IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 330118 | Price, Toran L | Forman Law Offices | 7:21-cv-47958-MCR-GRJ |
| 2 | 330123 | Workman, Wesley | The Carlson Law Firm | 7:21-cv-47962-MCR-GRJ |
| 3 | 330125 | WALTERS, ADAM EUGENE | Colson Hicks Eidson | 7:21-cv-43523-MCR-GRJ |
| 4 | 331197 | RAY, CASSANDRA | Forman Law Offices | 7:21-cv-48225-MCR-GRJ |
| 5 | 331206 | THORPE, TERANE | Forman Law Offices | 7:21-cv-48228-MCR-GRJ |
| 6 | 331383 | BUCK, JAMES | Lockridge Grindal Nauen | 7:21-cv-48246-MCR-GRJ |
| 7 | 331386 | CARROLL, DAVID | Lockridge Grindal Nauen | 7:21-cv-48249-MCR-GRJ |
| 8 | 331424 | EDISON, ANDREW | Lockridge Grindal Nauen | 7:21-cv-53795-MCR-GRJ |
| 9 | 331430 | HEAVNER, JOHN | Lockridge Grindal Nauen | 7:21-cv-48269-MCR-GRJ |
| 10 | 331438 | JENKINS, HAROLD | Lockridge Grindal Nauen | 7:21-cv-48277-MCR-GRJ |
| 11 | 331441 | KRAUSMANN, MATTHEW | Lockridge Grindal Nauen | 7:21-cv-48280-MCR-GRJ |
| 12 | 331446 | MATLOCK, ANTHONY | Lockridge Grindal Nauen | 7:21-cv-48285-MCR-GRJ |
| 13 | 331447 | MCFAIL, GLORIA | Lockridge Grindal Nauen | 7:21-cv-48286-MCR-GRJ |
| 14 | 331451 | NEWSOME, STEPHEN | Lockridge Grindal Nauen | 7:21-cv-48290-MCR-GRJ |
| 15 | 331452 | POWERS, ELIZABETH | Lockridge Grindal Nauen | 7:21-cv-48291-MCR-GRJ |
| 16 | 331459 | EVANS, JAMES E | Forman Law Offices | 7:21-cv-48298-MCR-GRJ |
| 17 | 331461 | FORD, ORLANDO | Forman Law Offices | 7:21-cv-48300-MCR-GRJ |
| 18 | 331476 | Navedo, Carlos | Forman Law Offices | 7:21-cv-48315-MCR-GRJ |
| 19 | 331477 | GUNION, JULIE | Forman Law Offices | 7:21-cv-48316-MCR-GRJ |
| 20 | 331478 | GUNION, TONY | Forman Law Offices | 7:21-cv-48317-MCR-GRJ |
| 21 | 331519 | Deng, Dehao | Sommers Schwartz | 7:21-cv-48355-MCR-GRJ |
| 22 | 331524 | Fogleman, David | Sommers Schwartz | 7:21-cv-48360-MCR-GRJ |
| 23 | 331528 | PHELPS, DEVIN | Sommers Schwartz | 7:21-cv-48364-MCR-GRJ |
| 24 | 331529 | Rodriguez, Robert | The Kuykendall Group LLc | 7:21-cv-50474-MCR-GRJ |
| 25 | 331530 | JOHNSON, CASEY | The Kuykendall Group LLc | 7:21-cv-50477-MCR-GRJ |
| 26 | 331531 | Frank, Todd Matthew | The Kuykendall Group LLc | 7:21-cv-50479-MCR-GRJ |
| 27 | 331532 | Sparks, Dewayne Avonn | The Kuykendall Group LLc | 7:21-cv-50481-MCR-GRJ |
| 28 | 331533 | Lawson, Terrell C | The Kuykendall Group LLc | 7:21-cv-50483-MCR-GRJ |
| 29 | 331534 | Mckenzie, Jason Emeile | The Kuykendall Group LLc | 7:21-cv-50486-MCR-GRJ |
| 30 | 331535 | Grueser, Shawn Michael | The Kuykendall Group LLc | 7:21-cv-50488-MCR-GRJ |
| 31 | 331537 | Boardman, Thomas Carl | The Kuykendall Group LLc | 7:21-cv-50492-MCR-GRJ |
| 32 | 331538 | Willess, Brian | The Kuykendall Group LLc | 7:21-cv-50494-MCR-GRJ |
| 33 | 331539 | Fisher, Taneshia Monquie | The Kuykendall Group LLc | 7:21-cv-50497-MCR-GRJ |
| 34 | 331540 | Ratajczak, Robert | The Kuykendall Group LLc | 7:21-cv-50499-MCR-GRJ |
| 35 | 331541 | Mapili, Francis John | The Kuykendall Group LLc | 7:21-cv-50536-MCR-GRJ |
| 36 | 331542 | Cunningham, Celeste | The Kuykendall Group LLc | 7:21-cv-50537-MCR-GRJ |
| 37 | 331544 | Fine, Mark Allen | The Kuykendall Group LLc | 7:21-cv-50539-MCR-GRJ |
| 38 | 331545 | Behm, William Harold | The Kuykendall Group LLc | 7:21-cv-50540-MCR-GRJ |
| 39 | 331546 | Gildow, Melvin Grant | The Kuykendall Group LLc | 7:21-cv-50541-MCR-GRJ |
| 40 | 331547 | Foy, Jacob Christopher | The Kuykendall Group LLc | 7:21-cv-50542-MCR-GRJ |
| 41 | 331549 | Caicedo, Troy Rogelio | The Kuykendall Group LLc | 7:21-cv-50544-MCR-GRJ |
| 42 | 331551 | Sultan, Mostafa Mohamed | The Kuykendall Group LLc | 7:21-cv-50546-MCR-GRJ |
| 43 | 331552 | McClure, Eric Wayne | The Kuykendall Group LLc | 7:21-cv-50547-MCR-GRJ |
| 44 | 331553 | Black, Logan Allen | The Kuykendall Group LLc | 7:21-cv-50548-MCR-GRJ |
| 45 | 331554 | Renfro, Seth Joseph | The Kuykendall Group LLc | 7:21-cv-50549-MCR-GRJ |
| 46 | 331556 | Guillory, Isaac Logan | The Kuykendall Group LLc | 7:21-cv-50551-MCR-GRJ |
| 47 | 331557 | Hillman, Mark Stephen | The Kuykendall Group LLc | 7:21-cv-50552-MCR-GRJ |
| 48 | 331558 | Duclerc, Louis Kenneth | The Kuykendall Group LLc | 7:21-cv-50553-MCR-GRJ |
| 49 | 331559 | Harmon, Christopher Anthony | The Kuykendall Group LLc | 7:21-cv-50554-MCR-GRJ |
| 50 | 331560 | James, Keithan Ray | The Kuykendall Group LLc | 7:21-cv-50555-MCR-GRJ |
| 51 | 331561 | Wright, Craig Allen | The Kuykendall Group LLc | 7:21-cv-50556-MCR-GRJ |
| 52 | 331562 | Lane, Kenneth William | The Kuykendall Group LLc | 7:21-cv-50557-MCR-GRJ |
| 53 | 331563 | Jacobs, Darrod Keivon | The Kuykendall Group LLc | 7:21-cv-50558-MCR-GRJ |
| 54 | 331564 | Foreman, Bryan Wade | The Kuykendall Group LLc | 7:21-cv-50559-MCR-GRJ |
| 55 | 331565 | McNeil, Kenneth | The Kuykendall Group LLc | 7:21-cv-50560-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 56 | 331566 | Mazuca, Jeremy Michael | The Kuykendall Group LLc | 7:21-cv-50561-MCR-GRJ |
| 57 | 331567 | Fuller, Andrew | The Kuykendall Group LLc | 7:21-cv-50562-MCR-GRJ |
| 58 | 331568 | McMiller, Roderick | The Kuykendall Group LLc | 7:21-cv-50563-MCR-GRJ |
| 59 | 331569 | Jensen, Elmar Lee | The Kuykendall Group LLc | 7:21-cv-50564-MCR-GRJ |
| 60 | 331570 | Guetter, John reinhold | The Kuykendall Group LLc | 7:21-cv-50565-MCR-GRJ |
| 61 | 331571 | Jones, Terrance Darrell | The Kuykendall Group LLc | 7:21-cv-50566-MCR-GRJ |
| 62 | 331572 | Grant, Andrew P | The Kuykendall Group LLc | 7:21-cv-50567-MCR-GRJ |
| 63 | 331573 | Quintana, Derek | The Kuykendall Group LLc | 7:21-cv-50568-MCR-GRJ |
| 64 | 331574 | Korn, Adam | The Kuykendall Group LLc | 7:21-cv-50569-MCR-GRJ |
| 65 | 331575 | O'Neal, Tony | The Kuykendall Group LLc | 7:21-cv-50570-MCR-GRJ |
| 66 | 331576 | Moore, Maria Myrielle | The Kuykendall Group LLc | 7:21-cv-50571-MCR-GRJ |
| 67 | 331577 | Mathews, Chivas | The Kuykendall Group LLc | 7:21-cv-50572-MCR-GRJ |
| 68 | 331579 | Harris, Jonathan | The Kuykendall Group LLc | 7:21-cv-50574-MCR-GRJ |
| 69 | 331580 | Suero, Jose Humberto | The Kuykendall Group LLc | 7:21-cv-50575-MCR-GRJ |
| 70 | 331581 | Mcintosh, Petina Louise | The Kuykendall Group LLc | 7:21-cv-50576-MCR-GRJ |
| 71 | 331582 | Friedline, Daniel | The Kuykendall Group LLc | 7:21-cv-50577-MCR-GRJ |
| 72 | 331585 | Heisler, Nick | The Kuykendall Group LLc | 7:21-cv-50580-MCR-GRJ |
| 73 | 331587 | Fleurant, Richardy | The Kuykendall Group LLc | 7:21-cv-50582-MCR-GRJ |
| 74 | 331588 | Newton, Steven | The Kuykendall Group LLc | 7:21-cv-50583-MCR-GRJ |
| 75 | 331589 | Wilkenson, Brandon | The Kuykendall Group LLc | 7:21-cv-50584-MCR-GRJ |
| 76 | 331591 | Castillo, Alfredo | The Kuykendall Group LLc | 7:21-cv-50585-MCR-GRJ |
| 77 | 331592 | Huntley, Angelia Denise | The Kuykendall Group LLc | 7:21-cv-50586-MCR-GRJ |
| 78 | 331594 | Buckner, Chadwick | The Kuykendall Group LLc | 7:21-cv-50588-MCR-GRJ |
| 79 | 331595 | Mazuera, Juan Camilo | The Kuykendall Group LLc | 7:21-cv-50589-MCR-GRJ |
| 80 | 331596 | Koblens, Brandon | The Kuykendall Group LLc | 7:21-cv-50590-MCR-GRJ |
| 81 | 331598 | Patrick, Nigel Noah | The Kuykendall Group LLc | 7:21-cv-50591-MCR-GRJ |
| 82 | 331599 | Wells, Quincy | The Kuykendall Group LLc | 7:21-cv-50592-MCR-GRJ |
| 83 | 331600 | Hefner, William Andrew | The Kuykendall Group LLc | 7:21-cv-50593-MCR-GRJ |
| 84 | 331601 | Troxell, Colby Edwin | The Kuykendall Group LLc | 7:21-cv-50594-MCR-GRJ |
| 85 | 331602 | Oyebade, Adeniran Omotola | The Kuykendall Group LLc | 7:21-cv-50595-MCR-GRJ |
| 86 | 331603 | Stamey, Dane Christian | The Kuykendall Group LLc | 7:21-cv-50596-MCR-GRJ |
| 87 | 331604 | Torres Urbina, Jose Orlando | The Kuykendall Group LLc | 7:21-cv-50597-MCR-GRJ |
| 88 | 331605 | Thompson, Joshua | The Kuykendall Group LLc | 7:21-cv-50598-MCR-GRJ |
| 89 | 331606 | Persley, Michael Lawrence | The Kuykendall Group LLc | 7:21-cv-50599-MCR-GRJ |
| 90 | 331607 | Browne, Bryce Alexander | The Kuykendall Group LLc | 7:21-cv-50600-MCR-GRJ |
| 91 | 331608 | Wyzykowski, Justin Anthony | The Kuykendall Group LLc | 7:21-cv-50601-MCR-GRJ |
| 92 | 331609 | Baker, Richard | The Kuykendall Group LLc | 7:21-cv-50602-MCR-GRJ |
| 93 | 331611 | Harakal, Michael Paul | The Kuykendall Group LLc | 7:21-cv-50604-MCR-GRJ |
| 94 | 331612 | Burton, John Stanley | The Kuykendall Group LLc | 7:21-cv-50605-MCR-GRJ |
| 95 | 331613 | Wilson, Victor | The Kuykendall Group LLc | 7:21-cv-50606-MCR-GRJ |
| 96 | 331614 | Knickerbocker, William Arthur | The Kuykendall Group LLc | 7:21-cv-50607-MCR-GRJ |
| 97 | 331615 | Matheson, James Clifton | The Kuykendall Group LLc | 7:21-cv-50608-MCR-GRJ |
| 98 | 331616 | Aponte, Javier Santiago | The Kuykendall Group LLc | 7:21-cv-50609-MCR-GRJ |
| 99 | 331617 | Boatright, Matthew | The Kuykendall Group LLc | 7:21-cv-50610-MCR-GRJ |
| 100 | 331618 | Nuno, Javier | The Kuykendall Group LLc | 7:21-cv-50611-MCR-GRJ |
| 101 | 331619 | Rota, Christopher William | The Kuykendall Group LLc | 7:21-cv-50612-MCR-GRJ |
| 102 | 331620 | Howard, Simeon Duan | The Kuykendall Group LLc | 7:21-cv-50613-MCR-GRJ |
| 103 | 331621 | Le, Christen Hoang | The Kuykendall Group LLc | 7:21-cv-50614-MCR-GRJ |
| 104 | 331622 | Gaertner, Stephen Andrew | The Kuykendall Group LLc | 7:21-cv-50615-MCR-GRJ |
| 105 | 331623 | D'Entermont, Timothy Roy | The Kuykendall Group LLc | 7:21-cv-50616-MCR-GRJ |
| 106 | 331624 | Kunz, Brennan Michael | The Kuykendall Group LLc | 7:21-cv-50617-MCR-GRJ |
| 107 | 331625 | Graham, Chauncey Stedman | The Kuykendall Group LLc | 7:21-cv-50618-MCR-GRJ |
| 108 | 331626 | Green, Kyle Wayne | The Kuykendall Group LLc | 7:21-cv-50619-MCR-GRJ |
| 109 | 331627 | Maradiaga, Odin | The Kuykendall Group LLc | 7:21-cv-50620-MCR-GRJ |
| 110 | 331628 | Rosado, Felix | The Kuykendall Group LLc | 7:21-cv-50621-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 111 | 331629 | Exum, Starmoniqua | The Kuykendall Group LLc | 7:21-cv-50622-MCR-GRJ |
| 112 | 331631 | Johnston, Jarrett | The Kuykendall Group LLc | 7:21-cv-50624-MCR-GRJ |
| 113 | 331632 | De La Rosa, Joaquin | The Kuykendall Group LLc | 7:21-cv-50625-MCR-GRJ |
| 114 | 331633 | Drew, Daniel | The Kuykendall Group LLc | 7:21-cv-50626-MCR-GRJ |
| 115 | 331634 | Chapman, Lamark Earl | The Kuykendall Group LLc | 7:21-cv-50627-MCR-GRJ |
| 116 | 331636 | Cooper, Lindsay | The Kuykendall Group LLc | 7:21-cv-50629-MCR-GRJ |
| 117 | 331637 | Hawn, William Wayne | The Kuykendall Group LLc | 7:21-cv-50630-MCR-GRJ |
| 118 | 331638 | Donnell, Danielle Sheree | The Kuykendall Group LLc | 7:21-cv-50631-MCR-GRJ |
| 119 | 331639 | Grapski, Michael | The Kuykendall Group LLc | 7:21-cv-50632-MCR-GRJ |
| 120 | 331640 | Lewis, Christopher | The Kuykendall Group LLc | 7:21-cv-50633-MCR-GRJ |
| 121 | 331642 | Shinder, Arthur Abraham | The Kuykendall Group LLc | 7:21-cv-50635-MCR-GRJ |
| 122 | 331643 | Maldonado, Jared Scott | The Kuykendall Group LLc | 7:21-cv-50636-MCR-GRJ |
| 123 | 331644 | Tolbert, Jerry Gene | The Kuykendall Group LLc | 7:21-cv-50637-MCR-GRJ |
| 124 | 331645 | Prosper, Wagner | The Kuykendall Group LLc | 7:21-cv-50638-MCR-GRJ |
| 125 | 331646 | Ajero, Brian Andre | The Kuykendall Group LLc | 7:21-cv-50639-MCR-GRJ |
| 126 | 331647 | Naticchioni, Angelo Allen | The Kuykendall Group LLc | 7:21-cv-50640-MCR-GRJ |
| 127 | 331648 | Johnson, Jeremiah Lee | The Kuykendall Group LLc | 7:21-cv-50641-MCR-GRJ |
| 128 | 331649 | Davis, Evan Levon | The Kuykendall Group LLc | 7:21-cv-50642-MCR-GRJ |
| 129 | 331650 | Little, Della Marie | The Kuykendall Group LLc | 7:21-cv-50643-MCR-GRJ |
| 130 | 331652 | Fernandez, Rick Edwin | The Kuykendall Group LLc | 7:21-cv-50645-MCR-GRJ |
| 131 | 331653 | Nelson, Garrett Douglas | The Kuykendall Group LLc | 7:21-cv-50646-MCR-GRJ |
| 132 | 331654 | Gary, Stephen Lawrence | The Kuykendall Group LLc | 7:21-cv-50647-MCR-GRJ |
| 133 | 331655 | Goldammer, David James | The Kuykendall Group LLc | 7:21-cv-50648-MCR-GRJ |
| 134 | 331656 | Larson, Michael Jon | The Kuykendall Group LLc | 7:21-cv-50649-MCR-GRJ |
| 135 | 331657 | Cash, Kenneth Ray | The Kuykendall Group LLc | 7:21-cv-50650-MCR-GRJ |
| 136 | 331658 | Elliott, James Howard | The Kuykendall Group LLc | 7:21-cv-50651-MCR-GRJ |
| 137 | 331659 | Mallory, Jonathan Dylan | The Kuykendall Group LLc | 7:21-cv-50652-MCR-GRJ |
| 138 | 331660 | Barickman, Jason Robert | The Kuykendall Group LLc | 7:21-cv-50653-MCR-GRJ |
| 139 | 331661 | Hollings, Jacob Allen | The Kuykendall Group LLc | 7:21-cv-50654-MCR-GRJ |
| 140 | 331662 | Rowland, Tina Marie | The Kuykendall Group LLc | 7:21-cv-50655-MCR-GRJ |
| 141 | 331663 | Kelly, Darrian Jamal | The Kuykendall Group LLc | 7:21-cv-50656-MCR-GRJ |
| 142 | 331664 | Smith, Matthew Joseph | The Kuykendall Group LLc | 7:21-cv-50657-MCR-GRJ |
| 143 | 331665 | Mansfield, Zach | The Kuykendall Group LLc | 7:21-cv-50658-MCR-GRJ |
| 144 | 331666 | Theodore, Fisher | The Kuykendall Group LLc | 7:21-cv-50659-MCR-GRJ |
| 145 | 331667 | McCarroll, Lee | The Kuykendall Group LLc | 7:21-cv-50660-MCR-GRJ |
| 146 | 331669 | Speer, Andrew Wolfgang | The Kuykendall Group LLc | 7:21-cv-50662-MCR-GRJ |
| 147 | 331670 | Shumake, James | The Kuykendall Group LLc | 7:21-cv-50663-MCR-GRJ |
| 148 | 331671 | Seavey, Zachary | The Kuykendall Group LLc | 7:21-cv-50664-MCR-GRJ |
| 149 | 331672 | Lewis, Anthony Maurice | The Kuykendall Group LLc | 7:21-cv-50665-MCR-GRJ |
| 150 | 331673 | JIVERS, HARRY | The Kuykendall Group LLc | 7:21-cv-50666-MCR-GRJ |
| 151 | 331674 | Gonzales, Timoteo Alfonso | The Kuykendall Group LLc | 7:21-cv-50667-MCR-GRJ |
| 152 | 331675 | Welch, Cliffton Lewis | The Kuykendall Group LLc | 7:21-cv-50668-MCR-GRJ |
| 153 | 331676 | Bacon, Rory | The Kuykendall Group LLc | 7:21-cv-50669-MCR-GRJ |
| 154 | 331677 | Hickman, William Lock | The Kuykendall Group LLc | 7:21-cv-50670-MCR-GRJ |
| 155 | 331678 | Hansen, Justin Alan | The Kuykendall Group LLc | 7:21-cv-50671-MCR-GRJ |
| 156 | 331681 | Peyton, Tony Lynn | The Kuykendall Group LLc | 7:21-cv-50674-MCR-GRJ |
| 157 | 331682 | Ramos, Santiago | The Kuykendall Group LLc | 7:21-cv-50675-MCR-GRJ |
| 158 | 331683 | Strickland, Mario | The Kuykendall Group LLc | 7:21-cv-50676-MCR-GRJ |
| 159 | 331685 | Gray, Charles Z | The Kuykendall Group LLc | 7:21-cv-50678-MCR-GRJ |
| 160 | 331686 | Strickland, Titian Rose | The Kuykendall Group LLc | 7:21-cv-50679-MCR-GRJ |
| 161 | 331688 | Anderson, Jamal | The Kuykendall Group LLc | 7:21-cv-50681-MCR-GRJ |
| 162 | 331690 | Hahn, Matthew Kevin | The Kuykendall Group LLc | 7:21-cv-50683-MCR-GRJ |
| 163 | 331691 | Talley, Gabriela | The Kuykendall Group LLc | 7:21-cv-50684-MCR-GRJ |
| 164 | 331692 | Soper, Patrick Joseph | The Kuykendall Group LLc | 7:21-cv-50685-MCR-GRJ |
| 165 | 331693 | Dasilva, Adrienne Marie | The Kuykendall Group LLc | 7:21-cv-50686-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 166 | 331694 | Bullock, Andrew Benjamin | The Kuykendall Group LLc | 7:21-cv-50687-MCR-GRJ |
| 167 | 331695 | Cooper, Marcus Duwayne | The Kuykendall Group LLc | 7:21-cv-50688-MCR-GRJ |
| 168 | 331696 | Hendricks, Bryan | The Kuykendall Group LLc | 7:21-cv-50689-MCR-GRJ |
| 169 | 331697 | Moore, LaQuann | The Kuykendall Group LLc | 7:21-cv-50690-MCR-GRJ |
| 170 | 331698 | Jones-Oxendine, Shawn Rhea | The Kuykendall Group LLc | 7:21-cv-50691-MCR-GRJ |
| 171 | 331699 | Pryor, Gloria Annamarie | The Kuykendall Group LLc | 7:21-cv-50692-MCR-GRJ |
| 172 | 331700 | Garrett, Phillip Wyatt | The Kuykendall Group LLc | 7:21-cv-50693-MCR-GRJ |
| 173 | 331702 | Beahm, Gregory | The Kuykendall Group LLc | 7:21-cv-50695-MCR-GRJ |
| 174 | 331704 | Bannon, Rick | The Kuykendall Group LLc | 7:21-cv-50697-MCR-GRJ |
| 175 | 331705 | Rivera, Abimelec | The Kuykendall Group LLc | 7:21-cv-50698-MCR-GRJ |
| 176 | 331706 | Harris, Major Joel | The Kuykendall Group LLc | 7:21-cv-50699-MCR-GRJ |
| 177 | 331707 | Bourget, Andrew | The Kuykendall Group LLc | 7:21-cv-50700-MCR-GRJ |
| 178 | 331708 | Whittenberg, Adam Roy | The Kuykendall Group LLc | 7:21-cv-50701-MCR-GRJ |
| 179 | 331709 | Alguire, Zackery Jonathan | The Kuykendall Group LLc | 7:21-cv-50702-MCR-GRJ |
| 180 | 331710 | Hibbs, James Nathan | The Kuykendall Group LLc | 7:21-cv-50703-MCR-GRJ |
| 181 | 331711 | Corn, Zachary Rolfe | The Kuykendall Group LLc | 7:21-cv-50704-MCR-GRJ |
| 182 | 331712 | Neville, Troy Jesse | The Kuykendall Group LLc | 7:21-cv-50705-MCR-GRJ |
| 183 | 331713 | Shafer, Charles Casper | The Kuykendall Group LLc | 7:21-cv-50706-MCR-GRJ |
| 184 | 331714 | Jones, Edward | The Kuykendall Group LLc | 7:21-cv-50707-MCR-GRJ |
| 185 | 331716 | Berry, Raymond Lawrence | The Kuykendall Group LLc | 7:21-cv-50709-MCR-GRJ |
| 186 | 331718 | Miller, Jeremiah Homer | The Kuykendall Group LLc | 7:21-cv-50711-MCR-GRJ |
| 187 | 331719 | OBrien, Kyle Aaron | The Kuykendall Group LLc | 7:21-cv-50712-MCR-GRJ |
| 188 | 331720 | Sturm, Christopher Douglas | The Kuykendall Group LLc | 7:21-cv-50713-MCR-GRJ |
| 189 | 331721 | Smith, John | The Kuykendall Group LLc | 7:21-cv-50714-MCR-GRJ |
| 190 | 331722 | WILMOTH, PAUL H | The Kuykendall Group LLc | 7:21-cv-50715-MCR-GRJ |
| 191 | 331723 | Gills, Patrice Lynnette | The Kuykendall Group LLc | 7:21-cv-50716-MCR-GRJ |
| 192 | 331724 | Rodriguez, Mario Giancarlo | The Kuykendall Group LLc | 7:21-cv-50717-MCR-GRJ |
| 193 | 331727 | Horn, Stanton Michael | The Kuykendall Group LLc | 7:21-cv-50720-MCR-GRJ |
| 194 | 331864 | Dammto, Michael | Bertram & Graf, L.L.C. | 7:21-cv-49633-MCR-GRJ |
| 195 | 331867 | Dinkel, Albert | Bertram & Graf, L.L.C. | 7:21-cv-49636-MCR-GRJ |
| 196 | 331875 | Flynn, Jeff | Bertram & Graf, L.L.C. | 7:21-cv-49644-MCR-GRJ |
| 197 | 331896 | Johnson, Rhonda | Bertram & Graf, L.L.C. | 7:21-cv-49665-MCR-GRJ |
| 198 | 331899 | Keller, Mark | Bertram & Graf, L.L.C. | 7:21-cv-49668-MCR-GRJ |
| 199 | 331906 | Labier, Christopher | Bertram & Graf, L.L.C. | 7:21-cv-49675-MCR-GRJ |
| 200 | 331910 | Love, Rami | Bertram & Graf, L.L.C. | 7:21-cv-49679-MCR-GRJ |
| 201 | 331918 | McNutt, Brandon | Bertram & Graf, L.L.C. | 7:21-cv-49687-MCR-GRJ |
| 202 | 331919 | McWilliams, Jamie | Bertram & Graf, L.L.C. | 7:21-cv-49688-MCR-GRJ |
| 203 | 331922 | Morris, Richard | Bertram & Graf, L.L.C. | 7:21-cv-49691-MCR-GRJ |
| 204 | 331924 | Niggemeier, Austin | Bertram & Graf, L.L.C. | 7:21-cv-49693-MCR-GRJ |
| 205 | 331925 | Nowacki, Gloria | Bertram & Graf, L.L.C. | 7:21-cv-49694-MCR-GRJ |
| 206 | 331926 | Odonley, Kent | Bertram & Graf, L.L.C. | 7:21-cv-49695-MCR-GRJ |
| 207 | 331937 | Ramos, Alberto | Bertram & Graf, L.L.C. | 7:21-cv-49710-MCR-GRJ |
| 208 | 331943 | Roseman, Danial | Bertram & Graf, L.L.C. | 7:21-cv-49723-MCR-GRJ |
| 209 | 331945 | Samano, Thomas | Bertram & Graf, L.L.C. | 7:21-cv-49727-MCR-GRJ |
| 210 | 331950 | Shannon, Terrence | Bertram & Graf, L.L.C. | 7:21-cv-49738-MCR-GRJ |
| 211 | 331967 | WILLIAMS, CHARLES | Bertram & Graf, L.L.C. | 7:21-cv-49775-MCR-GRJ |
| 212 | 331497 | YOUNG, LASHANDREA T | Forman Law Offices | 7:21-cv-48335-MCR-GRJ |
| 213 | 332295 | Hosley, Ernest | Law Office of Steven Gacovino, PLLC | 7:21-cv-50944-MCR-GRJ |
| 214 | 332386 | Cavazos, Armando | Law Office of Steven Gacovino, PLLC | 7:21-cv-51034-MCR-GRJ |
| 215 | 331992 | GATES, KEVIN | Forman Law Offices | 7:21-cv-48383-MCR-GRJ |
| 216 | 331998 | GOSS, SHANNON | Forman Law Offices | 7:21-cv-48389-MCR-GRJ |
| 217 | 332001 | HOPKINS, ADAM | Forman Law Offices | 7:21-cv-48392-MCR-GRJ |
| 218 | 332022 | SPEIGHT, CHRISTOPHER | Lockridge Grindal Nauen | 7:21-cv-53799-MCR-GRJ |
| 219 | 332023 | Stevens, Joshua | Lockridge Grindal Nauen | 7:21-cv-48412-MCR-GRJ |
| 220 | 332024 | Taylor, Adam | Lockridge Grindal Nauen | 7:21-cv-48413-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 221 | 332030 | WOODS, VERLAND | Lockridge Grindal Nauen | 7:21-cv-48419-MCR-GRJ |
| 222 | 332086 | WALKER, ADAM | Cory Watson | 7:21-cv-48425-MCR-GRJ |
| 223 | 332092 | ETTLEMAN, SPENCER ALAN | Colson Hicks Eidson | 7:21-cv-48431-MCR-GRJ |
| 224 | 332103 | WRIGHT, SHEMAIAH MARION | Colson Hicks Eidson | 7:21-cv-48442-MCR-GRJ |
| 225 | 332604 | WARD, CURTIS DALE | Colson Hicks Eidson | 7:21-cv-48452-MCR-GRJ |
| 226 | 332606 | CARLOS, CRISTOVAL | Colson Hicks Eidson | 7:21-cv-48454-MCR-GRJ |
| 227 | 332608 | JOHNSON, ADAM JOSEPH | Colson Hicks Eidson | 7:21-cv-48456-MCR-GRJ |
| 228 | 332609 | STEARNS, JOSHUA DANIEL | Colson Hicks Eidson | 7:21-cv-48457-MCR-GRJ |
| 229 | 332635 | LINDSEY, THOMAS | Forman Law Offices | 7:21-cv-48462-MCR-GRJ |
| 230 | 332637 | MAXIM, AARON | Forman Law Offices | 7:21-cv-48464-MCR-GRJ |
| 231 | 332645 | Jones, Thomas | Forman Law Offices | 7:21-cv-48472-MCR-GRJ |
| 232 | 332646 | NEWCOMB, JOHN ALEXANDER | Forman Law Offices | 7:21-cv-48473-MCR-GRJ |
| 233 | 332647 | Stroup, Michael | Forman Law Offices | 7:21-cv-48474-MCR-GRJ |
| 234 | 332648 | TOWNES, AUSTIN | Forman Law Offices | 7:21-cv-48475-MCR-GRJ |
| 235 | 332650 | HIGHTOWER, MARY | Forman Law Offices | 7:21-cv-51187-MCR-GRJ |
| 236 | 332652 | THONG, NARIN | Forman Law Offices | 7:21-cv-51189-MCR-GRJ |
| 237 | 332688 | MOYER, KEITH GARRETT | Colson Hicks Eidson | 7:21-cv-48491-MCR-GRJ |
| 238 | 332691 | SCHARBERT, DALTON MICHAEL | Colson Hicks Eidson | 7:21-cv-48498-MCR-GRJ |
| 239 | 332701 | SHELTON, HARLAND DORIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-48506-MCR-GRJ |
| 240 | 332710 | SCOTT, LATRICIA DIONNA | Colson Hicks Eidson | 7:21-cv-48525-MCR-GRJ |
| 241 | 332724 | SPELL, ERIC | Forman Law Offices | 7:21-cv-53801-MCR-GRJ |
| 242 | 332725 | BECK, JESSE | Forman Law Offices | 7:21-cv-48537-MCR-GRJ |
| 243 | 332731 | ZIRKLE, MICHAEL FRANK | OnderLaw, LLC | 7:21-cv-52769-MCR-GRJ |
| 244 | 332732 | BOLEN, ANDREW RAE | OnderLaw, LLC | 7:21-cv-52770-MCR-GRJ |
| 245 | 332733 | ANTHONY, ROBERT LEE | OnderLaw, LLC | 7:21-cv-52771-MCR-GRJ |
| 246 | 332735 | VILLARUEL, ANTHONY JOSEPH | OnderLaw, LLC | 7:21-cv-52773-MCR-GRJ |
| 247 | 332736 | FARLOW, PATRICK RANDOLPH | OnderLaw, LLC | 7:21-cv-52774-MCR-GRJ |
| 248 | 332739 | BERRIAN, JERMAINE SISDRO | OnderLaw, LLC | 7:21-cv-52777-MCR-GRJ |
| 249 | 332745 | Wright, Tyler | Lockridge Grindal Nauen | 7:21-cv-53802-MCR-GRJ |
| 250 | 332749 | WILLIAMS, SCOTT | Paul LLP | 7:21-cv-48555-MCR-GRJ |
| 251 | 332766 | Barnes, Michael | Lockridge Grindal Nauen | 7:21-cv-53806-MCR-GRJ |
| 252 | 332771 | Hernandez, John | Lockridge Grindal Nauen | 7:21-cv-53812-MCR-GRJ |
| 253 | 332772 | KURTZ, KYLE | Lockridge Grindal Nauen | 7:21-cv-53814-MCR-GRJ |
| 254 | 332773 | MCLAIN, BRANDON | Lockridge Grindal Nauen | 7:21-cv-53816-MCR-GRJ |
| 255 | 332782 | COSTNER, CHAD | Forman Law Offices | 7:21-cv-48575-MCR-GRJ |
| 256 | 332800 | LIWAG ALBA, ROMEO | Lockridge Grindal Nauen | 7:21-cv-53832-MCR-GRJ |
| 257 | 332802 | Johnson, Charles | Forman Law Offices | 7:21-cv-48580-MCR-GRJ |
| 258 | 332811 | SQUARE, CHARLIE | Lockridge Grindal Nauen | 7:21-cv-53845-MCR-GRJ |
| 259 | 332812 | STEPHENS, GREGORY | Lockridge Grindal Nauen | 7:21-cv-53847-MCR-GRJ |
| 260 | 332813 | STEVENS, MARK | Lockridge Grindal Nauen | 7:21-cv-53849-MCR-GRJ |
| 261 | 332818 | Wright, David | Lockridge Grindal Nauen | 7:21-cv-53855-MCR-GRJ |
| 262 | 332824 | HOWE, SHAMANE NICOLE | Colson Hicks Eidson | 7:21-cv-48590-MCR-GRJ |
| 263 | 332831 | SINGLEY, SCHMARA | Forman Law Offices | 7:21-cv-53859-MCR-GRJ |
| 264 | 332836 | RITCHIE, JOHN | Forman Law Offices | 7:21-cv-53861-MCR-GRJ |
| 265 | 333067 | James, William | Brent Coon & Associates | 7:21-cv-51487-MCR-GRJ |
| 266 | 333218 | Lynch, Jonathan | Matthews & Associates | 7:21-cv-53870-MCR-GRJ |
| 267 | 333225 | Moore, Gary | Morgan & Morgan | 7:21-cv-51551-MCR-GRJ |
| 268 | 333279 | MURRAY, THOMAS | Morgan & Morgan | 7:21-cv-51628-MCR-GRJ |
| 269 | 333290 | Reed, Darren | Morris Bart, LLC | 7:21-cv-48598-MCR-GRJ |
| 270 | 333291 | GILDERSLEEVE, TONY | Morris Bart, LLC | 7:21-cv-48599-MCR-GRJ |
| 271 | 333292 | CHAISSON, RICKY | Morris Bart, LLC | 7:21-cv-48600-MCR-GRJ |
| 272 | 333294 | MAX, JOHN | Morris Bart, LLC | 7:21-cv-48601-MCR-GRJ |
| 273 | 333295 | FORTENOT, JULES | Morris Bart, LLC | 7:21-cv-48602-MCR-GRJ |
| 274 | 333296 | POWERS, JEFFREY | Morris Bart, LLC | 7:21-cv-48603-MCR-GRJ |
| 275 | 333297 | JACKSON, JOEWASKI | Morris Bart, LLC | 7:21-cv-48604-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 276 | 333298 | HEFLIN, BRYAN | Morris Bart, LLC | 7:21-cv-48605-MCR-GRJ |
| 277 | 333299 | MCCLANAHAN, SAMOA L. | Morris Bart, LLC | 7:21-cv-48606-MCR-GRJ |
| 278 | 333432 | Bakkala, Damion | Parafinczuk Wolf, P.A. | 7:21-cv-52865-MCR-GRJ |
| 279 | 333493 | Joseph, Darren | The Carlson Law Firm | 7:21-cv-53874-MCR-GRJ |
| 280 | 333497 | McPeak, Phillip M. | The Carlson Law Firm | 7:21-cv-53881-MCR-GRJ |
| 281 | 333500 | Olsen, Marvin | The Carlson Law Firm | 7:21-cv-53887-MCR-GRJ |
| 282 | 333501 | Smartt, Christopher | The Carlson Law Firm | 7:21-cv-53889-MCR-GRJ |
| 283 | 333506 | Figuero, Travis | The Carlson Law Firm | 7:21-cv-53896-MCR-GRJ |
| 284 | 333509 | Blondell, Brandon | The Carlson Law Firm | 7:21-cv-53902-MCR-GRJ |
| 285 | 333512 | Disch, Sandra | The Carlson Law Firm | 7:21-cv-53908-MCR-GRJ |
| 286 | 333516 | Gardner, Michael | The Carlson Law Firm | 7:21-cv-53915-MCR-GRJ |
| 287 | 333518 | Day, Wendy | The Carlson Law Firm | 7:21-cv-53919-MCR-GRJ |
| 288 | 333519 | Diaz, Anthony | The Carlson Law Firm | 7:21-cv-53921-MCR-GRJ |
| 289 | 333520 | Harris, Traquan | The Carlson Law Firm | 7:21-cv-53963-MCR-GRJ |
| 290 | 333521 | Cacciatore, Andrew | The Carlson Law Firm | 7:21-cv-53965-MCR-GRJ |
| 291 | 333523 | Noyes, Shawn | The Carlson Law Firm | 7:21-cv-53967-MCR-GRJ |
| 292 | 333533 | Kizer, Cory | The Carlson Law Firm | 7:21-cv-53986-MCR-GRJ |
| 293 | 333537 | Nixon, William B. | The Carlson Law Firm | 7:21-cv-53994-MCR-GRJ |
| 294 | 333539 | Wilson, Stephen J. | The Carlson Law Firm | 7:21-cv-53998-MCR-GRJ |
| 295 | 333544 | Pyles, Verle | The Carlson Law Firm | 7:21-cv-55106-MCR-GRJ |
| 296 | 333546 | Osby, Tiffany | The Carlson Law Firm | 7:21-cv-54008-MCR-GRJ |
| 297 | 333557 | THACKER, JOSHUA | The Carlson Law Firm | 7:21-cv-54029-MCR-GRJ |
| 298 | 333559 | Wilson, Scott | The Carlson Law Firm | 7:21-cv-54033-MCR-GRJ |
| 299 | 333564 | Perkins, Charles | The Carlson Law Firm | 7:21-cv-54041-MCR-GRJ |
| 300 | 333574 | Eckel, William | The Carlson Law Firm | 7:21-cv-54057-MCR-GRJ |
| 301 | 333578 | Gilbert, Ariel | The Carlson Law Firm | 7:21-cv-54063-MCR-GRJ |
| 302 | 333587 | DeLaRosa, Patricio | The Carlson Law Firm | 7:21-cv-54081-MCR-GRJ |
| 303 | 333589 | Luuga, Luani | The Carlson Law Firm | 7:21-cv-54085-MCR-GRJ |
| 304 | 333592 | Pearson, James R. | The Carlson Law Firm | 7:21-cv-54090-MCR-GRJ |
| 305 | 333596 | Cripps, George | The Carlson Law Firm | 7:21-cv-54098-MCR-GRJ |
| 306 | 333600 | Lagemann, Brennan | The Carlson Law Firm | 7:21-cv-54106-MCR-GRJ |
| 307 | 333606 | Mcpherson, Roderick | The Carlson Law Firm | 7:21-cv-54116-MCR-GRJ |
| 308 | 333617 | Dipaula, Polardo | The Carlson Law Firm | 7:21-cv-54138-MCR-GRJ |
| 309 | 333624 | O'Neal, Jonathan | The Carlson Law Firm | 7:21-cv-54150-MCR-GRJ |
| 310 | 333630 | Lee, Kenyatta | The Carlson Law Firm | 7:21-cv-54691-MCR-GRJ |
| 311 | 333636 | Kearns, Richard | The Carlson Law Firm | 7:21-cv-54170-MCR-GRJ |
| 312 | 333652 | Yule, Morris | The Carlson Law Firm | 7:21-cv-55108-MCR-GRJ |
| 313 | 333654 | Hernandez Ibanez, Carlos | The Carlson Law Firm | 7:21-cv-54199-MCR-GRJ |
| 314 | 333684 | Robertson, Lonnie | The Carlson Law Firm | 7:21-cv-54692-MCR-GRJ |
| 315 | 333688 | JOHNSON, AARON | The Carlson Law Firm | 7:21-cv-54264-MCR-GRJ |
| 316 | 333691 | McCollester, Shawn | The Carlson Law Firm | 7:21-cv-54270-MCR-GRJ |
| 317 | 333693 | Holmes, Matthew | The Carlson Law Firm | 7:21-cv-54274-MCR-GRJ |
| 318 | 333694 | Roberson, Josiah | The Carlson Law Firm | 7:21-cv-54276-MCR-GRJ |
| 319 | 333695 | Jackson, Terrell | The Carlson Law Firm | 7:21-cv-54278-MCR-GRJ |
| 320 | 333696 | Warren, Brock | The Carlson Law Firm | 7:21-cv-54280-MCR-GRJ |
| 321 | 333704 | Seybert, Christopher | The Carlson Law Firm | 7:21-cv-54696-MCR-GRJ |
| 322 | 333711 | Driscoll, Timothy | The Carlson Law Firm | 7:21-cv-54703-MCR-GRJ |
| 323 | 333713 | Khassanov, Eric | The Carlson Law Firm | 7:21-cv-54705-MCR-GRJ |
| 324 | 333719 | Frese, Troy | The Carlson Law Firm | 7:21-cv-54711-MCR-GRJ |
| 325 | 333731 | Geraldi, Christopher | The Carlson Law Firm | 7:21-cv-54723-MCR-GRJ |
| 326 | 333735 | Mowen, Aaron | The Carlson Law Firm | 7:21-cv-54727-MCR-GRJ |
| 327 | 333736 | Tolomeo, Michael | The Carlson Law Firm | 7:21-cv-54728-MCR-GRJ |
| 328 | 333738 | Barreto, Luis | The Carlson Law Firm | 7:21-cv-54730-MCR-GRJ |
| 329 | 333760 | ONEAL, MANUEL | The DiLorenzo Law Firm, LLC | 7:21-cv-52905-MCR-GRJ |
| 330 | 333761 | Reno, Timothy | The DiLorenzo Law Firm, LLC | 7:21-cv-52906-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 331 | 333765 | HOSANG, REYNALDO | The DiLorenzo Law Firm, LLC | 7:21-cv-52910-MCR-GRJ |
| 332 | 333777 | BARTHEL, SHYHEEM | The DiLorenzo Law Firm, LLC | 7:21-cv-52922-MCR-GRJ |
| 333 | 333779 | HODGINS, GEORGE | The DiLorenzo Law Firm, LLC | 7:21-cv-52924-MCR-GRJ |
| 334 | 333780 | DICKERSON, JESSE | The DiLorenzo Law Firm, LLC | 7:21-cv-52925-MCR-GRJ |
| 335 | 333782 | AVILA, JESUS | The DiLorenzo Law Firm, LLC | 7:21-cv-52927-MCR-GRJ |
| 336 | 333783 | Rowe, James | The DiLorenzo Law Firm, LLC | 7:21-cv-52928-MCR-GRJ |
| 337 | 333784 | HERRON, CASEY | The DiLorenzo Law Firm, LLC | 7:21-cv-52929-MCR-GRJ |
| 338 | 333785 | Shannon, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-52930-MCR-GRJ |
| 339 | 333788 | FOSTER, JARVIS | The DiLorenzo Law Firm, LLC | 7:21-cv-52933-MCR-GRJ |
| 340 | 333795 | JONES, JERMAINE | The DiLorenzo Law Firm, LLC | 7:21-cv-52940-MCR-GRJ |
| 341 | 333797 | JAMES, JOSEPH | The DiLorenzo Law Firm, LLC | 7:21-cv-52942-MCR-GRJ |
| 342 | 333799 | WILLIAMS, XAVIER DEPAUL | The DiLorenzo Law Firm, LLC | 7:21-cv-52944-MCR-GRJ |
| 343 | 333802 | JOHNSON, AHSA | The DiLorenzo Law Firm, LLC | 7:21-cv-52947-MCR-GRJ |
| 344 | 333803 | HADNOT, JASMINE | The DiLorenzo Law Firm, LLC | 7:21-cv-52948-MCR-GRJ |
| 345 | 333805 | IRONBAR, NMAYEN | The DiLorenzo Law Firm, LLC | 7:21-cv-52950-MCR-GRJ |
| 346 | 333822 | Hardy, William | Forman Law Offices | 7:21-cv-54293-MCR-GRJ |
| 347 | 334206 | LOCKETT, JUSTIN | Forman Law Offices | 7:21-cv-54294-MCR-GRJ |
| 348 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 349 | 334211 | SCHMITT, JAMES JOSEPH | Forman Law Offices | 7:21-cv-54298-MCR-GRJ |
| 350 | 334212 | SHOEMAKER, VICTOR | Forman Law Offices | 7:21-cv-54300-MCR-GRJ |
| 351 | 334231 | ALLISON, JAMES | Lockridge Grindal Nauen | 7:21-cv-54304-MCR-GRJ |
| 352 | 334234 | HARRELL, TONY | Lockridge Grindal Nauen | 7:21-cv-54307-MCR-GRJ |
| 353 | 334235 | ESCOBAR, NORMAN | Forman Law Offices | 7:21-cv-54308-MCR-GRJ |
| 354 | 334238 | KOPPERMAN, JENNIFER | Lockridge Grindal Nauen | 7:21-cv-54311-MCR-GRJ |
| 355 | 334243 | SHOCKEY, CORY | Lockridge Grindal Nauen | 7:21-cv-54316-MCR-GRJ |
| 356 | 334246 | TORRES, ABRAHAM | Lockridge Grindal Nauen | 7:21-cv-54319-MCR-GRJ |
| 357 | 334249 | ALLEN, JAMES | Forman Law Offices | 7:21-cv-54321-MCR-GRJ |
| 358 | 334296 | BURCH, JOE | Forman Law Offices | 7:21-cv-54327-MCR-GRJ |
| 359 | 334311 | FANSHER, JAMES | Forman Law Offices | 7:21-cv-48639-MCR-GRJ |
| 360 | 334317 | HOFFMAN, DAVID | Forman Law Offices | 7:21-cv-54335-MCR-GRJ |
| 361 | 334321 | Hill, Timothy | Simmons Hanly Conroy | 7:21-cv-48644-MCR-GRJ |
| 362 | 334323 | KASPER, KAITLYN | Forman Law Offices | 7:21-cv-54337-MCR-GRJ |
| 363 | 334337 | KNIGHT, DERIC | Forman Law Offices | 7:21-cv-54338-MCR-GRJ |
| 364 | 334343 | MCCARTHY, DOUGLAS | Forman Law Offices | 7:21-cv-54342-MCR-GRJ |
| 365 | 334345 | Perez, Alexis | Forman Law Offices | 7:21-cv-54343-MCR-GRJ |
| 366 | 334346 | CARDENAS PRECIADO, GUILLERMO | Bighorn Law | 7:21-cv-54344-MCR-GRJ |
| 367 | 334347 | JONES, ALVIN | Bighorn Law | 7:21-cv-54345-MCR-GRJ |
| 368 | 334350 | DENNY, JOSEPH | Forman Law Offices | 7:21-cv-48646-MCR-GRJ |
| 369 | 334356 | BULLOCK, JESSE | Paul LLP | 7:21-cv-48652-MCR-GRJ |
| 370 | 334381 | MOTON, BRYAN | Forman Law Offices | 7:21-cv-54350-MCR-GRJ |
| 371 | 334384 | Smith, William | Forman Law Offices | 7:21-cv-54353-MCR-GRJ |
| 372 | 334417 | BULLOCK, EDGAR | Lockridge Grindal Nauen | 7:21-cv-54354-MCR-GRJ |
| 373 | 334450 | WELLING, JACOB | Forman Law Offices | 7:21-cv-54356-MCR-GRJ |
| 374 | 334475 | SANDERS, WILL KENNETH | Forman Law Offices | 7:21-cv-54359-MCR-GRJ |
| 375 | 334477 | AYALA, EDGAR HERLINDO | Forman Law Offices | 7:21-cv-54361-MCR-GRJ |
| 376 | 334479 | PHILLIPS, JEREMY D | Forman Law Offices | 7:21-cv-54363-MCR-GRJ |
| 377 | 334482 | RUNGE, CODY | Forman Law Offices | 7:21-cv-48660-MCR-GRJ |
| 378 | 334486 | JENKINS, GREGORY | Forman Law Offices | 7:21-cv-54368-MCR-GRJ |
| 379 | 334490 | TURKETTE, CODY | Forman Law Offices | 7:21-cv-54372-MCR-GRJ |
| 380 | 334494 | MALABANAN, CHRISTOPHER | Forman Law Offices | 7:21-cv-54376-MCR-GRJ |
| 381 | 334532 | PILLMAN, DAVID CHARLES | Cory Watson | 7:21-cv-48683-MCR-GRJ |
| 382 | 334533 | LAWSON, SHAUN | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-65743-MCR-GRJ |
| 383 | 334536 | Edwards, Kenneth | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-65741-MCR-GRJ |
| 384 | 334537 | MULLEN, SCOTT | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-65733-MCR-GRJ |
| 385 | 334538 | CALINAYA, OSCAR | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-65735-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 386 | 334643 | WILKINS, ROGER | Forman Law Offices | 7:21-cv-54378-MCR-GRJ |
| 387 | 334644 | WILLIAMS, DAVID | Forman Law Offices | 7:21-cv-54379-MCR-GRJ |
| 388 | 334645 | WYNNE, MATTHEW | Forman Law Offices | 7:21-cv-54380-MCR-GRJ |
| 389 | 334672 | Ortoli, Jeffrey | The Kuykendall Group LLc | 7:21-cv-54848-MCR-GRJ |
| 390 | 334673 | Verdugo, Nicholas | The Kuykendall Group LLc | 7:21-cv-54849-MCR-GRJ |
| 391 | 334674 | Chism, Donald | The Kuykendall Group LLc | 7:21-cv-54850-MCR-GRJ |
| 392 | 334675 | Luther, Samuel Lawrence | The Kuykendall Group LLc | 7:21-cv-54851-MCR-GRJ |
| 393 | 334676 | Webber, Joshua | The Kuykendall Group LLc | 7:21-cv-54852-MCR-GRJ |
| 394 | 334677 | Wade, Stefan Chandler | The Kuykendall Group LLc | 7:21-cv-54853-MCR-GRJ |
| 395 | 334678 | Durham, Kennedy Matthew | The Kuykendall Group LLc | 7:21-cv-54854-MCR-GRJ |
| 396 | 334679 | Wells, Eric John | The Kuykendall Group LLc | 7:21-cv-54855-MCR-GRJ |
| 397 | 334680 | Bassfield, Alvin | The Kuykendall Group LLc | 7:21-cv-54856-MCR-GRJ |
| 398 | 334681 | Key, Bobby Joe | The Kuykendall Group LLc | 7:21-cv-55109-MCR-GRJ |
| 399 | 334682 | Eggar, Christopher Chase | The Kuykendall Group LLc | 7:21-cv-55110-MCR-GRJ |
| 400 | 334683 | Vaughan, Drake Camillus | The Kuykendall Group LLc | 7:21-cv-55111-MCR-GRJ |
| 401 | 334684 | Rodgers, Dayquon Lee | The Kuykendall Group LLc | 7:21-cv-55112-MCR-GRJ |
| 402 | 334685 | Lybrand, Aaron | The Kuykendall Group LLc | 7:21-cv-55113-MCR-GRJ |
| 403 | 334686 | Black, Matthew Scott | The Kuykendall Group LLc | 7:21-cv-55114-MCR-GRJ |
| 404 | 334687 | Cupidore, Lawrence Andrew | The Kuykendall Group LLc | 7:21-cv-55115-MCR-GRJ |
| 405 | 334688 | Wangerin, Ernest N | The Kuykendall Group LLc | 7:21-cv-55116-MCR-GRJ |
| 406 | 334689 | Page, Brian Kelly | The Kuykendall Group LLc | 7:21-cv-55117-MCR-GRJ |
| 407 | 334690 | Whitfield, Keith William | The Kuykendall Group LLc | 7:21-cv-55118-MCR-GRJ |
| 408 | 334691 | Seale, Cory Steven | The Kuykendall Group LLc | 7:21-cv-55119-MCR-GRJ |
| 409 | 334692 | Auza, Noel | The Kuykendall Group LLc | 7:21-cv-55120-MCR-GRJ |
| 410 | 334693 | Broadie, Kelvin | The Kuykendall Group LLc | 7:21-cv-55121-MCR-GRJ |
| 411 | 334694 | Pinderhughes, Baxter | The Kuykendall Group LLc | 7:21-cv-55122-MCR-GRJ |
| 412 | 334695 | Vazquez, Rigoberto | The Kuykendall Group LLc | 7:21-cv-55123-MCR-GRJ |
| 413 | 334696 | Huynh, Tuan Thanh | The Kuykendall Group LLc | 7:21-cv-55124-MCR-GRJ |
| 414 | 334697 | Skrba, Mackenzie James | The Kuykendall Group LLc | 7:21-cv-55125-MCR-GRJ |
| 415 | 334698 | Bradley, Blakely Christopher | The Kuykendall Group LLc | 7:21-cv-55126-MCR-GRJ |
| 416 | 334699 | Davis, Arthur Alexander | The Kuykendall Group LLc | 7:21-cv-55127-MCR-GRJ |
| 417 | 334701 | Osteen, Sean Michael | The Kuykendall Group LLc | 7:21-cv-55128-MCR-GRJ |
| 418 | 334702 | SOLAGES, GABRIEL | The Kuykendall Group LLc | 7:21-cv-55129-MCR-GRJ |
| 419 | 334703 | Radford, Virgil | The Kuykendall Group LLc | 7:21-cv-55130-MCR-GRJ |
| 420 | 334704 | O'Neil, Bradley | The Kuykendall Group LLc | 7:21-cv-55131-MCR-GRJ |
| 421 | 334707 | Mobley, Vernon | The Kuykendall Group LLc | 7:21-cv-55133-MCR-GRJ |
| 422 | 334708 | Rhoads, Travis Manning | The Kuykendall Group LLc | 7:21-cv-55134-MCR-GRJ |
| 423 | 334710 | Woulard, Darrell | The Kuykendall Group LLc | 7:21-cv-55135-MCR-GRJ |
| 424 | 334711 | Amaya, Francisco Rene | The Kuykendall Group LLc | 7:21-cv-55136-MCR-GRJ |
| 425 | 334712 | Ribu, Alexandru | The Kuykendall Group LLc | 7:21-cv-55137-MCR-GRJ |
| 426 | 334713 | Renner, Steven | The Kuykendall Group LLc | 7:21-cv-55138-MCR-GRJ |
| 427 | 334714 | McAdory, Rashad | The Kuykendall Group LLc | 7:21-cv-55139-MCR-GRJ |
| 428 | 334715 | Watts, Harold | The Kuykendall Group LLc | 7:21-cv-55140-MCR-GRJ |
| 429 | 334716 | Desir, Alexander Devin | The Kuykendall Group LLc | 7:21-cv-55141-MCR-GRJ |
| 430 | 334718 | Hudson, Shawn Frederic | The Kuykendall Group LLc | 7:21-cv-55143-MCR-GRJ |
| 431 | 334719 | Brannon, Trever | The Kuykendall Group LLc | 7:21-cv-55144-MCR-GRJ |
| 432 | 334720 | Ballesteros, Leonardo | The Kuykendall Group LLc | 7:21-cv-55145-MCR-GRJ |
| 433 | 334721 | England, Spencer | The Kuykendall Group LLc | 7:21-cv-55146-MCR-GRJ |
| 434 | 334722 | Wintterle, Aaron | The Kuykendall Group LLc | 7:21-cv-55147-MCR-GRJ |
| 435 | 334724 | Foreman, Andrew Wayne | The Kuykendall Group LLc | 7:21-cv-55149-MCR-GRJ |
| 436 | 334725 | Hatchell, Christopher Robert | The Kuykendall Group LLc | 7:21-cv-55150-MCR-GRJ |
| 437 | 334726 | Sullivan, Kendrick Gene | The Kuykendall Group LLc | 7:21-cv-55151-MCR-GRJ |
| 438 | 334727 | Panczak, Brian Scott | The Kuykendall Group LLc | 7:21-cv-55152-MCR-GRJ |
| 439 | 334728 | Ganske, Richard William | The Kuykendall Group LLc | 7:21-cv-55153-MCR-GRJ |
| 440 | 334729 | Arthur, Dellon Kurwayne | The Kuykendall Group LLc | 7:21-cv-55154-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 441 | 334730 | Garcia, Angelo | The Kuykendall Group LLc | 7:21-cv-55155-MCR-GRJ |
| 442 | 334731 | Vega, Anthony | The Kuykendall Group LLc | 7:21-cv-55156-MCR-GRJ |
| 443 | 334732 | Hollins, Michael Thomas | The Kuykendall Group LLc | 7:21-cv-55157-MCR-GRJ |
| 444 | 334733 | Green, Timothy Jay | The Kuykendall Group LLc | 7:21-cv-55158-MCR-GRJ |
| 445 | 334735 | Musgrave, Johnathon Daniel | The Kuykendall Group LLc | 7:21-cv-55160-MCR-GRJ |
| 446 | 334736 | Germain, Jean Saint | The Kuykendall Group LLc | 7:21-cv-55161-MCR-GRJ |
| 447 | 334738 | Gallaway, Franklin James | The Kuykendall Group LLc | 7:21-cv-55163-MCR-GRJ |
| 448 | 334739 | Malin, Lamont | The Kuykendall Group LLc | 7:21-cv-55164-MCR-GRJ |
| 449 | 334740 | Chavez, Jacobo | The Kuykendall Group LLc | 7:21-cv-55165-MCR-GRJ |
| 450 | 334741 | Snyder, Cody | The Kuykendall Group LLc | 7:21-cv-55166-MCR-GRJ |
| 451 | 334743 | West, Jeremy | The Kuykendall Group LLc | 7:21-cv-55168-MCR-GRJ |
| 452 | 334744 | Carter, Zachary | The Kuykendall Group LLc | 7:21-cv-55169-MCR-GRJ |
| 453 | 334745 | Meyers, Romique Maier | The Kuykendall Group LLc | 7:21-cv-55171-MCR-GRJ |
| 454 | 334746 | Ross, C Leigh | The Kuykendall Group LLc | 7:21-cv-55173-MCR-GRJ |
| 455 | 334748 | Wallace, Rayvohn Darrael | The Kuykendall Group LLc | 7:21-cv-55177-MCR-GRJ |
| 456 | 334749 | Smothers, Ronald | The Kuykendall Group LLc | 7:21-cv-55179-MCR-GRJ |
| 457 | 334750 | Karavanic, Jillian | The Kuykendall Group LLc | 7:21-cv-55181-MCR-GRJ |
| 458 | 334751 | Yazzie, Carnell | The Kuykendall Group LLc | 7:21-cv-55184-MCR-GRJ |
| 459 | 334752 | Montesa, Carlo | The Kuykendall Group LLc | 7:21-cv-55186-MCR-GRJ |
| 460 | 334753 | Bryant, Aaron | The Kuykendall Group LLc | 7:21-cv-55188-MCR-GRJ |
| 461 | 334754 | Percival, Austin | The Kuykendall Group LLc | 7:21-cv-55190-MCR-GRJ |
| 462 | 334755 | Livesay, Zachary | The Kuykendall Group LLc | 7:21-cv-55192-MCR-GRJ |
| 463 | 334756 | Miles, Kelvin | The Kuykendall Group LLc | 7:21-cv-55195-MCR-GRJ |
| 464 | 334757 | Dalmau, Jesuani | The Kuykendall Group LLc | 7:21-cv-55197-MCR-GRJ |
| 465 | 334758 | Cayas, Elayne Jean Alba | The Kuykendall Group LLc | 7:21-cv-55199-MCR-GRJ |
| 466 | 334759 | Auxier, James | The Kuykendall Group LLc | 7:21-cv-55201-MCR-GRJ |
| 467 | 334760 | Herrel, James | The Kuykendall Group LLc | 7:21-cv-55204-MCR-GRJ |
| 468 | 334761 | Bryant, Joshua Cosby | The Kuykendall Group LLc | 7:21-cv-55206-MCR-GRJ |
| 469 | 334762 | Griffin, Deangelo Chaves | The Kuykendall Group LLc | 7:21-cv-55208-MCR-GRJ |
| 470 | 334763 | Enis, Maurice | The Kuykendall Group LLc | 7:21-cv-55210-MCR-GRJ |
| 471 | 334764 | Kiger, Kristopher Michael | The Kuykendall Group LLc | 7:21-cv-55212-MCR-GRJ |
| 472 | 334765 | Spangler, Brian William | The Kuykendall Group LLc | 7:21-cv-55214-MCR-GRJ |
| 473 | 334766 | Addy, Alisha | The Kuykendall Group LLc | 7:21-cv-55217-MCR-GRJ |
| 474 | 334768 | Snodgrass, Justin | The Kuykendall Group LLc | 7:21-cv-55219-MCR-GRJ |
| 475 | 334769 | Cutler, Ryan | The Kuykendall Group LLc | 7:21-cv-55221-MCR-GRJ |
| 476 | 334770 | Goucher, Francis Leo | The Kuykendall Group LLc | 7:21-cv-55223-MCR-GRJ |
| 477 | 334772 | Hair, Daniel Eugene | The Kuykendall Group LLc | 7:21-cv-55228-MCR-GRJ |
| 478 | 334773 | Cuellar, Anthony | The Kuykendall Group LLc | 7:21-cv-55230-MCR-GRJ |
| 479 | 334775 | Johnson, Dye Treal | The Kuykendall Group LLc | 7:21-cv-55234-MCR-GRJ |
| 480 | 334776 | Cordar, Roland Andre | The Kuykendall Group LLc | 7:21-cv-55237-MCR-GRJ |
| 481 | 334777 | Weaver, Timothy Dion | The Kuykendall Group LLc | 7:21-cv-55239-MCR-GRJ |
| 482 | 334778 | Clonts, Morgan Kyle | The Kuykendall Group LLc | 7:21-cv-55241-MCR-GRJ |
| 483 | 334779 | Dantinor, Ronald | The Kuykendall Group LLc | 7:21-cv-55243-MCR-GRJ |
| 484 | 334783 | McClain, Joseph | The Kuykendall Group LLc | 7:21-cv-55252-MCR-GRJ |
| 485 | 334784 | Nadeau, Amber | The Kuykendall Group LLc | 7:21-cv-55254-MCR-GRJ |
| 486 | 334785 | Morris, Bruce Wayne | The Kuykendall Group LLc | 7:21-cv-55256-MCR-GRJ |
| 487 | 334786 | Beckstead, Timmothy Zachariah | The Kuykendall Group LLc | 7:21-cv-55258-MCR-GRJ |
| 488 | 334788 | Koker, Valencia Tiara | The Kuykendall Group LLc | 7:21-cv-55263-MCR-GRJ |
| 489 | 334789 | Riccomini, Kristopher Michael | The Kuykendall Group LLc | 7:21-cv-55265-MCR-GRJ |
| 490 | 334790 | Deangelis, Robert Anthony | The Kuykendall Group LLc | 7:21-cv-55267-MCR-GRJ |
| 491 | 334792 | Eddington, Thomas | The Kuykendall Group LLc | 7:21-cv-55272-MCR-GRJ |
| 492 | 334793 | Byrd, Quintavis Bajerl | The Kuykendall Group LLc | 7:21-cv-55274-MCR-GRJ |
| 493 | 334794 | Richard, Luke | The Kuykendall Group LLc | 7:21-cv-55276-MCR-GRJ |
| 494 | 334795 | Johnson, James Scott | The Kuykendall Group LLc | 7:21-cv-55278-MCR-GRJ |
| 495 | 334796 | Booth, Chad | The Kuykendall Group LLc | 7:21-cv-55280-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 496 | 334797 | Ward, Kenneth Lee | The Kuykendall Group LLc | 7:21-cv-55282-MCR-GRJ |
| 497 | 334798 | Bouza, Roberto Martinez | The Kuykendall Group LLc | 7:21-cv-55284-MCR-GRJ |
| 498 | 334799 | Orgin, Alexander | The Kuykendall Group LLc | 7:21-cv-55286-MCR-GRJ |
| 499 | 334800 | Weissman, Sara | The Kuykendall Group LLc | 7:21-cv-55289-MCR-GRJ |
| 500 | 334801 | Thorpe, Jermaine | The Kuykendall Group LLc | 7:21-cv-55291-MCR-GRJ |
| 501 | 334802 | Cummings, Lesley | The Kuykendall Group LLc | 7:21-cv-55292-MCR-GRJ |
| 502 | 334803 | Gardner, Paul | The Kuykendall Group LLc | 7:21-cv-55294-MCR-GRJ |
| 503 | 334804 | Alston, Jazz | The Kuykendall Group LLc | 7:21-cv-55296-MCR-GRJ |
| 504 | 334806 | Washington, Ryan Carrington | The Kuykendall Group LLc | 7:21-cv-55299-MCR-GRJ |
| 505 | 334807 | Loucks, Dustin | The Kuykendall Group LLc | 7:21-cv-55300-MCR-GRJ |
| 506 | 334808 | Kunz, Gabriela Trujillo | The Kuykendall Group LLc | 7:21-cv-55302-MCR-GRJ |
| 507 | 334809 | Romine, Gregory | The Kuykendall Group LLc | 7:21-cv-55304-MCR-GRJ |
| 508 | 334810 | Vogler, Samual Warren | The Kuykendall Group LLc | 7:21-cv-55306-MCR-GRJ |
| 509 | 334811 | Dalton, Jerrard | The Kuykendall Group LLc | 7:21-cv-55308-MCR-GRJ |
| 510 | 334812 | Lau, Gary | The Kuykendall Group LLc | 7:21-cv-55310-MCR-GRJ |
| 511 | 334813 | Mack, David | The Kuykendall Group LLc | 7:21-cv-55312-MCR-GRJ |
| 512 | 334814 | Cooper, Jason Lawrence | The Kuykendall Group LLc | 7:21-cv-55315-MCR-GRJ |
| 513 | 334815 | Horton, Alton Jarod | The Kuykendall Group LLc | 7:21-cv-55317-MCR-GRJ |
| 514 | 334816 | Blaisdell, Brandon | The Kuykendall Group LLc | 7:21-cv-55319-MCR-GRJ |
| 515 | 334817 | Maodus, Zachary | The Kuykendall Group LLc | 7:21-cv-55321-MCR-GRJ |
| 516 | 334818 | Nguyen, Alexander | The Kuykendall Group LLc | 7:21-cv-55323-MCR-GRJ |
| 517 | 334819 | Gutenmakher, Robert | The Kuykendall Group LLc | 7:21-cv-55325-MCR-GRJ |
| 518 | 334820 | Freed, David | The Kuykendall Group LLc | 7:21-cv-55327-MCR-GRJ |
| 519 | 334821 | Adam, Vidal | The Kuykendall Group LLc | 7:21-cv-55329-MCR-GRJ |
| 520 | 334822 | Garcia Rodriguez, Jean | The Kuykendall Group LLc | 7:21-cv-55332-MCR-GRJ |
| 521 | 334842 | Cervantes, Luis | Singleton Schreiber, LLP | 7:21-cv-54875-MCR-GRJ |
| 522 | 334887 | Kelley, David | Singleton Schreiber, LLP | 7:21-cv-54920-MCR-GRJ |
| 523 | 334647 | McClain, Michael | Forman Law Offices | 7:21-cv-54382-MCR-GRJ |
| 524 | 335108 | Burnett, Jarrod | Matthews & Associates | 7:21-cv-55345-MCR-GRJ |
| 525 | 335127 | Richardson, Keith | Matthews & Associates | 7:21-cv-55376-MCR-GRJ |
| 526 | 335035 | BAILEY, ARCHIE | Lockridge Grindal Nauen | 7:21-cv-54388-MCR-GRJ |
| 527 | 335038 | BRANDON, RAYNE | Lockridge Grindal Nauen | 7:21-cv-54391-MCR-GRJ |
| 528 | 335043 | DOWNS, JEFFERY | Lockridge Grindal Nauen | 7:21-cv-54396-MCR-GRJ |
| 529 | 335044 | DRAPER, JOSHUA | Lockridge Grindal Nauen | 7:21-cv-54397-MCR-GRJ |
| 530 | 335064 | PHARR, ANGELO | Lockridge Grindal Nauen | 7:21-cv-53577-MCR-GRJ |
| 531 | 335067 | REASONER, AMANDA | Lockridge Grindal Nauen | 7:21-cv-53583-MCR-GRJ |
| 532 | 335134 | McCall-Whittington, Zachary Stephen | Environmental Litigation Group PC | 7:21-cv-53597-MCR-GRJ |
| 533 | 335135 | Taylor, John Arthur | Environmental Litigation Group PC | 7:21-cv-53599-MCR-GRJ |
| 534 | 335141 | Khardian, Brandon Jo | Environmental Litigation Group PC | 7:21-cv-53609-MCR-GRJ |
| 535 | 335181 | Marquis, Douglas John | Environmental Litigation Group PC | 7:21-cv-53690-MCR-GRJ |
| 536 | 335189 | Diaz, Silvio Manuel | Environmental Litigation Group PC | 7:21-cv-53706-MCR-GRJ |
| 537 | 335200 | Hoffer, Timothy John | Environmental Litigation Group PC | 7:21-cv-53729-MCR-GRJ |
| 538 | 335204 | Corbitt, Kevin Bernard | Environmental Litigation Group PC | 7:21-cv-53737-MCR-GRJ |
| 539 | 335211 | Key, John Benton | Environmental Litigation Group PC | 7:21-cv-53751-MCR-GRJ |
| 540 | 335213 | Hematkhel, Abdul Qader | Environmental Litigation Group PC | 7:21-cv-53755-MCR-GRJ |
| 541 | 335214 | Miller, Nathan Christopher | Environmental Litigation Group PC | 7:21-cv-53757-MCR-GRJ |
| 542 | 335221 | Castillo, Anthony Angelo | Environmental Litigation Group PC | 7:21-cv-53772-MCR-GRJ |
| 543 | 335226 | Lacey, Stephen Dewayne | Environmental Litigation Group PC | 7:21-cv-53783-MCR-GRJ |
| 544 | 335227 | Reed, Rodney Eldred | Environmental Litigation Group PC | 7:21-cv-53785-MCR-GRJ |
| 545 | 335232 | Joiner, Monique Dewanna | Environmental Litigation Group PC | 7:21-cv-53796-MCR-GRJ |
| 546 | 335238 | Anderson, William Mays | Environmental Litigation Group PC | 7:21-cv-53809-MCR-GRJ |
| 547 | 335239 | Mejorado, Raymond Heredia | Environmental Litigation Group PC | 7:21-cv-53811-MCR-GRJ |
| 548 | 335243 | Gamayo, Darren Iakopa | Environmental Litigation Group PC | 7:21-cv-53820-MCR-GRJ |
| 549 | 335244 | Massey, Chiquita Shuree | Environmental Litigation Group PC | 7:21-cv-53822-MCR-GRJ |
| 550 | 335245 | Hylton, Richard Dale | Environmental Litigation Group PC | 7:21-cv-53824-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 551 | 335250 | Glau, Bradford William | Environmental Litigation Group PC | 7:21-cv-53835-MCR-GRJ |
| 552 | 335251 | Hatcher, Robert Blake | Environmental Litigation Group PC | 7:21-cv-53837-MCR-GRJ |
| 553 | 335253 | Alanis, Ricardo Santiago | Environmental Litigation Group PC | 7:21-cv-53842-MCR-GRJ |
| 554 | 335254 | Oliver, Christopher Ray | Environmental Litigation Group PC | 7:21-cv-53844-MCR-GRJ |
| 555 | 335257 | Perez-Guerra, Ronald David | Environmental Litigation Group PC | 7:21-cv-53850-MCR-GRJ |
| 556 | 335259 | Real, Sid Q | Environmental Litigation Group PC | 7:21-cv-53854-MCR-GRJ |
| 557 | 335261 | Main, Christopher Burke | Environmental Litigation Group PC | 7:21-cv-53865-MCR-GRJ |
| 558 | 335264 | Quintana, Gene Jr. | Environmental Litigation Group PC | 7:21-cv-53865-MCR-GRJ |
| 559 | 335265 | Luther, Coty Ray | Environmental Litigation Group PC | 7:21-cv-53867-MCR-GRJ |
| 560 | 335268 | Smith, Zachary Alexander | Environmental Litigation Group PC | 7:21-cv-53873-MCR-GRJ |
| 561 | 335269 | Mefferd, Guy Eugene | Environmental Litigation Group PC | 7:21-cv-53876-MCR-GRJ |
| 562 | 335272 | Burch, Angela Michelle | Environmental Litigation Group PC | 7:21-cv-53882-MCR-GRJ |
| 563 | 335277 | Baum, John Fitzgerald | Environmental Litigation Group PC | 7:21-cv-53892-MCR-GRJ |
| 564 | 335278 | Sheltrown, Daniel Jacob | Environmental Litigation Group PC | 7:21-cv-53895-MCR-GRJ |
| 565 | 335279 | Vallejo, Juan Alberto | Environmental Litigation Group PC | 7:21-cv-53897-MCR-GRJ |
| 566 | 335280 | Ray, Richard Allen | Environmental Litigation Group PC | 7:21-cv-53899-MCR-GRJ |
| 567 | 335282 | Gee, David Wayne | Environmental Litigation Group PC | 7:21-cv-53903-MCR-GRJ |
| 568 | 335289 | Spears, Robert Babbitt | Environmental Litigation Group PC | 7:21-cv-53918-MCR-GRJ |
| 569 | 335292 | Waters, James Terrell | Environmental Litigation Group PC | 7:21-cv-53923-MCR-GRJ |
| 570 | 335294 | Hines, James L. | Environmental Litigation Group PC | 7:21-cv-53925-MCR-GRJ |
| 571 | 335296 | Rooks, Joel Nathan | Environmental Litigation Group PC | 7:21-cv-53927-MCR-GRJ |
| 572 | 335297 | Hoston, Elissa Danette | Environmental Litigation Group PC | 7:21-cv-53928-MCR-GRJ |
| 573 | 335298 | Snead, Kenneth Darryl | Environmental Litigation Group PC | 7:21-cv-53929-MCR-GRJ |
| 574 | 335301 | Collins, Jonathan Allen | Environmental Litigation Group PC | 7:21-cv-53932-MCR-GRJ |
| 575 | 335303 | Luciani, Kenneth Albert | Environmental Litigation Group PC | 7:21-cv-53934-MCR-GRJ |
| 576 | 335304 | Mahon, Barry Keith | Environmental Litigation Group PC | 7:21-cv-53935-MCR-GRJ |
| 577 | 335309 | Orozco, Christopher Peyton | Environmental Litigation Group PC | 7:21-cv-53940-MCR-GRJ |
| 578 | 335312 | Haymaker, Patrick Michael | Environmental Litigation Group PC | 7:21-cv-53943-MCR-GRJ |
| 579 | 335314 | Lowder, Walker Stephen | Environmental Litigation Group PC | 7:21-cv-53945-MCR-GRJ |
| 580 | 335315 | Smith, Jason Sylvester | Environmental Litigation Group PC | 7:21-cv-53946-MCR-GRJ |
| 581 | 335317 | Hester, Johnathan Alonzo | Environmental Litigation Group PC | 7:21-cv-53948-MCR-GRJ |
| 582 | 335318 | Damrell, Timothy Scot | Environmental Litigation Group PC | 7:21-cv-53949-MCR-GRJ |
| 583 | 335319 | Stock, Anthony Michael | Environmental Litigation Group PC | 7:21-cv-53951-MCR-GRJ |
| 584 | 335320 | Pohl, Robert William | Environmental Litigation Group PC | 7:21-cv-53952-MCR-GRJ |
| 585 | 335321 | Walburn, Andrew James | Environmental Litigation Group PC | 7:21-cv-53953-MCR-GRJ |
| 586 | 335322 | Pena, Emily Elaina | Environmental Litigation Group PC | 7:21-cv-53954-MCR-GRJ |
| 587 | 335323 | Pouliotte, Brendan Joseph | Environmental Litigation Group PC | 7:21-cv-53957-MCR-GRJ |
| 588 | 335326 | Pepper, Terevis Andreas | Environmental Litigation Group PC | 7:21-cv-53958-MCR-GRJ |
| 589 | 335327 | Bruss, Cowan James | Environmental Litigation Group PC | 7:21-cv-53959-MCR-GRJ |
| 590 | 335328 | Luna, Ricardo Flores | Environmental Litigation Group PC | 7:21-cv-53960-MCR-GRJ |
| 591 | 335330 | Horn, Jonathan Bryce | Environmental Litigation Group PC | 7:21-cv-53962-MCR-GRJ |
| 592 | 335331 | Kim, Natalia Choi | Environmental Litigation Group PC | 7:21-cv-53964-MCR-GRJ |
| 593 | 335335 | Hubbard, Timothy Collin | Environmental Litigation Group PC | 7:21-cv-53973-MCR-GRJ |
| 594 | 335341 | Torres, Edel Jose | Environmental Litigation Group PC | 7:21-cv-53985-MCR-GRJ |
| 595 | 335343 | Daunis, Jesse Brandon | Environmental Litigation Group PC | 7:21-cv-53989-MCR-GRJ |
| 596 | 335356 | Tyus, Shannon Dewayne | Environmental Litigation Group PC | 7:21-cv-54013-MCR-GRJ |
| 597 | 335357 | Jones, Kory Owen | Environmental Litigation Group PC | 7:21-cv-54015-MCR-GRJ |
| 598 | 335358 | Gant, Nadine L. | Environmental Litigation Group PC | 7:21-cv-54017-MCR-GRJ |
| 599 | 335360 | Parker, James Ernest | Environmental Litigation Group PC | 7:21-cv-54022-MCR-GRJ |
| 600 | 335362 | Carrasco, Paul Alexander | Environmental Litigation Group PC | 7:21-cv-54026-MCR-GRJ |
| 601 | 335371 | Benson, Justin Arbona | Environmental Litigation Group PC | 7:21-cv-54044-MCR-GRJ |
| 602 | 335372 | Broertjes, Quinten Lamar | Environmental Litigation Group PC | 7:21-cv-54046-MCR-GRJ |
| 603 | 335379 | Edwards, Devin Lonnell | Environmental Litigation Group PC | 7:21-cv-54060-MCR-GRJ |
| 604 | 335381 | Rome, James Paul | Environmental Litigation Group PC | 7:21-cv-54064-MCR-GRJ |
| 605 | 335387 | Ngin, Steven | Environmental Litigation Group PC | 7:21-cv-54076-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 606 | 335388 | Lax, Ronnie Lee | Environmental Litigation Group PC | 7:21-cv-54078-MCR-GRJ |
| 607 | 335392 | Gaul, Brock Thomas | Environmental Litigation Group PC | 7:21-cv-54086-MCR-GRJ |
| 608 | 335397 | Allen, Anthony Joseph | Environmental Litigation Group PC | 7:21-cv-54097-MCR-GRJ |
| 609 | 335402 | Summers, Prince Benjure | Environmental Litigation Group PC | 7:21-cv-54107-MCR-GRJ |
| 610 | 335405 | Peterson, Thomas James | Environmental Litigation Group PC | 7:21-cv-54113-MCR-GRJ |
| 611 | 335406 | Frazier, Robert Walter | Environmental Litigation Group PC | 7:21-cv-54115-MCR-GRJ |
| 612 | 335410 | Nardone, John Paul | Environmental Litigation Group PC | 7:21-cv-54121-MCR-GRJ |
| 613 | 335412 | Vo, Dianna | Environmental Litigation Group PC | 7:21-cv-54125-MCR-GRJ |
| 614 | 335414 | Parker, Derrick C. | Environmental Litigation Group PC | 7:21-cv-54129-MCR-GRJ |
| 615 | 335415 | Vereen, Derrick Marion | Environmental Litigation Group PC | 7:21-cv-54131-MCR-GRJ |
| 616 | 335416 | Barlow, Arnell Derrick | Environmental Litigation Group PC | 7:21-cv-54133-MCR-GRJ |
| 617 | 335417 | Cheatham, Devin D. | Environmental Litigation Group PC | 7:21-cv-54135-MCR-GRJ |
| 618 | 335418 | Dawson, Jared Michael | Environmental Litigation Group PC | 7:21-cv-54137-MCR-GRJ |
| 619 | 335424 | Menges, Danny Lee | Environmental Litigation Group PC | 7:21-cv-54149-MCR-GRJ |
| 620 | 335425 | Harp, Benjamin Allen | Environmental Litigation Group PC | 7:21-cv-54151-MCR-GRJ |
| 621 | 335426 | Whitehair, Gered | Environmental Litigation Group PC | 7:21-cv-54153-MCR-GRJ |
| 622 | 335429 | Miller, Mendy Renee | Environmental Litigation Group PC | 7:21-cv-54159-MCR-GRJ |
| 623 | 335432 | Wilson, Kyle Montana | Environmental Litigation Group PC | 7:21-cv-54165-MCR-GRJ |
| 624 | 335434 | Bloomfield, Sylvester | Environmental Litigation Group PC | 7:21-cv-54169-MCR-GRJ |
| 625 | 335437 | Ilarraza, Rafael Angel | Environmental Litigation Group PC | 7:21-cv-54175-MCR-GRJ |
| 626 | 335445 | Robertson, Alexander James | Environmental Litigation Group PC | 7:21-cv-54192-MCR-GRJ |
| 627 | 335447 | Josiah, Joel Jason Michael | Environmental Litigation Group PC | 7:21-cv-54196-MCR-GRJ |
| 628 | 335451 | Bollmann, David Allan | Environmental Litigation Group PC | 7:21-cv-54203-MCR-GRJ |
| 629 | 335455 | Louviere, Parker John | Environmental Litigation Group PC | 7:21-cv-54211-MCR-GRJ |
| 630 | 335457 | Madison, Louis Adonis | Environmental Litigation Group PC | 7:21-cv-54215-MCR-GRJ |
| 631 | 335460 | Cunningham, Ryan Michael | Environmental Litigation Group PC | 7:21-cv-54221-MCR-GRJ |
| 632 | 335463 | Todd, Joe Lincoln | Environmental Litigation Group PC | 7:21-cv-54228-MCR-GRJ |
| 633 | 335464 | Brodin, Erik Bensen | Environmental Litigation Group PC | 7:21-cv-54230-MCR-GRJ |
| 634 | 335468 | Hollon, Bruce D. | Environmental Litigation Group PC | 7:21-cv-54238-MCR-GRJ |
| 635 | 335470 | Sessions, Clifton Roy | Environmental Litigation Group PC | 7:21-cv-54242-MCR-GRJ |
| 636 | 335472 | Ord, Chad Michael | Environmental Litigation Group PC | 7:21-cv-54246-MCR-GRJ |
| 637 | 335474 | Turner, Brandon C. | Environmental Litigation Group PC | 7:21-cv-54250-MCR-GRJ |
| 638 | 335483 | Parmley, Jason David | Environmental Litigation Group PC | 7:21-cv-54269-MCR-GRJ |
| 639 | 335484 | Williams, David Shelly | Environmental Litigation Group PC | 7:21-cv-54271-MCR-GRJ |
| 640 | 335494 | Fuller, Albert Allen | Environmental Litigation Group PC | 7:21-cv-54440-MCR-GRJ |
| 641 | 335501 | Mayfield, Nathaniel Jacob | Environmental Litigation Group PC | 7:21-cv-54447-MCR-GRJ |
| 642 | 335503 | Shiepko, Anthony T. | Environmental Litigation Group PC | 7:21-cv-54449-MCR-GRJ |
| 643 | 335506 | Dees, Jeremy Allen | Environmental Litigation Group PC | 7:21-cv-54452-MCR-GRJ |
| 644 | 335507 | Rodriguez, Gus H. | Environmental Litigation Group PC | 7:21-cv-54453-MCR-GRJ |
| 645 | 335508 | Dearden, Drew Marshall | Environmental Litigation Group PC | 7:21-cv-54454-MCR-GRJ |
| 646 | 335511 | Ford, Andrew Lee | Environmental Litigation Group PC | 7:21-cv-54457-MCR-GRJ |
| 647 | 335516 | Simmons, Anthony Edward | Environmental Litigation Group PC | 7:21-cv-54462-MCR-GRJ |
| 648 | 335518 | Peal, David Thomas | Environmental Litigation Group PC | 7:21-cv-54464-MCR-GRJ |
| 649 | 335524 | Pena, Steven Alexander | Environmental Litigation Group PC | 7:21-cv-54470-MCR-GRJ |
| 650 | 335537 | Mask, William Vaughan | Environmental Litigation Group PC | 7:21-cv-54483-MCR-GRJ |
| 651 | 335540 | Richard, Patrick Allan | Environmental Litigation Group PC | 7:21-cv-54486-MCR-GRJ |
| 652 | 335542 | Little, William Allen | Environmental Litigation Group PC | 7:21-cv-54488-MCR-GRJ |
| 653 | 335545 | Norris, Durwood J | Environmental Litigation Group PC | 7:21-cv-54491-MCR-GRJ |
| 654 | 335552 | Peskuski, Christopher Michael | Environmental Litigation Group PC | 7:21-cv-54498-MCR-GRJ |
| 655 | 335555 | Ellison, Howard | Environmental Litigation Group PC | 7:21-cv-54501-MCR-GRJ |
| 656 | 335561 | Kuykendall, David Wayne | Environmental Litigation Group PC | 7:21-cv-54507-MCR-GRJ |
| 657 | 335564 | McCown, Dean Allen | Environmental Litigation Group PC | 7:21-cv-54510-MCR-GRJ |
| 658 | 335569 | Johnson, Tequilla Chante | Environmental Litigation Group PC | 7:21-cv-54515-MCR-GRJ |
| 659 | 335570 | Larson, Scott William | Environmental Litigation Group PC | 7:21-cv-54516-MCR-GRJ |
| 660 | 335572 | Pommell, James Lee | Environmental Litigation Group PC | 7:21-cv-54518-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 661 | 335573 | Demery, Bryan | Environmental Litigation Group PC | 7:21-cv-54519-MCR-GRJ |
| 662 | 335576 | Jabar, Hayder | Environmental Litigation Group PC | 7:21-cv-54522-MCR-GRJ |
| 663 | 335577 | Roland, Joseph Anthony | Environmental Litigation Group PC | 7:21-cv-54523-MCR-GRJ |
| 664 | 335581 | Dyer, Anthony Gerald | Environmental Litigation Group PC | 7:21-cv-54527-MCR-GRJ |
| 665 | 335583 | Wallen, Justin | Environmental Litigation Group PC | 7:21-cv-54529-MCR-GRJ |
| 666 | 335584 | Nguyen, Vinh | Environmental Litigation Group PC | 7:21-cv-54530-MCR-GRJ |
| 667 | 335593 | Jenson, Joshua Alfred | Environmental Litigation Group PC | 7:21-cv-54539-MCR-GRJ |
| 668 | 335600 | Parsons, Gary Lee | Environmental Litigation Group PC | 7:21-cv-54546-MCR-GRJ |
| 669 | 335605 | Paris, Scott Lyndon | Environmental Litigation Group PC | 7:21-cv-54551-MCR-GRJ |
| 670 | 335610 | Barnes, Matthew David | Environmental Litigation Group PC | 7:21-cv-54556-MCR-GRJ |
| 671 | 335611 | Albertson, Michael Nels | Environmental Litigation Group PC | 7:21-cv-54557-MCR-GRJ |
| 672 | 335616 | Sellers, Khadijah Hasan | Environmental Litigation Group PC | 7:21-cv-54562-MCR-GRJ |
| 673 | 335617 | Gerenday, Aaron Paul | Environmental Litigation Group PC | 7:21-cv-54563-MCR-GRJ |
| 674 | 335621 | Finkelstein, Michael John | Environmental Litigation Group PC | 7:21-cv-54567-MCR-GRJ |
| 675 | 335625 | Adams, Hal Bernard | Environmental Litigation Group PC | 7:21-cv-54571-MCR-GRJ |
| 676 | 335632 | Breault, Richard Dylan | Environmental Litigation Group PC | 7:21-cv-54578-MCR-GRJ |
| 677 | 335634 | Simpson, Bucky Nathaniel | Environmental Litigation Group PC | 7:21-cv-54580-MCR-GRJ |
| 678 | 335635 | Fortin, Tyler Joseph | Environmental Litigation Group PC | 7:21-cv-54581-MCR-GRJ |
| 679 | 335639 | Llanas, Julian | Environmental Litigation Group PC | 7:21-cv-54585-MCR-GRJ |
| 680 | 335640 | Littrell, Kenneth John | Environmental Litigation Group PC | 7:21-cv-54586-MCR-GRJ |
| 681 | 335646 | Tramel, Cyle Don | Environmental Litigation Group PC | 7:21-cv-54592-MCR-GRJ |
| 682 | 335648 | Meier, Emily Elizabeth | Environmental Litigation Group PC | 7:21-cv-54594-MCR-GRJ |
| 683 | 335650 | Wood, Kenneth Ray | Environmental Litigation Group PC | 7:21-cv-54596-MCR-GRJ |
| 684 | 335651 | Erye, Bryon Duane | Environmental Litigation Group PC | 7:21-cv-54597-MCR-GRJ |
| 685 | 335654 | Lopez, Andrew Raymond | Environmental Litigation Group PC | 7:21-cv-54600-MCR-GRJ |
| 686 | 335656 | Stover, Victor Shane | Environmental Litigation Group PC | 7:21-cv-54602-MCR-GRJ |
| 687 | 335659 | Renae, Tristan Darcel | Environmental Litigation Group PC | 7:21-cv-54605-MCR-GRJ |
| 688 | 335666 | Dennision, Lucas | Environmental Litigation Group PC | 7:21-cv-54612-MCR-GRJ |
| 689 | 335667 | Stewart, Kevin Wayne | Environmental Litigation Group PC | 7:21-cv-54613-MCR-GRJ |
| 690 | 335668 | Wright, Shawn Kendall | Environmental Litigation Group PC | 7:21-cv-54614-MCR-GRJ |
| 691 | 335670 | Roberts, Jaden Andrew | Environmental Litigation Group PC | 7:21-cv-54616-MCR-GRJ |
| 692 | 335671 | Greene, Dale Andrew | Environmental Litigation Group PC | 7:21-cv-54617-MCR-GRJ |
| 693 | 335672 | Kastelein, Ciara Crystal Retovsch | Environmental Litigation Group PC | 7:21-cv-54618-MCR-GRJ |
| 694 | 335673 | Toliver, Wendell Maurice | Environmental Litigation Group PC | 7:21-cv-54619-MCR-GRJ |
| 695 | 335674 | Brown, Michael Jammar | Environmental Litigation Group PC | 7:21-cv-54620-MCR-GRJ |
| 696 | 335676 | Wallen, Troy Donahue | Environmental Litigation Group PC | 7:21-cv-54622-MCR-GRJ |
| 697 | 335677 | McMackin, Shane Eddie | Environmental Litigation Group PC | 7:21-cv-54623-MCR-GRJ |
| 698 | 335689 | Kim, Jin-Hyoung | Environmental Litigation Group PC | 7:21-cv-54635-MCR-GRJ |
| 699 | 335691 | Millar, Joshua Paul | Environmental Litigation Group PC | 7:21-cv-54637-MCR-GRJ |
| 700 | 335695 | Shoemake, Darrell Ray | Environmental Litigation Group PC | 7:21-cv-54641-MCR-GRJ |
| 701 | 335696 | Settles, Wesley Harl | Environmental Litigation Group PC | 7:21-cv-54642-MCR-GRJ |
| 702 | 335697 | Meyer, Matthew William | Environmental Litigation Group PC | 7:21-cv-54643-MCR-GRJ |
| 703 | 335706 | Magnan, Anthony Abraham | Environmental Litigation Group PC | 7:21-cv-54652-MCR-GRJ |
| 704 | 335709 | Kim, Chong Chol | Environmental Litigation Group PC | 7:21-cv-54655-MCR-GRJ |
| 705 | 335711 | Oliveira, John Anthony | Environmental Litigation Group PC | 7:21-cv-54657-MCR-GRJ |
| 706 | 335712 | O'Neal, Shanika Sharelle | Environmental Litigation Group PC | 7:21-cv-54658-MCR-GRJ |
| 707 | 335713 | Fife, Phillip Douglas | Environmental Litigation Group PC | 7:21-cv-54659-MCR-GRJ |
| 708 | 335714 | Coleman, Michael Bernard | Environmental Litigation Group PC | 7:21-cv-54660-MCR-GRJ |
| 709 | 335715 | Hearn, Steven Bruce | Environmental Litigation Group PC | 7:21-cv-54661-MCR-GRJ |
| 710 | 335716 | Owen, Patrick Joseph | Environmental Litigation Group PC | 7:21-cv-54662-MCR-GRJ |
| 711 | 335718 | Jones, Keith Ardell | Environmental Litigation Group PC | 7:21-cv-54664-MCR-GRJ |
| 712 | 335719 | Miller, Zachary Michael | Environmental Litigation Group PC | 7:21-cv-54665-MCR-GRJ |
| 713 | 335721 | Martinez, Fide | Environmental Litigation Group PC | 7:21-cv-54667-MCR-GRJ |
| 714 | 335723 | Penalvert, Lisandro | Environmental Litigation Group PC | 7:21-cv-54669-MCR-GRJ |
| 715 | 335725 | Gorges, Justin Tyler | Environmental Litigation Group PC | 7:21-cv-54671-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 716 | 335728 | Souder, Kevin Nicholas | Environmental Litigation Group PC | 7:21-cv-54674-MCR-GRJ |
| 717 | 335732 | Polis, Stephen Anthony | Environmental Litigation Group PC | 7:21-cv-54678-MCR-GRJ |
| 718 | 335739 | Phan, Quang Duc | Environmental Litigation Group PC | 7:21-cv-54685-MCR-GRJ |
| 719 | 335740 | Brown, Stanley Cyril | Environmental Litigation Group PC | 7:21-cv-54686-MCR-GRJ |
| 720 | 335741 | Rhodes, Clinton Phillip | Environmental Litigation Group PC | 7:21-cv-54687-MCR-GRJ |
| 721 | 335742 | Johnson, Travis Lamont | Environmental Litigation Group PC | 7:21-cv-54688-MCR-GRJ |
| 722 | 335745 | Grogg, Eric Scott | Environmental Litigation Group PC | 7:21-cv-55015-MCR-GRJ |
| 723 | 335748 | Neal, Timothy John | Environmental Litigation Group PC | 7:21-cv-55018-MCR-GRJ |
| 724 | 335750 | Grim, James Robert | Environmental Litigation Group PC | 7:21-cv-55020-MCR-GRJ |
| 725 | 335752 | Thomas, Jocquay Delon | Environmental Litigation Group PC | 7:21-cv-55022-MCR-GRJ |
| 726 | 335753 | Powell, Shamekia A'Shonda | Environmental Litigation Group PC | 7:21-cv-55023-MCR-GRJ |
| 727 | 335756 | Rosholt, Randy Peter | Environmental Litigation Group PC | 7:21-cv-55026-MCR-GRJ |
| 728 | 335759 | Davis, Adam Marc | Environmental Litigation Group PC | 7:21-cv-55029-MCR-GRJ |
| 729 | 335762 | Swain, Cheryl Lynn | Environmental Litigation Group PC | 7:21-cv-55032-MCR-GRJ |
| 730 | 335763 | Gibson, Christopher Eugene | Environmental Litigation Group PC | 7:21-cv-55033-MCR-GRJ |
| 731 | 335767 | Aspeytia, Cruz Armando | Environmental Litigation Group PC | 7:21-cv-55037-MCR-GRJ |
| 732 | 335773 | McRae, Nikolas Justin | Environmental Litigation Group PC | 7:21-cv-55043-MCR-GRJ |
| 733 | 335774 | Sayre, Richard Drew | Environmental Litigation Group PC | 7:21-cv-55044-MCR-GRJ |
| 734 | 335776 | Jones, Willie Lee | Environmental Litigation Group PC | 7:21-cv-55046-MCR-GRJ |
| 735 | 335779 | Bonsant, Perry John | Environmental Litigation Group PC | 7:21-cv-55049-MCR-GRJ |
| 736 | 335780 | Finley, Jacob Robert | Environmental Litigation Group PC | 7:21-cv-55050-MCR-GRJ |
| 737 | 335783 | Donaldson, Harry Donald | Environmental Litigation Group PC | 7:21-cv-55053-MCR-GRJ |
| 738 | 335786 | Dillon, Baron Lee | Environmental Litigation Group PC | 7:21-cv-55056-MCR-GRJ |
| 739 | 335789 | Eader, Aaron Christopher | Environmental Litigation Group PC | 7:21-cv-55059-MCR-GRJ |
| 740 | 335796 | Hayes, Kimberly Rose | Environmental Litigation Group PC | 7:21-cv-55066-MCR-GRJ |
| 741 | 335798 | Tucker, Ricky | Environmental Litigation Group PC | 7:21-cv-55068-MCR-GRJ |
| 742 | 335803 | Williams, Travis James | Environmental Litigation Group PC | 7:21-cv-55073-MCR-GRJ |
| 743 | 335805 | Polanco, Victor Miguel | Environmental Litigation Group PC | 7:21-cv-55075-MCR-GRJ |
| 744 | 335807 | Sievers, Brian Craig | Environmental Litigation Group PC | 7:21-cv-55077-MCR-GRJ |
| 745 | 335816 | Bomar, Christopher James | Environmental Litigation Group PC | 7:21-cv-55086-MCR-GRJ |
| 746 | 335817 | McKenzie, Joseph Demarcus | Environmental Litigation Group PC | 7:21-cv-55170-MCR-GRJ |
| 747 | 335819 | Magee, Richard Dean | Environmental Litigation Group PC | 7:21-cv-55170-MCR-GRJ |
| 748 | 335821 | Elder, Kevin Jay | Environmental Litigation Group PC | 7:21-cv-55174-MCR-GRJ |
| 749 | 335824 | O'Connell, Mike James | Environmental Litigation Group PC | 7:21-cv-55180-MCR-GRJ |
| 750 | 335825 | Veal, Rufus Lamar | Environmental Litigation Group PC | 7:21-cv-55182-MCR-GRJ |
| 751 | 335827 | Rucker, Thomas Raymond | Environmental Litigation Group PC | 7:21-cv-55185-MCR-GRJ |
| 752 | 335836 | Benavides, Javier Jose | Environmental Litigation Group PC | 7:21-cv-55202-MCR-GRJ |
| 753 | 335841 | Holiday, Shannon Maurice | Environmental Litigation Group PC | 7:21-cv-55211-MCR-GRJ |
| 754 | 335846 | Schuster, Zachary Lee | Environmental Litigation Group PC | 7:21-cv-55220-MCR-GRJ |
| 755 | 335854 | Taylor, Christopher R. | Environmental Litigation Group PC | 7:21-cv-55235-MCR-GRJ |
| 756 | 335857 | Todd, Ashley Jee-Hyun | Environmental Litigation Group PC | 7:21-cv-55240-MCR-GRJ |
| 757 | 335859 | Brandon, James Lee | Environmental Litigation Group PC | 7:21-cv-55244-MCR-GRJ |
| 758 | 335861 | Moreno, Raymond | Environmental Litigation Group PC | 7:21-cv-55248-MCR-GRJ |
| 759 | 335864 | Peck, Nathaniel Jack | Environmental Litigation Group PC | 7:21-cv-55253-MCR-GRJ |
| 760 | 335871 | Hamilton, Nicholas P. | Environmental Litigation Group PC | 7:21-cv-55266-MCR-GRJ |
| 761 | 335872 | Hill, Jermaine Javon | Environmental Litigation Group PC | 7:21-cv-55268-MCR-GRJ |
| 762 | 335873 | Richardson, James Joseph | Environmental Litigation Group PC | 7:21-cv-55270-MCR-GRJ |
| 763 | 335875 | Banna, Said El | Environmental Litigation Group PC | 7:21-cv-55273-MCR-GRJ |
| 764 | 335887 | Lowe, Pattie Maria | Environmental Litigation Group PC | 7:21-cv-55298-MCR-GRJ |
| 765 | 335894 | Warner, Hannah Rose | Environmental Litigation Group PC | 7:21-cv-55313-MCR-GRJ |
| 766 | 335903 | Kelly, Robert | Environmental Litigation Group PC | 7:21-cv-55330-MCR-GRJ |
| 767 | 335908 | Portillo, John Joseph | Environmental Litigation Group PC | 7:21-cv-55339-MCR-GRJ |
| 768 | 335912 | Russell, Zackery Alvin | Environmental Litigation Group PC | 7:21-cv-55346-MCR-GRJ |
| 769 | 335917 | Gephart, Tyler Joe | Environmental Litigation Group PC | 7:21-cv-55355-MCR-GRJ |
| 770 | 335919 | Zemke, Derick Scott | Environmental Litigation Group PC | 7:21-cv-55359-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 771 | 335920 | Haas, Jerin Nicholas | Environmental Litigation Group PC | 7:21-cv-55361-MCR-GRJ |
| 772 | 335926 | Martinez, Macario Cruz | Environmental Litigation Group PC | 7:21-cv-55372-MCR-GRJ |
| 773 | 335929 | Hollis, Steve Romaine | Environmental Litigation Group PC | 7:21-cv-55377-MCR-GRJ |
| 774 | 335930 | Cunningham, Daniel Allen | Environmental Litigation Group PC | 7:21-cv-55379-MCR-GRJ |
| 775 | 335931 | Green, Sheldon Maurice | Environmental Litigation Group PC | 7:21-cv-55381-MCR-GRJ |
| 776 | 335932 | Jackson, Paul McNiel | Environmental Litigation Group PC | 7:21-cv-55383-MCR-GRJ |
| 777 | 335935 | Cleghorn, Jason Lynn | Environmental Litigation Group PC | 7:21-cv-55388-MCR-GRJ |
| 778 | 335940 | Carroll, Terry Tyrone | Environmental Litigation Group PC | 7:21-cv-55397-MCR-GRJ |
| 779 | 335944 | Kisinger, Mark E. | Environmental Litigation Group PC | 7:21-cv-55405-MCR-GRJ |
| 780 | 335947 | Bear, Matthew Joseph | Environmental Litigation Group PC | 7:21-cv-55410-MCR-GRJ |
| 781 | 335948 | Armstead, Shameika Tyree | Environmental Litigation Group PC | 7:21-cv-55412-MCR-GRJ |
| 782 | 335951 | Potter, Daniel James | Environmental Litigation Group PC | 7:21-cv-55418-MCR-GRJ |
| 783 | 335954 | Lancaster, Samuel Wesley | Environmental Litigation Group PC | 7:21-cv-55423-MCR-GRJ |
| 784 | 335955 | Carr, Kenneth Maurice | Environmental Litigation Group PC | 7:21-cv-55425-MCR-GRJ |
| 785 | 335957 | McKinney, Trey | Environmental Litigation Group PC | 7:21-cv-55429-MCR-GRJ |
| 786 | 335959 | Van, Eric Lamonte | Environmental Litigation Group PC | 7:21-cv-55432-MCR-GRJ |
| 787 | 335962 | Byrd, Centrail Leon | Environmental Litigation Group PC | 7:21-cv-55438-MCR-GRJ |
| 788 | 335966 | Whitzel, Herminia | Environmental Litigation Group PC | 7:21-cv-55445-MCR-GRJ |
| 789 | 335969 | McKoy, Matthew Lemar | Environmental Litigation Group PC | 7:21-cv-55451-MCR-GRJ |
| 790 | 335971 | Lehman, Darryl Wayne | Environmental Litigation Group PC | 7:21-cv-55455-MCR-GRJ |
| 791 | 335972 | Blackman, Corey James | Environmental Litigation Group PC | 7:21-cv-55457-MCR-GRJ |
| 792 | 335975 | Howington, Douglas | Environmental Litigation Group PC | 7:21-cv-55462-MCR-GRJ |
| 793 | 335981 | Warr, Walter | Environmental Litigation Group PC | 7:21-cv-55474-MCR-GRJ |
| 794 | 335983 | Clemons, Mark Angelo | Environmental Litigation Group PC | 7:21-cv-55479-MCR-GRJ |
| 795 | 335986 | Simon, Braz Joshua | Environmental Litigation Group PC | 7:21-cv-55486-MCR-GRJ |
| 796 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 797 | 335989 | Glover, Tremayne | Environmental Litigation Group PC | 7:21-cv-55492-MCR-GRJ |
| 798 | 335992 | Jones, Michael James | Environmental Litigation Group PC | 7:21-cv-55499-MCR-GRJ |
| 799 | 335993 | Baker, Paul Richard | Environmental Litigation Group PC | 7:21-cv-55501-MCR-GRJ |
| 800 | 335994 | Gleason, Mitchell John | Environmental Litigation Group PC | 7:21-cv-55501-MCR-GRJ |
| 801 | 335997 | Sawmiller, Dustin Blair | Environmental Litigation Group PC | 7:21-cv-55507-MCR-GRJ |
| 802 | 335998 | Hughes, Bobby Gene | Environmental Litigation Group PC | 7:21-cv-55509-MCR-GRJ |
| 803 | 335999 | Lewis, Craig Devon | Environmental Litigation Group PC | 7:21-cv-55510-MCR-GRJ |
| 804 | 336001 | Pollard, David Michael | Environmental Litigation Group PC | 7:21-cv-55514-MCR-GRJ |
| 805 | 336002 | Camacho, Felix Xilef | Environmental Litigation Group PC | 7:21-cv-55516-MCR-GRJ |
| 806 | 336003 | Frare, Andrew Joseph | Environmental Litigation Group PC | 7:21-cv-55518-MCR-GRJ |
| 807 | 336005 | Pegg, Michael Joseph | Environmental Litigation Group PC | 7:21-cv-55521-MCR-GRJ |
| 808 | 336007 | Kim, Han Eol | Environmental Litigation Group PC | 7:21-cv-55525-MCR-GRJ |
| 809 | 336008 | Johnson, Chadwick Travis | Environmental Litigation Group PC | 7:21-cv-55527-MCR-GRJ |
| 810 | 336009 | McAllister, Paul Joseph | Environmental Litigation Group PC | 7:21-cv-55528-MCR-GRJ |
| 811 | 336014 | Logan, Robert James | Environmental Litigation Group PC | 7:21-cv-55538-MCR-GRJ |
| 812 | 336016 | Herbert, Johnny Carl | Environmental Litigation Group PC | 7:21-cv-55541-MCR-GRJ |
| 813 | 336017 | Griffin, Thomas Allen | Environmental Litigation Group PC | 7:21-cv-55543-MCR-GRJ |
| 814 | 336019 | Nall, Jonathan | Environmental Litigation Group PC | 7:21-cv-55547-MCR-GRJ |
| 815 | 336020 | McBride, Delvin Bartley | Environmental Litigation Group PC | 7:21-cv-55549-MCR-GRJ |
| 816 | 336021 | Leo, John Andrew | Environmental Litigation Group PC | 7:21-cv-55551-MCR-GRJ |
| 817 | 336024 | Willoughby, William Dustin | Environmental Litigation Group PC | 7:21-cv-55556-MCR-GRJ |
| 818 | 336028 | Wilkerson, Louis Jawayne | Environmental Litigation Group PC | 7:21-cv-55563-MCR-GRJ |
| 819 | 336029 | Foster, Matthew Steven | Environmental Litigation Group PC | 7:21-cv-55565-MCR-GRJ |
| 820 | 336030 | Babich, Monica Sophie | Environmental Litigation Group PC | 7:21-cv-55567-MCR-GRJ |
| 821 | 336034 | Conley, Dewey Bruce | Environmental Litigation Group PC | 7:21-cv-55574-MCR-GRJ |
| 822 | 336039 | Potter, Alex Howard | Environmental Litigation Group PC | 7:21-cv-55583-MCR-GRJ |
| 823 | 336042 | Fox, Argustus Trey | Environmental Litigation Group PC | 7:21-cv-55588-MCR-GRJ |
| 824 | 336044 | Brickey, James Maurice | Environmental Litigation Group PC | 7:21-cv-55590-MCR-GRJ |
| 825 | 336047 | Goodness, Raymond Anthony | Environmental Litigation Group PC | 7:21-cv-55593-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 826 | 336050 | Duran, Luis Enrique | Environmental Litigation Group PC | 7:21-cv-55596-MCR-GRJ |
| 827 | 336052 | Brenden, Samuel | Environmental Litigation Group PC | 7:21-cv-55598-MCR-GRJ |
| 828 | 336053 | Smith, Evan Michael | Environmental Litigation Group PC | 7:21-cv-55599-MCR-GRJ |
| 829 | 336056 | Hill, Christian Isaiah | Environmental Litigation Group PC | 7:21-cv-55602-MCR-GRJ |
| 830 | 336058 | Garris, Jerel Lee | Environmental Litigation Group PC | 7:21-cv-55604-MCR-GRJ |
| 831 | 336070 | Wyman, Taneshia Nicole | Environmental Litigation Group PC | 7:21-cv-55616-MCR-GRJ |
| 832 | 336076 | Harris, Marcus | Environmental Litigation Group PC | 7:21-cv-55622-MCR-GRJ |
| 833 | 336078 | Wilson, Tiffiney | Environmental Litigation Group PC | 7:21-cv-55624-MCR-GRJ |
| 834 | 336079 | Rand, Clyde Leroy | Environmental Litigation Group PC | 7:21-cv-55625-MCR-GRJ |
| 835 | 336088 | Brown, Andrew James | Environmental Litigation Group PC | 7:21-cv-55634-MCR-GRJ |
| 836 | 336090 | Clemons, Eric | Environmental Litigation Group PC | 7:21-cv-55636-MCR-GRJ |
| 837 | 336091 | Stoddard, Richard | Environmental Litigation Group PC | 7:21-cv-55637-MCR-GRJ |
| 838 | 336096 | Gingerich, Douglas | Environmental Litigation Group PC | 7:21-cv-55642-MCR-GRJ |
| 839 | 336102 | Ford, Zachary Coleman | Environmental Litigation Group PC | 7:21-cv-55648-MCR-GRJ |
| 840 | 336115 | Jett, Lon | Environmental Litigation Group PC | 7:21-cv-55661-MCR-GRJ |
| 841 | 336126 | Clark, Matthew David | Environmental Litigation Group PC | 7:21-cv-55672-MCR-GRJ |
| 842 | 336129 | Wells, Jason Donald | Environmental Litigation Group PC | 7:21-cv-55675-MCR-GRJ |
| 843 | 336130 | Braman, Daniel John | Environmental Litigation Group PC | 7:21-cv-55676-MCR-GRJ |
| 844 | 336182 | Jones, Bradley | Sommers Schwartz | 7:21-cv-55789-MCR-GRJ |
| 845 | 336248 | Marshall, Harry | Forman Law Offices | 7:21-cv-54409-MCR-GRJ |
| 846 | 336362 | STARR, BOBBY | Forman Law Offices | 7:21-cv-54411-MCR-GRJ |
| 847 | 336363 | Woods, Anthony | Forman Law Offices | 7:21-cv-54412-MCR-GRJ |
| 848 | 336365 | WATT, ALYSSA | Forman Law Offices | 7:21-cv-54414-MCR-GRJ |
| 849 | 336410 | PENEGRAPH, PRECIOUS M | Forman Law Offices | 7:21-cv-54419-MCR-GRJ |
| 850 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 851 | 336445 | GIBBONS, ANDRE | Forman Law Offices | 7:21-cv-54430-MCR-GRJ |
| 852 | 336450 | HOLLIMAN, TAMERA | Forman Law Offices | 7:21-cv-54432-MCR-GRJ |
| 853 | 336453 | JONES, LAVORIOUS | Forman Law Offices | 7:21-cv-54434-MCR-GRJ |
| 854 | 336616 | OOLEY, NICHOLAS ALLEN | Colson Hicks Eidson | 7:21-cv-54436-MCR-GRJ |
| 855 | 336636 | KLOPP, MATTHEW | Forman Law Offices | 7:21-cv-56392-MCR-GRJ |
| 856 | 336638 | LYLE, AUSTIN | Forman Law Offices | 7:21-cv-56396-MCR-GRJ |
| 857 | 336639 | MALONE, TREVION | Forman Law Offices | 7:21-cv-56398-MCR-GRJ |
| 858 | 341625 | Ackerman, Robert | Keller Lenkner | 7:21-cv-61697-MCR-GRJ |
| 859 | 341626 | Adair, Damian | Keller Lenkner | 7:21-cv-61698-MCR-GRJ |
| 860 | 341632 | Adkins, Clifford | Keller Lenkner | 7:21-cv-61704-MCR-GRJ |
| 861 | 341636 | Agostoburgos, Erick | Keller Lenkner | 7:21-cv-61708-MCR-GRJ |
| 862 | 341637 | Aguemon, Toudonou Severin | Keller Lenkner | 7:21-cv-61709-MCR-GRJ |
| 863 | 341643 | Alesna, Rodney | Keller Lenkner | 7:21-cv-61715-MCR-GRJ |
| 864 | 341644 | Alfaro, Cristian | Keller Lenkner | 7:21-cv-61716-MCR-GRJ |
| 865 | 341647 | Alston, Wanda | Keller Lenkner | 7:21-cv-61719-MCR-GRJ |
| 866 | 341648 | Alth, Anthony | Keller Lenkner | 7:21-cv-61720-MCR-GRJ |
| 867 | 341652 | Anderson, Aaron | Keller Lenkner | 7:21-cv-61724-MCR-GRJ |
| 868 | 341654 | ANDERSON, DAVID | Keller Lenkner | 7:21-cv-61726-MCR-GRJ |
| 869 | 341655 | Anderson, Jacob | Keller Lenkner | 7:21-cv-61727-MCR-GRJ |
| 870 | 341656 | Anderson, Johnny | Keller Lenkner | 7:21-cv-61728-MCR-GRJ |
| 871 | 341658 | ANDREWS, CHRISTOPHER | Keller Lenkner | 7:21-cv-61730-MCR-GRJ |
| 872 | 341659 | Andrews, Kevin | Keller Lenkner | 7:21-cv-61731-MCR-GRJ |
| 873 | 341662 | Anthony, Vaina | Keller Lenkner | 7:21-cv-61734-MCR-GRJ |
| 874 | 341671 | Arnold, Aaron | Keller Lenkner | 7:21-cv-61743-MCR-GRJ |
| 875 | 341672 | Arnold, Jeffrey | Keller Lenkner | 7:21-cv-61744-MCR-GRJ |
| 876 | 341674 | Arrowood, Victoria | Keller Lenkner | 7:21-cv-61746-MCR-GRJ |
| 877 | 341676 | Ashley, Russell Allen | Keller Lenkner | 7:21-cv-61748-MCR-GRJ |
| 878 | 341678 | Askins, Marcus | Keller Lenkner | 7:21-cv-61750-MCR-GRJ |
| 879 | 341681 | Atchison, Sylvia | Keller Lenkner | 7:21-cv-61753-MCR-GRJ |
| 880 | 341684 | Austin, Tracy | Keller Lenkner | 7:21-cv-61756-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 881 | 341685 | Auten, Jackie Wayne | Keller Lenkner | 7:21-cv-61757-MCR-GRJ |
| 882 | 341687 | Aziz, Shaheed | Keller Lenkner | 7:21-cv-61759-MCR-GRJ |
| 883 | 341688 | Bach, Steven | Keller Lenkner | 7:21-cv-61760-MCR-GRJ |
| 884 | 341689 | Bailey, Justin Bradley | Keller Lenkner | 7:21-cv-61761-MCR-GRJ |
| 885 | 341691 | Bailey, Scott | Keller Lenkner | 7:21-cv-61763-MCR-GRJ |
| 886 | 341696 | Baldwin, Bryan | Keller Lenkner | 7:21-cv-61768-MCR-GRJ |
| 887 | 341697 | Baldwin, Colby | Keller Lenkner | 7:21-cv-61769-MCR-GRJ |
| 888 | 341698 | Balke, Michael | Keller Lenkner | 7:21-cv-61770-MCR-GRJ |
| 889 | 341705 | Barbontin, Eric | Keller Lenkner | 7:21-cv-61777-MCR-GRJ |
| 890 | 341707 | Bargeron, John | Keller Lenkner | 7:21-cv-61779-MCR-GRJ |
| 891 | 341709 | Barnes, Bayland | Keller Lenkner | 7:21-cv-61781-MCR-GRJ |
| 892 | 341710 | Barnes, Nicholas Allen | Keller Lenkner | 7:21-cv-61782-MCR-GRJ |
| 893 | 341711 | Barnett, Ashley | Keller Lenkner | 7:21-cv-61783-MCR-GRJ |
| 894 | 341712 | Barragan, Alexandra | Keller Lenkner | 7:21-cv-61784-MCR-GRJ |
| 895 | 341713 | Barragan, Kenneth | Keller Lenkner | 7:21-cv-61785-MCR-GRJ |
| 896 | 341715 | Bartelt, Adam | Keller Lenkner | 7:21-cv-61787-MCR-GRJ |
| 897 | 341720 | Battista, Michael | Keller Lenkner | 7:21-cv-61792-MCR-GRJ |
| 898 | 341721 | Bauer, Walter | Keller Lenkner | 7:21-cv-61793-MCR-GRJ |
| 899 | 341722 | Bautista, David Bruce | Keller Lenkner | 7:21-cv-61794-MCR-GRJ |
| 900 | 341731 | Beckner, Micheal | Keller Lenkner | 7:21-cv-61803-MCR-GRJ |
| 901 | 341732 | Beddingfield, John | Keller Lenkner | 7:21-cv-61804-MCR-GRJ |
| 902 | 341735 | Bell, Lamont | Keller Lenkner | 7:21-cv-61807-MCR-GRJ |
| 903 | 341736 | Bell, Wesley M. | Keller Lenkner | 7:21-cv-61808-MCR-GRJ |
| 904 | 341740 | Benjamin, Antoine | Keller Lenkner | 7:21-cv-61812-MCR-GRJ |
| 905 | 341744 | Biggs, Brian L. | Keller Lenkner | 7:21-cv-61816-MCR-GRJ |
| 906 | 341747 | Bins, Thomas E. | Keller Lenkner | 7:21-cv-61819-MCR-GRJ |
| 907 | 341748 | Birdsong, Michael | Keller Lenkner | 7:21-cv-61820-MCR-GRJ |
| 908 | 341749 | Bissett, Brandon | Keller Lenkner | 7:21-cv-61821-MCR-GRJ |
| 909 | 341750 | Blackmon, Jerome | Keller Lenkner | 7:21-cv-61822-MCR-GRJ |
| 910 | 341753 | Blazer, Joshua | Keller Lenkner | 7:21-cv-61825-MCR-GRJ |
| 911 | 341756 | Bodensteindoonkeen, Adrian Daniel | Keller Lenkner | 7:21-cv-61828-MCR-GRJ |
| 912 | 341760 | Bond, George | Keller Lenkner | 7:21-cv-59832-MCR-GRJ |
| 913 | 341762 | Bonilla, David | Keller Lenkner | 7:21-cv-59834-MCR-GRJ |
| 914 | 341765 | Border, Brittany | Keller Lenkner | 7:21-cv-59837-MCR-GRJ |
| 915 | 341766 | Borders, Carlos | Keller Lenkner | 7:21-cv-59838-MCR-GRJ |
| 916 | 341768 | Bottoms, Anthony | Keller Lenkner | 7:21-cv-59840-MCR-GRJ |
| 917 | 341770 | Bowman, Cody | Keller Lenkner | 7:21-cv-59842-MCR-GRJ |
| 918 | 341772 | Boykins, Earl | Keller Lenkner | 7:21-cv-59844-MCR-GRJ |
| 919 | 341774 | Bradfield, Arsenio | Keller Lenkner | 7:21-cv-59846-MCR-GRJ |
| 920 | 341777 | Brandenburg, Bryan | Keller Lenkner | 7:21-cv-59849-MCR-GRJ |
| 921 | 341778 | Branton, Julian | Keller Lenkner | 7:21-cv-59850-MCR-GRJ |
| 922 | 341780 | Bray, David | Keller Lenkner | 7:21-cv-59853-MCR-GRJ |
| 923 | 341781 | Brear, John P. | Keller Lenkner | 7:21-cv-59856-MCR-GRJ |
| 924 | 341783 | Bridges, Mark | Keller Lenkner | 7:21-cv-59860-MCR-GRJ |
| 925 | 341785 | Brill, Robert Burdette | Keller Lenkner | 7:21-cv-59864-MCR-GRJ |
| 926 | 341788 | Brockington, Carnell | Keller Lenkner | 7:21-cv-59870-MCR-GRJ |
| 927 | 341790 | Broege, Chadwick Thomas | Keller Lenkner | 7:21-cv-59874-MCR-GRJ |
| 928 | 341791 | Brooks, Blayne | Keller Lenkner | 7:21-cv-59876-MCR-GRJ |
| 929 | 341793 | Brooks, Sandy | Keller Lenkner | 7:21-cv-59880-MCR-GRJ |
| 930 | 341794 | Brown, Carl | Keller Lenkner | 7:21-cv-59882-MCR-GRJ |
| 931 | 341795 | Brown, Cyrus | Keller Lenkner | 7:21-cv-59884-MCR-GRJ |
| 932 | 341798 | Brown, Donald | Keller Lenkner | 7:21-cv-59890-MCR-GRJ |
| 933 | 341801 | BROWN, JAMES | Keller Lenkner | 7:21-cv-59897-MCR-GRJ |
| 934 | 341802 | Brown, Jamil | Keller Lenkner | 7:21-cv-59898-MCR-GRJ |
| 935 | 341803 | Brown, Jerome | Keller Lenkner | 7:21-cv-59901-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 936 | 341804 | Brown, John S. | Keller Lenkner | 7:21-cv-59903-MCR-GRJ |
| 937 | 341805 | Brown, Lance | Keller Lenkner | 7:21-cv-59905-MCR-GRJ |
| 938 | 341806 | Brown, Leon | Keller Lenkner | 7:21-cv-59907-MCR-GRJ |
| 939 | 341808 | Brown, Robert | Keller Lenkner | 7:21-cv-59911-MCR-GRJ |
| 940 | 341813 | Buck, Daren S. | Keller Lenkner | 7:21-cv-59921-MCR-GRJ |
| 941 | 341816 | Bullabough, James | Keller Lenkner | 7:21-cv-59927-MCR-GRJ |
| 942 | 341817 | Burden, Anthony | Keller Lenkner | 7:21-cv-59929-MCR-GRJ |
| 943 | 341822 | Burleson, Patrick | Keller Lenkner | 7:21-cv-59939-MCR-GRJ |
| 944 | 341826 | Burrows, Stephen | Keller Lenkner | 7:21-cv-59947-MCR-GRJ |
| 945 | 341829 | Bustos, Victor C | Keller Lenkner | 7:21-cv-59953-MCR-GRJ |
| 946 | 341830 | Butler, Clinton | Keller Lenkner | 7:21-cv-59955-MCR-GRJ |
| 947 | 341833 | Cabaniss, Jeremy | Keller Lenkner | 7:21-cv-59961-MCR-GRJ |
| 948 | 341835 | Cabreza, Jeffrey | Keller Lenkner | 7:21-cv-59965-MCR-GRJ |
| 949 | 341837 | Cain, Michael J. | Keller Lenkner | 7:21-cv-59970-MCR-GRJ |
| 950 | 341838 | Cajero, Ruben | Keller Lenkner | 7:21-cv-59972-MCR-GRJ |
| 951 | 341842 | Cameron, Jeferni | Keller Lenkner | 7:21-cv-59980-MCR-GRJ |
| 952 | 341846 | Campos, Jorje | Keller Lenkner | 7:21-cv-59988-MCR-GRJ |
| 953 | 341850 | Cantrell, David | Keller Lenkner | 7:21-cv-59997-MCR-GRJ |
| 954 | 341852 | Caples, Jeremiah | Keller Lenkner | 7:21-cv-60001-MCR-GRJ |
| 955 | 341853 | Capps, Chris | Keller Lenkner | 7:21-cv-60003-MCR-GRJ |
| 956 | 341855 | Cardenas, Jovany | Keller Lenkner | 7:21-cv-60007-MCR-GRJ |
| 957 | 341856 | Cardenas, Steve | Keller Lenkner | 7:21-cv-60008-MCR-GRJ |
| 958 | 341858 | Carmichael, Leon | Keller Lenkner | 7:21-cv-60013-MCR-GRJ |
| 959 | 341860 | Carr, Hakeem | Keller Lenkner | 7:21-cv-60017-MCR-GRJ |
| 960 | 341861 | Carr, Steven | Keller Lenkner | 7:21-cv-60019-MCR-GRJ |
| 961 | 341862 | Carson, Kevin | Keller Lenkner | 7:21-cv-60021-MCR-GRJ |
| 962 | 341863 | Carter, Darell | Keller Lenkner | 7:21-cv-60023-MCR-GRJ |
| 963 | 341866 | Carwile, Hunter | Keller Lenkner | 7:21-cv-60029-MCR-GRJ |
| 964 | 341870 | Catus, Jeri | Keller Lenkner | 7:21-cv-60037-MCR-GRJ |
| 965 | 341871 | Celotto-Edwards, Anthony | Keller Lenkner | 7:21-cv-60039-MCR-GRJ |
| 966 | 341872 | Centeno, Candido | Keller Lenkner | 7:21-cv-60041-MCR-GRJ |
| 967 | 341876 | Champagne, Jade | Keller Lenkner | 7:21-cv-60047-MCR-GRJ |
| 968 | 341877 | Chambler, Ian | Keller Lenkner | 7:21-cv-60049-MCR-GRJ |
| 969 | 341878 | CHANDLER, MICHAEL | Keller Lenkner | 7:21-cv-60052-MCR-GRJ |
| 970 | 341880 | Chapman, Joseph | Keller Lenkner | 7:21-cv-60056-MCR-GRJ |
| 971 | 341881 | Charles, James | Keller Lenkner | 7:21-cv-60058-MCR-GRJ |
| 972 | 341883 | CHAVARRIA, DESIREE | Keller Lenkner | 7:21-cv-60062-MCR-GRJ |
| 973 | 341884 | Chavez, Sergio | Keller Lenkner | 7:21-cv-60064-MCR-GRJ |
| 974 | 341887 | Cheely, Walter | Keller Lenkner | 7:21-cv-60070-MCR-GRJ |
| 975 | 341893 | Cichanofsky, Tim | Keller Lenkner | 7:21-cv-60079-MCR-GRJ |
| 976 | 341897 | Clark, Kevin William | Keller Lenkner | 7:21-cv-60087-MCR-GRJ |
| 977 | 341904 | Closna, John | Keller Lenkner | 7:21-cv-60101-MCR-GRJ |
| 978 | 341906 | Clyburn, Nicholas | Keller Lenkner | 7:21-cv-60105-MCR-GRJ |
| 979 | 341907 | Coello, Charlie | Keller Lenkner | 7:21-cv-60107-MCR-GRJ |
| 980 | 341911 | Colbert, Aaristen L. | Keller Lenkner | 7:21-cv-60115-MCR-GRJ |
| 981 | 341912 | Cole, Autum M. | Keller Lenkner | 7:21-cv-60118-MCR-GRJ |
| 982 | 341913 | Cole, Mark | Keller Lenkner | 7:21-cv-60120-MCR-GRJ |
| 983 | 341916 | Collier, Cherry | Keller Lenkner | 7:21-cv-60126-MCR-GRJ |
| 984 | 341929 | Coon, Kenneth | Keller Lenkner | 7:21-cv-60153-MCR-GRJ |
| 985 | 341930 | Cooper, Joseph M. | Keller Lenkner | 7:21-cv-60155-MCR-GRJ |
| 986 | 341939 | Cossom, Thomas | Keller Lenkner | 7:21-cv-60173-MCR-GRJ |
| 987 | 341940 | Costa, Anthony | Keller Lenkner | 7:21-cv-60175-MCR-GRJ |
| 988 | 341942 | Cotton, Sherwin | Keller Lenkner | 7:21-cv-60179-MCR-GRJ |
| 989 | 341946 | Cox, Timothy A. | Keller Lenkner | 7:21-cv-60187-MCR-GRJ |
| 990 | 341949 | Creekmore, Johnnie | Keller Lenkner | 7:21-cv-60193-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 991 | 341950 | Crigger, Christopher L. | Keller Lenkner | 7:21-cv-60195-MCR-GRJ |
| 992 | 341952 | Crowell, Jacob | Keller Lenkner | 7:21-cv-60199-MCR-GRJ |
| 993 | 341957 | Cruz, Ernesto | Keller Lenkner | 7:21-cv-60209-MCR-GRJ |
| 994 | 341959 | Cruz, Gilberto | Keller Lenkner | 7:21-cv-60213-MCR-GRJ |
| 995 | 341962 | Cummings, Lisa | Keller Lenkner | 7:21-cv-60220-MCR-GRJ |
| 996 | 341967 | Curran, James | Keller Lenkner | 7:21-cv-60231-MCR-GRJ |
| 997 | 341970 | Dana, Ryan | Keller Lenkner | 7:21-cv-60238-MCR-GRJ |
| 998 | 341977 | Davydubose, Chris | Keller Lenkner | 7:21-cv-60253-MCR-GRJ |
| 999 | 341979 | De La Torre, Arturo | Keller Lenkner | 7:21-cv-60258-MCR-GRJ |
| 1000 | 341980 | De Padua, Nathan Hansel | Keller Lenkner | 7:21-cv-60260-MCR-GRJ |
| 1001 | 341981 | Dean, Kimberly | Keller Lenkner | 7:21-cv-60262-MCR-GRJ |
| 1002 | 341983 | Deidarojas, Carlos Gabriel | Keller Lenkner | 7:21-cv-60267-MCR-GRJ |
| 1003 | 341987 | Denton, James | Keller Lenkner | 7:21-cv-60275-MCR-GRJ |
| 1004 | 341990 | Dess, Timothy | Keller Lenkner | 7:21-cv-60282-MCR-GRJ |
| 1005 | 341991 | Deviolencia, Sincere | Keller Lenkner | 7:21-cv-60284-MCR-GRJ |
| 1006 | 342005 | Doggett, Brock Henry | Keller Lenkner | 7:21-cv-60316-MCR-GRJ |
| 1007 | 342006 | Dollison, Brandon | Keller Lenkner | 7:21-cv-60318-MCR-GRJ |
| 1008 | 342008 | Dominguez, Dagoberto | Keller Lenkner | 7:21-cv-60322-MCR-GRJ |
| 1009 | 342009 | Donaldson, Brian | Keller Lenkner | 7:21-cv-60325-MCR-GRJ |
| 1010 | 342012 | Doud, Michael | Keller Lenkner | 7:21-cv-60384-MCR-GRJ |
| 1011 | 342015 | Downing, Christopher M. | Keller Lenkner | 7:21-cv-60387-MCR-GRJ |
| 1012 | 342016 | Doyle, William | Keller Lenkner | 7:21-cv-60388-MCR-GRJ |
| 1013 | 342017 | Drake, RaShun | Keller Lenkner | 7:21-cv-60389-MCR-GRJ |
| 1014 | 342023 | Dunkle, Justin | Keller Lenkner | 7:21-cv-60395-MCR-GRJ |
| 1015 | 342025 | Duplessis, Audonus | Keller Lenkner | 7:21-cv-60397-MCR-GRJ |
| 1016 | 342027 | Durstine, Richard | Keller Lenkner | 7:21-cv-60399-MCR-GRJ |
| 1017 | 342032 | Eager, Robert | Keller Lenkner | 7:21-cv-60404-MCR-GRJ |
| 1018 | 342036 | Easton, Paula | Keller Lenkner | 7:21-cv-60408-MCR-GRJ |
| 1019 | 342038 | Eckert, Timothy | Keller Lenkner | 7:21-cv-60410-MCR-GRJ |
| 1020 | 342039 | Edmiston, Matthew | Keller Lenkner | 7:21-cv-60411-MCR-GRJ |
| 1021 | 342040 | Eisenbarth, Derrick | Keller Lenkner | 7:21-cv-60412-MCR-GRJ |
| 1022 | 342046 | Ellis, Leland | Keller Lenkner | 7:21-cv-60418-MCR-GRJ |
| 1023 | 342047 | Anthony, Elquemendo | Keller Lenkner | 7:21-cv-60419-MCR-GRJ |
| 1024 | 342048 | Embree, Anthony | Keller Lenkner | 7:21-cv-60420-MCR-GRJ |
| 1025 | 342056 | Evans, Sarah | Keller Lenkner | 7:21-cv-60428-MCR-GRJ |
| 1026 | 342058 | Faber, Roney | Keller Lenkner | 7:21-cv-60430-MCR-GRJ |
| 1027 | 342062 | Felgentreff, Tyler | Keller Lenkner | 7:21-cv-60434-MCR-GRJ |
| 1028 | 342066 | Fenslau, Thomas | Keller Lenkner | 7:21-cv-60438-MCR-GRJ |
| 1029 | 342073 | Filer, Matthew | Keller Lenkner | 7:21-cv-60445-MCR-GRJ |
| 1030 | 342077 | Fincher, Ron | Keller Lenkner | 7:21-cv-60449-MCR-GRJ |
| 1031 | 342081 | Fletcher, Mitchell | Keller Lenkner | 7:21-cv-60453-MCR-GRJ |
| 1032 | 342082 | Flores, Paul | Keller Lenkner | 7:21-cv-60454-MCR-GRJ |
| 1033 | 342084 | Flournoy, Torrey | Keller Lenkner | 7:21-cv-60456-MCR-GRJ |
| 1034 | 342088 | FORD, KIMBERLY | Keller Lenkner | 7:21-cv-60460-MCR-GRJ |
| 1035 | 342090 | Fordson, Micah | Keller Lenkner | 7:21-cv-60462-MCR-GRJ |
| 1036 | 342095 | Fox, Alexander | Keller Lenkner | 7:21-cv-60467-MCR-GRJ |
| 1037 | 342096 | Fox, Thomas | Keller Lenkner | 7:21-cv-60468-MCR-GRJ |
| 1038 | 342100 | Francisco, Jessica | Keller Lenkner | 7:21-cv-60472-MCR-GRJ |
| 1039 | 342104 | FRAZIER, RONNETTE | Keller Lenkner | 7:21-cv-60476-MCR-GRJ |
| 1040 | 342105 | Freeman, Billy | Keller Lenkner | 7:21-cv-60477-MCR-GRJ |
| 1041 | 342106 | Freeman, Drew | Keller Lenkner | 7:21-cv-60478-MCR-GRJ |
| 1042 | 342109 | Fregoso, Miguel | Keller Lenkner | 7:21-cv-60481-MCR-GRJ |
| 1043 | 342114 | Fullard, Sean | Keller Lenkner | 7:21-cv-60486-MCR-GRJ |
| 1044 | 342116 | Fuller, Joseph | Keller Lenkner | 7:21-cv-60488-MCR-GRJ |
| 1045 | 342117 | Fuller, Raymond | Keller Lenkner | 7:21-cv-60489-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1046 | 342119 | Gabel, Matthew | Keller Lenkner | 7:21-cv-60491-MCR-GRJ |
| 1047 | 342122 | Galeener, Andrew | Keller Lenkner | 7:21-cv-60494-MCR-GRJ |
| 1048 | 342124 | Galvez, Robert | Keller Lenkner | 7:21-cv-60496-MCR-GRJ |
| 1049 | 342125 | Garcia Betancourt, Leonardo | Keller Lenkner | 7:21-cv-60497-MCR-GRJ |
| 1050 | 342134 | Garland, Katherine | Keller Lenkner | 7:21-cv-60506-MCR-GRJ |
| 1051 | 342135 | Garland, Kimberly R. | Keller Lenkner | 7:21-cv-60507-MCR-GRJ |
| 1052 | 342136 | Garner, Jeffres | Keller Lenkner | 7:21-cv-60508-MCR-GRJ |
| 1053 | 342137 | Garrett, Leonard | Keller Lenkner | 7:21-cv-60509-MCR-GRJ |
| 1054 | 342139 | Gastelum, Antonio | Keller Lenkner | 7:21-cv-60511-MCR-GRJ |
| 1055 | 342140 | Gaston, David | Keller Lenkner | 7:21-cv-60512-MCR-GRJ |
| 1056 | 342143 | Gault, Cody | Keller Lenkner | 7:21-cv-60518-MCR-GRJ |
| 1057 | 342150 | Gil, Edward | Keller Lenkner | 7:21-cv-60533-MCR-GRJ |
| 1058 | 342154 | Giroux, Richard | Keller Lenkner | 7:21-cv-60542-MCR-GRJ |
| 1059 | 342156 | Gladstone, David | Keller Lenkner | 7:21-cv-60546-MCR-GRJ |
| 1060 | 342157 | Glaze, Justin | Keller Lenkner | 7:21-cv-60548-MCR-GRJ |
| 1061 | 342159 | Glynn, Airealle | Keller Lenkner | 7:21-cv-60553-MCR-GRJ |
| 1062 | 342160 | Goettig, Kyle | Keller Lenkner | 7:21-cv-60555-MCR-GRJ |
| 1063 | 342162 | Gomez, David | Keller Lenkner | 7:21-cv-60560-MCR-GRJ |
| 1064 | 342163 | Gomez, Jose M. | Keller Lenkner | 7:21-cv-60562-MCR-GRJ |
| 1065 | 342164 | Gomez, Michael Paul | Keller Lenkner | 7:21-cv-60564-MCR-GRJ |
| 1066 | 342169 | Gonzalez, Nicolas | Keller Lenkner | 7:21-cv-60575-MCR-GRJ |
| 1067 | 342172 | Gooden, Tonya | Keller Lenkner | 7:21-cv-60581-MCR-GRJ |
| 1068 | 342176 | Goodwin, Oscar | Keller Lenkner | 7:21-cv-60590-MCR-GRJ |
| 1069 | 342178 | Goula, Ashley Faith | Keller Lenkner | 7:21-cv-60594-MCR-GRJ |
| 1070 | 342179 | Grace, Daniel | Keller Lenkner | 7:21-cv-60596-MCR-GRJ |
| 1071 | 342182 | Grage, Thaddeus | Keller Lenkner | 7:21-cv-60603-MCR-GRJ |
| 1072 | 342186 | Grant, Anthony L. | Keller Lenkner | 7:21-cv-60611-MCR-GRJ |
| 1073 | 342187 | Gravitte, Thomas Nathaniel | Keller Lenkner | 7:21-cv-60613-MCR-GRJ |
| 1074 | 342190 | Gray, Shaun R. | Keller Lenkner | 7:21-cv-60620-MCR-GRJ |
| 1075 | 342194 | Green, Nikole Danielle | Keller Lenkner | 7:21-cv-60629-MCR-GRJ |
| 1076 | 342195 | Green, Samuel | Keller Lenkner | 7:21-cv-60631-MCR-GRJ |
| 1077 | 342196 | Green, Zachary Myron | Keller Lenkner | 7:21-cv-60633-MCR-GRJ |
| 1078 | 342197 | Greene, Anthony George | Keller Lenkner | 7:21-cv-60635-MCR-GRJ |
| 1079 | 342198 | Greer, Ali Abdul-Khan | Keller Lenkner | 7:21-cv-60638-MCR-GRJ |
| 1080 | 342201 | Griffin, Thomas | Keller Lenkner | 7:21-cv-60644-MCR-GRJ |
| 1081 | 342202 | Grimm, Christopher | Keller Lenkner | 7:21-cv-60646-MCR-GRJ |
| 1082 | 342203 | Grimmett, Mitchell | Keller Lenkner | 7:21-cv-60649-MCR-GRJ |
| 1083 | 342204 | Griswold, Robert | Keller Lenkner | 7:21-cv-60651-MCR-GRJ |
| 1084 | 342210 | Guerra, Ruben | Keller Lenkner | 7:21-cv-60664-MCR-GRJ |
| 1085 | 342211 | Guerra, Gannon | Keller Lenkner | 7:21-cv-60666-MCR-GRJ |
| 1086 | 342216 | Gutierrez, Jose Antonio | Keller Lenkner | 7:21-cv-60677-MCR-GRJ |
| 1087 | 342221 | Hagglund, Matthew | Keller Lenkner | 7:21-cv-60688-MCR-GRJ |
| 1088 | 342225 | Hall, Darrell | Keller Lenkner | 7:21-cv-60697-MCR-GRJ |
| 1089 | 342226 | Hall, Demone | Keller Lenkner | 7:21-cv-60699-MCR-GRJ |
| 1090 | 342227 | HALL, MICHAEL | Keller Lenkner | 7:21-cv-60701-MCR-GRJ |
| 1091 | 342229 | Holloway, James | Keller Lenkner | 7:21-cv-60705-MCR-GRJ |
| 1092 | 342231 | Halwig, Barry Patrick | Keller Lenkner | 7:21-cv-60708-MCR-GRJ |
| 1093 | 342232 | Hamm, John | Keller Lenkner | 7:21-cv-60710-MCR-GRJ |
| 1094 | 342234 | Hampton, Charles | Keller Lenkner | 7:21-cv-60713-MCR-GRJ |
| 1095 | 342236 | Harding, Joseph | Keller Lenkner | 7:21-cv-60717-MCR-GRJ |
| 1096 | 342239 | Harlan, James | Keller Lenkner | 7:21-cv-60723-MCR-GRJ |
| 1097 | 342240 | Harmon, Loren | Keller Lenkner | 7:21-cv-60725-MCR-GRJ |
| 1098 | 342241 | Harper, John W. | Keller Lenkner | 7:21-cv-60727-MCR-GRJ |
| 1099 | 342242 | Harper, Kenneth | Keller Lenkner | 7:21-cv-60730-MCR-GRJ |
| 1100 | 342244 | Harris, Andrew | Keller Lenkner | 7:21-cv-60734-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 1101 | 342247 | Harris, Melodie | Keller Lenkner | 7:21-cv-60740-MCR-GRJ |
| 1102 | 342249 | Harry, Mark | Keller Lenkner | 7:21-cv-60745-MCR-GRJ |
| 1103 | 342250 | Harsh, Angela | Keller Lenkner | 7:21-cv-60747-MCR-GRJ |
| 1104 | 342251 | Hartley, Dave | Keller Lenkner | 7:21-cv-60749-MCR-GRJ |
| 1105 | 342252 | Hartman, Brad | Keller Lenkner | 7:21-cv-60751-MCR-GRJ |
| 1106 | 342253 | Hartsfield, Ramon | Keller Lenkner | 7:21-cv-60753-MCR-GRJ |
| 1107 | 342254 | Harvey, Forest Lee | Keller Lenkner | 7:21-cv-60756-MCR-GRJ |
| 1108 | 342256 | Harwell, Marshall | Keller Lenkner | 7:21-cv-60760-MCR-GRJ |
| 1109 | 342257 | Haumont, Challis | Keller Lenkner | 7:21-cv-60762-MCR-GRJ |
| 1110 | 342258 | Havens, George | Keller Lenkner | 7:21-cv-60764-MCR-GRJ |
| 1111 | 342265 | Hazen, Curtis M. | Keller Lenkner | 7:21-cv-60832-MCR-GRJ |
| 1112 | 342268 | Heathington, Rodney E | Keller Lenkner | 7:21-cv-60837-MCR-GRJ |
| 1113 | 342273 | Heinze, Keyler | Keller Lenkner | 7:21-cv-60847-MCR-GRJ |
| 1114 | 342274 | Hemmingway, Robin | Keller Lenkner | 7:21-cv-60849-MCR-GRJ |
| 1115 | 342275 | HENDERSON, GREGORY | Keller Lenkner | 7:21-cv-60851-MCR-GRJ |
| 1116 | 342277 | Henderson, Jeffrey | Keller Lenkner | 7:21-cv-60855-MCR-GRJ |
| 1117 | 342278 | Henderson, Mark | Keller Lenkner | 7:21-cv-60857-MCR-GRJ |
| 1118 | 342280 | Henderson, Nathaniel | Keller Lenkner | 7:21-cv-60861-MCR-GRJ |
| 1119 | 342282 | Henderson, Shumarcus | Keller Lenkner | 7:21-cv-60865-MCR-GRJ |
| 1120 | 342284 | Hendrickson, David | Keller Lenkner | 7:21-cv-60869-MCR-GRJ |
| 1121 | 342289 | Henry, Steven | Keller Lenkner | 7:21-cv-60879-MCR-GRJ |
| 1122 | 342293 | Hernandez, Ricardo | Keller Lenkner | 7:21-cv-60887-MCR-GRJ |
| 1123 | 342295 | Herndon, Anthony | Keller Lenkner | 7:21-cv-60891-MCR-GRJ |
| 1124 | 342297 | Hicks, Brandon | Keller Lenkner | 7:21-cv-60895-MCR-GRJ |
| 1125 | 342299 | Hiles, Henry | Keller Lenkner | 7:21-cv-60900-MCR-GRJ |
| 1126 | 342305 | Hinds, Gary | Keller Lenkner | 7:21-cv-60913-MCR-GRJ |
| 1127 | 342306 | Hinds, Kendra L. | Keller Lenkner | 7:21-cv-60915-MCR-GRJ |
| 1128 | 342309 | Hines, Dawson | Keller Lenkner | 7:21-cv-60921-MCR-GRJ |
| 1129 | 342310 | Hinson, Michael | Keller Lenkner | 7:21-cv-60923-MCR-GRJ |
| 1130 | 342312 | Hocker, Dee | Keller Lenkner | 7:21-cv-60927-MCR-GRJ |
| 1131 | 342314 | Holzworth, Denver | Keller Lenkner | 7:21-cv-60931-MCR-GRJ |
| 1132 | 342315 | Honaker, Anthony | Keller Lenkner | 7:21-cv-60933-MCR-GRJ |
| 1133 | 342317 | Hood, James | Keller Lenkner | 7:21-cv-60937-MCR-GRJ |
| 1134 | 342320 | HORTON, KENNETH | Keller Lenkner | 7:21-cv-60943-MCR-GRJ |
| 1135 | 342323 | Howard, Johnny Lee | Keller Lenkner | 7:21-cv-60949-MCR-GRJ |
| 1136 | 342325 | Hudgins, Dayne | Keller Lenkner | 7:21-cv-60954-MCR-GRJ |
| 1137 | 342329 | Hull, James Robert | Keller Lenkner | 7:21-cv-60962-MCR-GRJ |
| 1138 | 342330 | Humphrey, John | Keller Lenkner | 7:21-cv-60964-MCR-GRJ |
| 1139 | 342334 | Huntley, Darren | Keller Lenkner | 7:21-cv-60972-MCR-GRJ |
| 1140 | 342336 | Hynes, Stephen | Keller Lenkner | 7:21-cv-60976-MCR-GRJ |
| 1141 | 342339 | Irvin, David | Keller Lenkner | 7:21-cv-60982-MCR-GRJ |
| 1142 | 342343 | Jackson, Darnell A. | Keller Lenkner | 7:21-cv-60991-MCR-GRJ |
| 1143 | 342344 | Jackson, Jamarvin | Keller Lenkner | 7:21-cv-60993-MCR-GRJ |
| 1144 | 342346 | Jackson, Richard | Keller Lenkner | 7:21-cv-60997-MCR-GRJ |
| 1145 | 342352 | James, Joe | Keller Lenkner | 7:21-cv-61009-MCR-GRJ |
| 1146 | 342353 | James, Aaron Bernard | Keller Lenkner | 7:21-cv-61011-MCR-GRJ |
| 1147 | 342354 | James, Marquis | Keller Lenkner | 7:21-cv-61013-MCR-GRJ |
| 1148 | 342357 | Jandrew, Randall Lester | Keller Lenkner | 7:21-cv-61019-MCR-GRJ |
| 1149 | 342362 | Jenkins, Charles | Keller Lenkner | 7:21-cv-61029-MCR-GRJ |
| 1150 | 342365 | Jenkins, Nashon | Keller Lenkner | 7:21-cv-61036-MCR-GRJ |
| 1151 | 342366 | JENNINGS, JAMES | Keller Lenkner | 7:21-cv-61038-MCR-GRJ |
| 1152 | 342369 | Jensen, Kurt | Keller Lenkner | 7:21-cv-61044-MCR-GRJ |
| 1153 | 342370 | Jessie, James | Keller Lenkner | 7:21-cv-61046-MCR-GRJ |
| 1154 | 342371 | Johnson, Eli | Keller Lenkner | 7:21-cv-61048-MCR-GRJ |
| 1155 | 342374 | Johnson, Darrell | Keller Lenkner | 7:21-cv-61054-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 1156 | 342380 | Johnson, Phillip A. | Keller Lenkner | 7:21-cv-61067-MCR-GRJ |
| 1157 | 342382 | Johnson, Sidney E. | Keller Lenkner | 7:21-cv-61071-MCR-GRJ |
| 1158 | 342386 | Jones, Chase | Keller Lenkner | 7:21-cv-61079-MCR-GRJ |
| 1159 | 342389 | Jones, Eddie T. | Keller Lenkner | 7:21-cv-61085-MCR-GRJ |
| 1160 | 342390 | Jones, Eric | Keller Lenkner | 7:21-cv-61087-MCR-GRJ |
| 1161 | 342401 | Juarez, Ramon | Keller Lenkner | 7:21-cv-61109-MCR-GRJ |
| 1162 | 342407 | Kane, Matthew | Keller Lenkner | 7:21-cv-61121-MCR-GRJ |
| 1163 | 342411 | Katich, Joseph | Keller Lenkner | 7:21-cv-61129-MCR-GRJ |
| 1164 | 342413 | Kaumeheiwa, Eldwood | Keller Lenkner | 7:21-cv-61133-MCR-GRJ |
| 1165 | 342416 | Keene, Michael | Keller Lenkner | 7:21-cv-61138-MCR-GRJ |
| 1166 | 342417 | Keesee, Brad | Keller Lenkner | 7:21-cv-61139-MCR-GRJ |
| 1167 | 342422 | Kennedy, Kenneth | Keller Lenkner | 7:21-cv-61144-MCR-GRJ |
| 1168 | 342425 | Kimber, Willie | Keller Lenkner | 7:21-cv-61147-MCR-GRJ |
| 1169 | 342426 | Kimble, Harold | Keller Lenkner | 7:21-cv-61148-MCR-GRJ |
| 1170 | 342428 | King, Brian | Keller Lenkner | 7:21-cv-61150-MCR-GRJ |
| 1171 | 342431 | King, Walito | Keller Lenkner | 7:21-cv-61153-MCR-GRJ |
| 1172 | 342435 | Kirby, Sean Michael | Keller Lenkner | 7:21-cv-61157-MCR-GRJ |
| 1173 | 342436 | Kirlen, Nicholas | Keller Lenkner | 7:21-cv-61158-MCR-GRJ |
| 1174 | 342439 | KIZER, JEFF | Keller Lenkner | 7:21-cv-61161-MCR-GRJ |
| 1175 | 342448 | Kyle, Michael | Keller Lenkner | 7:21-cv-61170-MCR-GRJ |
| 1176 | 342449 | Laba, Joseph | Keller Lenkner | 7:21-cv-61171-MCR-GRJ |
| 1177 | 342451 | Laborin, Isaias Rodriguez | Keller Lenkner | 7:21-cv-61173-MCR-GRJ |
| 1178 | 342452 | Ladson, Francis | Keller Lenkner | 7:21-cv-61174-MCR-GRJ |
| 1179 | 342453 | Lafrance, Ryan Roger | Keller Lenkner | 7:21-cv-61175-MCR-GRJ |
| 1180 | 342455 | Lainhart, Michael | Keller Lenkner | 7:21-cv-61177-MCR-GRJ |
| 1181 | 342456 | Lamb, Michael | Keller Lenkner | 7:21-cv-61178-MCR-GRJ |
| 1182 | 342457 | Lambert, Larry | Keller Lenkner | 7:21-cv-61179-MCR-GRJ |
| 1183 | 342459 | LaMere, Nathan | Keller Lenkner | 7:21-cv-61181-MCR-GRJ |
| 1184 | 342461 | Lane, Brandon | Keller Lenkner | 7:21-cv-61183-MCR-GRJ |
| 1185 | 342477 | Ledbetter, Malcolm | Keller Lenkner | 7:21-cv-61199-MCR-GRJ |
| 1186 | 342478 | Ledbetter, Matthew A | Keller Lenkner | 7:21-cv-61200-MCR-GRJ |
| 1187 | 342479 | Lee, Mark | Keller Lenkner | 7:21-cv-61201-MCR-GRJ |
| 1188 | 342481 | LEE, DAVID | Keller Lenkner | 7:21-cv-61203-MCR-GRJ |
| 1189 | 342486 | Lefebvre, Daniel | Keller Lenkner | 7:21-cv-61208-MCR-GRJ |
| 1190 | 342492 | Lester, Charles | Keller Lenkner | 7:21-cv-61214-MCR-GRJ |
| 1191 | 342496 | Levin, Anton | Keller Lenkner | 7:21-cv-61218-MCR-GRJ |
| 1192 | 342497 | Levine, Michael | Keller Lenkner | 7:21-cv-61219-MCR-GRJ |
| 1193 | 342504 | Lieteau, Karin | Keller Lenkner | 7:21-cv-61226-MCR-GRJ |
| 1194 | 342508 | Lipford, Adam | Keller Lenkner | 7:21-cv-61230-MCR-GRJ |
| 1195 | 342509 | Lipsey, Hal | Keller Lenkner | 7:21-cv-61231-MCR-GRJ |
| 1196 | 342510 | Literell, Ricky | Keller Lenkner | 7:21-cv-61232-MCR-GRJ |
| 1197 | 342511 | Little, Michael | Keller Lenkner | 7:21-cv-61233-MCR-GRJ |
| 1198 | 342512 | Little, Tiesha | Keller Lenkner | 7:21-cv-61234-MCR-GRJ |
| 1199 | 342514 | Littles, Teddrick | Keller Lenkner | 7:21-cv-61236-MCR-GRJ |
| 1200 | 342517 | Lloyd, Willie | Keller Lenkner | 7:21-cv-61239-MCR-GRJ |
| 1201 | 342520 | Lomas, Steven | Keller Lenkner | 7:21-cv-61242-MCR-GRJ |
| 1202 | 342522 | Long, Solomon | Keller Lenkner | 7:21-cv-61244-MCR-GRJ |
| 1203 | 342523 | Long, William | Keller Lenkner | 7:21-cv-61245-MCR-GRJ |
| 1204 | 342525 | Longson, Michael | Keller Lenkner | 7:21-cv-61247-MCR-GRJ |
| 1205 | 342526 | Lopez, Alberto | Keller Lenkner | 7:21-cv-61248-MCR-GRJ |
| 1206 | 342528 | Lopez, Keventh | Keller Lenkner | 7:21-cv-61250-MCR-GRJ |
| 1207 | 342529 | Lopez, Kimberly L. | Keller Lenkner | 7:21-cv-61251-MCR-GRJ |
| 1208 | 342537 | Lowery, Esteban | Keller Lenkner | 7:21-cv-61259-MCR-GRJ |
| 1209 | 342538 | Lucius, Jariles | Keller Lenkner | 7:21-cv-61260-MCR-GRJ |
| 1210 | 342541 | Ma, Kelvin | Keller Lenkner | 7:21-cv-61263-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1211 | 342542 | Macasieb, Christofer | Keller Lenkner | 7:21-cv-61264-MCR-GRJ |
| 1212 | 342543 | Macdonald, Alexander | Keller Lenkner | 7:21-cv-61265-MCR-GRJ |
| 1213 | 342544 | Macdonald, Kevin | Keller Lenkner | 7:21-cv-61266-MCR-GRJ |
| 1214 | 342548 | Macpherson, Scott Alan | Keller Lenkner | 7:21-cv-61270-MCR-GRJ |
| 1215 | 342549 | Maddox, Dondee | Keller Lenkner | 7:21-cv-61271-MCR-GRJ |
| 1216 | 342550 | Madewell, Adam H. | Keller Lenkner | 7:21-cv-61272-MCR-GRJ |
| 1217 | 342552 | Mahany, Brendan | Keller Lenkner | 7:21-cv-61274-MCR-GRJ |
| 1218 | 342557 | Maldonado, Luis | Keller Lenkner | 7:21-cv-61279-MCR-GRJ |
| 1219 | 342560 | Malkenhost, Bruce | Keller Lenkner | 7:21-cv-61282-MCR-GRJ |
| 1220 | 342561 | Malone, Dwayne | Keller Lenkner | 7:21-cv-61283-MCR-GRJ |
| 1221 | 342563 | Manley, Zachary | Keller Lenkner | 7:21-cv-61285-MCR-GRJ |
| 1222 | 342565 | Marks, Christopher | Keller Lenkner | 7:21-cv-61287-MCR-GRJ |
| 1223 | 342567 | Marshal, Ian | Keller Lenkner | 7:21-cv-61289-MCR-GRJ |
| 1224 | 342569 | Martin, Jammie | Keller Lenkner | 7:21-cv-61291-MCR-GRJ |
| 1225 | 342574 | Martinez, Andres | Keller Lenkner | 7:21-cv-61296-MCR-GRJ |
| 1226 | 342576 | Martinez, Emil | Keller Lenkner | 7:21-cv-61298-MCR-GRJ |
| 1227 | 342577 | Martinez, Jesus G. | Keller Lenkner | 7:21-cv-61299-MCR-GRJ |
| 1228 | 342578 | Martinez, Justus | Keller Lenkner | 7:21-cv-61300-MCR-GRJ |
| 1229 | 342580 | Martone, Kevin | Keller Lenkner | 7:21-cv-61302-MCR-GRJ |
| 1230 | 342585 | Matten, Ronald | Keller Lenkner | 7:21-cv-61307-MCR-GRJ |
| 1231 | 342587 | Matthew-Roberts, Adam | Keller Lenkner | 7:21-cv-61309-MCR-GRJ |
| 1232 | 342588 | Matthews, Derrick | Keller Lenkner | 7:21-cv-61310-MCR-GRJ |
| 1233 | 342591 | Maxie, Jeremy | Keller Lenkner | 7:21-cv-61313-MCR-GRJ |
| 1234 | 342592 | Mayes, Brooklyn | Keller Lenkner | 7:21-cv-61314-MCR-GRJ |
| 1235 | 342595 | Mayse, Danny | Keller Lenkner | 7:21-cv-61317-MCR-GRJ |
| 1236 | 342596 | McAfee, Jeffrey | Keller Lenkner | 7:21-cv-61318-MCR-GRJ |
| 1237 | 342597 | McBride, Jessica I. | Keller Lenkner | 7:21-cv-61319-MCR-GRJ |
| 1238 | 342598 | Mcbroom, Daniel | Keller Lenkner | 7:21-cv-61320-MCR-GRJ |
| 1239 | 342599 | McClellan, Michael Edward | Keller Lenkner | 7:21-cv-61321-MCR-GRJ |
| 1240 | 342603 | McCoy, Joshua | Keller Lenkner | 7:21-cv-61325-MCR-GRJ |
| 1241 | 342605 | McCullough, Daniel | Keller Lenkner | 7:21-cv-61327-MCR-GRJ |
| 1242 | 342606 | Mcdonald, Cole | Keller Lenkner | 7:21-cv-61328-MCR-GRJ |
| 1243 | 342611 | McGrath, Michael | Keller Lenkner | 7:21-cv-61333-MCR-GRJ |
| 1244 | 342616 | McKinney, Dustin Michael | Keller Lenkner | 7:21-cv-61338-MCR-GRJ |
| 1245 | 342618 | McMullin, John | Keller Lenkner | 7:21-cv-61340-MCR-GRJ |
| 1246 | 342621 | Mears, David | Keller Lenkner | 7:21-cv-61343-MCR-GRJ |
| 1247 | 342622 | Medley, Garren | Keller Lenkner | 7:21-cv-61344-MCR-GRJ |
| 1248 | 342626 | Meland, Wesley | Keller Lenkner | 7:21-cv-61348-MCR-GRJ |
| 1249 | 342627 | Melko, Brett | Keller Lenkner | 7:21-cv-61349-MCR-GRJ |
| 1250 | 342632 | Membreno, Pedro | Keller Lenkner | 7:21-cv-61354-MCR-GRJ |
| 1251 | 342633 | Menard, Kenny | Keller Lenkner | 7:21-cv-61355-MCR-GRJ |
| 1252 | 342634 | MENDOZA, ALFREDO | Keller Lenkner | 7:21-cv-61356-MCR-GRJ |
| 1253 | 342637 | Meyer, Joshua | Keller Lenkner | 7:21-cv-61359-MCR-GRJ |
| 1254 | 342640 | Milanowski, Mathew | Keller Lenkner | 7:21-cv-61362-MCR-GRJ |
| 1255 | 342645 | Miller, Casey | Keller Lenkner | 7:21-cv-61367-MCR-GRJ |
| 1256 | 342646 | Miller, Jessica | Keller Lenkner | 7:21-cv-61368-MCR-GRJ |
| 1257 | 342649 | MILLER, RODNEY | Keller Lenkner | 7:21-cv-61371-MCR-GRJ |
| 1258 | 342651 | Mills, Nickolas | Keller Lenkner | 7:21-cv-61373-MCR-GRJ |
| 1259 | 342655 | Miranda, Diego | Keller Lenkner | 7:21-cv-61377-MCR-GRJ |
| 1260 | 342657 | Misher, Jerome | Keller Lenkner | 7:21-cv-61379-MCR-GRJ |
| 1261 | 342663 | Modschiedler, Konrad | Keller Lenkner | 7:21-cv-61385-MCR-GRJ |
| 1262 | 342665 | Monaco, Anthony William | Keller Lenkner | 7:21-cv-61387-MCR-GRJ |
| 1263 | 342668 | Monge, Amber L. | Keller Lenkner | 7:21-cv-61390-MCR-GRJ |
| 1264 | 342675 | Moore, Andrew Q. | Keller Lenkner | 7:21-cv-61397-MCR-GRJ |
| 1265 | 342679 | Moore, Payton D. | Keller Lenkner | 7:21-cv-61401-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 1266 | 342680 | Moore, Sean | Keller Lenkner | 7:21-cv-61402-MCR-GRJ |
| 1267 | 342682 | Mora, Stevens | Keller Lenkner | 7:21-cv-61404-MCR-GRJ |
| 1268 | 342685 | Moreno, German | Keller Lenkner | 7:21-cv-61407-MCR-GRJ |
| 1269 | 342686 | Morgan, Amina | Keller Lenkner | 7:21-cv-61408-MCR-GRJ |
| 1270 | 342688 | Morgan, Joseph | Keller Lenkner | 7:21-cv-61410-MCR-GRJ |
| 1271 | 342689 | Morris, Alfreda | Keller Lenkner | 7:21-cv-61411-MCR-GRJ |
| 1272 | 342691 | Mosley, Charles Jeffery | Keller Lenkner | 7:21-cv-61413-MCR-GRJ |
| 1273 | 342692 | Mosley, Frank | Keller Lenkner | 7:21-cv-61414-MCR-GRJ |
| 1274 | 342694 | Mote, James | Keller Lenkner | 7:21-cv-61416-MCR-GRJ |
| 1275 | 342698 | Muhammad, Jihad | Keller Lenkner | 7:21-cv-61420-MCR-GRJ |
| 1276 | 342699 | Mull, Charles L. | Keller Lenkner | 7:21-cv-61421-MCR-GRJ |
| 1277 | 342700 | Munn, Alvin | Keller Lenkner | 7:21-cv-61422-MCR-GRJ |
| 1278 | 342703 | Murillo, Robert | Keller Lenkner | 7:21-cv-61425-MCR-GRJ |
| 1279 | 342704 | Murphy, Brandon C. | Keller Lenkner | 7:21-cv-61426-MCR-GRJ |
| 1280 | 342709 | Murray, Patrick Steven | Keller Lenkner | 7:21-cv-61431-MCR-GRJ |
| 1281 | 342713 | Neal, Jacob | Keller Lenkner | 7:21-cv-61435-MCR-GRJ |
| 1282 | 342714 | Neer, Jonathan | Keller Lenkner | 7:21-cv-61436-MCR-GRJ |
| 1283 | 342715 | Neher, Lauren | Keller Lenkner | 7:21-cv-61437-MCR-GRJ |
| 1284 | 342717 | Nelson, Casey | Keller Lenkner | 7:21-cv-61439-MCR-GRJ |
| 1285 | 342718 | Nelson, Tomah | Keller Lenkner | 7:21-cv-61440-MCR-GRJ |
| 1286 | 342721 | NEWLAND, RICHARD | Keller Lenkner | 7:21-cv-61443-MCR-GRJ |
| 1287 | 342722 | Newsome, Asmar | Keller Lenkner | 7:21-cv-61444-MCR-GRJ |
| 1288 | 342724 | Nichols, Shawn | Keller Lenkner | 7:21-cv-61446-MCR-GRJ |
| 1289 | 342725 | Nicholson, Byron | Keller Lenkner | 7:21-cv-61447-MCR-GRJ |
| 1290 | 342726 | Nicosia, Mark | Keller Lenkner | 7:21-cv-61448-MCR-GRJ |
| 1291 | 342727 | Niemeyer, Robert | Keller Lenkner | 7:21-cv-61449-MCR-GRJ |
| 1292 | 342730 | Nikorak, Thomas | Keller Lenkner | 7:21-cv-61452-MCR-GRJ |
| 1293 | 342731 | Nin, Edward | Keller Lenkner | 7:21-cv-61453-MCR-GRJ |
| 1294 | 342732 | Nisenbaum, Dean | Keller Lenkner | 7:21-cv-61454-MCR-GRJ |
| 1295 | 342734 | Norton, Joe | Keller Lenkner | 7:21-cv-61456-MCR-GRJ |
| 1296 | 342740 | Oates, Roy | Keller Lenkner | 7:21-cv-61462-MCR-GRJ |
| 1297 | 342742 | Oberlander, Steven | Keller Lenkner | 7:21-cv-61464-MCR-GRJ |
| 1298 | 342744 | Ocasio-Rivera, Christopher D. | Keller Lenkner | 7:21-cv-61466-MCR-GRJ |
| 1299 | 342745 | Odom, Rebekah | Keller Lenkner | 7:21-cv-61467-MCR-GRJ |
| 1300 | 342747 | Okeefe, Patrick | Keller Lenkner | 7:21-cv-61469-MCR-GRJ |
| 1301 | 342751 | Ong'iyo, Douglas | Keller Lenkner | 7:21-cv-61473-MCR-GRJ |
| 1302 | 342754 | Ortega, Ricardo | Keller Lenkner | 7:21-cv-61476-MCR-GRJ |
| 1303 | 342762 | Packer, Daryll | Keller Lenkner | 7:21-cv-61837-MCR-GRJ |
| 1304 | 342763 | Pagan, Osvaldo | Keller Lenkner | 7:21-cv-61838-MCR-GRJ |
| 1305 | 342769 | Parfitt, Anthony | Keller Lenkner | 7:21-cv-61844-MCR-GRJ |
| 1306 | 342770 | Parker, Andrew | Keller Lenkner | 7:21-cv-61845-MCR-GRJ |
| 1307 | 342771 | Parker, Delvarious | Keller Lenkner | 7:21-cv-61846-MCR-GRJ |
| 1308 | 342772 | Parker, Martin | Keller Lenkner | 7:21-cv-61847-MCR-GRJ |
| 1309 | 342774 | Parks, Wesley | Keller Lenkner | 7:21-cv-61849-MCR-GRJ |
| 1310 | 342778 | Parsons, Bryan | Keller Lenkner | 7:21-cv-61853-MCR-GRJ |
| 1311 | 342779 | Patterson, Dennis | Keller Lenkner | 7:21-cv-61854-MCR-GRJ |
| 1312 | 342780 | Patterson, Samuel | Keller Lenkner | 7:21-cv-61855-MCR-GRJ |
| 1313 | 342782 | Pattman, Thomas | Keller Lenkner | 7:21-cv-61857-MCR-GRJ |
| 1314 | 342785 | Peaks, Charles N. | Keller Lenkner | 7:21-cv-61860-MCR-GRJ |
| 1315 | 342787 | Pearson, Coleman | Keller Lenkner | 7:21-cv-61862-MCR-GRJ |
| 1316 | 342788 | Peart, Andrew Z. | Keller Lenkner | 7:21-cv-61863-MCR-GRJ |
| 1317 | 342789 | Peckham, Teddy Wayne | Keller Lenkner | 7:21-cv-61864-MCR-GRJ |
| 1318 | 342790 | Peeples, Jerame | Keller Lenkner | 7:21-cv-61865-MCR-GRJ |
| 1319 | 342793 | Pena, Damien | Keller Lenkner | 7:21-cv-61868-MCR-GRJ |
| 1320 | 342794 | Pena, Jorge Luis | Keller Lenkner | 7:21-cv-61869-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1321 | 342797 | Peoples, Chantle | Keller Lenkner | 7:21-cv-61872-MCR-GRJ |
| 1322 | 342799 | Perez, Anthony Steven | Keller Lenkner | 7:21-cv-61874-MCR-GRJ |
| 1323 | 342800 | Perez, Elvin | Keller Lenkner | 7:21-cv-61875-MCR-GRJ |
| 1324 | 342801 | Perez, Jerald | Keller Lenkner | 7:21-cv-61876-MCR-GRJ |
| 1325 | 342803 | Perkings, Andre | Keller Lenkner | 7:21-cv-61878-MCR-GRJ |
| 1326 | 342807 | Petersen, Mark Anthony | Keller Lenkner | 7:21-cv-61882-MCR-GRJ |
| 1327 | 342808 | Peterson, Alexander | Keller Lenkner | 7:21-cv-61883-MCR-GRJ |
| 1328 | 342822 | PICKETT, DAVID | Keller Lenkner | 7:21-cv-61897-MCR-GRJ |
| 1329 | 342824 | Pierce, Daniel | Keller Lenkner | 7:21-cv-61899-MCR-GRJ |
| 1330 | 342828 | Pineau, Amber | Keller Lenkner | 7:21-cv-61903-MCR-GRJ |
| 1331 | 342829 | Pittman, Michael | Keller Lenkner | 7:21-cv-61904-MCR-GRJ |
| 1332 | 342834 | Portzer, Giles Westley | Keller Lenkner | 7:21-cv-61909-MCR-GRJ |
| 1333 | 342835 | Potratz, Kermit | Keller Lenkner | 7:21-cv-61910-MCR-GRJ |
| 1334 | 342837 | Potts, Micah | Keller Lenkner | 7:21-cv-61912-MCR-GRJ |
| 1335 | 342838 | Powe, Bryan | Keller Lenkner | 7:21-cv-61913-MCR-GRJ |
| 1336 | 342839 | Powell, Aaron D. | Keller Lenkner | 7:21-cv-61914-MCR-GRJ |
| 1337 | 342841 | Powell, Nicholas A. | Keller Lenkner | 7:21-cv-61916-MCR-GRJ |
| 1338 | 342843 | Preciado, Paul | Keller Lenkner | 7:21-cv-61918-MCR-GRJ |
| 1339 | 342853 | Proctor, Jeremiah S | Keller Lenkner | 7:21-cv-61928-MCR-GRJ |
| 1340 | 342856 | Pulford, Ray | Keller Lenkner | 7:21-cv-61931-MCR-GRJ |
| 1341 | 342857 | Putnam, Chance | Keller Lenkner | 7:21-cv-61932-MCR-GRJ |
| 1342 | 342858 | Querubin, Dennis Rojas | Keller Lenkner | 7:21-cv-61933-MCR-GRJ |
| 1343 | 342859 | Raabe, John | Keller Lenkner | 7:21-cv-61934-MCR-GRJ |
| 1344 | 342860 | Ragin, Michael | Keller Lenkner | 7:21-cv-61935-MCR-GRJ |
| 1345 | 342864 | Rains, Lee S. | Keller Lenkner | 7:21-cv-61939-MCR-GRJ |
| 1346 | 342868 | Ramirez, Opal | Keller Lenkner | 7:21-cv-61943-MCR-GRJ |
| 1347 | 342871 | Ramos, Jessica Ann | Keller Lenkner | 7:21-cv-61946-MCR-GRJ |
| 1348 | 342872 | Randall, Jason | Keller Lenkner | 7:21-cv-61947-MCR-GRJ |
| 1349 | 342874 | Randolph, Franklin | Keller Lenkner | 7:21-cv-61949-MCR-GRJ |
| 1350 | 342875 | Rang, Jordan | Keller Lenkner | 7:21-cv-61950-MCR-GRJ |
| 1351 | 342876 | Ratuita, Jesus | Keller Lenkner | 7:21-cv-61951-MCR-GRJ |
| 1352 | 342879 | Redd, Vernon Y. | Keller Lenkner | 7:21-cv-61954-MCR-GRJ |
| 1353 | 342881 | Redmon, Brianna | Keller Lenkner | 7:21-cv-61956-MCR-GRJ |
| 1354 | 342885 | Reed, Samuel | Keller Lenkner | 7:21-cv-61960-MCR-GRJ |
| 1355 | 342886 | Reed, Terrence | Keller Lenkner | 7:21-cv-61961-MCR-GRJ |
| 1356 | 342887 | Reeves, Derek | Keller Lenkner | 7:21-cv-61962-MCR-GRJ |
| 1357 | 342888 | Regala, Alexander | Keller Lenkner | 7:21-cv-61963-MCR-GRJ |
| 1358 | 342889 | Regis, John | Keller Lenkner | 7:21-cv-61964-MCR-GRJ |
| 1359 | 342890 | Reid, Jack | Keller Lenkner | 7:21-cv-61965-MCR-GRJ |
| 1360 | 342897 | Reynolds, Ty | Keller Lenkner | 7:21-cv-61972-MCR-GRJ |
| 1361 | 342898 | Rhodes, Jennifer | Keller Lenkner | 7:21-cv-61973-MCR-GRJ |
| 1362 | 342900 | Richard, Trudy G. | Keller Lenkner | 7:21-cv-61975-MCR-GRJ |
| 1363 | 342903 | Richardson, Jonathan | Keller Lenkner | 7:21-cv-61978-MCR-GRJ |
| 1364 | 342906 | Rios, Ricky | Keller Lenkner | 7:21-cv-61981-MCR-GRJ |
| 1365 | 342908 | RIVERA, JORGE | Keller Lenkner | 7:21-cv-61983-MCR-GRJ |
| 1366 | 342909 | Rivera Crespo, Keith | Keller Lenkner | 7:21-cv-61984-MCR-GRJ |
| 1367 | 342911 | RIVERA, JOSE | Keller Lenkner | 7:21-cv-61986-MCR-GRJ |
| 1368 | 342915 | Rivera-Soto, Luis | Keller Lenkner | 7:21-cv-61990-MCR-GRJ |
| 1369 | 342917 | Rizo, Devin | Keller Lenkner | 7:21-cv-61992-MCR-GRJ |
| 1370 | 342918 | Roach, Paul | Keller Lenkner | 7:21-cv-61993-MCR-GRJ |
| 1371 | 342921 | Osburn, Robert Nial | Keller Lenkner | 7:21-cv-61996-MCR-GRJ |
| 1372 | 342922 | Roberts, Cynthia | Keller Lenkner | 7:21-cv-61997-MCR-GRJ |
| 1373 | 342926 | Robertson, Justin | Keller Lenkner | 7:21-cv-62001-MCR-GRJ |
| 1374 | 342929 | Robinson, St Juan | Keller Lenkner | 7:21-cv-62004-MCR-GRJ |
| 1375 | 342930 | Robinson, Stephen | Keller Lenkner | 7:21-cv-62005-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1376 | 342931 | Rocheleau, Shawn | Keller Lenkner | 7:21-cv-62006-MCR-GRJ |
| 1377 | 342933 | Rodgers, Jared | Keller Lenkner | 7:21-cv-62008-MCR-GRJ |
| 1378 | 342934 | Rodgers, Jason | Keller Lenkner | 7:21-cv-62009-MCR-GRJ |
| 1379 | 342935 | Rodgers, Kimberlee | Keller Lenkner | 7:21-cv-62010-MCR-GRJ |
| 1380 | 342938 | Rodriguez Lara, Edgar | Keller Lenkner | 7:21-cv-62013-MCR-GRJ |
| 1381 | 342942 | Rodriguez, Christopher | Keller Lenkner | 7:21-cv-62017-MCR-GRJ |
| 1382 | 342946 | Rodriguez, Mesceline | Keller Lenkner | 7:21-cv-62021-MCR-GRJ |
| 1383 | 342947 | RODRIGUEZ, RICHARD | Keller Lenkner | 7:21-cv-62022-MCR-GRJ |
| 1384 | 342949 | Rogers, Steven Richard | Keller Lenkner | 7:21-cv-62024-MCR-GRJ |
| 1385 | 342951 | Roller, Willie | Keller Lenkner | 7:21-cv-62026-MCR-GRJ |
| 1386 | 342952 | Rosa Ramos, Eddie G | Keller Lenkner | 7:21-cv-62027-MCR-GRJ |
| 1387 | 342954 | Rosado, Michael | Keller Lenkner | 7:21-cv-62029-MCR-GRJ |
| 1388 | 342955 | Rosas, Jessie | Keller Lenkner | 7:21-cv-62030-MCR-GRJ |
| 1389 | 342956 | Rose, Eric | Keller Lenkner | 7:21-cv-62031-MCR-GRJ |
| 1390 | 342958 | Rose, Robert | Keller Lenkner | 7:21-cv-62033-MCR-GRJ |
| 1391 | 342959 | Ross, Rey | Keller Lenkner | 7:21-cv-62034-MCR-GRJ |
| 1392 | 342960 | Ross, Wilhemeina | Keller Lenkner | 7:21-cv-62035-MCR-GRJ |
| 1393 | 342966 | Rowe, Tracy | Keller Lenkner | 7:21-cv-62041-MCR-GRJ |
| 1394 | 342967 | Rubino, Michael | Keller Lenkner | 7:21-cv-62042-MCR-GRJ |
| 1395 | 342968 | Ruff, Cameron L. | Keller Lenkner | 7:21-cv-62043-MCR-GRJ |
| 1396 | 342970 | Rushing, Jonathan | Keller Lenkner | 7:21-cv-62045-MCR-GRJ |
| 1397 | 342976 | Sales, Maurice | Keller Lenkner | 7:21-cv-62051-MCR-GRJ |
| 1398 | 342979 | SANCHEZ, EDWIN | Keller Lenkner | 7:21-cv-62054-MCR-GRJ |
| 1399 | 342980 | Sanchez, George | Keller Lenkner | 7:21-cv-62055-MCR-GRJ |
| 1400 | 342981 | Sanchez, Juan | Keller Lenkner | 7:21-cv-62056-MCR-GRJ |
| 1401 | 342983 | Sanders, Jerry | Keller Lenkner | 7:21-cv-62058-MCR-GRJ |
| 1402 | 342984 | Sanders, Ryan | Keller Lenkner | 7:21-cv-62059-MCR-GRJ |
| 1403 | 342988 | Satchell, David | Keller Lenkner | 7:21-cv-62063-MCR-GRJ |
| 1404 | 342991 | Scalza, Anthony | Keller Lenkner | 7:21-cv-62066-MCR-GRJ |
| 1405 | 342992 | Schaffer, Bradley | Keller Lenkner | 7:21-cv-62067-MCR-GRJ |
| 1406 | 342997 | Schmid, Mason | Keller Lenkner | 7:21-cv-62072-MCR-GRJ |
| 1407 | 343001 | Schnell, Tyler | Keller Lenkner | 7:21-cv-62076-MCR-GRJ |
| 1408 | 343002 | Schorr, John Michael | Keller Lenkner | 7:21-cv-62077-MCR-GRJ |
| 1409 | 343006 | Scudder, James | Keller Lenkner | 7:21-cv-62081-MCR-GRJ |
| 1410 | 343010 | Seckinger, Jeffrey | Keller Lenkner | 7:21-cv-62085-MCR-GRJ |
| 1411 | 343016 | Shanklin, Dinitra | Keller Lenkner | 7:21-cv-62091-MCR-GRJ |
| 1412 | 343017 | Shanks, Christopher | Keller Lenkner | 7:21-cv-62092-MCR-GRJ |
| 1413 | 343019 | Sharpe, Major | Keller Lenkner | 7:21-cv-62094-MCR-GRJ |
| 1414 | 343027 | Shirozono, Brett | Keller Lenkner | 7:21-cv-62102-MCR-GRJ |
| 1415 | 343031 | Showers, Robert A. | Keller Lenkner | 7:21-cv-62106-MCR-GRJ |
| 1416 | 343034 | Siegsried, Benjamin Joseph | Keller Lenkner | 7:21-cv-62109-MCR-GRJ |
| 1417 | 343039 | Simkins, Adrianna | Keller Lenkner | 7:21-cv-62114-MCR-GRJ |
| 1418 | 343042 | Sisk, Joseph | Keller Lenkner | 7:21-cv-62117-MCR-GRJ |
| 1419 | 343043 | Sitmann, Johnathan | Keller Lenkner | 7:21-cv-62118-MCR-GRJ |
| 1420 | 343045 | Skinner, Robert | Keller Lenkner | 7:21-cv-62120-MCR-GRJ |
| 1421 | 343048 | Smalls, Freddrick | Keller Lenkner | 7:21-cv-62123-MCR-GRJ |
| 1422 | 343053 | Smith, Freddie Wayne | Keller Lenkner | 7:21-cv-62128-MCR-GRJ |
| 1423 | 343054 | Smith, Aaron | Keller Lenkner | 7:21-cv-62129-MCR-GRJ |
| 1424 | 343055 | Smith, Bryan H. | Keller Lenkner | 7:21-cv-62130-MCR-GRJ |
| 1425 | 343056 | Smith, Cameron J | Keller Lenkner | 7:21-cv-62131-MCR-GRJ |
| 1426 | 343060 | SMITH, KENDRICK | Keller Lenkner | 7:21-cv-62135-MCR-GRJ |
| 1427 | 343062 | Smith, Logan Daniel | Keller Lenkner | 7:21-cv-62137-MCR-GRJ |
| 1428 | 343064 | Smith, Ricardo | Keller Lenkner | 7:21-cv-62139-MCR-GRJ |
| 1429 | 343066 | Smith, Robert | Keller Lenkner | 7:21-cv-62141-MCR-GRJ |
| 1430 | 343068 | Smith, Shaun | Keller Lenkner | 7:21-cv-62143-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1431 | 343071 | Smokey, Serell | Keller Lenkner | 7:21-cv-62146-MCR-GRJ |
| 1432 | 343075 | Snowberger, Allen M. | Keller Lenkner | 7:21-cv-62150-MCR-GRJ |
| 1433 | 343078 | Solverg, Brian | Keller Lenkner | 7:21-cv-62153-MCR-GRJ |
| 1434 | 343081 | Sowell, Travis U. | Keller Lenkner | 7:21-cv-62156-MCR-GRJ |
| 1435 | 343085 | Spears, Marcus | Keller Lenkner | 7:21-cv-62160-MCR-GRJ |
| 1436 | 343088 | Spencer, Ronald | Keller Lenkner | 7:21-cv-62163-MCR-GRJ |
| 1437 | 343089 | Sperry, Kaleb | Keller Lenkner | 7:21-cv-62164-MCR-GRJ |
| 1438 | 343092 | Stabler, Thomas Cleveland | Keller Lenkner | 7:21-cv-62167-MCR-GRJ |
| 1439 | 343101 | Stevens, Teddy | Keller Lenkner | 7:21-cv-62176-MCR-GRJ |
| 1440 | 343107 | Stinson, Thomas | Keller Lenkner | 7:21-cv-62182-MCR-GRJ |
| 1441 | 343108 | Stone, Daniel | Keller Lenkner | 7:21-cv-62183-MCR-GRJ |
| 1442 | 343110 | Stonecipher, George | Keller Lenkner | 7:21-cv-62185-MCR-GRJ |
| 1443 | 343113 | Strange, Channing | Keller Lenkner | 7:21-cv-62188-MCR-GRJ |
| 1444 | 343117 | Struckmeier, Adam Gary | Keller Lenkner | 7:21-cv-62192-MCR-GRJ |
| 1445 | 343120 | Suber, James | Keller Lenkner | 7:21-cv-62195-MCR-GRJ |
| 1446 | 343121 | Suggs, Charles Daniel | Keller Lenkner | 7:21-cv-62196-MCR-GRJ |
| 1447 | 343123 | Sunderlin, James Eldon | Keller Lenkner | 7:21-cv-62198-MCR-GRJ |
| 1448 | 343124 | Sunseri, Bob | Keller Lenkner | 7:21-cv-62199-MCR-GRJ |
| 1449 | 343130 | Tamburro, Austin Michael | Keller Lenkner | 7:21-cv-62205-MCR-GRJ |
| 1450 | 343132 | Tate, Miranda | Keller Lenkner | 7:21-cv-62207-MCR-GRJ |
| 1451 | 343133 | Tate, Patrick | Keller Lenkner | 7:21-cv-62208-MCR-GRJ |
| 1452 | 343136 | Taylor, Culen | Keller Lenkner | 7:21-cv-62211-MCR-GRJ |
| 1453 | 343138 | TAYLOR, JOSHUA | Keller Lenkner | 7:21-cv-62213-MCR-GRJ |
| 1454 | 343144 | Thomas, Brian | Keller Lenkner | 7:21-cv-62219-MCR-GRJ |
| 1455 | 343145 | Thomas, Damian | Keller Lenkner | 7:21-cv-62220-MCR-GRJ |
| 1456 | 343146 | Thomas, Deanta | Keller Lenkner | 7:21-cv-62221-MCR-GRJ |
| 1457 | 343148 | Thomas, Kennis | Keller Lenkner | 7:21-cv-62223-MCR-GRJ |
| 1458 | 343155 | Thompson, Dustin | Keller Lenkner | 7:21-cv-62230-MCR-GRJ |
| 1459 | 343158 | Thompson, Robert | Keller Lenkner | 7:21-cv-62233-MCR-GRJ |
| 1460 | 343161 | Threadgill, Austin | Keller Lenkner | 7:21-cv-62236-MCR-GRJ |
| 1461 | 343165 | Tone, Randy | Keller Lenkner | 7:21-cv-62240-MCR-GRJ |
| 1462 | 343167 | Torres, Edgar | Keller Lenkner | 7:21-cv-62242-MCR-GRJ |
| 1463 | 343168 | Townsend, Kimberly | Keller Lenkner | 7:21-cv-62243-MCR-GRJ |
| 1464 | 343170 | Trainer, Zachary Alan | Keller Lenkner | 7:21-cv-62245-MCR-GRJ |
| 1465 | 343173 | Trent, Terry | Keller Lenkner | 7:21-cv-62248-MCR-GRJ |
| 1466 | 343175 | True, William | Keller Lenkner | 7:21-cv-62250-MCR-GRJ |
| 1467 | 343178 | TUCKER, JOSHUA | Keller Lenkner | 7:21-cv-62253-MCR-GRJ |
| 1468 | 343180 | Tuggle, Michael | Keller Lenkner | 7:21-cv-62255-MCR-GRJ |
| 1469 | 343181 | Turner, Jammal | Keller Lenkner | 7:21-cv-62256-MCR-GRJ |
| 1470 | 343182 | Turner, Laturel | Keller Lenkner | 7:21-cv-62257-MCR-GRJ |
| 1471 | 343183 | Turner, Shawn | Keller Lenkner | 7:21-cv-62258-MCR-GRJ |
| 1472 | 343185 | Twiss, Brandon | Keller Lenkner | 7:21-cv-62260-MCR-GRJ |
| 1473 | 343191 | Urich, Barry | Keller Lenkner | 7:21-cv-62266-MCR-GRJ |
| 1474 | 343192 | Valderrama, Noah | Keller Lenkner | 7:21-cv-62267-MCR-GRJ |
| 1475 | 343193 | Valdez, Balina M. | Keller Lenkner | 7:21-cv-62268-MCR-GRJ |
| 1476 | 343194 | Valdez, Jesus | Keller Lenkner | 7:21-cv-62269-MCR-GRJ |
| 1477 | 343196 | Valley, Glen | Keller Lenkner | 7:21-cv-62271-MCR-GRJ |
| 1478 | 343198 | Samuel, Valtito | Keller Lenkner | 7:21-cv-62273-MCR-GRJ |
| 1479 | 343202 | Vance, Nicholas | Keller Lenkner | 7:21-cv-62277-MCR-GRJ |
| 1480 | 343204 | Vann, Jeremiah | Keller Lenkner | 7:21-cv-62279-MCR-GRJ |
| 1481 | 343209 | Vasquez, Sixto | Keller Lenkner | 7:21-cv-62284-MCR-GRJ |
| 1482 | 343210 | VAZQUEZ, JOSE | Keller Lenkner | 7:21-cv-62285-MCR-GRJ |
| 1483 | 343227 | Wagner, Scottie | Keller Lenkner | 7:21-cv-62302-MCR-GRJ |
| 1484 | 343228 | Wahlgren, Van | Keller Lenkner | 7:21-cv-62303-MCR-GRJ |
| 1485 | 343229 | Waid, Chris | Keller Lenkner | 7:21-cv-62304-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1486 | 343233 | WALKER, JAMES | Keller Lenkner | 7:21-cv-62308-MCR-GRJ |
| 1487 | 343235 | Walker, Keenya | Keller Lenkner | 7:21-cv-62310-MCR-GRJ |
| 1488 | 343243 | Walley, Jeromy | Keller Lenkner | 7:21-cv-62318-MCR-GRJ |
| 1489 | 343245 | Wallingsford, Zachary T. | Keller Lenkner | 7:21-cv-62320-MCR-GRJ |
| 1490 | 343248 | Walter, Chris | Keller Lenkner | 7:21-cv-62323-MCR-GRJ |
| 1491 | 343249 | Ward, Seth | Keller Lenkner | 7:21-cv-62324-MCR-GRJ |
| 1492 | 343252 | WARREN, CHRISTOPHER | Keller Lenkner | 7:21-cv-62327-MCR-GRJ |
| 1493 | 343253 | Warren, Steven | Keller Lenkner | 7:21-cv-62328-MCR-GRJ |
| 1494 | 343255 | Waters, Marcus | Keller Lenkner | 7:21-cv-62330-MCR-GRJ |
| 1495 | 343256 | Watkins, John David | Keller Lenkner | 7:21-cv-62332-MCR-GRJ |
| 1496 | 343258 | Watts, Joshua | Keller Lenkner | 7:21-cv-62334-MCR-GRJ |
| 1497 | 343263 | Weber, John Patrick | Keller Lenkner | 7:21-cv-62340-MCR-GRJ |
| 1498 | 343265 | Webster, Matthew | Keller Lenkner | 7:21-cv-62342-MCR-GRJ |
| 1499 | 343266 | Weese, Larry E. | Keller Lenkner | 7:21-cv-62343-MCR-GRJ |
| 1500 | 343269 | Wesley, Austin | Keller Lenkner | 7:21-cv-62346-MCR-GRJ |
| 1501 | 343271 | West, David W. | Keller Lenkner | 7:21-cv-62348-MCR-GRJ |
| 1502 | 343279 | White, Justin | Keller Lenkner | 7:21-cv-62356-MCR-GRJ |
| 1503 | 343281 | Whitten, Earnest | Keller Lenkner | 7:21-cv-62358-MCR-GRJ |
| 1504 | 343283 | Wilford, Marc L. | Keller Lenkner | 7:21-cv-62360-MCR-GRJ |
| 1505 | 343289 | Williams, Allen | Keller Lenkner | 7:21-cv-62366-MCR-GRJ |
| 1506 | 343290 | Williams, Annalise | Keller Lenkner | 7:21-cv-62367-MCR-GRJ |
| 1507 | 343291 | Williams, Benjamin | Keller Lenkner | 7:21-cv-62368-MCR-GRJ |
| 1508 | 343293 | Williams, Bryant Timothy | Keller Lenkner | 7:21-cv-62370-MCR-GRJ |
| 1509 | 343301 | Williams, Jevon C. | Keller Lenkner | 7:21-cv-62378-MCR-GRJ |
| 1510 | 343303 | Williams, Kendra | Keller Lenkner | 7:21-cv-62380-MCR-GRJ |
| 1511 | 343307 | Williams, Reginald | Keller Lenkner | 7:21-cv-62384-MCR-GRJ |
| 1512 | 343308 | Williams, Ricky | Keller Lenkner | 7:21-cv-62385-MCR-GRJ |
| 1513 | 343314 | Williams-Thomas, Carla | Keller Lenkner | 7:21-cv-62391-MCR-GRJ |
| 1514 | 343315 | Willis, Christopher | Keller Lenkner | 7:21-cv-62392-MCR-GRJ |
| 1515 | 343316 | Wills, Coty | Keller Lenkner | 7:21-cv-62393-MCR-GRJ |
| 1516 | 343320 | Wilson, Alvin | Keller Lenkner | 7:21-cv-62397-MCR-GRJ |
| 1517 | 343321 | Wilson, Bryce | Keller Lenkner | 7:21-cv-62398-MCR-GRJ |
| 1518 | 343326 | Wilson, Terrand | Keller Lenkner | 7:21-cv-62403-MCR-GRJ |
| 1519 | 343327 | Winfield, Ronald | Keller Lenkner | 7:21-cv-62404-MCR-GRJ |
| 1520 | 343329 | Wisdom, Travis | Keller Lenkner | 7:21-cv-62406-MCR-GRJ |
| 1521 | 343330 | Wise, Timothy | Keller Lenkner | 7:21-cv-62407-MCR-GRJ |
| 1522 | 343335 | Woods, Lamance | Keller Lenkner | 7:21-cv-62412-MCR-GRJ |
| 1523 | 343338 | WRICKS, PIERRE | Keller Lenkner | 7:21-cv-62415-MCR-GRJ |
| 1524 | 343341 | WRIGHT, STEPHEN | Keller Lenkner | 7:21-cv-62418-MCR-GRJ |
| 1525 | 343342 | Wunderlich, Christopher | Keller Lenkner | 7:21-cv-62419-MCR-GRJ |
| 1526 | 343347 | YEARNS, ROYAL | Keller Lenkner | 7:21-cv-62424-MCR-GRJ |
| 1527 | 343350 | Young, Jason | Keller Lenkner | 7:21-cv-62427-MCR-GRJ |
| 1528 | 343351 | Young, Leandrew | Keller Lenkner | 7:21-cv-62428-MCR-GRJ |
| 1529 | 343353 | Zehr, Michael | Keller Lenkner | 7:21-cv-62430-MCR-GRJ |
| 1530 | 343354 | Zerai, Tamir T. | Keller Lenkner | 7:21-cv-62431-MCR-GRJ |
| 1531 | 343355 | Ziegler, Jeremy Allen | Keller Lenkner | 7:21-cv-62433-MCR-GRJ |
| 1532 | 343356 | Zoller, Jonathan | Keller Lenkner | 7:21-cv-62435-MCR-GRJ |
| 1533 | 343358 | Zuniga, Steven | Keller Lenkner | 7:21-cv-62440-MCR-GRJ |
| 1534 | 343374 | Diaz, Anthony | Keller Lenkner | 7:21-cv-62476-MCR-GRJ |
| 1535 | 343421 | Brown, David | Keller Lenkner | 7:21-cv-62581-MCR-GRJ |
| 1536 | 343456 | Upshaw, James | Keller Lenkner | 7:21-cv-62659-MCR-GRJ |
| 1537 | 343468 | Ha, Jimmy | Keller Lenkner | 7:21-cv-62685-MCR-GRJ |
| 1538 | 343474 | Rhodes, Jonathan | Keller Lenkner | 7:21-cv-62695-MCR-GRJ |
| 1539 | 343512 | JOHNSON, MARK | Keller Lenkner | 7:21-cv-62780-MCR-GRJ |
| 1540 | 343593 | Capps, Holly | The Gori Law Firm, P.C. | 7:21-cv-63020-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 1541 | 343620 | Hood, Brandyn | The Gori Law Firm, P.C. | 7:21-cv-63047-MCR-GRJ |
| 1542 | 343678 | Wong, Julius | The Gori Law Firm, P.C. | 7:21-cv-63164-MCR-GRJ |
| 1543 | 336689 | Chambers, Rahjer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55406-MCR-GRJ |
| 1544 | 336697 | Melendez, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55424-MCR-GRJ |
| 1545 | 336698 | Normandin, Eric James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55426-MCR-GRJ |
| 1546 | 336700 | Combs, Thomas S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55430-MCR-GRJ |
| 1547 | 336701 | Gilkes, Dewayne L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55433-MCR-GRJ |
| 1548 | 336704 | Quinonez, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55439-MCR-GRJ |
| 1549 | 336705 | Sheffer, Roy E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55442-MCR-GRJ |
| 1550 | 336713 | Wynn, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55458-MCR-GRJ |
| 1551 | 336722 | Lewis, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55477-MCR-GRJ |
| 1552 | 336723 | Sooter, William Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55478-MCR-GRJ |
| 1553 | 336726 | Harrell, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55484-MCR-GRJ |
| 1554 | 336727 | Morris-Roberts, Marcia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55485-MCR-GRJ |
| 1555 | 336728 | Durham, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55487-MCR-GRJ |
| 1556 | 336730 | Schluttenhoffer, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55491-MCR-GRJ |
| 1557 | 336731 | Goldman, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55493-MCR-GRJ |
| 1558 | 336739 | Cajulis, Josefino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55511-MCR-GRJ |
| 1559 | 336740 | RODGERS, DEVON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55513-MCR-GRJ |
| 1560 | 336741 | Edgar, Dijon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55515-MCR-GRJ |
| 1561 | 336742 | Armstead, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55517-MCR-GRJ |
| 1562 | 336744 | Kurury, Rubel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55522-MCR-GRJ |
| 1563 | 336745 | Muro, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55524-MCR-GRJ |
| 1564 | 336746 | Manaloto, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55526-MCR-GRJ |
| 1565 | 336747 | Arden, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55529-MCR-GRJ |
| 1566 | 336748 | Beachum, Bonita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55531-MCR-GRJ |
| 1567 | 336750 | Caraballo, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55535-MCR-GRJ |
| 1568 | 336751 | Alli, Muhamad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55537-MCR-GRJ |
| 1569 | 336754 | Price, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55542-MCR-GRJ |
| 1570 | 336767 | Bryson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55570-MCR-GRJ |
| 1571 | 336768 | Kimble, Ceterian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55573-MCR-GRJ |
| 1572 | 336770 | Beckford, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55577-MCR-GRJ |
| 1573 | 336772 | Wright El, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55582-MCR-GRJ |
| 1574 | 336773 | Miller, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55584-MCR-GRJ |
| 1575 | 336775 | Brennan, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55708-MCR-GRJ |
| 1576 | 336776 | Wilkins, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55709-MCR-GRJ |
| 1577 | 336778 | Wall, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55711-MCR-GRJ |
| 1578 | 336779 | Acevedo, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55712-MCR-GRJ |
| 1579 | 336780 | Heneus, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55713-MCR-GRJ |
| 1580 | 336783 | ADAMS, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55716-MCR-GRJ |
| 1581 | 336784 | Groce, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55717-MCR-GRJ |
| 1582 | 336786 | Ludlow, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55719-MCR-GRJ |
| 1583 | 336793 | Perry, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55726-MCR-GRJ |
| 1584 | 336798 | Sam, Tiffany Michell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55731-MCR-GRJ |
| 1585 | 336801 | Snedden, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55734-MCR-GRJ |
| 1586 | 336802 | Miller, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55735-MCR-GRJ |
| 1587 | 336804 | Spears, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55737-MCR-GRJ |
| 1588 | 336805 | Arroyo, Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55738-MCR-GRJ |
| 1589 | 336807 | Bradley, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55740-MCR-GRJ |
| 1590 | 336809 | Delong, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55742-MCR-GRJ |
| 1591 | 336810 | Marik, Morgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55743-MCR-GRJ |
| 1592 | 336811 | McClure, Amos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55744-MCR-GRJ |
| 1593 | 336814 | Cintron, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55747-MCR-GRJ |
| 1594 | 336815 | Pulliam, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55748-MCR-GRJ |
| 1595 | 336816 | Perez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55749-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1596 | 336817 | Andrews, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55750-MCR-GRJ |
| 1597 | 336818 | Bender, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55751-MCR-GRJ |
| 1598 | 336819 | Cho, Mosses | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55752-MCR-GRJ |
| 1599 | 336822 | Dunn, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55758-MCR-GRJ |
| 1600 | 336823 | Tegman, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55760-MCR-GRJ |
| 1601 | 336827 | Mahas, Kody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55769-MCR-GRJ |
| 1602 | 336832 | Netzler, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55781-MCR-GRJ |
| 1603 | 336834 | Clark, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55786-MCR-GRJ |
| 1604 | 336836 | Enriquez, Alexandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55790-MCR-GRJ |
| 1605 | 336837 | Sablan, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55792-MCR-GRJ |
| 1606 | 336838 | Prendergast, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55795-MCR-GRJ |
| 1607 | 336844 | Ancheta, John Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55809-MCR-GRJ |
| 1608 | 336845 | PERRY, COREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55812-MCR-GRJ |
| 1609 | 336847 | Hopper, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55816-MCR-GRJ |
| 1610 | 336855 | Vobornik, Tristian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55835-MCR-GRJ |
| 1611 | 336856 | Bowden, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55837-MCR-GRJ |
| 1612 | 336857 | Campbell, Chara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55840-MCR-GRJ |
| 1613 | 336860 | JONES, SEAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55847-MCR-GRJ |
| 1614 | 336862 | Rogers, Donavan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55851-MCR-GRJ |
| 1615 | 336863 | Rogers, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55854-MCR-GRJ |
| 1616 | 336864 | Sik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55856-MCR-GRJ |
| 1617 | 336866 | Wall, Kelsey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55861-MCR-GRJ |
| 1618 | 336876 | Bean, Rufus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55884-MCR-GRJ |
| 1619 | 336878 | Francis, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55889-MCR-GRJ |
| 1620 | 336881 | Robinson, Devontae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55896-MCR-GRJ |
| 1621 | 336882 | LeBlanc, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55898-MCR-GRJ |
| 1622 | 336883 | Lindsey, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55900-MCR-GRJ |
| 1623 | 336888 | JONES, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55911-MCR-GRJ |
| 1624 | 336890 | WADE, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55916-MCR-GRJ |
| 1625 | 336896 | Hale, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55929-MCR-GRJ |
| 1626 | 336898 | Rector, Toby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55934-MCR-GRJ |
| 1627 | 336906 | Walker, Christopher B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55952-MCR-GRJ |
| 1628 | 336909 | Wilcott, Kalon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55958-MCR-GRJ |
| 1629 | 336911 | Houston, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55963-MCR-GRJ |
| 1630 | 336915 | Hale, Beulah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55971-MCR-GRJ |
| 1631 | 336916 | Bisson, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55974-MCR-GRJ |
| 1632 | 336919 | Hammons, Zakary Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55980-MCR-GRJ |
| 1633 | 336921 | Styles, Shakhan L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55985-MCR-GRJ |
| 1634 | 336923 | Gruber, Luke R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55989-MCR-GRJ |
| 1635 | 336925 | Walker, Christian Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55993-MCR-GRJ |
| 1636 | 336926 | Hollcraft, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55996-MCR-GRJ |
| 1637 | 336928 | Oyebade, Adeniran | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56000-MCR-GRJ |
| 1638 | 336934 | Adams, Kathleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56014-MCR-GRJ |
| 1639 | 336935 | Quesada, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56016-MCR-GRJ |
| 1640 | 336940 | Drummer, Darin D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56025-MCR-GRJ |
| 1641 | 336943 | Benjamin, Navardo C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56030-MCR-GRJ |
| 1642 | 336944 | Cook, Brian T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56032-MCR-GRJ |
| 1643 | 336945 | Williams, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56034-MCR-GRJ |
| 1644 | 336948 | Schmitter, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56041-MCR-GRJ |
| 1645 | 336953 | Gaines, Durnell M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56052-MCR-GRJ |
| 1646 | 336957 | Thomas, Kandji T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56061-MCR-GRJ |
| 1647 | 336959 | Jones, Angelo R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56065-MCR-GRJ |
| 1648 | 336966 | MacNicoll, Reefe D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56081-MCR-GRJ |
| 1649 | 336967 | Ryan, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56083-MCR-GRJ |
| 1650 | 336969 | Crask, Shane A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56088-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1651 | 336970 | Dalbon, Robert K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56091-MCR-GRJ |
| 1652 | 336974 | Harmon, Richard Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56100-MCR-GRJ |
| 1653 | 336975 | Hartley, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56103-MCR-GRJ |
| 1654 | 336979 | Cushenberry, Kyra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56112-MCR-GRJ |
| 1655 | 336983 | Mateo Torres, Jean P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56121-MCR-GRJ |
| 1656 | 336985 | Pittman, Antuane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56126-MCR-GRJ |
| 1657 | 336986 | Tallie, Henderson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56128-MCR-GRJ |
| 1658 | 336989 | Enos, Kalani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56135-MCR-GRJ |
| 1659 | 336990 | Hamilton, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56138-MCR-GRJ |
| 1660 | 336991 | Hernández, Roberto A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56275-MCR-GRJ |
| 1661 | 336992 | Hinton, Scott Willis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56140-MCR-GRJ |
| 1662 | 336993 | Holloway, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56142-MCR-GRJ |
| 1663 | 336994 | Knoell, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56145-MCR-GRJ |
| 1664 | 336996 | McColly, Drexler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56149-MCR-GRJ |
| 1665 | 336997 | Nelson, Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56152-MCR-GRJ |
| 1666 | 336998 | Purlee, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56154-MCR-GRJ |
| 1667 | 336999 | Row, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56156-MCR-GRJ |
| 1668 | 337000 | Bellis, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56159-MCR-GRJ |
| 1669 | 337003 | Gollogly, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56166-MCR-GRJ |
| 1670 | 337004 | Jervis, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56168-MCR-GRJ |
| 1671 | 337005 | Juett, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56171-MCR-GRJ |
| 1672 | 337006 | McMahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56173-MCR-GRJ |
| 1673 | 337007 | Phillips, Astley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56175-MCR-GRJ |
| 1674 | 337013 | Brown, Richard A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56190-MCR-GRJ |
| 1675 | 337017 | Alston, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56199-MCR-GRJ |
| 1676 | 337022 | Waterfallen, Gaylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56211-MCR-GRJ |
| 1677 | 337034 | Euler, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56239-MCR-GRJ |
| 1678 | 337040 | Gonzalez, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56253-MCR-GRJ |
| 1679 | 337042 | Haskell, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56258-MCR-GRJ |
| 1680 | 337044 | Hill, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56263-MCR-GRJ |
| 1681 | 337045 | Hocum, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56265-MCR-GRJ |
| 1682 | 337046 | Izen, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56268-MCR-GRJ |
| 1683 | 337048 | Johns, Archie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56272-MCR-GRJ |
| 1684 | 337049 | Johnson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56325-MCR-GRJ |
| 1685 | 337051 | Kates, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56329-MCR-GRJ |
| 1686 | 337058 | Melton, Randy G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56345-MCR-GRJ |
| 1687 | 337061 | Nuorala, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56352-MCR-GRJ |
| 1688 | 337063 | Riley, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56357-MCR-GRJ |
| 1689 | 337065 | Rodrigues, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56362-MCR-GRJ |
| 1690 | 337073 | CLARK, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56381-MCR-GRJ |
| 1691 | 337075 | Clifton, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56386-MCR-GRJ |
| 1692 | 337077 | Curci, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56391-MCR-GRJ |
| 1693 | 337080 | Farrin, Mark E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56397-MCR-GRJ |
| 1694 | 337081 | Forinash, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56400-MCR-GRJ |
| 1695 | 337082 | Frates, Richard E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56402-MCR-GRJ |
| 1696 | 337089 | Register, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56418-MCR-GRJ |
| 1697 | 337095 | Beckman, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56428-MCR-GRJ |
| 1698 | 337098 | Karr, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56431-MCR-GRJ |
| 1699 | 337099 | Lewis, Bill | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56432-MCR-GRJ |
| 1700 | 337101 | Mayer, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56434-MCR-GRJ |
| 1701 | 337113 | Byers, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56446-MCR-GRJ |
| 1702 | 337115 | Philips, Ronny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56448-MCR-GRJ |
| 1703 | 337146 | Touchstone, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56479-MCR-GRJ |
| 1704 | 337151 | Watson, Anre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56484-MCR-GRJ |
| 1705 | 337153 | Ashley, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56486-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1706 | 337157 | Gutierrez, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56490-MCR-GRJ |
| 1707 | 337159 | Kuhns, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56492-MCR-GRJ |
| 1708 | 337162 | Petritz, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56495-MCR-GRJ |
| 1709 | 337164 | Ruiz, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56497-MCR-GRJ |
| 1710 | 337165 | Samples, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56498-MCR-GRJ |
| 1711 | 337166 | Stitt, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56499-MCR-GRJ |
| 1712 | 337168 | Tanner, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56501-MCR-GRJ |
| 1713 | 337170 | Vega, Rodolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56503-MCR-GRJ |
| 1714 | 337171 | Ward, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56504-MCR-GRJ |
| 1715 | 337172 | Coppage, Andrea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56505-MCR-GRJ |
| 1716 | 337174 | LeBeau, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56507-MCR-GRJ |
| 1717 | 337182 | Janssen, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56515-MCR-GRJ |
| 1718 | 337183 | Johnson, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56516-MCR-GRJ |
| 1719 | 337184 | Leon, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56517-MCR-GRJ |
| 1720 | 337185 | Mcchesney, Levi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56518-MCR-GRJ |
| 1721 | 337187 | Mongami, Marshon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56520-MCR-GRJ |
| 1722 | 337193 | Witham, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56525-MCR-GRJ |
| 1723 | 337194 | French, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56526-MCR-GRJ |
| 1724 | 337197 | Buentello, Daniel Arturo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56529-MCR-GRJ |
| 1725 | 337235 | Grant, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56567-MCR-GRJ |
| 1726 | 337248 | SANTIAGO, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56580-MCR-GRJ |
| 1727 | 337251 | Redpath, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56583-MCR-GRJ |
| 1728 | 337252 | Crowsbreast, Delmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56584-MCR-GRJ |
| 1729 | 337253 | Martinez, Melinda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56585-MCR-GRJ |
| 1730 | 337256 | Brooks, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56588-MCR-GRJ |
| 1731 | 337259 | Cox, Desmond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56591-MCR-GRJ |
| 1732 | 337260 | Dobek, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56592-MCR-GRJ |
| 1733 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1734 | 337271 | King, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56603-MCR-GRJ |
| 1735 | 337276 | GALLARDO, JESSICA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56608-MCR-GRJ |
| 1736 | 337278 | Blazejewski, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56610-MCR-GRJ |
| 1737 | 337279 | Pautke, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56611-MCR-GRJ |
| 1738 | 337284 | Cheatham, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56616-MCR-GRJ |
| 1739 | 337289 | Allen, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56621-MCR-GRJ |
| 1740 | 337290 | Haggins, Wallace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56623-MCR-GRJ |
| 1741 | 337291 | Hentges, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56624-MCR-GRJ |
| 1742 | 337292 | Wade, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56625-MCR-GRJ |
| 1743 | 337298 | Legrone, Franz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56631-MCR-GRJ |
| 1744 | 337304 | Byrd, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56637-MCR-GRJ |
| 1745 | 337306 | Montgomery, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56639-MCR-GRJ |
| 1746 | 337309 | Gabel, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56642-MCR-GRJ |
| 1747 | 337310 | Miller, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56643-MCR-GRJ |
| 1748 | 337312 | Miller, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56645-MCR-GRJ |
| 1749 | 337316 | Canady, Berhane A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56649-MCR-GRJ |
| 1750 | 337317 | Preston, Pamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56650-MCR-GRJ |
| 1751 | 337321 | Bristow, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56654-MCR-GRJ |
| 1752 | 337322 | Shupe, Jamid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56655-MCR-GRJ |
| 1753 | 337323 | Walters, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56656-MCR-GRJ |
| 1754 | 337328 | Mangum, Kennith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56661-MCR-GRJ |
| 1755 | 337329 | Turner, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56662-MCR-GRJ |
| 1756 | 337332 | Johnson, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56665-MCR-GRJ |
| 1757 | 337333 | Harbert, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56666-MCR-GRJ |
| 1758 | 337337 | Obert, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56670-MCR-GRJ |
| 1759 | 337346 | Orso, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56679-MCR-GRJ |
| 1760 | 337348 | Burse, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56681-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1761 | 337350 | Gatley, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56683-MCR-GRJ |
| 1762 | 337353 | Maxwell, Quincy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56686-MCR-GRJ |
| 1763 | 337354 | Sutherland, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56687-MCR-GRJ |
| 1764 | 337364 | Tupy, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56697-MCR-GRJ |
| 1765 | 337369 | Hardy, Eugene Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56702-MCR-GRJ |
| 1766 | 337372 | Keile, Awdeh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56705-MCR-GRJ |
| 1767 | 337373 | Goodwin, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56706-MCR-GRJ |
| 1768 | 337376 | Boyer, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56709-MCR-GRJ |
| 1769 | 337380 | Elk, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56713-MCR-GRJ |
| 1770 | 337382 | Hill, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56715-MCR-GRJ |
| 1771 | 337384 | Jones-Perry, Kalen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56717-MCR-GRJ |
| 1772 | 337388 | NESBIT, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56721-MCR-GRJ |
| 1773 | 337389 | Parvin, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56722-MCR-GRJ |
| 1774 | 337390 | Scruggs, Clarke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56723-MCR-GRJ |
| 1775 | 337391 | Sotil, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56724-MCR-GRJ |
| 1776 | 337393 | Becknell, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56726-MCR-GRJ |
| 1777 | 337394 | Doty, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56727-MCR-GRJ |
| 1778 | 337395 | Furlow, Garett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56728-MCR-GRJ |
| 1779 | 337396 | Griffin, Eldon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56729-MCR-GRJ |
| 1780 | 337397 | Powell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56730-MCR-GRJ |
| 1781 | 337398 | Rose, Vishal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56731-MCR-GRJ |
| 1782 | 337399 | Row, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56732-MCR-GRJ |
| 1783 | 337400 | Todisco, Dominick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56733-MCR-GRJ |
| 1784 | 337401 | Varnadore, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56734-MCR-GRJ |
| 1785 | 337402 | Winters, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56735-MCR-GRJ |
| 1786 | 337403 | Bogan, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56736-MCR-GRJ |
| 1787 | 337404 | Crites, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56737-MCR-GRJ |
| 1788 | 337405 | Darby, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56738-MCR-GRJ |
| 1789 | 337407 | Mitchell, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56740-MCR-GRJ |
| 1790 | 337409 | Perry, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56742-MCR-GRJ |
| 1791 | 337410 | REIS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56743-MCR-GRJ |
| 1792 | 337411 | Rodriguez, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56744-MCR-GRJ |
| 1793 | 337412 | Rubin, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56745-MCR-GRJ |
| 1794 | 337414 | Smith, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56747-MCR-GRJ |
| 1795 | 337415 | Trainer, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56748-MCR-GRJ |
| 1796 | 337416 | Turner, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56749-MCR-GRJ |
| 1797 | 337417 | Webb, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56750-MCR-GRJ |
| 1798 | 337418 | Wells, Cornelus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1799 | 337419 | Willoughby, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56752-MCR-GRJ |
| 1800 | 337420 | Alvarez, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56753-MCR-GRJ |
| 1801 | 337421 | Costa, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56754-MCR-GRJ |
| 1802 | 337422 | Gossett, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56755-MCR-GRJ |
| 1803 | 337423 | Mister, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56756-MCR-GRJ |
| 1804 | 337425 | Robinson, Floyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56758-MCR-GRJ |
| 1805 | 337426 | Tilley, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56759-MCR-GRJ |
| 1806 | 337427 | WHITE, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56760-MCR-GRJ |
| 1807 | 337428 | Zimmerman, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56761-MCR-GRJ |
| 1808 | 337431 | Riketa, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56764-MCR-GRJ |
| 1809 | 337433 | Alber, Deanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56766-MCR-GRJ |
| 1810 | 337434 | AUSTIN, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56767-MCR-GRJ |
| 1811 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1812 | 337439 | Jefferson, Dwight | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56772-MCR-GRJ |
| 1813 | 337440 | JOHNSON, MARCUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56773-MCR-GRJ |
| 1814 | 337442 | Kinney, Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56776-MCR-GRJ |
| 1815 | 337447 | Sanders, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56787-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1816 | 337448 | Scott, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56789-MCR-GRJ |
| 1817 | 337449 | Signor, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56791-MCR-GRJ |
| 1818 | 337454 | WELLS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56801-MCR-GRJ |
| 1819 | 337462 | Gipson, Charlie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56818-MCR-GRJ |
| 1820 | 337466 | LaRowe, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56826-MCR-GRJ |
| 1821 | 337467 | Miller, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56828-MCR-GRJ |
| 1822 | 337469 | Penn, Baker | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56832-MCR-GRJ |
| 1823 | 337473 | Vaughn, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56841-MCR-GRJ |
| 1824 | 337474 | Anderson, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56843-MCR-GRJ |
| 1825 | 337477 | Crivens, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56849-MCR-GRJ |
| 1826 | 337478 | Cuff, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56851-MCR-GRJ |
| 1827 | 337479 | Dance, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56853-MCR-GRJ |
| 1828 | 337485 | Lundy, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56865-MCR-GRJ |
| 1829 | 337486 | Manning, Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56866-MCR-GRJ |
| 1830 | 337494 | Castro, Lance Ornellas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56880-MCR-GRJ |
| 1831 | 337496 | Atwood, Timmothy Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56884-MCR-GRJ |
| 1832 | 337497 | Bowman, Bryant A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56886-MCR-GRJ |
| 1833 | 337498 | Croad, James R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56888-MCR-GRJ |
| 1834 | 337500 | Gago, Albert James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56777-MCR-GRJ |
| 1835 | 337503 | Powe, Cleveland A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56782-MCR-GRJ |
| 1836 | 337508 | Bigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56792-MCR-GRJ |
| 1837 | 337511 | Alber, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56798-MCR-GRJ |
| 1838 | 337515 | Boardman, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56806-MCR-GRJ |
| 1839 | 337516 | Boxx, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56808-MCR-GRJ |
| 1840 | 337518 | Brunache, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56811-MCR-GRJ |
| 1841 | 337519 | Bryant, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56813-MCR-GRJ |
| 1842 | 337520 | Campbell, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56815-MCR-GRJ |
| 1843 | 337522 | Cravens, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56819-MCR-GRJ |
| 1844 | 337524 | Doidge, Roby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56823-MCR-GRJ |
| 1845 | 337525 | England, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56825-MCR-GRJ |
| 1846 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1847 | 337528 | Gee, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56831-MCR-GRJ |
| 1848 | 337529 | Gonzales, Amy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56833-MCR-GRJ |
| 1849 | 337531 | Harris, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56836-MCR-GRJ |
| 1850 | 337537 | King, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56848-MCR-GRJ |
| 1851 | 337538 | LaHaye, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56850-MCR-GRJ |
| 1852 | 337541 | McKinney, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56856-MCR-GRJ |
| 1853 | 337542 | Meadows, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56858-MCR-GRJ |
| 1854 | 337545 | Neal, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56864-MCR-GRJ |
| 1855 | 337547 | Nicholson, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56869-MCR-GRJ |
| 1856 | 337552 | Roberts, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56881-MCR-GRJ |
| 1857 | 337563 | WATSON, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56896-MCR-GRJ |
| 1858 | 337566 | Williams, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56899-MCR-GRJ |
| 1859 | 337573 | Boyance, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56906-MCR-GRJ |
| 1860 | 337574 | Bradford, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56907-MCR-GRJ |
| 1861 | 337575 | Cahill, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56908-MCR-GRJ |
| 1862 | 337576 | Cotton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56909-MCR-GRJ |
| 1863 | 337577 | Elder, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56910-MCR-GRJ |
| 1864 | 337578 | Fikes, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56911-MCR-GRJ |
| 1865 | 337581 | GOMEZ, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56914-MCR-GRJ |
| 1866 | 337583 | Hammonds-McArthur, Keven T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56916-MCR-GRJ |
| 1867 | 337589 | McGraw, Anthony K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56922-MCR-GRJ |
| 1868 | 337594 | Roberson, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56927-MCR-GRJ |
| 1869 | 337595 | Saloum, Victor H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56928-MCR-GRJ |
| 1870 | 337598 | Strong, Thomas Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56931-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1871 | 337602 | Brooks, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56935-MCR-GRJ |
| 1872 | 337606 | Hopkins, Rene J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56939-MCR-GRJ |
| 1873 | 337607 | Ioar, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56940-MCR-GRJ |
| 1874 | 337610 | O'Dell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56943-MCR-GRJ |
| 1875 | 337611 | Saldana, Alex Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56944-MCR-GRJ |
| 1876 | 337615 | Almonte, Odaliska A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56948-MCR-GRJ |
| 1877 | 337616 | CURRIE, DARRELL LYNN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56949-MCR-GRJ |
| 1878 | 337620 | Prather, Christopher Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56953-MCR-GRJ |
| 1879 | 337622 | Woulard, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56955-MCR-GRJ |
| 1880 | 337624 | Mears, Justin P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56957-MCR-GRJ |
| 1881 | 337626 | Schmitt, Michael Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56959-MCR-GRJ |
| 1882 | 337631 | Crawford, Lyle Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56964-MCR-GRJ |
| 1883 | 337634 | Hagin, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56967-MCR-GRJ |
| 1884 | 337641 | Labowski, Scot Ashle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56974-MCR-GRJ |
| 1885 | 337642 | Maciejewski, Walter Thaddeus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56975-MCR-GRJ |
| 1886 | 337645 | Rasmussen, Rod Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56978-MCR-GRJ |
| 1887 | 337646 | RAY, GREGORY D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56979-MCR-GRJ |
| 1888 | 337648 | Savarino, Steffen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56981-MCR-GRJ |
| 1889 | 337653 | Basey, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56986-MCR-GRJ |
| 1890 | 337654 | Bello, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56987-MCR-GRJ |
| 1891 | 337657 | Eberle, Norman A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56990-MCR-GRJ |
| 1892 | 337659 | Latiolais, Connie Lea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56992-MCR-GRJ |
| 1893 | 337662 | Schalk, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56995-MCR-GRJ |
| 1894 | 337668 | Balancio, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57001-MCR-GRJ |
| 1895 | 337670 | Clardy, Lynn L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57003-MCR-GRJ |
| 1896 | 337671 | Cohee, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57004-MCR-GRJ |
| 1897 | 337673 | Darcey, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57006-MCR-GRJ |
| 1898 | 337674 | DAVIDSON, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57007-MCR-GRJ |
| 1899 | 337677 | Galvan, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57010-MCR-GRJ |
| 1900 | 337679 | Gose, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57012-MCR-GRJ |
| 1901 | 337681 | Harry, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57014-MCR-GRJ |
| 1902 | 337684 | Hill, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57017-MCR-GRJ |
| 1903 | 337686 | Hjelseth, Trinette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57019-MCR-GRJ |
| 1904 | 337687 | Hoff, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57020-MCR-GRJ |
| 1905 | 337688 | Holmes, Joshaua John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57021-MCR-GRJ |
| 1906 | 337692 | Mcgill, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57025-MCR-GRJ |
| 1907 | 337695 | Pugh, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57028-MCR-GRJ |
| 1908 | 337696 | QUINTERO, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57029-MCR-GRJ |
| 1909 | 337698 | Samuels, Levar Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57031-MCR-GRJ |
| 1910 | 337699 | Smith, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57032-MCR-GRJ |
| 1911 | 337700 | Stokes, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57033-MCR-GRJ |
| 1912 | 337702 | Szczesniak, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57035-MCR-GRJ |
| 1913 | 337704 | Truxillo, Russel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57037-MCR-GRJ |
| 1914 | 337708 | Lyle, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57041-MCR-GRJ |
| 1915 | 337710 | Marshall, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57043-MCR-GRJ |
| 1916 | 337711 | Ogden, Willie E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57044-MCR-GRJ |
| 1917 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1918 | 337717 | Sydnord, Leonard E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57050-MCR-GRJ |
| 1919 | 337718 | Farrar, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57051-MCR-GRJ |
| 1920 | 337725 | Ridgley, Garry R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57058-MCR-GRJ |
| 1921 | 337726 | Coles, Christina L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57059-MCR-GRJ |
| 1922 | 337729 | Murphy, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57062-MCR-GRJ |
| 1923 | 337730 | Porch, Coral | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57063-MCR-GRJ |
| 1924 | 337737 | Forsyth, Waymon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57070-MCR-GRJ |
| 1925 | 337740 | Kelly, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57073-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1926 | 337742 | Neer, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57075-MCR-GRJ |
| 1927 | 337744 | Pittman, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57077-MCR-GRJ |
| 1928 | 337745 | Rodgers, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57078-MCR-GRJ |
| 1929 | 337747 | Smith, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57080-MCR-GRJ |
| 1930 | 337751 | Tobar, Nestor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57084-MCR-GRJ |
| 1931 | 337752 | Turberville, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57085-MCR-GRJ |
| 1932 | 337753 | Vallejo, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57086-MCR-GRJ |
| 1933 | 337754 | Ballesteros, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57087-MCR-GRJ |
| 1934 | 337757 | Denno, Eliot | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57090-MCR-GRJ |
| 1935 | 337758 | Easter, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57091-MCR-GRJ |
| 1936 | 337759 | Ellington, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57092-MCR-GRJ |
| 1937 | 337763 | Martin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57096-MCR-GRJ |
| 1938 | 337764 | Newman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57097-MCR-GRJ |
| 1939 | 337769 | Walker, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57102-MCR-GRJ |
| 1940 | 337770 | WHITE, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57103-MCR-GRJ |
| 1941 | 337772 | Coffel, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57105-MCR-GRJ |
| 1942 | 337777 | Wright, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57110-MCR-GRJ |
| 1943 | 337784 | Hernandez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57117-MCR-GRJ |
| 1944 | 337785 | Lettich, Holly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57118-MCR-GRJ |
| 1945 | 337788 | Pettway, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57121-MCR-GRJ |
| 1946 | 337796 | Ackerman, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57129-MCR-GRJ |
| 1947 | 337797 | Anderson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57130-MCR-GRJ |
| 1948 | 337799 | Cook, Dwight | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57178-MCR-GRJ |
| 1949 | 337801 | EVERSON, HAROLD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57182-MCR-GRJ |
| 1950 | 337803 | Floyd, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57185-MCR-GRJ |
| 1951 | 337804 | Greer, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57187-MCR-GRJ |
| 1952 | 337805 | Hundley, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57189-MCR-GRJ |
| 1953 | 337806 | Jones, Keifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57191-MCR-GRJ |
| 1954 | 337807 | LeCroix, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57193-MCR-GRJ |
| 1955 | 337808 | Lewis, Shaquilla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57195-MCR-GRJ |
| 1956 | 337810 | Maxwell, Mishigaye | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57198-MCR-GRJ |
| 1957 | 337820 | Soliza, Nicomedes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57217-MCR-GRJ |
| 1958 | 337830 | Burch, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57235-MCR-GRJ |
| 1959 | 337833 | Clemens, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57241-MCR-GRJ |
| 1960 | 337834 | Crockett, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57243-MCR-GRJ |
| 1961 | 337835 | English, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57245-MCR-GRJ |
| 1962 | 337839 | Glenn, Douglas Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57252-MCR-GRJ |
| 1963 | 337842 | Hinson, Kevin Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57258-MCR-GRJ |
| 1964 | 337843 | Hyde, Alan N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57259-MCR-GRJ |
| 1965 | 337845 | Johnson, James Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57263-MCR-GRJ |
| 1966 | 337848 | MARTINEZ, JESUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57269-MCR-GRJ |
| 1967 | 337850 | Miller, Bruce J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57272-MCR-GRJ |
| 1968 | 337855 | Redhouse, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57282-MCR-GRJ |
| 1969 | 337857 | Russell, Sheila Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57285-MCR-GRJ |
| 1970 | 337859 | Seal, Christopher Prentiss | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57289-MCR-GRJ |
| 1971 | 337874 | Garcia, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57317-MCR-GRJ |
| 1972 | 337894 | Daniels, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57354-MCR-GRJ |
| 1973 | 337902 | Rutledge, Paulattaer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57367-MCR-GRJ |
| 1974 | 337906 | Thompson, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57374-MCR-GRJ |
| 1975 | 337907 | Thompson, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57376-MCR-GRJ |
| 1976 | 337908 | Timms, Yoshoub B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57378-MCR-GRJ |
| 1977 | 337910 | Weldon, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57382-MCR-GRJ |
| 1978 | 337916 | Thing, Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57394-MCR-GRJ |
| 1979 | 337924 | Wallace, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57410-MCR-GRJ |
| 1980 | 337926 | Watson, Chavis Laverne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57414-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1981 | 337934 | Bolton, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57430-MCR-GRJ |
| 1982 | 337938 | Brousso, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57438-MCR-GRJ |
| 1983 | 337942 | Cruz, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57446-MCR-GRJ |
| 1984 | 337944 | Davis, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57450-MCR-GRJ |
| 1985 | 337945 | De-Guzman, Teodoro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57452-MCR-GRJ |
| 1986 | 337948 | Dinkins, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57458-MCR-GRJ |
| 1987 | 337951 | Ervin, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57464-MCR-GRJ |
| 1988 | 337955 | Ford, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57472-MCR-GRJ |
| 1989 | 337956 | Franco, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57474-MCR-GRJ |
| 1990 | 337961 | Hawkins, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57484-MCR-GRJ |
| 1991 | 337964 | Oliver, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57490-MCR-GRJ |
| 1992 | 337965 | Paige, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57492-MCR-GRJ |
| 1993 | 337966 | Patrick, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57494-MCR-GRJ |
| 1994 | 337968 | Prakash, Vikash | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57498-MCR-GRJ |
| 1995 | 337970 | Rydell, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57502-MCR-GRJ |
| 1996 | 337972 | Satcher, Darrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57506-MCR-GRJ |
| 1997 | 337973 | Shelton, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57507-MCR-GRJ |
| 1998 | 337975 | Smith, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57511-MCR-GRJ |
| 1999 | 337976 | Smith, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57513-MCR-GRJ |
| 2000 | 337977 | Snelson, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57515-MCR-GRJ |
| 2001 | 337979 | Stark, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57519-MCR-GRJ |
| 2002 | 337981 | Sylvia, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57523-MCR-GRJ |
| 2003 | 337983 | Wagner, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57527-MCR-GRJ |
| 2004 | 337987 | Woolen, Stacy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57535-MCR-GRJ |
| 2005 | 337988 | Woolf, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57537-MCR-GRJ |
| 2006 | 337989 | Wright, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57539-MCR-GRJ |
| 2007 | 337990 | Allen, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57541-MCR-GRJ |
| 2008 | 337993 | Bertucci, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57547-MCR-GRJ |
| 2009 | 337994 | Bierschwale, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57549-MCR-GRJ |
| 2010 | 337995 | Bondarchuk, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57551-MCR-GRJ |
| 2011 | 337997 | Canizales, Emerson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57555-MCR-GRJ |
| 2012 | 338001 | Crosby, Douglass | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57563-MCR-GRJ |
| 2013 | 338010 | Herron, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57581-MCR-GRJ |
| 2014 | 338011 | Ives, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57583-MCR-GRJ |
| 2015 | 338013 | Journet, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57587-MCR-GRJ |
| 2016 | 338015 | Lanford, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57591-MCR-GRJ |
| 2017 | 338017 | Lozano, Hugo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57594-MCR-GRJ |
| 2018 | 338018 | Mallow, Roxanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57596-MCR-GRJ |
| 2019 | 338020 | McCorkle, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57600-MCR-GRJ |
| 2020 | 338024 | Perkins, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57606-MCR-GRJ |
| 2021 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 2022 | 338028 | Smith, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57610-MCR-GRJ |
| 2023 | 338029 | Solis, Wilfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57611-MCR-GRJ |
| 2024 | 338030 | Solzak, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57612-MCR-GRJ |
| 2025 | 338031 | St.-Onge, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57808-MCR-GRJ |
| 2026 | 338032 | Stanton, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57613-MCR-GRJ |
| 2027 | 338033 | Sublette, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57614-MCR-GRJ |
| 2028 | 338034 | Vill, Nolan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57615-MCR-GRJ |
| 2029 | 338035 | Ward, Den | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57616-MCR-GRJ |
| 2030 | 338041 | Carroll, Dennis Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57622-MCR-GRJ |
| 2031 | 338044 | HERNANDEZ, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57625-MCR-GRJ |
| 2032 | 338045 | Footman, Alex James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57626-MCR-GRJ |
| 2033 | 338049 | Adams, Sade Elaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57630-MCR-GRJ |
| 2034 | 338052 | Coleman-Roush, David Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57633-MCR-GRJ |
| 2035 | 338053 | Blasko, Jeff E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57634-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2036 | 338054 | Kosar, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57635-MCR-GRJ |
| 2037 | 338055 | Lacagnina, James L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57636-MCR-GRJ |
| 2038 | 338057 | Stilwell, Jerome C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57638-MCR-GRJ |
| 2039 | 338059 | Cubbage, Sean C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57640-MCR-GRJ |
| 2040 | 338061 | Siler, Michael W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57643-MCR-GRJ |
| 2041 | 338063 | Been, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57647-MCR-GRJ |
| 2042 | 338066 | Bryner, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57652-MCR-GRJ |
| 2043 | 338070 | Christoph, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57660-MCR-GRJ |
| 2044 | 338074 | Holden, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57667-MCR-GRJ |
| 2045 | 338075 | Kohirime, Aime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57669-MCR-GRJ |
| 2046 | 338081 | Ojohn, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57680-MCR-GRJ |
| 2047 | 338084 | Rochelle, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57686-MCR-GRJ |
| 2048 | 338085 | Seda, Wil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57687-MCR-GRJ |
| 2049 | 338086 | Seda, Gingerlei | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57689-MCR-GRJ |
| 2050 | 338088 | Sogbesan, Olufemi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57693-MCR-GRJ |
| 2051 | 338092 | Ward, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57700-MCR-GRJ |
| 2052 | 338093 | Weathers, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57702-MCR-GRJ |
| 2053 | 338095 | Winkler, Charity | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57706-MCR-GRJ |
| 2054 | 338117 | Harvey, Kelley Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57746-MCR-GRJ |
| 2055 | 338119 | Kolesar, Robert Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57750-MCR-GRJ |
| 2056 | 338127 | Bearden, Caroline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57765-MCR-GRJ |
| 2057 | 338131 | Carmichael, Lynn Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57773-MCR-GRJ |
| 2058 | 338136 | Redden, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57782-MCR-GRJ |
| 2059 | 338137 | Ross, Malcolm | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57784-MCR-GRJ |
| 2060 | 338141 | Tijerina, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57792-MCR-GRJ |
| 2061 | 338142 | Villegas, Joventino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57793-MCR-GRJ |
| 2062 | 338149 | Carey, Chuck Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57982-MCR-GRJ |
| 2063 | 338150 | Carrion-Rodriguez, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57983-MCR-GRJ |
| 2064 | 338152 | Collins, Anderson G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57985-MCR-GRJ |
| 2065 | 338153 | Corbett, Thomas O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57986-MCR-GRJ |
| 2066 | 338154 | Cruz, Derrick Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57987-MCR-GRJ |
| 2067 | 338155 | Cunningham, Howard Lincoln | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57988-MCR-GRJ |
| 2068 | 338157 | Denis, Michael Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57990-MCR-GRJ |
| 2069 | 338160 | Esposito, Anthony Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57993-MCR-GRJ |
| 2070 | 338167 | Johnson, Avis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58000-MCR-GRJ |
| 2071 | 338169 | Jordan, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58002-MCR-GRJ |
| 2072 | 338171 | LaCruze, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58004-MCR-GRJ |
| 2073 | 338174 | Luke, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58009-MCR-GRJ |
| 2074 | 338177 | McKnight, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58014-MCR-GRJ |
| 2075 | 338183 | Riley, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58025-MCR-GRJ |
| 2076 | 338187 | Shearer, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58032-MCR-GRJ |
| 2077 | 338188 | Tromba, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58034-MCR-GRJ |
| 2078 | 338189 | Troy, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58036-MCR-GRJ |
| 2079 | 338192 | Vaughn, Chandler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58042-MCR-GRJ |
| 2080 | 338193 | Vazquez-Waldron, Brenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58044-MCR-GRJ |
| 2081 | 338194 | Waklatsi, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58045-MCR-GRJ |
| 2082 | 338197 | Wertz, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58051-MCR-GRJ |
| 2083 | 338198 | Whetstone, YaLonda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58053-MCR-GRJ |
| 2084 | 338199 | Wilson, Michael David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58055-MCR-GRJ |
| 2085 | 338201 | Downin, David J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58058-MCR-GRJ |
| 2086 | 338205 | West, Zane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58065-MCR-GRJ |
| 2087 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 2088 | 338209 | A'Hearn, Max M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58594-MCR-GRJ |
| 2089 | 338211 | Allred, Cashawnn L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58075-MCR-GRJ |
| 2090 | 338213 | Betancourt, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58079-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2091 | 338214 | Brazeal, Donald D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58081-MCR-GRJ |
| 2092 | 338219 | Cantu, Ben Reyes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58090-MCR-GRJ |
| 2093 | 338228 | Dubose, Stephen Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58106-MCR-GRJ |
| 2094 | 338230 | Gadson, Alonzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58110-MCR-GRJ |
| 2095 | 338232 | Grant, Richard A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58114-MCR-GRJ |
| 2096 | 338234 | Guerrero, Dorian Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58117-MCR-GRJ |
| 2097 | 338236 | Haddock, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58121-MCR-GRJ |
| 2098 | 338238 | Hartnitt, Eddie D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58125-MCR-GRJ |
| 2099 | 338239 | Heimdale, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58127-MCR-GRJ |
| 2100 | 338246 | Johnson, Nicole D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58140-MCR-GRJ |
| 2101 | 338247 | Knowles, Kevin E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58142-MCR-GRJ |
| 2102 | 338249 | Manduke, Joseph Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58146-MCR-GRJ |
| 2103 | 338251 | McKnight, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58149-MCR-GRJ |
| 2104 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 2105 | 338256 | Pipps, Joseph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58159-MCR-GRJ |
| 2106 | 338259 | Santos, Erick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58164-MCR-GRJ |
| 2107 | 338261 | Shareef, Kevin Amir | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58168-MCR-GRJ |
| 2108 | 338264 | Smith, Willie James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58173-MCR-GRJ |
| 2109 | 338266 | Spradley, Roger A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58177-MCR-GRJ |
| 2110 | 338268 | Stewart, Bryan T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58181-MCR-GRJ |
| 2111 | 338269 | Swahn, Timothy P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58183-MCR-GRJ |
| 2112 | 338273 | Velez, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58191-MCR-GRJ |
| 2113 | 338274 | Ward, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58193-MCR-GRJ |
| 2114 | 338288 | Drager, Harold William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58221-MCR-GRJ |
| 2115 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 2116 | 338290 | Gomez, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58225-MCR-GRJ |
| 2117 | 338291 | Whatley, Tifton L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58227-MCR-GRJ |
| 2118 | 338294 | Warrington, John Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58253-MCR-GRJ |
| 2119 | 338304 | Martin, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58255-MCR-GRJ |
| 2120 | 338312 | Babineaux, Joseph K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58269-MCR-GRJ |
| 2121 | 338313 | Basinger, Austin Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58271-MCR-GRJ |
| 2122 | 338318 | Campbell, Janice Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58281-MCR-GRJ |
| 2123 | 338319 | Charles, Darron A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58283-MCR-GRJ |
| 2124 | 338322 | DeBilzan, Derron S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58289-MCR-GRJ |
| 2125 | 338323 | Duffy, Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58291-MCR-GRJ |
| 2126 | 338324 | Enriquez, Gregorio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58293-MCR-GRJ |
| 2127 | 338327 | Fuller, Moriah Brianna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58299-MCR-GRJ |
| 2128 | 338328 | Guerrero, Jason G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58301-MCR-GRJ |
| 2129 | 338330 | Jones, Mark Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58305-MCR-GRJ |
| 2130 | 338335 | Muhammad, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58315-MCR-GRJ |
| 2131 | 338336 | Muriel, Marilyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58317-MCR-GRJ |
| 2132 | 338338 | Sutton, John Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58321-MCR-GRJ |
| 2133 | 338340 | Haynes, Shannon P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58325-MCR-GRJ |
| 2134 | 338342 | Schall, Shane H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58329-MCR-GRJ |
| 2135 | 338343 | Sells, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58331-MCR-GRJ |
| 2136 | 338347 | Williams, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58338-MCR-GRJ |
| 2137 | 338348 | Yoswa, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58340-MCR-GRJ |
| 2138 | 338349 | Zamora, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58342-MCR-GRJ |
| 2139 | 338350 | Stubbs, Damin O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58344-MCR-GRJ |
| 2140 | 338352 | Dodson, Anthony M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58348-MCR-GRJ |
| 2141 | 338359 | White, Allison M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58362-MCR-GRJ |
| 2142 | 338369 | Armentrout, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58382-MCR-GRJ |
| 2143 | 338371 | Babers, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58386-MCR-GRJ |
| 2144 | 338378 | Cross, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58400-MCR-GRJ |
| 2145 | 338381 | Frazier, Tonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58406-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 2146 | 338388 | Klammer, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58420-MCR-GRJ |
| 2147 | 338389 | Knight, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58421-MCR-GRJ |
| 2148 | 338391 | Landry, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58425-MCR-GRJ |
| 2149 | 338392 | Mance, Shondel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58427-MCR-GRJ |
| 2150 | 338394 | Marts, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58431-MCR-GRJ |
| 2151 | 338395 | Matos, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58433-MCR-GRJ |
| 2152 | 338397 | Miller, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58437-MCR-GRJ |
| 2153 | 338400 | Moulton, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58443-MCR-GRJ |
| 2154 | 338403 | Oddie, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58449-MCR-GRJ |
| 2155 | 338408 | Porterfield, Wilma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58459-MCR-GRJ |
| 2156 | 338412 | Rogers, Jerry Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58467-MCR-GRJ |
| 2157 | 338430 | Stewart, Brandon B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58501-MCR-GRJ |
| 2158 | 338434 | Casterena, Emilio Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58508-MCR-GRJ |
| 2159 | 338440 | Gill, Donald E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58519-MCR-GRJ |
| 2160 | 338443 | Valentin, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58525-MCR-GRJ |
| 2161 | 338445 | Nicholson, Victor Danial | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58527-MCR-GRJ |
| 2162 | 338446 | Ryan, Brendan Kenny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58528-MCR-GRJ |
| 2163 | 338447 | Irizarry, Angel M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58529-MCR-GRJ |
| 2164 | 338449 | Bridges, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58531-MCR-GRJ |
| 2165 | 338452 | Conner, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58534-MCR-GRJ |
| 2166 | 338457 | Emerson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58539-MCR-GRJ |
| 2167 | 338458 | Escalera, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58540-MCR-GRJ |
| 2168 | 338460 | Fitzgerald, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58542-MCR-GRJ |
| 2169 | 338462 | Flores, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58544-MCR-GRJ |
| 2170 | 338465 | Gower, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58547-MCR-GRJ |
| 2171 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 2172 | 338471 | Jones, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58553-MCR-GRJ |
| 2173 | 338479 | Mccurley, Willard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58561-MCR-GRJ |
| 2174 | 338480 | McDaniel, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58562-MCR-GRJ |
| 2175 | 338485 | Ortegon, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58567-MCR-GRJ |
| 2176 | 338495 | Schulz, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58586-MCR-GRJ |
| 2177 | 338496 | Shockley, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58588-MCR-GRJ |
| 2178 | 338501 | Taylor, Rojelio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57134-MCR-GRJ |
| 2179 | 338502 | Torres, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57135-MCR-GRJ |
| 2180 | 338512 | Berry, Suzanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57145-MCR-GRJ |
| 2181 | 338514 | Bush, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57147-MCR-GRJ |
| 2182 | 338516 | Cotugno, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57149-MCR-GRJ |
| 2183 | 338519 | Davis, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57152-MCR-GRJ |
| 2184 | 338523 | Gothard, Trey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57156-MCR-GRJ |
| 2185 | 338530 | Jimenez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57163-MCR-GRJ |
| 2186 | 338534 | Lietz, June | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57167-MCR-GRJ |
| 2187 | 338536 | Medina, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57169-MCR-GRJ |
| 2188 | 338542 | Renskers, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57175-MCR-GRJ |
| 2189 | 338543 | Richardson, Darrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57176-MCR-GRJ |
| 2190 | 338553 | Smith, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57197-MCR-GRJ |
| 2191 | 338559 | Trickey, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57210-MCR-GRJ |
| 2192 | 338563 | VanMeter, Elmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57218-MCR-GRJ |
| 2193 | 338569 | Yang, Chungkai | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57231-MCR-GRJ |
| 2194 | 338578 | Harmon, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 2195 | 338581 | Smith, Greggory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57257-MCR-GRJ |
| 2196 | 338584 | Cardin, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57264-MCR-GRJ |
| 2197 | 338586 | Casey, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57268-MCR-GRJ |
| 2198 | 338587 | Ceja, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57270-MCR-GRJ |
| 2199 | 338588 | Chacon, Dave | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57273-MCR-GRJ |
| 2200 | 338593 | Earls, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57283-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2201 | 338595 | Finley, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57288-MCR-GRJ |
| 2202 | 338597 | Gary, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57292-MCR-GRJ |
| 2203 | 338598 | Harris, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57294-MCR-GRJ |
| 2204 | 338603 | James, Cheryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57305-MCR-GRJ |
| 2205 | 338606 | Johnson, Dannie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57312-MCR-GRJ |
| 2206 | 338607 | Larson, Bonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57314-MCR-GRJ |
| 2207 | 338609 | Long, Richard J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57318-MCR-GRJ |
| 2208 | 338611 | Mack, Shaquavia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57323-MCR-GRJ |
| 2209 | 338612 | Maicke, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57325-MCR-GRJ |
| 2210 | 338617 | Nevin, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57335-MCR-GRJ |
| 2211 | 338618 | Neyra, Leonardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57338-MCR-GRJ |
| 2212 | 338619 | Parker, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57340-MCR-GRJ |
| 2213 | 338627 | Scheivert, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57357-MCR-GRJ |
| 2214 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 2215 | 338632 | Story, Naythan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57368-MCR-GRJ |
| 2216 | 338636 | Thomas, Nicole D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57377-MCR-GRJ |
| 2217 | 338637 | Warmbein, Jerry R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57379-MCR-GRJ |
| 2218 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 2219 | 338640 | Wirtz, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57385-MCR-GRJ |
| 2220 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 2221 | 338642 | Zak, James J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57389-MCR-GRJ |
| 2222 | 338643 | Zimmerman, Bernard D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57391-MCR-GRJ |
| 2223 | 338645 | Bailey, Clifford Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57395-MCR-GRJ |
| 2224 | 338647 | Bauer, Christopher Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57399-MCR-GRJ |
| 2225 | 338654 | Brown, Brett McCombs | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57413-MCR-GRJ |
| 2226 | 338655 | Castañeda, Guadalupe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57603-MCR-GRJ |
| 2227 | 338658 | Cooley, Shannon Clay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57419-MCR-GRJ |
| 2228 | 338671 | Holmes, Michael James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57445-MCR-GRJ |
| 2229 | 338677 | Lucas, Michael Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57457-MCR-GRJ |
| 2230 | 338678 | Marbley, Darryl A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57459-MCR-GRJ |
| 2231 | 338679 | Meacham, Mark Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57461-MCR-GRJ |
| 2232 | 338682 | Moore, John Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57467-MCR-GRJ |
| 2233 | 338684 | Olivier, Shanice Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57471-MCR-GRJ |
| 2234 | 338687 | Rabun, Matthew Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57475-MCR-GRJ |
| 2235 | 338689 | Salomon, Cesar Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57481-MCR-GRJ |
| 2236 | 338694 | Thede, Tracy G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57491-MCR-GRJ |
| 2237 | 338695 | Troutman, James William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57493-MCR-GRJ |
| 2238 | 338697 | Waggoner, Elizabeth Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57497-MCR-GRJ |
| 2239 | 338699 | West, Judith I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57501-MCR-GRJ |
| 2240 | 338704 | Homsley, Cory M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57512-MCR-GRJ |
| 2241 | 338705 | Trickett, Burley D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57514-MCR-GRJ |
| 2242 | 338708 | Belcher, Jeremy Lamont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57520-MCR-GRJ |
| 2243 | 338710 | Aquil, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57524-MCR-GRJ |
| 2244 | 338713 | Caldas, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57530-MCR-GRJ |
| 2245 | 338717 | Conant, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57538-MCR-GRJ |
| 2246 | 338719 | DeRiemer, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57542-MCR-GRJ |
| 2247 | 338721 | Dobbelaere, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57546-MCR-GRJ |
| 2248 | 338722 | Dodd, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57548-MCR-GRJ |
| 2249 | 338724 | Fortin, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57552-MCR-GRJ |
| 2250 | 338734 | Lewis, Sophia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57572-MCR-GRJ |
| 2251 | 338740 | Murphy, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57584-MCR-GRJ |
| 2252 | 338742 | Osmon, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57588-MCR-GRJ |
| 2253 | 338744 | Plummer, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57592-MCR-GRJ |
| 2254 | 338745 | Preyer, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57595-MCR-GRJ |
| 2255 | 338747 | Rugg, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57599-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2256 | 338752 | Vela, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57648-MCR-GRJ |
| 2257 | 338753 | Waters, Brumsy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57650-MCR-GRJ |
| 2258 | 338755 | Alexander, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57655-MCR-GRJ |
| 2259 | 338757 | Aofia, Salatielu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57659-MCR-GRJ |
| 2260 | 338759 | Arrona, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57664-MCR-GRJ |
| 2261 | 338760 | Barnett, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57666-MCR-GRJ |
| 2262 | 338761 | Beamon, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57668-MCR-GRJ |
| 2263 | 338767 | Bryant, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57681-MCR-GRJ |
| 2264 | 338769 | Chaney, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57685-MCR-GRJ |
| 2265 | 338770 | CHAPMAN, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57688-MCR-GRJ |
| 2266 | 338776 | Dunn, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57701-MCR-GRJ |
| 2267 | 338780 | Grisham, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57709-MCR-GRJ |
| 2268 | 338782 | Martin, DreQurtiz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57714-MCR-GRJ |
| 2269 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 2270 | 338788 | Nguyen, Denny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57727-MCR-GRJ |
| 2271 | 338790 | Partin, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57731-MCR-GRJ |
| 2272 | 338792 | Raiford, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57736-MCR-GRJ |
| 2273 | 338795 | SMITH, DAKOTA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57742-MCR-GRJ |
| 2274 | 338797 | Smith, Germaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57747-MCR-GRJ |
| 2275 | 338800 | Tarsi, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57753-MCR-GRJ |
| 2276 | 338802 | Wallace, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57757-MCR-GRJ |
| 2277 | 338803 | Wright, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57759-MCR-GRJ |
| 2278 | 338805 | Mendoza, Jacob P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57764-MCR-GRJ |
| 2279 | 338811 | Archer, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57777-MCR-GRJ |
| 2280 | 338812 | Arzadon, Dionisio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57779-MCR-GRJ |
| 2281 | 338815 | Batchelor, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57785-MCR-GRJ |
| 2282 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 2283 | 338818 | Blakeney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57791-MCR-GRJ |
| 2284 | 338821 | Burruss, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57798-MCR-GRJ |
| 2285 | 338822 | Carter, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57800-MCR-GRJ |
| 2286 | 338825 | Caudel, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57807-MCR-GRJ |
| 2287 | 338827 | Clark, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57810-MCR-GRJ |
| 2288 | 338829 | Coaxum, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57812-MCR-GRJ |
| 2289 | 338835 | Downs, Nathanael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57818-MCR-GRJ |
| 2290 | 338836 | Farnsworth, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57819-MCR-GRJ |
| 2291 | 338837 | Felder, Whitney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57820-MCR-GRJ |
| 2292 | 338845 | Issa, Adnan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57828-MCR-GRJ |
| 2293 | 338847 | Johnson, Shaahidah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57830-MCR-GRJ |
| 2294 | 338848 | King, Iris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57831-MCR-GRJ |
| 2295 | 338855 | Mayhew, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57838-MCR-GRJ |
| 2296 | 338858 | Miller, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57841-MCR-GRJ |
| 2297 | 338859 | Miller, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57842-MCR-GRJ |
| 2298 | 338862 | Monsees, Mandy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57845-MCR-GRJ |
| 2299 | 338863 | Mosley, Steffon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57846-MCR-GRJ |
| 2300 | 338868 | Norton, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57851-MCR-GRJ |
| 2301 | 338869 | Palacios, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57852-MCR-GRJ |
| 2302 | 338875 | RILEY, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57858-MCR-GRJ |
| 2303 | 338876 | Roper, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57859-MCR-GRJ |
| 2304 | 338877 | Scott, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57860-MCR-GRJ |
| 2305 | 338879 | Serrao, Debra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57862-MCR-GRJ |
| 2306 | 338880 | Shepherd, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57863-MCR-GRJ |
| 2307 | 338884 | Snyder, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57867-MCR-GRJ |
| 2308 | 338886 | Wynne, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57869-MCR-GRJ |
| 2309 | 338893 | Ballentine, Maxwell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57876-MCR-GRJ |
| 2310 | 338894 | Bishop, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57877-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2311 | 338895 | Byrd, Courtney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57878-MCR-GRJ |
| 2312 | 338896 | Caito, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57879-MCR-GRJ |
| 2313 | 338897 | Callahan, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57880-MCR-GRJ |
| 2314 | 338901 | Flowers, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57884-MCR-GRJ |
| 2315 | 338907 | Karasek, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57890-MCR-GRJ |
| 2316 | 338908 | Koester, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57891-MCR-GRJ |
| 2317 | 338916 | Prater, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57899-MCR-GRJ |
| 2318 | 338918 | Reeves, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57901-MCR-GRJ |
| 2319 | 338920 | Salazar, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57903-MCR-GRJ |
| 2320 | 338923 | Weier, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57906-MCR-GRJ |
| 2321 | 338926 | ALEXANDER, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57909-MCR-GRJ |
| 2322 | 338927 | Chance, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57910-MCR-GRJ |
| 2323 | 338928 | Corless, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57911-MCR-GRJ |
| 2324 | 338929 | Eitler, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57912-MCR-GRJ |
| 2325 | 338932 | Hardaway, Alphonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57915-MCR-GRJ |
| 2326 | 338937 | Polo, Rudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57920-MCR-GRJ |
| 2327 | 338939 | Raymore-Williams, Monessa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57922-MCR-GRJ |
| 2328 | 338940 | Reece, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57923-MCR-GRJ |
| 2329 | 338943 | Schmidt, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57926-MCR-GRJ |
| 2330 | 338944 | Stewart, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57927-MCR-GRJ |
| 2331 | 338947 | Daniel, Kane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57930-MCR-GRJ |
| 2332 | 338952 | Sudo, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57935-MCR-GRJ |
| 2333 | 338956 | Mahone, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57939-MCR-GRJ |
| 2334 | 338964 | Makaiwi, Tadd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57947-MCR-GRJ |
| 2335 | 338981 | Kilby, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57964-MCR-GRJ |
| 2336 | 338983 | Lopez, Savannah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57966-MCR-GRJ |
| 2337 | 338984 | Mann, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57967-MCR-GRJ |
| 2338 | 338985 | Martinez, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57968-MCR-GRJ |
| 2339 | 338990 | Spears, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57973-MCR-GRJ |
| 2340 | 338991 | Tabron, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57974-MCR-GRJ |
| 2341 | 338992 | Welch, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57975-MCR-GRJ |
| 2342 | 338993 | WILLIAMS, MARVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57976-MCR-GRJ |
| 2343 | 338994 | Aitken, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57977-MCR-GRJ |
| 2344 | 338995 | Alcon, Bert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57978-MCR-GRJ |
| 2345 | 339001 | Graham, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58011-MCR-GRJ |
| 2346 | 339003 | Holland, J.C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58015-MCR-GRJ |
| 2347 | 339005 | Jones, Rommel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58020-MCR-GRJ |
| 2348 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 2349 | 339010 | Peters, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58031-MCR-GRJ |
| 2350 | 339011 | Polizzo, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58033-MCR-GRJ |
| 2351 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 2352 | 339018 | Dial, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58048-MCR-GRJ |
| 2353 | 339019 | Apt, John K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58050-MCR-GRJ |
| 2354 | 339020 | Leae, Jordan I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58052-MCR-GRJ |
| 2355 | 339021 | Walton, Samuel David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58054-MCR-GRJ |
| 2356 | 339023 | LAWMASTER, MAX | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58059-MCR-GRJ |
| 2357 | 339024 | Luther, David Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58061-MCR-GRJ |
| 2358 | 339025 | Rivers, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58063-MCR-GRJ |
| 2359 | 339034 | Gray, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58083-MCR-GRJ |
| 2360 | 339035 | Mauck, David T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58085-MCR-GRJ |
| 2361 | 339041 | Boshears, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58098-MCR-GRJ |
| 2362 | 339042 | Brantley, Colby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58100-MCR-GRJ |
| 2363 | 339046 | CRUZ, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58109-MCR-GRJ |
| 2364 | 339052 | Hamaker, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58122-MCR-GRJ |
| 2365 | 339059 | Marin, Guadalupe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58137-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2366 | 339060 | Mourtos, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58139-MCR-GRJ |
| 2367 | 339061 | Muro, Magdalena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58141-MCR-GRJ |
| 2368 | 339062 | Noel, Kim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58143-MCR-GRJ |
| 2369 | 339063 | Patillo, Manwell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58145-MCR-GRJ |
| 2370 | 339066 | Reynolds, Myel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58152-MCR-GRJ |
| 2371 | 339068 | Russell, Joella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58156-MCR-GRJ |
| 2372 | 339069 | Shannon-Newman, Susanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58158-MCR-GRJ |
| 2373 | 339070 | SLACK, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58161-MCR-GRJ |
| 2374 | 339072 | Stewart, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58165-MCR-GRJ |
| 2375 | 339073 | Switzer, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58167-MCR-GRJ |
| 2376 | 339075 | VanLoon, Colton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58172-MCR-GRJ |
| 2377 | 339077 | Wilhelm, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58176-MCR-GRJ |
| 2378 | 339079 | Young, Randal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58180-MCR-GRJ |
| 2379 | 339081 | Beck, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58184-MCR-GRJ |
| 2380 | 339085 | Cook, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58192-MCR-GRJ |
| 2381 | 339088 | Farrar, Donelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58198-MCR-GRJ |
| 2382 | 339090 | Freeman, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58202-MCR-GRJ |
| 2383 | 339091 | Garcia, Juanita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58204-MCR-GRJ |
| 2384 | 339093 | Heldt, Melani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58208-MCR-GRJ |
| 2385 | 339099 | Landmesser, Walter Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58220-MCR-GRJ |
| 2386 | 339102 | Mammadov, Mahammad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58226-MCR-GRJ |
| 2387 | 339103 | Martin, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58228-MCR-GRJ |
| 2388 | 339105 | Ramgeet, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58232-MCR-GRJ |
| 2389 | 339108 | Sullivan, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58238-MCR-GRJ |
| 2390 | 339109 | Terry, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58240-MCR-GRJ |
| 2391 | 339111 | Greenidge, Raven L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58245-MCR-GRJ |
| 2392 | 339113 | Hawkins, Tim Owen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58249-MCR-GRJ |
| 2393 | 339115 | Stapleton, Kahlil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58252-MCR-GRJ |
| 2394 | 339118 | Solis, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58258-MCR-GRJ |
| 2395 | 339119 | McNeil, Donald W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58261-MCR-GRJ |
| 2396 | 339122 | Noel, Dawann I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58266-MCR-GRJ |
| 2397 | 339123 | Raines, Jeremy M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58268-MCR-GRJ |
| 2398 | 339128 | Chartier, Randal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58278-MCR-GRJ |
| 2399 | 339132 | Goodwin-Riley, Lorna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58286-MCR-GRJ |
| 2400 | 339135 | Hathorne, Hondra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58292-MCR-GRJ |
| 2401 | 339139 | Johnson, Talia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58300-MCR-GRJ |
| 2402 | 339141 | Kraft, Jody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58304-MCR-GRJ |
| 2403 | 339144 | Morehead, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58310-MCR-GRJ |
| 2404 | 339149 | Scranton, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58320-MCR-GRJ |
| 2405 | 339150 | Svoboda, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58322-MCR-GRJ |
| 2406 | 339151 | Takahashi, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58324-MCR-GRJ |
| 2407 | 339152 | Tyler, Carol | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58326-MCR-GRJ |
| 2408 | 339153 | Washington, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58328-MCR-GRJ |
| 2409 | 339157 | Miller, Derrick J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58337-MCR-GRJ |
| 2410 | 339158 | Heenan, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58339-MCR-GRJ |
| 2411 | 339164 | Smoot, Jason Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58351-MCR-GRJ |
| 2412 | 339168 | Gorham, Malcolm X. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58359-MCR-GRJ |
| 2413 | 339173 | Becenti, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58369-MCR-GRJ |
| 2414 | 339175 | Blake, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58373-MCR-GRJ |
| 2415 | 339176 | Blakely, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58375-MCR-GRJ |
| 2416 | 339177 | Butler, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58377-MCR-GRJ |
| 2417 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 2418 | 339183 | Gann, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58389-MCR-GRJ |
| 2419 | 339188 | Hicks, Chanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58399-MCR-GRJ |
| 2420 | 339189 | Humble, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58401-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2421 | 339190 | Johnson, Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58403-MCR-GRJ |
| 2422 | 339191 | Kaiden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58405-MCR-GRJ |
| 2423 | 339192 | Lyons, Zorene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58407-MCR-GRJ |
| 2424 | 339196 | Morris, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58415-MCR-GRJ |
| 2425 | 339197 | Orozco, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58417-MCR-GRJ |
| 2426 | 339198 | Outlaw, Glenwood | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58419-MCR-GRJ |
| 2427 | 339203 | Rudolph, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58430-MCR-GRJ |
| 2428 | 339204 | Silva, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58432-MCR-GRJ |
| 2429 | 339205 | SNYDER, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58434-MCR-GRJ |
| 2430 | 339210 | Tyson, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58444-MCR-GRJ |
| 2431 | 339211 | Volimas, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58446-MCR-GRJ |
| 2432 | 339212 | Wackler, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58448-MCR-GRJ |
| 2433 | 339214 | Wenke, Coleman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58452-MCR-GRJ |
| 2434 | 339218 | Chalfant, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58460-MCR-GRJ |
| 2435 | 339219 | Conover, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58462-MCR-GRJ |
| 2436 | 339220 | Cooper, Ronney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58464-MCR-GRJ |
| 2437 | 339222 | Foy, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58468-MCR-GRJ |
| 2438 | 339227 | Jorgensen, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58479-MCR-GRJ |
| 2439 | 339228 | Kearse, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58487-MCR-GRJ |
| 2440 | 339231 | Lockett, Theodore Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58487-MCR-GRJ |
| 2441 | 339234 | Morales, Joseph David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58494-MCR-GRJ |
| 2442 | 339235 | Morris, Melvin Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58496-MCR-GRJ |
| 2443 | 339240 | Stapleton, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58507-MCR-GRJ |
| 2444 | 339241 | Tomasko, Henry J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58509-MCR-GRJ |
| 2445 | 339244 | Wilkerson, Tim Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58515-MCR-GRJ |
| 2446 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 2447 | 339246 | Ziegler, Danny Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58520-MCR-GRJ |
| 2448 | 339247 | Ziemer, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58522-MCR-GRJ |
| 2449 | 339248 | Horjus, Andrew Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58524-MCR-GRJ |
| 2450 | 339249 | Gumz, Eric James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58569-MCR-GRJ |
| 2451 | 339250 | Ortega, Pablo Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58571-MCR-GRJ |
| 2452 | 339252 | Russell, Ashton Ellis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58575-MCR-GRJ |
| 2453 | 339259 | Correa, Daniel Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58589-MCR-GRJ |
| 2454 | 339262 | Wallace, Peter Issac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58595-MCR-GRJ |
| 2455 | 339264 | Lee, Jonathan Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58597-MCR-GRJ |
| 2456 | 339265 | Berrios, Ulysses | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58598-MCR-GRJ |
| 2457 | 339266 | Huff, Joe Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58599-MCR-GRJ |
| 2458 | 339270 | Carmona, Andrew George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58603-MCR-GRJ |
| 2459 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 2460 | 339275 | Dela-Penia, Jerome F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58608-MCR-GRJ |
| 2461 | 339276 | Evans, Cedric Wanye | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58609-MCR-GRJ |
| 2462 | 339278 | Gavigan, Sean R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58611-MCR-GRJ |
| 2463 | 339281 | Hatfield, Corey Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58614-MCR-GRJ |
| 2464 | 339283 | Holloway, Wayne K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58616-MCR-GRJ |
| 2465 | 339285 | Huggins, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58618-MCR-GRJ |
| 2466 | 339286 | McGeorge, Larry Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58619-MCR-GRJ |
| 2467 | 339287 | Miller, Carl Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58620-MCR-GRJ |
| 2468 | 339289 | Opp, Steven William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58622-MCR-GRJ |
| 2469 | 339290 | Piagentini, Diana Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58623-MCR-GRJ |
| 2470 | 339292 | Pregeant, Theodore James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58625-MCR-GRJ |
| 2471 | 339293 | Rael, Leonette Rita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58626-MCR-GRJ |
| 2472 | 339294 | Reyna, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58627-MCR-GRJ |
| 2473 | 339295 | Robbins, Charles Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58628-MCR-GRJ |
| 2474 | 339297 | Sewell, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58630-MCR-GRJ |
| 2475 | 339301 | Stevens, Frank H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58634-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2476 | 339304 | Arnold, Jason Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58637-MCR-GRJ |
| 2477 | 339306 | Cacy, Corey Dain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58639-MCR-GRJ |
| 2478 | 339308 | Garcia, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58641-MCR-GRJ |
| 2479 | 339309 | Garrett, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58642-MCR-GRJ |
| 2480 | 339310 | Hicks, Georgeanna Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58643-MCR-GRJ |
| 2481 | 339311 | Hylton, Harrold Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58644-MCR-GRJ |
| 2482 | 339316 | Lemen, James Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58649-MCR-GRJ |
| 2483 | 339318 | McBride, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58651-MCR-GRJ |
| 2484 | 339346 | Middleton, Daniel J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58679-MCR-GRJ |
| 2485 | 339365 | Wilson, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58698-MCR-GRJ |
| 2486 | 339380 | Malave, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58713-MCR-GRJ |
| 2487 | 339381 | Mealy, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58714-MCR-GRJ |
| 2488 | 339386 | Smalls, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58719-MCR-GRJ |
| 2489 | 339387 | Staton, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58720-MCR-GRJ |
| 2490 | 339392 | Hayes, Terry Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58725-MCR-GRJ |
| 2491 | 339394 | Hull, James Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58727-MCR-GRJ |
| 2492 | 339395 | Lee, Ebony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58728-MCR-GRJ |
| 2493 | 339396 | KELLEY, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58729-MCR-GRJ |
| 2494 | 339403 | Shields, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58736-MCR-GRJ |
| 2495 | 339404 | Delacruz, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58737-MCR-GRJ |
| 2496 | 339408 | Hatch, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58741-MCR-GRJ |
| 2497 | 339410 | Bracken, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58743-MCR-GRJ |
| 2498 | 339419 | Maneer, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58752-MCR-GRJ |
| 2499 | 339421 | Mendez, Humberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58754-MCR-GRJ |
| 2500 | 339422 | Newman, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58755-MCR-GRJ |
| 2501 | 339423 | Oi, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58756-MCR-GRJ |
| 2502 | 339424 | Paddie, Cannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58757-MCR-GRJ |
| 2503 | 339426 | Robinson, Tristan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58759-MCR-GRJ |
| 2504 | 339428 | Schott, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58761-MCR-GRJ |
| 2505 | 339438 | Gause, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58771-MCR-GRJ |
| 2506 | 339439 | Jackson, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58772-MCR-GRJ |
| 2507 | 339445 | Hutson, John W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58778-MCR-GRJ |
| 2508 | 339450 | Touchet, Michael Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58783-MCR-GRJ |
| 2509 | 339461 | Keating, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58794-MCR-GRJ |
| 2510 | 339463 | Loveless, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58796-MCR-GRJ |
| 2511 | 339470 | Gonzalez, Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58803-MCR-GRJ |
| 2512 | 339472 | Haines, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58805-MCR-GRJ |
| 2513 | 339474 | Johnson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58807-MCR-GRJ |
| 2514 | 339477 | Linnell, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58810-MCR-GRJ |
| 2515 | 339479 | Madrid, Louie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58812-MCR-GRJ |
| 2516 | 339482 | Adams, Windle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58815-MCR-GRJ |
| 2517 | 339486 | Goodman, Andrew William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58819-MCR-GRJ |
| 2518 | 339489 | Hendrix, Poom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58822-MCR-GRJ |
| 2519 | 339490 | Laturno, Rosa Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58823-MCR-GRJ |
| 2520 | 339492 | Madan, Devin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58825-MCR-GRJ |
| 2521 | 339493 | McDermott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58826-MCR-GRJ |
| 2522 | 339499 | Rice, Rodney Lamon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58832-MCR-GRJ |
| 2523 | 339507 | Ward, Willie Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58840-MCR-GRJ |
| 2524 | 339508 | Wheeler, Chuck Mahon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58841-MCR-GRJ |
| 2525 | 339513 | Saaristo, Jason Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58846-MCR-GRJ |
| 2526 | 339516 | Jackson, Rogoznica Anfara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58849-MCR-GRJ |
| 2527 | 339518 | Sprinkle, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58851-MCR-GRJ |
| 2528 | 339519 | Wilson, Gelisa M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58852-MCR-GRJ |
| 2529 | 339522 | Lavelle, Kyle E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58855-MCR-GRJ |
| 2530 | 339525 | Martin, William Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58858-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2531 | 339526 | Bradford, Grace Anne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58859-MCR-GRJ |
| 2532 | 339543 | Concepcion, Glennese | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58876-MCR-GRJ |
| 2533 | 339545 | Davis, Ishman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58878-MCR-GRJ |
| 2534 | 339547 | Duggan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58880-MCR-GRJ |
| 2535 | 339550 | Hardiek, Jamey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58883-MCR-GRJ |
| 2536 | 339557 | Taylor, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58890-MCR-GRJ |
| 2537 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 2538 | 339562 | Caudle, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58895-MCR-GRJ |
| 2539 | 339566 | Henderson, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58899-MCR-GRJ |
| 2540 | 339573 | Moore, Quincy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58906-MCR-GRJ |
| 2541 | 339593 | Lewis, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58926-MCR-GRJ |
| 2542 | 339606 | Moore, Charles E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58939-MCR-GRJ |
| 2543 | 339620 | Miller, Ryan S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58953-MCR-GRJ |
| 2544 | 339649 | Mays, Edward Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58982-MCR-GRJ |
| 2545 | 339660 | Williams, Sandy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58993-MCR-GRJ |
| 2546 | 339669 | Butler, Mary Lou | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59002-MCR-GRJ |
| 2547 | 339674 | Horcha, Jeremy M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59007-MCR-GRJ |
| 2548 | 339681 | Tesar, Cole S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59014-MCR-GRJ |
| 2549 | 339689 | Folts, Edward A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59022-MCR-GRJ |
| 2550 | 339690 | Foreman, Gerald L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59023-MCR-GRJ |
| 2551 | 339691 | Klingelhoets, Christopher Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59024-MCR-GRJ |
| 2552 | 339693 | Mathie, Brian Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59026-MCR-GRJ |
| 2553 | 339698 | Johson, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59031-MCR-GRJ |
| 2554 | 339710 | Robertson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59043-MCR-GRJ |
| 2555 | 339722 | Miller, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59055-MCR-GRJ |
| 2556 | 339725 | Watkins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59058-MCR-GRJ |
| 2557 | 339727 | Newkirk, Wanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59060-MCR-GRJ |
| 2558 | 339728 | Ward, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59061-MCR-GRJ |
| 2559 | 339732 | Collard, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59065-MCR-GRJ |
| 2560 | 339735 | Howard, Corey Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59068-MCR-GRJ |
| 2561 | 339743 | Brownell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59076-MCR-GRJ |
| 2562 | 339755 | Hopkins, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59088-MCR-GRJ |
| 2563 | 339759 | Stroik, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59092-MCR-GRJ |
| 2564 | 339783 | Penick, Robin Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59116-MCR-GRJ |
| 2565 | 339805 | Jackson, Kentavius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59138-MCR-GRJ |
| 2566 | 339807 | McKinney, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59140-MCR-GRJ |
| 2567 | 339809 | Myers, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59142-MCR-GRJ |
| 2568 | 339813 | Brizele, Kason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59146-MCR-GRJ |
| 2569 | 339833 | Truan, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59166-MCR-GRJ |
| 2570 | 339857 | Simmons, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59190-MCR-GRJ |
| 2571 | 339859 | Kelly, Brandi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59192-MCR-GRJ |
| 2572 | 339869 | CARTER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59202-MCR-GRJ |
| 2573 | 339873 | Stortz, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59206-MCR-GRJ |
| 2574 | 339878 | Fosdick, Brandy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59211-MCR-GRJ |
| 2575 | 339899 | Hernamdez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59232-MCR-GRJ |
| 2576 | 339913 | Camarena, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59246-MCR-GRJ |
| 2577 | 339924 | Napper, Ronald Noah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59257-MCR-GRJ |
| 2578 | 339944 | Miles, Javonte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59277-MCR-GRJ |
| 2579 | 339951 | Kilby, Ezra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59284-MCR-GRJ |
| 2580 | 339954 | Eagle, Pat | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59287-MCR-GRJ |
| 2581 | 339958 | MCCOLLETT, BRANDT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59291-MCR-GRJ |
| 2582 | 339960 | Price, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59293-MCR-GRJ |
| 2583 | 339966 | Aliason, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59299-MCR-GRJ |
| 2584 | 339971 | Herrera, Elvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59304-MCR-GRJ |
| 2585 | 339975 | Martin, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59308-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2586 | 339990 | White, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59323-MCR-GRJ |
| 2587 | 339991 | Alexander, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59324-MCR-GRJ |
| 2588 | 340007 | Gregoire, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59340-MCR-GRJ |
| 2589 | 340009 | Purifoy, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59342-MCR-GRJ |
| 2590 | 340012 | Falcon, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59345-MCR-GRJ |
| 2591 | 340014 | Decker, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59347-MCR-GRJ |
| 2592 | 340018 | McManus, Conor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59351-MCR-GRJ |
| 2593 | 340021 | Brewer, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59354-MCR-GRJ |
| 2594 | 340042 | Cumbus, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59375-MCR-GRJ |
| 2595 | 340054 | Isaza, Juliette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59387-MCR-GRJ |
| 2596 | 340063 | Hawkes, Trina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59396-MCR-GRJ |
| 2597 | 340068 | Lanier, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59401-MCR-GRJ |
| 2598 | 340070 | Myers, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59403-MCR-GRJ |
| 2599 | 340082 | Masingill, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59415-MCR-GRJ |
| 2600 | 340085 | Santiago, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59418-MCR-GRJ |
| 2601 | 340089 | Brown, Nicolette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59422-MCR-GRJ |
| 2602 | 340092 | Edison, Tami | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59425-MCR-GRJ |
| 2603 | 340099 | Shetterly, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59432-MCR-GRJ |
| 2604 | 340105 | Callahan, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59438-MCR-GRJ |
| 2605 | 340112 | Scherrer, Angelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59445-MCR-GRJ |
| 2606 | 340113 | Shull, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59446-MCR-GRJ |
| 2607 | 340114 | Wilson, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59447-MCR-GRJ |
| 2608 | 340116 | Dingle, Jamel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59449-MCR-GRJ |
| 2609 | 340126 | Aradanas, Rodolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59459-MCR-GRJ |
| 2610 | 340130 | Romero, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59463-MCR-GRJ |
| 2611 | 340138 | Riotte, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59471-MCR-GRJ |
| 2612 | 340155 | Chafin, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59488-MCR-GRJ |
| 2613 | 340157 | Gracey, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59490-MCR-GRJ |
| 2614 | 340160 | O'Bry, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59493-MCR-GRJ |
| 2615 | 340163 | Rippie, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59496-MCR-GRJ |
| 2616 | 340167 | Villacis, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59500-MCR-GRJ |
| 2617 | 340198 | Burton, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59531-MCR-GRJ |
| 2618 | 340213 | Brown, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59546-MCR-GRJ |
| 2619 | 340216 | Murphy, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59549-MCR-GRJ |
| 2620 | 340218 | Sturgeon, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59551-MCR-GRJ |
| 2621 | 340232 | Montgomery, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59565-MCR-GRJ |
| 2622 | 340253 | Dixon, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59586-MCR-GRJ |
| 2623 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 2624 | 340279 | Powers, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59612-MCR-GRJ |
| 2625 | 340281 | Stimage, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59614-MCR-GRJ |
| 2626 | 340286 | Fleming, Holly Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59619-MCR-GRJ |
| 2627 | 340290 | Dunn, Daniel A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59623-MCR-GRJ |
| 2628 | 340309 | Cobb, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59642-MCR-GRJ |
| 2629 | 340329 | Benefield, Eric Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59662-MCR-GRJ |
| 2630 | 340341 | Nguyen, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59674-MCR-GRJ |
| 2631 | 340346 | Saddler, Cecil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59679-MCR-GRJ |
| 2632 | 340365 | Sibley, James W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59698-MCR-GRJ |
| 2633 | 340370 | Nunez, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59703-MCR-GRJ |
| 2634 | 340372 | Ryan, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59705-MCR-GRJ |
| 2635 | 340380 | Lee, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59713-MCR-GRJ |
| 2636 | 340381 | Lewis, Randolph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59714-MCR-GRJ |
| 2637 | 340401 | Thomas, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59734-MCR-GRJ |
| 2638 | 340408 | Parker, Kyle M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59741-MCR-GRJ |
| 2639 | 340409 | Bustamante, Jeanette I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59742-MCR-GRJ |
| 2640 | 340412 | Jaynes, John D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59745-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2641 | 340413 | Sanders, Michael Lane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59746-MCR-GRJ |
| 2642 | 340416 | Sloan, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59749-MCR-GRJ |
| 2643 | 340417 | Vecchio, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59750-MCR-GRJ |
| 2644 | 340422 | Lomheim, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59755-MCR-GRJ |
| 2645 | 340423 | Nolton, Deandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59756-MCR-GRJ |
| 2646 | 340425 | Ridgeway, Victoria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59758-MCR-GRJ |
| 2647 | 340426 | Williams, Triston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59759-MCR-GRJ |
| 2648 | 340430 | Owens, Aiden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59763-MCR-GRJ |
| 2649 | 340434 | WOODS, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59767-MCR-GRJ |
| 2650 | 340436 | Bowens, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59769-MCR-GRJ |
| 2651 | 340438 | Hill, Sherry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59771-MCR-GRJ |
| 2652 | 340448 | Hildebrand, Brian G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59781-MCR-GRJ |
| 2653 | 340454 | HILL, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59787-MCR-GRJ |
| 2654 | 340456 | Huerta, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59789-MCR-GRJ |
| 2655 | 340459 | Thomas, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59792-MCR-GRJ |
| 2656 | 340460 | Mosley, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59793-MCR-GRJ |
| 2657 | 340478 | Griggs, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59811-MCR-GRJ |
| 2658 | 340481 | Pomroy, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59814-MCR-GRJ |
| 2659 | 340482 | Santos, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59815-MCR-GRJ |
| 2660 | 340487 | Bender, Crystal Rose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59820-MCR-GRJ |
| 2661 | 340497 | Howard, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59830-MCR-GRJ |
| 2662 | 340500 | Martinez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59854-MCR-GRJ |
| 2663 | 340514 | Davis, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59881-MCR-GRJ |
| 2664 | 340520 | Gramling, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59893-MCR-GRJ |
| 2665 | 340536 | DUNLAP, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59924-MCR-GRJ |
| 2666 | 340541 | PIERCE, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59934-MCR-GRJ |
| 2667 | 340542 | Sexton, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59936-MCR-GRJ |
| 2668 | 340546 | Chavez, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59944-MCR-GRJ |
| 2669 | 340548 | Harkness, Ross | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59948-MCR-GRJ |
| 2670 | 340549 | Owens, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59950-MCR-GRJ |
| 2671 | 340550 | Ramirez, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59952-MCR-GRJ |
| 2672 | 340562 | Shamsul, Arafin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59975-MCR-GRJ |
| 2673 | 340570 | Stiles, Chester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59991-MCR-GRJ |
| 2674 | 340572 | McCullough, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59994-MCR-GRJ |
| 2675 | 340575 | Robinson, Keith A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60000-MCR-GRJ |
| 2676 | 340576 | Allgood, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60002-MCR-GRJ |
| 2677 | 340579 | Hilton, Ryan Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60009-MCR-GRJ |
| 2678 | 340583 | Perez, Gabriel M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60016-MCR-GRJ |
| 2679 | 340585 | Mains, Mark Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60020-MCR-GRJ |
| 2680 | 340588 | Agee, Toland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60026-MCR-GRJ |
| 2681 | 340590 | Sanders, James R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60030-MCR-GRJ |
| 2682 | 340592 | Perezortiz, Michaelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60034-MCR-GRJ |
| 2683 | 340596 | Taylor, Eric Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60042-MCR-GRJ |
| 2684 | 340599 | Popp, Michael Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60048-MCR-GRJ |
| 2685 | 340601 | Koch, Alan-Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60051-MCR-GRJ |
| 2686 | 340602 | Pagan, Angel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60053-MCR-GRJ |
| 2687 | 340606 | Eaton, Daniel D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60061-MCR-GRJ |
| 2688 | 340607 | Turner, Darquin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60063-MCR-GRJ |
| 2689 | 340615 | Neil, Samantha A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60082-MCR-GRJ |
| 2690 | 340619 | Kennedy, William C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60090-MCR-GRJ |
| 2691 | 340621 | Mcclease, Daniel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60094-MCR-GRJ |
| 2692 | 340624 | Tutino, Jesse J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60100-MCR-GRJ |
| 2693 | 340625 | Fisher, Jaren D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60102-MCR-GRJ |
| 2694 | 340626 | Rogers, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60104-MCR-GRJ |
| 2695 | 340628 | Van Doran, Kristopher Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60108-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2696 | 340632 | Marchington, Vernon R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60116-MCR-GRJ |
| 2697 | 340633 | Buckles, Jose J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60117-MCR-GRJ |
| 2698 | 340635 | Shah, Ganesh S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60121-MCR-GRJ |
| 2699 | 340640 | Burgess, Michael A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60131-MCR-GRJ |
| 2700 | 340650 | Wright, Seth A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60150-MCR-GRJ |
| 2701 | 340652 | Swinford, Tristan Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60154-MCR-GRJ |
| 2702 | 340658 | Corbett, Sheronda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60166-MCR-GRJ |
| 2703 | 340662 | Balch, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60174-MCR-GRJ |
| 2704 | 340668 | Daniels, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60186-MCR-GRJ |
| 2705 | 340675 | Smith, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60200-MCR-GRJ |
| 2706 | 340679 | HARRIS, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60208-MCR-GRJ |
| 2707 | 340683 | Ortega, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60216-MCR-GRJ |
| 2708 | 340687 | Carswell, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60223-MCR-GRJ |
| 2709 | 340688 | Staggs, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60224-MCR-GRJ |
| 2710 | 340689 | Bordelon, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60226-MCR-GRJ |
| 2711 | 340695 | Forewright, Jerry W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60237-MCR-GRJ |
| 2712 | 340698 | JONES, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60243-MCR-GRJ |
| 2713 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |
| 2714 | 340702 | Serpone, Wesley F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60250-MCR-GRJ |
| 2715 | 340704 | Newell, Jacob K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60254-MCR-GRJ |
| 2716 | 340706 | Pettaway, Major C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60257-MCR-GRJ |
| 2717 | 340707 | Starks, Jason E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60259-MCR-GRJ |
| 2718 | 340712 | Ouly, Anthony W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60268-MCR-GRJ |
| 2719 | 340718 | Brake, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60279-MCR-GRJ |
| 2720 | 340720 | Cicinelli, Neena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60283-MCR-GRJ |
| 2721 | 340723 | Mistretta, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60288-MCR-GRJ |
| 2722 | 340737 | Lauzonis, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60314-MCR-GRJ |
| 2723 | 340740 | BERG, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60319-MCR-GRJ |
| 2724 | 340742 | Harris, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60323-MCR-GRJ |
| 2725 | 340748 | Brown, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60331-MCR-GRJ |
| 2726 | 340749 | Caldera, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60332-MCR-GRJ |
| 2727 | 340751 | Williams, Mechelle A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60334-MCR-GRJ |
| 2728 | 340755 | Mailloux, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60338-MCR-GRJ |
| 2729 | 340759 | Craun, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60342-MCR-GRJ |
| 2730 | 340766 | Turner, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60349-MCR-GRJ |
| 2731 | 340769 | Caldwell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60352-MCR-GRJ |
| 2732 | 340782 | Perritt, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60365-MCR-GRJ |
| 2733 | 340791 | White, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60374-MCR-GRJ |
| 2734 | 340792 | Merriweather, Carnelious | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60375-MCR-GRJ |
| 2735 | 340797 | Lopes, Ted | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60380-MCR-GRJ |
| 2736 | 340800 | MOKAY, MANUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60515-MCR-GRJ |
| 2737 | 340803 | Kearse, Keldrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60521-MCR-GRJ |
| 2738 | 340804 | Engle, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60522-MCR-GRJ |
| 2739 | 340809 | Barkley, Kiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60532-MCR-GRJ |
| 2740 | 340811 | Adams, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60536-MCR-GRJ |
| 2741 | 340815 | WALKER, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60543-MCR-GRJ |
| 2742 | 340826 | Gonzalez, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60563-MCR-GRJ |
| 2743 | 340837 | Gooden, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60583-MCR-GRJ |
| 2744 | 340841 | Jones, Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60591-MCR-GRJ |
| 2745 | 340853 | Sanchez, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60614-MCR-GRJ |
| 2746 | 340856 | Ramirez, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60619-MCR-GRJ |
| 2747 | 340862 | Cloninger, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60630-MCR-GRJ |
| 2748 | 340868 | Coderre, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60641-MCR-GRJ |
| 2749 | 340879 | Pressley, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60661-MCR-GRJ |
| 2750 | 340881 | Dranbauert, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60665-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 2751 | 340886 | Ojimba, Ugochukwu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60674-MCR-GRJ |
| 2752 | 340893 | Barcus, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60687-MCR-GRJ |
| 2753 | 340895 | Williams, Chester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60691-MCR-GRJ |
| 2754 | 340899 | Altman, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60698-MCR-GRJ |
| 2755 | 340902 | Arabuli, Terrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60704-MCR-GRJ |
| 2756 | 340905 | Flores, Ethan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60711-MCR-GRJ |
| 2757 | 340909 | Stine, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60720-MCR-GRJ |
| 2758 | 340911 | Fuller, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60724-MCR-GRJ |
| 2759 | 340920 | McCombs, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60741-MCR-GRJ |
| 2760 | 340923 | Bergeron, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60746-MCR-GRJ |
| 2761 | 340924 | Brown, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60748-MCR-GRJ |
| 2762 | 340925 | Brumfield, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60750-MCR-GRJ |
| 2763 | 340933 | Pederson, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60765-MCR-GRJ |
| 2764 | 340935 | Tucker, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60768-MCR-GRJ |
| 2765 | 340937 | Peery, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60770-MCR-GRJ |
| 2766 | 340940 | Odom, Christine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60773-MCR-GRJ |
| 2767 | 340941 | Broccuto, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60774-MCR-GRJ |
| 2768 | 340942 | Moore, Morris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60775-MCR-GRJ |
| 2769 | 340944 | Uselmann, Ryan A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60777-MCR-GRJ |
| 2770 | 340945 | Tate, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60778-MCR-GRJ |
| 2771 | 340955 | Lewis, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60788-MCR-GRJ |
| 2772 | 340957 | Vanligten, Robert Dirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60790-MCR-GRJ |
| 2773 | 340959 | Gage, Veasean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60792-MCR-GRJ |
| 2774 | 340960 | Granger, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60793-MCR-GRJ |
| 2775 | 340963 | Riley, Herman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60796-MCR-GRJ |
| 2776 | 340964 | Scott, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60797-MCR-GRJ |
| 2777 | 340965 | Scott, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60798-MCR-GRJ |
| 2778 | 340981 | Taylor, Dana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60814-MCR-GRJ |
| 2779 | 340982 | Addis, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60815-MCR-GRJ |
| 2780 | 340984 | Hughes, Tiara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60817-MCR-GRJ |
| 2781 | 340997 | Tuminello, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60840-MCR-GRJ |
| 2782 | 341000 | Erby, Donterrio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60846-MCR-GRJ |
| 2783 | 341002 | EVANGELISTA, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60850-MCR-GRJ |
| 2784 | 341006 | Anderson, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60858-MCR-GRJ |
| 2785 | 341008 | Gonzalez, Micheal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60862-MCR-GRJ |
| 2786 | 341014 | Limonta, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60875-MCR-GRJ |
| 2787 | 341016 | MARTIN, GEORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60878-MCR-GRJ |
| 2788 | 341018 | Rollins, Sonny James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60882-MCR-GRJ |
| 2789 | 341019 | Evans, Arkadeus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60884-MCR-GRJ |
| 2790 | 341020 | ROGERS, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60886-MCR-GRJ |
| 2791 | 341022 | Barrington, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60890-MCR-GRJ |
| 2792 | 341023 | Collins, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60892-MCR-GRJ |
| 2793 | 341025 | Wright, Andrea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60896-MCR-GRJ |
| 2794 | 341027 | Murphy, Brian Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60899-MCR-GRJ |
| 2795 | 341031 | Winsley, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60907-MCR-GRJ |
| 2796 | 341034 | Brevoort, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60912-MCR-GRJ |
| 2797 | 341043 | Bourgault, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60930-MCR-GRJ |
| 2798 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 2799 | 341050 | Shields, Shirley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60944-MCR-GRJ |
| 2800 | 341052 | Drouin, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60948-MCR-GRJ |
| 2801 | 341053 | Petty, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60950-MCR-GRJ |
| 2802 | 341060 | Lopezcervantes, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60963-MCR-GRJ |
| 2803 | 341062 | Moody, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60967-MCR-GRJ |
| 2804 | 341063 | Cates, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60969-MCR-GRJ |
| 2805 | 341064 | Lucas, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60971-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2806 | 341067 | Cook, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60977-MCR-GRJ |
| 2807 | 341070 | Tigner, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60983-MCR-GRJ |
| 2808 | 341071 | Chavarria, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60985-MCR-GRJ |
| 2809 | 341078 | Cartagena, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60998-MCR-GRJ |
| 2810 | 341079 | Schlieve, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61000-MCR-GRJ |
| 2811 | 341085 | Moore, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61012-MCR-GRJ |
| 2812 | 341086 | Barnes, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61014-MCR-GRJ |
| 2813 | 341088 | Hennings, Otha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61018-MCR-GRJ |
| 2814 | 341089 | Talford, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61020-MCR-GRJ |
| 2815 | 341092 | Thompson, Aiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61026-MCR-GRJ |
| 2816 | 341097 | LUNSFORD, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61035-MCR-GRJ |
| 2817 | 341101 | Jones, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61043-MCR-GRJ |
| 2818 | 341104 | STAUFFER, STEVEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61049-MCR-GRJ |
| 2819 | 341105 | Payton, Elvie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61051-MCR-GRJ |
| 2820 | 341106 | Howard, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61053-MCR-GRJ |
| 2821 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 2822 | 341110 | Helfrich, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61061-MCR-GRJ |
| 2823 | 341113 | Franks, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61066-MCR-GRJ |
| 2824 | 341119 | RUSSELL, RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61078-MCR-GRJ |
| 2825 | 341124 | Steward, Jaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61088-MCR-GRJ |
| 2826 | 341131 | LI, Willard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61102-MCR-GRJ |
| 2827 | 341134 | Gillot, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61108-MCR-GRJ |
| 2828 | 341137 | Morman, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61114-MCR-GRJ |
| 2829 | 341145 | Hohman, Christina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61130-MCR-GRJ |
| 2830 | 341147 | Theophile, Isiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61134-MCR-GRJ |
| 2831 | 341155 | Reyes, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61488-MCR-GRJ |
| 2832 | 341158 | Snodgrass, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61491-MCR-GRJ |
| 2833 | 341159 | McClure, Garry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61492-MCR-GRJ |
| 2834 | 341163 | Polk, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61496-MCR-GRJ |
| 2835 | 341164 | Harrison, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61497-MCR-GRJ |
| 2836 | 341166 | Andrade, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61499-MCR-GRJ |
| 2837 | 341168 | Terrell, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61501-MCR-GRJ |
| 2838 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 2839 | 341172 | Thompson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61505-MCR-GRJ |
| 2840 | 341178 | Conklin, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61511-MCR-GRJ |
| 2841 | 341180 | Cuevas, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61513-MCR-GRJ |
| 2842 | 341188 | JUSTICE, KODI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61521-MCR-GRJ |
| 2843 | 341193 | Ragan, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61526-MCR-GRJ |
| 2844 | 341194 | Sea, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61527-MCR-GRJ |
| 2845 | 341196 | Stallworth, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61529-MCR-GRJ |
| 2846 | 341197 | Wilson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61530-MCR-GRJ |
| 2847 | 341198 | Young, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61531-MCR-GRJ |
| 2848 | 341200 | Rouse, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61533-MCR-GRJ |
| 2849 | 341206 | Chacon, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61539-MCR-GRJ |
| 2850 | 341207 | Washington, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61540-MCR-GRJ |
| 2851 | 341294 | Miller, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61627-MCR-GRJ |
| 2852 | 341329 | Douglas, Chavon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61662-MCR-GRJ |
| 2853 | 343723 | SPENCE, EDWARD | Clark, Love & Hutson PLLC | 7:21-cv-68407-MCR-GRJ |
| 2854 | 344344 | MILLS, JERRJUAN M | Forman Law Offices | 7:21-cv-63344-MCR-GRJ |
| 2855 | 344359 | MOSLEY, GISETH LORENA | OnderLaw, LLC | 7:21-cv-63375-MCR-GRJ |
| 2856 | 344360 | HATCHETT, STEPHANIE DUANE | OnderLaw, LLC | 7:21-cv-63377-MCR-GRJ |
| 2857 | 344369 | OGLESBY, SAEED | Sommers Schwartz | 7:21-cv-63185-MCR-GRJ |
| 2858 | 344370 | DELLINGER, JON | Sommers Schwartz | 7:21-cv-63187-MCR-GRJ |
| 2859 | 344493 | BALL, BRANDON | Morgan & Morgan | 7:21-cv-63522-MCR-GRJ |
| 2860 | 344495 | Barris, Jason | Morgan & Morgan | 7:21-cv-63524-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 2861 | 344497 | Beaulaurier, Alaina | Morgan & Morgan | 7:21-cv-63526-MCR-GRJ |
| 2862 | 344498 | Beeler, Archie | Morgan & Morgan | 7:21-cv-63527-MCR-GRJ |
| 2863 | 344499 | Beldin, Cody | Morgan & Morgan | 7:21-cv-63528-MCR-GRJ |
| 2864 | 344500 | Bell, Brandon | Morgan & Morgan | 7:21-cv-63529-MCR-GRJ |
| 2865 | 344501 | Bell, Cody | Morgan & Morgan | 7:21-cv-63530-MCR-GRJ |
| 2866 | 344502 | Benard, Michael | Morgan & Morgan | 7:21-cv-63531-MCR-GRJ |
| 2867 | 344504 | Biyok, Paul Aymon | Morgan & Morgan | 7:21-cv-63533-MCR-GRJ |
| 2868 | 344507 | Boles, Matthew | Morgan & Morgan | 7:21-cv-63536-MCR-GRJ |
| 2869 | 344509 | Booker-Clarke, Deadra | Morgan & Morgan | 7:21-cv-63538-MCR-GRJ |
| 2870 | 344512 | Boykin, Quentin | Morgan & Morgan | 7:21-cv-63541-MCR-GRJ |
| 2871 | 344513 | Brantley, Don | Morgan & Morgan | 7:21-cv-63542-MCR-GRJ |
| 2872 | 344516 | Brewer, Travis | Morgan & Morgan | 7:21-cv-63545-MCR-GRJ |
| 2873 | 344519 | Brown, Eric | Morgan & Morgan | 7:21-cv-63549-MCR-GRJ |
| 2874 | 344523 | Burns, Markeal | Morgan & Morgan | 7:21-cv-63557-MCR-GRJ |
| 2875 | 344524 | Camacho, Alfred | Morgan & Morgan | 7:21-cv-63559-MCR-GRJ |
| 2876 | 344527 | Caroselli, Robert | Morgan & Morgan | 7:21-cv-63565-MCR-GRJ |
| 2877 | 344528 | Carson, Andrew | Morgan & Morgan | 7:21-cv-63567-MCR-GRJ |
| 2878 | 344530 | Carter, Clifton | Morgan & Morgan | 7:21-cv-63571-MCR-GRJ |
| 2879 | 344535 | CASTRO, JAIME | Morgan & Morgan | 7:21-cv-63581-MCR-GRJ |
| 2880 | 344537 | Chambers, Erin | Morgan & Morgan | 7:21-cv-63585-MCR-GRJ |
| 2881 | 344538 | Chandler, Jon | Morgan & Morgan | 7:21-cv-63587-MCR-GRJ |
| 2882 | 344539 | Chellette, Donald | Morgan & Morgan | 7:21-cv-63589-MCR-GRJ |
| 2883 | 344540 | Chioke, Christopher | Morgan & Morgan | 7:21-cv-63591-MCR-GRJ |
| 2884 | 344541 | Chisolm, Benjamin | Morgan & Morgan | 7:21-cv-63593-MCR-GRJ |
| 2885 | 344545 | Cooke, Jude | Morgan & Morgan | 7:21-cv-63601-MCR-GRJ |
| 2886 | 344547 | CRAWFORD, KENNETH | Morgan & Morgan | 7:21-cv-63605-MCR-GRJ |
| 2887 | 344548 | Curfman, Brad | Morgan & Morgan | 7:21-cv-63607-MCR-GRJ |
| 2888 | 344552 | Davidson, Josh | Morgan & Morgan | 7:21-cv-63614-MCR-GRJ |
| 2889 | 344553 | DeBois, Michael | Morgan & Morgan | 7:21-cv-63616-MCR-GRJ |
| 2890 | 344554 | De Geus, Cheryl | Morgan & Morgan | 7:21-cv-63618-MCR-GRJ |
| 2891 | 344555 | Dinsdale, Jesse | Morgan & Morgan | 7:21-cv-63620-MCR-GRJ |
| 2892 | 344556 | Dishman, Daniel | Morgan & Morgan | 7:21-cv-63622-MCR-GRJ |
| 2893 | 344558 | DODD, WILLIAM | Morgan & Morgan | 7:21-cv-63626-MCR-GRJ |
| 2894 | 344559 | Doyle, Michael | Morgan & Morgan | 7:21-cv-63628-MCR-GRJ |
| 2895 | 344563 | Edwards, Clifford | Morgan & Morgan | 7:21-cv-63636-MCR-GRJ |
| 2896 | 344564 | EUBANKS, BRIAN | Morgan & Morgan | 7:21-cv-63638-MCR-GRJ |
| 2897 | 344565 | Euman, Dequannis | Morgan & Morgan | 7:21-cv-63640-MCR-GRJ |
| 2898 | 344567 | Fant, Brandon Charles | Morgan & Morgan | 7:21-cv-63644-MCR-GRJ |
| 2899 | 344568 | Feldmann, Marc C | Morgan & Morgan | 7:21-cv-63646-MCR-GRJ |
| 2900 | 344571 | Fly, Robert | Morgan & Morgan | 7:21-cv-63652-MCR-GRJ |
| 2901 | 344573 | Foxworth, Ryan | Morgan & Morgan | 7:21-cv-63656-MCR-GRJ |
| 2902 | 344574 | Franklin, Keith | Morgan & Morgan | 7:21-cv-63658-MCR-GRJ |
| 2903 | 344576 | Franks, Zachary | Morgan & Morgan | 7:21-cv-63661-MCR-GRJ |
| 2904 | 344577 | Franz, William D. | Morgan & Morgan | 7:21-cv-63663-MCR-GRJ |
| 2905 | 344578 | Frick, Jason | Morgan & Morgan | 7:21-cv-63665-MCR-GRJ |
| 2906 | 344580 | Gaffney, Brian | Morgan & Morgan | 7:21-cv-63669-MCR-GRJ |
| 2907 | 344581 | Galipo, Bruce | Morgan & Morgan | 7:21-cv-63671-MCR-GRJ |
| 2908 | 344582 | Garcia, December | Morgan & Morgan | 7:21-cv-63673-MCR-GRJ |
| 2909 | 344585 | Gerle, Thomas | Morgan & Morgan | 7:21-cv-63679-MCR-GRJ |
| 2910 | 344586 | Gilbert, Daylan | Morgan & Morgan | 7:21-cv-63681-MCR-GRJ |
| 2911 | 344587 | Giles, Michael | Morgan & Morgan | 7:21-cv-63683-MCR-GRJ |
| 2912 | 344588 | Gill, Kenneth | Morgan & Morgan | 7:21-cv-63685-MCR-GRJ |
| 2913 | 344590 | Glenn, Brian | Morgan & Morgan | 7:21-cv-63689-MCR-GRJ |
| 2914 | 344591 | Gonzalez, Michael | Morgan & Morgan | 7:21-cv-63691-MCR-GRJ |
| 2915 | 344595 | Graves, Alvin | Morgan & Morgan | 7:21-cv-63700-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2916 | 344596 | Gray, Cedrick | Morgan & Morgan | 7:21-cv-63702-MCR-GRJ |
| 2917 | 344598 | Hall, Michael Shawn | Morgan & Morgan | 7:21-cv-63706-MCR-GRJ |
| 2918 | 344600 | Hamdar, Christopher | Morgan & Morgan | 7:21-cv-63710-MCR-GRJ |
| 2919 | 344602 | Hanks, Michael | Morgan & Morgan | 7:21-cv-63714-MCR-GRJ |
| 2920 | 344603 | Hardy, Malcolm | Morgan & Morgan | 7:21-cv-63716-MCR-GRJ |
| 2921 | 344604 | Hardy, Brandon | Morgan & Morgan | 7:21-cv-63718-MCR-GRJ |
| 2922 | 344605 | Harley, Jarell | Morgan & Morgan | 7:21-cv-63720-MCR-GRJ |
| 2923 | 344607 | Harper, Casey | Morgan & Morgan | 7:21-cv-63724-MCR-GRJ |
| 2924 | 344608 | HARRIS, DANIEL | Morgan & Morgan | 7:21-cv-63726-MCR-GRJ |
| 2925 | 344610 | Havenhill, Timothy Louis | Morgan & Morgan | 7:21-cv-63730-MCR-GRJ |
| 2926 | 344611 | Hawkins, Russell | Morgan & Morgan | 7:21-cv-63732-MCR-GRJ |
| 2927 | 344615 | Hill, Brian | Morgan & Morgan | 7:21-cv-66548-MCR-GRJ |
| 2928 | 344616 | Hinson, Kurt | Morgan & Morgan | 7:21-cv-66550-MCR-GRJ |
| 2929 | 344617 | Hirsch, Anthony | Morgan & Morgan | 7:21-cv-66552-MCR-GRJ |
| 2930 | 344618 | Hoffpauir, John | Morgan & Morgan | 7:21-cv-66554-MCR-GRJ |
| 2931 | 344619 | Holifield, Garnet | Morgan & Morgan | 7:21-cv-66556-MCR-GRJ |
| 2932 | 344620 | Holley, James | Morgan & Morgan | 7:21-cv-66558-MCR-GRJ |
| 2933 | 344622 | Holt, Justin | Morgan & Morgan | 7:21-cv-66563-MCR-GRJ |
| 2934 | 344624 | Hood, Edwin | Morgan & Morgan | 7:21-cv-66567-MCR-GRJ |
| 2935 | 344626 | Hoopes, Andrew | Morgan & Morgan | 7:21-cv-66571-MCR-GRJ |
| 2936 | 344630 | Howell, David | Morgan & Morgan | 7:21-cv-66579-MCR-GRJ |
| 2937 | 344631 | Hughes, Arthashika | Morgan & Morgan | 7:21-cv-66581-MCR-GRJ |
| 2938 | 344632 | Hyrns, Mark | Morgan & Morgan | 7:21-cv-66583-MCR-GRJ |
| 2939 | 344636 | JACKSON, ERNEST | Morgan & Morgan | 7:21-cv-66590-MCR-GRJ |
| 2940 | 344637 | Jackson, Joseph | Morgan & Morgan | 7:21-cv-66592-MCR-GRJ |
| 2941 | 344639 | Jackson, R. | Morgan & Morgan | 7:21-cv-66596-MCR-GRJ |
| 2942 | 344640 | Jacobus, Peter | Morgan & Morgan | 7:21-cv-66598-MCR-GRJ |
| 2943 | 344644 | Johnson, Mario | Morgan & Morgan | 7:21-cv-66606-MCR-GRJ |
| 2944 | 344645 | Johnson, Jamal | Morgan & Morgan | 7:21-cv-66608-MCR-GRJ |
| 2945 | 344646 | Johnson, Jamesha | Morgan & Morgan | 7:21-cv-66610-MCR-GRJ |
| 2946 | 344647 | Johnson, Brandon | Morgan & Morgan | 7:21-cv-66612-MCR-GRJ |
| 2947 | 344651 | Jones, Chris | Morgan & Morgan | 7:21-cv-66620-MCR-GRJ |
| 2948 | 344652 | Jones, Torio | Morgan & Morgan | 7:21-cv-66622-MCR-GRJ |
| 2949 | 344653 | Jordan, Gerald | Morgan & Morgan | 7:21-cv-66624-MCR-GRJ |
| 2950 | 344654 | Kay, Peter | Morgan & Morgan | 7:21-cv-66626-MCR-GRJ |
| 2951 | 344655 | Keener, Wendell | Morgan & Morgan | 7:21-cv-66628-MCR-GRJ |
| 2952 | 344660 | King, William A. | Morgan & Morgan | 7:21-cv-66634-MCR-GRJ |
| 2953 | 344662 | Kingsbury, Jerry | Morgan & Morgan | 7:21-cv-66636-MCR-GRJ |
| 2954 | 344665 | Knott, Dathan L L | Morgan & Morgan | 7:21-cv-66639-MCR-GRJ |
| 2955 | 344667 | Krygier, Matthew | Morgan & Morgan | 7:21-cv-66641-MCR-GRJ |
| 2956 | 344670 | Langdon, John | Morgan & Morgan | 7:21-cv-66644-MCR-GRJ |
| 2957 | 344671 | Lathrop, Matthew | Morgan & Morgan | 7:21-cv-66645-MCR-GRJ |
| 2958 | 344672 | Latson, Eddie | Morgan & Morgan | 7:21-cv-66646-MCR-GRJ |
| 2959 | 344673 | Leach, Devin | Morgan & Morgan | 7:21-cv-66647-MCR-GRJ |
| 2960 | 344676 | Long, Benjamin | Morgan & Morgan | 7:21-cv-66650-MCR-GRJ |
| 2961 | 344677 | Lopez, James | Morgan & Morgan | 7:21-cv-66651-MCR-GRJ |
| 2962 | 344683 | Manning, Gabriel | Morgan & Morgan | 7:21-cv-66657-MCR-GRJ |
| 2963 | 344684 | Marciano, James | Morgan & Morgan | 7:21-cv-66658-MCR-GRJ |
| 2964 | 344685 | Marino, Jack | Morgan & Morgan | 7:21-cv-66659-MCR-GRJ |
| 2965 | 344687 | Martin, Oscar | Morgan & Morgan | 7:21-cv-66661-MCR-GRJ |
| 2966 | 344689 | McConaughy, Clay | Morgan & Morgan | 7:21-cv-66662-MCR-GRJ |
| 2967 | 344694 | Mcdaniel, Shakendra | Morgan & Morgan | 7:21-cv-66672-MCR-GRJ |
| 2968 | 344696 | Mcleod, Ryan | Morgan & Morgan | 7:21-cv-66676-MCR-GRJ |
| 2969 | 344697 | MCMAHON, STEVEN | Morgan & Morgan | 7:21-cv-66678-MCR-GRJ |
| 2970 | 344698 | McRoberts, Justin | Morgan & Morgan | 7:21-cv-66680-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2971 | 344701 | Miles, Howard Lee | Morgan & Morgan | 7:21-cv-66685-MCR-GRJ |
| 2972 | 344702 | Milford, Christopher | Morgan & Morgan | 7:21-cv-66687-MCR-GRJ |
| 2973 | 344703 | Milner, Jonathan | Morgan & Morgan | 7:21-cv-66689-MCR-GRJ |
| 2974 | 344704 | Missildine, Joeseph | Morgan & Morgan | 7:21-cv-66691-MCR-GRJ |
| 2975 | 344705 | Morgan, Matthew | Morgan & Morgan | 7:21-cv-66693-MCR-GRJ |
| 2976 | 344707 | Morrison, Michael | Morgan & Morgan | 7:21-cv-66697-MCR-GRJ |
| 2977 | 344709 | Moss, Thomas | Morgan & Morgan | 7:21-cv-66701-MCR-GRJ |
| 2978 | 344710 | Motas, Ronald William | Morgan & Morgan | 7:21-cv-66703-MCR-GRJ |
| 2979 | 344711 | Muldrow, Derrick | Morgan & Morgan | 7:21-cv-66705-MCR-GRJ |
| 2980 | 344714 | Nam, Eunkang | Morgan & Morgan | 7:21-cv-66711-MCR-GRJ |
| 2981 | 344715 | Nantakul, Ananthathai | Morgan & Morgan | 7:21-cv-66713-MCR-GRJ |
| 2982 | 344716 | Nelson, James | Morgan & Morgan | 7:21-cv-66715-MCR-GRJ |
| 2983 | 344717 | Oakes, Sean | Morgan & Morgan | 7:21-cv-66717-MCR-GRJ |
| 2984 | 344718 | Ocampo, Edgar | Morgan & Morgan | 7:21-cv-66718-MCR-GRJ |
| 2985 | 344719 | Olang-Lopez, Cesar | Morgan & Morgan | 7:21-cv-66720-MCR-GRJ |
| 2986 | 344722 | Ordonez, Oscar | Morgan & Morgan | 7:21-cv-66726-MCR-GRJ |
| 2987 | 344723 | Orlowsky, Joseph | Morgan & Morgan | 7:21-cv-66728-MCR-GRJ |
| 2988 | 344724 | Ortiz, Michael | Morgan & Morgan | 7:21-cv-66730-MCR-GRJ |
| 2989 | 344725 | Ortner, Trent | Morgan & Morgan | 7:21-cv-66732-MCR-GRJ |
| 2990 | 344726 | Osborn, Bryan | Morgan & Morgan | 7:21-cv-66734-MCR-GRJ |
| 2991 | 344727 | Oster, Christian | Morgan & Morgan | 7:21-cv-66736-MCR-GRJ |
| 2992 | 344737 | Phan, Phap | Morgan & Morgan | 7:21-cv-66756-MCR-GRJ |
| 2993 | 344742 | Pond, Louis | Morgan & Morgan | 7:21-cv-66766-MCR-GRJ |
| 2994 | 344743 | Porter, Adam | Morgan & Morgan | 7:21-cv-66768-MCR-GRJ |
| 2995 | 344751 | Pudvah, Nicholas | Morgan & Morgan | 7:21-cv-66783-MCR-GRJ |
| 2996 | 344752 | Purifoy, Timothy | Morgan & Morgan | 7:21-cv-66785-MCR-GRJ |
| 2997 | 344753 | Quiñones, Eduardo | Morgan & Morgan | 7:21-cv-67115-MCR-GRJ |
| 2998 | 344755 | Radcliff, Jeffrey | Morgan & Morgan | 7:21-cv-66789-MCR-GRJ |
| 2999 | 344756 | Ray, James | Morgan & Morgan | 7:21-cv-66791-MCR-GRJ |
| 3000 | 344757 | Raya, Gilberto | Morgan & Morgan | 7:21-cv-66792-MCR-GRJ |
| 3001 | 344761 | Reese, Scott | Morgan & Morgan | 7:21-cv-66800-MCR-GRJ |
| 3002 | 344762 | Reeves, Christopher | Morgan & Morgan | 7:21-cv-66802-MCR-GRJ |
| 3003 | 344763 | Rendell, Jason | Morgan & Morgan | 7:21-cv-66804-MCR-GRJ |
| 3004 | 344764 | Reno, Mitchell | Morgan & Morgan | 7:21-cv-66806-MCR-GRJ |
| 3005 | 344766 | Riggle, William | Morgan & Morgan | 7:21-cv-66810-MCR-GRJ |
| 3006 | 344767 | Riley, George | Morgan & Morgan | 7:21-cv-66812-MCR-GRJ |
| 3007 | 344771 | Robinson, Timothy | Morgan & Morgan | 7:21-cv-66819-MCR-GRJ |
| 3008 | 344772 | Robinson, Ben | Morgan & Morgan | 7:21-cv-66821-MCR-GRJ |
| 3009 | 344775 | Rodriguez, Cesar | Morgan & Morgan | 7:21-cv-66828-MCR-GRJ |
| 3010 | 344777 | Rohl, Thomas | Morgan & Morgan | 7:21-cv-66832-MCR-GRJ |
| 3011 | 344778 | Rojas, Jerardo | Morgan & Morgan | 7:21-cv-66834-MCR-GRJ |
| 3012 | 344779 | Romeo, George | Morgan & Morgan | 7:21-cv-66836-MCR-GRJ |
| 3013 | 344781 | Roussel, Britt | Morgan & Morgan | 7:21-cv-66840-MCR-GRJ |
| 3014 | 344782 | Ruley, Richard | Morgan & Morgan | 7:21-cv-66842-MCR-GRJ |
| 3015 | 344785 | Sellers, Robert | Morgan & Morgan | 7:21-cv-66849-MCR-GRJ |
| 3016 | 344788 | Shields, Robert | Morgan & Morgan | 7:21-cv-66855-MCR-GRJ |
| 3017 | 344789 | Shockley, Roy | Morgan & Morgan | 7:21-cv-66857-MCR-GRJ |
| 3018 | 344790 | Sims, Michael | Morgan & Morgan | 7:21-cv-66860-MCR-GRJ |
| 3019 | 344791 | Smith, Aaron | Morgan & Morgan | 7:21-cv-66862-MCR-GRJ |
| 3020 | 344793 | Smith, Jason | Morgan & Morgan | 7:21-cv-66866-MCR-GRJ |
| 3021 | 344794 | Smith, Matthew | Morgan & Morgan | 7:21-cv-66868-MCR-GRJ |
| 3022 | 344795 | SMITH, MICHAEL | Morgan & Morgan | 7:21-cv-66870-MCR-GRJ |
| 3023 | 344796 | Smith, Veston | Morgan & Morgan | 7:21-cv-66872-MCR-GRJ |
| 3024 | 344798 | Sparks, Anthonae | Morgan & Morgan | 7:21-cv-66877-MCR-GRJ |
| 3025 | 344801 | Stahmer, Anthony R. | Morgan & Morgan | 7:21-cv-67117-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3026 | 344805 | Stevens, Timothy Roy | Morgan & Morgan | 7:21-cv-66889-MCR-GRJ |
| 3027 | 344807 | Sullivan, Greg | Morgan & Morgan | 7:21-cv-66894-MCR-GRJ |
| 3028 | 344808 | Tabb, Joseph | Morgan & Morgan | 7:21-cv-66896-MCR-GRJ |
| 3029 | 344809 | Tabor, Mack | Morgan & Morgan | 7:21-cv-66898-MCR-GRJ |
| 3030 | 344810 | Tayon, Nicholas | Morgan & Morgan | 7:21-cv-66900-MCR-GRJ |
| 3031 | 344811 | Thomas, Antonio | Morgan & Morgan | 7:21-cv-66902-MCR-GRJ |
| 3032 | 344814 | Tolbert, Jerry | Morgan & Morgan | 7:21-cv-66908-MCR-GRJ |
| 3033 | 344815 | Toledo, Luis | Morgan & Morgan | 7:21-cv-66910-MCR-GRJ |
| 3034 | 344816 | Tolleson, Curtis | Morgan & Morgan | 7:21-cv-66912-MCR-GRJ |
| 3035 | 344817 | Torres, Hector | Morgan & Morgan | 7:21-cv-66914-MCR-GRJ |
| 3036 | 344818 | Troiani, Todd | Morgan & Morgan | 7:21-cv-66916-MCR-GRJ |
| 3037 | 344821 | Tuell, Jeronald | Morgan & Morgan | 7:21-cv-66923-MCR-GRJ |
| 3038 | 344822 | Tyler, Chuval | Morgan & Morgan | 7:21-cv-66925-MCR-GRJ |
| 3039 | 344823 | Umpierre, Hailey | Morgan & Morgan | 7:21-cv-66927-MCR-GRJ |
| 3040 | 344824 | Vazquez, Ralph | Morgan & Morgan | 7:21-cv-66929-MCR-GRJ |
| 3041 | 344825 | Ventus, Nicholas | Morgan & Morgan | 7:21-cv-66931-MCR-GRJ |
| 3042 | 344828 | Wahineokai, Adam | Morgan & Morgan | 7:21-cv-66937-MCR-GRJ |
| 3043 | 344829 | Waldner, Brian | Morgan & Morgan | 7:21-cv-66940-MCR-GRJ |
| 3044 | 344831 | Wedding, Brandon | Morgan & Morgan | 7:21-cv-66944-MCR-GRJ |
| 3045 | 344835 | Whatley, Jai | Morgan & Morgan | 7:21-cv-66950-MCR-GRJ |
| 3046 | 344841 | Wilder, Jonathan | Morgan & Morgan | 7:21-cv-66961-MCR-GRJ |
| 3047 | 344842 | Wilkinson, Michael Alexander | Morgan & Morgan | 7:21-cv-66963-MCR-GRJ |
| 3048 | 344843 | Wilks-Muniz, Jennifer | Morgan & Morgan | 7:21-cv-66965-MCR-GRJ |
| 3049 | 344845 | WILLIAMS, BILLY | Morgan & Morgan | 7:21-cv-66969-MCR-GRJ |
| 3050 | 344846 | Williams, Vandem | Morgan & Morgan | 7:21-cv-66971-MCR-GRJ |
| 3051 | 344847 | Wills, John Paul | Morgan & Morgan | 7:21-cv-66973-MCR-GRJ |
| 3052 | 344849 | Wimes, Jerry | Morgan & Morgan | 7:21-cv-66977-MCR-GRJ |
| 3053 | 344850 | Winterbottom, James | Morgan & Morgan | 7:21-cv-66979-MCR-GRJ |
| 3054 | 344853 | Young, Jerry A | Morgan & Morgan | 7:21-cv-66985-MCR-GRJ |
| 3055 | 344854 | Young, Jason | Morgan & Morgan | 7:21-cv-66987-MCR-GRJ |
| 3056 | 344855 | Alcosiba, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-66989-MCR-GRJ |
| 3057 | 344856 | Allen, Marcus | The DiLorenzo Law Firm, LLC | 7:21-cv-66991-MCR-GRJ |
| 3058 | 344858 | Blasengame, Bret | The DiLorenzo Law Firm, LLC | 7:21-cv-66995-MCR-GRJ |
| 3059 | 344859 | Brooks, Christopher | The DiLorenzo Law Firm, LLC | 7:21-cv-66998-MCR-GRJ |
| 3060 | 344861 | Case, Jay | The DiLorenzo Law Firm, LLC | 7:21-cv-67002-MCR-GRJ |
| 3061 | 344863 | Chiles, Massenia | The DiLorenzo Law Firm, LLC | 7:21-cv-67006-MCR-GRJ |
| 3062 | 344864 | Conner, Ian | The DiLorenzo Law Firm, LLC | 7:21-cv-67008-MCR-GRJ |
| 3063 | 344865 | Crigger, Jacob | The DiLorenzo Law Firm, LLC | 7:21-cv-67011-MCR-GRJ |
| 3064 | 344868 | Dizon, Alfred | The DiLorenzo Law Firm, LLC | 7:21-cv-67017-MCR-GRJ |
| 3065 | 344869 | Dwyer, Kacey | The DiLorenzo Law Firm, LLC | 7:21-cv-67019-MCR-GRJ |
| 3066 | 344870 | Elisme, James | The DiLorenzo Law Firm, LLC | 7:21-cv-67021-MCR-GRJ |
| 3067 | 344872 | Hartle, Austin | The DiLorenzo Law Firm, LLC | 7:21-cv-67026-MCR-GRJ |
| 3068 | 344874 | Hescott, Hakeem | The DiLorenzo Law Firm, LLC | 7:21-cv-67030-MCR-GRJ |
| 3069 | 344875 | Hudson, Sergei | The DiLorenzo Law Firm, LLC | 7:21-cv-67032-MCR-GRJ |
| 3070 | 344876 | Jefferson, Joe | The DiLorenzo Law Firm, LLC | 7:21-cv-67034-MCR-GRJ |
| 3071 | 344878 | Johnson, Travis | The DiLorenzo Law Firm, LLC | 7:21-cv-67038-MCR-GRJ |
| 3072 | 344879 | Knox, John | The DiLorenzo Law Firm, LLC | 7:21-cv-67041-MCR-GRJ |
| 3073 | 344880 | Loomis, Brian | The DiLorenzo Law Firm, LLC | 7:21-cv-67043-MCR-GRJ |
| 3074 | 344881 | Mann, Charles | The DiLorenzo Law Firm, LLC | 7:21-cv-67045-MCR-GRJ |
| 3075 | 344883 | Mosley, John | The DiLorenzo Law Firm, LLC | 7:21-cv-67049-MCR-GRJ |
| 3076 | 344885 | Nelson, Darius | The DiLorenzo Law Firm, LLC | 7:21-cv-67053-MCR-GRJ |
| 3077 | 344887 | Owens, John | The DiLorenzo Law Firm, LLC | 7:21-cv-67057-MCR-GRJ |
| 3078 | 344889 | Pinette, Steven | The DiLorenzo Law Firm, LLC | 7:21-cv-67061-MCR-GRJ |
| 3079 | 344890 | Poore, Kipper | The DiLorenzo Law Firm, LLC | 7:21-cv-67064-MCR-GRJ |
| 3080 | 344891 | Renteria, Felix | The DiLorenzo Law Firm, LLC | 7:21-cv-67066-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3081 | 344892 | Savage, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-67068-MCR-GRJ |
| 3082 | 344894 | Tallent, Ronnie | The DiLorenzo Law Firm, LLC | 7:21-cv-67072-MCR-GRJ |
| 3083 | 344895 | Thomas, Garrett | The DiLorenzo Law Firm, LLC | 7:21-cv-67074-MCR-GRJ |
| 3084 | 344896 | Tibbs, Bray | The DiLorenzo Law Firm, LLC | 7:21-cv-67077-MCR-GRJ |
| 3085 | 344898 | Turner, Zachary | The DiLorenzo Law Firm, LLC | 7:21-cv-67081-MCR-GRJ |
| 3086 | 344900 | Wagner, Corey | The DiLorenzo Law Firm, LLC | 7:21-cv-67085-MCR-GRJ |
| 3087 | 344901 | Weathington, Cedric | The DiLorenzo Law Firm, LLC | 7:21-cv-67087-MCR-GRJ |
| 3088 | 344903 | Wilson, Ricky | The DiLorenzo Law Firm, LLC | 7:21-cv-67092-MCR-GRJ |
| 3089 | 344904 | NORTON, NORMAN | The DiLorenzo Law Firm, LLC | 7:21-cv-67094-MCR-GRJ |
| 3090 | 344905 | MCDANIEL, TERRENCE | The DiLorenzo Law Firm, LLC | 7:21-cv-67096-MCR-GRJ |
| 3091 | 344907 | BURCK, DAVID | The DiLorenzo Law Firm, LLC | 7:21-cv-67100-MCR-GRJ |
| 3092 | 344908 | RYDZYNSKI, GREGG | The DiLorenzo Law Firm, LLC | 7:21-cv-67102-MCR-GRJ |
| 3093 | 344909 | Hutto, William | The DiLorenzo Law Firm, LLC | 7:21-cv-67104-MCR-GRJ |
| 3094 | 344911 | HAMILTON, TIMOTHY | The DiLorenzo Law Firm, LLC | 7:21-cv-67108-MCR-GRJ |
| 3095 | 344913 | WOLFE, TIFFANY | The DiLorenzo Law Firm, LLC | 7:21-cv-63548-MCR-GRJ |
| 3096 | 344914 | Wallace, James | The DiLorenzo Law Firm, LLC | 7:21-cv-63550-MCR-GRJ |
| 3097 | 344918 | Davis, John | The DiLorenzo Law Firm, LLC | 7:21-cv-63558-MCR-GRJ |
| 3098 | 344919 | RICHARDS, JALIL | The DiLorenzo Law Firm, LLC | 7:21-cv-63560-MCR-GRJ |
| 3099 | 344921 | CROSLAND, LAMEL | The DiLorenzo Law Firm, LLC | 7:21-cv-63564-MCR-GRJ |
| 3100 | 344922 | HILL, DAVIN | The DiLorenzo Law Firm, LLC | 7:21-cv-63566-MCR-GRJ |
| 3101 | 344923 | Willis, Kasey | The DiLorenzo Law Firm, LLC | 7:21-cv-63568-MCR-GRJ |
| 3102 | 344924 | Ladner, Courtney | The DiLorenzo Law Firm, LLC | 7:21-cv-63570-MCR-GRJ |
| 3103 | 344925 | McDonell, Luke | The DiLorenzo Law Firm, LLC | 7:21-cv-63572-MCR-GRJ |
| 3104 | 344927 | SINCLAIR, MELONIE | The DiLorenzo Law Firm, LLC | 7:21-cv-63576-MCR-GRJ |
| 3105 | 344928 | KELLY, ANDREW | The DiLorenzo Law Firm, LLC | 7:21-cv-63578-MCR-GRJ |
| 3106 | 344934 | SMITH, DEMARCUS | The DiLorenzo Law Firm, LLC | 7:21-cv-63590-MCR-GRJ |
| 3107 | 344935 | ADAMS, BRIAN | The DiLorenzo Law Firm, LLC | 7:21-cv-63592-MCR-GRJ |
| 3108 | 344936 | Holmes, Matthew | The DiLorenzo Law Firm, LLC | 7:21-cv-63594-MCR-GRJ |
| 3109 | 344938 | Garcia, Danny | The DiLorenzo Law Firm, LLC | 7:21-cv-63598-MCR-GRJ |
| 3110 | 344939 | DARRINGTON, DALETH | The DiLorenzo Law Firm, LLC | 7:21-cv-63600-MCR-GRJ |
| 3111 | 344940 | SCHAEFER, MICHELLE | The DiLorenzo Law Firm, LLC | 7:21-cv-63603-MCR-GRJ |
| 3112 | 344942 | Rodriguez, Simon | The DiLorenzo Law Firm, LLC | 7:21-cv-63606-MCR-GRJ |
| 3113 | 344943 | Garcia, Adrian | The DiLorenzo Law Firm, LLC | 7:21-cv-63608-MCR-GRJ |
| 3114 | 344948 | Owen, Jared | The DiLorenzo Law Firm, LLC | 7:21-cv-63619-MCR-GRJ |
| 3115 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 3116 | 344972 | QUIROGA, ROGELIO | Forman Law Offices | 7:21-cv-63282-MCR-GRJ |
| 3117 | 344974 | RIVERA, GERARDO | Forman Law Offices | 7:21-cv-63286-MCR-GRJ |
| 3118 | 345037 | Akers, Torrie Robert | Keller Lenkner | 7:21-cv-63744-MCR-GRJ |
| 3119 | 345039 | Barrios, Valeria | Keller Lenkner | 7:21-cv-63746-MCR-GRJ |
| 3120 | 345044 | Campbell, Mitchell Kelly | Keller Lenkner | 7:21-cv-63751-MCR-GRJ |
| 3121 | 345045 | Chapman, Jeffrey | Keller Lenkner | 7:21-cv-63752-MCR-GRJ |
| 3122 | 345048 | Dorr, Sean | Keller Lenkner | 7:21-cv-63755-MCR-GRJ |
| 3123 | 345053 | Gabriel, Richard H | Keller Lenkner | 7:21-cv-63760-MCR-GRJ |
| 3124 | 345054 | Gardner, Isaac | Keller Lenkner | 7:21-cv-63761-MCR-GRJ |
| 3125 | 345055 | Gavilanes, Jorge | Keller Lenkner | 7:21-cv-63762-MCR-GRJ |
| 3126 | 345061 | Laffey, Andrew | Keller Lenkner | 7:21-cv-63768-MCR-GRJ |
| 3127 | 345063 | Lovin, Robert Steven | Keller Lenkner | 7:21-cv-63770-MCR-GRJ |
| 3128 | 345064 | Luhrs, Mitchell | Keller Lenkner | 7:21-cv-63771-MCR-GRJ |
| 3129 | 345070 | Martinez, Mike | Keller Lenkner | 7:21-cv-63777-MCR-GRJ |
| 3130 | 345083 | Reynolds, Paul | Keller Lenkner | 7:21-cv-63790-MCR-GRJ |
| 3131 | 345085 | Schuld, James | Keller Lenkner | 7:21-cv-63792-MCR-GRJ |
| 3132 | 345094 | Wall, Woodrow Anderson | Keller Lenkner | 7:21-cv-63801-MCR-GRJ |
| 3133 | 345227 | Ackerson, Mitchell | Alexander Law Group, PLC | 7:21-cv-63805-MCR-GRJ |
| 3134 | 345228 | Albright, James | Alexander Law Group, PLC | 7:21-cv-63806-MCR-GRJ |
| 3135 | 345229 | Amoako, Michael | Alexander Law Group, PLC | 7:21-cv-63807-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3136 | 345230 | Apao, Casey | Alexander Law Group, PLC | 7:21-cv-63808-MCR-GRJ |
| 3137 | 345231 | Ayala, Wade | Alexander Law Group, PLC | 7:21-cv-63809-MCR-GRJ |
| 3138 | 345232 | Bailey, Keith | Alexander Law Group, PLC | 7:21-cv-63810-MCR-GRJ |
| 3139 | 345233 | Barnes, Ryan | Alexander Law Group, PLC | 7:21-cv-63811-MCR-GRJ |
| 3140 | 345234 | Bautista, Alexander | Alexander Law Group, PLC | 7:21-cv-63812-MCR-GRJ |
| 3141 | 345235 | Bautista, Homer | Alexander Law Group, PLC | 7:21-cv-63813-MCR-GRJ |
| 3142 | 345236 | Beckham, Donald | Alexander Law Group, PLC | 7:21-cv-63814-MCR-GRJ |
| 3143 | 345237 | Black, Joshua | Alexander Law Group, PLC | 7:21-cv-63815-MCR-GRJ |
| 3144 | 345238 | Blackmore, Baelyn | Alexander Law Group, PLC | 7:21-cv-63816-MCR-GRJ |
| 3145 | 345239 | Blount, Devon | Alexander Law Group, PLC | 7:21-cv-63817-MCR-GRJ |
| 3146 | 345240 | Bosley, Audra | Alexander Law Group, PLC | 7:21-cv-63818-MCR-GRJ |
| 3147 | 345241 | Bowman, Joshua | Alexander Law Group, PLC | 7:21-cv-63819-MCR-GRJ |
| 3148 | 345242 | Bramucci, Patrick | Alexander Law Group, PLC | 7:21-cv-63820-MCR-GRJ |
| 3149 | 345243 | Britton, Amado | Alexander Law Group, PLC | 7:21-cv-63821-MCR-GRJ |
| 3150 | 345244 | Brown, Dane | Alexander Law Group, PLC | 7:21-cv-63822-MCR-GRJ |
| 3151 | 345245 | Brubaker, Christopher | Alexander Law Group, PLC | 7:21-cv-63823-MCR-GRJ |
| 3152 | 345246 | Buechler, Eric | Alexander Law Group, PLC | 7:21-cv-63824-MCR-GRJ |
| 3153 | 345247 | Butler, Quitney | Alexander Law Group, PLC | 7:21-cv-63825-MCR-GRJ |
| 3154 | 345248 | Cabe, Jolina | Alexander Law Group, PLC | 7:21-cv-63826-MCR-GRJ |
| 3155 | 345249 | Caldwell, Phillip | Alexander Law Group, PLC | 7:21-cv-63827-MCR-GRJ |
| 3156 | 345250 | Calix, Alonzo | Alexander Law Group, PLC | 7:21-cv-63828-MCR-GRJ |
| 3157 | 345251 | Canete, Noland | Alexander Law Group, PLC | 7:21-cv-63829-MCR-GRJ |
| 3158 | 345252 | Carpenter, Jonah | Alexander Law Group, PLC | 7:21-cv-63830-MCR-GRJ |
| 3159 | 345253 | Carpenter, Danielle | Alexander Law Group, PLC | 7:21-cv-63831-MCR-GRJ |
| 3160 | 345254 | Carrauthers, James | Alexander Law Group, PLC | 7:21-cv-63832-MCR-GRJ |
| 3161 | 345255 | Case, Mitchell | Alexander Law Group, PLC | 7:21-cv-63833-MCR-GRJ |
| 3162 | 345256 | Cassidy, Brian | Alexander Law Group, PLC | 7:21-cv-63834-MCR-GRJ |
| 3163 | 345257 | Castillo, Jose | Alexander Law Group, PLC | 7:21-cv-63835-MCR-GRJ |
| 3164 | 345258 | Catutu, Daniel | Alexander Law Group, PLC | 7:21-cv-63836-MCR-GRJ |
| 3165 | 345259 | Chaco, Jeffrey | Alexander Law Group, PLC | 7:21-cv-63837-MCR-GRJ |
| 3166 | 345260 | Conley, Jason | Alexander Law Group, PLC | 7:21-cv-63838-MCR-GRJ |
| 3167 | 345261 | COOK, BRETT | Alexander Law Group, PLC | 7:21-cv-63839-MCR-GRJ |
| 3168 | 345262 | Cook, Jeremiah | Alexander Law Group, PLC | 7:21-cv-63840-MCR-GRJ |
| 3169 | 345263 | Cooper, Richard | Alexander Law Group, PLC | 7:21-cv-63841-MCR-GRJ |
| 3170 | 345264 | Cotto, Jose | Alexander Law Group, PLC | 7:21-cv-63842-MCR-GRJ |
| 3171 | 345265 | Crafton, Kyle | Alexander Law Group, PLC | 7:21-cv-63843-MCR-GRJ |
| 3172 | 345266 | Crosby, Billy | Alexander Law Group, PLC | 7:21-cv-63844-MCR-GRJ |
| 3173 | 345267 | Davis, Antonio | Alexander Law Group, PLC | 7:21-cv-63845-MCR-GRJ |
| 3174 | 345268 | DeLorenzo, Harry | Alexander Law Group, PLC | 7:21-cv-63846-MCR-GRJ |
| 3175 | 345269 | Dixon, Lisa | Alexander Law Group, PLC | 7:21-cv-63847-MCR-GRJ |
| 3176 | 345270 | Donovan, John | Alexander Law Group, PLC | 7:21-cv-63848-MCR-GRJ |
| 3177 | 345271 | Dycus, Kyle | Alexander Law Group, PLC | 7:21-cv-63849-MCR-GRJ |
| 3178 | 345272 | Eldreth, Nicholas | Alexander Law Group, PLC | 7:21-cv-63850-MCR-GRJ |
| 3179 | 345273 | Emiabata, Abayomi | Alexander Law Group, PLC | 7:21-cv-63851-MCR-GRJ |
| 3180 | 345274 | Ernst, Theodore | Alexander Law Group, PLC | 7:21-cv-63852-MCR-GRJ |
| 3181 | 345275 | FALLEN, KEVIN | Alexander Law Group, PLC | 7:21-cv-63853-MCR-GRJ |
| 3182 | 345276 | Fedrick, Timothy | Alexander Law Group, PLC | 7:21-cv-63854-MCR-GRJ |
| 3183 | 345277 | Feuer, Tobey | Alexander Law Group, PLC | 7:21-cv-63855-MCR-GRJ |
| 3184 | 345278 | Fletcher, Lawrence | Alexander Law Group, PLC | 7:21-cv-63856-MCR-GRJ |
| 3185 | 345279 | Forrester, Cherri | Alexander Law Group, PLC | 7:21-cv-63857-MCR-GRJ |
| 3186 | 345280 | Foster, Kinyoun | Alexander Law Group, PLC | 7:21-cv-63858-MCR-GRJ |
| 3187 | 345281 | Foster, Kinyoun | Alexander Law Group, PLC | 7:21-cv-63859-MCR-GRJ |
| 3188 | 345282 | Froehlich, Jake | Alexander Law Group, PLC | 7:21-cv-63860-MCR-GRJ |
| 3189 | 345283 | Froehlich, Brooke | Alexander Law Group, PLC | 7:21-cv-63861-MCR-GRJ |
| 3190 | 345284 | Gaitan, Didacio | Alexander Law Group, PLC | 7:21-cv-63862-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3191 | 345285 | Garcia, Stephen | Alexander Law Group, PLC | 7:21-cv-63863-MCR-GRJ |
| 3192 | 345286 | GARCIA, GUSTAVO | Alexander Law Group, PLC | 7:21-cv-63864-MCR-GRJ |
| 3193 | 345287 | Gentry, Christopher | Alexander Law Group, PLC | 7:21-cv-63865-MCR-GRJ |
| 3194 | 345288 | Gontar, Christopher | Alexander Law Group, PLC | 7:21-cv-63866-MCR-GRJ |
| 3195 | 345289 | Gonzalez-Mesropian, Maria | Alexander Law Group, PLC | 7:21-cv-63867-MCR-GRJ |
| 3196 | 345290 | Griffin, Deborah | Alexander Law Group, PLC | 7:21-cv-63868-MCR-GRJ |
| 3197 | 345291 | Griffin, Karl | Alexander Law Group, PLC | 7:21-cv-63869-MCR-GRJ |
| 3198 | 345292 | Guerrero, Rudy | Alexander Law Group, PLC | 7:21-cv-63870-MCR-GRJ |
| 3199 | 345293 | Guszkowski, Lawrence | Alexander Law Group, PLC | 7:21-cv-63871-MCR-GRJ |
| 3200 | 345294 | Hagerman, Christina | Alexander Law Group, PLC | 7:21-cv-63872-MCR-GRJ |
| 3201 | 345295 | Hale, James D | Alexander Law Group, PLC | 7:21-cv-63873-MCR-GRJ |
| 3202 | 345296 | Hall, Karl | Alexander Law Group, PLC | 7:21-cv-63874-MCR-GRJ |
| 3203 | 345297 | Hall, Edward | Alexander Law Group, PLC | 7:21-cv-63875-MCR-GRJ |
| 3204 | 345298 | Ham, Richard | Alexander Law Group, PLC | 7:21-cv-63876-MCR-GRJ |
| 3205 | 345299 | Hamilton, Donald | Alexander Law Group, PLC | 7:21-cv-63877-MCR-GRJ |
| 3206 | 345300 | Hammett, Marcus | Alexander Law Group, PLC | 7:21-cv-63878-MCR-GRJ |
| 3207 | 345301 | Handy, Gregory | Alexander Law Group, PLC | 7:21-cv-63879-MCR-GRJ |
| 3208 | 345302 | Hannah, Anthony | Alexander Law Group, PLC | 7:21-cv-63880-MCR-GRJ |
| 3209 | 345303 | Hansen, Chase | Alexander Law Group, PLC | 7:21-cv-63881-MCR-GRJ |
| 3210 | 345304 | Hardy, Jennifer | Alexander Law Group, PLC | 7:21-cv-63882-MCR-GRJ |
| 3211 | 345305 | Harleston, Michael | Alexander Law Group, PLC | 7:21-cv-63883-MCR-GRJ |
| 3212 | 345306 | Haroun, Ansar | Alexander Law Group, PLC | 7:21-cv-63884-MCR-GRJ |
| 3213 | 345307 | Harris, Melissa | Alexander Law Group, PLC | 7:21-cv-63885-MCR-GRJ |
| 3214 | 345308 | Harrison, Wayne | Alexander Law Group, PLC | 7:21-cv-63886-MCR-GRJ |
| 3215 | 345309 | Hartman, Timothy | Alexander Law Group, PLC | 7:21-cv-63887-MCR-GRJ |
| 3216 | 345310 | Harvel, Charles | Alexander Law Group, PLC | 7:21-cv-63888-MCR-GRJ |
| 3217 | 345311 | Hatfield, Leland | Alexander Law Group, PLC | 7:21-cv-63889-MCR-GRJ |
| 3218 | 345312 | Hathaway, Heidi | Alexander Law Group, PLC | 7:21-cv-63890-MCR-GRJ |
| 3219 | 345313 | Hawkins, Brian Keith | Alexander Law Group, PLC | 7:21-cv-63891-MCR-GRJ |
| 3220 | 345314 | Heath, Gregory | Alexander Law Group, PLC | 7:21-cv-63892-MCR-GRJ |
| 3221 | 345315 | Hein, Khun | Alexander Law Group, PLC | 7:21-cv-63893-MCR-GRJ |
| 3222 | 345316 | Herbert, Joseph | Alexander Law Group, PLC | 7:21-cv-63894-MCR-GRJ |
| 3223 | 345317 | Hernandez, Kenneth | Alexander Law Group, PLC | 7:21-cv-63895-MCR-GRJ |
| 3224 | 345318 | Hernandez, Jose | Alexander Law Group, PLC | 7:21-cv-63896-MCR-GRJ |
| 3225 | 345319 | Herrera, Paul | Alexander Law Group, PLC | 7:21-cv-63897-MCR-GRJ |
| 3226 | 345320 | Hettinger, Bernard | Alexander Law Group, PLC | 7:21-cv-63898-MCR-GRJ |
| 3227 | 345321 | Hicks, Erin | Alexander Law Group, PLC | 7:21-cv-63899-MCR-GRJ |
| 3228 | 345322 | HILL, ROBERT | Alexander Law Group, PLC | 7:21-cv-63900-MCR-GRJ |
| 3229 | 345323 | Hill, Christopher | Alexander Law Group, PLC | 7:21-cv-63901-MCR-GRJ |
| 3230 | 345324 | Hill, Adam | Alexander Law Group, PLC | 7:21-cv-63902-MCR-GRJ |
| 3231 | 345325 | Hill, Charles | Alexander Law Group, PLC | 7:21-cv-63903-MCR-GRJ |
| 3232 | 345326 | Hill, Lisa | Alexander Law Group, PLC | 7:21-cv-63904-MCR-GRJ |
| 3233 | 345327 | Hilliard, Lisa | Alexander Law Group, PLC | 7:21-cv-63905-MCR-GRJ |
| 3234 | 345328 | Hines, Charles | Alexander Law Group, PLC | 7:21-cv-63906-MCR-GRJ |
| 3235 | 345329 | Hines, Michael | Alexander Law Group, PLC | 7:21-cv-63907-MCR-GRJ |
| 3236 | 345330 | Hite, James Murray | Alexander Law Group, PLC | 7:21-cv-63908-MCR-GRJ |
| 3237 | 345331 | Holcomb, Lorelle | Alexander Law Group, PLC | 7:21-cv-63909-MCR-GRJ |
| 3238 | 345332 | Holley, Manisha | Alexander Law Group, PLC | 7:21-cv-63910-MCR-GRJ |
| 3239 | 345333 | Hollingsworth, Devona | Alexander Law Group, PLC | 7:21-cv-63911-MCR-GRJ |
| 3240 | 345334 | Hook, Randy | Alexander Law Group, PLC | 7:21-cv-63912-MCR-GRJ |
| 3241 | 345335 | Hopkins, Robert | Alexander Law Group, PLC | 7:21-cv-63913-MCR-GRJ |
| 3242 | 345336 | Hotis, Todd | Alexander Law Group, PLC | 7:21-cv-63914-MCR-GRJ |
| 3243 | 345337 | Houk, Michael | Alexander Law Group, PLC | 7:21-cv-63915-MCR-GRJ |
| 3244 | 345338 | Hughes, John | Alexander Law Group, PLC | 7:21-cv-63916-MCR-GRJ |
| 3245 | 345339 | Humphries, John | Alexander Law Group, PLC | 7:21-cv-63917-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3246 | 345340 | Hurley, Thomas | Alexander Law Group, PLC | 7:21-cv-63918-MCR-GRJ |
| 3247 | 345341 | Hurtt, Randy | Alexander Law Group, PLC | 7:21-cv-63919-MCR-GRJ |
| 3248 | 345342 | Hyde, Jesse | Alexander Law Group, PLC | 7:21-cv-63920-MCR-GRJ |
| 3249 | 345343 | Isom, Codion | Alexander Law Group, PLC | 7:21-cv-63921-MCR-GRJ |
| 3250 | 345344 | Ivey, Shatara | Alexander Law Group, PLC | 7:21-cv-63922-MCR-GRJ |
| 3251 | 345345 | Iyeke, Jerome | Alexander Law Group, PLC | 7:21-cv-63923-MCR-GRJ |
| 3252 | 345346 | Jack, Ryan | Alexander Law Group, PLC | 7:21-cv-63924-MCR-GRJ |
| 3253 | 345347 | Jackson, Luther | Alexander Law Group, PLC | 7:21-cv-63925-MCR-GRJ |
| 3254 | 345348 | Jackson, James | Alexander Law Group, PLC | 7:21-cv-63926-MCR-GRJ |
| 3255 | 345349 | Jaimes, Justo | Alexander Law Group, PLC | 7:21-cv-63927-MCR-GRJ |
| 3256 | 345350 | James, Samuel | Alexander Law Group, PLC | 7:21-cv-63928-MCR-GRJ |
| 3257 | 345351 | Javier, Carlos | Alexander Law Group, PLC | 7:21-cv-63929-MCR-GRJ |
| 3258 | 345352 | Jenkins, Franklin | Alexander Law Group, PLC | 7:21-cv-63930-MCR-GRJ |
| 3259 | 345353 | Jenkins, Quasi | Alexander Law Group, PLC | 7:21-cv-63931-MCR-GRJ |
| 3260 | 345354 | Jennings, Frank | Alexander Law Group, PLC | 7:21-cv-63932-MCR-GRJ |
| 3261 | 345355 | Jimenez, Carlos | Alexander Law Group, PLC | 7:21-cv-63933-MCR-GRJ |
| 3262 | 345356 | Johnson, Steve | Alexander Law Group, PLC | 7:21-cv-63934-MCR-GRJ |
| 3263 | 345357 | Johnson, Christopher | Alexander Law Group, PLC | 7:21-cv-63935-MCR-GRJ |
| 3264 | 345358 | Johnson, Josephine | Alexander Law Group, PLC | 7:21-cv-63936-MCR-GRJ |
| 3265 | 345359 | Johnson, David Michael | Alexander Law Group, PLC | 7:21-cv-63937-MCR-GRJ |
| 3266 | 345360 | JOHNSON, JESSE | Alexander Law Group, PLC | 7:21-cv-63938-MCR-GRJ |
| 3267 | 345361 | Johnson, Othella | Alexander Law Group, PLC | 7:21-cv-63939-MCR-GRJ |
| 3268 | 345362 | Johnson, Marion | Alexander Law Group, PLC | 7:21-cv-63940-MCR-GRJ |
| 3269 | 345363 | Jones, Protranna M | Alexander Law Group, PLC | 7:21-cv-63941-MCR-GRJ |
| 3270 | 345364 | Jones, Mitchell Russell | Alexander Law Group, PLC | 7:21-cv-63942-MCR-GRJ |
| 3271 | 345365 | Jones, Edward | Alexander Law Group, PLC | 7:21-cv-63943-MCR-GRJ |
| 3272 | 345366 | Jones, D'Ayana | Alexander Law Group, PLC | 7:21-cv-63944-MCR-GRJ |
| 3273 | 345367 | Jones, Tara | Alexander Law Group, PLC | 7:21-cv-63945-MCR-GRJ |
| 3274 | 345368 | Jones, Will | Alexander Law Group, PLC | 7:21-cv-63946-MCR-GRJ |
| 3275 | 345369 | Joyner, Qiana | Alexander Law Group, PLC | 7:21-cv-63947-MCR-GRJ |
| 3276 | 345370 | Kaes, Mark | Alexander Law Group, PLC | 7:21-cv-63948-MCR-GRJ |
| 3277 | 345371 | Kalakauskis, Henry | Alexander Law Group, PLC | 7:21-cv-63949-MCR-GRJ |
| 3278 | 345372 | Keeling, Bobby | Alexander Law Group, PLC | 7:21-cv-63950-MCR-GRJ |
| 3279 | 345373 | Keigni Di Satchou, Fleury N | Alexander Law Group, PLC | 7:21-cv-63951-MCR-GRJ |
| 3280 | 345374 | Kelly, Delfonta | Alexander Law Group, PLC | 7:21-cv-63952-MCR-GRJ |
| 3281 | 345375 | Kemper, Ricky | Alexander Law Group, PLC | 7:21-cv-63953-MCR-GRJ |
| 3282 | 345376 | Kenny, Richard | Alexander Law Group, PLC | 7:21-cv-63954-MCR-GRJ |
| 3283 | 345377 | Kenyon, Matthew | Alexander Law Group, PLC | 7:21-cv-63955-MCR-GRJ |
| 3284 | 345378 | Kershner, Patrick | Alexander Law Group, PLC | 7:21-cv-63956-MCR-GRJ |
| 3285 | 345379 | Kessler, Grant | Alexander Law Group, PLC | 7:21-cv-63957-MCR-GRJ |
| 3286 | 345380 | Kingham, Casey | Alexander Law Group, PLC | 7:21-cv-63958-MCR-GRJ |
| 3287 | 345381 | Kinser, Lewis | Alexander Law Group, PLC | 7:21-cv-63959-MCR-GRJ |
| 3288 | 345382 | Kirk, Aaron | Alexander Law Group, PLC | 7:21-cv-63960-MCR-GRJ |
| 3289 | 345383 | Kleca, Shane | Alexander Law Group, PLC | 7:21-cv-63961-MCR-GRJ |
| 3290 | 345384 | Kmiotek, Jason | Alexander Law Group, PLC | 7:21-cv-63962-MCR-GRJ |
| 3291 | 345385 | Koch, Rick | Alexander Law Group, PLC | 7:21-cv-63963-MCR-GRJ |
| 3292 | 345386 | Koebrick, Karl | Alexander Law Group, PLC | 7:21-cv-63964-MCR-GRJ |
| 3293 | 345387 | Kopp, Joseph | Alexander Law Group, PLC | 7:21-cv-63965-MCR-GRJ |
| 3294 | 345388 | Kozick, David J | Alexander Law Group, PLC | 7:21-cv-63966-MCR-GRJ |
| 3295 | 345389 | Kyllonen, Bryan | Alexander Law Group, PLC | 7:21-cv-63967-MCR-GRJ |
| 3296 | 345390 | Laccabue, Nicholas | Alexander Law Group, PLC | 7:21-cv-63968-MCR-GRJ |
| 3297 | 345391 | Landuyt, Chad | Alexander Law Group, PLC | 7:21-cv-63969-MCR-GRJ |
| 3298 | 345392 | Lantigua, Jeury | Alexander Law Group, PLC | 7:21-cv-63970-MCR-GRJ |
| 3299 | 345393 | LaSeur, Michael | Alexander Law Group, PLC | 7:21-cv-63971-MCR-GRJ |
| 3300 | 345394 | Lawson, Alan | Alexander Law Group, PLC | 7:21-cv-63972-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 3301 | 345395 | LEE, MICHAEL | Alexander Law Group, PLC | 7:21-cv-63973-MCR-GRJ |
| 3302 | 345396 | Lee, Judith | Alexander Law Group, PLC | 7:21-cv-63974-MCR-GRJ |
| 3303 | 345397 | Leidenberg, Katherine | Alexander Law Group, PLC | 7:21-cv-63975-MCR-GRJ |
| 3304 | 345398 | Leininger, Erik | Alexander Law Group, PLC | 7:21-cv-63976-MCR-GRJ |
| 3305 | 345399 | Letters, Daniel | Alexander Law Group, PLC | 7:21-cv-63977-MCR-GRJ |
| 3306 | 345400 | Lewis, Robert | Alexander Law Group, PLC | 7:21-cv-63978-MCR-GRJ |
| 3307 | 345401 | Lewis, Reginald | Alexander Law Group, PLC | 7:21-cv-63979-MCR-GRJ |
| 3308 | 345402 | Leyk, Jason L | Alexander Law Group, PLC | 7:21-cv-63980-MCR-GRJ |
| 3309 | 345403 | Ling, James | Alexander Law Group, PLC | 7:21-cv-63981-MCR-GRJ |
| 3310 | 345404 | LINTON, MOSEY | Alexander Law Group, PLC | 7:21-cv-63982-MCR-GRJ |
| 3311 | 345405 | Lipke, Phillip L | Alexander Law Group, PLC | 7:21-cv-63983-MCR-GRJ |
| 3312 | 345406 | Little, James | Alexander Law Group, PLC | 7:21-cv-63984-MCR-GRJ |
| 3313 | 345407 | Lofton, Carla | Alexander Law Group, PLC | 7:21-cv-63985-MCR-GRJ |
| 3314 | 345408 | Loney, Kevin D | Alexander Law Group, PLC | 7:21-cv-63986-MCR-GRJ |
| 3315 | 345409 | Lopez, Joseph | Alexander Law Group, PLC | 7:21-cv-63987-MCR-GRJ |
| 3316 | 345410 | Lowe, Brandon | Alexander Law Group, PLC | 7:21-cv-63988-MCR-GRJ |
| 3317 | 345411 | Lowe, Jenie | Alexander Law Group, PLC | 7:21-cv-63989-MCR-GRJ |
| 3318 | 345412 | Lowhorn, Brian | Alexander Law Group, PLC | 7:21-cv-63990-MCR-GRJ |
| 3319 | 345413 | Lucero, Richard | Alexander Law Group, PLC | 7:21-cv-63991-MCR-GRJ |
| 3320 | 345414 | Luckett, Anthony | Alexander Law Group, PLC | 7:21-cv-63992-MCR-GRJ |
| 3321 | 345415 | MABES, AMY | Alexander Law Group, PLC | 7:21-cv-63993-MCR-GRJ |
| 3322 | 345416 | Mabrey, Willie Anthony | Alexander Law Group, PLC | 7:21-cv-63994-MCR-GRJ |
| 3323 | 345417 | Mackay, Karl | Alexander Law Group, PLC | 7:21-cv-63995-MCR-GRJ |
| 3324 | 345418 | Madison, Raymond | Alexander Law Group, PLC | 7:21-cv-63996-MCR-GRJ |
| 3325 | 345419 | Madrigal, Zeferino John | Alexander Law Group, PLC | 7:21-cv-63997-MCR-GRJ |
| 3326 | 345420 | Madriz, Brighan | Alexander Law Group, PLC | 7:21-cv-63998-MCR-GRJ |
| 3327 | 345421 | Maksimik, Thomas | Alexander Law Group, PLC | 7:21-cv-63999-MCR-GRJ |
| 3328 | 345422 | Mancha, Gregory | Alexander Law Group, PLC | 7:21-cv-64000-MCR-GRJ |
| 3329 | 345423 | Manning, Crystal Danielle | Alexander Law Group, PLC | 7:21-cv-64001-MCR-GRJ |
| 3330 | 345424 | Mareda, Robert | Alexander Law Group, PLC | 7:21-cv-64002-MCR-GRJ |
| 3331 | 345425 | Marell, Malik | Alexander Law Group, PLC | 7:21-cv-64003-MCR-GRJ |
| 3332 | 345426 | Maro, Stephen | Alexander Law Group, PLC | 7:21-cv-64004-MCR-GRJ |
| 3333 | 345427 | Marquez, Ritchie | Alexander Law Group, PLC | 7:21-cv-64005-MCR-GRJ |
| 3334 | 345428 | Marquez, Raul | Alexander Law Group, PLC | 7:21-cv-64006-MCR-GRJ |
| 3335 | 345429 | Martin, Timothy | Alexander Law Group, PLC | 7:21-cv-64007-MCR-GRJ |
| 3336 | 345430 | Martin, Ryan | Alexander Law Group, PLC | 7:21-cv-64008-MCR-GRJ |
| 3337 | 345431 | Martinez, Carlos | Alexander Law Group, PLC | 7:21-cv-64009-MCR-GRJ |
| 3338 | 345432 | Martinez, John | Alexander Law Group, PLC | 7:21-cv-64010-MCR-GRJ |
| 3339 | 345433 | Masek, Dwain | Alexander Law Group, PLC | 7:21-cv-64011-MCR-GRJ |
| 3340 | 345434 | Maul, Donald | Alexander Law Group, PLC | 7:21-cv-64012-MCR-GRJ |
| 3341 | 345435 | Mayfield, Lakein | Alexander Law Group, PLC | 7:21-cv-64013-MCR-GRJ |
| 3342 | 345436 | Mayo, Anya | Alexander Law Group, PLC | 7:21-cv-64014-MCR-GRJ |
| 3343 | 345437 | Mayshack, Ernest | Alexander Law Group, PLC | 7:21-cv-64015-MCR-GRJ |
| 3344 | 345438 | Mcaleavey, Blake Thomas | Alexander Law Group, PLC | 7:21-cv-64016-MCR-GRJ |
| 3345 | 345439 | McCauley, Larry | Alexander Law Group, PLC | 7:21-cv-64017-MCR-GRJ |
| 3346 | 345440 | Mcclellan, Scott | Alexander Law Group, PLC | 7:21-cv-64018-MCR-GRJ |
| 3347 | 345441 | McCollem, James W | Alexander Law Group, PLC | 7:21-cv-64019-MCR-GRJ |
| 3348 | 345442 | McCrady, Patrick S | Alexander Law Group, PLC | 7:21-cv-64020-MCR-GRJ |
| 3349 | 345443 | McCullum, Anthony | Alexander Law Group, PLC | 7:21-cv-64021-MCR-GRJ |
| 3350 | 345444 | McDonald, Bernard | Alexander Law Group, PLC | 7:21-cv-64022-MCR-GRJ |
| 3351 | 345445 | McDonald, Stephen | Alexander Law Group, PLC | 7:21-cv-64023-MCR-GRJ |
| 3352 | 345446 | McMichael, Chris | Alexander Law Group, PLC | 7:21-cv-64024-MCR-GRJ |
| 3353 | 345447 | McPherson, Warryck | Alexander Law Group, PLC | 7:21-cv-64025-MCR-GRJ |
| 3354 | 345448 | Means, Stephanie | Alexander Law Group, PLC | 7:21-cv-64026-MCR-GRJ |
| 3355 | 345449 | Melvin, Patrick | Alexander Law Group, PLC | 7:21-cv-64027-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3356 | 345450 | Mendiola, Shawn | Alexander Law Group, PLC | 7:21-cv-64028-MCR-GRJ |
| 3357 | 345451 | Mertzig, Gregory J | Alexander Law Group, PLC | 7:21-cv-64029-MCR-GRJ |
| 3358 | 345452 | Meyers, James | Alexander Law Group, PLC | 7:21-cv-64030-MCR-GRJ |
| 3359 | 345453 | Milan, Jose | Alexander Law Group, PLC | 7:21-cv-64031-MCR-GRJ |
| 3360 | 345454 | Miles, Leon | Alexander Law Group, PLC | 7:21-cv-64032-MCR-GRJ |
| 3361 | 345455 | Miller, Brian | Alexander Law Group, PLC | 7:21-cv-64033-MCR-GRJ |
| 3362 | 345456 | Miller, Michael | Alexander Law Group, PLC | 7:21-cv-64034-MCR-GRJ |
| 3363 | 345457 | Mills, Brent | Alexander Law Group, PLC | 7:21-cv-64035-MCR-GRJ |
| 3364 | 345458 | Miranda, Ricardo | Alexander Law Group, PLC | 7:21-cv-64036-MCR-GRJ |
| 3365 | 345459 | Monroe, Holly | Alexander Law Group, PLC | 7:21-cv-64037-MCR-GRJ |
| 3366 | 345460 | Montgomery, Paul | Alexander Law Group, PLC | 7:21-cv-64038-MCR-GRJ |
| 3367 | 345461 | Montgomery, Gerald | Alexander Law Group, PLC | 7:21-cv-64039-MCR-GRJ |
| 3368 | 345462 | Morgan, Kenneth | Alexander Law Group, PLC | 7:21-cv-64040-MCR-GRJ |
| 3369 | 345463 | Morrison, Herbert | Alexander Law Group, PLC | 7:21-cv-64041-MCR-GRJ |
| 3370 | 345464 | Muller, Kevin | Alexander Law Group, PLC | 7:21-cv-64042-MCR-GRJ |
| 3371 | 345465 | Munson, Aaron | Alexander Law Group, PLC | 7:21-cv-64043-MCR-GRJ |
| 3372 | 345466 | Murdock, Carl | Alexander Law Group, PLC | 7:21-cv-64044-MCR-GRJ |
| 3373 | 345467 | Murphy, Brian T | Alexander Law Group, PLC | 7:21-cv-64045-MCR-GRJ |
| 3374 | 345468 | Musalo, Crystal | Alexander Law Group, PLC | 7:21-cv-64046-MCR-GRJ |
| 3375 | 345469 | Myrie, Alicia | Alexander Law Group, PLC | 7:21-cv-64047-MCR-GRJ |
| 3376 | 345470 | Nabors, William | Alexander Law Group, PLC | 7:21-cv-64048-MCR-GRJ |
| 3377 | 345471 | Narvaez, Stephanie | Alexander Law Group, PLC | 7:21-cv-64049-MCR-GRJ |
| 3378 | 345472 | Nathaniel, Augusta | Alexander Law Group, PLC | 7:21-cv-64050-MCR-GRJ |
| 3379 | 345473 | Nawrocki, Zane | Alexander Law Group, PLC | 7:21-cv-64051-MCR-GRJ |
| 3380 | 345474 | Negron, Alejandro | Alexander Law Group, PLC | 7:21-cv-64052-MCR-GRJ |
| 3381 | 345475 | Neivert, Cameron | Alexander Law Group, PLC | 7:21-cv-64053-MCR-GRJ |
| 3382 | 345476 | Nelson, Marc | Alexander Law Group, PLC | 7:21-cv-64054-MCR-GRJ |
| 3383 | 345477 | Nemeth, Andrew | Alexander Law Group, PLC | 7:21-cv-64055-MCR-GRJ |
| 3384 | 345478 | Netzer, Chad | Alexander Law Group, PLC | 7:21-cv-64056-MCR-GRJ |
| 3385 | 345479 | Netzer, Kory | Alexander Law Group, PLC | 7:21-cv-64057-MCR-GRJ |
| 3386 | 345480 | Nguyen, David | Alexander Law Group, PLC | 7:21-cv-64058-MCR-GRJ |
| 3387 | 345481 | Nicaragua, Ismael | Alexander Law Group, PLC | 7:21-cv-64059-MCR-GRJ |
| 3388 | 345482 | Nicholson, Chris | Alexander Law Group, PLC | 7:21-cv-64060-MCR-GRJ |
| 3389 | 345483 | Nielsen, Sterling | Alexander Law Group, PLC | 7:21-cv-64061-MCR-GRJ |
| 3390 | 345484 | Nixon, Kendall D | Alexander Law Group, PLC | 7:21-cv-64062-MCR-GRJ |
| 3391 | 345485 | Noble, Clance | Alexander Law Group, PLC | 7:21-cv-64063-MCR-GRJ |
| 3392 | 345486 | Nolan, James | Alexander Law Group, PLC | 7:21-cv-64064-MCR-GRJ |
| 3393 | 345487 | Notine, James | Alexander Law Group, PLC | 7:21-cv-64065-MCR-GRJ |
| 3394 | 345488 | Nowlan, Inez | Alexander Law Group, PLC | 7:21-cv-64066-MCR-GRJ |
| 3395 | 345489 | Nyre, Robert | Alexander Law Group, PLC | 7:21-cv-64067-MCR-GRJ |
| 3396 | 345490 | O'Driscoll, Michael | Alexander Law Group, PLC | 7:21-cv-64068-MCR-GRJ |
| 3397 | 345491 | Ogbonna, Ebenezer | Alexander Law Group, PLC | 7:21-cv-64069-MCR-GRJ |
| 3398 | 345492 | Ogdie, Shaun | Alexander Law Group, PLC | 7:21-cv-64070-MCR-GRJ |
| 3399 | 345493 | Ohanian, Jason | Alexander Law Group, PLC | 7:21-cv-64071-MCR-GRJ |
| 3400 | 345494 | Ohara, Tarin | Alexander Law Group, PLC | 7:21-cv-64072-MCR-GRJ |
| 3401 | 345495 | Okelo, Geoffrey | Alexander Law Group, PLC | 7:21-cv-64073-MCR-GRJ |
| 3402 | 345496 | O'Leary, Michael | Alexander Law Group, PLC | 7:21-cv-64074-MCR-GRJ |
| 3403 | 345497 | OLIVER, CARL | Alexander Law Group, PLC | 7:21-cv-64075-MCR-GRJ |
| 3404 | 345498 | Oliver, Johnny | Alexander Law Group, PLC | 7:21-cv-64076-MCR-GRJ |
| 3405 | 345499 | Oquendo Rodriguez, Vilma | Alexander Law Group, PLC | 7:21-cv-64077-MCR-GRJ |
| 3406 | 345500 | Ortiz, Luis | Alexander Law Group, PLC | 7:21-cv-64078-MCR-GRJ |
| 3407 | 345501 | Ortiz, Randy | Alexander Law Group, PLC | 7:21-cv-64079-MCR-GRJ |
| 3408 | 345502 | Osnayo, Luis | Alexander Law Group, PLC | 7:21-cv-64080-MCR-GRJ |
| 3409 | 345503 | Otero, Luis | Alexander Law Group, PLC | 7:21-cv-64081-MCR-GRJ |
| 3410 | 345504 | Paglionehammer, Monica | Alexander Law Group, PLC | 7:21-cv-64082-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3411 | 345505 | Parker, Joseph | Alexander Law Group, PLC | 7:21-cv-64083-MCR-GRJ |
| 3412 | 345506 | Parker, Kenneth | Alexander Law Group, PLC | 7:21-cv-64084-MCR-GRJ |
| 3413 | 345507 | Patrick, Stephen | Alexander Law Group, PLC | 7:21-cv-64085-MCR-GRJ |
| 3414 | 345508 | Patton, Gregory | Alexander Law Group, PLC | 7:21-cv-64086-MCR-GRJ |
| 3415 | 345509 | Paul, Stephen | Alexander Law Group, PLC | 7:21-cv-64087-MCR-GRJ |
| 3416 | 345510 | Pelletier, Jonathan | Alexander Law Group, PLC | 7:21-cv-64088-MCR-GRJ |
| 3417 | 345511 | Pena, Sierra | Alexander Law Group, PLC | 7:21-cv-64089-MCR-GRJ |
| 3418 | 345512 | Pennyamon, Terrell | Alexander Law Group, PLC | 7:21-cv-64090-MCR-GRJ |
| 3419 | 345513 | Peoples, Barbara | Alexander Law Group, PLC | 7:21-cv-64091-MCR-GRJ |
| 3420 | 345514 | Perez, Daphne | Alexander Law Group, PLC | 7:21-cv-64092-MCR-GRJ |
| 3421 | 345515 | Perez, Ivan | Alexander Law Group, PLC | 7:21-cv-64093-MCR-GRJ |
| 3422 | 345516 | Perez, Bryan | Alexander Law Group, PLC | 7:21-cv-64094-MCR-GRJ |
| 3423 | 345517 | Perkins, Apryl | Alexander Law Group, PLC | 7:21-cv-64095-MCR-GRJ |
| 3424 | 345518 | PERKINS, WILLIAM | Alexander Law Group, PLC | 7:21-cv-64096-MCR-GRJ |
| 3425 | 345519 | Peters, Tanner | Alexander Law Group, PLC | 7:21-cv-64097-MCR-GRJ |
| 3426 | 345520 | Pichon, Darren | Alexander Law Group, PLC | 7:21-cv-64098-MCR-GRJ |
| 3427 | 345521 | Pinos, Erik | Alexander Law Group, PLC | 7:21-cv-64099-MCR-GRJ |
| 3428 | 345522 | Plasse, John | Alexander Law Group, PLC | 7:21-cv-64100-MCR-GRJ |
| 3429 | 345523 | Porter, Jamel | Alexander Law Group, PLC | 7:21-cv-64101-MCR-GRJ |
| 3430 | 345524 | Porter, Lamar | Alexander Law Group, PLC | 7:21-cv-64102-MCR-GRJ |
| 3431 | 345525 | Post, Dave | Alexander Law Group, PLC | 7:21-cv-64103-MCR-GRJ |
| 3432 | 345526 | Potter, Steven | Alexander Law Group, PLC | 7:21-cv-64104-MCR-GRJ |
| 3433 | 345527 | Pouscordero, Juan | Alexander Law Group, PLC | 7:21-cv-64105-MCR-GRJ |
| 3434 | 345528 | Powell, George Kerk | Alexander Law Group, PLC | 7:21-cv-64106-MCR-GRJ |
| 3435 | 345529 | Powell, Dale | Alexander Law Group, PLC | 7:21-cv-64107-MCR-GRJ |
| 3436 | 345530 | Powell, Terrence | Alexander Law Group, PLC | 7:21-cv-64108-MCR-GRJ |
| 3437 | 345531 | Powell, Tyrone | Alexander Law Group, PLC | 7:21-cv-64109-MCR-GRJ |
| 3438 | 345532 | Power, William | Alexander Law Group, PLC | 7:21-cv-64110-MCR-GRJ |
| 3439 | 345533 | Prather, Nathaniel | Alexander Law Group, PLC | 7:21-cv-64111-MCR-GRJ |
| 3440 | 345534 | PRICE, BRANDON | Alexander Law Group, PLC | 7:21-cv-64112-MCR-GRJ |
| 3441 | 345535 | Prosise, Derrick | Alexander Law Group, PLC | 7:21-cv-64113-MCR-GRJ |
| 3442 | 345536 | Protsyuk, Yan | Alexander Law Group, PLC | 7:21-cv-64114-MCR-GRJ |
| 3443 | 345537 | Purdy, Steven | Alexander Law Group, PLC | 7:21-cv-64115-MCR-GRJ |
| 3444 | 345538 | Quezada, Rolando | Alexander Law Group, PLC | 7:21-cv-64116-MCR-GRJ |
| 3445 | 345539 | Quinn, Brian | Alexander Law Group, PLC | 7:21-cv-64117-MCR-GRJ |
| 3446 | 345540 | Rains, Vaughn | Alexander Law Group, PLC | 7:21-cv-64118-MCR-GRJ |
| 3447 | 345541 | Ram, Chandu | Alexander Law Group, PLC | 7:21-cv-64119-MCR-GRJ |
| 3448 | 345542 | Ramirez, Dagoberto | Alexander Law Group, PLC | 7:21-cv-64120-MCR-GRJ |
| 3449 | 345543 | Reed, Khary | Alexander Law Group, PLC | 7:21-cv-64121-MCR-GRJ |
| 3450 | 345544 | Regal, Brad | Alexander Law Group, PLC | 7:21-cv-64122-MCR-GRJ |
| 3451 | 345545 | Rego, Scott | Alexander Law Group, PLC | 7:21-cv-64123-MCR-GRJ |
| 3452 | 345546 | Reichert, Adam | Alexander Law Group, PLC | 7:21-cv-64124-MCR-GRJ |
| 3453 | 345547 | Rellamas, Ray | Alexander Law Group, PLC | 7:21-cv-64125-MCR-GRJ |
| 3454 | 345548 | Reyes, Russ | Alexander Law Group, PLC | 7:21-cv-64126-MCR-GRJ |
| 3455 | 345549 | Reynaud, Christopher | Alexander Law Group, PLC | 7:21-cv-64127-MCR-GRJ |
| 3456 | 345550 | Rhoades, Lance | Alexander Law Group, PLC | 7:21-cv-64128-MCR-GRJ |
| 3457 | 345551 | Richard, David | Alexander Law Group, PLC | 7:21-cv-64129-MCR-GRJ |
| 3458 | 345552 | Richardson, Sheila | Alexander Law Group, PLC | 7:21-cv-64130-MCR-GRJ |
| 3459 | 345553 | Richburg, Melvina | Alexander Law Group, PLC | 7:21-cv-64131-MCR-GRJ |
| 3460 | 345554 | Richland, Jason Scott | Alexander Law Group, PLC | 7:21-cv-64132-MCR-GRJ |
| 3461 | 345555 | Rider, David | Alexander Law Group, PLC | 7:21-cv-64133-MCR-GRJ |
| 3462 | 345556 | Rife, David | Alexander Law Group, PLC | 7:21-cv-64134-MCR-GRJ |
| 3463 | 345557 | Rivas, Juan | Alexander Law Group, PLC | 7:21-cv-64135-MCR-GRJ |
| 3464 | 345558 | Rivera, Kevin | Alexander Law Group, PLC | 7:21-cv-64136-MCR-GRJ |
| 3465 | 345559 | Robinson, Chrystal | Alexander Law Group, PLC | 7:21-cv-64137-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3466 | 345560 | Robinson, Bernard | Alexander Law Group, PLC | 7:21-cv-64138-MCR-GRJ |
| 3467 | 345561 | Rockwell, John | Alexander Law Group, PLC | 7:21-cv-64139-MCR-GRJ |
| 3468 | 345562 | RODDY, GREGORY | Alexander Law Group, PLC | 7:21-cv-64140-MCR-GRJ |
| 3469 | 345563 | Rodriguez, Gervacio | Alexander Law Group, PLC | 7:21-cv-64141-MCR-GRJ |
| 3470 | 345564 | Rodriguez, Julio Ernesto | Alexander Law Group, PLC | 7:21-cv-64142-MCR-GRJ |
| 3471 | 345565 | Rodriguez, Alejandro | Alexander Law Group, PLC | 7:21-cv-64143-MCR-GRJ |
| 3472 | 345566 | Rogers, David | Alexander Law Group, PLC | 7:21-cv-64144-MCR-GRJ |
| 3473 | 345567 | Rogers, Charles | Alexander Law Group, PLC | 7:21-cv-64145-MCR-GRJ |
| 3474 | 345568 | Romero, Migel | Alexander Law Group, PLC | 7:21-cv-64146-MCR-GRJ |
| 3475 | 345569 | Rosales, Manuel | Alexander Law Group, PLC | 7:21-cv-64147-MCR-GRJ |
| 3476 | 345570 | Rosure, Antonio | Alexander Law Group, PLC | 7:21-cv-64148-MCR-GRJ |
| 3477 | 345571 | Roudy, Ferns | Alexander Law Group, PLC | 7:21-cv-64149-MCR-GRJ |
| 3478 | 345572 | Rozzell, Jennings | Alexander Law Group, PLC | 7:21-cv-64150-MCR-GRJ |
| 3479 | 345573 | Rucks, Phillip E | Alexander Law Group, PLC | 7:21-cv-64151-MCR-GRJ |
| 3480 | 345574 | Rude, Heather | Alexander Law Group, PLC | 7:21-cv-64152-MCR-GRJ |
| 3481 | 345575 | Rumery, Shawn | Alexander Law Group, PLC | 7:21-cv-64153-MCR-GRJ |
| 3482 | 345576 | Russak, Justin | Alexander Law Group, PLC | 7:21-cv-64154-MCR-GRJ |
| 3483 | 345577 | Sabas, Joselyn | Alexander Law Group, PLC | 7:21-cv-64155-MCR-GRJ |
| 3484 | 345578 | Salcido, Jacob | Alexander Law Group, PLC | 7:21-cv-64156-MCR-GRJ |
| 3485 | 345579 | Sales, Ronnie | Alexander Law Group, PLC | 7:21-cv-64157-MCR-GRJ |
| 3486 | 345580 | Sanders, Edward | Alexander Law Group, PLC | 7:21-cv-64158-MCR-GRJ |
| 3487 | 345581 | Sanner, David | Alexander Law Group, PLC | 7:21-cv-64159-MCR-GRJ |
| 3488 | 345582 | Santos, Gabriel | Alexander Law Group, PLC | 7:21-cv-64160-MCR-GRJ |
| 3489 | 345583 | Saturne, Guerlin | Alexander Law Group, PLC | 7:21-cv-64161-MCR-GRJ |
| 3490 | 345584 | Sayah, Paul | Alexander Law Group, PLC | 7:21-cv-64162-MCR-GRJ |
| 3491 | 345585 | Sayles, David | Alexander Law Group, PLC | 7:21-cv-64163-MCR-GRJ |
| 3492 | 345586 | Schilling, Robert | Alexander Law Group, PLC | 7:21-cv-64164-MCR-GRJ |
| 3493 | 345587 | Schneider, Michael | Alexander Law Group, PLC | 7:21-cv-64165-MCR-GRJ |
| 3494 | 345588 | SCHOENENBERGER, JUSTIN | Alexander Law Group, PLC | 7:21-cv-64166-MCR-GRJ |
| 3495 | 345589 | Schulz, Adam | Alexander Law Group, PLC | 7:21-cv-64167-MCR-GRJ |
| 3496 | 345590 | Schwab, Ray | Alexander Law Group, PLC | 7:21-cv-64168-MCR-GRJ |
| 3497 | 345591 | Scott, Keidrick | Alexander Law Group, PLC | 7:21-cv-64169-MCR-GRJ |
| 3498 | 345592 | Scott, Sean | Alexander Law Group, PLC | 7:21-cv-64170-MCR-GRJ |
| 3499 | 345593 | Scruggs, Danny | Alexander Law Group, PLC | 7:21-cv-64171-MCR-GRJ |
| 3500 | 345594 | Sedillo, Albert Angelo | Alexander Law Group, PLC | 7:21-cv-64172-MCR-GRJ |
| 3501 | 345595 | Seegebarth, Gerald | Alexander Law Group, PLC | 7:21-cv-64173-MCR-GRJ |
| 3502 | 345596 | Sega, Malo | Alexander Law Group, PLC | 7:21-cv-64174-MCR-GRJ |
| 3503 | 345597 | Severson, Shaquel | Alexander Law Group, PLC | 7:21-cv-64175-MCR-GRJ |
| 3504 | 345598 | Shackelford, Charles | Alexander Law Group, PLC | 7:21-cv-64176-MCR-GRJ |
| 3505 | 345599 | Shane, Nathanael | Alexander Law Group, PLC | 7:21-cv-64177-MCR-GRJ |
| 3506 | 345600 | Shankus, Joshua | Alexander Law Group, PLC | 7:21-cv-64178-MCR-GRJ |
| 3507 | 345601 | Shepherd, Courtney | Alexander Law Group, PLC | 7:21-cv-64179-MCR-GRJ |
| 3508 | 345602 | Shepherd, David | Alexander Law Group, PLC | 7:21-cv-64180-MCR-GRJ |
| 3509 | 345603 | Sherrill, Robert | Alexander Law Group, PLC | 7:21-cv-64181-MCR-GRJ |
| 3510 | 345604 | Shiel, Josiah | Alexander Law Group, PLC | 7:21-cv-64182-MCR-GRJ |
| 3511 | 345605 | Shirley, Richard | Alexander Law Group, PLC | 7:21-cv-64183-MCR-GRJ |
| 3512 | 345606 | Short, Daniel | Alexander Law Group, PLC | 7:21-cv-64184-MCR-GRJ |
| 3513 | 345607 | Skrudland, Erik | Alexander Law Group, PLC | 7:21-cv-64185-MCR-GRJ |
| 3514 | 345608 | Slattery, Shaun | Alexander Law Group, PLC | 7:21-cv-64186-MCR-GRJ |
| 3515 | 345609 | Smith, Tonya | Alexander Law Group, PLC | 7:21-cv-64187-MCR-GRJ |
| 3516 | 345610 | Smith, Charles | Alexander Law Group, PLC | 7:21-cv-64188-MCR-GRJ |
| 3517 | 345611 | Smith, Javade | Alexander Law Group, PLC | 7:21-cv-64189-MCR-GRJ |
| 3518 | 345612 | Smith, Darrian | Alexander Law Group, PLC | 7:21-cv-64190-MCR-GRJ |
| 3519 | 345613 | Sorsby, Charles | Alexander Law Group, PLC | 7:21-cv-64191-MCR-GRJ |
| 3520 | 345614 | Southall, JD | Alexander Law Group, PLC | 7:21-cv-64192-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3521 | 345615 | SOWERS, JAMES | Alexander Law Group, PLC | 7:21-cv-64193-MCR-GRJ |
| 3522 | 345616 | Spain, Jasmine | Alexander Law Group, PLC | 7:21-cv-64194-MCR-GRJ |
| 3523 | 345617 | Speas, Jonathan | Alexander Law Group, PLC | 7:21-cv-64195-MCR-GRJ |
| 3524 | 345618 | Spencer, Karen | Alexander Law Group, PLC | 7:21-cv-64196-MCR-GRJ |
| 3525 | 345619 | Spikes, Jerod | Alexander Law Group, PLC | 7:21-cv-64197-MCR-GRJ |
| 3526 | 345620 | Spriggs, James | Alexander Law Group, PLC | 7:21-cv-64198-MCR-GRJ |
| 3527 | 345621 | Spring, Marshall | Alexander Law Group, PLC | 7:21-cv-64199-MCR-GRJ |
| 3528 | 345622 | Springer, Shawndell | Alexander Law Group, PLC | 7:21-cv-64200-MCR-GRJ |
| 3529 | 345623 | Spunks, Robert | Alexander Law Group, PLC | 7:21-cv-64201-MCR-GRJ |
| 3530 | 345624 | Stafford, Courtney | Alexander Law Group, PLC | 7:21-cv-64202-MCR-GRJ |
| 3531 | 345625 | Stephens, Alvin | Alexander Law Group, PLC | 7:21-cv-64203-MCR-GRJ |
| 3532 | 345626 | Stephenson, Joseph | Alexander Law Group, PLC | 7:21-cv-64204-MCR-GRJ |
| 3533 | 345627 | Stevenson, Charles | Alexander Law Group, PLC | 7:21-cv-64205-MCR-GRJ |
| 3534 | 345628 | Stewart, Arthur | Alexander Law Group, PLC | 7:21-cv-64206-MCR-GRJ |
| 3535 | 345629 | Stone, Yvonne | Alexander Law Group, PLC | 7:21-cv-64207-MCR-GRJ |
| 3536 | 345630 | Storch, Justin | Alexander Law Group, PLC | 7:21-cv-64208-MCR-GRJ |
| 3537 | 345631 | Stovall, Evin | Alexander Law Group, PLC | 7:21-cv-64209-MCR-GRJ |
| 3538 | 345632 | Stover, Helene | Alexander Law Group, PLC | 7:21-cv-64210-MCR-GRJ |
| 3539 | 345633 | Sturgill, Karl | Alexander Law Group, PLC | 7:21-cv-64211-MCR-GRJ |
| 3540 | 345634 | Sturtz, David | Alexander Law Group, PLC | 7:21-cv-64212-MCR-GRJ |
| 3541 | 345635 | Such, Geoffrey | Alexander Law Group, PLC | 7:21-cv-64213-MCR-GRJ |
| 3542 | 345636 | Sullivan, Michelle | Alexander Law Group, PLC | 7:21-cv-64214-MCR-GRJ |
| 3543 | 345637 | SULLIVAN, CHRISTOPHER | Alexander Law Group, PLC | 7:21-cv-64215-MCR-GRJ |
| 3544 | 345638 | Supanchick, Tyke | Alexander Law Group, PLC | 7:21-cv-64216-MCR-GRJ |
| 3545 | 345639 | Surowiec, Derek | Alexander Law Group, PLC | 7:21-cv-64217-MCR-GRJ |
| 3546 | 345640 | Tan, Jiacheng | Alexander Law Group, PLC | 7:21-cv-64218-MCR-GRJ |
| 3547 | 345641 | Tatum, Mary | Alexander Law Group, PLC | 7:21-cv-64219-MCR-GRJ |
| 3548 | 345642 | Tavenner, Travis | Alexander Law Group, PLC | 7:21-cv-64220-MCR-GRJ |
| 3549 | 345643 | Taylor, William | Alexander Law Group, PLC | 7:21-cv-64221-MCR-GRJ |
| 3550 | 345644 | Tellez, Felipe | Alexander Law Group, PLC | 7:21-cv-64222-MCR-GRJ |
| 3551 | 345645 | Testerman, Gabriel | Alexander Law Group, PLC | 7:21-cv-64223-MCR-GRJ |
| 3552 | 345646 | Thomas, Eddie | Alexander Law Group, PLC | 7:21-cv-64224-MCR-GRJ |
| 3553 | 345647 | Thomas, Teon | Alexander Law Group, PLC | 7:21-cv-64225-MCR-GRJ |
| 3554 | 345648 | Thomas, David | Alexander Law Group, PLC | 7:21-cv-64226-MCR-GRJ |
| 3555 | 345649 | Thompson, Vernon | Alexander Law Group, PLC | 7:21-cv-64227-MCR-GRJ |
| 3556 | 345650 | Thompson, Tamela | Alexander Law Group, PLC | 7:21-cv-64228-MCR-GRJ |
| 3557 | 345651 | Thompson, Sam | Alexander Law Group, PLC | 7:21-cv-64229-MCR-GRJ |
| 3558 | 345652 | Timpson, Shawn | Alexander Law Group, PLC | 7:21-cv-64230-MCR-GRJ |
| 3559 | 345653 | Tirado, Orlando | Alexander Law Group, PLC | 7:21-cv-64231-MCR-GRJ |
| 3560 | 345654 | Tiritilli, Thomas | Alexander Law Group, PLC | 7:21-cv-64232-MCR-GRJ |
| 3561 | 345655 | Togafau, Faitotoatasi | Alexander Law Group, PLC | 7:21-cv-64233-MCR-GRJ |
| 3562 | 345656 | Tokanaga, Sepp | Alexander Law Group, PLC | 7:21-cv-64234-MCR-GRJ |
| 3563 | 345657 | Tokerud, Robert | Alexander Law Group, PLC | 7:21-cv-64235-MCR-GRJ |
| 3564 | 345658 | Tolentino, Tony | Alexander Law Group, PLC | 7:21-cv-64236-MCR-GRJ |
| 3565 | 345659 | Torrez, Adrianna | Alexander Law Group, PLC | 7:21-cv-64237-MCR-GRJ |
| 3566 | 345660 | Trejo, Raul | Alexander Law Group, PLC | 7:21-cv-64238-MCR-GRJ |
| 3567 | 345661 | Trevino, Jose | Alexander Law Group, PLC | 7:21-cv-64239-MCR-GRJ |
| 3568 | 345662 | Trice, Ricky Renardo | Alexander Law Group, PLC | 7:21-cv-64240-MCR-GRJ |
| 3569 | 345663 | Troxell, Randy | Alexander Law Group, PLC | 7:21-cv-64241-MCR-GRJ |
| 3570 | 345664 | Turner, Curtis | Alexander Law Group, PLC | 7:21-cv-64242-MCR-GRJ |
| 3571 | 345665 | Turner, Zachary | Alexander Law Group, PLC | 7:21-cv-64243-MCR-GRJ |
| 3572 | 345666 | Turner, Christopher | Alexander Law Group, PLC | 7:21-cv-64244-MCR-GRJ |
| 3573 | 345667 | Ulep, Elpidio | Alexander Law Group, PLC | 7:21-cv-64245-MCR-GRJ |
| 3574 | 345668 | Umphress, Gary | Alexander Law Group, PLC | 7:21-cv-64246-MCR-GRJ |
| 3575 | 345669 | Valentine, Jonathan | Alexander Law Group, PLC | 7:21-cv-64247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3576 | 345670 | Valenzela, Patrick | Alexander Law Group, PLC | 7:21-cv-64248-MCR-GRJ |
| 3577 | 345671 | Valine, Karl | Alexander Law Group, PLC | 7:21-cv-64249-MCR-GRJ |
| 3578 | 345672 | Valone, Richard | Alexander Law Group, PLC | 7:21-cv-64250-MCR-GRJ |
| 3579 | 345673 | Varlaro, Christopher | Alexander Law Group, PLC | 7:21-cv-64251-MCR-GRJ |
| 3580 | 345674 | Veerapen, Sean | Alexander Law Group, PLC | 7:21-cv-64252-MCR-GRJ |
| 3581 | 345675 | Velasquez, Lorenzo | Alexander Law Group, PLC | 7:21-cv-64253-MCR-GRJ |
| 3582 | 345676 | Velez, Ronald | Alexander Law Group, PLC | 7:21-cv-64254-MCR-GRJ |
| 3583 | 345677 | Velez, Brian | Alexander Law Group, PLC | 7:21-cv-64255-MCR-GRJ |
| 3584 | 345678 | Velez, Vincent | Alexander Law Group, PLC | 7:21-cv-64256-MCR-GRJ |
| 3585 | 345679 | Verones, Fernando | Alexander Law Group, PLC | 7:21-cv-64257-MCR-GRJ |
| 3586 | 345680 | Versage, Mason | Alexander Law Group, PLC | 7:21-cv-64258-MCR-GRJ |
| 3587 | 345681 | Vick, Ted | Alexander Law Group, PLC | 7:21-cv-64259-MCR-GRJ |
| 3588 | 345682 | Villagomez, Gabriel | Alexander Law Group, PLC | 7:21-cv-64260-MCR-GRJ |
| 3589 | 345683 | Villeponteaux, James | Alexander Law Group, PLC | 7:21-cv-64261-MCR-GRJ |
| 3590 | 345684 | Walker, Thomas | Alexander Law Group, PLC | 7:21-cv-64262-MCR-GRJ |
| 3591 | 345685 | Walling, Sean | Alexander Law Group, PLC | 7:21-cv-64263-MCR-GRJ |
| 3592 | 345686 | Walsh, John | Alexander Law Group, PLC | 7:21-cv-64264-MCR-GRJ |
| 3593 | 345687 | Walters, Jeffrey | Alexander Law Group, PLC | 7:21-cv-64265-MCR-GRJ |
| 3594 | 345688 | Wedekind, Lawrence | Alexander Law Group, PLC | 7:21-cv-64266-MCR-GRJ |
| 3595 | 345689 | Weidensaul, Paul | Alexander Law Group, PLC | 7:21-cv-64267-MCR-GRJ |
| 3596 | 345690 | Weldon, Robert | Alexander Law Group, PLC | 7:21-cv-64268-MCR-GRJ |
| 3597 | 345691 | Werley, Steven | Alexander Law Group, PLC | 7:21-cv-64269-MCR-GRJ |
| 3598 | 345692 | West, Michael | Alexander Law Group, PLC | 7:21-cv-64270-MCR-GRJ |
| 3599 | 345693 | West, Eric | Alexander Law Group, PLC | 7:21-cv-64271-MCR-GRJ |
| 3600 | 345694 | Westfall, Brian | Alexander Law Group, PLC | 7:21-cv-64272-MCR-GRJ |
| 3601 | 345695 | Whisenant, Tommy | Alexander Law Group, PLC | 7:21-cv-64273-MCR-GRJ |
| 3602 | 345696 | White-Perry, Jason | Alexander Law Group, PLC | 7:21-cv-64274-MCR-GRJ |
| 3603 | 345697 | Williams, Michael | Alexander Law Group, PLC | 7:21-cv-64275-MCR-GRJ |
| 3604 | 345698 | Williams, Kyle | Alexander Law Group, PLC | 7:21-cv-64276-MCR-GRJ |
| 3605 | 345699 | Williams, Zeb | Alexander Law Group, PLC | 7:21-cv-64277-MCR-GRJ |
| 3606 | 345700 | Williams, John | Alexander Law Group, PLC | 7:21-cv-64278-MCR-GRJ |
| 3607 | 345701 | Williams, Andrea | Alexander Law Group, PLC | 7:21-cv-64279-MCR-GRJ |
| 3608 | 345702 | Willis, Clinton | Alexander Law Group, PLC | 7:21-cv-64280-MCR-GRJ |
| 3609 | 345703 | Willis, Oisin | Alexander Law Group, PLC | 7:21-cv-64281-MCR-GRJ |
| 3610 | 345704 | Wilson, Stan | Alexander Law Group, PLC | 7:21-cv-64282-MCR-GRJ |
| 3611 | 345705 | Wilson, Joshua | Alexander Law Group, PLC | 7:21-cv-64283-MCR-GRJ |
| 3612 | 345706 | Wilson, Stephen | Alexander Law Group, PLC | 7:21-cv-64284-MCR-GRJ |
| 3613 | 345707 | Wolff, Sean | Alexander Law Group, PLC | 7:21-cv-64285-MCR-GRJ |
| 3614 | 345708 | Wright, Ross | Alexander Law Group, PLC | 7:21-cv-64286-MCR-GRJ |
| 3615 | 345709 | Wright, Roy | Alexander Law Group, PLC | 7:21-cv-64287-MCR-GRJ |
| 3616 | 345710 | Wright, Timothy | Alexander Law Group, PLC | 7:21-cv-64288-MCR-GRJ |
| 3617 | 345711 | Wright, Lauren | Alexander Law Group, PLC | 7:21-cv-64289-MCR-GRJ |
| 3618 | 345712 | Wright, Monte | Alexander Law Group, PLC | 7:21-cv-64290-MCR-GRJ |
| 3619 | 345713 | Wyatt, Craig | Alexander Law Group, PLC | 7:21-cv-64291-MCR-GRJ |
| 3620 | 345714 | Wyatt, James | Alexander Law Group, PLC | 7:21-cv-64292-MCR-GRJ |
| 3621 | 345715 | Xia, Xiao Dong | Alexander Law Group, PLC | 7:21-cv-64293-MCR-GRJ |
| 3622 | 345716 | Xu, Andy Qing | Alexander Law Group, PLC | 7:21-cv-64294-MCR-GRJ |
| 3623 | 345717 | Yancey, Yahya | Alexander Law Group, PLC | 7:21-cv-64295-MCR-GRJ |
| 3624 | 345718 | Yanez, Jorge | Alexander Law Group, PLC | 7:21-cv-64296-MCR-GRJ |
| 3625 | 345719 | Yates, Jeremiah | Alexander Law Group, PLC | 7:21-cv-64297-MCR-GRJ |
| 3626 | 345720 | Yee, Arnold | Alexander Law Group, PLC | 7:21-cv-64298-MCR-GRJ |
| 3627 | 345721 | Yonghui, Wu | Alexander Law Group, PLC | 7:21-cv-64299-MCR-GRJ |
| 3628 | 345722 | Young, Robert | Alexander Law Group, PLC | 7:21-cv-64300-MCR-GRJ |
| 3629 | 345723 | Zackschewski, George | Alexander Law Group, PLC | 7:21-cv-64301-MCR-GRJ |
| 3630 | 345742 | Cole, Theodore | The Gori Law Firm, P.C. | 7:21-cv-64320-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3631 | 345774 | Makamson, Jared | The Gori Law Firm, P.C. | 7:21-cv-64350-MCR-GRJ |
| 3632 | 345780 | Myers, Dylan | The Gori Law Firm, P.C. | 7:21-cv-64356-MCR-GRJ |
| 3633 | 345873 | SERGOVIA, OMAR | Forman Law Offices | 7:21-cv-64449-MCR-GRJ |
| 3634 | 345875 | SHERROD, CYNTHIA | Forman Law Offices | 7:21-cv-64451-MCR-GRJ |
| 3635 | 345886 | Bosma, Daven J. | Keller Lenkner | 7:21-cv-64462-MCR-GRJ |
| 3636 | 345887 | Boulanger, Ronald | Keller Lenkner | 7:21-cv-64463-MCR-GRJ |
| 3637 | 345888 | Bryant, Roderick J. | Keller Lenkner | 7:21-cv-64464-MCR-GRJ |
| 3638 | 345889 | Cardona, Ramon | Keller Lenkner | 7:21-cv-64465-MCR-GRJ |
| 3639 | 345890 | Chavez, Alan | Keller Lenkner | 7:21-cv-64466-MCR-GRJ |
| 3640 | 345892 | DeLuca, Mark | Keller Lenkner | 7:21-cv-64468-MCR-GRJ |
| 3641 | 345893 | Edward, Zach | Keller Lenkner | 7:21-cv-64469-MCR-GRJ |
| 3642 | 345897 | Leblanc, Corey | Keller Lenkner | 7:21-cv-64473-MCR-GRJ |
| 3643 | 345900 | Rosenthal, Sam | Keller Lenkner | 7:21-cv-64476-MCR-GRJ |
| 3644 | 345904 | Bowling, James E. | Keller Lenkner | 7:21-cv-64480-MCR-GRJ |
| 3645 | 345905 | Cunningham, Carlton | Keller Lenkner | 7:21-cv-64481-MCR-GRJ |
| 3646 | 345906 | Haas, Michael | Keller Lenkner | 7:21-cv-64482-MCR-GRJ |
| 3647 | 345910 | Leon, Jose | Keller Lenkner | 7:21-cv-64486-MCR-GRJ |
| 3648 | 345911 | MAIGNAN, DIMITRI | Keller Lenkner | 7:21-cv-64487-MCR-GRJ |
| 3649 | 345914 | RICHARD, QUINTON | Keller Lenkner | 7:21-cv-64490-MCR-GRJ |
| 3650 | 345917 | Whitehorse, Emmelene | Keller Lenkner | 7:21-cv-64493-MCR-GRJ |
| 3651 | 345939 | Chan, Hua | Mostyn Law | 7:21-cv-64698-MCR-GRJ |
| 3652 | 345947 | Czarnecki, Matthew | Mostyn Law | 7:21-cv-64706-MCR-GRJ |
| 3653 | 345978 | Jones, Joseph | Mostyn Law | 7:21-cv-64737-MCR-GRJ |
| 3654 | 346000 | Patterson, Prescious | Mostyn Law | 7:21-cv-64759-MCR-GRJ |
| 3655 | 346147 | FERRELL, ALICIA | Forman Law Offices | 7:21-cv-64598-MCR-GRJ |
| 3656 | 346149 | FLAHERTY, JOHN | Forman Law Offices | 7:21-cv-64600-MCR-GRJ |
| 3657 | 346157 | HOOVER, GREGORY | Forman Law Offices | 7:21-cv-64608-MCR-GRJ |
| 3658 | 346164 | SAVANAPRIDI, KEITH | Forman Law Offices | 7:21-cv-64615-MCR-GRJ |
| 3659 | 346166 | Welch, Christopher | Forman Law Offices | 7:21-cv-64617-MCR-GRJ |
| 3660 | 346167 | WELCH, BRITANNI | Forman Law Offices | 7:21-cv-64618-MCR-GRJ |
| 3661 | 346168 | WELLS, DEANDRE | Forman Law Offices | 7:21-cv-64619-MCR-GRJ |
| 3662 | 347406 | Hessler, Matthew | The Russo Firm | 7:21-cv-67405-MCR-GRJ |
| 3663 | 347411 | Lind, Toby | The Russo Firm | 7:21-cv-67410-MCR-GRJ |
| 3664 | 347416 | Ringler, Tiffany | The Russo Firm | 7:21-cv-67415-MCR-GRJ |
| 3665 | 347448 | Hansen, Mathew | The Russo Firm | 7:21-cv-67447-MCR-GRJ |
| 3666 | 347462 | Lunsford, Darren | The Russo Firm | 7:21-cv-67461-MCR-GRJ |
| 3667 | 347512 | Jenkins, Terry | The Russo Firm | 7:21-cv-67511-MCR-GRJ |
| 3668 | 347516 | Jackson, Joseph | The Russo Firm | 7:21-cv-67515-MCR-GRJ |
| 3669 | 347519 | Simerly, Timothy | The Russo Firm | 7:21-cv-67518-MCR-GRJ |
| 3670 | 347520 | Sanders, Dion | The Russo Firm | 7:21-cv-67519-MCR-GRJ |
| 3671 | 347523 | Linville, Jacob | The Russo Firm | 7:21-cv-67522-MCR-GRJ |
| 3672 | 347526 | Flores, Vincent | The Russo Firm | 7:21-cv-67525-MCR-GRJ |
| 3673 | 347527 | Pates, Curtis | The Russo Firm | 7:21-cv-67526-MCR-GRJ |
| 3674 | 347528 | Carter, Cyrel | The Russo Firm | 7:21-cv-67527-MCR-GRJ |
| 3675 | 347539 | Crowley, Mike | The Russo Firm | 7:21-cv-67538-MCR-GRJ |
| 3676 | 347544 | Hefner, Richard | The Russo Firm | 7:21-cv-67543-MCR-GRJ |
| 3677 | 347546 | Starks, William | The Russo Firm | 7:21-cv-67545-MCR-GRJ |
| 3678 | 347548 | Vance, Donald | The Russo Firm | 7:21-cv-67547-MCR-GRJ |
| 3679 | 347550 | Hartoin, Daniel | The Russo Firm | 7:21-cv-67549-MCR-GRJ |
| 3680 | 347552 | Encinas, Eduardo | The Russo Firm | 7:21-cv-67551-MCR-GRJ |
| 3681 | 347553 | Yang, Pra Sith | The Russo Firm | 7:21-cv-67552-MCR-GRJ |
| 3682 | 347558 | Leonard, Kody | The Russo Firm | 7:21-cv-67557-MCR-GRJ |
| 3683 | 347565 | Jones, Roy | The Russo Firm | 7:21-cv-67563-MCR-GRJ |
| 3684 | 347574 | Ryan, Stephen | The Russo Firm | 7:21-cv-67572-MCR-GRJ |
| 3685 | 347576 | Baum, Jack | The Russo Firm | 7:21-cv-67574-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3686 | 347581 | Diggs, Regina | The Russo Firm | 7:21-cv-67579-MCR-GRJ |
| 3687 | 347592 | Foster, Roger | The Russo Firm | 7:21-cv-67590-MCR-GRJ |
| 3688 | 347596 | Langston, Stacey | The Russo Firm | 7:21-cv-67594-MCR-GRJ |
| 3689 | 347599 | Hester, Randy | The Russo Firm | 7:21-cv-67597-MCR-GRJ |
| 3690 | 347600 | Jones, Shanay | The Russo Firm | 7:21-cv-67598-MCR-GRJ |
| 3691 | 347601 | Kluge, Ashley | The Russo Firm | 7:21-cv-67599-MCR-GRJ |
| 3692 | 347606 | Funderburg, Daniel | The Russo Firm | 7:21-cv-67604-MCR-GRJ |
| 3693 | 347608 | Bourne, Brandon | The Russo Firm | 7:21-cv-67606-MCR-GRJ |
| 3694 | 347609 | Burghardt, Christopher | The Russo Firm | 7:21-cv-67607-MCR-GRJ |
| 3695 | 347617 | Young, Greg | The Russo Firm | 7:21-cv-67615-MCR-GRJ |
| 3696 | 347618 | SWINDLE, CORY | The Russo Firm | 7:21-cv-67616-MCR-GRJ |
| 3697 | 347623 | Uddin, Shaif | The Russo Firm | 7:21-cv-67621-MCR-GRJ |
| 3698 | 347625 | Ford, Christopher | The Russo Firm | 7:21-cv-67623-MCR-GRJ |
| 3699 | 347627 | Konkel, Billy | The Russo Firm | 7:21-cv-67625-MCR-GRJ |
| 3700 | 347628 | Selph, Carlton | The Russo Firm | 7:21-cv-67626-MCR-GRJ |
| 3701 | 347633 | PARSONS, DAVID | The Russo Firm | 7:21-cv-67631-MCR-GRJ |
| 3702 | 347634 | Johnson, Travis | The Russo Firm | 7:21-cv-67632-MCR-GRJ |
| 3703 | 347635 | Cox, Richard | The Russo Firm | 7:21-cv-67633-MCR-GRJ |
| 3704 | 347645 | Rodriguez, Steven | The Russo Firm | 7:21-cv-67643-MCR-GRJ |
| 3705 | 347647 | Trobaugh, Jessica | The Russo Firm | 7:21-cv-67645-MCR-GRJ |
| 3706 | 347649 | Freed, Robert | The Russo Firm | 7:21-cv-67647-MCR-GRJ |
| 3707 | 347650 | Reynolds, Matthew | The Russo Firm | 7:21-cv-67648-MCR-GRJ |
| 3708 | 347653 | Richardson, Jeremy | The Russo Firm | 7:21-cv-67651-MCR-GRJ |
| 3709 | 347657 | Alvarez, Manuel | The Russo Firm | 7:21-cv-67655-MCR-GRJ |
| 3710 | 347659 | Witcher, Calvin Dewey | The Russo Firm | 7:21-cv-67657-MCR-GRJ |
| 3711 | 347662 | Dunaway, Howard | The Russo Firm | 7:21-cv-67660-MCR-GRJ |
| 3712 | 347670 | Nichols, Matthew | The Russo Firm | 7:21-cv-67668-MCR-GRJ |
| 3713 | 347674 | Smith, Melissa | The Russo Firm | 7:21-cv-67672-MCR-GRJ |
| 3714 | 347689 | Smith, Ronald | The Russo Firm | 7:21-cv-67687-MCR-GRJ |
| 3715 | 347692 | Barnhill, Sean | The Russo Firm | 7:21-cv-67690-MCR-GRJ |
| 3716 | 347709 | Garrison, Lewis | The Russo Firm | 7:21-cv-67707-MCR-GRJ |
| 3717 | 347716 | Clegg, Corey | The Russo Firm | 7:21-cv-67714-MCR-GRJ |
| 3718 | 347721 | Dennis, Christopher | The Russo Firm | 7:21-cv-67719-MCR-GRJ |
| 3719 | 347726 | Gums, Lachandra | The Russo Firm | 7:21-cv-67724-MCR-GRJ |
| 3720 | 347732 | Patterson, Michael | The Russo Firm | 7:21-cv-67730-MCR-GRJ |
| 3721 | 347744 | Macias, Victor | The Russo Firm | 7:21-cv-67742-MCR-GRJ |
| 3722 | 347753 | Nunez, Oscar | The Russo Firm | 7:21-cv-67751-MCR-GRJ |
| 3723 | 347755 | TAGLE, BOBBY | The Russo Firm | 7:21-cv-67753-MCR-GRJ |
| 3724 | 347759 | Lambert, Patrick | The Russo Firm | 7:21-cv-67757-MCR-GRJ |
| 3725 | 347763 | Camp, Kenneth | The Russo Firm | 7:21-cv-67761-MCR-GRJ |
| 3726 | 347774 | Guzman, Ivan | The Russo Firm | 7:21-cv-67772-MCR-GRJ |
| 3727 | 347778 | Hardin, Kevin | The Russo Firm | 7:21-cv-67776-MCR-GRJ |
| 3728 | 347779 | THOMPSON, JEFFREY | The Russo Firm | 7:21-cv-67780-MCR-GRJ |
| 3729 | 347782 | ALLEN, JUSTIN | The Russo Firm | 7:21-cv-67780-MCR-GRJ |
| 3730 | 347784 | Bice, Brady | The Russo Firm | 7:21-cv-67782-MCR-GRJ |
| 3731 | 347786 | Briones, Fernando | The Russo Firm | 7:21-cv-67784-MCR-GRJ |
| 3732 | 347791 | Beamon, Brian | The Russo Firm | 7:21-cv-67789-MCR-GRJ |
| 3733 | 347797 | Cooper, Dallas | The Russo Firm | 7:21-cv-67795-MCR-GRJ |
| 3734 | 347807 | Garner, Tyrone | The Russo Firm | 7:21-cv-67805-MCR-GRJ |
| 3735 | 347811 | East, Justin | The Russo Firm | 7:21-cv-67809-MCR-GRJ |
| 3736 | 347834 | Grandison, Antonio | The Russo Firm | 7:21-cv-67832-MCR-GRJ |
| 3737 | 347940 | Hunter, James | The Russo Firm | 7:21-cv-67938-MCR-GRJ |
| 3738 | 348062 | Martinez, Andrew | The Russo Firm | 7:21-cv-68059-MCR-GRJ |
| 3739 | 348108 | LAWRENCE, JAMES | The Russo Firm | 7:21-cv-68104-MCR-GRJ |
| 3740 | 348225 | Nazelrod, Daniel | The Russo Firm | 7:21-cv-66076-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3741 | 348323 | Amacher, Christopher | The Russo Firm | 7:21-cv-66362-MCR-GRJ |
| 3742 | 348389 | Garcia, Daniel | The Russo Firm | 7:21-cv-66453-MCR-GRJ |
| 3743 | 348396 | Manso, Ame | The Russo Firm | 7:21-cv-66460-MCR-GRJ |
| 3744 | 348398 | Hayes, Richard | The Russo Firm | 7:21-cv-66462-MCR-GRJ |
| 3745 | 348478 | Crawford, Christopher | The Russo Firm | 7:21-cv-66541-MCR-GRJ |
| 3746 | 348487 | Chestnut, Sharissa | The Russo Firm | 7:21-cv-66559-MCR-GRJ |
| 3747 | 348500 | Johnson, Yuri | The Russo Firm | 7:21-cv-66584-MCR-GRJ |
| 3748 | 348501 | Jack, Constine | The Russo Firm | 7:21-cv-66586-MCR-GRJ |
| 3749 | 348526 | Dance, Anthony | The Russo Firm | 7:21-cv-66306-MCR-GRJ |
| 3750 | 348527 | Bastic, Robert | The Russo Firm | 7:21-cv-66304-MCR-GRJ |
| 3751 | 348538 | Flowers, Paxton | The Russo Firm | 7:21-cv-66359-MCR-GRJ |
| 3752 | 348541 | Walraven, Steven | The Russo Firm | 7:21-cv-66333-MCR-GRJ |
| 3753 | 348556 | Adams, Eric | The Russo Firm | 7:21-cv-66363-MCR-GRJ |
| 3754 | 348560 | Love, Robert | The Russo Firm | 7:21-cv-66367-MCR-GRJ |
| 3755 | 348569 | Merryman, Gabrielle | The Russo Firm | 7:21-cv-66395-MCR-GRJ |
| 3756 | 348571 | Barker, Nathan | The Russo Firm | 7:21-cv-66403-MCR-GRJ |
| 3757 | 348587 | Pires, Christopher | The Russo Firm | 7:21-cv-66682-MCR-GRJ |
| 3758 | 348601 | Jackson, Michael | The Russo Firm | 7:21-cv-66710-MCR-GRJ |
| 3759 | 348602 | Butler, Thomas | The Russo Firm | 7:21-cv-66712-MCR-GRJ |
| 3760 | 348605 | Quiller, Andre | The Russo Firm | 7:21-cv-66719-MCR-GRJ |
| 3761 | 348614 | STORRS, TIMOTHY | The Russo Firm | 7:21-cv-66737-MCR-GRJ |
| 3762 | 348615 | Smith, Andrew | The Russo Firm | 7:21-cv-66739-MCR-GRJ |
| 3763 | 348624 | Freeman, Jack | The Russo Firm | 7:21-cv-66757-MCR-GRJ |
| 3764 | 348625 | Harter, Alexya | The Russo Firm | 7:21-cv-66759-MCR-GRJ |
| 3765 | 348628 | Rogers, Lavon | The Russo Firm | 7:21-cv-66765-MCR-GRJ |
| 3766 | 348642 | Hernandez, Pete | The Russo Firm | 7:21-cv-66795-MCR-GRJ |
| 3767 | 348643 | Briseno, Elias | The Russo Firm | 7:21-cv-66797-MCR-GRJ |
| 3768 | 348644 | Eslick, Shane | The Russo Firm | 7:21-cv-66799-MCR-GRJ |
| 3769 | 348646 | Bernbaum, Alex | The Russo Firm | 7:21-cv-66803-MCR-GRJ |
| 3770 | 348649 | Lopez, Roger | The Russo Firm | 7:21-cv-66809-MCR-GRJ |
| 3771 | 348661 | Hypolite, Tanya | The Russo Firm | 7:21-cv-66833-MCR-GRJ |
| 3772 | 348662 | D'aquila, Salvatore | The Russo Firm | 7:21-cv-68365-MCR-GRJ |
| 3773 | 348663 | Lampkin, Cory | The Russo Firm | 7:21-cv-66835-MCR-GRJ |
| 3774 | 348664 | Hilkey, Travis | The Russo Firm | 7:21-cv-66837-MCR-GRJ |
| 3775 | 348665 | Carlin, John | The Russo Firm | 7:21-cv-66839-MCR-GRJ |
| 3776 | 348668 | Nickerson, Kevin | The Russo Firm | 7:21-cv-66844-MCR-GRJ |
| 3777 | 348669 | Cobb, Kyle | The Russo Firm | 7:21-cv-66846-MCR-GRJ |
| 3778 | 348671 | Barta, Chris | The Russo Firm | 7:21-cv-66850-MCR-GRJ |
| 3779 | 348672 | Marrero, Jose | The Russo Firm | 7:21-cv-66852-MCR-GRJ |
| 3780 | 348675 | Harris, Cody | The Russo Firm | 7:21-cv-66858-MCR-GRJ |
| 3781 | 348678 | Mygrants, Douglas | The Russo Firm | 7:21-cv-66863-MCR-GRJ |
| 3782 | 348682 | Reams, Jay | The Russo Firm | 7:21-cv-66871-MCR-GRJ |
| 3783 | 348685 | Bowe, Phillip | The Russo Firm | 7:21-cv-66876-MCR-GRJ |
| 3784 | 348687 | Moen, John | The Russo Firm | 7:21-cv-66880-MCR-GRJ |
| 3785 | 348688 | Hackman, Jonathan | The Russo Firm | 7:21-cv-66882-MCR-GRJ |
| 3786 | 348690 | Pietrulewicz, Richard | The Russo Firm | 7:21-cv-66886-MCR-GRJ |
| 3787 | 348693 | Webster, Kenneth | The Russo Firm | 7:21-cv-66892-MCR-GRJ |
| 3788 | 348696 | Brock, Christopher | The Russo Firm | 7:21-cv-66897-MCR-GRJ |
| 3789 | 348700 | Jenkins, Dustin | The Russo Firm | 7:21-cv-66905-MCR-GRJ |
| 3790 | 348708 | Daniels, Lamar | The Russo Firm | 7:21-cv-66920-MCR-GRJ |
| 3791 | 348709 | Eisman, David | The Russo Firm | 7:21-cv-66922-MCR-GRJ |
| 3792 | 348714 | Springer, Dillon | The Russo Firm | 7:21-cv-66932-MCR-GRJ |
| 3793 | 348727 | Butts, James | The Russo Firm | 7:21-cv-66956-MCR-GRJ |
| 3794 | 348728 | Walker, Kenneth | The Russo Firm | 7:21-cv-66958-MCR-GRJ |
| 3795 | 348730 | Burt, Nathan | The Russo Firm | 7:21-cv-66962-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3796 | 348731 | Phelps, Chad | The Russo Firm | 7:21-cv-66964-MCR-GRJ |
| 3797 | 348734 | Hale, Aaron | The Russo Firm | 7:21-cv-66970-MCR-GRJ |
| 3798 | 348735 | Faulkner, Austin | The Russo Firm | 7:21-cv-66972-MCR-GRJ |
| 3799 | 348738 | Smith, Oranthal | The Russo Firm | 7:21-cv-66978-MCR-GRJ |
| 3800 | 348739 | Guillory, Velishia Toneyce | The Russo Firm | 7:21-cv-66980-MCR-GRJ |
| 3801 | 348746 | Vonvogler, Juan | The Russo Firm | 7:21-cv-66994-MCR-GRJ |
| 3802 | 348749 | Boyer, Lucas | The Russo Firm | 7:21-cv-66999-MCR-GRJ |
| 3803 | 348751 | Dupree, Joshua | The Russo Firm | 7:21-cv-67003-MCR-GRJ |
| 3804 | 348752 | Ward, Acie | The Russo Firm | 7:21-cv-67005-MCR-GRJ |
| 3805 | 348754 | Simpson, Curry | The Russo Firm | 7:21-cv-67009-MCR-GRJ |
| 3806 | 348755 | Hoppenworth, Allan | The Russo Firm | 7:21-cv-67010-MCR-GRJ |
| 3807 | 348758 | Erkkila, Christopher | The Russo Firm | 7:21-cv-67016-MCR-GRJ |
| 3808 | 348775 | Holland, Ronald | The Russo Firm | 7:21-cv-67048-MCR-GRJ |
| 3809 | 348777 | Paige, William | The Russo Firm | 7:21-cv-67052-MCR-GRJ |
| 3810 | 348778 | Edge, Daniel | The Russo Firm | 7:21-cv-67054-MCR-GRJ |
| 3811 | 348787 | Teixeiira, Patrick | The Russo Firm | 7:21-cv-67071-MCR-GRJ |
| 3812 | 348791 | Aquino, Gerald | The Russo Firm | 7:21-cv-67078-MCR-GRJ |
| 3813 | 348794 | Reeves, Jeremy | The Russo Firm | 7:21-cv-67084-MCR-GRJ |
| 3814 | 348799 | O''Donnell, Randy | The Russo Firm | 7:21-cv-68366-MCR-GRJ |
| 3815 | 348808 | Tucker, Jesse | The Russo Firm | 7:21-cv-67109-MCR-GRJ |
| 3816 | 348809 | Thomas, Shionnae | The Russo Firm | 7:21-cv-67110-MCR-GRJ |
| 3817 | 348810 | Grogan, Jonathan | The Russo Firm | 7:21-cv-67112-MCR-GRJ |
| 3818 | 348813 | Viktoravicius, Gvidas | The Russo Firm | 7:21-cv-67118-MCR-GRJ |
| 3819 | 348814 | Murray, Yafeu | The Russo Firm | 7:21-cv-67119-MCR-GRJ |
| 3820 | 348817 | Hunt, Robert | The Russo Firm | 7:21-cv-67122-MCR-GRJ |
| 3821 | 348820 | Albelo, Edgar | The Russo Firm | 7:21-cv-67125-MCR-GRJ |
| 3822 | 348825 | Thompson, Timothy | The Russo Firm | 7:21-cv-67130-MCR-GRJ |
| 3823 | 348833 | Grothaus, Eric | The Russo Firm | 7:21-cv-67138-MCR-GRJ |
| 3824 | 348835 | Derosa, Lonnie | The Russo Firm | 7:21-cv-67140-MCR-GRJ |
| 3825 | 348846 | Shanklin, Christian | The Russo Firm | 7:21-cv-67151-MCR-GRJ |
| 3826 | 348848 | Browning, Kaleb | The Russo Firm | 7:21-cv-67153-MCR-GRJ |
| 3827 | 346180 | CHIARIZZIO, NATHANIEL GARRET | Forman Law Offices | 7:21-cv-63317-MCR-GRJ |
| 3828 | 346219 | WORTHY, DIANNA | Forman Law Offices | 7:21-cv-63327-MCR-GRJ |
| 3829 | 346282 | Bean, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64802-MCR-GRJ |
| 3830 | 346286 | Rafferty, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64806-MCR-GRJ |
| 3831 | 346288 | Legare, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64808-MCR-GRJ |
| 3832 | 346290 | Rego, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64810-MCR-GRJ |
| 3833 | 346291 | Goldrick, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64811-MCR-GRJ |
| 3834 | 346292 | Prescott, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64812-MCR-GRJ |
| 3835 | 346294 | Poteet, Crystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64814-MCR-GRJ |
| 3836 | 346295 | Sherman, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64815-MCR-GRJ |
| 3837 | 346296 | Garcia, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64816-MCR-GRJ |
| 3838 | 346298 | Jomenez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64818-MCR-GRJ |
| 3839 | 346302 | Callahan, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64825-MCR-GRJ |
| 3840 | 346304 | Courtney, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64829-MCR-GRJ |
| 3841 | 346306 | Brewington, Malcolm D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64833-MCR-GRJ |
| 3842 | 346307 | Mitchell, Lelawyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64835-MCR-GRJ |
| 3843 | 346308 | Kelsey, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64836-MCR-GRJ |
| 3844 | 346309 | Beaudry, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64837-MCR-GRJ |
| 3845 | 346312 | Sanchez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64840-MCR-GRJ |
| 3846 | 346320 | Buono, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64848-MCR-GRJ |
| 3847 | 346322 | Guillen, Santos E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64850-MCR-GRJ |
| 3848 | 346324 | Gopaul, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64852-MCR-GRJ |
| 3849 | 346325 | Lindo, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64853-MCR-GRJ |
| 3850 | 346328 | Puchales, Jesse J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64856-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3851 | 346329 | Lambert, Jermel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64857-MCR-GRJ |
| 3852 | 346331 | Eastmond, Randolph F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64859-MCR-GRJ |
| 3853 | 346332 | Morris, Corey L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64860-MCR-GRJ |
| 3854 | 346334 | Douglas, Mark-Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64862-MCR-GRJ |
| 3855 | 346336 | Fuad, Mohammed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64864-MCR-GRJ |
| 3856 | 346339 | Gray, Eloa P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64867-MCR-GRJ |
| 3857 | 346340 | Campbell, Lamarh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64868-MCR-GRJ |
| 3858 | 346348 | THOMPSON, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64876-MCR-GRJ |
| 3859 | 346349 | Bolbecker, Timothy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64877-MCR-GRJ |
| 3860 | 346350 | Venet, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64878-MCR-GRJ |
| 3861 | 346352 | Novak, David M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64880-MCR-GRJ |
| 3862 | 346353 | Lennon, Jesse A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64881-MCR-GRJ |
| 3863 | 346354 | Lopez, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64882-MCR-GRJ |
| 3864 | 346355 | Kadunce, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64883-MCR-GRJ |
| 3865 | 346356 | Shouga, Ali | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64884-MCR-GRJ |
| 3866 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 3867 | 346360 | Rhinehart, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64888-MCR-GRJ |
| 3868 | 346361 | Greiner, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64889-MCR-GRJ |
| 3869 | 346364 | Dangelantonio, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64892-MCR-GRJ |
| 3870 | 346365 | Holubz, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64893-MCR-GRJ |
| 3871 | 346367 | Stoudt, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64895-MCR-GRJ |
| 3872 | 346368 | Delorme, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64896-MCR-GRJ |
| 3873 | 346369 | Rankin, Wilson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64897-MCR-GRJ |
| 3874 | 346370 | Dunn, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64898-MCR-GRJ |
| 3875 | 346371 | Eckard, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64899-MCR-GRJ |
| 3876 | 346372 | Klinger, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64900-MCR-GRJ |
| 3877 | 346373 | Childs, Cary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64901-MCR-GRJ |
| 3878 | 346374 | Plater, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64902-MCR-GRJ |
| 3879 | 346377 | MORENO, CRISTIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64905-MCR-GRJ |
| 3880 | 346378 | GUILLORY, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64906-MCR-GRJ |
| 3881 | 346381 | Lopez, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64909-MCR-GRJ |
| 3882 | 346383 | Baehr, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64911-MCR-GRJ |
| 3883 | 346384 | Carson, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64912-MCR-GRJ |
| 3884 | 346389 | Miller, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64917-MCR-GRJ |
| 3885 | 346390 | Zweck, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64918-MCR-GRJ |
| 3886 | 346392 | Peterson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64920-MCR-GRJ |
| 3887 | 346393 | Ward, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64921-MCR-GRJ |
| 3888 | 346394 | Jernigan, Jontae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64922-MCR-GRJ |
| 3889 | 346396 | Robey, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64924-MCR-GRJ |
| 3890 | 346398 | Collins, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64926-MCR-GRJ |
| 3891 | 346399 | Orchard, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64927-MCR-GRJ |
| 3892 | 346402 | Moore, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64930-MCR-GRJ |
| 3893 | 346403 | Johnson, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64931-MCR-GRJ |
| 3894 | 346404 | King, Solomon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64932-MCR-GRJ |
| 3895 | 346405 | Daniels, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64933-MCR-GRJ |
| 3896 | 346407 | Elmore, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64935-MCR-GRJ |
| 3897 | 346408 | Fitzgerald, Matthew A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64936-MCR-GRJ |
| 3898 | 346410 | Seligson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64938-MCR-GRJ |
| 3899 | 346412 | Mercado, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64940-MCR-GRJ |
| 3900 | 346414 | VanDine, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64942-MCR-GRJ |
| 3901 | 346415 | Fisher, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64943-MCR-GRJ |
| 3902 | 346416 | Collins, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64944-MCR-GRJ |
| 3903 | 346417 | Clark, Harold E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64945-MCR-GRJ |
| 3904 | 346418 | Hardman, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64946-MCR-GRJ |
| 3905 | 346419 | Davis, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64947-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3906 | 346421 | Stephens, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64949-MCR-GRJ |
| 3907 | 346424 | Ream, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64952-MCR-GRJ |
| 3908 | 346425 | Compton, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64953-MCR-GRJ |
| 3909 | 346428 | Pearson, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64956-MCR-GRJ |
| 3910 | 346429 | Johnson-Patton, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64957-MCR-GRJ |
| 3911 | 346432 | Ramsey, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64822-MCR-GRJ |
| 3912 | 346436 | Kolikas, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64834-MCR-GRJ |
| 3913 | 346440 | Hicks, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64960-MCR-GRJ |
| 3914 | 346441 | Sheppard, Grover | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64961-MCR-GRJ |
| 3915 | 346444 | Young, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64964-MCR-GRJ |
| 3916 | 346445 | Childress, David H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64965-MCR-GRJ |
| 3917 | 346447 | Gardner, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64967-MCR-GRJ |
| 3918 | 346448 | Clark, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64968-MCR-GRJ |
| 3919 | 346449 | Driggers, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64969-MCR-GRJ |
| 3920 | 346451 | Phillips, Charles K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64971-MCR-GRJ |
| 3921 | 346455 | Holmes, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64975-MCR-GRJ |
| 3922 | 346456 | Wilson, Kristin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64976-MCR-GRJ |
| 3923 | 346458 | Chavers, Virgil A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64978-MCR-GRJ |
| 3924 | 346459 | Smalls, Demetrius A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64979-MCR-GRJ |
| 3925 | 346460 | Watters, Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64980-MCR-GRJ |
| 3926 | 346461 | Holmes, Karim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64981-MCR-GRJ |
| 3927 | 346462 | Wright, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64982-MCR-GRJ |
| 3928 | 346465 | Sagoes, Timothy A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64985-MCR-GRJ |
| 3929 | 346473 | Solomon, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64993-MCR-GRJ |
| 3930 | 346475 | Jones, John W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64996-MCR-GRJ |
| 3931 | 346478 | Futch, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65003-MCR-GRJ |
| 3932 | 346479 | Timmins, Benjamin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65005-MCR-GRJ |
| 3933 | 346481 | Wyatt, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65009-MCR-GRJ |
| 3934 | 346488 | Pearson, Pierre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65020-MCR-GRJ |
| 3935 | 346493 | CLARK, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65025-MCR-GRJ |
| 3936 | 346494 | Bennett, Rupert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65026-MCR-GRJ |
| 3937 | 346497 | Ayers, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65029-MCR-GRJ |
| 3938 | 346501 | Byrd, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65033-MCR-GRJ |
| 3939 | 346502 | Davis, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65034-MCR-GRJ |
| 3940 | 346505 | Waddell, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65037-MCR-GRJ |
| 3941 | 346507 | Foster, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65039-MCR-GRJ |
| 3942 | 346508 | Foley, Ryan Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65040-MCR-GRJ |
| 3943 | 346509 | Gbur, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65041-MCR-GRJ |
| 3944 | 346510 | Schrader, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65042-MCR-GRJ |
| 3945 | 346516 | Mistic, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65048-MCR-GRJ |
| 3946 | 346518 | Tripp, Joan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65050-MCR-GRJ |
| 3947 | 346520 | McCoy, Devaill T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65052-MCR-GRJ |
| 3948 | 346525 | Walker, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65057-MCR-GRJ |
| 3949 | 346526 | Roe, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65058-MCR-GRJ |
| 3950 | 346529 | Jackson, Brittany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65061-MCR-GRJ |
| 3951 | 346531 | Donahue, James Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65063-MCR-GRJ |
| 3952 | 346532 | KEOWN, MITCHELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65064-MCR-GRJ |
| 3953 | 346533 | Tempco, Michael John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65065-MCR-GRJ |
| 3954 | 346538 | Marten, Kirby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65070-MCR-GRJ |
| 3955 | 346539 | Edwards, Saschara-Layi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65071-MCR-GRJ |
| 3956 | 346540 | O'Rourke, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65284-MCR-GRJ |
| 3957 | 346541 | Duran, Bernard Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65072-MCR-GRJ |
| 3958 | 346545 | Smiley, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65076-MCR-GRJ |
| 3959 | 346547 | Hull, Michael Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65078-MCR-GRJ |
| 3960 | 346548 | Wagner, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65079-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3961 | 346550 | Schoenwolf, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65081-MCR-GRJ |
| 3962 | 346551 | Valles, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65082-MCR-GRJ |
| 3963 | 346552 | Trout, Rusty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65083-MCR-GRJ |
| 3964 | 346556 | Roubal, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65087-MCR-GRJ |
| 3965 | 346557 | Przygoda, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65088-MCR-GRJ |
| 3966 | 346558 | Winski, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65089-MCR-GRJ |
| 3967 | 346560 | Quinn, David P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65091-MCR-GRJ |
| 3968 | 346561 | Grogan, Lester B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65092-MCR-GRJ |
| 3969 | 346564 | Castro, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65095-MCR-GRJ |
| 3970 | 346565 | Riner, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65096-MCR-GRJ |
| 3971 | 346571 | Flory, Calib | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65102-MCR-GRJ |
| 3972 | 346572 | Torres, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65103-MCR-GRJ |
| 3973 | 346573 | Weisbecker, Cyrill | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65104-MCR-GRJ |
| 3974 | 346575 | Fether, Andrew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65106-MCR-GRJ |
| 3975 | 346576 | Harris, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65107-MCR-GRJ |
| 3976 | 346579 | Newcomer, Charles Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65110-MCR-GRJ |
| 3977 | 346582 | Linder, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65113-MCR-GRJ |
| 3978 | 346584 | Morris, Kevin D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65115-MCR-GRJ |
| 3979 | 346585 | Scott, Darien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65116-MCR-GRJ |
| 3980 | 346588 | Short, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65119-MCR-GRJ |
| 3981 | 346596 | Collier, Elliot | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65127-MCR-GRJ |
| 3982 | 346597 | Skibinski, Gerard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65128-MCR-GRJ |
| 3983 | 346598 | Wolfe, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65129-MCR-GRJ |
| 3984 | 346600 | Ewing, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65131-MCR-GRJ |
| 3985 | 346601 | Shutt, Timothy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65132-MCR-GRJ |
| 3986 | 346602 | Raymond, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65133-MCR-GRJ |
| 3987 | 346604 | White, Jacob E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65135-MCR-GRJ |
| 3988 | 346610 | Johnson, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65141-MCR-GRJ |
| 3989 | 346612 | Davis, Steven L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65143-MCR-GRJ |
| 3990 | 346613 | Scott, Duston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65144-MCR-GRJ |
| 3991 | 346618 | Vernon, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65149-MCR-GRJ |
| 3992 | 346619 | Kelley, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65150-MCR-GRJ |
| 3993 | 346620 | Daniels, Regina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65151-MCR-GRJ |
| 3994 | 346622 | Driver, James Austyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65153-MCR-GRJ |
| 3995 | 346627 | Sanks, Charlotte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65158-MCR-GRJ |
| 3996 | 346628 | Lovett, Jarmiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65159-MCR-GRJ |
| 3997 | 346629 | Cattage, Billy L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65160-MCR-GRJ |
| 3998 | 346630 | Crowell, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65161-MCR-GRJ |
| 3999 | 346635 | Hudson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65166-MCR-GRJ |
| 4000 | 346636 | Rogers, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65167-MCR-GRJ |
| 4001 | 346637 | Hood, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65168-MCR-GRJ |
| 4002 | 346640 | Box, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65171-MCR-GRJ |
| 4003 | 346641 | Pace, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65172-MCR-GRJ |
| 4004 | 346642 | Payne, Darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65173-MCR-GRJ |
| 4005 | 346643 | Tetterton, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65174-MCR-GRJ |
| 4006 | 346644 | Reno, Chad Everett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65175-MCR-GRJ |
| 4007 | 346645 | Smith, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65176-MCR-GRJ |
| 4008 | 346646 | Rainey, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65177-MCR-GRJ |
| 4009 | 346648 | Lewis, Kendrick D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65179-MCR-GRJ |
| 4010 | 346649 | Woodruff, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65180-MCR-GRJ |
| 4011 | 346652 | Lowe, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65183-MCR-GRJ |
| 4012 | 346655 | Chester, Tank Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65186-MCR-GRJ |
| 4013 | 346656 | Dumas, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65187-MCR-GRJ |
| 4014 | 346658 | DAVIS, BRYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65189-MCR-GRJ |
| 4015 | 346659 | Clark, Toi J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65190-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4016 | 346660 | Gonzales, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65191-MCR-GRJ |
| 4017 | 346661 | Hoover, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65192-MCR-GRJ |
| 4018 | 346662 | Ratcliff, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65193-MCR-GRJ |
| 4019 | 346663 | Wilson, Erskin D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65194-MCR-GRJ |
| 4020 | 346664 | Brent, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65195-MCR-GRJ |
| 4021 | 346665 | Cotton, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65196-MCR-GRJ |
| 4022 | 346666 | Floyd, Aurther J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65197-MCR-GRJ |
| 4023 | 346667 | Lehman, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65198-MCR-GRJ |
| 4024 | 346671 | Campbell, John R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65202-MCR-GRJ |
| 4025 | 346673 | Dietrich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65204-MCR-GRJ |
| 4026 | 346675 | Deckard, Dustin Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65206-MCR-GRJ |
| 4027 | 346676 | Smith, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65207-MCR-GRJ |
| 4028 | 346680 | Castro, Rodolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65211-MCR-GRJ |
| 4029 | 346681 | Cooper, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65212-MCR-GRJ |
| 4030 | 346682 | Mireles, Santino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65213-MCR-GRJ |
| 4031 | 346684 | Gonzalez, Elias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65215-MCR-GRJ |
| 4032 | 346688 | Richard, Taniki | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65219-MCR-GRJ |
| 4033 | 346689 | Ibarra, Andy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65220-MCR-GRJ |
| 4034 | 346692 | Jack, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65226-MCR-GRJ |
| 4035 | 346694 | Aguilar, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65230-MCR-GRJ |
| 4036 | 346695 | Johnson, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65232-MCR-GRJ |
| 4037 | 346698 | Ryman, Roy W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65238-MCR-GRJ |
| 4038 | 346699 | Ward, Sylvia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65240-MCR-GRJ |
| 4039 | 346702 | Mcneely, Jacob E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65246-MCR-GRJ |
| 4040 | 346703 | Springer, Harold A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65248-MCR-GRJ |
| 4041 | 346707 | Sundown, Sanjuana A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65254-MCR-GRJ |
| 4042 | 346708 | Busby, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65256-MCR-GRJ |
| 4043 | 346709 | Rios, Arturo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65258-MCR-GRJ |
| 4044 | 346712 | Erter, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65261-MCR-GRJ |
| 4045 | 346713 | Vela, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65262-MCR-GRJ |
| 4046 | 346714 | Sharp, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65263-MCR-GRJ |
| 4047 | 346715 | Ramirez, Rudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65264-MCR-GRJ |
| 4048 | 346716 | Rodriguez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65265-MCR-GRJ |
| 4049 | 346717 | Trevino, Roman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65266-MCR-GRJ |
| 4050 | 346719 | CARTER, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65269-MCR-GRJ |
| 4051 | 346720 | Sexton, David R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65271-MCR-GRJ |
| 4052 | 346723 | Vasquez, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65277-MCR-GRJ |
| 4053 | 346726 | Esquivel, Juan S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65282-MCR-GRJ |
| 4054 | 346727 | Foster, Shannon Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64999-MCR-GRJ |
| 4055 | 346728 | Wade, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64997-MCR-GRJ |
| 4056 | 346730 | Humphries, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65001-MCR-GRJ |
| 4057 | 346731 | Walterman, Derryk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65008-MCR-GRJ |
| 4058 | 346733 | Kaufmann, Kyle J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65004-MCR-GRJ |
| 4059 | 346734 | ANDERSON, JESSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65015-MCR-GRJ |
| 4060 | 346736 | Lange, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65012-MCR-GRJ |
| 4061 | 346737 | Trudeau, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65010-MCR-GRJ |
| 4062 | 346739 | Duvall, Kyle Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65221-MCR-GRJ |
| 4063 | 346740 | Coughenour, Kelli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65249-MCR-GRJ |
| 4064 | 346741 | Rider, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65247-MCR-GRJ |
| 4065 | 346742 | Schweer, Carrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65225-MCR-GRJ |
| 4066 | 346751 | Clemons, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65239-MCR-GRJ |
| 4067 | 346754 | Tustison, Daryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65257-MCR-GRJ |
| 4068 | 346759 | Mora, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65272-MCR-GRJ |
| 4069 | 346763 | Lemaster, Dillon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65281-MCR-GRJ |
| 4070 | 346765 | Harmel, Matt Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65276-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4071 | 346771 | Fuller, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65289-MCR-GRJ |
| 4072 | 346775 | Lawson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65295-MCR-GRJ |
| 4073 | 346776 | McLeod, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65296-MCR-GRJ |
| 4074 | 346777 | Rowe, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65297-MCR-GRJ |
| 4075 | 346779 | Sisco, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65299-MCR-GRJ |
| 4076 | 346780 | Sanders, Viette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65300-MCR-GRJ |
| 4077 | 346782 | Rapelje, Coltin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65302-MCR-GRJ |
| 4078 | 346783 | Mateka, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65303-MCR-GRJ |
| 4079 | 346791 | Lewis, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65311-MCR-GRJ |
| 4080 | 346793 | Davis, Shawn M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65313-MCR-GRJ |
| 4081 | 346795 | Magelitz, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65315-MCR-GRJ |
| 4082 | 346797 | BROWN, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65317-MCR-GRJ |
| 4083 | 346798 | Smith, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65318-MCR-GRJ |
| 4084 | 346804 | Soto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65324-MCR-GRJ |
| 4085 | 346808 | Ferguson, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65328-MCR-GRJ |
| 4086 | 346813 | Davies, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65333-MCR-GRJ |
| 4087 | 346815 | Cattaneo, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65335-MCR-GRJ |
| 4088 | 346819 | Wilmott, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65339-MCR-GRJ |
| 4089 | 346820 | Dunson, Alexis L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65340-MCR-GRJ |
| 4090 | 346823 | Faulkner, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65343-MCR-GRJ |
| 4091 | 346824 | Carvo, Christine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65344-MCR-GRJ |
| 4092 | 346825 | Sears, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65345-MCR-GRJ |
| 4093 | 346830 | Hendrickson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65350-MCR-GRJ |
| 4094 | 346833 | Hansberry, Bruce A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65353-MCR-GRJ |
| 4095 | 346835 | Orange, Tori | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65355-MCR-GRJ |
| 4096 | 346839 | Moore, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65359-MCR-GRJ |
| 4097 | 346841 | Campbell, Sterling | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65361-MCR-GRJ |
| 4098 | 346842 | Plough, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65362-MCR-GRJ |
| 4099 | 346843 | Martin, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65363-MCR-GRJ |
| 4100 | 346847 | Hayes, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65367-MCR-GRJ |
| 4101 | 346848 | Culotta, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65368-MCR-GRJ |
| 4102 | 346849 | Blanks, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65369-MCR-GRJ |
| 4103 | 346854 | Wood, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65374-MCR-GRJ |
| 4104 | 346856 | Freire, Charlie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65376-MCR-GRJ |
| 4105 | 346857 | Lerner, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65377-MCR-GRJ |
| 4106 | 346859 | Rodriguez, Hermilo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65379-MCR-GRJ |
| 4107 | 346862 | Giorgi, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65382-MCR-GRJ |
| 4108 | 346863 | Burr, Aaron J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65383-MCR-GRJ |
| 4109 | 346865 | Stover, Margery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65385-MCR-GRJ |
| 4110 | 346866 | Ortega, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65386-MCR-GRJ |
| 4111 | 346867 | Pimentel, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65387-MCR-GRJ |
| 4112 | 346869 | Franklin, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65389-MCR-GRJ |
| 4113 | 346871 | Jimenez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65391-MCR-GRJ |
| 4114 | 346872 | Delacruz, Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65392-MCR-GRJ |
| 4115 | 346873 | Ellis, Pere | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65393-MCR-GRJ |
| 4116 | 346875 | Garcia, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65395-MCR-GRJ |
| 4117 | 346876 | Sanders, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65396-MCR-GRJ |
| 4118 | 346877 | Burris-Malcolm, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65397-MCR-GRJ |
| 4119 | 346879 | Ochoa, Cindy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65399-MCR-GRJ |
| 4120 | 346884 | Wynn, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65404-MCR-GRJ |
| 4121 | 346887 | Rivas, Junior | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65407-MCR-GRJ |
| 4122 | 346888 | Choi, Jinoo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65408-MCR-GRJ |
| 4123 | 346894 | Raymond, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65414-MCR-GRJ |
| 4124 | 346896 | Mallett, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65416-MCR-GRJ |
| 4125 | 346897 | Vanburen, David K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65417-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4126 | 346899 | Lanier, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65419-MCR-GRJ |
| 4127 | 346900 | Morris, Charles Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65420-MCR-GRJ |
| 4128 | 346903 | White, Harrison T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65423-MCR-GRJ |
| 4129 | 346904 | Ortiz, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65424-MCR-GRJ |
| 4130 | 346906 | Rivera Cruz, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65426-MCR-GRJ |
| 4131 | 346909 | Mulero, Pedro José | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65429-MCR-GRJ |
| 4132 | 346912 | Cousins, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65432-MCR-GRJ |
| 4133 | 346913 | Hinkley, Brian G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65433-MCR-GRJ |
| 4134 | 346917 | Odom, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65437-MCR-GRJ |
| 4135 | 346921 | Howell, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65441-MCR-GRJ |
| 4136 | 346926 | Bernard, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65445-MCR-GRJ |
| 4137 | 346928 | Hopkins, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65447-MCR-GRJ |
| 4138 | 346929 | Ward, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65448-MCR-GRJ |
| 4139 | 346930 | Rossow, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65449-MCR-GRJ |
| 4140 | 346935 | Kelly, Walter David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65457-MCR-GRJ |
| 4141 | 346937 | Mcmillan, Matthew L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65461-MCR-GRJ |
| 4142 | 346938 | Arnold, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65463-MCR-GRJ |
| 4143 | 346939 | Robinson, George E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65465-MCR-GRJ |
| 4144 | 346940 | Chesnut, Bryan Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65467-MCR-GRJ |
| 4145 | 346942 | Yzaguirre, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65471-MCR-GRJ |
| 4146 | 346944 | Romero, Brittany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65475-MCR-GRJ |
| 4147 | 346945 | Sumpter, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65477-MCR-GRJ |
| 4148 | 346948 | Shook, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65483-MCR-GRJ |
| 4149 | 346949 | Navarro, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65485-MCR-GRJ |
| 4150 | 346963 | Washington, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65512-MCR-GRJ |
| 4151 | 346967 | Peach, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65520-MCR-GRJ |
| 4152 | 346969 | Mejia, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65524-MCR-GRJ |
| 4153 | 346972 | Torquta, Avery Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65530-MCR-GRJ |
| 4154 | 346973 | Pfister, Daniel P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65532-MCR-GRJ |
| 4155 | 346974 | Hays, Joshua A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65534-MCR-GRJ |
| 4156 | 346975 | Dolan, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65536-MCR-GRJ |
| 4157 | 346977 | Kato, Ryan N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65540-MCR-GRJ |
| 4158 | 346978 | Watts, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65542-MCR-GRJ |
| 4159 | 346982 | Price, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65550-MCR-GRJ |
| 4160 | 346983 | Rodriguez, Rolando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65552-MCR-GRJ |
| 4161 | 346987 | Garza, Roberto E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65560-MCR-GRJ |
| 4162 | 346991 | Taylor, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65567-MCR-GRJ |
| 4163 | 346996 | Green, Jacob A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65577-MCR-GRJ |
| 4164 | 346998 | Davis, Mason E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65581-MCR-GRJ |
| 4165 | 347000 | Hood, Nora | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65585-MCR-GRJ |
| 4166 | 347004 | Kennicutt, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65593-MCR-GRJ |
| 4167 | 347007 | Garcia, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65599-MCR-GRJ |
| 4168 | 347009 | Sparkman, Clinton G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65603-MCR-GRJ |
| 4169 | 347011 | Gunter, Corey Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65607-MCR-GRJ |
| 4170 | 347013 | Waters, Timothy Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65611-MCR-GRJ |
| 4171 | 347021 | Noel, Daniel Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65627-MCR-GRJ |
| 4172 | 347026 | Crook, Tiffany Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65636-MCR-GRJ |
| 4173 | 347029 | Tabor, Lenn L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65642-MCR-GRJ |
| 4174 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 4175 | 347031 | Griffin, Movae Bowen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65646-MCR-GRJ |
| 4176 | 347034 | Wells, Christopher Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65652-MCR-GRJ |
| 4177 | 347038 | Arney, Timothy James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65660-MCR-GRJ |
| 4178 | 347039 | Davis, Desmon D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65662-MCR-GRJ |
| 4179 | 347040 | Kuntzleman, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65664-MCR-GRJ |
| 4180 | 347041 | Rosewood, Joseph O | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65665-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4181 | 347042 | Claver, Jonathan B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65666-MCR-GRJ |
| 4182 | 347044 | Besancenez, Anthony A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65668-MCR-GRJ |
| 4183 | 347046 | Taylor, Darrell A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65670-MCR-GRJ |
| 4184 | 347050 | Toland, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65674-MCR-GRJ |
| 4185 | 347051 | Green, Cismar Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65675-MCR-GRJ |
| 4186 | 347052 | Sanders, James Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65480-MCR-GRJ |
| 4187 | 347054 | Swalm, Cesar G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65452-MCR-GRJ |
| 4188 | 347055 | Anderson, Clinton A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65453-MCR-GRJ |
| 4189 | 347057 | Knox, Jonathan J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65462-MCR-GRJ |
| 4190 | 347060 | Lathrom, Howard Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65456-MCR-GRJ |
| 4191 | 347065 | Jones, Antonio L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65466-MCR-GRJ |
| 4192 | 347067 | Weatherly, Doug Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65509-MCR-GRJ |
| 4193 | 347070 | King, Jason Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65482-MCR-GRJ |
| 4194 | 347071 | Wright, Starmeca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65488-MCR-GRJ |
| 4195 | 347072 | Reed, Michael Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65490-MCR-GRJ |
| 4196 | 347078 | Dixon, Anthony L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65501-MCR-GRJ |
| 4197 | 347079 | Vandyken, Fredrick L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65505-MCR-GRJ |
| 4198 | 347080 | Collins, Rechard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65498-MCR-GRJ |
| 4199 | 347083 | Reese, John L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65541-MCR-GRJ |
| 4200 | 347084 | Woods, Anthony D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65517-MCR-GRJ |
| 4201 | 347088 | Edwards, Antonio Rae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65521-MCR-GRJ |
| 4202 | 347091 | Hepburn, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65531-MCR-GRJ |
| 4203 | 347093 | Strowger, Aaron M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65525-MCR-GRJ |
| 4204 | 347095 | Thurston, Roshonda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65533-MCR-GRJ |
| 4205 | 347096 | Selen, John D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65537-MCR-GRJ |
| 4206 | 347099 | Monterroza, Jimmy E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65545-MCR-GRJ |
| 4207 | 347101 | Trueblood, Ernest E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65551-MCR-GRJ |
| 4208 | 347102 | Hilderbrand, Daniel Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65549-MCR-GRJ |
| 4209 | 347103 | Arno, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65547-MCR-GRJ |
| 4210 | 347105 | Trotter, Trevor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65555-MCR-GRJ |
| 4211 | 347107 | Brown, Kyle R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65561-MCR-GRJ |
| 4212 | 347109 | Muñoz, Roy N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65565-MCR-GRJ |
| 4213 | 347111 | Colston, Stevon W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65568-MCR-GRJ |
| 4214 | 347117 | Jennings, William M. N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65578-MCR-GRJ |
| 4215 | 347118 | Rusk, Matthew W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65582-MCR-GRJ |
| 4216 | 347120 | Matthews, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65586-MCR-GRJ |
| 4217 | 347121 | Hasselbach, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65596-MCR-GRJ |
| 4218 | 347122 | Raper, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65594-MCR-GRJ |
| 4219 | 347124 | Glasper, Jametrius L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65590-MCR-GRJ |
| 4220 | 347126 | Burrell, Rich W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65598-MCR-GRJ |
| 4221 | 347129 | Kinard, David Alexandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65630-MCR-GRJ |
| 4222 | 347130 | Wilkins, Wayne A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65608-MCR-GRJ |
| 4223 | 347132 | Bertocchi, Jonathan W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65606-MCR-GRJ |
| 4224 | 347133 | Ferry, Benjamin James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65612-MCR-GRJ |
| 4225 | 347142 | Phillips, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65663-MCR-GRJ |
| 4226 | 347145 | Metz, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65637-MCR-GRJ |
| 4227 | 347148 | Alborough, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65643-MCR-GRJ |
| 4228 | 347149 | Galido, Michael T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65641-MCR-GRJ |
| 4229 | 347150 | Samuel, Perry D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65651-MCR-GRJ |
| 4230 | 347152 | Sonico, Paul J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65649-MCR-GRJ |
| 4231 | 347153 | Meadows, Shakirah A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65647-MCR-GRJ |
| 4232 | 347156 | Head, Daniel E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65659-MCR-GRJ |
| 4233 | 347161 | Brice, Latoya G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67160-MCR-GRJ |
| 4234 | 347162 | Alfano, John J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67161-MCR-GRJ |
| 4235 | 347166 | Valdez, Domingo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67165-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4236 | 347168 | Hammond, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67167-MCR-GRJ |
| 4237 | 347169 | Larsen, Nels J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67168-MCR-GRJ |
| 4238 | 347171 | Nickels, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67170-MCR-GRJ |
| 4239 | 347173 | Rigie, Max | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67172-MCR-GRJ |
| 4240 | 347175 | Korngor, Martin Lebbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67174-MCR-GRJ |
| 4241 | 347177 | Fiore, Steven F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67176-MCR-GRJ |
| 4242 | 347179 | Boyd, Terry J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67178-MCR-GRJ |
| 4243 | 347180 | Holdren, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67179-MCR-GRJ |
| 4244 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 4245 | 347183 | Stachura, Christopher J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67182-MCR-GRJ |
| 4246 | 347184 | Stewart, Gary E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67183-MCR-GRJ |
| 4247 | 347192 | Willis, Derek A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67191-MCR-GRJ |
| 4248 | 347194 | Hebert, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67193-MCR-GRJ |
| 4249 | 347196 | Maragh, Gawayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67195-MCR-GRJ |
| 4250 | 347197 | Medrano, Manuel J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67196-MCR-GRJ |
| 4251 | 347198 | Johnson, Aljewaun Q. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67197-MCR-GRJ |
| 4252 | 347201 | Affronti, Adam W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67200-MCR-GRJ |
| 4253 | 347204 | Johnston, Tony L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67203-MCR-GRJ |
| 4254 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 4255 | 347214 | Romine, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67213-MCR-GRJ |
| 4256 | 347216 | Norman, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67215-MCR-GRJ |
| 4257 | 347218 | Cisneros, Paulino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67217-MCR-GRJ |
| 4258 | 347219 | Vaultz, Lamarr K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67218-MCR-GRJ |
| 4259 | 347223 | O'brien, Mark J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67222-MCR-GRJ |
| 4260 | 347227 | Ince, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67226-MCR-GRJ |
| 4261 | 347228 | Barnes, Tomarus B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67227-MCR-GRJ |
| 4262 | 347229 | Borders, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67228-MCR-GRJ |
| 4263 | 347230 | Ball, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67229-MCR-GRJ |
| 4264 | 347232 | Dunn, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67231-MCR-GRJ |
| 4265 | 347235 | Falabella, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67234-MCR-GRJ |
| 4266 | 347240 | Johnson, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67239-MCR-GRJ |
| 4267 | 347244 | Nishimoto, Maxwell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67243-MCR-GRJ |
| 4268 | 347249 | Fippen, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67248-MCR-GRJ |
| 4269 | 347257 | Smith, Danina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67256-MCR-GRJ |
| 4270 | 347258 | McCarter, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67257-MCR-GRJ |
| 4271 | 347259 | Brawley, Royal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67258-MCR-GRJ |
| 4272 | 347260 | Hernandez, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67259-MCR-GRJ |
| 4273 | 347264 | Zade, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67263-MCR-GRJ |
| 4274 | 347267 | Williams, Teresita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67266-MCR-GRJ |
| 4275 | 347271 | Radney, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67270-MCR-GRJ |
| 4276 | 347272 | Cook, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67271-MCR-GRJ |
| 4277 | 347276 | Hickey, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67275-MCR-GRJ |
| 4278 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |
| 4279 | 347280 | Carello, Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67279-MCR-GRJ |
| 4280 | 347282 | Ignasiak, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67281-MCR-GRJ |
| 4281 | 347283 | Nicholson, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67282-MCR-GRJ |
| 4282 | 347284 | Allison, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67283-MCR-GRJ |
| 4283 | 347285 | Wittenberg, Kameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67284-MCR-GRJ |
| 4284 | 347289 | Hays, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67288-MCR-GRJ |
| 4285 | 347298 | Wallace, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67297-MCR-GRJ |
| 4286 | 347306 | Blue, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67305-MCR-GRJ |
| 4287 | 347308 | Jones, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67307-MCR-GRJ |
| 4288 | 347310 | Newsom, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67309-MCR-GRJ |
| 4289 | 347312 | BARNES, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67311-MCR-GRJ |
| 4290 | 347313 | Hull, Gage | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67312-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 38
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4291 | 347315 | Godby, Clay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67314-MCR-GRJ |
| 4292 | 347317 | Campbell, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67316-MCR-GRJ |
| 4293 | 347319 | Richardson, Sheldon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67318-MCR-GRJ |
| 4294 | 347320 | Prather, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67319-MCR-GRJ |
| 4295 | 347329 | BROOKS, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67328-MCR-GRJ |
| 4296 | 347330 | Lopez, Saul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67329-MCR-GRJ |
| 4297 | 347331 | Mcvey, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67330-MCR-GRJ |
| 4298 | 347339 | Davis, Jenniffer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67338-MCR-GRJ |
| 4299 | 347342 | Hover, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67341-MCR-GRJ |
| 4300 | 347343 | Molesky, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67342-MCR-GRJ |
| 4301 | 347344 | Templonuevo, Domingo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67343-MCR-GRJ |
| 4302 | 347345 | Young, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67344-MCR-GRJ |
| 4303 | 347348 | Prevost, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67347-MCR-GRJ |
| 4304 | 347352 | White, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67351-MCR-GRJ |
| 4305 | 347353 | Miller, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67352-MCR-GRJ |
| 4306 | 347355 | Allen, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67354-MCR-GRJ |
| 4307 | 347361 | Peddicord, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67360-MCR-GRJ |
| 4308 | 347362 | Barber, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67361-MCR-GRJ |
| 4309 | 347364 | Payne, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67363-MCR-GRJ |
| 4310 | 347371 | Reidy, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67370-MCR-GRJ |
| 4311 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 4312 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 4313 | 347379 | Grubbs, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67378-MCR-GRJ |
| 4314 | 348860 | JULIA, CARLOS | Alexander Law Group, PLC | 7:21-cv-63440-MCR-GRJ |
| 4315 | 348881 | Fuller, James | Alexander Law Group, PLC | 7:21-cv-65737-MCR-GRJ |
| 4316 | 348882 | Galloway, Precious | Alexander Law Group, PLC | 7:21-cv-65728-MCR-GRJ |
| 4317 | 348883 | Gonzalez, Oscar | Alexander Law Group, PLC | 7:21-cv-65731-MCR-GRJ |
| 4318 | 348884 | Kinser, Lewis | Alexander Law Group, PLC | 7:21-cv-65724-MCR-GRJ |
| 4319 | 348885 | Lappost, Francisco Rivera | Alexander Law Group, PLC | 7:21-cv-65726-MCR-GRJ |
| 4320 | 348886 | Latour, Leon | Alexander Law Group, PLC | 7:21-cv-65722-MCR-GRJ |
| 4321 | 348887 | Mohammed, Ahmed | Alexander Law Group, PLC | 7:21-cv-65716-MCR-GRJ |
| 4322 | 348888 | Morris, Chiconne | Alexander Law Group, PLC | 7:21-cv-65714-MCR-GRJ |
| 4323 | 348889 | Mullane, Michael | Alexander Law Group, PLC | 7:21-cv-65718-MCR-GRJ |
| 4324 | 348890 | Owens, Justin | Alexander Law Group, PLC | 7:21-cv-65720-MCR-GRJ |
| 4325 | 348891 | Quinn, Michael | Alexander Law Group, PLC | 7:21-cv-65739-MCR-GRJ |
| 4326 | 348892 | Sublett, Carl | Alexander Law Group, PLC | 7:21-cv-65769-MCR-GRJ |
| 4327 | 348893 | Whitmeyer, Travis | Alexander Law Group, PLC | 7:21-cv-65773-MCR-GRJ |
| 4328 | 348894 | Young, Eric | Alexander Law Group, PLC | 7:21-cv-65745-MCR-GRJ |
| 4329 | 348901 | Millan, John Alden | The Gori Law Firm, P.C. | 7:21-cv-65755-MCR-GRJ |
| 4330 | 348919 | SHARP, TIMOTHY | The Gori Law Firm, P.C. | 7:21-cv-65798-MCR-GRJ |