IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1 | 3096 | CLEAVES, MICHAEL R | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-32920-MCR-GRJ | |
| 2 | 3122 | GEORGE, KENDALL D | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-32992-MCR-GRJ | |
| 3 | 3124 | MCCLOUD, DEJA | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-32999-MCR-GRJ | |
| 4 | 3200 | JOHNSON, AKEEM | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-33237-MCR-GRJ | |
| 5 | 3305 | RODRIGUEZ, JOSE | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-33419-MCR-GRJ | |
| 6 | 3306 | LUNA, EULALIO | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-33423-MCR-GRJ | |
| 7 | 3307 | TUGGLE, BRIAN | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-33427-MCR-GRJ | |
| 8 | 3356 | MAYERS, JALEESA S | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-33603-MCR-GRJ | |
| 9 | 3363 | RANDLE, TREVOR | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-33627-MCR-GRJ | |
| 10 | 3423 | DELEON, ALLEN | Bailey & Glasser | 9/27/2021 | | 7:20-cv-57740-MCR-GRJ |
| 11 | 3428 | FLORENCE, ANDREW JONATHAN | Bailey & Glasser | 9/27/2021 | 7:20-cv-57742-MCR-GRJ | |
| 12 | 3451 | TRAHAN, BRANDON WORTHINGTON | Bailey & Glasser | 9/27/2021 | 7:20-cv-57764-MCR-GRJ | |
| 13 | 3463 | RODRIGUEZ, CARLOS | Bailey & Glasser | 9/27/2021 | 7:20-cv-57780-MCR-GRJ | |
| 14 | 3475 | GRANT, CHRISTOPHER | Bailey & Glasser | 9/27/2021 | 7:20-cv-57793-MCR-GRJ | |
| 15 | 3492 | NEAL, DANIEL | Bailey & Glasser | 9/27/2021 | 7:20-cv-57809-MCR-GRJ | |
| 16 | 3517 | MALLOY, EARNEST RAY | Bailey & Glasser | 9/27/2021 | 7:20-cv-57833-MCR-GRJ | |
| 17 | 3545 | MORRIS, JACOB ELDER | Bailey & Glasser | 9/27/2021 | 7:20-cv-57871-MCR-GRJ | |
| 18 | 3588 | GROBE, JONATHAN | Bailey & Glasser | 9/27/2021 | 7:20-cv-57906-MCR-GRJ | |
| 19 | 3601 | NUNLEY, JOSEPH | Bailey & Glasser | 9/27/2021 | | 7:20-cv-57922-MCR-GRJ |
| 20 | 3603 | PIERONI, JOSEPH | Bailey & Glasser | 9/27/2021 | | 7:20-cv-57925-MCR-GRJ |
| 21 | 3611 | BRO, JUSTIN | Bailey & Glasser | 9/27/2021 | 8:20-cv-12019-MCR-GRJ | |
| 22 | 3638 | POLLARD, MARCUS JAMES | Bailey & Glasser | 9/27/2021 | 7:20-cv-57950-MCR-GRJ | |
| 23 | 3647 | ZAMORA, MARTIN | Bailey & Glasser | 9/27/2021 | 7:20-cv-57956-MCR-GRJ | |
| 24 | 3651 | JONES, MATTHEW | Bailey & Glasser | 9/27/2021 | 7:20-cv-57960-MCR-GRJ | |
| 25 | 3662 | REEVES, MICHAEL | Bailey & Glasser | 9/27/2021 | 7:20-cv-57980-MCR-GRJ | |
| 26 | 3676 | PARKE, PATRICK | Bailey & Glasser | 9/27/2021 | 7:20-cv-57997-MCR-GRJ | |
| 27 | 3697 | FULKS, ROBIN E. | Bailey & Glasser | 9/27/2021 | 7:20-cv-58022-MCR-GRJ | |
| 28 | 3713 | MASSENGALE, SAMUEL | Bailey & Glasser | 9/27/2021 | 7:20-cv-58046-MCR-GRJ | |
| 29 | 3728 | HIERRO, SOCORRO | Bailey & Glasser | 9/27/2021 | 7:20-cv-58063-MCR-GRJ | |
| 30 | 3737 | COSSEY, TERRY | Bailey & Glasser | 9/27/2021 | | 7:20-cv-58084-MCR-GRJ |
| 31 | 3740 | CASSICK, THOMAS | Bailey & Glasser | 9/27/2021 | 7:20-cv-58091-MCR-GRJ | |
| 32 | 3749 | NEVEU, TODD | Bailey & Glasser | 9/27/2021 | 7:20-cv-58105-MCR-GRJ | |
| 33 | 3768 | CLARK, ZACHARY | Bailey & Glasser | 9/27/2021 | 7:20-cv-58122-MCR-GRJ | |
| 34 | 3980 | Drake, John | Joel A. Nash Attorney at Law | 9/27/2021 | 8:20-cv-12031-MCR-GRJ | |
| 35 | 4000 | Holden, Michael | Joel A. Nash Attorney at Law | 9/27/2021 | 8:20-cv-12041-MCR-GRJ | |
| 36 | 4003 | Jones, Anthony | Joel A. Nash Attorney at Law | 9/27/2021 | 8:20-cv-12045-MCR-GRJ | |
| 37 | 4058 | Carson, Steven W. | Hodges & Foty, LLP | 9/27/2021 | 7:20-cv-42839-MCR-GRJ | |
| 38 | 4061 | Coulston, Christopher D. | Hodges & Foty, LLP | 9/27/2021 | 7:20-cv-42841-MCR-GRJ | |
| 39 | 4066 | Gay, Earl L. | Hodges & Foty, LLP | 9/27/2021 | 7:20-cv-42848-MCR-GRJ | |
| 40 | 4079 | Williams, Earl | Hodges & Foty, LLP | 9/27/2021 | 7:20-cv-42855-MCR-GRJ | |
| 41 | 4368 | KING, JAMES WILLIAMS | Weller, Green, Toups & Terrell, LLP | 9/27/2021 | 7:20-cv-43262-MCR-GRJ | |
| 42 | 5421 | POWELL, JANIE | Lear Werts LLP | 9/27/2021 | | 8:20-cv-04134-MCR-GRJ |
| 43 | 5427 | ROWE, KYLE | Lear Werts LLP | 9/27/2021 | 8:20-cv-04149-MCR-GRJ | |
| 44 | 5449 | HOULE, JASON | Lear Werts LLP | 9/27/2021 | | 8:20-cv-04217-MCR-GRJ |
| 45 | 8262 | PRATER, WESLEY | Cannon Law | 9/27/2021 | 8:20-cv-16732-MCR-GRJ | |
| 46 | 8500 | BURNEY, JAMES E | Rhine Law Firm, PC | 9/27/2021 | | 3:19-cv-03122-MCR-GRJ |
| 47 | 8505 | MILLER, JUSTIN D | Rhine Law Firm, PC | 9/27/2021 | | 3:19-cv-03123-MCR-GRJ |
| 48 | 10736 | Miles, Sean R. | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-04061-MCR-GRJ | |
| 49 | 10806 | Washington, Deron W. | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-04187-MCR-GRJ | |
| 50 | 10898 | Feehan, Matthew | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00258-MCR-GRJ | |
| 51 | 10961 | Curry, Brandon J | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00336-MCR-GRJ | |
| 52 | 11099 | Lendway, Jason | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00467-MCR-GRJ | |
| 53 | 11105 | STIRLING, JARED L. | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00474-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 54 | 11136 | Wattle, Michael | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00497-MCR-GRJ | |
| 55 | 11143 | Luchenbill, Nicholas R. | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00503-MCR-GRJ | |
| 56 | 11168 | Castellanos, Leonie S. | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00526-MCR-GRJ | |
| 57 | 11261 | Nester, Stephen | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00600-MCR-GRJ | |
| 58 | 11270 | Jones, Isaac | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00608-MCR-GRJ | |
| 59 | 11365 | Lucas, Donald | The Carlson Law Firm | 9/27/2021 | 7:20-cv-00727-MCR-GRJ | |
| 60 | 11399 | Roessler, Scott | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00771-MCR-GRJ | |
| 61 | 11420 | Delarosa, Jose | Levin Papantonio Rafferty | 9/27/2021 | | 7:20-cv-00756-MCR-GRJ |
| 62 | 11436 | Bradley, Stephanie M | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00785-MCR-GRJ | |
| 63 | 11467 | Ruach, Nhial | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00846-MCR-GRJ | |
| 64 | 11473 | Twigg, Nathan F. | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00850-MCR-GRJ | |
| 65 | 11560 | Sturtevant, Anthony | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00922-MCR-GRJ | |
| 66 | 11605 | Vanwey, Richard Allen | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00964-MCR-GRJ | |
| 67 | 11615 | Jenkins, Tommy | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00984-MCR-GRJ | |
| 68 | 11622 | Sanchez, Armando A. | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-00994-MCR-GRJ | |
| 69 | 11628 | Serra, Juan | Levin Papantonio Rafferty | 9/27/2021 | | 7:20-cv-01003-MCR-GRJ |
| 70 | 11732 | Limbo, Maria | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-01108-MCR-GRJ | |
| 71 | 11769 | Kotval, Thomas | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-01244-MCR-GRJ | |
| 72 | 11778 | Anderson, Ricardo | Levin Papantonio Rafferty | 9/27/2021 | | 7:20-cv-01250-MCR-GRJ |
| 73 | 11811 | Semak, Tyler | McDonald Worley | 9/27/2021 | 7:20-cv-01275-MCR-GRJ | |
| 74 | 11827 | Hubbard, Benjamin | McDonald Worley | 9/27/2021 | 7:20-cv-01288-MCR-GRJ | |
| 75 | 11843 | Grant, Rashard | McDonald Worley | 9/27/2021 | 7:20-cv-01303-MCR-GRJ | |
| 76 | 11850 | Carper, Austin | McDonald Worley | 9/27/2021 | 7:20-cv-01310-MCR-GRJ | |
| 77 | 11883 | Reitz, Erich | McDonald Worley | 9/27/2021 | 7:20-cv-01340-MCR-GRJ | |
| 78 | 11900 | Kemp, Lance | McDonald Worley | 9/27/2021 | 7:20-cv-01356-MCR-GRJ | |
| 79 | 11904 | Ore, Michael | McDonald Worley | 9/27/2021 | | 7:20-cv-01360-MCR-GRJ |
| 80 | 11914 | Schellinger, Paul | McDonald Worley | 9/27/2021 | 7:20-cv-01370-MCR-GRJ | |
| 81 | 11929 | Sweder, Christopher | McDonald Worley | 9/27/2021 | 7:20-cv-01384-MCR-GRJ | |
| 82 | 11940 | Flynn, Christopher | McDonald Worley | 9/27/2021 | 7:20-cv-01394-MCR-GRJ | |
| 83 | 11974 | Leach, Anthony | McDonald Worley | 9/27/2021 | 7:20-cv-01427-MCR-GRJ | |
| 84 | 11984 | Sefried, Eric | McDonald Worley | 9/27/2021 | | 7:20-cv-01437-MCR-GRJ |
| 85 | 11987 | Ortiz, Larygeorge | McDonald Worley | 9/27/2021 | 7:20-cv-01440-MCR-GRJ | |
| 86 | 11993 | Ball, Markquette | McDonald Worley | 9/27/2021 | 7:20-cv-01446-MCR-GRJ | |
| 87 | 12005 | Sampson, Timothy | McDonald Worley | 9/27/2021 | 7:20-cv-01457-MCR-GRJ | |
| 88 | 12041 | Goss, Andrew | McDonald Worley | 9/27/2021 | 7:20-cv-01490-MCR-GRJ | |
| 89 | 12046 | VAN VOORHIS, MATTHEW | McDonald Worley | 9/27/2021 | | 7:20-cv-01494-MCR-GRJ |
| 90 | 12086 | DeBaun, Daniel | McDonald Worley | 9/27/2021 | 7:20-cv-01533-MCR-GRJ | |
| 91 | 12100 | Blair, Joshua | McDonald Worley | 9/27/2021 | | 7:20-cv-01547-MCR-GRJ |
| 92 | 12138 | Cantley, Gordon | McDonald Worley | 9/27/2021 | 7:20-cv-01596-MCR-GRJ | |
| 93 | 12150 | Lyons, Michael | McDonald Worley | 9/27/2021 | 7:20-cv-01626-MCR-GRJ | |
| 94 | 12211 | Bailey, Timothy | McDonald Worley | 9/27/2021 | 7:20-cv-01691-MCR-GRJ | |
| 95 | 12217 | Gonzalez, Margaret | McDonald Worley | 9/27/2021 | 7:20-cv-01709-MCR-GRJ | |
| 96 | 12224 | Graves, Kenneth | McDonald Worley | 9/27/2021 | 7:20-cv-01722-MCR-GRJ | |
| 97 | 12238 | Moravy, Tyler | McDonald Worley | 9/27/2021 | | 7:20-cv-01732-MCR-GRJ |
| 98 | 12254 | Westerman, Paul | McDonald Worley | 9/27/2021 | 7:20-cv-01773-MCR-GRJ | |
| 99 | 12291 | Dry, James | McDonald Worley | 9/27/2021 | | 7:20-cv-01804-MCR-GRJ |
| 100 | 12301 | Vickers, Ruby | McDonald Worley | 9/27/2021 | 7:20-cv-01822-MCR-GRJ | |
| 101 | 12314 | Moore, Melanie | McDonald Worley | 9/27/2021 | 7:20-cv-01844-MCR-GRJ | |
| 102 | 12316 | Sutton, Sean | McDonald Worley | 9/27/2021 | 7:20-cv-01847-MCR-GRJ | |
| 103 | 12335 | Jones, LaVelle | McDonald Worley | 9/27/2021 | 7:20-cv-01881-MCR-GRJ | |
| 104 | 12342 | Beavers, David | McDonald Worley | 9/27/2021 | | 7:20-cv-01918-MCR-GRJ |
| 105 | 12344 | Mehringer, Phil | McDonald Worley | 9/27/2021 | 7:20-cv-01920-MCR-GRJ | |
| 106 | 12346 | Kamara, Samba | McDonald Worley | 9/27/2021 | 7:20-cv-01922-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 107 | 12369 | Taylor, David | McDonald Worley | 9/27/2021 | | 7:20-cv-01800-MCR-GRJ |
| 108 | 12389 | Meadows, Archie | McDonald Worley | 9/27/2021 | 7:20-cv-01839-MCR-GRJ | |
| 109 | 12403 | Encarnacion, Luis | McDonald Worley | 9/27/2021 | 7:20-cv-01868-MCR-GRJ | |
| 110 | 14155 | McCurley, Marcus | Shaheen and Gordon | 9/27/2021 | 8:20-cv-09346-MCR-GRJ | |
| 111 | 14987 | AMATULLI, THEODORE | VB Attorneys | 9/27/2021 | 8:20-cv-21448-MCR-GRJ | |
| 112 | 14988 | ARTHUR, VINCENT | VB Attorneys | 9/27/2021 | | 8:20-cv-21450-MCR-GRJ |
| 113 | 18258 | Jurado, David | Rhine Law Firm, PC | 9/27/2021 | | 8:20-cv-34615-MCR-GRJ |
| 114 | 27268 | WOLERY, DEREK L | VB Attorneys | 9/27/2021 | | 8:20-cv-21456-MCR-GRJ |
| 115 | 27269 | WILLIAMS, ENRIQUE | VB Attorneys | 9/27/2021 | 8:20-cv-21458-MCR-GRJ | |
| 116 | 27279 | WELLS, MELVIN | VB Attorneys | 9/27/2021 | 8:20-cv-21459-MCR-GRJ | |
| 117 | 27280 | WATKINS, RICHARD A | VB Attorneys | 9/27/2021 | | 8:20-cv-21461-MCR-GRJ |
| 118 | 27281 | BARNARD, PETER | VB Attorneys | 9/27/2021 | | 8:20-cv-21463-MCR-GRJ |
| 119 | 27688 | BERNAL, CHARLES | VB Attorneys | 9/27/2021 | 8:20-cv-28910-MCR-GRJ | |
| 120 | 29063 | KENYON, PAUL | Justinian & Associates PLLC | 9/27/2021 | 7:20-cv-91536-MCR-GRJ | |
| 121 | 29252 | SMITH, ROBERT ALLEN | Phipps Deacon Purnell PLLC | 9/27/2021 | 8:20-cv-21493-MCR-GRJ | |
| 122 | 29255 | OSBORN, HEATH RUST | Phipps Deacon Purnell PLLC | 9/27/2021 | | 8:20-cv-21495-MCR-GRJ |
| 123 | 29258 | MASSEY, CHRISTOPHER THOMAS | Phipps Deacon Purnell PLLC | 9/27/2021 | 8:20-cv-21500-MCR-GRJ | |
| 124 | 29278 | BERARD, PAUL APELLES | VB Attorneys | 9/27/2021 | | 8:20-cv-21528-MCR-GRJ |
| 125 | 29282 | BLODGETT, TIMOTHY | VB Attorneys | 9/27/2021 | | 8:20-cv-21534-MCR-GRJ |
| 126 | 29284 | RAMEAU, MARTIN GEORGE | Phipps Deacon Purnell PLLC | 9/27/2021 | 8:20-cv-21538-MCR-GRJ | |
| 127 | 29290 | BURKE, MICHAEL | VB Attorneys | 9/27/2021 | 8:20-cv-21550-MCR-GRJ | |
| 128 | 29291 | BURNS, MICHAEL | VB Attorneys | 9/27/2021 | | 8:20-cv-21551-MCR-GRJ |
| 129 | 29293 | CANDLER, DAMEAN A | VB Attorneys | 9/27/2021 | | 8:20-cv-21553-MCR-GRJ |
| 130 | 29294 | VODIO, STEPHANE E | VB Attorneys | 9/27/2021 | 8:20-cv-21555-MCR-GRJ | |
| 131 | 29295 | CUILLIER, EMMANUEL | VB Attorneys | 9/27/2021 | | 8:20-cv-21557-MCR-GRJ |
| 132 | 29296 | FINCHER, JOHN W | VB Attorneys | 9/27/2021 | | 8:20-cv-21559-MCR-GRJ |
| 133 | 29297 | FOSTER, TIANAY S | VB Attorneys | 9/27/2021 | 8:20-cv-21561-MCR-GRJ | |
| 134 | 29298 | GIBSON, PATRICK | VB Attorneys | 9/27/2021 | 8:20-cv-21563-MCR-GRJ | |
| 135 | 29508 | Alford, Billy | OnderLaw, LLC | 9/27/2021 | | 3:19-cv-02246-MCR-GRJ |
| 136 | 29558 | Avery, Richard | OnderLaw, LLC | 9/27/2021 | | 3:19-cv-02266-MCR-GRJ |
| 137 | 29947 | Fertal, Matthew | OnderLaw, LLC | 9/27/2021 | 7:20-cv-06855-MCR-GRJ | |
| 138 | 29951 | Finnell, Michael | OnderLaw, LLC | 9/27/2021 | 8:20-cv-46909-MCR-GRJ | |
| 139 | 30617 | Pease, Jeremy | OnderLaw, LLC | 9/27/2021 | 7:20-cv-06858-MCR-GRJ | |
| 140 | 30791 | Sanger, Ronald | OnderLaw, LLC | 9/27/2021 | | 7:20-cv-06860-MCR-GRJ |
| 141 | 30875 | Smith, Michael Heath | OnderLaw, LLC | 9/27/2021 | | 3:19-cv-01685-MCR-GRJ |
| 142 | 31017 | Venetis, Kurt | OnderLaw, LLC | 9/27/2021 | | 3:19-cv-02270-MCR-GRJ |
| 143 | 31025 | Wade, Robert N | OnderLaw, LLC | 9/27/2021 | | 3:19-cv-02269-MCR-GRJ |
| 144 | 31118 | Wright, Kai | OnderLaw, LLC | 9/27/2021 | | 3:19-cv-02267-MCR-GRJ |
| 145 | 43049 | GURCAN, BULENT | VB Attorneys | 9/27/2021 | 8:20-cv-21626-MCR-GRJ | |
| 146 | 43051 | TAYLOR, JAMES EDWARD | VB Attorneys | 9/27/2021 | | 8:20-cv-21629-MCR-GRJ |
| 147 | 43052 | HAMILTON, GARRET D | VB Attorneys | 9/27/2021 | 8:20-cv-21631-MCR-GRJ | |
| 148 | 43053 | SYKES, JACOB DANIEL | VB Attorneys | 9/27/2021 | 8:20-cv-21634-MCR-GRJ | |
| 149 | 43056 | STEWART, MICHAEL SHAWN | VB Attorneys | 9/27/2021 | | 8:20-cv-21637-MCR-GRJ |
| 150 | 43062 | SAWYER, BLAKE MADISON | VB Attorneys | 9/27/2021 | | 8:20-cv-21645-MCR-GRJ |
| 151 | 47108 | RYAN HALL, ANNETTE DAWN | VB Attorneys | 9/27/2021 | 8:20-cv-21659-MCR-GRJ | |
| 152 | 47112 | RUSPANTINE, JEREMY PAUL | VB Attorneys | 9/27/2021 | | 8:20-cv-21661-MCR-GRJ |
| 153 | 47113 | LONG, SAMANTHA LINDA | Phipps Deacon Purnell PLLC | 9/27/2021 | | 8:20-cv-21664-MCR-GRJ |
| 154 | 47116 | REIMERS, GERARD H | VB Attorneys | 9/27/2021 | 8:20-cv-21670-MCR-GRJ | |
| 155 | 47122 | QUINTIN, DEREK FRANCIS | VB Attorneys | 9/27/2021 | 8:20-cv-21681-MCR-GRJ | |
| 156 | 48725 | Ivanisin, John | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-00671-MCR-GRJ |
| 157 | 48737 | Morgan, Scott | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-00681-MCR-GRJ |
| 158 | 48746 | Mills, Ronnie | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-01525-MCR-GRJ |
| 159 | 49265 | Delgado, Peter | Harrell & Nowak | 9/27/2021 | 8:20-cv-33468-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 160 | 49387 | Pacheco, Michael | The Rousso Law Firm | 9/27/2021 | 7:21-cv-11670-MCR-GRJ | |
| 161 | 49388 | Bickerstaff, Andrew | The Rousso Law Firm | 9/27/2021 | 7:21-cv-11671-MCR-GRJ | |
| 162 | 49389 | KHADARAN, ROBERT | The Rousso Law Firm | 9/27/2021 | | 3:19-cv-03309-MCR-GRJ |
| 163 | 49390 | Rodriguez, Jose Luis | The Rousso Law Firm | 9/27/2021 | 7:21-cv-11673-MCR-GRJ | |
| 164 | 49391 | DOURTHE, JOSE A. | The Rousso Law Firm | 9/27/2021 | | 3:19-cv-03311-MCR-GRJ |
| 165 | 49392 | Green, Omar | The Rousso Law Firm | 9/27/2021 | | 3:19-cv-03312-MCR-GRJ |
| 166 | 49393 | Hernandez, William | The Rousso Law Firm | 9/27/2021 | 7:21-cv-11676-MCR-GRJ | |
| 167 | 49394 | Malkey, Ava | The Rousso Law Firm | 9/27/2021 | 7:21-cv-11677-MCR-GRJ | |
| 168 | 49395 | Quibilan, Ronald | The Rousso Law Firm | 9/27/2021 | | 3:19-cv-03317-MCR-GRJ |
| 169 | 49396 | MAGRANER, ADRIAN | The Rousso Law Firm | 9/27/2021 | 7:21-cv-11679-MCR-GRJ | |
| 170 | 49397 | Elias, Michael A. | The Rousso Law Firm | 9/27/2021 | | 3:19-cv-03456-MCR-GRJ |
| 171 | 49441 | GUTTERY, NICHOLE | The Spencer Law Firm | 9/27/2021 | 7:20-cv-96325-MCR-GRJ | |
| 172 | 50011 | GEBBIE, Aaron Lee | Bighorn Law | 9/27/2021 | | 7:20-cv-05047-MCR-GRJ |
| 173 | 50015 | LONG, Jamel | Bighorn Law | 9/27/2021 | | 7:20-cv-05055-MCR-GRJ |
| 174 | 52358 | DAVILA-QUINNINES, LUIS | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:20-cv-05134-MCR-GRJ | |
| 175 | 52552 | Romme, Thomas | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-66835-MCR-GRJ | |
| 176 | 52621 | Ross, Jerry | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67075-MCR-GRJ | |
| 177 | 52640 | Bell, Bryan | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67148-MCR-GRJ | |
| 178 | 52694 | Latterell, Sean | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67453-MCR-GRJ | |
| 179 | 52726 | Fleming, James | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67534-MCR-GRJ | |
| 180 | 52739 | Patton, Dennis | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67562-MCR-GRJ | |
| 181 | 52740 | Mortimer, John | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67565-MCR-GRJ | |
| 182 | 52743 | Welch, Curtis | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67574-MCR-GRJ | |
| 183 | 52752 | Dennison, Gary | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67590-MCR-GRJ | |
| 184 | 52784 | Briar, Jeffrey | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67679-MCR-GRJ | |
| 185 | 52804 | Johnson, Zachariah | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67751-MCR-GRJ | |
| 186 | 52814 | Etchison, James | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67789-MCR-GRJ | |
| 187 | 52816 | Siegel, Matthew | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67797-MCR-GRJ | |
| 188 | 52829 | Kruse, Stephen | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67843-MCR-GRJ | |
| 189 | 52845 | Canty, Anthony | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-67890-MCR-GRJ | |
| 190 | 52896 | Mack, Michael | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-68354-MCR-GRJ | |
| 191 | 52906 | O'Connor, Brian | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-68404-MCR-GRJ | |
| 192 | 52918 | McLean, Anthony | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-68457-MCR-GRJ | |
| 193 | 52923 | Jorgensen, Mike | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-68477-MCR-GRJ | |
| 194 | 52928 | Boyd, Albert | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-68497-MCR-GRJ | |
| 195 | 52933 | Corry, Kenneth | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-68513-MCR-GRJ | |
| 196 | 52976 | MOORE, JACK | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69089-MCR-GRJ | |
| 197 | 52979 | Kelly, Johnathan | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69096-MCR-GRJ | |
| 198 | 52980 | Anderson, Tyler | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69098-MCR-GRJ | |
| 199 | 52988 | Stoffel, Joseph | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69113-MCR-GRJ | |
| 200 | 53007 | Smith, Archie | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69141-MCR-GRJ | |
| 201 | 53008 | Oaks, Richard | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69143-MCR-GRJ | |
| 202 | 53011 | Torres, Edwin | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69149-MCR-GRJ | |
| 203 | 53013 | Turner, Maurice | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69153-MCR-GRJ | |
| 204 | 53063 | Franklin, Fletcher | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69291-MCR-GRJ | |
| 205 | 53064 | Bean, Amanda | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69294-MCR-GRJ | |
| 206 | 53073 | Mese, Lance | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69319-MCR-GRJ | |
| 207 | 53078 | Zukowski, Tony | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69330-MCR-GRJ | |
| 208 | 53109 | Burton, Torrious | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69389-MCR-GRJ | |
| 209 | 53114 | Weeks, Lakeef | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69399-MCR-GRJ | |
| 210 | 53132 | Spann, Drew | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69433-MCR-GRJ | |
| 211 | 53133 | Edwards, Jeseca | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69435-MCR-GRJ | |
| 212 | 53134 | Young, Melinda | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69437-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|-----|
| 213 | 53135 | Bullis, Jacob | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69439-MCR-GRJ | |
| 214 | 53136 | BLAKE, JAMES | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69441-MCR-GRJ | |
| 215 | 53137 | Rivera, Johnny | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69443-MCR-GRJ | |
| 216 | 53139 | JOHNSON, CHAD | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69447-MCR-GRJ | |
| 217 | 53141 | Gubler, Daniel | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69451-MCR-GRJ | |
| 218 | 53143 | Muse, Christopher | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69455-MCR-GRJ | |
| 219 | 53144 | Anderson, Kevin | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69457-MCR-GRJ | |
| 220 | 53147 | ZUNO, JOSUE | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69461-MCR-GRJ | |
| 221 | 53148 | Davidson, Clifford | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69463-MCR-GRJ | |
| 222 | 53149 | Hausam, Matt | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69465-MCR-GRJ | |
| 223 | 53151 | Weiss, Mark | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69469-MCR-GRJ | |
| 224 | 53153 | McDonald, Edward | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69473-MCR-GRJ | |
| 225 | 53154 | Crump, James | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69475-MCR-GRJ | |
| 226 | 53157 | Clemons, Terry | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69481-MCR-GRJ | |
| 227 | 53158 | Ginder, Jason | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69483-MCR-GRJ | |
| 228 | 53159 | Rice, Carl | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69485-MCR-GRJ | |
| 229 | 53164 | Parker, Katherine | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69493-MCR-GRJ | |
| 230 | 53166 | Oliver, Kellyn | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69497-MCR-GRJ | |
| 231 | 53168 | Goodwin, Taylor | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69499-MCR-GRJ | |
| 232 | 53170 | Sineath, Jessie | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69503-MCR-GRJ | |
| 233 | 53173 | Orr, Ronald | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69509-MCR-GRJ | |
| 234 | 53175 | Russell, Peter | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69513-MCR-GRJ | |
| 235 | 53176 | Cendrowskidarby, Jennifer | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69529-MCR-GRJ | |
| 236 | 53183 | Rowe, Andrew | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69536-MCR-GRJ | |
| 237 | 53185 | Hershberger, Fred | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69538-MCR-GRJ | |
| 238 | 53186 | Ameperosa, Tapeni | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69539-MCR-GRJ | |
| 239 | 53188 | Jackson, Patrick | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69540-MCR-GRJ | |
| 240 | 53189 | Denora, John | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69541-MCR-GRJ | |
| 241 | 53191 | Mattingly, Darren | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69543-MCR-GRJ | |
| 242 | 53192 | Bedwell, Nicholas | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69544-MCR-GRJ | |
| 243 | 53193 | Hammock, Ronald | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69545-MCR-GRJ | |
| 244 | 53195 | Whitney, James | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69547-MCR-GRJ | |
| 245 | 53197 | Shumpert, Eric | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69549-MCR-GRJ | |
| 246 | 53200 | Pressler, Jason | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69552-MCR-GRJ | |
| 247 | 53201 | Reid, Adrian | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69553-MCR-GRJ | |
| 248 | 53203 | Williams, Kendell | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69555-MCR-GRJ | |
| 249 | 53205 | Sharp, Samantha | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69557-MCR-GRJ | |
| 250 | 53207 | Large, Jeremy | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69559-MCR-GRJ | |
| 251 | 53208 | Campbell, Delano | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69560-MCR-GRJ | |
| 252 | 53210 | Hibbets, Michael | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69562-MCR-GRJ | |
| 253 | 53211 | Matos, Edward | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69563-MCR-GRJ | |
| 254 | 53212 | Laumeyer, David | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69564-MCR-GRJ | |
| 255 | 53214 | Brister, Donald | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69566-MCR-GRJ | |
| 256 | 53215 | SMITH, BRANDON | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69567-MCR-GRJ | |
| 257 | 53216 | Yates, Shianna | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69568-MCR-GRJ | |
| 258 | 53218 | Matthews, Randy | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69570-MCR-GRJ | |
| 259 | 53221 | Waddle, Zolton | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69573-MCR-GRJ | |
| 260 | 53224 | Haller, John | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69576-MCR-GRJ | |
| 261 | 53228 | Price, Michael | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69579-MCR-GRJ | |
| 262 | 53229 | Davis, Warren | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69580-MCR-GRJ | |
| 263 | 53230 | Price, Brian | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69581-MCR-GRJ | |
| 264 | 53232 | Santiago, Daniel | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69583-MCR-GRJ | |
| 265 | 53233 | Davis, Richard | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69584-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 266 | 53234 | Yates, Frederick | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69585-MCR-GRJ | |
| 267 | 53235 | Lukasik, Paul | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69587-MCR-GRJ | |
| 268 | 53236 | Castaneda, Juan | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69588-MCR-GRJ | |
| 269 | 53239 | Heard, Demantre | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69594-MCR-GRJ | |
| 270 | 53240 | Blevins, Michael | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69596-MCR-GRJ | |
| 271 | 53241 | Urbina, Carlos | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69597-MCR-GRJ | |
| 272 | 53242 | Ferris, Jason | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69599-MCR-GRJ | |
| 273 | 53245 | REED, RAYMOND | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69605-MCR-GRJ | |
| 274 | 53248 | Durden, Kanetia | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69610-MCR-GRJ | |
| 275 | 53250 | Franco, Kasey | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69614-MCR-GRJ | |
| 276 | 53251 | Motley, Reuben | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69616-MCR-GRJ | |
| 277 | 53252 | Harris, Zachary | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69617-MCR-GRJ | |
| 278 | 53253 | Kinney, Brian | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69619-MCR-GRJ | |
| 279 | 53254 | Whitt, Stanley | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69621-MCR-GRJ | |
| 280 | 53258 | Johnson, Jeffery | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69628-MCR-GRJ | |
| 281 | 53264 | Brown, Morris | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69640-MCR-GRJ | |
| 282 | 53265 | Hixon, Vivian | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69642-MCR-GRJ | |
| 283 | 53267 | Benedict, Ryan | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69647-MCR-GRJ | |
| 284 | 53270 | Dang, Dannie | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69656-MCR-GRJ | |
| 285 | 53273 | Quaney, Carl | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69663-MCR-GRJ | |
| 286 | 53274 | Sheehan, Kelly | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69666-MCR-GRJ | |
| 287 | 53276 | Millsap, Zachary | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69671-MCR-GRJ | |
| 288 | 53279 | Call, Spencer | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69679-MCR-GRJ | |
| 289 | 53281 | Richard, Junius | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69684-MCR-GRJ | |
| 290 | 53282 | Banks, Wayne | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69687-MCR-GRJ | |
| 291 | 53286 | Nelson, Triston | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69697-MCR-GRJ | |
| 292 | 53290 | Tostado, Nicholas | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69705-MCR-GRJ | |
| 293 | 53291 | Thibodeau, Robert | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69708-MCR-GRJ | |
| 294 | 53293 | Hernandez, Brian | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69713-MCR-GRJ | |
| 295 | 53294 | Reese, Jacob | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69715-MCR-GRJ | |
| 296 | 53295 | Abels, Jordan | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69718-MCR-GRJ | |
| 297 | 53296 | Dewitt, Jason | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69721-MCR-GRJ | |
| 298 | 53298 | Spaulding, Benjamin | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69723-MCR-GRJ | |
| 299 | 53299 | Falche, Abel | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69726-MCR-GRJ | |
| 300 | 53302 | Raines, Brandon | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69735-MCR-GRJ | |
| 301 | 53303 | Johnson, Irving | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69737-MCR-GRJ | |
| 302 | 53305 | Schurman, Alvin | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69739-MCR-GRJ | |
| 303 | 53306 | Schwaiger, Bradley | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69742-MCR-GRJ | |
| 304 | 53307 | Johnson, Joshua | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69745-MCR-GRJ | |
| 305 | 53311 | Richards, Patrick | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69754-MCR-GRJ | |
| 306 | 53312 | Carcieri, William | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69757-MCR-GRJ | |
| 307 | 53314 | Cothren, Charles | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69763-MCR-GRJ | |
| 308 | 53318 | Porzse, Nicole | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69770-MCR-GRJ | |
| 309 | 53320 | Strom, Dylan | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69775-MCR-GRJ | |
| 310 | 53323 | Harris, Raheem | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69784-MCR-GRJ | |
| 311 | 53325 | Zeigler, Nicholas | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69788-MCR-GRJ | |
| 312 | 53327 | Wright, Patrick | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69794-MCR-GRJ | |
| 313 | 53331 | Hester, Matthew | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69805-MCR-GRJ | |
| 314 | 53334 | Eckley, Ronald | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69813-MCR-GRJ | |
| 315 | 53335 | Krazinski, Michael | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69815-MCR-GRJ | |
| 316 | 53337 | Isha, Steven | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69820-MCR-GRJ | |
| 317 | 53338 | Williams, Anthony | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69823-MCR-GRJ | |
| 318 | 53339 | Bolin, Stephanie | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69826-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 319 | 53341 | Golden, James | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69831-MCR-GRJ | |
| 320 | 53342 | Bradbury, Bryan | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69834-MCR-GRJ | |
| 321 | 53344 | Zindler, Zack | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69840-MCR-GRJ | |
| 322 | 53345 | Reynolds, Austin | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69842-MCR-GRJ | |
| 323 | 53348 | Smith, Harold | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69850-MCR-GRJ | |
| 324 | 53351 | Buff, Kenneth | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69858-MCR-GRJ | |
| 325 | 53353 | Cortes, Michael | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69863-MCR-GRJ | |
| 326 | 53354 | Flammond, Bryce | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69866-MCR-GRJ | |
| 327 | 53355 | Vitale, John | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69869-MCR-GRJ | |
| 328 | 53356 | Cooper, D'Juan | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69871-MCR-GRJ | |
| 329 | 53357 | Melendez, Rafael | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69874-MCR-GRJ | |
| 330 | 53358 | Odell, Joshua | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69877-MCR-GRJ | |
| 331 | 53359 | Williams, Pendarvis | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69880-MCR-GRJ | |
| 332 | 53360 | Barnett, Melvin | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69882-MCR-GRJ | |
| 333 | 53362 | Ortizcampos, Victor | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69887-MCR-GRJ | |
| 334 | 53371 | Aeschleman, Jeremiah | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69911-MCR-GRJ | |
| 335 | 53374 | Edwards, Timothy | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69919-MCR-GRJ | |
| 336 | 53375 | Cea, Daniel | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69922-MCR-GRJ | |
| 337 | 53376 | Keller, Kevin | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69924-MCR-GRJ | |
| 338 | 53377 | Swift, Jafari | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69927-MCR-GRJ | |
| 339 | 53378 | Brandt, Jaysen | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69929-MCR-GRJ | |
| 340 | 53379 | Rose, Frank | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69932-MCR-GRJ | |
| 341 | 53380 | Cabrera, Janoi | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-69935-MCR-GRJ | |
| 342 | 53381 | Stemmerich, David | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70945-MCR-GRJ | |
| 343 | 53383 | Higdon, Philip | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70949-MCR-GRJ | |
| 344 | 53384 | Rhoades, Hilaurie | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70950-MCR-GRJ | |
| 345 | 53386 | Epling, Mark | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70954-MCR-GRJ | |
| 346 | 53388 | Kempf, Rory | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70958-MCR-GRJ | |
| 347 | 53393 | Hanlon, Paul | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70968-MCR-GRJ | |
| 348 | 53394 | Walter, Neil | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70970-MCR-GRJ | |
| 349 | 53395 | Rohrenbach, Tony | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70972-MCR-GRJ | |
| 350 | 53396 | Maurer, John | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70974-MCR-GRJ | |
| 351 | 53400 | Martin, Dustin | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70982-MCR-GRJ | |
| 352 | 53401 | Welth, Victor | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70984-MCR-GRJ | |
| 353 | 53402 | Solle, James | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70986-MCR-GRJ | |
| 354 | 53403 | AhPing, Asosi | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70988-MCR-GRJ | |
| 355 | 53404 | Leggio, Joseph | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70990-MCR-GRJ | |
| 356 | 53405 | Bennett, Dawn | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70991-MCR-GRJ | |
| 357 | 53407 | Graham, Marcus | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-70995-MCR-GRJ | |
| 358 | 53410 | Villalba, Daniel | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71001-MCR-GRJ | |
| 359 | 53411 | Hoover, Ryan | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71003-MCR-GRJ | |
| 360 | 53412 | Sandberg, Corey | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71005-MCR-GRJ | |
| 361 | 53413 | Stovall, Adam | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71007-MCR-GRJ | |
| 362 | 53414 | Woodis, Jason | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71009-MCR-GRJ | |
| 363 | 53418 | Poole, Paul | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71017-MCR-GRJ | |
| 364 | 53420 | Rabuck, Guy | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71021-MCR-GRJ | |
| 365 | 53421 | Bell, Stan | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71023-MCR-GRJ | |
| 366 | 53423 | Trowbridge, Radley | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71026-MCR-GRJ | |
| 367 | 53424 | Helms, Rodney | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71028-MCR-GRJ | |
| 368 | 53425 | Olesh, Jeffrey | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71030-MCR-GRJ | |
| 369 | 53426 | Kenny, Taylor | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71032-MCR-GRJ | |
| 370 | 53430 | Gajardo, Hector | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71040-MCR-GRJ | |
| 371 | 53432 | Harris, Zackaria | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71044-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 372 | 53433 | Meeker, Johnathan | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71046-MCR-GRJ | |
| 373 | 53435 | Mares-Torres, Sandee | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71050-MCR-GRJ | |
| 374 | 53437 | Perry, Scott | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71054-MCR-GRJ | |
| 375 | 53439 | Button, John | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71058-MCR-GRJ | |
| 376 | 53440 | QUINONES, JOHN | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71060-MCR-GRJ | |
| 377 | 53441 | Martinez, Alex | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71062-MCR-GRJ | |
| 378 | 53442 | Taylor, Justin | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71063-MCR-GRJ | |
| 379 | 53444 | Neilson, Sean | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71067-MCR-GRJ | |
| 380 | 53446 | Morera, Michael | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71071-MCR-GRJ | |
| 381 | 53448 | Eberdong, Jan | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71075-MCR-GRJ | |
| 382 | 53449 | Huff, Jason | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71077-MCR-GRJ | |
| 383 | 53451 | Samples, Layne | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71082-MCR-GRJ | |
| 384 | 53453 | GRAY, JOSHUA | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71087-MCR-GRJ | |
| 385 | 53456 | Usselman, Joshua | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71095-MCR-GRJ | |
| 386 | 53461 | Dean, Mark | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71105-MCR-GRJ | |
| 387 | 53463 | Palazzolo, Brian | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71111-MCR-GRJ | |
| 388 | 53464 | Swann, Michelle | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71114-MCR-GRJ | |
| 389 | 53465 | Streeter, Taylor | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71117-MCR-GRJ | |
| 390 | 53466 | Howley, Michael | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71120-MCR-GRJ | |
| 391 | 53467 | DeHoff, Daniel | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71122-MCR-GRJ | |
| 392 | 53469 | Burdine, Brian | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71128-MCR-GRJ | |
| 393 | 53472 | Lopez, Daniel | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71136-MCR-GRJ | |
| 394 | 53473 | Cordero, Landy | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71139-MCR-GRJ | |
| 395 | 53474 | Estep, Frederick | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71141-MCR-GRJ | |
| 396 | 53478 | Philips, Joshua | Peterson & Associates, P.C. | 9/27/2021 | 7:20-cv-71153-MCR-GRJ | |
| 397 | 53541 | Watson, Raymond | Summers & Johnson, P.C. | 9/27/2021 | 7:20-cv-88174-MCR-GRJ | |
| 398 | 59836 | QUILES, KEVIN | VB Attorneys | 9/27/2021 | 8:20-cv-21779-MCR-GRJ | |
| 399 | 59839 | PRATT, JAMES ALLEN | VB Attorneys | 9/27/2021 | | 8:20-cv-21783-MCR-GRJ |
| 400 | 59843 | ORTIZ, FRANCISCO JAVIER | VB Attorneys | 9/27/2021 | | 8:20-cv-21787-MCR-GRJ |
| 401 | 59844 | MUNOZORNELAS, JOSE LUIS | VB Attorneys | 9/27/2021 | | 8:20-cv-21791-MCR-GRJ |
| 402 | 59845 | NZI, RICHARD MORO | VB Attorneys | 9/27/2021 | 8:20-cv-21794-MCR-GRJ | |
| 403 | 59853 | MORRIS, DANIEL BOY | VB Attorneys | 9/27/2021 | | 8:20-cv-21822-MCR-GRJ |
| 404 | 59854 | MCGILL, GORDON ANDREW | VB Attorneys | 9/27/2021 | | 8:20-cv-21826-MCR-GRJ |
| 405 | 59860 | MARTIN, LANCE LAMON | VB Attorneys | 9/27/2021 | 8:20-cv-21840-MCR-GRJ | |
| 406 | 59978 | LAVELLE, ALEX OLIVER | VB Attorneys | 9/27/2021 | | 8:20-cv-21845-MCR-GRJ |
| 407 | 59981 | KIMBLE, KING V | VB Attorneys | 9/27/2021 | | 8:20-cv-21849-MCR-GRJ |
| 408 | 59984 | PETHICK, JOSHUA | Justinian & Associates PLLC | 9/27/2021 | | 8:20-cv-34019-MCR-GRJ |
| 409 | 59985 | KARSTROM, TIMOTHY W | VB Attorneys | 9/27/2021 | 8:20-cv-21853-MCR-GRJ | |
| 410 | 59986 | JUNG, ARTHUR PHILLIP | VB Attorneys | 9/27/2021 | | 8:20-cv-21856-MCR-GRJ |
| 411 | 59987 | JORDAN, RAMEON QUABRELL | VB Attorneys | 9/27/2021 | | 8:20-cv-21860-MCR-GRJ |
| 412 | 59988 | JOHNSON, DARIUS RAY | VB Attorneys | 9/27/2021 | 8:20-cv-21864-MCR-GRJ | |
| 413 | 59989 | JACKSON, CHARLES AUGUST | VB Attorneys | 9/27/2021 | 8:20-cv-21869-MCR-GRJ | |
| 414 | 59990 | ISGRIGGS, WILLIAM DOYLE | VB Attorneys | 9/27/2021 | 8:20-cv-21873-MCR-GRJ | |
| 415 | 59991 | HERNANDEZ, EDUARDO | VB Attorneys | 9/27/2021 | 8:20-cv-21876-MCR-GRJ | |
| 416 | 59992 | HOLGUIN, CHRISTOPHER R | VB Attorneys | 9/27/2021 | 8:20-cv-21878-MCR-GRJ | |
| 417 | 59993 | HOWARD, JIMMY | VB Attorneys | 9/27/2021 | 8:20-cv-21881-MCR-GRJ | |
| 418 | 59999 | WHIPPLE, STEPHEN JAMES | VB Attorneys | 9/27/2021 | | 8:20-cv-21884-MCR-GRJ |
| 419 | 76826 | RIVERA CARDONA, JORGE L | VB Attorneys | 9/27/2021 | | 8:20-cv-34846-MCR-GRJ |
| 420 | 77042 | Cavanaugh, Cathie | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-68679-MCR-GRJ | |
| 421 | 77070 | Elder, Charles | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-69711-MCR-GRJ | |
| 422 | 77108 | Hayes, Colin | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-69832-MCR-GRJ | |
| 423 | 77130 | Jackson, Theodore | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-69905-MCR-GRJ | |
| 424 | 77145 | Kindermann, Jacob | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-69947-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 425 | 77181 | Mercante, Scott | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-70006-MCR-GRJ | |
| 426 | 77254 | Sowards, Zachary | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-71229-MCR-GRJ | |
| 427 | 77275 | Updyke, Stacey | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-71325-MCR-GRJ | |
| 428 | 77277 | Valentino, David | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-71334-MCR-GRJ | |
| 429 | 77278 | Valluzzi, Jeffrey | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-71340-MCR-GRJ | |
| 430 | 77399 | Newkirk, Robert | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | | 3:19-cv-02653-MCR-GRJ |
| 431 | 77436 | Stockwell, Cody | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | | 3:19-cv-02802-MCR-GRJ |
| 432 | 77480 | Sketch, Kristoffer | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | | 3:19-cv-02586-MCR-GRJ |
| 433 | 77492 | Morgan, Anna | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | | 3:19-cv-02792-MCR-GRJ |
| 434 | 77512 | Scott, Micheal | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | | 3:19-cv-02477-MCR-GRJ |
| 435 | 77551 | ANDERSON, MICHAELA B. | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | | 7:20-cv-49042-MCR-GRJ |
| 436 | 77603 | HOLLOWAY, ELWIN | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | | 3:19-cv-02597-MCR-GRJ |
| 437 | 77604 | Hopper, Tony | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | | 3:19-cv-02661-MCR-GRJ |
| 438 | 77655 | Robinson, Shaffiyah | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | 7:20-cv-49278-MCR-GRJ | |
| 439 | 77836 | ALFORD, LARRY J | VB Attorneys | 9/27/2021 | | 8:20-cv-34861-MCR-GRJ |
| 440 | 77840 | Artman, Michael | VB Attorneys | 9/27/2021 | 8:20-cv-34865-MCR-GRJ | |
| 441 | 77842 | Baker, LaToya | VB Attorneys | 9/27/2021 | | 8:20-cv-34868-MCR-GRJ |
| 442 | 77845 | Baylark, Constance | VB Attorneys | 9/27/2021 | | 8:20-cv-34872-MCR-GRJ |
| 443 | 77850 | Betancourt, Alfonso | VB Attorneys | 9/27/2021 | | 8:20-cv-34876-MCR-GRJ |
| 444 | 77853 | Boland, Audrey | VB Attorneys | 9/27/2021 | 8:20-cv-34880-MCR-GRJ | |
| 445 | 77854 | Boley, Levi | VB Attorneys | 9/27/2021 | 8:20-cv-34884-MCR-GRJ | |
| 446 | 77855 | Boyd, Curtis | VB Attorneys | 9/27/2021 | 8:20-cv-34888-MCR-GRJ | |
| 447 | 77857 | Browne, Alonzo | VB Attorneys | 9/27/2021 | 8:20-cv-34892-MCR-GRJ | |
| 448 | 77858 | BRYANT, JOSHUA | VB Attorneys | 9/27/2021 | | 8:20-cv-34895-MCR-GRJ |
| 449 | 77863 | Callahan, Dusty | VB Attorneys | 9/27/2021 | | 8:20-cv-34899-MCR-GRJ |
| 450 | 77868 | Christian, David | VB Attorneys | 9/27/2021 | | 8:20-cv-34903-MCR-GRJ |
| 451 | 77869 | Cimperman, Nicholas | VB Attorneys | 9/27/2021 | | 8:20-cv-34907-MCR-GRJ |
| 452 | 77871 | COELHO, JOSHUA M | VB Attorneys | 9/27/2021 | | 8:20-cv-34911-MCR-GRJ |
| 453 | 77877 | Currin, Joseph | VB Attorneys | 9/27/2021 | | 8:20-cv-34913-MCR-GRJ |
| 454 | 77878 | Deal, Alexander | VB Attorneys | 9/27/2021 | 8:20-cv-34916-MCR-GRJ | |
| 455 | 77880 | DOMINGUEZ, MARC A | VB Attorneys | 9/27/2021 | 8:20-cv-34920-MCR-GRJ | |
| 456 | 77882 | Edwards, Rodney | VB Attorneys | 9/27/2021 | 8:20-cv-34924-MCR-GRJ | |
| 457 | 77883 | ELLINGTON, FREDERICK D | VB Attorneys | 9/27/2021 | 8:20-cv-34928-MCR-GRJ | |
| 458 | 77884 | ELROD, KEVIN | VB Attorneys | 9/27/2021 | | 8:20-cv-34931-MCR-GRJ |
| 459 | 77886 | Fareed, Nakeisha | VB Attorneys | 9/27/2021 | 8:20-cv-34935-MCR-GRJ | |
| 460 | 77887 | Faulkinbury, Ricky | VB Attorneys | 9/27/2021 | | 8:20-cv-34939-MCR-GRJ |
| 461 | 77889 | Finney, Sandra | VB Attorneys | 9/27/2021 | 8:20-cv-34943-MCR-GRJ | |
| 462 | 77890 | Fogleman, Michael | VB Attorneys | 9/27/2021 | 8:20-cv-34947-MCR-GRJ | |
| 463 | 77891 | Foster, Ryan | VB Attorneys | 9/27/2021 | | 8:20-cv-34950-MCR-GRJ |
| 464 | 77893 | Freeman, Daniel | VB Attorneys | 9/27/2021 | 8:20-cv-34954-MCR-GRJ | |
| 465 | 77898 | Grant, Steven | VB Attorneys | 9/27/2021 | 8:20-cv-34958-MCR-GRJ | |
| 466 | 77904 | HARSIN, COREY J | VB Attorneys | 9/27/2021 | | 8:20-cv-34966-MCR-GRJ |
| 467 | 77905 | HEAD, JOEL D | VB Attorneys | 9/27/2021 | 8:20-cv-34970-MCR-GRJ | |
| 468 | 77907 | Heinzig, David | VB Attorneys | 9/27/2021 | | 8:20-cv-34972-MCR-GRJ |
| 469 | 77912 | Hollowell, Gregory | VB Attorneys | 9/27/2021 | | 8:20-cv-34976-MCR-GRJ |
| 470 | 77913 | Horn, Travis | VB Attorneys | 9/27/2021 | 8:20-cv-34980-MCR-GRJ | |
| 471 | 77917 | HUTSON, JASON T | VB Attorneys | 9/27/2021 | 8:20-cv-34983-MCR-GRJ | |
| 472 | 77918 | Hyde, Bill | VB Attorneys | 9/27/2021 | | 8:20-cv-34987-MCR-GRJ |
| 473 | 77921 | JACKSON, ISAIAH Q | VB Attorneys | 9/27/2021 | | 8:20-cv-34990-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 474 | 77922 | JACKSON, TERRY C | VB Attorneys | 9/27/2021 | 8:20-cv-34994-MCR-GRJ | |
| 475 | 77923 | JEPSON, BENJAMIN C | VB Attorneys | 9/27/2021 | | 8:20-cv-34998-MCR-GRJ |
| 476 | 77926 | Johnson, Howard | VB Attorneys | 9/27/2021 | 8:20-cv-35007-MCR-GRJ | |
| 477 | 77928 | JORDAN, DANIEL M | VB Attorneys | 9/27/2021 | 8:20-cv-35011-MCR-GRJ | |
| 478 | 77935 | KNOWLES, JOSHUA V | VB Attorneys | 9/27/2021 | | 8:20-cv-35016-MCR-GRJ |
| 479 | 77937 | Lewis, Marcus | VB Attorneys | 9/27/2021 | | 8:20-cv-35021-MCR-GRJ |
| 480 | 77939 | LINN, JAMES B | VB Attorneys | 9/27/2021 | 8:20-cv-35025-MCR-GRJ | |
| 481 | 77943 | MASON, HAROLD A | VB Attorneys | 9/27/2021 | 8:20-cv-35030-MCR-GRJ | |
| 482 | 77944 | MATTHEWS, CHRISTIAN B | VB Attorneys | 9/27/2021 | 8:20-cv-35035-MCR-GRJ | |
| 483 | 77945 | McFarland, Timothy | VB Attorneys | 9/27/2021 | 8:20-cv-35040-MCR-GRJ | |
| 484 | 77947 | MCGINTY, JOHN M | VB Attorneys | 9/27/2021 | 8:20-cv-35042-MCR-GRJ | |
| 485 | 77950 | MEGUIAR, JEFFREY | VB Attorneys | 9/27/2021 | 8:20-cv-35047-MCR-GRJ | |
| 486 | 77951 | MEIGS, BRUCE W | VB Attorneys | 9/27/2021 | 8:20-cv-35052-MCR-GRJ | |
| 487 | 77952 | Melton, Mark | VB Attorneys | 9/27/2021 | | 8:20-cv-35057-MCR-GRJ |
| 488 | 77954 | MILLER, JONATHON | VB Attorneys | 9/27/2021 | 8:20-cv-35062-MCR-GRJ | |
| 489 | 77955 | Mills, David | VB Attorneys | 9/27/2021 | | 8:20-cv-35066-MCR-GRJ |
| 490 | 77959 | Mumpower, Chadwick | VB Attorneys | 9/27/2021 | | 8:20-cv-35076-MCR-GRJ |
| 491 | 77960 | Niemi, Heath | VB Attorneys | 9/27/2021 | 8:20-cv-35080-MCR-GRJ | |
| 492 | 77964 | O'Sullivan, Liam | VB Attorneys | 9/27/2021 | 8:20-cv-35084-MCR-GRJ | |
| 493 | 77965 | OVERSTREET, DARNELL M | VB Attorneys | 9/27/2021 | | 8:20-cv-35088-MCR-GRJ |
| 494 | 77967 | Paschke, Shawn | VB Attorneys | 9/27/2021 | 8:20-cv-35094-MCR-GRJ | |
| 495 | 77968 | Pate, Garrett | VB Attorneys | 9/27/2021 | 8:20-cv-35100-MCR-GRJ | |
| 496 | 77969 | Patterson, Thomas | VB Attorneys | 9/27/2021 | 8:20-cv-35104-MCR-GRJ | |
| 497 | 77971 | Pequeno, Miguel | VB Attorneys | 9/27/2021 | | 8:20-cv-35109-MCR-GRJ |
| 498 | 77973 | Prio, Devin | VB Attorneys | 9/27/2021 | 8:20-cv-35114-MCR-GRJ | |
| 499 | 77983 | Ruiz, Enrique | VB Attorneys | 9/27/2021 | | 8:20-cv-35119-MCR-GRJ |
| 500 | 77985 | Ryan, Devin | VB Attorneys | 9/27/2021 | 8:20-cv-35123-MCR-GRJ | |
| 501 | 77989 | Shipley, David | VB Attorneys | 9/27/2021 | 8:20-cv-35129-MCR-GRJ | |
| 502 | 77992 | Smith, James | VB Attorneys | 9/27/2021 | | 8:20-cv-35134-MCR-GRJ |
| 503 | 77995 | STARK, CHRISTOPHER L | VB Attorneys | 9/27/2021 | 8:20-cv-35138-MCR-GRJ | |
| 504 | 77996 | STAUTIHAR, DAVID M | VB Attorneys | 9/27/2021 | 8:20-cv-35145-MCR-GRJ | |
| 505 | 78002 | Thompson, Mark | VB Attorneys | 9/27/2021 | | 8:20-cv-35150-MCR-GRJ |
| 506 | 78003 | Turchyn, Thomas | VB Attorneys | 9/27/2021 | 8:20-cv-35154-MCR-GRJ | |
| 507 | 78004 | TUURA, CHAD M | VB Attorneys | 9/27/2021 | | 8:20-cv-35159-MCR-GRJ |
| 508 | 78009 | WALSER, STEVEN | VB Attorneys | 9/27/2021 | | 8:20-cv-35164-MCR-GRJ |
| 509 | 78010 | WARMACK, ROBERT G | VB Attorneys | 9/27/2021 | 8:20-cv-35169-MCR-GRJ | |
| 510 | 78011 | Warren, Reece | VB Attorneys | 9/27/2021 | | 8:20-cv-35174-MCR-GRJ |
| 511 | 78013 | Watson, Antonio | VB Attorneys | 9/27/2021 | 8:20-cv-35178-MCR-GRJ | |
| 512 | 78018 | Whitney, Anthony | VB Attorneys | 9/27/2021 | | 8:20-cv-35185-MCR-GRJ |
| 513 | 78020 | Williams, Veronica | VB Attorneys | 9/27/2021 | | 8:20-cv-35191-MCR-GRJ |
| 514 | 80447 | Adair, Terry | Holland Law Firm | 9/27/2021 | 7:20-cv-84248-MCR-GRJ | |
| 515 | 80450 | Adams, Robert | Holland Law Firm | 9/27/2021 | 7:20-cv-84260-MCR-GRJ | |
| 516 | 80451 | Aguirre, John | Holland Law Firm | 9/27/2021 | 7:20-cv-84263-MCR-GRJ | |
| 517 | 80463 | Ayers, Michael | Holland Law Firm | 9/27/2021 | 7:20-cv-84311-MCR-GRJ | |
| 518 | 80464 | Babb, James | Holland Law Firm | 9/27/2021 | 7:20-cv-84315-MCR-GRJ | |
| 519 | 80471 | Barrios, Ibrahim | Holland Law Firm | 9/27/2021 | 7:20-cv-84344-MCR-GRJ | |
| 520 | 80472 | Barrois, Brian | Holland Law Firm | 9/27/2021 | 7:20-cv-84348-MCR-GRJ | |
| 521 | 80474 | Barth, David | Holland Law Firm | 9/27/2021 | 7:20-cv-84356-MCR-GRJ | |
| 522 | 80475 | Bartolo, Nicholas | Holland Law Firm | 9/27/2021 | 7:20-cv-84360-MCR-GRJ | |
| 523 | 80492 | Bishop, Cole | Holland Law Firm | 9/27/2021 | 7:20-cv-84427-MCR-GRJ | |
| 524 | 80496 | Boehler, David | Holland Law Firm | 9/27/2021 | 7:20-cv-84448-MCR-GRJ | |
| 525 | 80511 | Bulard, Joshua | Holland Law Firm | 9/27/2021 | 7:20-cv-84513-MCR-GRJ | |
| 526 | 80512 | Bulger, Evan | Holland Law Firm | 9/27/2021 | 7:20-cv-84518-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|-----|
| 527 | 80517 | Burke, Larry | Holland Law Firm | 9/27/2021 | 7:20-cv-84538-MCR-GRJ | |
| 528 | 80519 | Busler, Jackie | Holland Law Firm | 9/27/2021 | 7:20-cv-84547-MCR-GRJ | |
| 529 | 80527 | Cameron, Kevin | Holland Law Firm | 9/27/2021 | 7:20-cv-83968-MCR-GRJ | |
| 530 | 80528 | Camp, Derek | Holland Law Firm | 9/27/2021 | 7:20-cv-83970-MCR-GRJ | |
| 531 | 80529 | Canastra, Andrey | Holland Law Firm | 9/27/2021 | 7:20-cv-83973-MCR-GRJ | |
| 532 | 80531 | Carlin, Jan | Holland Law Firm | 9/27/2021 | 7:20-cv-83976-MCR-GRJ | |
| 533 | 80535 | Carter, Chris | Holland Law Firm | 9/27/2021 | 7:20-cv-83988-MCR-GRJ | |
| 534 | 80536 | Carter, Joseph | Holland Law Firm | 9/27/2021 | 7:20-cv-83991-MCR-GRJ | |
| 535 | 80537 | Carter, Michael | Holland Law Firm | 9/27/2021 | 7:20-cv-83994-MCR-GRJ | |
| 536 | 80538 | Carter, Michael J. | Holland Law Firm | 9/27/2021 | 7:20-cv-83997-MCR-GRJ | |
| 537 | 80545 | Cavanaugh, Michael | Holland Law Firm | 9/27/2021 | 7:20-cv-84011-MCR-GRJ | |
| 538 | 80550 | Cherry, Adam | Holland Law Firm | 9/27/2021 | 7:20-cv-84026-MCR-GRJ | |
| 539 | 80553 | Clarin, Steven | Holland Law Firm | 9/27/2021 | 7:20-cv-84034-MCR-GRJ | |
| 540 | 80557 | Collett, Andrew | Holland Law Firm | 9/27/2021 | 7:20-cv-84045-MCR-GRJ | |
| 541 | 80558 | Collins, Jason | Holland Law Firm | 9/27/2021 | 7:20-cv-84048-MCR-GRJ | |
| 542 | 80561 | Cook, Henry | Holland Law Firm | 9/27/2021 | 7:20-cv-84057-MCR-GRJ | |
| 543 | 80564 | Copenhaver, Brandon | Holland Law Firm | 9/27/2021 | 7:20-cv-84066-MCR-GRJ | |
| 544 | 80567 | Cox, Dallas | Holland Law Firm | 9/27/2021 | 7:20-cv-84074-MCR-GRJ | |
| 545 | 80568 | Cramer, Patrick | Holland Law Firm | 9/27/2021 | 7:20-cv-84077-MCR-GRJ | |
| 546 | 80569 | Cranick, Shayne | Holland Law Firm | 9/27/2021 | 7:20-cv-84080-MCR-GRJ | |
| 547 | 80574 | DaGama, Joseph | Holland Law Firm | 9/27/2021 | 7:20-cv-84094-MCR-GRJ | |
| 548 | 80576 | Davidson, John | Holland Law Firm | 9/27/2021 | 7:20-cv-84099-MCR-GRJ | |
| 549 | 80577 | Davila, Gilberto | Holland Law Firm | 9/27/2021 | 7:20-cv-84102-MCR-GRJ | |
| 550 | 80583 | DeLoach, Donald | Holland Law Firm | 9/27/2021 | 7:20-cv-84119-MCR-GRJ | |
| 551 | 80584 | DeMatteo, Michael | Holland Law Firm | 9/27/2021 | 7:20-cv-84122-MCR-GRJ | |
| 552 | 80585 | Demerritt, Douglas | Holland Law Firm | 9/27/2021 | 7:20-cv-84126-MCR-GRJ | |
| 553 | 80586 | Dennis, Sebastian | Holland Law Firm | 9/27/2021 | 7:20-cv-84129-MCR-GRJ | |
| 554 | 80587 | Densley, Cody | Holland Law Firm | 9/27/2021 | 7:20-cv-84132-MCR-GRJ | |
| 555 | 80589 | Dimerson, Kareem | Holland Law Firm | 9/27/2021 | 7:20-cv-84141-MCR-GRJ | |
| 556 | 80593 | Dollison, Allan | Holland Law Firm | 9/27/2021 | 7:20-cv-84156-MCR-GRJ | |
| 557 | 80597 | Drummond, Michael | Holland Law Firm | 9/27/2021 | 7:20-cv-84167-MCR-GRJ | |
| 558 | 80599 | DuBose, Tameka | Holland Law Firm | 9/27/2021 | 7:20-cv-84174-MCR-GRJ | |
| 559 | 80600 | Durkee, Michelle | Holland Law Firm | 9/27/2021 | 7:20-cv-84178-MCR-GRJ | |
| 560 | 80611 | Espejo, Edward | Holland Law Firm | 9/27/2021 | 7:20-cv-84219-MCR-GRJ | |
| 561 | 80633 | Fowler, Daniel | Holland Law Firm | 9/27/2021 | 7:20-cv-84289-MCR-GRJ | |
| 562 | 80642 | Galarza, Guillermo | Holland Law Firm | 9/27/2021 | 7:20-cv-84320-MCR-GRJ | |
| 563 | 80646 | Garcia, Reyes | Holland Law Firm | 9/27/2021 | 7:20-cv-84330-MCR-GRJ | |
| 564 | 80653 | Gilbert, Raymond | Holland Law Firm | 9/27/2021 | 7:20-cv-84353-MCR-GRJ | |
| 565 | 80654 | Gill, Charles | Holland Law Firm | 9/27/2021 | 7:20-cv-84357-MCR-GRJ | |
| 566 | 80655 | Gilley, Robert | Holland Law Firm | 9/27/2021 | 7:20-cv-84361-MCR-GRJ | |
| 567 | 80661 | Goodwin, Averil | Holland Law Firm | 9/27/2021 | 7:20-cv-84379-MCR-GRJ | |
| 568 | 80662 | Gordon, Samuel | Holland Law Firm | 9/27/2021 | 7:20-cv-84383-MCR-GRJ | |
| 569 | 80667 | Griffis, Jeremy | Holland Law Firm | 9/27/2021 | 7:20-cv-84397-MCR-GRJ | |
| 570 | 80674 | Gutierrez, Christopher | Holland Law Firm | 9/27/2021 | 7:20-cv-84426-MCR-GRJ | |
| 571 | 80676 | Hall, Stratahn | Holland Law Firm | 9/27/2021 | 7:20-cv-84432-MCR-GRJ | |
| 572 | 80698 | Hoenisch, Myles | Holland Law Firm | 9/27/2021 | 7:20-cv-84534-MCR-GRJ | |
| 573 | 80699 | Hogan, Thomas | Holland Law Firm | 9/27/2021 | 7:20-cv-84539-MCR-GRJ | |
| 574 | 80705 | Hoover, John | Holland Law Firm | 9/27/2021 | 7:20-cv-84563-MCR-GRJ | |
| 575 | 80713 | Hunt, Dustin | Holland Law Firm | 9/27/2021 | 7:20-cv-84590-MCR-GRJ | |
| 576 | 80718 | Jackson, Yolanda | Holland Law Firm | 9/27/2021 | 7:20-cv-84601-MCR-GRJ | |
| 577 | 80720 | Jaynes, Kyle | Holland Law Firm | 9/27/2021 | 7:20-cv-84609-MCR-GRJ | |
| 578 | 80723 | Jensen, Ryan | Holland Law Firm | 9/27/2021 | 7:20-cv-84616-MCR-GRJ | |
| 579 | 80726 | JOHNSON, MICHAEL | Holland Law Firm | 9/27/2021 | 7:20-cv-84626-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 580 | 80732 | Jones, Thomas | Holland Law Firm | 9/27/2021 | 7:20-cv-84643-MCR-GRJ | |
| 581 | 80733 | Jones, Ashley | Holland Law Firm | 9/27/2021 | 7:20-cv-84646-MCR-GRJ | |
| 582 | 80737 | Keel, Jerry | Holland Law Firm | 9/27/2021 | 7:20-cv-84660-MCR-GRJ | |
| 583 | 80751 | Kuakini, Gary | Holland Law Firm | 9/27/2021 | 7:20-cv-84701-MCR-GRJ | |
| 584 | 80757 | Lampley, Kevin | Holland Law Firm | 9/27/2021 | 7:20-cv-84724-MCR-GRJ | |
| 585 | 80759 | Landon, Brandon | Holland Law Firm | 9/27/2021 | 7:20-cv-84733-MCR-GRJ | |
| 586 | 80760 | Langford, Michael | Holland Law Firm | 9/27/2021 | 7:20-cv-84736-MCR-GRJ | |
| 587 | 80765 | Leeds, Adam | Holland Law Firm | 9/27/2021 | 7:20-cv-84758-MCR-GRJ | |
| 588 | 80766 | Legg, Christopher | Holland Law Firm | 9/27/2021 | 7:20-cv-84763-MCR-GRJ | |
| 589 | 80767 | Lester, Scott | Holland Law Firm | 9/27/2021 | 7:20-cv-84766-MCR-GRJ | |
| 590 | 80769 | LIBBY, JOSEPH | Holland Law Firm | 9/27/2021 | 7:20-cv-84771-MCR-GRJ | |
| 591 | 80775 | LOPEZ, HECTOR | Holland Law Firm | 9/27/2021 | 7:20-cv-84798-MCR-GRJ | |
| 592 | 80778 | MacGillis, Jason | Holland Law Firm | 9/27/2021 | 7:20-cv-84811-MCR-GRJ | |
| 593 | 80790 | Mayo, Jason | Holland Law Firm | 9/27/2021 | 7:20-cv-84867-MCR-GRJ | |
| 594 | 80793 | McElroy, Eric | Holland Law Firm | 9/27/2021 | 7:20-cv-84430-MCR-GRJ | |
| 595 | 80801 | Mejia, Joseph | Holland Law Firm | 9/27/2021 | 7:20-cv-84470-MCR-GRJ | |
| 596 | 80805 | Meryhew, Christopher | Holland Law Firm | 9/27/2021 | 7:20-cv-84489-MCR-GRJ | |
| 597 | 80809 | MILLER, CHRISTOPHER CHARLES | Holland Law Firm | 9/27/2021 | 7:20-cv-84503-MCR-GRJ | |
| 598 | 80810 | Miller, Dessen | Holland Law Firm | 9/27/2021 | 7:20-cv-84507-MCR-GRJ | |
| 599 | 80815 | Montesinos, Josue | Holland Law Firm | 9/27/2021 | 7:20-cv-84526-MCR-GRJ | |
| 600 | 80816 | Moore, Jay | Holland Law Firm | 9/27/2021 | 7:20-cv-84531-MCR-GRJ | |
| 601 | 80819 | Morris, Jason | Holland Law Firm | 9/27/2021 | 7:20-cv-84546-MCR-GRJ | |
| 602 | 80821 | Morrison, Bradley W. | Holland Law Firm | 9/27/2021 | 7:20-cv-84554-MCR-GRJ | |
| 603 | 80822 | Morrison, Chase | Holland Law Firm | 9/27/2021 | 7:20-cv-84558-MCR-GRJ | |
| 604 | 80824 | Mulverhill, Daniel | Holland Law Firm | 9/27/2021 | 7:20-cv-84562-MCR-GRJ | |
| 605 | 80833 | Norden, James | Holland Law Firm | 9/27/2021 | 7:20-cv-84595-MCR-GRJ | |
| 606 | 80842 | Overly, Allen | Holland Law Firm | 9/27/2021 | 7:20-cv-84627-MCR-GRJ | |
| 607 | 80849 | Parks, Daniel | Holland Law Firm | 9/27/2021 | 7:20-cv-84649-MCR-GRJ | |
| 608 | 80853 | Perez, Ricardo | Holland Law Firm | 9/27/2021 | 7:20-cv-84659-MCR-GRJ | |
| 609 | 80870 | Reed, Jeff | Holland Law Firm | 9/27/2021 | 7:20-cv-84718-MCR-GRJ | |
| 610 | 80878 | Rentz, Robert | Holland Law Firm | 9/27/2021 | 7:20-cv-84752-MCR-GRJ | |
| 611 | 80879 | Rettenberger, Justin | Holland Law Firm | 9/27/2021 | 7:20-cv-84757-MCR-GRJ | |
| 612 | 80885 | RIVERA, JOSE | Holland Law Firm | 9/27/2021 | 7:20-cv-84786-MCR-GRJ | |
| 613 | 80889 | Rogers, Brosnan | Holland Law Firm | 9/27/2021 | 7:20-cv-84804-MCR-GRJ | |
| 614 | 80893 | Rubi, Angelo R. | Holland Law Firm | 9/27/2021 | 7:20-cv-84818-MCR-GRJ | |
| 615 | 80894 | Rubio, Victor | Holland Law Firm | 9/27/2021 | 7:20-cv-84824-MCR-GRJ | |
| 616 | 80902 | Schauas, Brian | Holland Law Firm | 9/27/2021 | 7:20-cv-84869-MCR-GRJ | |
| 617 | 80905 | Schumann, Austin | Holland Law Firm | 9/27/2021 | 7:20-cv-84884-MCR-GRJ | |
| 618 | 80907 | Sewell, River | Holland Law Firm | 9/27/2021 | 7:20-cv-84893-MCR-GRJ | |
| 619 | 80908 | Sheehe, Thomas | Holland Law Firm | 9/27/2021 | 7:20-cv-84897-MCR-GRJ | |
| 620 | 80918 | Smith, James M. | Holland Law Firm | 9/27/2021 | 7:20-cv-84934-MCR-GRJ | |
| 621 | 80924 | Spositi, Daniel | Holland Law Firm | 9/27/2021 | 7:20-cv-84958-MCR-GRJ | |
| 622 | 80929 | Steele, Athen | Holland Law Firm | 9/27/2021 | 7:20-cv-84977-MCR-GRJ | |
| 623 | 80930 | Stephanie, David | Holland Law Firm | 9/27/2021 | 7:20-cv-84981-MCR-GRJ | |
| 624 | 80936 | Stringer, Joshua | Holland Law Firm | 9/27/2021 | 7:20-cv-85003-MCR-GRJ | |
| 625 | 80940 | Swift, Alonzo | Holland Law Firm | 9/27/2021 | 7:20-cv-85020-MCR-GRJ | |
| 626 | 80941 | Taala, Taimi | Holland Law Firm | 9/27/2021 | 7:20-cv-85025-MCR-GRJ | |
| 627 | 80948 | Taylor, James C. | Holland Law Firm | 9/27/2021 | 7:20-cv-85053-MCR-GRJ | |
| 628 | 80949 | Taylor, Nicholas | Holland Law Firm | 9/27/2021 | 7:20-cv-85058-MCR-GRJ | |
| 629 | 80951 | Thayer, Richard | Holland Law Firm | 9/27/2021 | 7:20-cv-85067-MCR-GRJ | |
| 630 | 80953 | Thrasher, Robert | Holland Law Firm | 9/27/2021 | 7:20-cv-85076-MCR-GRJ | |
| 631 | 80965 | Tucker, Antonio | Holland Law Firm | 9/27/2021 | 7:20-cv-85129-MCR-GRJ | |
| 632 | 80968 | Tuttle, Michael | Holland Law Firm | 9/27/2021 | 7:20-cv-85144-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 633 | 80970 | Uphold, Deborah | Holland Law Firm | 9/27/2021 | 7:20-cv-85154-MCR-GRJ | |
| 634 | 80973 | Vanlingen, Vikki | Holland Law Firm | 9/27/2021 | 7:20-cv-85169-MCR-GRJ | |
| 635 | 80976 | Varnadoe, Ernest | Holland Law Firm | 9/27/2021 | 7:20-cv-85183-MCR-GRJ | |
| 636 | 80978 | Vela, Ricardo | Holland Law Firm | 9/27/2021 | 7:20-cv-85187-MCR-GRJ | |
| 637 | 80985 | Walker, Winford | Holland Law Firm | 9/27/2021 | 7:20-cv-85221-MCR-GRJ | |
| 638 | 80987 | Ward, Michael | Holland Law Firm | 9/27/2021 | 7:20-cv-85226-MCR-GRJ | |
| 639 | 80988 | Warner, William | Holland Law Firm | 9/27/2021 | 7:20-cv-85231-MCR-GRJ | |
| 640 | 80989 | Watson, Jesse | Holland Law Firm | 9/27/2021 | 7:20-cv-85236-MCR-GRJ | |
| 641 | 80993 | Welch, William | Holland Law Firm | 9/27/2021 | 7:20-cv-85251-MCR-GRJ | |
| 642 | 80997 | White, Paul | Holland Law Firm | 9/27/2021 | 7:20-cv-85270-MCR-GRJ | |
| 643 | 81008 | Williams, Gregory | Holland Law Firm | 9/27/2021 | 7:20-cv-85319-MCR-GRJ | |
| 644 | 81011 | Wilson, Evan | Holland Law Firm | 9/27/2021 | 7:20-cv-85333-MCR-GRJ | |
| 645 | 81014 | Winters, Clinton | Holland Law Firm | 9/27/2021 | 7:20-cv-85348-MCR-GRJ | |
| 646 | 81015 | Wisdom, Troy | Holland Law Firm | 9/27/2021 | 7:20-cv-85353-MCR-GRJ | |
| 647 | 81021 | Young, Jon | Holland Law Firm | 9/27/2021 | 7:20-cv-85382-MCR-GRJ | |
| 648 | 81029 | Ward, Bobby | Holland Law Firm | 9/27/2021 | 7:20-cv-85410-MCR-GRJ | |
| 649 | 81033 | Crossley, Matthew | Holland Law Firm | 9/27/2021 | 7:20-cv-85430-MCR-GRJ | |
| 650 | 81038 | Arellano, Remediaz | Holland Law Firm | 9/27/2021 | 7:20-cv-85448-MCR-GRJ | |
| 651 | 81040 | Cabrera-Rosario, Juan | Holland Law Firm | 9/27/2021 | 7:20-cv-85455-MCR-GRJ | |
| 652 | 81044 | McDonaugh, Thomas | Holland Law Firm | 9/27/2021 | 7:20-cv-85472-MCR-GRJ | |
| 653 | 81046 | Price, Timothy | Holland Law Firm | 9/27/2021 | 7:20-cv-85480-MCR-GRJ | |
| 654 | 81053 | Pietersma, Douglas | Holland Law Firm | 9/27/2021 | 7:20-cv-85504-MCR-GRJ | |
| 655 | 81057 | Reeves, D'Wayne C. | Holland Law Firm | 9/27/2021 | 7:20-cv-85517-MCR-GRJ | |
| 656 | 81059 | Rodriguez, Joel | Holland Law Firm | 9/27/2021 | 7:20-cv-85521-MCR-GRJ | |
| 657 | 81063 | Toure, Sekou | Holland Law Firm | 9/27/2021 | 7:20-cv-85533-MCR-GRJ | |
| 658 | 81070 | Wilbanks, Michael | Holland Law Firm | 9/27/2021 | 7:20-cv-85445-MCR-GRJ | |
| 659 | 81072 | Dufresne-Yidi, Jonathan | Holland Law Firm | 9/27/2021 | 7:20-cv-85453-MCR-GRJ | |
| 660 | 81081 | Bailey, David | Holland Law Firm | 9/27/2021 | 7:20-cv-85483-MCR-GRJ | |
| 661 | 81087 | Blair, Kevin | Holland Law Firm | 9/27/2021 | 7:20-cv-85503-MCR-GRJ | |
| 662 | 81089 | Brown, Timothy | Holland Law Firm | 9/27/2021 | 7:20-cv-85511-MCR-GRJ | |
| 663 | 81093 | Campbell, Nolan | Holland Law Firm | 9/27/2021 | 7:20-cv-85520-MCR-GRJ | |
| 664 | 81094 | Chapman, Jonathan | Holland Law Firm | 9/27/2021 | 7:20-cv-85524-MCR-GRJ | |
| 665 | 81095 | Clark, Matthew | Holland Law Firm | 9/27/2021 | 7:20-cv-85528-MCR-GRJ | |
| 666 | 81107 | DUARTE, SEAN | Holland Law Firm | 9/27/2021 | 7:20-cv-85552-MCR-GRJ | |
| 667 | 81109 | Epp, Matthew | Holland Law Firm | 9/27/2021 | 7:20-cv-85560-MCR-GRJ | |
| 668 | 81111 | Farley, Vernon | Holland Law Firm | 9/27/2021 | 7:20-cv-85563-MCR-GRJ | |
| 669 | 81113 | Flickinger, Carl | Holland Law Firm | 9/27/2021 | 7:20-cv-85566-MCR-GRJ | |
| 670 | 81115 | FOX, WILLIAM | Holland Law Firm | 9/27/2021 | 7:20-cv-85572-MCR-GRJ | |
| 671 | 81126 | Hill, Justin | Holland Law Firm | 9/27/2021 | 7:20-cv-85599-MCR-GRJ | |
| 672 | 81130 | Johnson, Eric | Holland Law Firm | 9/27/2021 | 7:20-cv-85605-MCR-GRJ | |
| 673 | 81131 | Johnson, LaShawnda | Holland Law Firm | 9/27/2021 | 7:20-cv-85609-MCR-GRJ | |
| 674 | 81134 | JULIAN, GREGORY | Holland Law Firm | 9/27/2021 | 7:20-cv-85612-MCR-GRJ | |
| 675 | 81136 | KELLER, ALEXANDER | Holland Law Firm | 9/27/2021 | 7:20-cv-85616-MCR-GRJ | |
| 676 | 81137 | Kennedy, Paul | Holland Law Firm | 9/27/2021 | 7:20-cv-85619-MCR-GRJ | |
| 677 | 81139 | Kirk, Logan | Holland Law Firm | 9/27/2021 | 7:20-cv-85625-MCR-GRJ | |
| 678 | 81140 | Kitchen, Jeremy | Holland Law Firm | 9/27/2021 | 7:20-cv-85628-MCR-GRJ | |
| 679 | 81141 | Kizer, Joshua | Holland Law Firm | 9/27/2021 | 7:20-cv-85631-MCR-GRJ | |
| 680 | 81145 | LAMKE, ZACHARY | Holland Law Firm | 9/27/2021 | 7:20-cv-85641-MCR-GRJ | |
| 681 | 81150 | Long, Adam | Holland Law Firm | 9/27/2021 | 7:20-cv-85647-MCR-GRJ | |
| 682 | 81151 | LOTT, LONNIE | Holland Law Firm | 9/27/2021 | 7:20-cv-85650-MCR-GRJ | |
| 683 | 81152 | Loza, Damian | Holland Law Firm | 9/27/2021 | 7:20-cv-85653-MCR-GRJ | |
| 684 | 81153 | Macer, Antoine Dontae | Holland Law Firm | 9/27/2021 | | 7:20-cv-85656-MCR-GRJ |
| 685 | 81155 | MAGRAS, RAUL | Holland Law Firm | 9/27/2021 | 7:20-cv-85659-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 686 | 81158 | Martinez, Danielle M. | Holland Law Firm | 9/27/2021 | 7:20-cv-85667-MCR-GRJ | |
| 687 | 81160 | Mason, Kenneth | Holland Law Firm | 9/27/2021 | 7:20-cv-85673-MCR-GRJ | |
| 688 | 81163 | Mendoza, Jason | Holland Law Firm | 9/27/2021 | 7:20-cv-85684-MCR-GRJ | |
| 689 | 81166 | Miller, Kraig | Holland Law Firm | 9/27/2021 | 7:20-cv-85693-MCR-GRJ | |
| 690 | 81167 | MILLER, RANDALL M. | Holland Law Firm | 9/27/2021 | 7:20-cv-85696-MCR-GRJ | |
| 691 | 81169 | Moore, Christopher W. | Holland Law Firm | 9/27/2021 | 7:20-cv-85699-MCR-GRJ | |
| 692 | 81173 | OVERCASH, KEITH | Holland Law Firm | 9/27/2021 | 7:20-cv-85705-MCR-GRJ | |
| 693 | 81175 | OWENS, DAVID R. | Holland Law Firm | 9/27/2021 | 7:20-cv-85711-MCR-GRJ | |
| 694 | 81177 | PARKER, ISHMA | Holland Law Firm | 9/27/2021 | 7:20-cv-85717-MCR-GRJ | |
| 695 | 81183 | Poirier, Charles | Holland Law Firm | 9/27/2021 | 7:20-cv-85736-MCR-GRJ | |
| 696 | 81185 | Porrata, Jessenia | Holland Law Firm | 9/27/2021 | 7:20-cv-85740-MCR-GRJ | |
| 697 | 81186 | QUINEY, MICHAEL | Holland Law Firm | 9/27/2021 | 7:20-cv-85742-MCR-GRJ | |
| 698 | 81199 | RUSSELL, RYAN | Holland Law Firm | 9/27/2021 | 7:20-cv-85755-MCR-GRJ | |
| 699 | 81216 | Smith, Debra A. | Holland Law Firm | 9/27/2021 | 7:20-cv-85774-MCR-GRJ | |
| 700 | 81218 | SOLLARS, BRIAN | Holland Law Firm | 9/27/2021 | 7:20-cv-85776-MCR-GRJ | |
| 701 | 81227 | Tyler, Joshua | Holland Law Firm | 9/27/2021 | 7:20-cv-85782-MCR-GRJ | |
| 702 | 81231 | Watkins, James | Holland Law Firm | 9/27/2021 | 7:20-cv-85784-MCR-GRJ | |
| 703 | 84077 | Perkins, Kendric | Bruno & Bruno, LLP | 9/27/2021 | | 7:20-cv-46963-MCR-GRJ |
| 704 | 84651 | Stringer, Daniel | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-34133-MCR-GRJ | |
| 705 | 84656 | Decowski, David | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-34137-MCR-GRJ | |
| 706 | 84667 | Whitaker, Destiny | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-34141-MCR-GRJ | |
| 707 | 84753 | Seldon, Joshua | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-34195-MCR-GRJ | |
| 708 | 84755 | Grothe, Justin | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-34197-MCR-GRJ | |
| 709 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-91770-MCR-GRJ | |
| 710 | 88396 | COTTERMAN, JOSEPH | Hensley Legal Group, PC | 9/27/2021 | | 3:19-cv-01411-MCR-GRJ |
| 711 | 91193 | Barlow, Christopher | Messa & Associates | 9/27/2021 | 8:20-cv-29045-MCR-GRJ | |
| 712 | 91194 | Bartram, Jeremy N. | Messa & Associates | 9/27/2021 | 8:20-cv-29049-MCR-GRJ | |
| 713 | 91220 | Cherry, Sheldon | Messa & Associates | 9/27/2021 | 8:20-cv-29065-MCR-GRJ | |
| 714 | 91251 | Finch, Raymond T. | Messa & Associates | 9/27/2021 | 8:20-cv-29079-MCR-GRJ | |
| 715 | 91256 | Fritz, Matthew | Messa & Associates | 9/27/2021 | 8:20-cv-29087-MCR-GRJ | |
| 716 | 91257 | Futch, Sean | Messa & Associates | 9/27/2021 | 8:20-cv-29090-MCR-GRJ | |
| 717 | 91278 | Hunt, Llewellyn | Messa & Associates | 9/27/2021 | 8:20-cv-29121-MCR-GRJ | |
| 718 | 91300 | Laboy, Jennifer | Messa & Associates | 9/27/2021 | 8:20-cv-29158-MCR-GRJ | |
| 719 | 91314 | Mastantuono, Christopher | Messa & Associates | 9/27/2021 | | 8:20-cv-29177-MCR-GRJ |
| 720 | 91340 | Preis, Samantha C. | Messa & Associates | 9/27/2021 | 8:20-cv-29204-MCR-GRJ | |
| 721 | 91343 | REED, RYAN | Messa & Associates | 9/27/2021 | 8:20-cv-29212-MCR-GRJ | |
| 722 | 91370 | Speck, Ryan D. | Messa & Associates | 9/27/2021 | 8:20-cv-29239-MCR-GRJ | |
| 723 | 91372 | Stephano, Andre | Messa & Associates | 9/27/2021 | 8:20-cv-29243-MCR-GRJ | |
| 724 | 91422 | PRITCHETT, KENNETH | Franklin D. Azar & Associates, P.C. | 9/27/2021 | 8:20-cv-35542-MCR-GRJ | |
| 725 | 91470 | SMITH, MARCUS | Franklin D. Azar & Associates, P.C. | 9/27/2021 | | 3:22-cv-01702-MCR-GRJ |
| 726 | 91494 | TAYLOR, THOMAS | Franklin D. Azar & Associates, P.C. | 9/27/2021 | 8:20-cv-35547-MCR-GRJ | |
| 727 | 91529 | WEBB, XAVIER | Franklin D. Azar & Associates, P.C. | 9/27/2021 | | 3:22-cv-01095-MCR-GRJ |
| 728 | 91556 | Adams, Richard | Franklin D. Azar & Associates, P.C. | 9/27/2021 | 8:20-cv-24710-MCR-GRJ | |
| 729 | 91561 | ALBURY, TODD | Franklin D. Azar & Associates, P.C. | 9/27/2021 | | 3:22-cv-01092-MCR-GRJ |
| 730 | 91611 | CADY, GREG | Franklin D. Azar & Associates, P.C. | 9/27/2021 | | 3:22-cv-01586-MCR-GRJ |
| 731 | 91689 | FISHER, GORDON | Franklin D. Azar & Associates, P.C. | 9/27/2021 | | 3:19-cv-04212-MCR-GRJ |
| 732 | 91704 | FULLER, CHARLES BRANDON | Franklin D. Azar & Associates, P.C. | 9/27/2021 | 7:20-cv-96840-MCR-GRJ | |
| 733 | 91716 | GOON, RONALD | Franklin D. Azar & Associates, P.C. | 9/27/2021 | 7:20-cv-96872-MCR-GRJ | |
| 734 | 91728 | HALEY, MATT | Franklin D. Azar & Associates, P.C. | 9/27/2021 | 7:20-cv-96898-MCR-GRJ | |
| 735 | 91738 | HAWK, JEFFREY | Franklin D. Azar & Associates, P.C. | 9/27/2021 | | 3:19-cv-04308-MCR-GRJ |
| 736 | 91746 | HICKSON, JUAN | Franklin D. Azar & Associates, P.C. | 9/27/2021 | | 3:22-cv-01614-MCR-GRJ |
| 737 | 91754 | HORSMAN, ESTHER | Franklin D. Azar & Associates, P.C. | 9/27/2021 | | 3:22-cv-01665-MCR-GRJ |
| 738 | 91797 | LAWRENCE, CHARLES | Franklin D. Azar & Associates, P.C. | 9/27/2021 | | 3:22-cv-01669-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 739 | 91803 | Lestenkof, Albert | Franklin D. Azar & Associates, P.C. | 9/27/2021 | | 3:22-cv-00773-MCR-GRJ |
| 740 | 91909 | Nelson, Ronnie | Pennock Law Firm LLC | 9/27/2021 | 8:20-cv-34324-MCR-GRJ | |
| 741 | 91940 | Echols, Nathan | Pennock Law Firm LLC | 9/27/2021 | 8:20-cv-34385-MCR-GRJ | |
| 742 | 91954 | Babbes, Kristeffer | Pennock Law Firm LLC | 9/27/2021 | 8:20-cv-34408-MCR-GRJ | |
| 743 | 91960 | Brock, Jon | Pennock Law Firm LLC | 9/27/2021 | 8:20-cv-34420-MCR-GRJ | |
| 744 | 91975 | Smith, Sean | Pennock Law Firm LLC | 9/27/2021 | 8:20-cv-34450-MCR-GRJ | |
| 745 | 91981 | Neil, William | Pennock Law Firm LLC | 9/27/2021 | | 8:20-cv-34465-MCR-GRJ |
| 746 | 91992 | Aaron, Von | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55412-MCR-GRJ | |
| 747 | 91995 | Acosta, David | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55417-MCR-GRJ | |
| 748 | 92011 | Albert, Dolan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55447-MCR-GRJ | |
| 749 | 92013 | Alcini, David | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55451-MCR-GRJ | |
| 750 | 92015 | Alexander, Justin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55455-MCR-GRJ | |
| 751 | 92017 | Alexander, Stephen | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55459-MCR-GRJ | |
| 752 | 92028 | Alvarez, Rikki | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55481-MCR-GRJ | |
| 753 | 92029 | ALVAREZ, SERGIO | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55483-MCR-GRJ | |
| 754 | 92034 | Anderson, Kenneth | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55493-MCR-GRJ | |
| 755 | 92037 | ANDERSON, JAMES | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55499-MCR-GRJ | |
| 756 | 92040 | ANDERSON, ZACH | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55517-MCR-GRJ | |
| 757 | 92065 | Atwood, Derek | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55563-MCR-GRJ | |
| 758 | 92086 | Banks, Jerome | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55612-MCR-GRJ | |
| 759 | 92094 | BARNES, KEVIN | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55632-MCR-GRJ | |
| 760 | 92098 | Barrowman, Brett | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55642-MCR-GRJ | |
| 761 | 92099 | Bartley, Jeffrey | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55644-MCR-GRJ | |
| 762 | 92100 | Bass, Brandon | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55647-MCR-GRJ | |
| 763 | 92106 | Beadle, Julie | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55663-MCR-GRJ | |
| 764 | 92108 | Beatty, Landon | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55667-MCR-GRJ | |
| 765 | 92113 | Begay, Sylvester | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55680-MCR-GRJ | |
| 766 | 92127 | Benzaleski, David | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55716-MCR-GRJ | |
| 767 | 92143 | Bird, Casey | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55771-MCR-GRJ | |
| 768 | 92148 | Blaido, Christopher | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55788-MCR-GRJ | |
| 769 | 92168 | Borchardt, Tyler | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55855-MCR-GRJ | |
| 770 | 92175 | Boushehri, Daniel | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55879-MCR-GRJ | |
| 771 | 92193 | Brewer, Caleb | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55942-MCR-GRJ | |
| 772 | 92206 | Brown, Christopher | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-55984-MCR-GRJ | |
| 773 | 92214 | BRUCE, CHRISTOPHER | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56005-MCR-GRJ | |
| 774 | 92226 | Bugayong, Roland | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56038-MCR-GRJ | |
| 775 | 92231 | BURKE, CHRISTINA | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56056-MCR-GRJ | |
| 776 | 92232 | Burkett, Coretta | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56060-MCR-GRJ | |
| 777 | 92234 | BURNS, BRIDGETT | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56066-MCR-GRJ | |
| 778 | 92239 | Burrus, James | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56084-MCR-GRJ | |
| 779 | 92240 | BURTON, JEFFERY | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56087-MCR-GRJ | |
| 780 | 92259 | Camerlo, George | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56153-MCR-GRJ | |
| 781 | 92264 | Cantu, Ricardo | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56173-MCR-GRJ | |
| 782 | 92266 | Capocci, Allisun | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56182-MCR-GRJ | |
| 783 | 92287 | Castillo, Anthony | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56273-MCR-GRJ | |
| 784 | 92290 | Chaffee, Shawn | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56283-MCR-GRJ | |
| 785 | 92296 | CHARLES, JOSEPH | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56175-MCR-GRJ | |
| 786 | 92313 | Clapsaddle, Steven | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56248-MCR-GRJ | |
| 787 | 92321 | Coffey, Brent | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56278-MCR-GRJ | |
| 788 | 92326 | COLEMAN, JACK | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56296-MCR-GRJ | |
| 789 | 92336 | Connor, David | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56322-MCR-GRJ | |
| 790 | 92341 | Cooper, Justin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56332-MCR-GRJ | |
| 791 | 92343 | Copeland, Desi | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56336-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 792 | 92351 | CORTEZ, PEDRO | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56351-MCR-GRJ | |
| 793 | 92364 | Crider, James | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56376-MCR-GRJ | |
| 794 | 92377 | Curd, Jonathon | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56399-MCR-GRJ | |
| 795 | 92379 | Dahle, Dean | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56403-MCR-GRJ | |
| 796 | 92385 | DAUGHERTY, MICHAEL | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56412-MCR-GRJ | |
| 797 | 92390 | DAVIS, ELLIOT | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56421-MCR-GRJ | |
| 798 | 92402 | Dawson, Walter | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56444-MCR-GRJ | |
| 799 | 92415 | DeRossett, Chris | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56469-MCR-GRJ | |
| 800 | 92430 | Divine, Craig | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56509-MCR-GRJ | |
| 801 | 92433 | Dominguez, Benito | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56517-MCR-GRJ | |
| 802 | 92451 | Earnest, Kevin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56572-MCR-GRJ | |
| 803 | 92452 | EATON, JASON | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56574-MCR-GRJ | |
| 804 | 92453 | EATON, DAVIN | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56578-MCR-GRJ | |
| 805 | 92468 | Engelhardt, Keith | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56629-MCR-GRJ | |
| 806 | 92484 | Evans, James | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56688-MCR-GRJ | |
| 807 | 92485 | evans, Joshua | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56691-MCR-GRJ | |
| 808 | 92515 | Fletcher, Tamarqus | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56821-MCR-GRJ | |
| 809 | 92519 | Flores, Juan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56840-MCR-GRJ | |
| 810 | 92533 | Foster, Terry | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56912-MCR-GRJ | |
| 811 | 92535 | Frade, Benjamin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56922-MCR-GRJ | |
| 812 | 92536 | Francis, Shenina | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56928-MCR-GRJ | |
| 813 | 92539 | FREEMAN, STEPHEN | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56943-MCR-GRJ | |
| 814 | 92554 | Garcia de armas, Charles | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56667-MCR-GRJ | |
| 815 | 92561 | Garrison, Matthew | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56698-MCR-GRJ | |
| 816 | 92566 | GATES, COE | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56721-MCR-GRJ | |
| 817 | 92570 | Gaytan, Jacob | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56738-MCR-GRJ | |
| 818 | 92571 | Gee-Frazier, Michelle | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56743-MCR-GRJ | |
| 819 | 92595 | Goeken, Joseph | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56868-MCR-GRJ | |
| 820 | 92600 | Gomez, Teodoso | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56893-MCR-GRJ | |
| 821 | 92607 | Goodman, Kyle | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-56930-MCR-GRJ | |
| 822 | 92635 | GRIFFIN, WILLIAM | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57047-MCR-GRJ | |
| 823 | 92640 | Grow, Samantha | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57064-MCR-GRJ | |
| 824 | 92645 | Guiza, Lino | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57077-MCR-GRJ | |
| 825 | 92650 | GUTIERREZ, AURELIO | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57088-MCR-GRJ | |
| 826 | 92655 | Hall, Benjamin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57097-MCR-GRJ | |
| 827 | 92681 | Harsh, Angela | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57165-MCR-GRJ | |
| 828 | 92701 | Hebert, Matthew | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57218-MCR-GRJ | |
| 829 | 92702 | Hecker, Donovan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57221-MCR-GRJ | |
| 830 | 92718 | HILL, TONY | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57265-MCR-GRJ | |
| 831 | 92735 | Holt, Dustin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57308-MCR-GRJ | |
| 832 | 92745 | Houk, Russell | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57335-MCR-GRJ | |
| 833 | 92753 | Huber, Ralph | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57354-MCR-GRJ | |
| 834 | 92754 | Hudson, Henry | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57357-MCR-GRJ | |
| 835 | 92757 | Huffman, Allen | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57365-MCR-GRJ | |
| 836 | 92763 | Humphrey, Christopher | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57381-MCR-GRJ | |
| 837 | 92764 | Hunt, Jamal | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57384-MCR-GRJ | |
| 838 | 92777 | Jackson, Robert | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57417-MCR-GRJ | |
| 839 | 92789 | Jensen, Jeffrey | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-57438-MCR-GRJ | |
| 840 | 92819 | Jordan, Albert | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-49623-MCR-GRJ | |
| 841 | 92843 | Klock, Shawn | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-49724-MCR-GRJ | |
| 842 | 92863 | Lake, Daniel | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-49799-MCR-GRJ | |
| 843 | 92864 | Lake, Jeff | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-49803-MCR-GRJ | |
| 844 | 92870 | Laparra, Rudy | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-49827-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 845 | 92873 | Lavergne, Lawrence | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-49839-MCR-GRJ | |
| 846 | 92880 | Lee, Joseph | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-49873-MCR-GRJ | |
| 847 | 92881 | Lee, Adrian | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-49878-MCR-GRJ | |
| 848 | 92883 | Lefano, Enele | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-49888-MCR-GRJ | |
| 849 | 92891 | Lewis, Dale-Lee | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-49929-MCR-GRJ | |
| 850 | 92895 | Lindsey, Nicholas | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-49949-MCR-GRJ | |
| 851 | 92919 | Madsen, Alan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50068-MCR-GRJ | |
| 852 | 92924 | Malunas, Justin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50095-MCR-GRJ | |
| 853 | 92928 | Manson, Rodney | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50115-MCR-GRJ | |
| 854 | 92940 | Matlock, Bill | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50175-MCR-GRJ | |
| 855 | 92962 | McKelvin, Carlita | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50299-MCR-GRJ | |
| 856 | 93000 | MOLINA, JENIFER | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50520-MCR-GRJ | |
| 857 | 93025 | MORGAN, PATRICK | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50648-MCR-GRJ | |
| 858 | 93028 | Morrison, Janada | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50664-MCR-GRJ | |
| 859 | 93034 | Muise, Kaylee | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50695-MCR-GRJ | |
| 860 | 93038 | Munoz, David | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50717-MCR-GRJ | |
| 861 | 93040 | MURPHY, MICHAEL | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50727-MCR-GRJ | |
| 862 | 93119 | Phillips, Johnny | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50121-MCR-GRJ | |
| 863 | 93143 | Ramage, Adam | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50246-MCR-GRJ | |
| 864 | 93150 | Ramos, Elvin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50286-MCR-GRJ | |
| 865 | 93158 | REED, CHARLES | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50330-MCR-GRJ | |
| 866 | 93175 | Rideaux, Jaquita | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50424-MCR-GRJ | |
| 867 | 93177 | RILEY, PAUL | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50436-MCR-GRJ | |
| 868 | 93181 | Rivera, Anthony | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50461-MCR-GRJ | |
| 869 | 93187 | ROBERTS, RONALD | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50491-MCR-GRJ | |
| 870 | 93194 | Robinson, Edward | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50527-MCR-GRJ | |
| 871 | 93195 | Rocquin, Stephen | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50531-MCR-GRJ | |
| 872 | 93197 | RODRIGUEZ, JOWANIE | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50541-MCR-GRJ | |
| 873 | 93200 | RODRIGUEZ, ENRIQUE | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50556-MCR-GRJ | |
| 874 | 93219 | Ruo, Thomas | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50650-MCR-GRJ | |
| 875 | 93240 | Schrope, Robert | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50755-MCR-GRJ | |
| 876 | 93245 | Seabolt, William | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50779-MCR-GRJ | |
| 877 | 93247 | Seal, Melissa | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50791-MCR-GRJ | |
| 878 | 93266 | Shields, Brandon | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50864-MCR-GRJ | |
| 879 | 93269 | Shipp, Cody | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50873-MCR-GRJ | |
| 880 | 93273 | Sierras, Fernando | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50884-MCR-GRJ | |
| 881 | 93277 | Simmetcole, Bryan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50896-MCR-GRJ | |
| 882 | 93296 | SMITH, STEVEN | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50947-MCR-GRJ | |
| 883 | 93314 | Stanelle, David | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50411-MCR-GRJ | |
| 884 | 93330 | Strumpf, Eric | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50492-MCR-GRJ | |
| 885 | 93340 | Tate, Don | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50540-MCR-GRJ | |
| 886 | 93343 | Tellez, Justin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50554-MCR-GRJ | |
| 887 | 93345 | Terra, Jeremiah | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-21838-MCR-GRJ | |
| 888 | 93357 | Trent, David | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50616-MCR-GRJ | |
| 889 | 93364 | Ullah, David | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50649-MCR-GRJ | |
| 890 | 93372 | Venetucci, Joseph | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50687-MCR-GRJ | |
| 891 | 93375 | Villegas, Daniel | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50700-MCR-GRJ | |
| 892 | 93382 | Waldron, Ryan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50734-MCR-GRJ | |
| 893 | 93388 | WARD, BRYAN | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50761-MCR-GRJ | |
| 894 | 93393 | Warren, Tyler | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50786-MCR-GRJ | |
| 895 | 93398 | Waters, Daryl | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50806-MCR-GRJ | |
| 896 | 93400 | Watkins, Anthony | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50815-MCR-GRJ | |
| 897 | 93406 | Webby, John | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50840-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 898 | 93415 | Welton, David | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50866-MCR-GRJ | |
| 899 | 93417 | WEST, BILLY | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50872-MCR-GRJ | |
| 900 | 93428 | WHITE, STEPHEN | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50903-MCR-GRJ | |
| 901 | 93431 | Whitley, Jermaine | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50911-MCR-GRJ | |
| 902 | 93437 | Williams, Shannon | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50928-MCR-GRJ | |
| 903 | 93439 | Williams, Shawn | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50934-MCR-GRJ | |
| 904 | 93445 | Williams, Ricky | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50948-MCR-GRJ | |
| 905 | 93450 | Willis, Christopher | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-50957-MCR-GRJ | |
| 906 | 93494 | Zorniak, Derek | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51011-MCR-GRJ | |
| 907 | 96499 | Rios, John Santiago | Shaheen and Gordon | 9/27/2021 | 8:20-cv-09975-MCR-GRJ | |
| 908 | 100068 | SISLER, WILLIAM B. | Messa & Associates | 9/27/2021 | 7:20-cv-68130-MCR-GRJ | |
| 909 | 106885 | Maddox, Lee | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | | 3:22-cv-01872-MCR-GRJ |
| 910 | 106920 | Banks, Zackery | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | | 3:20-cv-02444-MCR-GRJ |
| 911 | 106924 | Sutterfield, Robert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97141-MCR-GRJ | |
| 912 | 106949 | Hammer, Angela | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | | 3:22-cv-00444-MCR-GRJ |
| 913 | 106963 | Sonnier, Matthew | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | | 3:22-cv-01966-MCR-GRJ |
| 914 | 106964 | Lemon, Herbert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97317-MCR-GRJ | |
| 915 | 106977 | Joseph, Paul E | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | | 3:22-cv-01830-MCR-GRJ |
| 916 | 106978 | Frank, Ronnie | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97370-MCR-GRJ | |
| 917 | 107027 | Rushing, Landon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97554-MCR-GRJ | |
| 918 | 107044 | Jensen, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97609-MCR-GRJ | |
| 919 | 107045 | Canales, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97613-MCR-GRJ | |
| 920 | 107052 | Emerson, Gerard | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97641-MCR-GRJ | |
| 921 | 107054 | Peyton, Matthew | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97651-MCR-GRJ | |
| 922 | 107064 | Brown, Sean | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97698-MCR-GRJ | |
| 923 | 107068 | Henderson, Bryan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97709-MCR-GRJ | |
| 924 | 107074 | Quiles, Axel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97740-MCR-GRJ | |
| 925 | 107079 | Jones, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97762-MCR-GRJ | |
| 926 | 107080 | Lowe, Jamie | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97769-MCR-GRJ | |
| 927 | 107094 | Burgess, John | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-97839-MCR-GRJ | |
| 928 | 118303 | Velez, Darek | Baron & Budd | 9/27/2021 | 8:20-cv-01107-MCR-GRJ | |
| 929 | 127008 | Abrom, Tryan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51097-MCR-GRJ | |
| 930 | 127011 | Aikman, Russell | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51103-MCR-GRJ | |
| 931 | 127012 | Alaquinez, Justin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51105-MCR-GRJ | |
| 932 | 127013 | Alex, Daniel | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51107-MCR-GRJ | |
| 933 | 127015 | Alvarado, Vincent | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51111-MCR-GRJ | |
| 934 | 127016 | Alvarez, Johnny | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51113-MCR-GRJ | |
| 935 | 127019 | Artibee, Zachary | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51119-MCR-GRJ | |
| 936 | 127020 | Asaeli, Soai | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51122-MCR-GRJ | |
| 937 | 127021 | Audette, Matthew | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51125-MCR-GRJ | |
| 938 | 127024 | Barrera, Adrien | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51133-MCR-GRJ | |
| 939 | 127025 | Barron, Joshua | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51136-MCR-GRJ | |
| 940 | 127027 | Beasley, Charles | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51140-MCR-GRJ | |
| 941 | 127029 | Bence, Kyle | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51144-MCR-GRJ | |
| 942 | 127030 | Bercaw, Leslie | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51146-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 943 | 127034 | Bleck, Ben | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51154-MCR-GRJ | |
| 944 | 127039 | Brockus, Jason | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51168-MCR-GRJ | |
| 945 | 127042 | Brugger, Christopher | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51175-MCR-GRJ | |
| 946 | 127045 | Buckingham, Chase | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51181-MCR-GRJ | |
| 947 | 127048 | Burgess, Jason | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51187-MCR-GRJ | |
| 948 | 127053 | Caldwell, Joshua | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51196-MCR-GRJ | |
| 949 | 127056 | Camp, William | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51204-MCR-GRJ | |
| 950 | 127057 | Campbell, Kyle | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51208-MCR-GRJ | |
| 951 | 127058 | Campbell, Darius | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51212-MCR-GRJ | |
| 952 | 127059 | Carden, Jason | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51216-MCR-GRJ | |
| 953 | 127060 | Carnahan, Vance | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51220-MCR-GRJ | |
| 954 | 127061 | CARREON, GUADALUPE | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51224-MCR-GRJ | |
| 955 | 127064 | Chamberlain, Krysantha | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51236-MCR-GRJ | |
| 956 | 127068 | Chischilly, Amanda | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51251-MCR-GRJ | |
| 957 | 127071 | CLARK, WILLIAM | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51262-MCR-GRJ | |
| 958 | 127072 | Clark, Shaun | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51265-MCR-GRJ | |
| 959 | 127076 | Clough, Corey | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51277-MCR-GRJ | |
| 960 | 127078 | Coddington-Brumbaugh, Kyle | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51283-MCR-GRJ | |
| 961 | 127080 | Colbert, Tierre | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51290-MCR-GRJ | |
| 962 | 127084 | Consey, Shawn | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51302-MCR-GRJ | |
| 963 | 127085 | Cook, Albert | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51305-MCR-GRJ | |
| 964 | 127086 | Coonis, Adam | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51308-MCR-GRJ | |
| 965 | 127087 | Corbett, Jordynn | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51312-MCR-GRJ | |
| 966 | 127092 | Credeur, Lucas | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51327-MCR-GRJ | |
| 967 | 127093 | Crockett, joshua | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51330-MCR-GRJ | |
| 968 | 127095 | Curtis, Danny | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51336-MCR-GRJ | |
| 969 | 127097 | DAILY, FELICIA | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51343-MCR-GRJ | |
| 970 | 127099 | Daniels, Arshun | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51349-MCR-GRJ | |
| 971 | 127102 | Davis, Hosea | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51358-MCR-GRJ | |
| 972 | 127106 | Deans, Suzette | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51371-MCR-GRJ | |
| 973 | 127109 | Diaz, Stephen | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51377-MCR-GRJ | |
| 974 | 127112 | Dirige, Kim | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51386-MCR-GRJ | |
| 975 | 127115 | Donaldson, Christopher | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51396-MCR-GRJ | |
| 976 | 127116 | Douglass, Vernelle | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51399-MCR-GRJ | |
| 977 | 127117 | Dozier, Gregory | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51402-MCR-GRJ | |
| 978 | 127119 | Drayton, Juan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51408-MCR-GRJ | |
| 979 | 127120 | Dubose, Jacque | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51411-MCR-GRJ | |
| 980 | 127121 | Duclos, LeAnn | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51414-MCR-GRJ | |
| 981 | 127122 | Duggan-Star, Weston | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51418-MCR-GRJ | |
| 982 | 127127 | Edwards, Robert | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51433-MCR-GRJ | |
| 983 | 127128 | Eggleston, Taylor | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51436-MCR-GRJ | |
| 984 | 127131 | Elliott, Michael | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51446-MCR-GRJ | |
| 985 | 127133 | Erbe, Matthew | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51452-MCR-GRJ | |
| 986 | 127134 | Escamilla, Domingo | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51455-MCR-GRJ | |
| 987 | 127135 | Everetts, Leon | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51458-MCR-GRJ | |
| 988 | 127138 | Farris, Phillip | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51468-MCR-GRJ | |
| 989 | 127140 | Ferdin, Moses | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51474-MCR-GRJ | |
| 990 | 127141 | Ferguson, Antonio | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51477-MCR-GRJ | |
| 991 | 127142 | Fernandez, Diego | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51480-MCR-GRJ | |
| 992 | 127145 | Fisher, Keith | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51490-MCR-GRJ | |
| 993 | 127146 | Fjestad, John | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51493-MCR-GRJ | |
| 994 | 127149 | Franco, Christopher | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51502-MCR-GRJ | |
| 995 | 127150 | French, Patrick | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51505-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 996 | 127151 | Galman, Zacharia | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51508-MCR-GRJ | |
| 997 | 127155 | Gibbs, Preston | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51518-MCR-GRJ | |
| 998 | 127157 | Goins, Josh | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51523-MCR-GRJ | |
| 999 | 127158 | Gonzalez, Serena | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51526-MCR-GRJ | |
| 1000 | 127159 | Goodsell, Nathan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51529-MCR-GRJ | |
| 1001 | 127161 | Gordon, John | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51535-MCR-GRJ | |
| 1002 | 127162 | GREEN, JAMES | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51538-MCR-GRJ | |
| 1003 | 127163 | Gross, Calvin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51541-MCR-GRJ | |
| 1004 | 127165 | Gupta, Abhishek | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51548-MCR-GRJ | |
| 1005 | 127167 | Guzman, Thomas C. | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51555-MCR-GRJ | |
| 1006 | 127168 | Hadley, Robert | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51559-MCR-GRJ | |
| 1007 | 127169 | Haith, Malcolm | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51564-MCR-GRJ | |
| 1008 | 127170 | Hall, Tarif | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51568-MCR-GRJ | |
| 1009 | 127171 | HALL, MICHAEL | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51572-MCR-GRJ | |
| 1010 | 127173 | Hammersmith, Jeffrey | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51579-MCR-GRJ | |
| 1011 | 127176 | Hardy, Silvantis | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51590-MCR-GRJ | |
| 1012 | 127177 | Hargrave, Kenneth | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51594-MCR-GRJ | |
| 1013 | 127178 | Harper, Anthony | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51599-MCR-GRJ | |
| 1014 | 127179 | Harris, Mark | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51603-MCR-GRJ | |
| 1015 | 127183 | Hartman, Joseph | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51621-MCR-GRJ | |
| 1016 | 127184 | Hauschild, Paul | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51625-MCR-GRJ | |
| 1017 | 127185 | Hawley, Terra | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51630-MCR-GRJ | |
| 1018 | 127186 | Head, Gavin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51635-MCR-GRJ | |
| 1019 | 127187 | Heinsohn, Michael | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51640-MCR-GRJ | |
| 1020 | 127191 | Herrig, Avery | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51656-MCR-GRJ | |
| 1021 | 127195 | Hill, Willie | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51673-MCR-GRJ | |
| 1022 | 127196 | Hill, Justin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51677-MCR-GRJ | |
| 1023 | 127201 | Holland, Zachary | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51699-MCR-GRJ | |
| 1024 | 127203 | Holley, James | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51709-MCR-GRJ | |
| 1025 | 127204 | Hood, DeRico | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51714-MCR-GRJ | |
| 1026 | 127205 | Hooper, David | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51719-MCR-GRJ | |
| 1027 | 127206 | Hoover, Rebecca | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51724-MCR-GRJ | |
| 1028 | 127207 | Howard, Trey | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51729-MCR-GRJ | |
| 1029 | 127209 | Hudson, Nina | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51739-MCR-GRJ | |
| 1030 | 127210 | Huff, Claude | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51744-MCR-GRJ | |
| 1031 | 127215 | Husky, Michael | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51768-MCR-GRJ | |
| 1032 | 127216 | Ito, Todd | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51773-MCR-GRJ | |
| 1033 | 127217 | Jackson, Dana | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51778-MCR-GRJ | |
| 1034 | 127218 | Jackson, Jerald | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51784-MCR-GRJ | |
| 1035 | 127219 | Jackson, Jarred | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51789-MCR-GRJ | |
| 1036 | 127220 | Jacobs, Nathan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51793-MCR-GRJ | |
| 1037 | 127224 | Jefferson, Anthony | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51811-MCR-GRJ | |
| 1038 | 127225 | Jennings, Glenn | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51815-MCR-GRJ | |
| 1039 | 127226 | Jennison, David | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51819-MCR-GRJ | |
| 1040 | 127227 | JERZAK, DANIEL | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51824-MCR-GRJ | |
| 1041 | 127228 | Jimenez, Jose | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51828-MCR-GRJ | |
| 1042 | 127229 | JOHNSON, DANIEL | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51832-MCR-GRJ | |
| 1043 | 127230 | JOHNSON, BENJAMIN | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51835-MCR-GRJ | |
| 1044 | 127231 | Johnson, Eric | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51839-MCR-GRJ | |
| 1045 | 127232 | Jones, Jesse | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51843-MCR-GRJ | |
| 1046 | 127233 | Kalafut, Matthew | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51847-MCR-GRJ | |
| 1047 | 127236 | Kedrowitz, Thomas | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51859-MCR-GRJ | |
| 1048 | 127237 | Kelly, Derricka | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51864-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1049 | 127238 | Kelly, Levi | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51868-MCR-GRJ | |
| 1050 | 127239 | Kerekes, James | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51872-MCR-GRJ | |
| 1051 | 127240 | Killian, Kirk | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51877-MCR-GRJ | |
| 1052 | 127241 | Kimble, William | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51882-MCR-GRJ | |
| 1053 | 127242 | King, Johnathon | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51887-MCR-GRJ | |
| 1054 | 127249 | Kondell, Richard | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51926-MCR-GRJ | |
| 1055 | 127250 | Kreft, Drue | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51933-MCR-GRJ | |
| 1056 | 127256 | Lennon, Cory | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51968-MCR-GRJ | |
| 1057 | 127259 | Lisle, Jerrod | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51986-MCR-GRJ | |
| 1058 | 127272 | Mansfield, Christopher | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52062-MCR-GRJ | |
| 1059 | 127274 | Marble, Devin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52074-MCR-GRJ | |
| 1060 | 127275 | Marquez, Eric | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52079-MCR-GRJ | |
| 1061 | 127276 | Marquez, Nelson | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52086-MCR-GRJ | |
| 1062 | 127278 | Marsh, Antronius | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52100-MCR-GRJ | |
| 1063 | 127280 | Martinez, Andrea (Cesar) | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52112-MCR-GRJ | |
| 1064 | 127285 | May, Shawn | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51024-MCR-GRJ | |
| 1065 | 127288 | McClain, Rebecca | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51030-MCR-GRJ | |
| 1066 | 127290 | Mcconnell, Emanual | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51034-MCR-GRJ | |
| 1067 | 127291 | McCormick, Patrick | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51036-MCR-GRJ | |
| 1068 | 127294 | Mckee, Brent | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51042-MCR-GRJ | |
| 1069 | 127296 | Mcneal, Abram | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51046-MCR-GRJ | |
| 1070 | 127298 | Mcquillan, Jack | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51050-MCR-GRJ | |
| 1071 | 127299 | McSwain, Travis | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51052-MCR-GRJ | |
| 1072 | 127301 | Meadows, Jamison | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51056-MCR-GRJ | |
| 1073 | 127302 | Melancon, Kevin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51058-MCR-GRJ | |
| 1074 | 127303 | Mera, Jonathan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51060-MCR-GRJ | |
| 1075 | 127309 | MILLER, SPENCER | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51072-MCR-GRJ | |
| 1076 | 127310 | Mitchell, Clarke | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51074-MCR-GRJ | |
| 1077 | 127312 | Montez, Darren | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51078-MCR-GRJ | |
| 1078 | 127313 | Montgomery-Smith, Ashley | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51080-MCR-GRJ | |
| 1079 | 127314 | Moore, Lorenzo | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51082-MCR-GRJ | |
| 1080 | 127315 | Morales, Desiree | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51084-MCR-GRJ | |
| 1081 | 127318 | Morris, Gregory | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51090-MCR-GRJ | |
| 1082 | 127319 | Mott, Matthew | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51092-MCR-GRJ | |
| 1083 | 127323 | Munoz, Mark | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51100-MCR-GRJ | |
| 1084 | 127324 | Murders, Billy | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51102-MCR-GRJ | |
| 1085 | 127325 | Murphy, Shawn | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51104-MCR-GRJ | |
| 1086 | 127328 | Navarre, John | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51110-MCR-GRJ | |
| 1087 | 127329 | Navarro, Jessie | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51112-MCR-GRJ | |
| 1088 | 127332 | Nichols, Raimond | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51118-MCR-GRJ | |
| 1089 | 127333 | Nickelson, Lucas | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51121-MCR-GRJ | |
| 1090 | 127336 | Nordman, Amy | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51129-MCR-GRJ | |
| 1091 | 127339 | Oliver, Akeem | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51137-MCR-GRJ | |
| 1092 | 127341 | Ortega, Felix | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51141-MCR-GRJ | |
| 1093 | 127342 | Padilla, Jorge | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51143-MCR-GRJ | |
| 1094 | 127345 | Page, Tyler | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51149-MCR-GRJ | |
| 1095 | 127354 | Paul, Wilhelm | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51172-MCR-GRJ | |
| 1096 | 127355 | Payne, Noel | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51174-MCR-GRJ | |
| 1097 | 127362 | Perrin, Karl | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51188-MCR-GRJ | |
| 1098 | 127365 | Peterson, Lavelle | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51195-MCR-GRJ | |
| 1099 | 127370 | Phillips, Stanley | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51210-MCR-GRJ | |
| 1100 | 127372 | Piersall, Colby | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51217-MCR-GRJ | |
| 1101 | 127373 | Pierson, Kennedy | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51221-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1102 | 127374 | Pilcher, Corey | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51225-MCR-GRJ | |
| 1103 | 127375 | Pitala, Jacob | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51230-MCR-GRJ | |
| 1104 | 127376 | Pitsch, Joel | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51233-MCR-GRJ | |
| 1105 | 127377 | Pittaluga, Mollie | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51237-MCR-GRJ | |
| 1106 | 127378 | Place, Burton | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51241-MCR-GRJ | |
| 1107 | 127379 | Poort, Daniel | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51245-MCR-GRJ | |
| 1108 | 127387 | Price, Jonathan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51269-MCR-GRJ | |
| 1109 | 127391 | Purnell, Lamonte | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51282-MCR-GRJ | |
| 1110 | 127393 | Putnam, Jeremiah | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51288-MCR-GRJ | |
| 1111 | 127394 | Quirk, Josh | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51291-MCR-GRJ | |
| 1112 | 127396 | Ramos, Angel | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51297-MCR-GRJ | |
| 1113 | 127397 | Ramos, Meliton | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51300-MCR-GRJ | |
| 1114 | 127400 | Reid, Steve | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51310-MCR-GRJ | |
| 1115 | 127403 | Renaud, Raymond | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51319-MCR-GRJ | |
| 1116 | 127406 | Rey Santos, Miguel | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51329-MCR-GRJ | |
| 1117 | 127407 | Rhodes, Michael | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51332-MCR-GRJ | |
| 1118 | 127409 | Rick, John | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51338-MCR-GRJ | |
| 1119 | 127414 | Rivera, Cristina | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51353-MCR-GRJ | |
| 1120 | 127416 | Roberts, James | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51360-MCR-GRJ | |
| 1121 | 127418 | Robinson, Brent | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51366-MCR-GRJ | |
| 1122 | 127419 | Robinson, Marcus | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51369-MCR-GRJ | |
| 1123 | 127420 | Rock, Royal | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51372-MCR-GRJ | |
| 1124 | 127421 | Romane, Frank | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51375-MCR-GRJ | |
| 1125 | 127423 | Roscher, Duval | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51382-MCR-GRJ | |
| 1126 | 127424 | Roshong, Stephen | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51385-MCR-GRJ | |
| 1127 | 127425 | Ross, Daniel | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51388-MCR-GRJ | |
| 1128 | 127427 | Ruiz, Rogelio | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51394-MCR-GRJ | |
| 1129 | 127430 | Ryan, Evan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51404-MCR-GRJ | |
| 1130 | 127432 | Salemme, Matthew | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51410-MCR-GRJ | |
| 1131 | 127434 | Sanchez, Hector | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51416-MCR-GRJ | |
| 1132 | 127435 | Sanchez Vergara, Jovani | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51419-MCR-GRJ | |
| 1133 | 127436 | Sanders, Cody | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51422-MCR-GRJ | |
| 1134 | 127439 | Santagata, Robert | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51432-MCR-GRJ | |
| 1135 | 127442 | Schanen, Andrew | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51441-MCR-GRJ | |
| 1136 | 127444 | Schulze, Joseph | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51447-MCR-GRJ | |
| 1137 | 127446 | Scott, Xavier | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51454-MCR-GRJ | |
| 1138 | 127449 | Scott-Hall, Preston | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51463-MCR-GRJ | |
| 1139 | 127451 | Shaw, Jordan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51470-MCR-GRJ | |
| 1140 | 127454 | Sherwood, Joshua | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51479-MCR-GRJ | |
| 1141 | 127466 | Smith, Roland | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51516-MCR-GRJ | |
| 1142 | 127467 | Smith, Jeremy | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-30793-MCR-GRJ | |
| 1143 | 127472 | Smith, William | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51533-MCR-GRJ | |
| 1144 | 127473 | Smith, Dean | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51536-MCR-GRJ | |
| 1145 | 127477 | Snow, James | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51549-MCR-GRJ | |
| 1146 | 127485 | Stai, Scott | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51580-MCR-GRJ | |
| 1147 | 127486 | Stanley, Isabelino | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51584-MCR-GRJ | |
| 1148 | 127488 | Steechi, Kyle | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51592-MCR-GRJ | |
| 1149 | 127490 | Stevenson, Michelle | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51600-MCR-GRJ | |
| 1150 | 127492 | Sullen, Marcus | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51607-MCR-GRJ | |
| 1151 | 127497 | Sworecarter, Jasmine | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51628-MCR-GRJ | |
| 1152 | 127499 | Szesnat, Kenneth | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51637-MCR-GRJ | |
| 1153 | 127500 | TAYLOR, RICHARD | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51641-MCR-GRJ | |
| 1154 | 127502 | Taylor, Jeremy | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51649-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1155 | 127510 | Tharpe, Joshua | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51682-MCR-GRJ | |
| 1156 | 127514 | Thomas, Ashley | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51702-MCR-GRJ | |
| 1157 | 127519 | Thralls, Robert | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51725-MCR-GRJ | |
| 1158 | 127520 | Tingley, Derek | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51730-MCR-GRJ | |
| 1159 | 127521 | Tipton, Timothy | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51735-MCR-GRJ | |
| 1160 | 127537 | Vaughn, Cameron | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51813-MCR-GRJ | |
| 1161 | 127542 | Vezina, Colin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51833-MCR-GRJ | |
| 1162 | 127543 | Victorino, Michael | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51837-MCR-GRJ | |
| 1163 | 127545 | Vise, Jesse | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51846-MCR-GRJ | |
| 1164 | 127546 | Visitacion, Danny | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51850-MCR-GRJ | |
| 1165 | 127549 | Wagner, Aaron | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51862-MCR-GRJ | |
| 1166 | 127550 | Walker, Khiyahna | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51866-MCR-GRJ | |
| 1167 | 127551 | Walker, Sheila | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51870-MCR-GRJ | |
| 1168 | 127552 | Walker, Kyle | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51875-MCR-GRJ | |
| 1169 | 127556 | Ward, Paul | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51894-MCR-GRJ | |
| 1170 | 127559 | Washburn, Ryan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51910-MCR-GRJ | |
| 1171 | 127561 | Weber, Justin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51923-MCR-GRJ | |
| 1172 | 127564 | West, Keith | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51940-MCR-GRJ | |
| 1173 | 127567 | Whitlow, Sean | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51960-MCR-GRJ | |
| 1174 | 127568 | Wiberg, Dana | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51966-MCR-GRJ | |
| 1175 | 127569 | Williams, Ebonie | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51972-MCR-GRJ | |
| 1176 | 127571 | Williams, Jennifer | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51983-MCR-GRJ | |
| 1177 | 127572 | WILLIAMS, MATTHEW | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51989-MCR-GRJ | |
| 1178 | 127573 | Williams, Damon | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-51995-MCR-GRJ | |
| 1179 | 127575 | Wilson, Benjamin | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52006-MCR-GRJ | |
| 1180 | 127577 | Wilson, William | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52018-MCR-GRJ | |
| 1181 | 127578 | Wilson, Teresa | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52024-MCR-GRJ | |
| 1182 | 127581 | Wilson, Zachary | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52041-MCR-GRJ | |
| 1183 | 127584 | Winters, Brett | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52059-MCR-GRJ | |
| 1184 | 127586 | Witherspoon, Cleveland | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52071-MCR-GRJ | |
| 1185 | 127588 | Womack, Jason | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52084-MCR-GRJ | |
| 1186 | 127589 | Wood, Curtis | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52091-MCR-GRJ | |
| 1187 | 127590 | Woodard, Shane | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52097-MCR-GRJ | |
| 1188 | 127591 | Woodburn, Sammy | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52103-MCR-GRJ | |
| 1189 | 127592 | Wren, Jonathan | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52109-MCR-GRJ | |
| 1190 | 127595 | Yokeley, Robert | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52128-MCR-GRJ | |
| 1191 | 127596 | Young, Kenneth | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-52134-MCR-GRJ | |
| 1192 | 130139 | Botelho, Joseph | Junell & Associates, PLLC | 9/27/2021 | 7:20-cv-52626-MCR-GRJ | |
| 1193 | 130407 | Callear, Maxwell | Junell & Associates, PLLC | 9/27/2021 | 7:20-cv-53834-MCR-GRJ | |
| 1194 | 132695 | Krok, Steven | Junell & Associates, PLLC | 9/27/2021 | 7:20-cv-57108-MCR-GRJ | |
| 1195 | 133046 | Manfield, Null | Junell & Associates, PLLC | 9/27/2021 | 7:20-cv-58702-MCR-GRJ | |
| 1196 | 133283 | JONES, MELVIN | Junell & Associates, PLLC | 9/27/2021 | 7:20-cv-59356-MCR-GRJ | |
| 1197 | 135494 | Washington, Wendell | Junell & Associates, PLLC | 9/27/2021 | 7:20-cv-61923-MCR-GRJ | |
| 1198 | 135864 | Zhang, Steven | Junell & Associates, PLLC | 9/27/2021 | 7:20-cv-63368-MCR-GRJ | |
| 1199 | 135928 | Myatt, Thomas | Burnett Law Firm | 9/27/2021 | | 7:20-cv-41944-MCR-GRJ |
| 1200 | 136085 | SMITH, ROBERT DALE | Van Slyke Law, LLC | 9/27/2021 | | 3:19-cv-01519-MCR-GRJ |
| 1201 | 136086 | STARRATT, LARRY VINCENT | Van Slyke Law, LLC | 9/27/2021 | | 3:19-cv-04392-MCR-GRJ |
| 1202 | 136087 | STONER, JORDAN KEITH | Van Slyke Law, LLC | 9/27/2021 | | 3:19-cv-04395-MCR-GRJ |
| 1203 | 136090 | MARTINES, JOSEPH ROBERT | Van Slyke Law, LLC | 9/27/2021 | | 3:19-cv-04394-MCR-GRJ |
| 1204 | 136091 | LESUEUR, JOSEPH LEON | Van Slyke Law, LLC | 9/27/2021 | | 3:19-cv-04396-MCR-GRJ |
| 1205 | 136092 | KERN, JASON ERNEST | Van Slyke Law, LLC | 9/27/2021 | | 3:19-cv-04363-MCR-GRJ |
| 1206 | 136093 | JACOBS, MICHAEL EARL | Van Slyke Law, LLC | 9/27/2021 | | 3:19-cv-04393-MCR-GRJ |
| 1207 | 136094 | FANUKE, STEVEN NICHOLAS | Van Slyke Law, LLC | 9/27/2021 | | 3:19-cv-04391-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1208 | 136097 | BLUMER, MICHAEL WILLIAM | Van Slyke Law, LLC | 9/27/2021 | | 3:19-cv-04399-MCR-GRJ |
| 1209 | 136098 | ARCHER, BRENT HOWARD | Van Slyke Law, LLC | 9/27/2021 | | 3:19-cv-04398-MCR-GRJ |
| 1210 | 136554 | Childress, Richard | Holland Law Firm | 9/27/2021 | 7:20-cv-84816-MCR-GRJ | |
| 1211 | 136555 | Cox, Douglas | Holland Law Firm | 9/27/2021 | 7:20-cv-84820-MCR-GRJ | |
| 1212 | 136558 | Donnelly, Gabriel | Holland Law Firm | 9/27/2021 | 7:20-cv-84838-MCR-GRJ | |
| 1213 | 136565 | Muratalla, Richard | Holland Law Firm | 9/27/2021 | 7:20-cv-84866-MCR-GRJ | |
| 1214 | 136566 | Padron, Guevara | Holland Law Firm | 9/27/2021 | 7:20-cv-84872-MCR-GRJ | |
| 1215 | 136572 | Reeves, Christopher | Holland Law Firm | 9/27/2021 | 7:20-cv-84900-MCR-GRJ | |
| 1216 | 136577 | Scott, Brian | Holland Law Firm | 9/27/2021 | 7:20-cv-84916-MCR-GRJ | |
| 1217 | 136580 | Smith, Jonathan | Holland Law Firm | 9/27/2021 | 7:20-cv-84929-MCR-GRJ | |
| 1218 | 136585 | Taylor, John | Holland Law Firm | 9/27/2021 | 7:20-cv-84944-MCR-GRJ | |
| 1219 | 136586 | Willoughby, Dennis | Holland Law Firm | 9/27/2021 | 7:20-cv-84948-MCR-GRJ | |
| 1220 | 136659 | HILL, JOHNATHAN | Robinson Calcagnie, Inc. | 9/27/2021 | | 3:19-cv-02231-MCR-GRJ |
| 1221 | 136664 | MCCLAIN, MICHAEL PATRICK | Robinson Calcagnie, Inc. | 9/27/2021 | | 3:19-cv-02150-MCR-GRJ |
| 1222 | 136674 | ADAMS, EUNICIA | VB Attorneys | 9/27/2021 | | 8:20-cv-37211-MCR-GRJ |
| 1223 | 136691 | GREENBERG, BRIAN | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-63476-MCR-GRJ | |
| 1224 | 136695 | MANN, BRANDON | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-63494-MCR-GRJ | |
| 1225 | 136703 | BUSCH, MICHAEL D | Huber, Slack, Thomas & Marcelle, LLP | 9/27/2021 | | 3:19-cv-02336-MCR-GRJ |
| 1226 | 136715 | CLUVER, DUSTIN W | Huber, Slack, Thomas & Marcelle, LLP | 9/27/2021 | | 3:19-cv-02421-MCR-GRJ |
| 1227 | 137859 | Young, Justin | Jensen & Associates | 9/27/2021 | 8:20-cv-40283-MCR-GRJ | |
| 1228 | 138787 | MADDEN, MATTHEW | Rhine Law Firm, PC | 9/27/2021 | | 3:19-cv-04078-MCR-GRJ |
| 1229 | 138957 | Gould, Guy Francis | Johnson Becker | 9/27/2021 | | 3:19-cv-01150-MCR-GRJ |
| 1230 | 138961 | Rosario, Jose Miguel | Johnson Becker | 9/27/2021 | | 3:19-cv-00863-MCR-GRJ |
| 1231 | 138965 | Groll, Joseph Alexander | Johnson Becker | 9/27/2021 | | 3:19-cv-04263-MCR-GRJ |
| 1232 | 138967 | Painter, Travis Shane | Johnson Becker | 9/27/2021 | | 3:19-cv-04279-MCR-GRJ |
| 1233 | 138972 | Hutchison, Adrian Lumun | Johnson Becker | 9/27/2021 | | 3:19-cv-04265-MCR-GRJ |
| 1234 | 138981 | Johnson, Jeffrey Emerson Solomon | Johnson Becker | 9/27/2021 | | 3:19-cv-01638-MCR-GRJ |
| 1235 | 138982 | Haslage, Elijah Russell | Johnson Becker | 9/27/2021 | | 3:19-cv-01637-MCR-GRJ |
| 1236 | 139168 | HOLT, JESSE | Wells & Associates, PLLC | 9/27/2021 | 8:20-cv-14911-MCR-GRJ | |
| 1237 | 139298 | Salinas, Carlos | Beasley Allen | 9/27/2021 | | 3:19-cv-02132-MCR-GRJ |
| 1238 | 139331 | STOOTS, KENNETH | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-04350-MCR-GRJ |
| 1239 | 139335 | MILLER, BRANDON | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-04445-MCR-GRJ |
| 1240 | 139732 | TAVERAS, ERIC | Tomasik Kotin Kasserman, LLC | 9/27/2021 | | 3:19-cv-00600-MCR-GRJ |
| 1241 | 139838 | SKITEK, PHILIP S | Messa & Associates | 9/27/2021 | 7:20-cv-88308-MCR-GRJ | |
| 1242 | 139851 | LUGO PEREZ, JUAN | Robinson Calcagnie, Inc. | 9/27/2021 | | 3:19-cv-02181-MCR-GRJ |
| 1243 | 139883 | Apodaca, Eduardo | Holland Law Firm | 9/27/2021 | 7:20-cv-84959-MCR-GRJ | |
| 1244 | 139889 | Cameron, Tommy | Holland Law Firm | 9/27/2021 | 7:20-cv-84971-MCR-GRJ | |
| 1245 | 139897 | Garrett, John | Holland Law Firm | 9/27/2021 | 7:20-cv-84995-MCR-GRJ | |
| 1246 | 139903 | Hagee, David | Holland Law Firm | 9/27/2021 | 7:20-cv-85007-MCR-GRJ | |
| 1247 | 139909 | JOHNSON, PATRICK | Holland Law Firm | 9/27/2021 | 7:20-cv-85011-MCR-GRJ | |
| 1248 | 139928 | Perryman, Trey | Holland Law Firm | 9/27/2021 | 7:20-cv-85044-MCR-GRJ | |
| 1249 | 139932 | Potter, Christopher | Holland Law Firm | 9/27/2021 | 7:20-cv-85059-MCR-GRJ | |
| 1250 | 140013 | BROWN, RIQUANTE | Bassford Remele | 9/27/2021 | | 3:20-cv-03125-MCR-GRJ |
| 1251 | 140027 | Chapman, Irwin | Bassford Remele | 9/27/2021 | | 3:20-cv-03162-MCR-GRJ |
| 1252 | 144287 | MEDLOCK, MATTHEW | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-04441-MCR-GRJ |
| 1253 | 144289 | DOVER, CHRISTOPHER | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-04483-MCR-GRJ |
| 1254 | 144290 | FRIDAY, STEVEN | Law Offices of James Scott Farrin | 9/27/2021 | 7:20-cv-30435-MCR-GRJ | |
| 1255 | 144297 | MOORE, AMANDA | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-04486-MCR-GRJ |
| 1256 | 144298 | OCHOA, JOEL | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-04488-MCR-GRJ |
| 1257 | 144299 | STEWART, BENJAMIN | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-04491-MCR-GRJ |
| 1258 | 144300 | SNEED, JAMES | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-04489-MCR-GRJ |
| 1259 | 144570 | Sanchez, Juan | Bassford Remele | 9/27/2021 | | 3:20-cv-03140-MCR-GRJ |
| 1260 | 145065 | Malonzo, Lois | LANGSTON & LOTT, PLLC | 9/27/2021 | 7:20-cv-88933-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1261 | 145811 | Beal, Cleo | LANGSTON & LOTT, PLLC | 9/27/2021 | | 7:20-cv-88939-MCR-GRJ |
| 1262 | 145936 | Stang, Thomas | Ron Austin Law | 9/27/2021 | | 3:19-cv-02617-MCR-GRJ |
| 1263 | 145955 | Salsman, Richard | LANGSTON & LOTT, PLLC | 9/27/2021 | | 7:20-cv-88941-MCR-GRJ |
| 1264 | 145995 | GARMAHAM, TONY | LANGSTON & LOTT, PLLC | 9/27/2021 | 7:20-cv-88943-MCR-GRJ | |
| 1265 | 146074 | Estes, Charles | LANGSTON & LOTT, PLLC | 9/27/2021 | 7:20-cv-88949-MCR-GRJ | |
| 1266 | 146184 | McCallum, Kendrick | LANGSTON & LOTT, PLLC | 9/27/2021 | | 8:20-cv-38024-MCR-GRJ |
| 1267 | 146201 | Shumpert, Fairrah | LANGSTON & LOTT, PLLC | 9/27/2021 | | 7:20-cv-88973-MCR-GRJ |
| 1268 | 146231 | Cunningham, Jimmy | LANGSTON & LOTT, PLLC | 9/27/2021 | | 7:20-cv-88983-MCR-GRJ |
| 1269 | 146323 | HENDERSON, ONEAL | Huber, Slack, Thomas & Marcelle, LLP | 9/27/2021 | | 3:19-cv-02440-MCR-GRJ |
| 1270 | 146502 | Conwright, Samuel | LANGSTON & LOTT, PLLC | 9/27/2021 | 7:20-cv-88992-MCR-GRJ | |
| 1271 | 146640 | Johnston, Jeremy | Ron Austin Law | 9/27/2021 | | 3:19-cv-02545-MCR-GRJ |
| 1272 | 147420 | Lowery, Tommy | LANGSTON & LOTT, PLLC | 9/27/2021 | 7:20-cv-88999-MCR-GRJ | |
| 1273 | 147434 | Hutcheson, Jimmy | LANGSTON & LOTT, PLLC | 9/27/2021 | | 7:20-cv-89002-MCR-GRJ |
| 1274 | 147441 | Holmes, Elmer | LANGSTON & LOTT, PLLC | 9/27/2021 | | 7:20-cv-89005-MCR-GRJ |
| 1275 | 147678 | Wilson, Cory | LANGSTON & LOTT, PLLC | 9/27/2021 | 8:20-cv-38055-MCR-GRJ | |
| 1276 | 147680 | Kimsey, Vincent | Bassford Remele | 9/27/2021 | | 3:20-cv-03106-MCR-GRJ |
| 1277 | 147875 | Cerracchio, Edward | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-04444-MCR-GRJ |
| 1278 | 147876 | COSPER, AARON | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-04480-MCR-GRJ |
| 1279 | 147877 | Harness, David | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-04484-MCR-GRJ |
| 1280 | 147878 | Kiser, John | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-04437-MCR-GRJ |
| 1281 | 147879 | Lanier, Christopher | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-04439-MCR-GRJ |
| 1282 | 152695 | LAWRENCE, TEDDY | Van Slyke Law, LLC | 9/27/2021 | | 3:19-cv-04397-MCR-GRJ |
| 1283 | 152702 | WENTZEL, PAUL | Bassford Remele | 9/27/2021 | | 3:19-cv-00897-MCR-GRJ |
| 1284 | 152703 | Carter, Joshua | Bassford Remele | 9/27/2021 | | 3:19-cv-00900-MCR-GRJ |
| 1285 | 152825 | BROWN, MITCHELL | Bassford Remele | 9/27/2021 | | 3:19-cv-03066-MCR-GRJ |
| 1286 | 152839 | BRANCH, ALFONZO | Bassford Remele | 9/27/2021 | | 3:19-cv-03073-MCR-GRJ |
| 1287 | 152843 | BAILEY, GERALD | Bassford Remele | 9/27/2021 | | 3:19-cv-03076-MCR-GRJ |
| 1288 | 152885 | AVILA, ALEJANDRO | Bassford Remele | 9/27/2021 | | 3:19-cv-03143-MCR-GRJ |
| 1289 | 152907 | Acuff, James | Bassford Remele | 9/27/2021 | | 3:19-cv-03181-MCR-GRJ |
| 1290 | 152918 | BARNICA, JOHNATHON | Bassford Remele | 9/27/2021 | | 3:19-cv-03186-MCR-GRJ |
| 1291 | 152920 | ARMBRUSTER, JAMES | Bassford Remele | 9/27/2021 | | 3:19-cv-03215-MCR-GRJ |
| 1292 | 152930 | BURKS, RANDALL | Bennerotte & Associates, P.A. | 9/27/2021 | | 3:19-cv-03148-MCR-GRJ |
| 1293 | 152931 | MCCLELLAN, ANTHONY | Bennerotte & Associates, P.A. | 9/27/2021 | | 3:19-cv-03153-MCR-GRJ |
| 1294 | 152934 | BRAUDRICK, TIMOTHY | Bernstein Liebhard LLP | 9/27/2021 | | 3:19-cv-01520-MCR-GRJ |
| 1295 | 152942 | BUCK, LEE | Cannon & Associates | 9/27/2021 | | 3:19-cv-04277-MCR-GRJ |
| 1296 | 152955 | RAMSEY, JEFFERY E | Foster & Foster, P.L.L.C. | 9/27/2021 | | 3:19-cv-01923-MCR-GRJ |
| 1297 | 152956 | ROGERS, JOHN-MARCUS | Frazer PLC | 9/27/2021 | | 3:19-cv-00662-MCR-GRJ |
| 1298 | 153519 | WHITE, JANA K | Hafemann, Magee & Thomas | 9/27/2021 | | 3:19-cv-02892-MCR-GRJ |
| 1299 | 153520 | CHEEK, KELLY | Hafemann, Magee & Thomas | 9/27/2021 | | 3:19-cv-02893-MCR-GRJ |
| 1300 | 153521 | RUBIN, MEGAN | Hafemann, Magee & Thomas | 9/27/2021 | | 3:19-cv-02894-MCR-GRJ |
| 1301 | 153522 | GARCIA, XIOMARA | Hafemann, Magee & Thomas | 9/27/2021 | | 3:19-cv-02895-MCR-GRJ |
| 1302 | 153598 | WHITE, MICHAEL D | Pittman, Dutton & Hellums, P.C. | 9/27/2021 | | 3:19-cv-01478-MCR-GRJ |
| 1303 | 153601 | KUHN, MATTHEW | Robbins Geller Rudman & Dowd | 9/27/2021 | | 3:19-cv-04745-MCR-GRJ |
| 1304 | 153612 | CORDREY, SIERRA | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9/27/2021 | | 3:19-cv-00693-MCR-GRJ |
| 1305 | 153613 | HENDERSON, KRISTINA | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9/27/2021 | | 3:19-cv-00711-MCR-GRJ |
| 1306 | 153614 | ANDEREGG, DANIELLE | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9/27/2021 | | 3:19-cv-00714-MCR-GRJ |
| 1307 | 153615 | BACA, SADIE MAY | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9/27/2021 | | 3:19-cv-00715-MCR-GRJ |
| 1308 | 153617 | MORRISON, ALYSSA | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9/27/2021 | | 3:19-cv-01395-MCR-GRJ |
| 1309 | 155107 | IVANISIN, JADE | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-00671-MCR-GRJ |
| 1310 | 155108 | BIGGERS, KATHERYN | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-00672-MCR-GRJ |
| 1311 | 155109 | MAXWELL, JESSIE | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-00673-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1312 | 155110 | WHITE-JOHNSON, LYNNETA | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-00674-MCR-GRJ |
| 1313 | 155111 | MELIX, JEREMY | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-00676-MCR-GRJ |
| 1314 | 155113 | MORGAN, JESSICA | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-00681-MCR-GRJ |
| 1315 | 155114 | DOYLE, ELIZABETH | The Lanier Law Firm | 9/27/2021 | | 3:19-cv-00683-MCR-GRJ |
| 1316 | 155943 | PERQUE, KURT JOSEPH | Law Offices of Richard G. Perque | 9/27/2021 | | 3:19-cv-02940-MCR-GRJ |
| 1317 | 155961 | AULTMAN, ROY A | VB Attorneys | 9/27/2021 | 8:20-cv-43370-MCR-GRJ | |
| 1318 | 155973 | Garcia, Ruben | VB Attorneys | 9/27/2021 | | 8:20-cv-43372-MCR-GRJ |
| 1319 | 156592 | Cross, Darryl | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-15098-MCR-GRJ | |
| 1320 | 156892 | Evans, Joan | Levin Papantonio Rafferty | 9/27/2021 | | 7:20-cv-34600-MCR-GRJ |
| 1321 | 157283 | Davis, Antwon | Davis & Crump, P. C. | 9/27/2021 | | 8:20-cv-15113-MCR-GRJ |
| 1322 | 157304 | BROWN, TERRY | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-15115-MCR-GRJ | |
| 1323 | 157343 | Richard, Ashton | Davis & Crump, P. C. | 9/27/2021 | 7:20-cv-35040-MCR-GRJ | |
| 1324 | 158419 | Roggenkamp, Ryan J. | OnderLaw, LLC | 9/27/2021 | 8:20-cv-34004-MCR-GRJ | |
| 1325 | 159348 | Vaquera, Jose | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-35630-MCR-GRJ | |
| 1326 | 160046 | Gambhir, Govind | OnderLaw, LLC | 9/27/2021 | | 8:20-cv-54019-MCR-GRJ |
| 1327 | 160123 | Caruso, Charles | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54020-MCR-GRJ | |
| 1328 | 160247 | Dornan, Ryan | Bailey & Glasser | 9/27/2021 | 7:20-cv-88393-MCR-GRJ | |
| 1329 | 160438 | Forester, Shanaye | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54033-MCR-GRJ | |
| 1330 | 160690 | Fortner, Seth | OnderLaw, LLC | 9/27/2021 | | 8:20-cv-54035-MCR-GRJ |
| 1331 | 160744 | Boggs, Thomas | McSweeney/Langevin LLC | 9/27/2021 | 7:20-cv-67741-MCR-GRJ | |
| 1332 | 160944 | Byrd, Jordan | OnderLaw, LLC | 9/27/2021 | | 8:20-cv-54037-MCR-GRJ |
| 1333 | 160981 | Human, Brandon | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54038-MCR-GRJ | |
| 1334 | 161107 | Holden, John | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-15146-MCR-GRJ | |
| 1335 | 161180 | Slusher, Fred | OnderLaw, LLC | 9/27/2021 | | 8:20-cv-54039-MCR-GRJ |
| 1336 | 161207 | High, Terry | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-36054-MCR-GRJ | |
| 1337 | 161372 | Kinchen, Eddie | McSweeney/Langevin LLC | 9/27/2021 | 7:20-cv-67940-MCR-GRJ | |
| 1338 | 161408 | Rigsby, Michael | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-15151-MCR-GRJ | |
| 1339 | 161425 | Moore, Vernon | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-15152-MCR-GRJ | |
| 1340 | 161457 | Myler, Travis | The Lanier Law Firm | 9/27/2021 | 7:20-cv-36129-MCR-GRJ | |
| 1341 | 161756 | Flower, Tyler | Doyle LLP and The Urquhart Law Firm, PLLC | 9/27/2021 | 8:20-cv-11363-MCR-GRJ | |
| 1342 | 162158 | Allman, Robert | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54047-MCR-GRJ | |
| 1343 | 162212 | Richardson, Rock | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-15169-MCR-GRJ | |
| 1344 | 162229 | Slim, Rylynn | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54048-MCR-GRJ | |
| 1345 | 162361 | CLAY, CHRISTOPHER | OnderLaw, LLC | 9/27/2021 | | 8:20-cv-54050-MCR-GRJ |
| 1346 | 162973 | Cady, Fred | Huber, Slack, Thomas & Marcelle, LLP | 9/27/2021 | | 8:20-cv-19075-MCR-GRJ |
| 1347 | 163179 | Yoh, Anoi | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-36549-MCR-GRJ | |
| 1348 | 163968 | Scopino, Morgan | McSweeney/Langevin LLC | 9/27/2021 | 7:20-cv-68239-MCR-GRJ | |
| 1349 | 164002 | SAEGER, JASON G | VB Attorneys | 9/27/2021 | 8:20-cv-49784-MCR-GRJ | |
| 1350 | 164004 | SAINVILUS, JOE J | VB Attorneys | 9/27/2021 | 8:20-cv-49790-MCR-GRJ | |
| 1351 | 164013 | Christensen, Andrew | Jensen & Associates | 9/27/2021 | 8:20-cv-49796-MCR-GRJ | |
| 1352 | 164015 | Bass, Brandon | Jensen & Associates | 9/27/2021 | 8:20-cv-49801-MCR-GRJ | |
| 1353 | 164066 | Hughes, Alvin | LANGSTON & LOTT, PLLC | 9/27/2021 | 8:20-cv-38165-MCR-GRJ | |
| 1354 | 164097 | Schaeffer, Donald W. | LANGSTON & LOTT, PLLC | 9/27/2021 | 8:20-cv-38206-MCR-GRJ | |
| 1355 | 164102 | Snead, William A. | LANGSTON & LOTT, PLLC | 9/27/2021 | 7:20-cv-89083-MCR-GRJ | |
| 1356 | 164113 | White, Johnny | LANGSTON & LOTT, PLLC | 9/27/2021 | | 8:20-cv-38239-MCR-GRJ |
| 1357 | 164114 | WITTNER, VIVIAN | LANGSTON & LOTT, PLLC | 9/27/2021 | | 8:20-cv-38244-MCR-GRJ |
| 1358 | 164118 | Ybarra, Santiago | LANGSTON & LOTT, PLLC | 9/27/2021 | | 8:20-cv-38257-MCR-GRJ |
| 1359 | 164119 | Yim, Daniel H. | LANGSTON & LOTT, PLLC | 9/27/2021 | 8:20-cv-38262-MCR-GRJ | |
| 1360 | 164159 | COUNCIL, ROBERT | Bighorn Law | 9/27/2021 | | 7:20-cv-36886-MCR-GRJ |
| 1361 | 164160 | Fields, Daniel | Bighorn Law | 9/27/2021 | | 7:20-cv-36889-MCR-GRJ |
| 1362 | 164181 | Garrett, Charles | Bighorn Law | 9/27/2021 | | 7:20-cv-36892-MCR-GRJ |
| 1363 | 164226 | NEAL, RICHARD | Jensen & Associates | 9/27/2021 | 9:20-cv-08698-MCR-GRJ | |
| 1364 | 164228 | MCCARTHY, AARON | Jensen & Associates | 9/27/2021 | 8:20-cv-49836-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1365 | 164320 | SCHOMER, MICHAEL | Bailey & Glasser | 9/27/2021 | 7:20-cv-88525-MCR-GRJ | |
| 1366 | 164454 | Cantwell, Chadwick | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-03964-MCR-GRJ | |
| 1367 | 164463 | Miles, Gary | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-03990-MCR-GRJ | |
| 1368 | 164512 | Guidry, Coritha | Goza & Honnold, LLC | 9/27/2021 | 7:20-cv-68610-MCR-GRJ | |
| 1369 | 164620 | Wilson, Michael Edward | Wagstaff & Cartmell, LLP | 9/27/2021 | | 8:20-cv-15198-MCR-GRJ |
| 1370 | 164633 | Calles, Heriberto | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88566-MCR-GRJ | |
| 1371 | 164638 | Dunn, Latorsha | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88575-MCR-GRJ | |
| 1372 | 164642 | Ferguson, Dwight | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88582-MCR-GRJ | |
| 1373 | 164647 | Gray, Julian | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88591-MCR-GRJ | |
| 1374 | 164651 | Higdon, James | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88598-MCR-GRJ | |
| 1375 | 164652 | Hildreth, Roger | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88600-MCR-GRJ | |
| 1376 | 164658 | Kidd, Muriel | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88610-MCR-GRJ | |
| 1377 | 164659 | Knotts, Zachary | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88612-MCR-GRJ | |
| 1378 | 164661 | Lakeirra, Roddy | Kirtland & Packard LLP | 9/27/2021 | | 7:20-cv-88616-MCR-GRJ |
| 1379 | 164666 | Lawson, Corey | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88625-MCR-GRJ | |
| 1380 | 164667 | Lopez, Rudy | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88626-MCR-GRJ | |
| 1381 | 164671 | McGrath, Stephen | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88634-MCR-GRJ | |
| 1382 | 164673 | McKee, Brandon | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88637-MCR-GRJ | |
| 1383 | 164676 | Milam, Tom | Kirtland & Packard LLP | 9/27/2021 | | 7:20-cv-88643-MCR-GRJ |
| 1384 | 164678 | Miller, James | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88646-MCR-GRJ | |
| 1385 | 164681 | Moore, Archie | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88651-MCR-GRJ | |
| 1386 | 164702 | Saines, Ayeesha | Kirtland & Packard LLP | 9/27/2021 | | 7:20-cv-88679-MCR-GRJ |
| 1387 | 164712 | Walker, Jeffrey | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88689-MCR-GRJ | |
| 1388 | 164716 | WILLIAMS, DAVID | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88693-MCR-GRJ | |
| 1389 | 164719 | Workman, Wesley | Kirtland & Packard LLP | 9/27/2021 | 7:20-cv-88696-MCR-GRJ | |
| 1390 | 164779 | Blake, Thomas E | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | 7:20-cv-68946-MCR-GRJ | |
| 1391 | 164800 | Womack, Philip Donnell | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | 7:20-cv-69007-MCR-GRJ | |
| 1392 | 164818 | HALL, BRANDON | McDonald Worley | 9/27/2021 | | 7:20-cv-37030-MCR-GRJ |
| 1393 | 164820 | Pierce, William | McDonald Worley | 9/27/2021 | 7:20-cv-37036-MCR-GRJ | |
| 1394 | 164836 | Rizzo, Cody | McDonald Worley | 9/27/2021 | 7:20-cv-36883-MCR-GRJ | |
| 1395 | 165478 | Burroughs, Scott | Simmons Hanly Conroy | 9/27/2021 | 8:20-cv-18620-MCR-GRJ | |
| 1396 | 167610 | Gutierrez, Maribel | Davis & Crump, P. C. | 9/27/2021 | | 8:20-cv-15226-MCR-GRJ |
| 1397 | 167612 | Landry, Michael | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-15228-MCR-GRJ | |
| 1398 | 167620 | GARCIA, MICHAEL | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-15236-MCR-GRJ | |
| 1399 | 168586 | Rea, William | Pennock Law Firm LLC | 9/27/2021 | | 8:20-cv-28252-MCR-GRJ |
| 1400 | 168587 | Badger, Brian | Pennock Law Firm LLC | 9/27/2021 | 8:20-cv-54055-MCR-GRJ | |
| 1401 | 168667 | GALARZA-GONZALEZ, HERIBERTO | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:20-cv-38214-MCR-GRJ | |
| 1402 | 168741 | PABON, FERNANDO L | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:20-cv-38187-MCR-GRJ | |
| 1403 | 168763 | Robinson, Timothy | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:20-cv-38264-MCR-GRJ | |
| 1404 | 168958 | Grubbs, Roger | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-39132-MCR-GRJ | |
| 1405 | 168967 | Hood, Marcus | Wagstaff & Cartmell, LLP | 9/27/2021 | | 7:20-cv-39152-MCR-GRJ |
| 1406 | 168981 | Kulaszewski, Hope | Wagstaff & Cartmell, LLP | 9/27/2021 | | 7:20-cv-39177-MCR-GRJ |
| 1407 | 168986 | Legg, Andrew | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-39182-MCR-GRJ | |
| 1408 | 169012 | Olsen, Howard | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-38571-MCR-GRJ | |
| 1409 | 169021 | Plunkett, Yancy | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-38598-MCR-GRJ | |
| 1410 | 169029 | Robertson, Dillon | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-38622-MCR-GRJ | |
| 1411 | 169035 | Rotella, James | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-38639-MCR-GRJ | |
| 1412 | 169036 | Rubeck, Tanner | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-38641-MCR-GRJ | |
| 1413 | 169046 | Sousa, Timothy | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-38675-MCR-GRJ | |
| 1414 | 169497 | ARGOTE, JOSHUA | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-18391-MCR-GRJ | |
| 1415 | 169503 | CAMINO, MARIO | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-18407-MCR-GRJ | |
| 1416 | 169507 | CHILDRESS, JOSEPH | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-18424-MCR-GRJ | |
| 1417 | 169512 | COX, MATTHEW | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-18445-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1418 | 169514 | DARGBEH, TIKONBLAH | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-18454-MCR-GRJ | |
| 1419 | 169522 | GOTT, BRANDON | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-18480-MCR-GRJ | |
| 1420 | 169523 | HAIGOOD, JAMES | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-18483-MCR-GRJ | |
| 1421 | 169526 | JAYSON, DERALD | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-18492-MCR-GRJ | |
| 1422 | 169532 | Light, David | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-18512-MCR-GRJ | |
| 1423 | 169557 | SCHENK, KYLE | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-18593-MCR-GRJ | |
| 1424 | 169567 | WALLACE, DYHIANA | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-18625-MCR-GRJ | |
| 1425 | 169618 | Rollan, William | The Moody Law Firm | 9/27/2021 | 7:20-cv-44823-MCR-GRJ | |
| 1426 | 169623 | PFEUFFER, ADIN M | VB Attorneys | 9/27/2021 | 8:20-cv-52808-MCR-GRJ | |
| 1427 | 170023 | Weir, Kevin | McSweeney/Langevin LLC | 9/27/2021 | 7:20-cv-63983-MCR-GRJ | |
| 1428 | 170034 | Hoover, John Claude | Johnson Becker | 9/27/2021 | 8:20-cv-26585-MCR-GRJ | |
| 1429 | 170069 | Williams, Dyrus Drayon | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-88853-MCR-GRJ | |
| 1430 | 170119 | GRIFFIN, ANTHONY W | Bighorn Law | 9/27/2021 | | 7:20-cv-39379-MCR-GRJ |
| 1431 | 170164 | HAWLEY, BRANDON G | Bighorn Law | 9/27/2021 | | 7:20-cv-39381-MCR-GRJ |
| 1432 | 170165 | HERNANDEZ, HECTOR R | Bighorn Law | 9/27/2021 | | 7:20-cv-39382-MCR-GRJ |
| 1433 | 170174 | HOFF, David Anthony S. | Bighorn Law | 9/27/2021 | | 7:20-cv-39383-MCR-GRJ |
| 1434 | 170175 | HOLLOWAY, Shannon Vincent | Bighorn Law | 9/27/2021 | | 7:20-cv-39384-MCR-GRJ |
| 1435 | 170176 | JOHNSON, Darius Lerone | Bighorn Law | 9/27/2021 | | 7:20-cv-39385-MCR-GRJ |
| 1436 | 170177 | MARTIN, COLMAN EUGENE | Bighorn Law | 9/27/2021 | | 7:20-cv-39386-MCR-GRJ |
| 1437 | 170178 | MILLER, TAWNIE A | Bighorn Law | 9/27/2021 | | 7:20-cv-39387-MCR-GRJ |
| 1438 | 170188 | McGinn, Terra Nicolle | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9/27/2021 | 7:20-cv-42801-MCR-GRJ | |
| 1439 | 170229 | Powell, Ian S | Bennerotte & Associates, P.A. | 9/27/2021 | 7:20-cv-42725-MCR-GRJ | |
| 1440 | 170252 | Alegria, Michael | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40923-MCR-GRJ | |
| 1441 | 170253 | Alexander, Tracy | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40924-MCR-GRJ | |
| 1442 | 170254 | Allen, Charles | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40926-MCR-GRJ | |
| 1443 | 170255 | Amidon, Christian | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40927-MCR-GRJ | |
| 1444 | 170263 | Ayers, Demetress | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40937-MCR-GRJ | |
| 1445 | 170264 | Babcock, Eric | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40939-MCR-GRJ | |
| 1446 | 170265 | Bacho, Anthony | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40940-MCR-GRJ | |
| 1447 | 170269 | Baker, Antwoinne | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40945-MCR-GRJ | |
| 1448 | 170280 | Beasley, Kristopher | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40960-MCR-GRJ | |
| 1449 | 170283 | Beggs, Cody | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40963-MCR-GRJ | |
| 1450 | 170289 | Blake, Evan | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40973-MCR-GRJ | |
| 1451 | 170290 | Blancher, Steven | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40975-MCR-GRJ | |
| 1452 | 170302 | Brown, Alisha | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40990-MCR-GRJ | |
| 1453 | 170304 | BROWN, TERRY | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-40993-MCR-GRJ | |
| 1454 | 170319 | Calhoun, Nathan | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41015-MCR-GRJ | |
| 1455 | 170321 | Campbell, Clint | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41017-MCR-GRJ | |
| 1456 | 170332 | Charles, Jowin | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41062-MCR-GRJ | |
| 1457 | 170335 | Clark, Harry E | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41071-MCR-GRJ | |
| 1458 | 170336 | Clark, Matthew | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41074-MCR-GRJ | |
| 1459 | 170342 | Coffman, Michael Q | Grant & Eisenhofer | 9/27/2021 | | 7:20-cv-41093-MCR-GRJ |
| 1460 | 170345 | Collins, Rodmesha | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41051-MCR-GRJ | |
| 1461 | 170346 | Colombo, Matthew | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41052-MCR-GRJ | |
| 1462 | 170350 | Cooper, Brenden | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41063-MCR-GRJ | |
| 1463 | 170352 | Cornwell, Marissa | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41070-MCR-GRJ | |
| 1464 | 170371 | Custerd, David | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41116-MCR-GRJ | |
| 1465 | 170379 | Davis, Parker | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41133-MCR-GRJ | |
| 1466 | 170382 | Deranleau, Jon | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41138-MCR-GRJ | |
| 1467 | 170383 | Diaz, Edwin | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41141-MCR-GRJ | |
| 1468 | 170388 | Dotson, Christopher | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41151-MCR-GRJ | |
| 1469 | 170389 | Drayton, Stacy D | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41153-MCR-GRJ | |
| 1470 | 170393 | Easter, Scott | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41166-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1471 | 170411 | Fleming, Bryan L | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41217-MCR-GRJ | |
| 1472 | 170419 | Fraser, Andrew Joshua | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41237-MCR-GRJ | |
| 1473 | 170421 | Frierson, Terry | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41241-MCR-GRJ | |
| 1474 | 170429 | Garcia, Ralph | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41259-MCR-GRJ | |
| 1475 | 170430 | Garman, Timothy | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41263-MCR-GRJ | |
| 1476 | 170434 | George, William | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41274-MCR-GRJ | |
| 1477 | 170445 | Gonzales, Alonzo | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41155-MCR-GRJ | |
| 1478 | 170470 | Harrell, Selena | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41229-MCR-GRJ | |
| 1479 | 170473 | Hart, Scott A | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41236-MCR-GRJ | |
| 1480 | 170477 | Heinl, Mark A | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41247-MCR-GRJ | |
| 1481 | 170478 | Henriquez, Daniel | Grant & Eisenhofer | 9/27/2021 | | 7:20-cv-41249-MCR-GRJ |
| 1482 | 170485 | Hess, Rachel | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41267-MCR-GRJ | |
| 1483 | 170487 | Hill, Leon | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41293-MCR-GRJ | |
| 1484 | 170496 | Hughes, Sarah | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41305-MCR-GRJ | |
| 1485 | 170506 | Jakubiec, Michael A | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41318-MCR-GRJ | |
| 1486 | 170507 | Jenkins, Jerome | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41319-MCR-GRJ | |
| 1487 | 170509 | Johnson, Pierre | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41322-MCR-GRJ | |
| 1488 | 170520 | Kennedy, Tristin L | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41337-MCR-GRJ | |
| 1489 | 170536 | LAGAT, FRANCIS | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41358-MCR-GRJ | |
| 1490 | 170544 | Lee, Ashley | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41364-MCR-GRJ | |
| 1491 | 170547 | Leininger, Ray S | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41368-MCR-GRJ | |
| 1492 | 170549 | Lewis, Dejuan | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41372-MCR-GRJ | |
| 1493 | 170553 | Logue, Kevin | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41381-MCR-GRJ | |
| 1494 | 170555 | Lopez, Tasha | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41384-MCR-GRJ | |
| 1495 | 170565 | Malloy, Jasmine | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41396-MCR-GRJ | |
| 1496 | 170568 | Mansfield, Stephanie | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41400-MCR-GRJ | |
| 1497 | 170569 | Martin, Benjamin | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41401-MCR-GRJ | |
| 1498 | 170573 | Martin, Ryan M | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41410-MCR-GRJ | |
| 1499 | 170582 | Mccasland, Joshua | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41430-MCR-GRJ | |
| 1500 | 170594 | Mejia, Orveal | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41453-MCR-GRJ | |
| 1501 | 170614 | Mullins, Kristopher C | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41510-MCR-GRJ | |
| 1502 | 170623 | Nelson, Patrick | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41532-MCR-GRJ | |
| 1503 | 170629 | Olson-Ramsdell, Kasey | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41548-MCR-GRJ | |
| 1504 | 170640 | Petty, Ryan | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41580-MCR-GRJ | |
| 1505 | 170648 | Price, Justin | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41409-MCR-GRJ | |
| 1506 | 170653 | Ramm, Gustave B | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41421-MCR-GRJ | |
| 1507 | 170655 | Rand, Zachary | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41425-MCR-GRJ | |
| 1508 | 170656 | Randall, Adam | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41427-MCR-GRJ | |
| 1509 | 170663 | Rivera, Justo | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41442-MCR-GRJ | |
| 1510 | 170664 | Robertson, Sterling | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41444-MCR-GRJ | |
| 1511 | 170671 | Rohrbach, Ashley M | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41456-MCR-GRJ | |
| 1512 | 170675 | Ruiz, Michael | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41464-MCR-GRJ | |
| 1513 | 170680 | Salinas, Francisco | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41472-MCR-GRJ | |
| 1514 | 170688 | Seibel, Clint | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41480-MCR-GRJ | |
| 1515 | 170695 | Short, Ronald | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41509-MCR-GRJ | |
| 1516 | 170700 | Skokowski, Mark S | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41488-MCR-GRJ | |
| 1517 | 170706 | SMITH, MARK | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41506-MCR-GRJ | |
| 1518 | 170711 | Soliz, Christopher | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41523-MCR-GRJ | |
| 1519 | 170715 | Spencer, Terrence | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41535-MCR-GRJ | |
| 1520 | 170721 | Stradford, Justin | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41553-MCR-GRJ | |
| 1521 | 170722 | Strowmatt, Bryan | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41556-MCR-GRJ | |
| 1522 | 170741 | Toller, Robert M | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41633-MCR-GRJ | |
| 1523 | 170742 | Torres, Brenda | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41638-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1524 | 170743 | Toscano, Noe | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41640-MCR-GRJ | |
| 1525 | 170744 | Trahan, Stacey | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41644-MCR-GRJ | |
| 1526 | 170754 | Tuttle, Marcus | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41694-MCR-GRJ | |
| 1527 | 170759 | Vann-Lites, Aaron | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41714-MCR-GRJ | |
| 1528 | 170772 | Walsh, Richard T | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41585-MCR-GRJ | |
| 1529 | 170782 | Williams, Brisco | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41616-MCR-GRJ | |
| 1530 | 170787 | Willis, Nekia | Grant & Eisenhofer | 9/27/2021 | 7:20-cv-41634-MCR-GRJ | |
| 1531 | 170804 | MOXLEY, CALVIN LEE | Bighorn Law | 9/27/2021 | | 7:20-cv-39409-MCR-GRJ |
| 1532 | 170805 | NEWMAN, RICHARD WILLIAM | Bighorn Law | 9/27/2021 | | 7:20-cv-39411-MCR-GRJ |
| 1533 | 170806 | REYNOSA, BILLYJOE | Bighorn Law | 9/27/2021 | 7:20-cv-39414-MCR-GRJ | |
| 1534 | 170808 | SHIPMAN, JONATHAN TRAVIS | Bighorn Law | 9/27/2021 | | 7:20-cv-39420-MCR-GRJ |
| 1535 | 170810 | RAICHE, ROBERT EDWARD | Bighorn Law | 9/27/2021 | | 7:20-cv-39425-MCR-GRJ |
| 1536 | 170813 | STREET, PAMELA | Jensen & Associates | 9/27/2021 | 8:20-cv-54398-MCR-GRJ | |
| 1537 | 172880 | Hobbs, Greg | OnderLaw, LLC | 9/27/2021 | | 8:20-cv-54061-MCR-GRJ |
| 1538 | 172882 | ZERE, DANI | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54063-MCR-GRJ | |
| 1539 | 172884 | BRIGGS, ELLIOTT | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54065-MCR-GRJ | |
| 1540 | 173767 | THOMASON, SHANNON | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-39868-MCR-GRJ | |
| 1541 | 173768 | VANPELT, KIRBY | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-39869-MCR-GRJ | |
| 1542 | 173798 | Earl, Jeremiah | Holland Law Firm | 9/27/2021 | 7:20-cv-85168-MCR-GRJ | |
| 1543 | 173800 | Lewis, Jeffrey | Holland Law Firm | 9/27/2021 | 7:20-cv-85177-MCR-GRJ | |
| 1544 | 173801 | Pelham, Brian | Holland Law Firm | 9/27/2021 | 7:20-cv-85182-MCR-GRJ | |
| 1545 | 173810 | Foxhill, Aminata | Holland Law Firm | 9/27/2021 | 7:20-cv-85219-MCR-GRJ | |
| 1546 | 173823 | Leone, Jeffrey | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | | 7:20-cv-64843-MCR-GRJ |
| 1547 | 174289 | Bensyl, Regan | Hafemann, Magee & Thomas | 9/27/2021 | | 3:19-cv-04929-MCR-GRJ |
| 1548 | 174290 | Alamo, Luis | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-05901-MCR-GRJ |
| 1549 | 174291 | Bechtel, William | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15711-MCR-GRJ |
| 1550 | 174292 | BLUE, JESSE | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09856-MCR-GRJ |
| 1551 | 174293 | Boykin, Darrell | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09857-MCR-GRJ |
| 1552 | 174294 | Bradford, Kenneth | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09858-MCR-GRJ | |
| 1553 | 174295 | Brooks, Carl | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09859-MCR-GRJ |
| 1554 | 174296 | Burns, Terry | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15712-MCR-GRJ |
| 1555 | 174297 | CARRASCO, ALBERT | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-05907-MCR-GRJ | |
| 1556 | 174298 | Chambers, Cynthia | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15713-MCR-GRJ |
| 1557 | 174299 | Cochran, Eva | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09860-MCR-GRJ |
| 1558 | 174300 | Cooney, Edward | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-05913-MCR-GRJ |
| 1559 | 174301 | CRUZ, RANDY | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09861-MCR-GRJ | |
| 1560 | 174303 | Downer, Thomas | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09862-MCR-GRJ |
| 1561 | 174304 | EDGE, ERNEST | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09863-MCR-GRJ |
| 1562 | 174305 | FINCHER, JOSEF | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-05918-MCR-GRJ |
| 1563 | 174306 | FONTANEZ, IVAN | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09864-MCR-GRJ | |
| 1564 | 174307 | Fournier, Joseph | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09865-MCR-GRJ |
| 1565 | 174308 | Fulton, John | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15714-MCR-GRJ |
| 1566 | 174309 | Garner, Cedric | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-05924-MCR-GRJ | |
| 1567 | 174310 | Geisel, Kevin | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-05930-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1568 | 174311 | GOMEZ, ROY | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09866-MCR-GRJ |
| 1569 | 174312 | Hammonds, Steven | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09867-MCR-GRJ |
| 1570 | 174313 | Harpe, Michael | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09868-MCR-GRJ |
| 1571 | 174314 | Henderson, Jeremy | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09869-MCR-GRJ |
| 1572 | 174315 | HESSLER, JEREMY | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-05939-MCR-GRJ |
| 1573 | 174316 | HOEHN, CHARLES | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09870-MCR-GRJ | |
| 1574 | 174317 | Holman, Joshua | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 7:21-cv-68318-MCR-GRJ | |
| 1575 | 174318 | Holman, William | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09871-MCR-GRJ | |
| 1576 | 174319 | Hudson, Karlos | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 7:21-cv-68355-MCR-GRJ |
| 1577 | 174320 | Hughes, John | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09872-MCR-GRJ |
| 1578 | 174321 | JONES, WILLIAM | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09873-MCR-GRJ |
| 1579 | 174322 | Jowers, Steven | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15715-MCR-GRJ |
| 1580 | 174323 | Kent, Earl | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09874-MCR-GRJ | |
| 1581 | 174324 | KILE, KONAN | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09875-MCR-GRJ |
| 1582 | 174325 | Kuznicki, James | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09876-MCR-GRJ |
| 1583 | 174326 | Lamb, William | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09877-MCR-GRJ | |
| 1584 | 174327 | LANDS, KEHMES | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-15716-MCR-GRJ | |
| 1585 | 174328 | Limbaugh, Drew | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-15717-MCR-GRJ | |
| 1586 | 174329 | LORD, ROBERT | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-15718-MCR-GRJ | |
| 1587 | 174330 | LOVELY, GUY | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15719-MCR-GRJ |
| 1588 | 174331 | MARTINEZ, ANTHONY | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15720-MCR-GRJ |
| 1589 | 174332 | MARTINEZ, WILLIAM | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-15721-MCR-GRJ | |
| 1590 | 174333 | Matson, Brian | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-15722-MCR-GRJ | |
| 1591 | 174334 | Matthewman, Keith | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15723-MCR-GRJ |
| 1592 | 174335 | MATTO, GIOVANNI | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-15724-MCR-GRJ | |
| 1593 | 174336 | MCDANIEL, ADAM | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-15725-MCR-GRJ | |
| 1594 | 174337 | McPeek, David | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-05943-MCR-GRJ | |
| 1595 | 174338 | Merill, David | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15726-MCR-GRJ |
| 1596 | 174339 | Miller, Edward | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-15727-MCR-GRJ | |
| 1597 | 174340 | MOSER, KYLAR | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15728-MCR-GRJ |
| 1598 | 174341 | Murphy, Christopher | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15729-MCR-GRJ |
| 1599 | 174342 | Newton, Branum | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15730-MCR-GRJ |
| 1600 | 174343 | NIXON, ZACHARY | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15731-MCR-GRJ |
| 1601 | 174344 | Octaviano, Bryan | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-15732-MCR-GRJ | |
| 1602 | 174345 | Ortiz, Gaudalupe | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09878-MCR-GRJ |
| 1603 | 174346 | Parker, Anthony | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09879-MCR-GRJ |
| 1604 | 174347 | Patterson, Andrew | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09880-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1605 | 174348 | PRYOR, TERRELL | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09881-MCR-GRJ | |
| 1606 | 174349 | Robinson, Brent | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09882-MCR-GRJ |
| 1607 | 174350 | Schassler, Ryan | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15733-MCR-GRJ |
| 1608 | 174351 | Shaw, Gaston | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09883-MCR-GRJ |
| 1609 | 174352 | Shofner, Robert | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09884-MCR-GRJ |
| 1610 | 174353 | Sloane, Anthony | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09885-MCR-GRJ | |
| 1611 | 174355 | Smith, Vincent | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09886-MCR-GRJ |
| 1612 | 174356 | Stadig, Nathan | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09887-MCR-GRJ |
| 1613 | 174357 | Tayer, Jordan | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09888-MCR-GRJ | |
| 1614 | 174358 | TORRES, JOEL | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09889-MCR-GRJ |
| 1615 | 174359 | Ward, Woodley | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09890-MCR-GRJ |
| 1616 | 174360 | WATERFORD, DEDRICK | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09891-MCR-GRJ |
| 1617 | 174361 | Wright, Andrew | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15734-MCR-GRJ |
| 1618 | 174362 | Zanders, Stuart | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09892-MCR-GRJ |
| 1619 | 174363 | Herring, Stephen | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09893-MCR-GRJ |
| 1620 | 174364 | Williford, Alex | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09894-MCR-GRJ | |
| 1621 | 174381 | Greenidgenie Sharp, Janel Yevette | Bernstein Liebhard LLP | 9/27/2021 | 8:20-cv-15736-MCR-GRJ | |
| 1622 | 174481 | Bucchin, Andrew | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-88880-MCR-GRJ | |
| 1623 | 174483 | Springer, Dana | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-88882-MCR-GRJ | |
| 1624 | 174501 | Diaz, Francisco | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-88900-MCR-GRJ | |
| 1625 | 174526 | Moreland, Keenan | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-88925-MCR-GRJ | |
| 1626 | 174536 | Henry, Richard | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-79987-MCR-GRJ | |
| 1627 | 174540 | Francis, Michael | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-79996-MCR-GRJ | |
| 1628 | 174541 | Hatfield, Chad | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-79998-MCR-GRJ | |
| 1629 | 174553 | Rollings, Bradley | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80024-MCR-GRJ | |
| 1630 | 174554 | Hubbard-Washington, Daishuan | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80026-MCR-GRJ | |
| 1631 | 174562 | Brockie, Matthew | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80044-MCR-GRJ | |
| 1632 | 174570 | Gordon, Dylan | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80063-MCR-GRJ | |
| 1633 | 174587 | Belcher, David | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80127-MCR-GRJ | |
| 1634 | 174589 | Broussard, Wesley | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80134-MCR-GRJ | |
| 1635 | 174593 | Hunter, Shane | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80149-MCR-GRJ | |
| 1636 | 174615 | Gaul, Patrick | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80228-MCR-GRJ | |
| 1637 | 174639 | Pearsall, Sean | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80417-MCR-GRJ | |
| 1638 | 174641 | Hurd, Ashley | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80425-MCR-GRJ | |
| 1639 | 174642 | Camp, Thomas | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80429-MCR-GRJ | |
| 1640 | 174660 | Deases, Joshua | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80504-MCR-GRJ | |
| 1641 | 174661 | Hinski, Derek | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80509-MCR-GRJ | |
| 1642 | 174662 | Polk, Justin | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80513-MCR-GRJ | |
| 1643 | 174715 | GRANT, RICARDO | Jensen & Associates | 9/27/2021 | 8:20-cv-45033-MCR-GRJ | |
| 1644 | 174760 | Josephen, Josh | Jensen & Associates | 9/27/2021 | 9:20-cv-08699-MCR-GRJ | |
| 1645 | 174770 | GRAHAM, TONY L | Law Offices of James Scott Farrin | 9/27/2021 | 7:20-cv-41688-MCR-GRJ | |
| 1646 | 174946 | Gragg, Travis | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54073-MCR-GRJ | |
| 1647 | 174956 | HUGGINS, DALTON | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54083-MCR-GRJ | |
| 1648 | 175821 | BLACKWELL, DARRYL M | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-41060-MCR-GRJ | |
| 1649 | 175848 | Teumalo, Tasi | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-41145-MCR-GRJ | |
| 1650 | 175852 | Chico, Manuel | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-41159-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1651 | 176231 | Test, Brooke | Junell & Associates, PLLC | 9/27/2021 | 7:20-cv-66351-MCR-GRJ | |
| 1652 | 176247 | Jewell, Lisa | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54084-MCR-GRJ | |
| 1653 | 176248 | Kong, Cheng | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54085-MCR-GRJ | |
| 1654 | 176250 | Price, Daniel | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54087-MCR-GRJ | |
| 1655 | 176257 | Henderson, Corey | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54093-MCR-GRJ | |
| 1656 | 176261 | Santos, Ramon | OnderLaw, LLC | 9/27/2021 | | 8:20-cv-54097-MCR-GRJ |
| 1657 | 176262 | Hamrick, Harley | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54098-MCR-GRJ | |
| 1658 | 176264 | West, Andrew | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54100-MCR-GRJ | |
| 1659 | 176265 | Nurse, Mary | OnderLaw, LLC | 9/27/2021 | 8:20-cv-54101-MCR-GRJ | |
| 1660 | 176267 | AXELSON, JAMES | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09897-MCR-GRJ |
| 1661 | 176268 | BOND, RICHARD | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-15752-MCR-GRJ | |
| 1662 | 176269 | DAVISON, ADAM | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-15753-MCR-GRJ | |
| 1663 | 176270 | ECK, TROY | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15754-MCR-GRJ |
| 1664 | 176271 | Hopkins, Thomas | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09898-MCR-GRJ |
| 1665 | 176272 | JIMENEZVALLE, ORLANDO | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09899-MCR-GRJ |
| 1666 | 176273 | MOORE, FORREST | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15755-MCR-GRJ |
| 1667 | 176274 | O'KEEFE, JASON | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15756-MCR-GRJ |
| 1668 | 176275 | PETSKA, BRIAN | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09900-MCR-GRJ |
| 1669 | 176276 | POOLE, WILLIAM | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-15757-MCR-GRJ |
| 1670 | 176278 | SANDLIN, JOHN | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09901-MCR-GRJ | |
| 1671 | 176279 | Santos, Jose | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 3:20-cv-04602-MCR-GRJ |
| 1672 | 176280 | SMITH, HAL | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09902-MCR-GRJ |
| 1673 | 176281 | SPENCE, SHANE | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09903-MCR-GRJ |
| 1674 | 176282 | SPENCER, GILBERT | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-09904-MCR-GRJ |
| 1675 | 176283 | STIMAGE, JOSEPH | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09905-MCR-GRJ | |
| 1676 | 176284 | Wilkinson, John | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-09906-MCR-GRJ | |
| 1677 | 176321 | SMITH, WILLIAM J | Berniard Law LLC | 9/27/2021 | 8:20-cv-54105-MCR-GRJ | |
| 1678 | 176322 | HAWKINS, MICHAEL L | Berniard Law LLC | 9/27/2021 | 8:20-cv-54107-MCR-GRJ | |
| 1679 | 176323 | HARPER, DEWEY A | Berniard Law LLC | 9/27/2021 | | 8:20-cv-54109-MCR-GRJ |
| 1680 | 176327 | TINNEY, WILLIAM | VB Attorneys | 9/27/2021 | 8:20-cv-45088-MCR-GRJ | |
| 1681 | 176335 | Bodewig, Alexander Paul | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80609-MCR-GRJ | |
| 1682 | 176342 | Newman, Lisa Marie | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80647-MCR-GRJ | |
| 1683 | 176345 | Shaffer, Teddy Joe | Charles E. Boyk Law Offices, LLC | 9/27/2021 | 7:20-cv-80663-MCR-GRJ | |
| 1684 | 176367 | Armitage, Aaron | Holland Law Firm | 9/27/2021 | 7:20-cv-85336-MCR-GRJ | |
| 1685 | 176368 | Bailey, Ross | Holland Law Firm | 9/27/2021 | 7:20-cv-85341-MCR-GRJ | |
| 1686 | 176372 | Diaz, Joshua | Holland Law Firm | 9/27/2021 | 7:20-cv-85361-MCR-GRJ | |
| 1687 | 176375 | HOUSINGER, JOSHUA | Holland Law Firm | 9/27/2021 | 7:20-cv-85376-MCR-GRJ | |
| 1688 | 176376 | Hunt, Joshua | Holland Law Firm | 9/27/2021 | 7:20-cv-85381-MCR-GRJ | |
| 1689 | 176378 | Manning, Raymond | Holland Law Firm | 9/27/2021 | 7:20-cv-85392-MCR-GRJ | |
| 1690 | 176385 | Tompkins, Robert | Holland Law Firm | 9/27/2021 | 7:20-cv-85005-MCR-GRJ | |
| 1691 | 176386 | Perry, Almon | Holland Law Firm | 9/27/2021 | 7:20-cv-85013-MCR-GRJ | |
| 1692 | 176388 | Dixon, Kennard | Holland Law Firm | 9/27/2021 | 7:20-cv-85028-MCR-GRJ | |
| 1693 | 176391 | White, Steven | Holland Law Firm | 9/27/2021 | 7:20-cv-85045-MCR-GRJ | |
| 1694 | 176393 | Clemente, Roberto | Holland Law Firm | 9/27/2021 | 7:20-cv-85056-MCR-GRJ | |
| 1695 | 176394 | McClure, Andrew | Holland Law Firm | 9/27/2021 | 7:20-cv-85061-MCR-GRJ | |
| 1696 | 176402 | Collins, Ronald | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9/27/2021 | 7:20-cv-40833-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1697 | 176421 | BARRETT, WILLIAM H | Nabors Law Firm | 9/27/2021 | 7:20-cv-42094-MCR-GRJ | |
| 1698 | 176427 | BULLOCK, BENJAMIN M | Nabors Law Firm | 9/27/2021 | 7:20-cv-41932-MCR-GRJ | |
| 1699 | 176431 | CALHOUN, SAMUEL | Nabors Law Firm | 9/27/2021 | 7:20-cv-41946-MCR-GRJ | |
| 1700 | 176435 | CASCIO, JACOB M | Nabors Law Firm | 9/27/2021 | 7:20-cv-41961-MCR-GRJ | |
| 1701 | 176441 | DAUGHDRILL, TOMMY L | Nabors Law Firm | 9/27/2021 | 7:20-cv-41988-MCR-GRJ | |
| 1702 | 176448 | DUCKWORTH, MICHAEL A | Nabors Law Firm | 9/27/2021 | 7:20-cv-42019-MCR-GRJ | |
| 1703 | 176452 | FILLINGANE, JONATHAN D | Nabors Law Firm | 9/27/2021 | 7:20-cv-42037-MCR-GRJ | |
| 1704 | 176457 | GRAY, JASON R | Nabors Law Firm | 9/27/2021 | 7:20-cv-42061-MCR-GRJ | |
| 1705 | 176462 | HOWELL, JOSEPH W | Nabors Law Firm | 9/27/2021 | 7:20-cv-42071-MCR-GRJ | |
| 1706 | 176465 | JOHNSON, IRA L | Nabors Law Firm | 9/27/2021 | 7:20-cv-42083-MCR-GRJ | |
| 1707 | 176467 | LAUGA, KELLY | Nabors Law Firm | 9/27/2021 | 7:20-cv-42093-MCR-GRJ | |
| 1708 | 176469 | LYLES, SEVIE M | Nabors Law Firm | 9/27/2021 | 7:20-cv-42102-MCR-GRJ | |
| 1709 | 176474 | MURRY, DALTON L | Nabors Law Firm | 9/27/2021 | 7:20-cv-42118-MCR-GRJ | |
| 1710 | 176476 | NOE, DAYTON | Nabors Law Firm | 9/27/2021 | 7:20-cv-42122-MCR-GRJ | |
| 1711 | 176478 | PATTON, ARTHUR L | Nabors Law Firm | 9/27/2021 | 7:20-cv-42126-MCR-GRJ | |
| 1712 | 176480 | PEARCE, BAILEY | Nabors Law Firm | 9/27/2021 | 7:20-cv-42131-MCR-GRJ | |
| 1713 | 176489 | REED, TERRY L | Nabors Law Firm | 9/27/2021 | 7:20-cv-42147-MCR-GRJ | |
| 1714 | 176497 | SMITH, DELTON L | Nabors Law Firm | 9/27/2021 | 7:20-cv-42163-MCR-GRJ | |
| 1715 | 176499 | TALLEY, MARCUS C | Nabors Law Firm | 9/27/2021 | 7:20-cv-42167-MCR-GRJ | |
| 1716 | 176503 | WILLIAMS, JEFFREY S | Nabors Law Firm | 9/27/2021 | 7:20-cv-42180-MCR-GRJ | |
| 1717 | 176518 | Faith, Daniel | OnderLaw, LLC | 9/27/2021 | 7:20-cv-42775-MCR-GRJ | |
| 1718 | 176520 | King, Marcell | OnderLaw, LLC | 9/27/2021 | 7:20-cv-42782-MCR-GRJ | |
| 1719 | 176522 | Hawkins, Randall | OnderLaw, LLC | 9/27/2021 | 7:20-cv-42788-MCR-GRJ | |
| 1720 | 176526 | Hiles, Robert | OnderLaw, LLC | 9/27/2021 | 7:20-cv-42800-MCR-GRJ | |
| 1721 | 176531 | Robinson, Wilfred | OnderLaw, LLC | 9/27/2021 | 7:20-cv-42811-MCR-GRJ | |
| 1722 | 176532 | Robinson, Mark | OnderLaw, LLC | 9/27/2021 | 7:20-cv-42814-MCR-GRJ | |
| 1723 | 176656 | Williams, Curtis D | Levin Papantonio Rafferty | 9/27/2021 | 7:20-cv-40588-MCR-GRJ | |
| 1724 | 176684 | CROUSE, JIMMY | Law Offices of James Scott Farrin | 9/27/2021 | 7:20-cv-44372-MCR-GRJ | |
| 1725 | 176710 | ALLEN, MICHAEL | Eckland & Blando LLP | 9/27/2021 | | 3:19-cv-04846-MCR-GRJ |
| 1726 | 176736 | BENSYL, AMANDA L | Hafemann, Magee & Thomas | 9/27/2021 | | 3:19-cv-04929-MCR-GRJ |
| 1727 | 176739 | May, Anthony | McCune Wright Arevalo | 9/27/2021 | | 3:19-cv-04144-MCR-GRJ |
| 1728 | 176762 | GORDON, SUSAN | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-04938-MCR-GRJ |
| 1729 | 176763 | TAUANUU, FETINEIAI | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05003-MCR-GRJ |
| 1730 | 176765 | CERBO, KRISTIN | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05007-MCR-GRJ |
| 1731 | 176766 | Cantellops, Christina | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05083-MCR-GRJ |
| 1732 | 176767 | Bopp, Crystal A. | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05084-MCR-GRJ |
| 1733 | 176768 | Burns, Sunday | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05085-MCR-GRJ |
| 1734 | 176769 | Harper, Margo | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05086-MCR-GRJ |
| 1735 | 176771 | Donahue, Nicole | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05087-MCR-GRJ |
| 1736 | 176772 | Legion, Bridgette V | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05088-MCR-GRJ |
| 1737 | 176773 | Lee, Michelle C | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05089-MCR-GRJ |
| 1738 | 176774 | GRAY, CHRISTINE A | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05090-MCR-GRJ |
| 1739 | 176776 | FRAZIER, JENNIFER M | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05099-MCR-GRJ |
| 1740 | 176777 | FOX, LYSSA A | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05105-MCR-GRJ |
| 1741 | 176778 | JOHNSON, IRENE | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05106-MCR-GRJ |
| 1742 | 176779 | McGinnis, Lora M | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:19-cv-05107-MCR-GRJ |
| 1743 | 176780 | SAIN, JOY F | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00004-MCR-GRJ |
| 1744 | 176781 | MOUREY, DAWN K | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00005-MCR-GRJ |
| 1745 | 176782 | DAVIS, YVONNE | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00006-MCR-GRJ |
| 1746 | 176784 | KALLIE, PEVORLIA | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00008-MCR-GRJ |
| 1747 | 176785 | HARGREAVES, DEBRA A | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00009-MCR-GRJ |
| 1748 | 176786 | CARGAN, DENISE | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00014-MCR-GRJ |
| 1749 | 176787 | DELGADO PAYTON, SUNNY | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00015-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1750 | 176789 | GREEN, DONICA | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00018-MCR-GRJ |
| 1751 | 176827 | SETTLEMIRES, LAMAR | The Law Office of Macy D. Hanson, PLLC | 9/27/2021 | | 3:19-cv-05092-MCR-GRJ |
| 1752 | 178006 | Brown, Kyle | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-18671-MCR-GRJ | |
| 1753 | 178031 | RODRIGUEZ, AXEL | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-18746-MCR-GRJ | |
| 1754 | 180157 | Barnes, Robert | Bertram & Graf, L.L.C. | 9/27/2021 | 7:20-cv-46819-MCR-GRJ | |
| 1755 | 180162 | CADENAS, NICHOLAS | Bertram & Graf, L.L.C. | 9/27/2021 | 7:20-cv-46832-MCR-GRJ | |
| 1756 | 180167 | COOK, BRANDON PAUL | Bertram & Graf, L.L.C. | 9/27/2021 | 7:20-cv-46844-MCR-GRJ | |
| 1757 | 180168 | Cowee, Gerrad | Bertram & Graf, L.L.C. | 9/27/2021 | 7:20-cv-46846-MCR-GRJ | |
| 1758 | 180169 | Farrell, James Devery | Bertram & Graf, L.L.C. | 9/27/2021 | 7:20-cv-46849-MCR-GRJ | |
| 1759 | 180171 | Franklin, Adrion | Bertram & Graf, L.L.C. | 9/27/2021 | 7:20-cv-46854-MCR-GRJ | |
| 1760 | 180181 | Lanpheare, Brandon | Bertram & Graf, L.L.C. | 9/27/2021 | 7:20-cv-46876-MCR-GRJ | |
| 1761 | 180192 | PRIDDY, JACOB | Bertram & Graf, L.L.C. | 9/27/2021 | 7:20-cv-46895-MCR-GRJ | |
| 1762 | 180197 | Scott, Ulkema | Bertram & Graf, L.L.C. | 9/27/2021 | 7:20-cv-46904-MCR-GRJ | |
| 1763 | 180200 | Upham, Kyle | Bertram & Graf, L.L.C. | 9/27/2021 | 7:20-cv-46909-MCR-GRJ | |
| 1764 | 180209 | WILCOX, WILLIAM | Bertram & Graf, L.L.C. | 9/27/2021 | 7:20-cv-46924-MCR-GRJ | |
| 1765 | 180294 | BYNUM, BRENTON | Davis & Crump, P. C. | 9/27/2021 | 7:20-cv-85304-MCR-GRJ | |
| 1766 | 180299 | EVANS, JOHN | Davis & Crump, P. C. | 9/27/2021 | 7:20-cv-85327-MCR-GRJ | |
| 1767 | 180307 | MORITZ, ANDREW | Davis & Crump, P. C. | 9/27/2021 | 7:20-cv-85357-MCR-GRJ | |
| 1768 | 180892 | Gurganus, Zeb | Law Offices of James Scott Farrin | 9/27/2021 | 7:20-cv-44718-MCR-GRJ | |
| 1769 | 181115 | Leuschen, Shawn | McDonald Worley | 9/27/2021 | 8:20-cv-31405-MCR-GRJ | |
| 1770 | 181116 | Ripley, Shawn | McDonald Worley | 9/27/2021 | | 8:20-cv-31408-MCR-GRJ |
| 1771 | 181118 | Raines, BJ | McDonald Worley | 9/27/2021 | | 8:20-cv-31415-MCR-GRJ |
| 1772 | 181120 | Hammell, Griffin | McDonald Worley | 9/27/2021 | 8:20-cv-31421-MCR-GRJ | |
| 1773 | 181122 | Tapia, Jesus | McDonald Worley | 9/27/2021 | 8:20-cv-31427-MCR-GRJ | |
| 1774 | 181123 | Hetu, Karen | McDonald Worley | 9/27/2021 | | 8:20-cv-31429-MCR-GRJ |
| 1775 | 181127 | Miller, Robert | McDonald Worley | 9/27/2021 | 8:20-cv-31441-MCR-GRJ | |
| 1776 | 181130 | Taylor, Kevin | McDonald Worley | 9/27/2021 | 8:20-cv-31447-MCR-GRJ | |
| 1777 | 181131 | Bird, Bobby | McDonald Worley | 9/27/2021 | 8:20-cv-31448-MCR-GRJ | |
| 1778 | 181132 | Collier, Paul | McDonald Worley | 9/27/2021 | 8:20-cv-31450-MCR-GRJ | |
| 1779 | 181135 | Aguilar, Michael | McDonald Worley | 9/27/2021 | | 8:20-cv-31456-MCR-GRJ |
| 1780 | 181136 | Fisher, Michael | McDonald Worley | 9/27/2021 | | 8:20-cv-31458-MCR-GRJ |
| 1781 | 181139 | Eaglebarger, Erin | McDonald Worley | 9/27/2021 | 8:20-cv-31463-MCR-GRJ | |
| 1782 | 181140 | Grant, Matthew | McDonald Worley | 9/27/2021 | 8:20-cv-31465-MCR-GRJ | |
| 1783 | 181142 | Piper, Christine | McDonald Worley | 9/27/2021 | | 8:20-cv-31469-MCR-GRJ |
| 1784 | 181147 | Brown, Dexter | McDonald Worley | 9/27/2021 | 8:20-cv-31480-MCR-GRJ | |
| 1785 | 181149 | Maes, Paul | McDonald Worley | 9/27/2021 | | 8:20-cv-31488-MCR-GRJ |
| 1786 | 181151 | Marbury, Scodrrion | McDonald Worley | 9/27/2021 | 8:20-cv-31496-MCR-GRJ | |
| 1787 | 181191 | Kruse, Benjamin Richard | McSweeney/Langevin LLC | 9/27/2021 | 8:20-cv-36399-MCR-GRJ | |
| 1788 | 182458 | DUNCAN, ROBERT | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:20-cv-90118-MCR-GRJ | |
| 1789 | 182574 | PETERSON, KATRINA | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:20-cv-90796-MCR-GRJ | |
| 1790 | 182609 | SOKAU, TAMMIE | Parafinczuk Wolf, P.A. | 9/27/2021 | | 7:20-cv-90859-MCR-GRJ |
| 1791 | 182655 | MASSEY, DESHON | Rosen Injury Lawyers | 9/27/2021 | 8:20-cv-15796-MCR-GRJ | |
| 1792 | 185148 | Serrano, Rene | McDonald Worley | 9/27/2021 | | 8:20-cv-31499-MCR-GRJ |
| 1793 | 185804 | Bemo, Shawn | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-95575-MCR-GRJ | |
| 1794 | 185806 | BIGLARDERI, SARAH S | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-95583-MCR-GRJ | |
| 1795 | 185815 | Cerrato, Tony | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-95628-MCR-GRJ | |
| 1796 | 185821 | Days, Terence | Wagstaff & Cartmell, LLP | 9/27/2021 | | 7:20-cv-95655-MCR-GRJ |
| 1797 | 185823 | Ferguson, Johnathan | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-95666-MCR-GRJ | |
| 1798 | 185829 | Gill, Brian | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-95697-MCR-GRJ | |
| 1799 | 185847 | LOZANO, INOCENCIO | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-95795-MCR-GRJ | |
| 1800 | 185855 | Montgomery, Marcus | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-95837-MCR-GRJ | |
| 1801 | 185875 | Shackleford, Jamar | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-95929-MCR-GRJ | |
| 1802 | 185888 | Wyman, Justin | Wagstaff & Cartmell, LLP | 9/27/2021 | 7:20-cv-95987-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1803 | 186019 | PATTERSON, TIMOTHY LEE | Nabors Law Firm | 9/27/2021 | 8:20-cv-11618-MCR-GRJ | |
| 1804 | 186021 | BURGESS, JESSE | Nabors Law Firm | 9/27/2021 | 8:20-cv-11624-MCR-GRJ | |
| 1805 | 186026 | MILES, PATRICK R | Nabors Law Firm | 9/27/2021 | 8:20-cv-11638-MCR-GRJ | |
| 1806 | 186033 | HAILEY, JEREMY WAYNE | Nabors Law Firm | 9/27/2021 | 8:20-cv-11662-MCR-GRJ | |
| 1807 | 186035 | Robinson, Larry | Nabors Law Firm | 9/27/2021 | 8:20-cv-11668-MCR-GRJ | |
| 1808 | 186111 | OLIVER, TITUS | Nabors Law Firm | 9/27/2021 | 8:20-cv-11676-MCR-GRJ | |
| 1809 | 186113 | JOHNSON, LOTORIA | Nabors Law Firm | 9/27/2021 | 8:20-cv-11683-MCR-GRJ | |
| 1810 | 186114 | RAMSEY, KEVIN | Nabors Law Firm | 9/27/2021 | 8:20-cv-11687-MCR-GRJ | |
| 1811 | 186115 | TENNIN, KANYANA | Nabors Law Firm | 9/27/2021 | 8:20-cv-11690-MCR-GRJ | |
| 1812 | 186121 | OWENS, SERENA | Nabors Law Firm | 9/27/2021 | 8:20-cv-11710-MCR-GRJ | |
| 1813 | 186122 | BARNES, GREGORY | Nabors Law Firm | 9/27/2021 | 8:20-cv-11713-MCR-GRJ | |
| 1814 | 186123 | MOSBY, DORNAE | Nabors Law Firm | 9/27/2021 | 8:20-cv-11716-MCR-GRJ | |
| 1815 | 186125 | DEAR, KATESA | Nabors Law Firm | 9/27/2021 | 8:20-cv-11721-MCR-GRJ | |
| 1816 | 186146 | DURR, EDWARD B | Nabors Law Firm | 9/27/2021 | 8:20-cv-11734-MCR-GRJ | |
| 1817 | 186147 | DEMORAN, CLAYTON | Nabors Law Firm | 9/27/2021 | 8:20-cv-11736-MCR-GRJ | |
| 1818 | 186150 | SMITH, WILLIAM P | Nabors Law Firm | 9/27/2021 | 8:20-cv-11740-MCR-GRJ | |
| 1819 | 186358 | KLEIN, JOHN WILLIAM | VB Attorneys | 9/27/2021 | 8:20-cv-28303-MCR-GRJ | |
| 1820 | 188512 | Melendez, Tyriek | Jensen & Associates | 9/27/2021 | 9:20-cv-08700-MCR-GRJ | |
| 1821 | 188513 | Copley, Jesse | Jensen & Associates | 9/27/2021 | 9:20-cv-08701-MCR-GRJ | |
| 1822 | 188514 | Farron, Wesley | Jensen & Associates | 9/27/2021 | 9:20-cv-08702-MCR-GRJ | |
| 1823 | 188515 | DAVIS, UHARA | Jensen & Associates | 9/27/2021 | 9:20-cv-08703-MCR-GRJ | |
| 1824 | 188516 | Hagan, Martin | Jensen & Associates | 9/27/2021 | 9:20-cv-08704-MCR-GRJ | |
| 1825 | 188517 | Large, James | Jensen & Associates | 9/27/2021 | 9:20-cv-08705-MCR-GRJ | |
| 1826 | 188518 | Vela, Daniel | Jensen & Associates | 9/27/2021 | 9:20-cv-08706-MCR-GRJ | |
| 1827 | 188521 | Parrish, Aaron | Jensen & Associates | 9/27/2021 | 9:20-cv-08707-MCR-GRJ | |
| 1828 | 188522 | Schliep, Steven | Jensen & Associates | 9/27/2021 | 9:20-cv-08708-MCR-GRJ | |
| 1829 | 188523 | Robinson, Nathan | Jensen & Associates | 9/27/2021 | 9:20-cv-08709-MCR-GRJ | |
| 1830 | 188526 | Villamil-Porrata, Edwin A | Jensen & Associates | 9/27/2021 | 9:20-cv-08711-MCR-GRJ | |
| 1831 | 188659 | Corneh, Vamunyah | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-28560-MCR-GRJ | |
| 1832 | 188678 | PICHARDO, ARTHUR | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-28615-MCR-GRJ | |
| 1833 | 188929 | Sember, Jeimy | Huber, Slack, Thomas & Marcelle, LLP | 9/27/2021 | | 7:20-cv-99441-MCR-GRJ |
| 1834 | 189158 | HARGROVE, JAMES | Robinson Calcagnie, Inc. | 9/27/2021 | 7:20-cv-96128-MCR-GRJ | |
| 1835 | 189198 | RUSSELL, SCOHY | Holland Law Firm | 9/27/2021 | 8:20-cv-28352-MCR-GRJ | |
| 1836 | 189199 | Cantu, Michael | Holland Law Firm | 9/27/2021 | 7:20-cv-91721-MCR-GRJ | |
| 1837 | 189200 | CROSSMAN, JARED | Holland Law Firm | 9/27/2021 | 8:20-cv-28355-MCR-GRJ | |
| 1838 | 189205 | Rios, Jose | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9/27/2021 | 7:20-cv-96845-MCR-GRJ | |
| 1839 | 189206 | ROBERTS, PAUL | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9/27/2021 | 7:20-cv-96849-MCR-GRJ | |
| 1840 | 189240 | Smith, Dustin | VB Attorneys | 9/27/2021 | 8:20-cv-28367-MCR-GRJ | |
| 1841 | 189253 | NOLAN, TIMOTHY P | VB Attorneys | 9/27/2021 | | 8:20-cv-28371-MCR-GRJ |
| 1842 | 190586 | PETERSON, RAYMOND | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-16815-MCR-GRJ | |
| 1843 | 190599 | Blankenship, Eric | Schneider Hammers LLC | 9/27/2021 | | 8:20-cv-28393-MCR-GRJ |
| 1844 | 190602 | Gendron, Keith | Schneider Hammers LLC | 9/27/2021 | | 8:20-cv-28405-MCR-GRJ |
| 1845 | 190610 | McMillen, Kelly | Schneider Hammers LLC | 9/27/2021 | | 8:20-cv-28445-MCR-GRJ |
| 1846 | 190620 | Stewart, Anthony | Schneider Hammers LLC | 9/27/2021 | | 8:20-cv-28490-MCR-GRJ |
| 1847 | 190721 | COOK, BRENT | Jensen & Associates | 9/27/2021 | 8:20-cv-60261-MCR-GRJ | |
| 1848 | 190725 | DAVIS, JOSHUA K | Jensen & Associates | 9/27/2021 | 8:20-cv-60268-MCR-GRJ | |
| 1849 | 190802 | ROBERTS, CALVIN | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-61062-MCR-GRJ | |
| 1850 | 190816 | FAVAZZA, ANTONIO | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-61093-MCR-GRJ | |
| 1851 | 190819 | GRIM, CASEY | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-61100-MCR-GRJ | |
| 1852 | 190826 | SMITH, TREVOR | The Ferraro Law Firm | 9/27/2021 | 8:20-cv-61115-MCR-GRJ | |
| 1853 | 190848 | Bennet, James | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-03844-MCR-GRJ |
| 1854 | 190857 | Mayence, Michael | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-03856-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1855 | 190949 | MOLIGA, LAUFAU | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-31534-MCR-GRJ | |
| 1856 | 191337 | Dickinson, Frank | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-38918-MCR-GRJ | |
| 1857 | 191385 | Hellums, Billy | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-39112-MCR-GRJ | |
| 1858 | 191389 | HERNANDEZ, EDUARDO | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-39128-MCR-GRJ | |
| 1859 | 191417 | Koliscz, Thomas | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-38228-MCR-GRJ | |
| 1860 | 191438 | McDonald, David | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-38317-MCR-GRJ | |
| 1861 | 191456 | Newsome, Harold | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-38395-MCR-GRJ | |
| 1862 | 191461 | Okudara, Rance | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-38419-MCR-GRJ | |
| 1863 | 191488 | Ruble, Paul | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-38562-MCR-GRJ | |
| 1864 | 191505 | SMALLWOOD, MICHAEL | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-38621-MCR-GRJ | |
| 1865 | 191566 | Walker, Kenneth | Pennock Law Firm LLC | 9/27/2021 | | 8:20-cv-31538-MCR-GRJ |
| 1866 | 191955 | Funderburk, Jerry | The Carlson Law Firm | 9/27/2021 | 8:20-cv-49489-MCR-GRJ | |
| 1867 | 194300 | SU, ATHENA | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-36877-MCR-GRJ | |
| 1868 | 194314 | BERG, JASMINE | VB Attorneys | 9/27/2021 | | 8:20-cv-24705-MCR-GRJ |
| 1869 | 194871 | ZITZELBERGER, MATTHEW ROBERT | Charles E. Boyk Law Offices, LLC | 9/27/2021 | | 8:20-cv-31540-MCR-GRJ |
| 1870 | 195379 | ALI, RONALD | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56106-MCR-GRJ | |
| 1871 | 195387 | BOWLEY, LUKE | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56146-MCR-GRJ | |
| 1872 | 195390 | BURCHELL, KEVIN | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56161-MCR-GRJ | |
| 1873 | 195394 | CAMARA, ADAM | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56184-MCR-GRJ | |
| 1874 | 195400 | CROSBY, STEPHEN | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56215-MCR-GRJ | |
| 1875 | 195417 | Holley, James | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56288-MCR-GRJ | |
| 1876 | 195418 | HOLTRY, CHRISTOPHER | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56293-MCR-GRJ | |
| 1877 | 195425 | JENNINGS, CORNELIUS | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56325-MCR-GRJ | |
| 1878 | 195427 | Johnson, Ronnie | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56335-MCR-GRJ | |
| 1879 | 195438 | MCGUIRK, JAMES | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56385-MCR-GRJ | |
| 1880 | 195454 | SAMPSON, TUG | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56466-MCR-GRJ | |
| 1881 | 195455 | SCROGGINS, MARTIN | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56470-MCR-GRJ | |
| 1882 | 195462 | STITT, MICHAEL | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56500-MCR-GRJ | |
| 1883 | 195468 | TIENG, SEILA | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-56522-MCR-GRJ | |
| 1884 | 195484 | Ashbrook, Ronald Robert | The Downs Law Group | 9/27/2021 | 8:20-cv-40397-MCR-GRJ | |
| 1885 | 196901 | Aanerud, Jacob | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32153-MCR-GRJ | |
| 1886 | 196912 | Arndt, William | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32176-MCR-GRJ | |
| 1887 | 196915 | BARNETS, JOHN | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32182-MCR-GRJ | |
| 1888 | 196918 | Beh, Brock | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32189-MCR-GRJ | |
| 1889 | 196919 | Bell, Jason | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32191-MCR-GRJ | |
| 1890 | 196920 | BERNATSKI, PETER | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32193-MCR-GRJ | |
| 1891 | 196933 | BRYANT, PATRICK | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32232-MCR-GRJ | |
| 1892 | 196940 | CARR, LENNIE | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32255-MCR-GRJ | |
| 1893 | 196943 | CEREZO, ANTHONY | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32265-MCR-GRJ | |
| 1894 | 196953 | Coreas De La O, Kelvin A | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32296-MCR-GRJ | |
| 1895 | 196964 | Daley, Matthew | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32337-MCR-GRJ | |
| 1896 | 196968 | Davis, Ian | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32354-MCR-GRJ | |
| 1897 | 196974 | DONOVAN, BROOKS | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32382-MCR-GRJ | |
| 1898 | 197000 | Graves, Ben | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32511-MCR-GRJ | |
| 1899 | 197005 | Gudger, Paul | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32535-MCR-GRJ | |
| 1900 | 197011 | Hardwick, William | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32558-MCR-GRJ | |
| 1901 | 197020 | Hegney, Chris | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32601-MCR-GRJ | |
| 1902 | 197021 | Hernandez, Manuel | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32606-MCR-GRJ | |
| 1903 | 197027 | Hill, James | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32632-MCR-GRJ | |
| 1904 | 197031 | Hodson, Stephen | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32650-MCR-GRJ | |
| 1905 | 197037 | HUNT, RILEY | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32676-MCR-GRJ | |
| 1906 | 197041 | Jablonski, Nathaniel | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32693-MCR-GRJ | |
| 1907 | 197051 | Keck, Mark | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32221-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1908 | 197054 | KIDD, JEFFERY | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32230-MCR-GRJ | |
| 1909 | 197056 | Klodowski, Andrew | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32236-MCR-GRJ | |
| 1910 | 197062 | Landry, Jarrod | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32253-MCR-GRJ | |
| 1911 | 197070 | Leimkuehler, Scott | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32277-MCR-GRJ | |
| 1912 | 197081 | MANNING, RANDAL | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32313-MCR-GRJ | |
| 1913 | 197089 | Mccullough, Charles | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32340-MCR-GRJ | |
| 1914 | 197093 | MCKELVEY, JAMES | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32357-MCR-GRJ | |
| 1915 | 197096 | Miller, Mike | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32370-MCR-GRJ | |
| 1916 | 197098 | Millikin, Brandon | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32380-MCR-GRJ | |
| 1917 | 197102 | MONROE, MARCUS CLIFTON | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32399-MCR-GRJ | |
| 1918 | 197103 | Morales, Edgar | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32404-MCR-GRJ | |
| 1919 | 197108 | Mulgrew, Bryan | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32425-MCR-GRJ | |
| 1920 | 197119 | PEART, JEAN-CLAUDE | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32481-MCR-GRJ | |
| 1921 | 197123 | Pettaway, James | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32504-MCR-GRJ | |
| 1922 | 197125 | Pitman, David | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32516-MCR-GRJ | |
| 1923 | 197138 | Reynolds, Kevin | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32569-MCR-GRJ | |
| 1924 | 197143 | Rios, Felix | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32592-MCR-GRJ | |
| 1925 | 197145 | ROBINSON, MATTHEW | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32599-MCR-GRJ | |
| 1926 | 197149 | Rubio, Esequiel | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32617-MCR-GRJ | |
| 1927 | 197158 | Saunders, William | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32656-MCR-GRJ | |
| 1928 | 197160 | SCHWARZKOPF, JARROD | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32665-MCR-GRJ | |
| 1929 | 197162 | Sentman, Cody | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32674-MCR-GRJ | |
| 1930 | 197169 | Silva, William | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32705-MCR-GRJ | |
| 1931 | 197171 | Sipos, Joshua | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32714-MCR-GRJ | |
| 1932 | 197187 | TITTLE, DANIEL | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32766-MCR-GRJ | |
| 1933 | 197195 | WADE, STEPHEN | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32794-MCR-GRJ | |
| 1934 | 197198 | WALLER, JOHN | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32802-MCR-GRJ | |
| 1935 | 197202 | WATERS, MARLIN | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32813-MCR-GRJ | |
| 1936 | 197218 | Woehler, Troy | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-32855-MCR-GRJ | |
| 1937 | 197765 | CONEY, TWILA | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-41022-MCR-GRJ | |
| 1938 | 197769 | Debouse, Marquise J | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-41024-MCR-GRJ | |
| 1939 | 197779 | Spicer, Gaylen P | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-41029-MCR-GRJ | |
| 1940 | 197800 | Dowell, Johnathan Edward | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-41038-MCR-GRJ | |
| 1941 | 197827 | Moore, Cedric Alexander | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-41062-MCR-GRJ | |
| 1942 | 197844 | Boyer, Corey | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-41093-MCR-GRJ | |
| 1943 | 197875 | Lewis, Carolyn J | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-41132-MCR-GRJ | |
| 1944 | 197881 | Aguilar, Heraclio K. | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-41135-MCR-GRJ | |
| 1945 | 197884 | Olsen, Tyler | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-41138-MCR-GRJ | |
| 1946 | 197924 | Hyson, Edward | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-41176-MCR-GRJ | |
| 1947 | 197944 | Brown, Shawn | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-41199-MCR-GRJ | |
| 1948 | 197959 | Davenport, Nathaniel | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-41219-MCR-GRJ | |
| 1949 | 199008 | Buckhold, George | Jensen & Associates | 9/27/2021 | 8:20-cv-52472-MCR-GRJ | |
| 1950 | 199009 | Light, Savannah Marie | Jensen & Associates | 9/27/2021 | 8:20-cv-52475-MCR-GRJ | |
| 1951 | 199010 | Henry, Shelley | Jensen & Associates | 9/27/2021 | 8:20-cv-52478-MCR-GRJ | |
| 1952 | 199012 | Prather, Catita | Jensen & Associates | 9/27/2021 | 8:20-cv-52481-MCR-GRJ | |
| 1953 | 199013 | Gall, Casey | Jensen & Associates | 9/27/2021 | 8:20-cv-52484-MCR-GRJ | |
| 1954 | 199015 | HANSEN, THOMAS | Jensen & Associates | 9/27/2021 | 9:20-cv-08713-MCR-GRJ | |
| 1955 | 199017 | Bagby, Damian | Jensen & Associates | 9/27/2021 | 8:20-cv-52494-MCR-GRJ | |
| 1956 | 199018 | Calhoun, Bridget | Jensen & Associates | 9/27/2021 | 8:20-cv-52498-MCR-GRJ | |
| 1957 | 199019 | Ogden, Michael | Jensen & Associates | 9/27/2021 | 8:20-cv-52501-MCR-GRJ | |
| 1958 | 199020 | Basse, James | Jensen & Associates | 9/27/2021 | 8:20-cv-52504-MCR-GRJ | |
| 1959 | 199021 | Pridgen, Naomi | Jensen & Associates | 9/27/2021 | 8:20-cv-52506-MCR-GRJ | |
| 1960 | 199022 | Riley, Zachary | Jensen & Associates | 9/27/2021 | 8:20-cv-52510-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1961 | 199023 | Williams, William | Jensen & Associates | 9/27/2021 | 8:20-cv-52513-MCR-GRJ | |
| 1962 | 199024 | Arnold, Chris | Jensen & Associates | 9/27/2021 | 8:20-cv-52516-MCR-GRJ | |
| 1963 | 199025 | Bates, Lauren | Jensen & Associates | 9/27/2021 | 8:20-cv-52520-MCR-GRJ | |
| 1964 | 199026 | Adderly, Jonathan | Jensen & Associates | 9/27/2021 | 8:20-cv-52524-MCR-GRJ | |
| 1965 | 199027 | Ross, Rey | Jensen & Associates | 9/27/2021 | 8:20-cv-52526-MCR-GRJ | |
| 1966 | 199028 | Tilstra, Gena | Jensen & Associates | 9/27/2021 | 8:20-cv-52529-MCR-GRJ | |
| 1967 | 199029 | Anderson, Chase | Jensen & Associates | 9/27/2021 | 8:20-cv-52533-MCR-GRJ | |
| 1968 | 199030 | Vanover, Joyce | Jensen & Associates | 9/27/2021 | 8:20-cv-52535-MCR-GRJ | |
| 1969 | 199031 | Rivers, Patrick | Jensen & Associates | 9/27/2021 | 8:20-cv-52539-MCR-GRJ | |
| 1970 | 199032 | Perry, Randy | Jensen & Associates | 9/27/2021 | 8:20-cv-52543-MCR-GRJ | |
| 1971 | 199033 | Clawson, Vincent | Jensen & Associates | 9/27/2021 | 9:20-cv-08714-MCR-GRJ | |
| 1972 | 199034 | Silvia, James Tyler | Jensen & Associates | 9/27/2021 | 8:20-cv-52545-MCR-GRJ | |
| 1973 | 199035 | Willis, Christopher | Jensen & Associates | 9/27/2021 | 8:20-cv-52548-MCR-GRJ | |
| 1974 | 199037 | Heuer, Jason | Jensen & Associates | 9/27/2021 | 8:20-cv-52554-MCR-GRJ | |
| 1975 | 199038 | Martinez-Camm, Nathan | Jensen & Associates | 9/27/2021 | 9:20-cv-08715-MCR-GRJ | |
| 1976 | 199040 | Robinson, Wayne | Jensen & Associates | 9/27/2021 | 8:20-cv-52558-MCR-GRJ | |
| 1977 | 199041 | Varga, Justin | Jensen & Associates | 9/27/2021 | 8:20-cv-52562-MCR-GRJ | |
| 1978 | 199043 | Phelps, Brain | Jensen & Associates | 9/27/2021 | 8:20-cv-52565-MCR-GRJ | |
| 1979 | 199045 | Hobson, Daniel Hobson | Jensen & Associates | 9/27/2021 | 8:20-cv-52568-MCR-GRJ | |
| 1980 | 199046 | Denly, Joseph | Jensen & Associates | 9/27/2021 | 8:20-cv-52572-MCR-GRJ | |
| 1981 | 199047 | Bird, Daniel | Jensen & Associates | 9/27/2021 | 8:20-cv-52576-MCR-GRJ | |
| 1982 | 199767 | Rosario, Miguel A. | Messa & Associates | 9/27/2021 | 8:20-cv-61408-MCR-GRJ | |
| 1983 | 199770 | Tirko, David J. | Messa & Associates | 9/27/2021 | | 8:20-cv-61421-MCR-GRJ |
| 1984 | 199771 | Winkels, Anthony F. | Messa & Associates | 9/27/2021 | 8:20-cv-61426-MCR-GRJ | |
| 1985 | 199940 | ANDERSON, OTHA E | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-61443-MCR-GRJ | |
| 1986 | 199950 | BROUSSARD, DOMINIQUE | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-62607-MCR-GRJ | |
| 1987 | 199987 | HAINEN, LANCE | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-62689-MCR-GRJ | |
| 1988 | 200002 | HUSKINSON, CLEON | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-62867-MCR-GRJ | |
| 1989 | 200528 | Hook, Bernard | Peterson & Associates, P.C. | 9/27/2021 | 8:20-cv-69551-MCR-GRJ | |
| 1990 | 200532 | Lash, Rickie | Peterson & Associates, P.C. | 9/27/2021 | 8:20-cv-69563-MCR-GRJ | |
| 1991 | 202588 | GOSEY, COREY | The Simon Law Firm, P.C. | 9/27/2021 | 8:20-cv-31733-MCR-GRJ | |
| 1992 | 202607 | SCOTT, JOHN LLOYD | Robinson Calcagnie, Inc. | 9/27/2021 | 8:20-cv-31761-MCR-GRJ | |
| 1993 | 202621 | DUBER, ELI BENJAMIN | The Carlson Law Firm | 9/27/2021 | 8:20-cv-49523-MCR-GRJ | |
| 1994 | 202632 | PHIFER, NICHOLAS WAYNE | The Carlson Law Firm | 9/27/2021 | 8:20-cv-49556-MCR-GRJ | |
| 1995 | 202639 | KIZZIAH, JACK | Elliott Law Group, PLLC | 9/27/2021 | | 3:20-cv-05349-MCR-GRJ |
| 1996 | 202642 | BRAMLETT, PATRICK | Holland Law Firm | 9/27/2021 | 8:20-cv-56706-MCR-GRJ | |
| 1997 | 202645 | Schmidt, Andrew | Farris, Riley & Pitt | 9/27/2021 | | 8:20-cv-32894-MCR-GRJ |
| 1998 | 202646 | Stephens, Dione | Farris, Riley & Pitt | 9/27/2021 | | 8:20-cv-32896-MCR-GRJ |
| 1999 | 202662 | KURTH, TYLER D. | Law Offices of Charles H. Johnson, P.A. | 9/27/2021 | | 8:20-cv-51749-MCR-GRJ |
| 2000 | 202728 | STEWART, JESSICA | Hafemann, Magee & Thomas | 9/27/2021 | | 3:20-cv-04879-MCR-GRJ |
| 2001 | 202902 | Hill, Joseph | Jensen & Associates | 9/27/2021 | 8:20-cv-52581-MCR-GRJ | |
| 2002 | 202903 | Hyde, James | Jensen & Associates | 9/27/2021 | 9:20-cv-08719-MCR-GRJ | |
| 2003 | 202906 | Tilstra, Gena | Jensen & Associates | 9/27/2021 | 9:20-cv-08722-MCR-GRJ | |
| 2004 | 202907 | Viccellio, Anthony | Jensen & Associates | 9/27/2021 | 9:20-cv-08723-MCR-GRJ | |
| 2005 | 202957 | Montalvo, Christopher | Messa & Associates | 9/27/2021 | 8:20-cv-64527-MCR-GRJ | |
| 2006 | 203026 | Hancock, Aaron | Monsour Law Firm | 9/27/2021 | 8:20-cv-49814-MCR-GRJ | |
| 2007 | 203230 | Couvillion, Marc | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-49881-MCR-GRJ | |
| 2008 | 203260 | Meditz, Matthew | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-50001-MCR-GRJ | |
| 2009 | 203269 | PERDUE, CRAIG | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-50031-MCR-GRJ | |
| 2010 | 203272 | Register, Mitchell | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-50043-MCR-GRJ | |
| 2011 | 207290 | SANCHEZ, CHRISTOPHER | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | 8:20-cv-48801-MCR-GRJ | |
| 2012 | 207291 | RICHARDSON, ANTONIO PETER | Rappaport, Glass, Levine & Zullo LLP | 9/27/2021 | | 8:20-cv-46571-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2013 | 207611 | TEAS, MICHAEL ANTHONY | VB Attorneys | 9/27/2021 | | 8:20-cv-51813-MCR-GRJ |
| 2014 | 207656 | Loeffler, Jeremiah Michael | Schneider Hammers LLC | 9/27/2021 | | 8:20-cv-66121-MCR-GRJ |
| 2015 | 207668 | NGUYEN, DAVDISON | The Simon Law Firm, P.C. | 9/27/2021 | | 3:20-cv-02741-MCR-GRJ |
| 2016 | 207669 | EGBERT, DANIEL | The Simon Law Firm, P.C. | 9/27/2021 | | 3:20-cv-02747-MCR-GRJ |
| 2017 | 207695 | BOYKINS, MARVIN M | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00022-MCR-GRJ |
| 2018 | 207696 | GOORLEY, LAURICE H | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00023-MCR-GRJ |
| 2019 | 207697 | LANDWERMEYER, JENNIFER | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00097-MCR-GRJ |
| 2020 | 207698 | JACKSON, JACLYN | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00256-MCR-GRJ |
| 2021 | 207699 | FINKEN, ALLISON | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00258-MCR-GRJ |
| 2022 | 207700 | PLUMMER, NICOLA TAYLOR | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00308-MCR-GRJ |
| 2023 | 207701 | TANKERSLEY, AMANDA K | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00327-MCR-GRJ |
| 2024 | 207702 | SEGERS, CAMI BAKER | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00367-MCR-GRJ |
| 2025 | 207703 | COLBERT, STACY | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00388-MCR-GRJ |
| 2026 | 207704 | SHERRER, ELIZABETH M | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00717-MCR-GRJ |
| 2027 | 207705 | POPMA, SAMANTHA | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00734-MCR-GRJ |
| 2028 | 207706 | HILEMAN, KATIE J | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00735-MCR-GRJ |
| 2029 | 207707 | MINTMIER, KIMBERLY A | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00830-MCR-GRJ |
| 2030 | 207708 | SANTIAGO, JULIA | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00831-MCR-GRJ |
| 2031 | 207709 | SMITH, KYRA D | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-00930-MCR-GRJ |
| 2032 | 207710 | DELUNA, MARIA TERESA | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-01372-MCR-GRJ |
| 2033 | 207711 | LINDSEY, THADDIUS L | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-01373-MCR-GRJ |
| 2034 | 207712 | DUNN, ISABEL SANCHEZ | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-01374-MCR-GRJ |
| 2035 | 207714 | LOVE, TOBIAS D | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-02018-MCR-GRJ |
| 2036 | 207715 | WALLIS, CRISTINA | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-03670-MCR-GRJ |
| 2037 | 207717 | MASSIMINO, JENNIFER | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-03675-MCR-GRJ |
| 2038 | 207718 | OLSEN, TRACY L | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-03679-MCR-GRJ |
| 2039 | 207719 | ORMOND, KAHLISIA | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-03680-MCR-GRJ |
| 2040 | 207720 | Webb, Heather | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-03761-MCR-GRJ |
| 2041 | 207722 | GARCIA BOCHAS, ARNOLDO | Schlesinger Law Offices, P.A. | 9/27/2021 | | 3:20-cv-04303-MCR-GRJ |
| 2042 | 207814 | Brand, Thomas | Bassford Remele | 9/27/2021 | | 3:20-cv-00309-MCR-GRJ |
| 2043 | 207815 | Brooks, Jacob | Bassford Remele | 9/27/2021 | | 3:20-cv-00310-MCR-GRJ |
| 2044 | 207816 | Alger, Eric | Bassford Remele | 9/27/2021 | | 3:20-cv-00311-MCR-GRJ |
| 2045 | 207817 | Armstrong, Jason | Bassford Remele | 9/27/2021 | | 3:20-cv-00312-MCR-GRJ |
| 2046 | 207818 | Brown, Kenneth | Bassford Remele | 9/27/2021 | | 3:20-cv-00313-MCR-GRJ |
| 2047 | 207819 | Butler, Kyle | Bassford Remele | 9/27/2021 | | 3:20-cv-00314-MCR-GRJ |
| 2048 | 207820 | Baylor, Chris | Bassford Remele | 9/27/2021 | | 3:20-cv-00315-MCR-GRJ |
| 2049 | 207821 | Bevins, Jesse | Bassford Remele | 9/27/2021 | | 3:20-cv-00316-MCR-GRJ |
| 2050 | 207833 | Aguiar, Edward | Bassford Remele | 9/27/2021 | | 3:20-cv-01018-MCR-GRJ |
| 2051 | 207834 | Callaham, Justin | Bassford Remele | 9/27/2021 | | 3:20-cv-01020-MCR-GRJ |
| 2052 | 207835 | Cox, Shaun | Bassford Remele | 9/27/2021 | | 3:20-cv-01022-MCR-GRJ |
| 2053 | 207836 | Carroll, Nathan | Bassford Remele | 9/27/2021 | | 3:20-cv-01024-MCR-GRJ |
| 2054 | 207843 | Halterman, Daniel | Bassford Remele | 9/27/2021 | | 3:20-cv-01035-MCR-GRJ |
| 2055 | 207855 | Ozuna, Valdemar | Bassford Remele | 9/27/2021 | | 3:20-cv-01047-MCR-GRJ |
| 2056 | 207861 | Aldal, Timothy | Bassford Remele | 9/27/2021 | | 3:20-cv-01061-MCR-GRJ |
| 2057 | 207862 | Bunce, David | Bassford Remele | 9/27/2021 | | 3:20-cv-01066-MCR-GRJ |
| 2058 | 207866 | Allen, Colby | Bassford Remele | 9/27/2021 | | 3:20-cv-01071-MCR-GRJ |
| 2059 | 207867 | Charles, Fritz | Bassford Remele | 9/27/2021 | | 3:20-cv-01076-MCR-GRJ |
| 2060 | 207872 | Carlson, Jesse | Bassford Remele | 9/27/2021 | | 3:20-cv-01088-MCR-GRJ |
| 2061 | 207879 | Black, Christopher | Bassford Remele | 9/27/2021 | | 3:20-cv-01417-MCR-GRJ |
| 2062 | 207882 | Beggs, James | Bassford Remele | 9/27/2021 | | 3:20-cv-01420-MCR-GRJ |
| 2063 | 207901 | BECK, JAMES | Bassford Remele | 9/27/2021 | | 3:20-cv-01804-MCR-GRJ |
| 2064 | 207902 | Campbell, William | Bassford Remele | 9/27/2021 | | 3:20-cv-01806-MCR-GRJ |
| 2065 | 207903 | Barber, Christopher | Bassford Remele | 9/27/2021 | | 3:20-cv-01807-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2066 | 207905 | Chavis, Donald | Bassford Remele | 9/27/2021 | | 3:20-cv-01810-MCR-GRJ |
| 2067 | 207915 | Dunn, Michael | Bassford Remele | 9/27/2021 | | 3:20-cv-01820-MCR-GRJ |
| 2068 | 208027 | Johnson, Micah | Eckland & Blando LLP | 9/27/2021 | | 3:20-cv-04362-MCR-GRJ |
| 2069 | 210012 | Krueger, Waylon | Jensen & Associates | 9/27/2021 | 9:20-cv-08727-MCR-GRJ | |
| 2070 | 210013 | Michael, Evan | Jensen & Associates | 9/27/2021 | 9:20-cv-08728-MCR-GRJ | |
| 2071 | 210014 | Owen, Robert | Jensen & Associates | 9/27/2021 | 9:20-cv-08729-MCR-GRJ | |
| 2072 | 210016 | Buie, Casey | Jensen & Associates | 9/27/2021 | 9:20-cv-08731-MCR-GRJ | |
| 2073 | 210017 | Medina, Milton | Jensen & Associates | 9/27/2021 | 9:20-cv-08732-MCR-GRJ | |
| 2074 | 210018 | Rushing, Kevin | Jensen & Associates | 9/27/2021 | 9:20-cv-08733-MCR-GRJ | |
| 2075 | 210020 | Harrison, Daniel | Jensen & Associates | 9/27/2021 | 9:20-cv-08735-MCR-GRJ | |
| 2076 | 210021 | Vaughn, Antonette | Jensen & Associates | 9/27/2021 | 9:20-cv-08736-MCR-GRJ | |
| 2077 | 210022 | Demmick, Robert | Jensen & Associates | 9/27/2021 | 9:20-cv-08737-MCR-GRJ | |
| 2078 | 210089 | Natanson, Christian | McCune Wright Arevalo | 9/27/2021 | | 8:20-cv-56845-MCR-GRJ |
| 2079 | 210097 | Smith, Barbara | Monsour Law Firm | 9/27/2021 | 8:20-cv-57368-MCR-GRJ | |
| 2080 | 210122 | Ward, John | Monsour Law Firm | 9/27/2021 | 8:20-cv-59362-MCR-GRJ | |
| 2081 | 210138 | Woods, Reesie | Monsour Law Firm | 9/27/2021 | 8:20-cv-59372-MCR-GRJ | |
| 2082 | 210157 | Jensen, Michael | Monsour Law Firm | 9/27/2021 | 8:20-cv-57424-MCR-GRJ | |
| 2083 | 210168 | Vrocher, Catherine | Monsour Law Firm | 9/27/2021 | 8:20-cv-59387-MCR-GRJ | |
| 2084 | 210205 | Warnock, Jeffery | Monsour Law Firm | 9/27/2021 | 8:20-cv-59424-MCR-GRJ | |
| 2085 | 210245 | SMITH, CHANCE | Monsour Law Firm | 9/27/2021 | 8:20-cv-57574-MCR-GRJ | |
| 2086 | 210252 | Simms, David | Monsour Law Firm | 9/27/2021 | 8:20-cv-57587-MCR-GRJ | |
| 2087 | 210257 | Stuart, Aaron | Monsour Law Firm | 9/27/2021 | 8:20-cv-59476-MCR-GRJ | |
| 2088 | 210261 | CORTOREZ, MONTIVEALE | Monsour Law Firm | 9/27/2021 | 8:20-cv-57604-MCR-GRJ | |
| 2089 | 210265 | Bounds, Rocky | Monsour Law Firm | 9/27/2021 | 8:20-cv-57613-MCR-GRJ | |
| 2090 | 210299 | Gilkey, Brandon | Monsour Law Firm | 9/27/2021 | 8:20-cv-57713-MCR-GRJ | |
| 2091 | 210317 | Olimpo, Timothy | Monsour Law Firm | 9/27/2021 | 8:20-cv-57750-MCR-GRJ | |
| 2092 | 210325 | Nurse, Quinton | Monsour Law Firm | 9/27/2021 | 8:20-cv-57776-MCR-GRJ | |
| 2093 | 210428 | McDonald, Henry | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-59652-MCR-GRJ | |
| 2094 | 210467 | Huffine, Zachary Dean | Pennock Law Firm LLC | 9/27/2021 | 8:20-cv-61185-MCR-GRJ | |
| 2095 | 211442 | KEOWN, MITCHELL | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-58538-MCR-GRJ | |
| 2096 | 211469 | STEERE, ROBERT WILLIAM | VB Attorneys | 9/27/2021 | | 8:20-cv-57346-MCR-GRJ |
| 2097 | 211625 | MARTIN, BLAKE | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-58547-MCR-GRJ | |
| 2098 | 213124 | CRAFT, CALEB | Holland Law Firm | 9/27/2021 | 8:20-cv-57216-MCR-GRJ | |
| 2099 | 213125 | WINEBARGER, CHAD | Holland Law Firm | 9/27/2021 | 8:20-cv-57219-MCR-GRJ | |
| 2100 | 213233 | Perry, Christopher | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-59196-MCR-GRJ | |
| 2101 | 213234 | STRAWSER, RYAN | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-59197-MCR-GRJ | |
| 2102 | 213240 | SANKO, JOSHUA | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60004-MCR-GRJ | |
| 2103 | 213242 | MERCIER, ETHAN | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60012-MCR-GRJ | |
| 2104 | 213247 | WALLACE, ABDUL | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60029-MCR-GRJ | |
| 2105 | 213250 | THORNTON, KAMEEN G | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60040-MCR-GRJ | |
| 2106 | 214319 | Starling, Darren | Holland Law Firm | 9/27/2021 | 9:20-cv-08739-MCR-GRJ | |
| 2107 | 214456 | Cunningham, William Jack | LANGSTON & LOTT, PLLC | 9/27/2021 | 8:20-cv-89889-MCR-GRJ | |
| 2108 | 214487 | DeRosia, Anthony | Monsour Law Firm | 9/27/2021 | 8:20-cv-69045-MCR-GRJ | |
| 2109 | 214520 | Jiles, Michael | Monsour Law Firm | 9/27/2021 | 8:20-cv-69115-MCR-GRJ | |
| 2110 | 214526 | Kennedy, Jamie | Monsour Law Firm | 9/27/2021 | 8:20-cv-69128-MCR-GRJ | |
| 2111 | 214531 | Lee, Jesse | Monsour Law Firm | 9/27/2021 | 8:20-cv-69140-MCR-GRJ | |
| 2112 | 214563 | RODRIGUEZ SANTIAGO, FRANCISCO | Monsour Law Firm | 9/27/2021 | 8:20-cv-69346-MCR-GRJ | |
| 2113 | 214571 | Sexton, Jimmy | Monsour Law Firm | 9/27/2021 | 8:20-cv-69360-MCR-GRJ | |
| 2114 | 214584 | Stephenson, Derick | Monsour Law Firm | 9/27/2021 | 8:20-cv-69387-MCR-GRJ | |
| 2115 | 214587 | Tarras, Timothy | Monsour Law Firm | 9/27/2021 | 8:20-cv-69394-MCR-GRJ | |
| 2116 | 214692 | Grose, Jonathan | Sommers Schwartz | 9/27/2021 | 8:20-cv-63120-MCR-GRJ | |
| 2117 | 214711 | Tolon, Frederick | The Carlson Law Firm | 9/27/2021 | 9:20-cv-13887-MCR-GRJ | |
| 2118 | 216407 | AYERS, DANIEL | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60309-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2119 | 216409 | BLAIS, ROBERT | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60317-MCR-GRJ | |
| 2120 | 216417 | GRIFFIN, JEREMY | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60331-MCR-GRJ | |
| 2121 | 216429 | MACDONALD, MANDY | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60372-MCR-GRJ | |
| 2122 | 216433 | MILLER, GREG | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60387-MCR-GRJ | |
| 2123 | 216434 | MOLINAR, MIGUEL | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60391-MCR-GRJ | |
| 2124 | 216438 | Peterson, Michael | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60406-MCR-GRJ | |
| 2125 | 216443 | SCHROEDER, SEAN | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60423-MCR-GRJ | |
| 2126 | 216455 | STARR, BRANDON | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60460-MCR-GRJ | |
| 2127 | 216499 | Atencio, David | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60483-MCR-GRJ | |
| 2128 | 216500 | CANIZALEZ, FERNANDO | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60486-MCR-GRJ | |
| 2129 | 216502 | HOUSTON, BRYAN | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60492-MCR-GRJ | |
| 2130 | 216505 | LAMBERT, WILLIAM | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60501-MCR-GRJ | |
| 2131 | 216509 | OSTROSKE, RACHEL | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60513-MCR-GRJ | |
| 2132 | 216510 | PARSON, JACKIE | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60517-MCR-GRJ | |
| 2133 | 216513 | SATTERFIELD, JAY | Grant & Eisenhofer | 9/27/2021 | 7:21-cv-18341-MCR-GRJ | |
| 2134 | 216514 | SCHESVOLD, JORDAN | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-85958-MCR-GRJ | |
| 2135 | 216515 | STRICKLAND, CODY | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-60528-MCR-GRJ | |
| 2136 | 216520 | Finchen, John | Messa & Associates | 9/27/2021 | 8:20-cv-64534-MCR-GRJ | |
| 2137 | 216541 | CHESWORTH, EVAN | Parafinczuk Wolf, P.A. | 9/27/2021 | | 8:20-cv-67025-MCR-GRJ |
| 2138 | 217209 | Waddell, David | Rosen Injury Lawyers | 9/27/2021 | 8:20-cv-66156-MCR-GRJ | |
| 2139 | 217699 | Hernandez-Figueroa, John | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-69595-MCR-GRJ | |
| 2140 | 217701 | Hughes, Thomas | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-69601-MCR-GRJ | |
| 2141 | 217702 | Hunter, Justin | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-69604-MCR-GRJ | |
| 2142 | 217703 | Johnson, Evan | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-69607-MCR-GRJ | |
| 2143 | 217733 | Naisbitt, William | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-69670-MCR-GRJ | |
| 2144 | 217741 | Perry, Johnny | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-69687-MCR-GRJ | |
| 2145 | 217757 | Stroop, Shawn | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-69721-MCR-GRJ | |
| 2146 | 217760 | Vadala, Jonathan | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-69727-MCR-GRJ | |
| 2147 | 217768 | Wynne, Michael Aaron | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-69744-MCR-GRJ | |
| 2148 | 217772 | Duran, Armando | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-69752-MCR-GRJ | |
| 2149 | 217784 | McNeeley, Charles | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-69778-MCR-GRJ | |
| 2150 | 218547 | Beachem, Mark | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | 8:20-cv-75574-MCR-GRJ | |
| 2151 | 218567 | Baum, Ryan | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | 8:20-cv-75712-MCR-GRJ | |
| 2152 | 218569 | Merritt, Garry | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | 8:20-cv-75722-MCR-GRJ | |
| 2153 | 218572 | Harris, William | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | 8:20-cv-75745-MCR-GRJ | |
| 2154 | 218575 | Parrish, Sharlene | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | | 8:20-cv-75765-MCR-GRJ |
| 2155 | 218578 | Harris, Deidre | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | 8:20-cv-75788-MCR-GRJ | |
| 2156 | 218580 | Kemp, Garrett | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | | 8:20-cv-75801-MCR-GRJ |
| 2157 | 218587 | Whitaker, Jamie | Lieff Cabraser Heimann & Bernstein, LLP | 9/27/2021 | | 8:20-cv-75846-MCR-GRJ |
| 2158 | 218854 | Ackman, Daniel | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-69206-MCR-GRJ | |
| 2159 | 218855 | AINSWORTH, FRANCIS | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-69208-MCR-GRJ | |
| 2160 | 218858 | Allbert, Timothy | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-69214-MCR-GRJ | |
| 2161 | 218869 | Beverly, Clyde | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-69238-MCR-GRJ | |
| 2162 | 218871 | Bonds, Kip | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-69242-MCR-GRJ | |
| 2163 | 218873 | Bowman, Keon | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-69247-MCR-GRJ | |
| 2164 | 218874 | Braswell, Aaron | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-69249-MCR-GRJ | |
| 2165 | 218879 | BURDICK, KYLE | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-69260-MCR-GRJ | |
| 2166 | 218882 | Butler, James | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-69269-MCR-GRJ | |
| 2167 | 218885 | Cantu, Gabriel | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-69279-MCR-GRJ | |
| 2168 | 218888 | Cartwright, Jason | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-69288-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2169 | 218894 | Cupps, John | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-69306-MCR-GRJ | |
| 2170 | 218895 | Daunis, Jesse Brandon | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-69309-MCR-GRJ | |
| 2171 | 218897 | Davis, Phillip | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-70961-MCR-GRJ | |
| 2172 | 218898 | Deturenne, Larry | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-70963-MCR-GRJ | |
| 2173 | 218903 | EDMAN, AARON | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-70972-MCR-GRJ | |
| 2174 | 218916 | Gilbert, Jeremy | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-70995-MCR-GRJ | |
| 2175 | 218923 | Greene, John | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-71008-MCR-GRJ | |
| 2176 | 218925 | Harp, James | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-71011-MCR-GRJ | |
| 2177 | 218932 | Hoveland, Brian | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-71023-MCR-GRJ | |
| 2178 | 218949 | Lane, Victoria | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-72297-MCR-GRJ | |
| 2179 | 218952 | Lima, David | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-72305-MCR-GRJ | |
| 2180 | 218954 | LYLE, JASON | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-72309-MCR-GRJ | |
| 2181 | 218956 | Maples, Candace | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-72315-MCR-GRJ | |
| 2182 | 218957 | Mason, Lee Edward | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-72317-MCR-GRJ | |
| 2183 | 218962 | McKelvey, Leroy George | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-72330-MCR-GRJ | |
| 2184 | 218964 | Milam, Christopher | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-72334-MCR-GRJ | |
| 2185 | 218967 | Montgomery, Michael | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-72342-MCR-GRJ | |
| 2186 | 218972 | Murray, Jessica | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-72355-MCR-GRJ | |
| 2187 | 218977 | Page, Bernard | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-72368-MCR-GRJ | |
| 2188 | 218983 | Patel, Mihar | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-72383-MCR-GRJ | |
| 2189 | 219002 | RODRIGUEZ, RAFAEL | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-73730-MCR-GRJ | |
| 2190 | 219003 | Roldan, Robert | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-73734-MCR-GRJ | |
| 2191 | 219006 | Roux, Andre | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-73746-MCR-GRJ | |
| 2192 | 219007 | Rowlands, John | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-73750-MCR-GRJ | |
| 2193 | 219011 | Sanders, Tyler | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-73765-MCR-GRJ | |
| 2194 | 219018 | Sears, Andrew | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-73881-MCR-GRJ | |
| 2195 | 219027 | Taylor, Abrianne | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-73915-MCR-GRJ | |
| 2196 | 219035 | Victor, Keith | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-73943-MCR-GRJ | |
| 2197 | 219249 | Brady, Christopher | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-71516-MCR-GRJ | |
| 2198 | 219255 | ERGLER, SHAWN | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-71527-MCR-GRJ | |
| 2199 | 219261 | MAZZEO, CHARLES | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-71538-MCR-GRJ | |
| 2200 | 219263 | PESCHEL, CHARLES | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-71541-MCR-GRJ | |
| 2201 | 219267 | SNEAD, MICHAEL | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-71549-MCR-GRJ | |
| 2202 | 219326 | Vocelka, Kyle | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-74735-MCR-GRJ | |
| 2203 | 219330 | Deane, Jason | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-74743-MCR-GRJ | |
| 2204 | 219332 | Hernandez, Nathaniel | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-74746-MCR-GRJ | |
| 2205 | 219339 | Ruiz, Basilio | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-74760-MCR-GRJ | |
| 2206 | 219341 | Smestuen, David | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-74764-MCR-GRJ | |
| 2207 | 219342 | Reis, Patrick | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-74766-MCR-GRJ | |
| 2208 | 219355 | Thompson, Brian | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-74939-MCR-GRJ | |
| 2209 | 219356 | Knox, Phillip | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-74946-MCR-GRJ | |
| 2210 | 219364 | Hasson, Joseph | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-74976-MCR-GRJ | |
| 2211 | 219373 | HILL, TONY | LANGSTON & LOTT, PLLC | 9/27/2021 | | 8:20-cv-89890-MCR-GRJ |
| 2212 | 219384 | Fawaz, Garrett Paul | Johnson Becker | 9/27/2021 | 8:20-cv-63374-MCR-GRJ | |
| 2213 | 219390 | Poblador, Eian Christopher | Johnson Becker | 9/27/2021 | 8:20-cv-63394-MCR-GRJ | |
| 2214 | 219648 | OUELLETTE, DARIN ROBERT | Berniard Law LLC | 9/27/2021 | | 7:21-cv-02837-MCR-GRJ |
| 2215 | 220856 | Smith, Daimarr | The Law Office of L. Paul Mankin | 9/27/2021 | 8:20-cv-70310-MCR-GRJ | |
| 2216 | 220893 | Vergott, Dale Michael | The Law Office of L. Paul Mankin | 9/27/2021 | 8:20-cv-70386-MCR-GRJ | |
| 2217 | 222313 | Hegler, James | Farris, Riley & Pitt | 9/27/2021 | | 8:20-cv-66323-MCR-GRJ |
| 2218 | 222877 | LOPEZ, LUIS ALONSO | Robinson Calcagnie, Inc. | 9/27/2021 | 8:20-cv-63372-MCR-GRJ | |
| 2219 | 223030 | Gasvoda, Sean | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66411-MCR-GRJ | |
| 2220 | 223032 | Castillo, Eduardo | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66418-MCR-GRJ | |
| 2221 | 223036 | Rhodes, Nolan | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66436-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2222 | 223037 | Arrants, Charles | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66440-MCR-GRJ | |
| 2223 | 223038 | Torres, Steven | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66444-MCR-GRJ | |
| 2224 | 223040 | Dexter, Robert | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66447-MCR-GRJ | |
| 2225 | 223052 | Cashman, Thomas | OnderLaw, LLC | 9/27/2021 | | 8:20-cv-66493-MCR-GRJ |
| 2226 | 223054 | McElroy, Manuel | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66501-MCR-GRJ | |
| 2227 | 223059 | Leavitt, Michael | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66521-MCR-GRJ | |
| 2228 | 223069 | Patterson, Lance | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66564-MCR-GRJ | |
| 2229 | 223083 | Stark, David | OnderLaw, LLC | 9/27/2021 | 7:21-cv-02839-MCR-GRJ | |
| 2230 | 223087 | Friedman, Ronald | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66631-MCR-GRJ | |
| 2231 | 223092 | Hicks, Travis | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66653-MCR-GRJ | |
| 2232 | 223095 | Allen, William | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66665-MCR-GRJ | |
| 2233 | 223104 | Macey, Robert | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66703-MCR-GRJ | |
| 2234 | 223114 | Altman, Russell | OnderLaw, LLC | 9/27/2021 | 8:20-cv-66748-MCR-GRJ | |
| 2235 | 223850 | Oliver, Shaun | Johnson Becker | 9/27/2021 | 8:20-cv-96388-MCR-GRJ | |
| 2236 | 223850 | Keith, Kevin | Monsour Law Firm | 9/27/2021 | 8:20-cv-67575-MCR-GRJ | |
| 2237 | 223868 | Boroughs, Brian | Monsour Law Firm | 9/27/2021 | 8:20-cv-67613-MCR-GRJ | |
| 2238 | 223947 | Roberts, David | Monsour Law Firm | 9/27/2021 | 8:20-cv-67827-MCR-GRJ | |
| 2239 | 224016 | Dixon, Taurance | Monsour Law Firm | 9/27/2021 | 8:20-cv-67985-MCR-GRJ | |
| 2240 | 224020 | Marshall, Larry | Monsour Law Firm | 9/27/2021 | 8:20-cv-67993-MCR-GRJ | |
| 2241 | 224023 | Bollos, Mac | Monsour Law Firm | 9/27/2021 | 8:20-cv-67999-MCR-GRJ | |
| 2242 | 224045 | Pappas, Ryan | Monsour Law Firm | 9/27/2021 | 8:20-cv-68042-MCR-GRJ | |
| 2243 | 224049 | Lawrence, Terry | Monsour Law Firm | 9/27/2021 | 8:20-cv-68050-MCR-GRJ | |
| 2244 | 224060 | Calkin, Caitlin | Monsour Law Firm | 9/27/2021 | 8:20-cv-68072-MCR-GRJ | |
| 2245 | 224363 | Singer, Joshua | Rosen Injury Lawyers | 9/27/2021 | 8:20-cv-66827-MCR-GRJ | |
| 2246 | 225937 | MENCINI, GIOVANNI | Bernstein Liebhard LLP | 9/27/2021 | 8:20-cv-67756-MCR-GRJ | |
| 2247 | 234097 | ALANIZ, EDWARD | VB Attorneys | 9/27/2021 | 8:20-cv-68640-MCR-GRJ | |
| 2248 | 234330 | BELTRAN, ALEXANDER | Colson Hicks Eidson | 9/27/2021 | 8:20-cv-68334-MCR-GRJ | |
| 2249 | 234367 | RUSSELL, KALEN | The Lanier Law Firm | 9/27/2021 | 8:20-cv-75416-MCR-GRJ | |
| 2250 | 234407 | Ahmad, Nasir N | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-89895-MCR-GRJ | |
| 2251 | 234411 | Anderson, Ralph | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-89899-MCR-GRJ | |
| 2252 | 234415 | Arroyo, Luis | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-89903-MCR-GRJ | |
| 2253 | 234432 | Berry, Michael | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-89920-MCR-GRJ | |
| 2254 | 234436 | Bissel, Michael | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-89924-MCR-GRJ | |
| 2255 | 234450 | BURNS, MICHAEL | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-89938-MCR-GRJ | |
| 2256 | 234456 | Casey, Michael | Kirtland & Packard LLP | 9/27/2021 | | 8:20-cv-89944-MCR-GRJ |
| 2257 | 234488 | Dennis, Brian | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-89976-MCR-GRJ | |
| 2258 | 234489 | Denobile, Joseph | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-89977-MCR-GRJ | |
| 2259 | 234500 | Eller, Kenneth | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-89988-MCR-GRJ | |
| 2260 | 234508 | Fortney, Steven | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-89996-MCR-GRJ | |
| 2261 | 234523 | Gorda, Robert | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90011-MCR-GRJ | |
| 2262 | 234526 | Gunter, Nicholas | Kirtland & Packard LLP | 9/27/2021 | | 8:20-cv-90014-MCR-GRJ |
| 2263 | 234536 | Hayes, Adam | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90024-MCR-GRJ | |
| 2264 | 234547 | Holsinger, Kristopher | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90035-MCR-GRJ | |
| 2265 | 234596 | Ridgeway, David Deangelo | Motley Rice, LLC | 9/27/2021 | 8:20-cv-75000-MCR-GRJ | |
| 2266 | 237497 | Beck, Matthew | Motley Rice, LLC | 9/27/2021 | 8:20-cv-82570-MCR-GRJ | |
| 2267 | 237507 | Maggart, Ricky | Motley Rice, LLC | 9/27/2021 | 8:20-cv-82590-MCR-GRJ | |
| 2268 | 237514 | Surface, Steve | Motley Rice, LLC | 9/27/2021 | 8:20-cv-82604-MCR-GRJ | |
| 2269 | 237549 | Rutherford, Kenneth | Robinson Calcagnie, Inc. | 9/27/2021 | 8:20-cv-83663-MCR-GRJ | |
| 2270 | 237907 | Mitchell, Casey | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87296-MCR-GRJ | |
| 2271 | 238014 | Andrews, Gabriel | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-05256-MCR-GRJ | |
| 2272 | 238051 | Alston, Adreinne | Monsour Law Firm | 9/27/2021 | 8:20-cv-84965-MCR-GRJ | |
| 2273 | 238052 | Amor, Jason | Monsour Law Firm | 9/27/2021 | 8:20-cv-84968-MCR-GRJ | |
| 2274 | 238054 | Bacon, Robert | Monsour Law Firm | 9/27/2021 | 8:20-cv-84974-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2275 | 238056 | Barbara, Victor | Monsour Law Firm | 9/27/2021 | 8:20-cv-84980-MCR-GRJ | |
| 2276 | 238079 | Dalrymple-Hickman, Gregory | Monsour Law Firm | 9/27/2021 | 8:20-cv-85039-MCR-GRJ | |
| 2277 | 238085 | Davis, Brion | Monsour Law Firm | 9/27/2021 | 8:20-cv-85051-MCR-GRJ | |
| 2278 | 238099 | Doyle, Austin | Monsour Law Firm | 9/27/2021 | 8:20-cv-85078-MCR-GRJ | |
| 2279 | 238110 | Evans, Christopher | Monsour Law Firm | 9/27/2021 | 8:20-cv-85100-MCR-GRJ | |
| 2280 | 238137 | Glock, Arnold | Monsour Law Firm | 9/27/2021 | 8:20-cv-84785-MCR-GRJ | |
| 2281 | 238141 | Goosby, William | Monsour Law Firm | 9/27/2021 | 8:20-cv-84804-MCR-GRJ | |
| 2282 | 238142 | Gordon, Christopher | Monsour Law Firm | 9/27/2021 | 8:20-cv-84809-MCR-GRJ | |
| 2283 | 238158 | Heifner, Johnathan | Monsour Law Firm | 9/27/2021 | 8:20-cv-84885-MCR-GRJ | |
| 2284 | 238159 | Henderson, Jack | Monsour Law Firm | 9/27/2021 | 8:20-cv-84891-MCR-GRJ | |
| 2285 | 238160 | Hernandez, Joe | Monsour Law Firm | 9/27/2021 | 8:20-cv-84895-MCR-GRJ | |
| 2286 | 238163 | Holder, Dennis | Monsour Law Firm | 9/27/2021 | 8:20-cv-84907-MCR-GRJ | |
| 2287 | 238165 | Holmes, Jacob | Monsour Law Firm | 9/27/2021 | 8:20-cv-84914-MCR-GRJ | |
| 2288 | 238167 | Hood, Cornelius D. | Monsour Law Firm | 9/27/2021 | 8:20-cv-84922-MCR-GRJ | |
| 2289 | 238172 | Jackson, Pierre | Monsour Law Firm | 9/27/2021 | 8:20-cv-84943-MCR-GRJ | |
| 2290 | 238185 | Johns, Duane | Monsour Law Firm | 9/27/2021 | 8:20-cv-84984-MCR-GRJ | |
| 2291 | 238188 | Jones, Timothy | Monsour Law Firm | 9/27/2021 | 8:20-cv-84993-MCR-GRJ | |
| 2292 | 238193 | Kavchak, William | Monsour Law Firm | 9/27/2021 | 8:20-cv-85008-MCR-GRJ | |
| 2293 | 238196 | Kerr, Carrington | Monsour Law Firm | 9/27/2021 | 8:20-cv-85017-MCR-GRJ | |
| 2294 | 238211 | Lindsay, Charles | Monsour Law Firm | 9/27/2021 | 8:20-cv-85048-MCR-GRJ | |
| 2295 | 238213 | Lovelace, Tonya | Monsour Law Firm | 9/27/2021 | 8:20-cv-85052-MCR-GRJ | |
| 2296 | 238253 | Thuernagle, Alexander | Monsour Law Firm | 9/27/2021 | 8:20-cv-85132-MCR-GRJ | |
| 2297 | 238463 | Garrett, Joshua | Parafinczuk Wolf, P.A. | 9/27/2021 | 8:20-cv-90057-MCR-GRJ | |
| 2298 | 238484 | Beeler, Gregory | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15320-MCR-GRJ | |
| 2299 | 239713 | DEUTCH, RICHARD JASON | Justinian & Associates PLLC | 9/27/2021 | 8:20-cv-68423-MCR-GRJ | |
| 2300 | 239750 | RUIZ, LUIS | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-68477-MCR-GRJ | |
| 2301 | 240618 | TRANTER, SAMUEL | Robinson Calcagnie, Inc. | 9/27/2021 | 8:20-cv-82670-MCR-GRJ | |
| 2302 | 240625 | BOLLINGER, BRUCE | Messa & Associates | 9/27/2021 | 8:20-cv-91063-MCR-GRJ | |
| 2303 | 240698 | GIORDANO, VINCENT | Messa & Associates | 9/27/2021 | 8:20-cv-91066-MCR-GRJ | |
| 2304 | 240733 | MORAN, BRIAN | Messa & Associates | 9/27/2021 | 8:20-cv-91076-MCR-GRJ | |
| 2305 | 241295 | STONE, JORDAN | Messa & Associates | 9/27/2021 | 8:20-cv-91096-MCR-GRJ | |
| 2306 | 241309 | SWANTEK, ANDREW | Messa & Associates | 9/27/2021 | 8:20-cv-91100-MCR-GRJ | |
| 2307 | 241448 | LAEMMLEN, BRYCE | Messa & Associates | 9/27/2021 | | 8:20-cv-91117-MCR-GRJ |
| 2308 | 241978 | Sage, Thomas | Ball, Kirk, & Holm, P.C. | 9/27/2021 | | 3:20-cv-00948-MCR-GRJ |
| 2309 | 241984 | Citizen, Daniel | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-75778-MCR-GRJ | |
| 2310 | 241985 | Drazkiewicz, Tylan | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-75784-MCR-GRJ | |
| 2311 | 241988 | Lasseter, Kenneth R | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-75796-MCR-GRJ | |
| 2312 | 241992 | Worthington, Jessie | Grant & Eisenhofer | 9/27/2021 | 8:20-cv-75818-MCR-GRJ | |
| 2313 | 243353 | Braun, Jason | Flores McNabb Law Group | 9/27/2021 | | 8:20-cv-91125-MCR-GRJ |
| 2314 | 243354 | Colelli, Quentin | Flores McNabb Law Group | 9/27/2021 | | 8:20-cv-91127-MCR-GRJ |
| 2315 | 243357 | Flores, Adam | Flores McNabb Law Group | 9/27/2021 | | 8:20-cv-91128-MCR-GRJ |
| 2316 | 243358 | Hahne, Steve | Flores McNabb Law Group | 9/27/2021 | | 8:20-cv-91130-MCR-GRJ |
| 2317 | 243359 | Kuefler, Doug | Flores McNabb Law Group | 9/27/2021 | | 8:20-cv-91132-MCR-GRJ |
| 2318 | 243360 | Mccoy, Anthony | Flores McNabb Law Group | 9/27/2021 | | 8:20-cv-91134-MCR-GRJ |
| 2319 | 243361 | McMahon, Cameron | Flores McNabb Law Group | 9/27/2021 | | 8:20-cv-91136-MCR-GRJ |
| 2320 | 243362 | Muehr, Justin | Flores McNabb Law Group | 9/27/2021 | | 8:20-cv-91138-MCR-GRJ |
| 2321 | 243363 | Rivers, David | Flores McNabb Law Group | 9/27/2021 | | 8:20-cv-91139-MCR-GRJ |
| 2322 | 243364 | Ryan, Denis | Flores McNabb Law Group | 9/27/2021 | | 8:20-cv-91141-MCR-GRJ |
| 2323 | 243365 | Slay, Otis | Flores McNabb Law Group | 9/27/2021 | | 8:20-cv-91143-MCR-GRJ |
| 2324 | 243366 | Turner, Daren | Flores McNabb Law Group | 9/27/2021 | | 8:20-cv-91145-MCR-GRJ |
| 2325 | 243377 | Kraft, Howard | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90526-MCR-GRJ | |
| 2326 | 243381 | Landry, Brandon | Kirtland & Packard LLP | 9/27/2021 | | 8:20-cv-90533-MCR-GRJ |
| 2327 | 243386 | Lee, Chris | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90540-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2328 | 243399 | Lynch, Ronald | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90553-MCR-GRJ | |
| 2329 | 243403 | Martin, Malcolm | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90557-MCR-GRJ | |
| 2330 | 243404 | Mason, Carter | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90558-MCR-GRJ | |
| 2331 | 243417 | MCMURTREY, SHAWN | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90572-MCR-GRJ | |
| 2332 | 243419 | Mendez, Benigno | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90574-MCR-GRJ | |
| 2333 | 243421 | Meza, Michael | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90576-MCR-GRJ | |
| 2334 | 243426 | Mizrahi, Matthew | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90581-MCR-GRJ | |
| 2335 | 243431 | Mullins, Lucas | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90586-MCR-GRJ | |
| 2336 | 243438 | Nicholson, Aaron | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90593-MCR-GRJ | |
| 2337 | 243440 | O'Leary, Shawn | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90595-MCR-GRJ | |
| 2338 | 243454 | Prime, Petter | Kirtland & Packard LLP | 9/27/2021 | | 8:20-cv-90609-MCR-GRJ |
| 2339 | 243463 | Reveles, Vida | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90618-MCR-GRJ | |
| 2340 | 243469 | Robinson, Marcus | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90624-MCR-GRJ | |
| 2341 | 243472 | Rucker, Jerry | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90627-MCR-GRJ | |
| 2342 | 243481 | SCOTT, NICHOLAS | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90636-MCR-GRJ | |
| 2343 | 243486 | Shapley, Storm | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90641-MCR-GRJ | |
| 2344 | 243504 | Stutsman, David | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90658-MCR-GRJ | |
| 2345 | 243509 | Swanson, Mike | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90663-MCR-GRJ | |
| 2346 | 243523 | Truscello, Joe | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90677-MCR-GRJ | |
| 2347 | 243528 | Wallace, Steven | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90682-MCR-GRJ | |
| 2348 | 243537 | Welter, Stewart | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90691-MCR-GRJ | |
| 2349 | 243544 | Wilkins, Jeremy | Kirtland & Packard LLP | 9/27/2021 | | 8:20-cv-90698-MCR-GRJ |
| 2350 | 243549 | Willis, Krystal | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90703-MCR-GRJ | |
| 2351 | 243552 | Wilson, Brian | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90706-MCR-GRJ | |
| 2352 | 243554 | Winkler, David | Kirtland & Packard LLP | 9/27/2021 | 8:20-cv-90708-MCR-GRJ | |
| 2353 | 243560 | Yost, Travis | Kirtland & Packard LLP | 9/27/2021 | | 8:20-cv-90714-MCR-GRJ |
| 2354 | 246919 | ALPEN, MASAYUKI | Baron & Budd | 9/27/2021 | 8:20-cv-91155-MCR-GRJ | |
| 2355 | 246974 | Gray, Don | Baron & Budd | 9/27/2021 | 8:20-cv-91210-MCR-GRJ | |
| 2356 | 247266 | Smith, Xanthe | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-02775-MCR-GRJ | |
| 2357 | 247267 | Wamsley, Johnnie | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-02777-MCR-GRJ | |
| 2358 | 247287 | Beckstein, John | Monsour Law Firm | 9/27/2021 | 8:20-cv-92661-MCR-GRJ | |
| 2359 | 247288 | Beemer, Derrick | Monsour Law Firm | 9/27/2021 | 8:20-cv-92662-MCR-GRJ | |
| 2360 | 247295 | Bradley, Michael | Monsour Law Firm | 9/27/2021 | 8:20-cv-92669-MCR-GRJ | |
| 2361 | 247299 | Brown, Gilbert | Monsour Law Firm | 9/27/2021 | 8:20-cv-92675-MCR-GRJ | |
| 2362 | 247301 | Bumpers, Jesse | Monsour Law Firm | 9/27/2021 | 8:20-cv-92680-MCR-GRJ | |
| 2363 | 247305 | Caldwell, Julie | Monsour Law Firm | 9/27/2021 | 8:20-cv-92688-MCR-GRJ | |
| 2364 | 247339 | Hastings, Michael | Monsour Law Firm | 9/27/2021 | 8:20-cv-92757-MCR-GRJ | |
| 2365 | 247340 | Hatch, John | Monsour Law Firm | 9/27/2021 | 8:20-cv-92759-MCR-GRJ | |
| 2366 | 247350 | Lester, Jaime | Monsour Law Firm | 9/27/2021 | 8:20-cv-92780-MCR-GRJ | |
| 2367 | 247351 | Magboo, William | Monsour Law Firm | 9/27/2021 | 8:20-cv-92782-MCR-GRJ | |
| 2368 | 247366 | Monroe, Jason | Monsour Law Firm | 9/27/2021 | 8:20-cv-92800-MCR-GRJ | |
| 2369 | 247372 | Neumann, Nicholas | Monsour Law Firm | 9/27/2021 | 8:20-cv-92806-MCR-GRJ | |
| 2370 | 247374 | Newsome, Lauren | Monsour Law Firm | 9/27/2021 | 8:20-cv-92808-MCR-GRJ | |
| 2371 | 247383 | Painter, Jonathan | Monsour Law Firm | 9/27/2021 | 8:20-cv-92817-MCR-GRJ | |
| 2372 | 247394 | Perez, Nicholas | Monsour Law Firm | 9/27/2021 | 8:20-cv-92828-MCR-GRJ | |
| 2373 | 247395 | PEREZ, ERNESTO | Monsour Law Firm | 9/27/2021 | 8:20-cv-92829-MCR-GRJ | |
| 2374 | 247402 | PIPPIN, PATRICK | Monsour Law Firm | 9/27/2021 | 8:20-cv-92836-MCR-GRJ | |
| 2375 | 247403 | Pleitez, Kevin | Monsour Law Firm | 9/27/2021 | 8:20-cv-92837-MCR-GRJ | |
| 2376 | 247407 | Quantrell, James | Monsour Law Firm | 9/27/2021 | 8:20-cv-92841-MCR-GRJ | |
| 2377 | 247412 | Reif, Dominic | Monsour Law Firm | 9/27/2021 | 8:20-cv-92846-MCR-GRJ | |
| 2378 | 247418 | Ritchie, Ronald | Monsour Law Firm | 9/27/2021 | 8:20-cv-92852-MCR-GRJ | |
| 2379 | 247419 | Roberts, Jody | Monsour Law Firm | 9/27/2021 | 8:20-cv-92853-MCR-GRJ | |
| 2380 | 247420 | Rodriguez, Stephen | Monsour Law Firm | 9/27/2021 | 8:20-cv-92854-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2381 | 247426 | Sargent, Nikolas | Monsour Law Firm | 9/27/2021 | 8:20-cv-92860-MCR-GRJ | |
| 2382 | 247428 | Sims, Bryant | Monsour Law Firm | 9/27/2021 | 8:20-cv-92862-MCR-GRJ | |
| 2383 | 247430 | Skeen, Rocky | Monsour Law Firm | 9/27/2021 | 8:20-cv-92864-MCR-GRJ | |
| 2384 | 247431 | Slusher, Carlos | Monsour Law Firm | 9/27/2021 | 8:20-cv-92865-MCR-GRJ | |
| 2385 | 247432 | Smalls, Anthony | Monsour Law Firm | 9/27/2021 | 8:20-cv-92866-MCR-GRJ | |
| 2386 | 247433 | SMITH, AUBREY | Monsour Law Firm | 9/27/2021 | 8:20-cv-92867-MCR-GRJ | |
| 2387 | 247437 | Smith, Robert | Monsour Law Firm | 9/27/2021 | 8:20-cv-92871-MCR-GRJ | |
| 2388 | 247441 | Stewart, Gary | Monsour Law Firm | 9/27/2021 | 8:20-cv-92875-MCR-GRJ | |
| 2389 | 247442 | Stock, Christopher | Monsour Law Firm | 9/27/2021 | 8:20-cv-92876-MCR-GRJ | |
| 2390 | 247444 | Stringfellow, David | Monsour Law Firm | 9/27/2021 | 8:20-cv-92878-MCR-GRJ | |
| 2391 | 247446 | Stumpf, Daniel | Monsour Law Firm | 9/27/2021 | 8:20-cv-92880-MCR-GRJ | |
| 2392 | 247461 | Wise, Cody | Monsour Law Firm | 9/27/2021 | 8:20-cv-92895-MCR-GRJ | |
| 2393 | 247462 | Wohlschlaeger, Robert | Monsour Law Firm | 9/27/2021 | 8:20-cv-92896-MCR-GRJ | |
| 2394 | 247463 | Wood, Michael | Monsour Law Firm | 9/27/2021 | 8:20-cv-92897-MCR-GRJ | |
| 2395 | 247465 | Wooten, Nathan | Monsour Law Firm | 9/27/2021 | 8:20-cv-92899-MCR-GRJ | |
| 2396 | 247863 | Tootle, Christina | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15339-MCR-GRJ | |
| 2397 | 248022 | MADIGAN, JOHNATHAN | VB Attorneys | 9/27/2021 | | 8:20-cv-86620-MCR-GRJ |
| 2398 | 248073 | Williams, Lamar | Law Offices of Lisa Douglas | 9/27/2021 | | 3:20-cv-05515-MCR-GRJ |
| 2399 | 248208 | MARTONE, VINCENT | Messa & Associates | 9/27/2021 | 8:20-cv-93971-MCR-GRJ | |
| 2400 | 248688 | Davis, Keith | Davis & Crump, P. C. | 9/27/2021 | | 8:20-cv-87312-MCR-GRJ |
| 2401 | 248690 | HITE, BRENDAN | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-87317-MCR-GRJ | |
| 2402 | 248692 | LOFFT, GERALD | Davis & Crump, P. C. | 9/27/2021 | 8:20-cv-87323-MCR-GRJ | |
| 2403 | 253025 | Williams, Euletta | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-96667-MCR-GRJ | |
| 2404 | 253029 | Schultz, Richard | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-96675-MCR-GRJ | |
| 2405 | 253033 | Baker, Destin S | Wagstaff & Cartmell, LLP | 9/27/2021 | | 8:20-cv-96682-MCR-GRJ |
| 2406 | 253036 | Harville, Johnathan D | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-96685-MCR-GRJ | |
| 2407 | 253039 | Shaul, Ryan | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-96688-MCR-GRJ | |
| 2408 | 253047 | Jones, Curtis | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-96696-MCR-GRJ | |
| 2409 | 253056 | Fulton, Eric | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-96704-MCR-GRJ | |
| 2410 | 253070 | Wilson, Michael Dwayne | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-96719-MCR-GRJ | |
| 2411 | 253073 | Battani, Nicholas | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-96722-MCR-GRJ | |
| 2412 | 253075 | Thompson, Trajan | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-96724-MCR-GRJ | |
| 2413 | 253118 | Copley, Michael | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-96767-MCR-GRJ | |
| 2414 | 253124 | Cardenas, Gilbert | Wagstaff & Cartmell, LLP | 9/27/2021 | 8:20-cv-96773-MCR-GRJ | |
| 2415 | 253830 | Allen, Amario | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87358-MCR-GRJ | |
| 2416 | 253842 | Boone, Michael | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87394-MCR-GRJ | |
| 2417 | 253848 | Byrd, Michael | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87412-MCR-GRJ | |
| 2418 | 253854 | CONRAD, BRYAN | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87431-MCR-GRJ | |
| 2419 | 253857 | Cureton, Donovan | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87440-MCR-GRJ | |
| 2420 | 253862 | Eaton, Phillip | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87456-MCR-GRJ | |
| 2421 | 253863 | ENGLE, KENNETH | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87460-MCR-GRJ | |
| 2422 | 253865 | Farias, Mario | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87468-MCR-GRJ | |
| 2423 | 253866 | Fell, Jason | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87472-MCR-GRJ | |
| 2424 | 253886 | Jones, Cavaughn Joel | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87555-MCR-GRJ | |
| 2425 | 253888 | Jones, Valenica | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87564-MCR-GRJ | |
| 2426 | 253890 | Langford, Kendrick | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87570-MCR-GRJ | |
| 2427 | 253892 | Lease, Donald | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87576-MCR-GRJ | |
| 2428 | 253893 | Lloren, Joseph | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87579-MCR-GRJ | |
| 2429 | 253903 | McGee, Gloria | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87607-MCR-GRJ | |
| 2430 | 253904 | McLean, Andrew | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87610-MCR-GRJ | |
| 2431 | 253910 | Morelos, James | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87628-MCR-GRJ | |
| 2432 | 253912 | Newby, Jason | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87635-MCR-GRJ | |
| 2433 | 253914 | Oates, Kenneth D | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87641-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2434 | 253919 | POE, KEVIN | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87657-MCR-GRJ | |
| 2435 | 253920 | POMEROY, JASON | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87660-MCR-GRJ | |
| 2436 | 253921 | Prather, Richard | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87663-MCR-GRJ | |
| 2437 | 253928 | Riehm, Elizabeth | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87686-MCR-GRJ | |
| 2438 | 253938 | Shine, Nakia | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87716-MCR-GRJ | |
| 2439 | 253947 | Trawick, Gary | Bertram & Graf, L.L.C. | 9/27/2021 | 8:20-cv-87743-MCR-GRJ | |
| 2440 | 254061 | Beres, Maximilian | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87858-MCR-GRJ | |
| 2441 | 254063 | Wilson, Amber | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87860-MCR-GRJ | |
| 2442 | 254064 | Bergeron, Eric | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87861-MCR-GRJ | |
| 2443 | 254066 | Koltun, Peter | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87863-MCR-GRJ | |
| 2444 | 254067 | Fehrenback, Jonathan | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87866-MCR-GRJ | |
| 2445 | 254070 | Gregory, Joshua | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87867-MCR-GRJ | |
| 2446 | 254075 | Lambes, Michael | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87872-MCR-GRJ | |
| 2447 | 254077 | Prioleau, Alice | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87874-MCR-GRJ | |
| 2448 | 254078 | Leopard, JT | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87875-MCR-GRJ | |
| 2449 | 254080 | Mobley, Derek | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87877-MCR-GRJ | |
| 2450 | 254083 | Horn, Devin | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87880-MCR-GRJ | |
| 2451 | 254085 | Bequette, Trenton | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87884-MCR-GRJ | |
| 2452 | 254087 | Garcia, Richard | Fenstersheib Law Group, P.A. | 9/27/2021 | 8:20-cv-87887-MCR-GRJ | |
| 2453 | 254948 | NOLAND, SHAWN | Rosen Injury Lawyers | 9/27/2021 | 8:20-cv-98818-MCR-GRJ | |
| 2454 | 255899 | Price, Lee | McDonald Worley | 9/27/2021 | | 9:20-cv-10696-MCR-GRJ |
| 2455 | 256821 | Waddell, Steven | Warner, Sechrest & Butts | 9/27/2021 | | 3:20-cv-05445-MCR-GRJ |
| 2456 | 256949 | DOBBS, JEFFREY HAROLD | Bighorn Law | 9/27/2021 | | 9:20-cv-05269-MCR-GRJ |
| 2457 | 256950 | HARRELL, ZACHERY DANIEL | Bighorn Law | 9/27/2021 | | 9:20-cv-05270-MCR-GRJ |
| 2458 | 256951 | Hudson, David W. | Bighorn Law | 9/27/2021 | | 9:20-cv-05272-MCR-GRJ |
| 2459 | 256952 | LONG, BRYON | Bighorn Law | 9/27/2021 | | 9:20-cv-05274-MCR-GRJ |
| 2460 | 256954 | REYESHERNANDEZ, ADAN ABRAHAM | Bighorn Law | 9/27/2021 | | 9:20-cv-05277-MCR-GRJ |
| 2461 | 256955 | WALKER, CARDELL | Bighorn Law | 9/27/2021 | | 9:20-cv-05279-MCR-GRJ |
| 2462 | 256956 | POWELL, BRADY KIETH | Bighorn Law | 9/27/2021 | | 9:20-cv-05281-MCR-GRJ |
| 2463 | 256957 | Schulz, John | Bighorn Law | 9/27/2021 | | 9:20-cv-05283-MCR-GRJ |
| 2464 | 258113 | Crawley, James | Monsour Law Firm | 9/27/2021 | 9:20-cv-00845-MCR-GRJ | |
| 2465 | 258116 | Wilder, Anthony | Monsour Law Firm | 9/27/2021 | 9:20-cv-00848-MCR-GRJ | |
| 2466 | 258119 | Getz, Cheryl | Monsour Law Firm | 9/27/2021 | 9:20-cv-00851-MCR-GRJ | |
| 2467 | 258137 | Knapp, Fallon | Monsour Law Firm | 9/27/2021 | 9:20-cv-00869-MCR-GRJ | |
| 2468 | 258149 | Rogers, Kendrick | Monsour Law Firm | 9/27/2021 | 9:20-cv-00881-MCR-GRJ | |
| 2469 | 258156 | De La Garza, Nicholas | Monsour Law Firm | 9/27/2021 | 9:20-cv-00888-MCR-GRJ | |
| 2470 | 258157 | Anderson, Chad | Monsour Law Firm | 9/27/2021 | 9:20-cv-00889-MCR-GRJ | |
| 2471 | 258159 | Crawford, Chinitta | Monsour Law Firm | 9/27/2021 | 9:20-cv-00891-MCR-GRJ | |
| 2472 | 258160 | Daneault, Michael | Monsour Law Firm | 9/27/2021 | 9:20-cv-00892-MCR-GRJ | |
| 2473 | 258161 | Franklin, Merritt | Monsour Law Firm | 9/27/2021 | 9:20-cv-00893-MCR-GRJ | |
| 2474 | 258165 | Joslin, Michael | Monsour Law Firm | 9/27/2021 | 9:20-cv-00897-MCR-GRJ | |
| 2475 | 258167 | Alvarado, Christina | Monsour Law Firm | 9/27/2021 | 9:20-cv-00899-MCR-GRJ | |
| 2476 | 258168 | Collins, LaDerrick | Monsour Law Firm | 9/27/2021 | 9:20-cv-00900-MCR-GRJ | |
| 2477 | 258173 | Dowling, Christopher | Monsour Law Firm | 9/27/2021 | 9:20-cv-00905-MCR-GRJ | |
| 2478 | 258175 | Moxon, Andrew | Monsour Law Firm | 9/27/2021 | 9:20-cv-00907-MCR-GRJ | |
| 2479 | 258179 | Lloyd, Timothy | Monsour Law Firm | 9/27/2021 | 9:20-cv-00911-MCR-GRJ | |
| 2480 | 258186 | Jackson, Jamaal | Monsour Law Firm | 9/27/2021 | 9:20-cv-00918-MCR-GRJ | |
| 2481 | 258187 | Plough, Ryan | Monsour Law Firm | 9/27/2021 | 9:20-cv-00919-MCR-GRJ | |
| 2482 | 258189 | Poll, Susan | Monsour Law Firm | 9/27/2021 | 9:20-cv-00921-MCR-GRJ | |
| 2483 | 258193 | Johnson, Sean | Monsour Law Firm | 9/27/2021 | 9:20-cv-00925-MCR-GRJ | |
| 2484 | 258196 | Galvan, Dylan | Monsour Law Firm | 9/27/2021 | 9:20-cv-00928-MCR-GRJ | |
| 2485 | 258217 | Errecalde, Frank | Monsour Law Firm | 9/27/2021 | 9:20-cv-00949-MCR-GRJ | |
| 2486 | 258226 | Scott, Erika | Monsour Law Firm | 9/27/2021 | 9:20-cv-00958-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2487 | 258227 | Pacheco, Jonathan | Monsour Law Firm | 9/27/2021 | 9:20-cv-00959-MCR-GRJ | |
| 2488 | 258232 | Milan, Jan-Lynden Baligod | Monsour Law Firm | 9/27/2021 | 9:20-cv-00964-MCR-GRJ | |
| 2489 | 258234 | Chotkowski, Alexander | Monsour Law Firm | 9/27/2021 | 9:20-cv-00966-MCR-GRJ | |
| 2490 | 258245 | Krista, Nicholas | Monsour Law Firm | 9/27/2021 | 9:20-cv-00977-MCR-GRJ | |
| 2491 | 258348 | SULLIVAN, CHRISTOPHER | Pennock Law Firm LLC | 9/27/2021 | 8:20-cv-99152-MCR-GRJ | |
| 2492 | 258507 | Chapman, Richard | Wagstaff & Cartmell, LLP | 9/27/2021 | 9:20-cv-15581-MCR-GRJ | |
| 2493 | 258549 | Audu, Sunday | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-02822-MCR-GRJ | |
| 2494 | 258575 | Lerp, Randy | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-02884-MCR-GRJ | |
| 2495 | 258591 | Parris, Patrick | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-02902-MCR-GRJ | |
| 2496 | 258597 | Russell, Brian | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-02908-MCR-GRJ | |
| 2497 | 258598 | Schneider, Ian | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-02909-MCR-GRJ | |
| 2498 | 258608 | Wright, Ronnie | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-02919-MCR-GRJ | |
| 2499 | 258681 | LASALA, RENANTE | Peterson & Associates, P.C. | 9/27/2021 | 9:20-cv-01663-MCR-GRJ | |
| 2500 | 259928 | MARKEE, ROBERT | Morris Bart, LLC | 9/27/2021 | 7:21-cv-05239-MCR-GRJ | |
| 2501 | 259969 | Angel, Kevin | The Carlson Law Firm | 9/27/2021 | 9:20-cv-10699-MCR-GRJ | |
| 2502 | 259984 | Consolini, Adam | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15621-MCR-GRJ | |
| 2503 | 259985 | Crays, Nicholas | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15624-MCR-GRJ | |
| 2504 | 259998 | King, Edward | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15829-MCR-GRJ | |
| 2505 | 259999 | Lambert, Nicholas | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15830-MCR-GRJ | |
| 2506 | 260008 | MCKINNIS, FRANCIS | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15835-MCR-GRJ | |
| 2507 | 260012 | Morales, Lisett | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15839-MCR-GRJ | |
| 2508 | 260013 | Morris, Randall | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15840-MCR-GRJ | |
| 2509 | 260025 | Singletery, Deonte | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15852-MCR-GRJ | |
| 2510 | 260286 | THRASH, TYLER | VB Attorneys | 9/27/2021 | | 9:20-cv-04355-MCR-GRJ |
| 2511 | 261181 | MCGEE, ROBERT JAMES | Colson Hicks Eidson | 9/27/2021 | 9:20-cv-02871-MCR-GRJ | |
| 2512 | 261184 | STRANGE, SHAWN | Colson Hicks Eidson | 9/27/2021 | 9:20-cv-02874-MCR-GRJ | |
| 2513 | 261200 | URIRI, SUBRENIA | Sullivan & Brill, LLP | 9/27/2021 | 9:20-cv-02886-MCR-GRJ | |
| 2514 | 261400 | Scudder, Herman | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-05297-MCR-GRJ | |
| 2515 | 261403 | Terrell, Octavius | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-05303-MCR-GRJ | |
| 2516 | 261417 | Baezlaracuente, Jose | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-05330-MCR-GRJ | |
| 2517 | 261418 | Figuero, Roberto | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-05332-MCR-GRJ | |
| 2518 | 261419 | Gafford, George | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-05334-MCR-GRJ | |
| 2519 | 261461 | Ida, William | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-05415-MCR-GRJ | |
| 2520 | 261480 | Rust, Thomas | OnderLaw, LLC | 9/27/2021 | | 9:20-cv-03385-MCR-GRJ |
| 2521 | 261512 | LITTLES, JAREN | Robinson Calcagnie, Inc. | 9/27/2021 | 9:20-cv-03210-MCR-GRJ | |
| 2522 | 261514 | MASSEY, JOSEPH T | Colson Hicks Eidson | 9/27/2021 | 9:20-cv-03212-MCR-GRJ | |
| 2523 | 262747 | Runzel, Jacob | Monsour Law Firm | 9/27/2021 | 9:20-cv-09676-MCR-GRJ | |
| 2524 | 262748 | Kellerhouse, Richard | Monsour Law Firm | 9/27/2021 | 9:20-cv-07523-MCR-GRJ | |
| 2525 | 262750 | James, Lonnie | Monsour Law Firm | 9/27/2021 | 9:20-cv-07527-MCR-GRJ | |
| 2526 | 262752 | Burks, Adam | Monsour Law Firm | 9/27/2021 | 9:20-cv-07530-MCR-GRJ | |
| 2527 | 262755 | Houlden, Arba | Monsour Law Firm | 9/27/2021 | 9:20-cv-07536-MCR-GRJ | |
| 2528 | 262756 | Cheadle, Jonathan | Monsour Law Firm | 9/27/2021 | 9:20-cv-07538-MCR-GRJ | |
| 2529 | 262768 | Greene, Benjamin | Monsour Law Firm | 9/27/2021 | 9:20-cv-07555-MCR-GRJ | |
| 2530 | 262769 | Curry, Jarius | Monsour Law Firm | 9/27/2021 | 9:20-cv-07557-MCR-GRJ | |
| 2531 | 262778 | Penticuff, Robert | Monsour Law Firm | 9/27/2021 | 9:20-cv-07571-MCR-GRJ | |
| 2532 | 262780 | Mitchell, Bruce | Monsour Law Firm | 9/27/2021 | 9:20-cv-07573-MCR-GRJ | |
| 2533 | 262784 | Nunez, Raymond | Monsour Law Firm | 9/27/2021 | 9:20-cv-07576-MCR-GRJ | |
| 2534 | 262800 | Santana, Samuel | Monsour Law Firm | 9/27/2021 | 9:20-cv-09703-MCR-GRJ | |
| 2535 | 262803 | Gaines, Nathaniel | Monsour Law Firm | 9/27/2021 | 9:20-cv-07607-MCR-GRJ | |
| 2536 | 262806 | Burks, James | Monsour Law Firm | 9/27/2021 | 9:20-cv-07613-MCR-GRJ | |
| 2537 | 262814 | Maldonado, Roy | Monsour Law Firm | 9/27/2021 | 9:20-cv-07651-MCR-GRJ | |
| 2538 | 262817 | Myhre-Buchanan, Tristan | Monsour Law Firm | 9/27/2021 | 9:20-cv-07654-MCR-GRJ | |
| 2539 | 262818 | Cardenas, Pedro | Monsour Law Firm | 9/27/2021 | 9:20-cv-07655-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2540 | 262830 | Carter, Christopher | Monsour Law Firm | 9/27/2021 | 9:20-cv-07666-MCR-GRJ | |
| 2541 | 262845 | Burrus, Ernest | Monsour Law Firm | 9/27/2021 | 9:20-cv-07680-MCR-GRJ | |
| 2542 | 262852 | Lawin, Benjamin | Monsour Law Firm | 9/27/2021 | 9:20-cv-07686-MCR-GRJ | |
| 2543 | 262859 | Horton, Justin | Monsour Law Firm | 9/27/2021 | 9:20-cv-07693-MCR-GRJ | |
| 2544 | 262860 | Bradley, Justin | Monsour Law Firm | 9/27/2021 | 9:20-cv-07694-MCR-GRJ | |
| 2545 | 262864 | Ludlow, Jonathan | Monsour Law Firm | 9/27/2021 | 9:20-cv-07698-MCR-GRJ | |
| 2546 | 262875 | Quiles, Stephen | Monsour Law Firm | 9/27/2021 | 9:20-cv-07706-MCR-GRJ | |
| 2547 | 262880 | Brown, Eric | Monsour Law Firm | 9/27/2021 | 9:20-cv-07710-MCR-GRJ | |
| 2548 | 262886 | Kenney, Thomas | Monsour Law Firm | 9/27/2021 | 9:20-cv-07716-MCR-GRJ | |
| 2549 | 262888 | Pitman, Drew | Monsour Law Firm | 9/27/2021 | 9:20-cv-07718-MCR-GRJ | |
| 2550 | 262889 | Sanchez, Courtnee | Monsour Law Firm | 9/27/2021 | 9:20-cv-09718-MCR-GRJ | |
| 2551 | 262891 | Scott, David | Monsour Law Firm | 9/27/2021 | 9:20-cv-09722-MCR-GRJ | |
| 2552 | 262894 | Schock, Jonathan | Monsour Law Firm | 9/27/2021 | 9:20-cv-09724-MCR-GRJ | |
| 2553 | 262895 | Clark, Trenton | Monsour Law Firm | 9/27/2021 | 9:20-cv-07721-MCR-GRJ | |
| 2554 | 262902 | Dailey, Savontae | Monsour Law Firm | 9/27/2021 | 9:20-cv-07728-MCR-GRJ | |
| 2555 | 262903 | Johnson, Tearle | Monsour Law Firm | 9/27/2021 | 9:20-cv-07729-MCR-GRJ | |
| 2556 | 262907 | Mounce, James | Monsour Law Firm | 9/27/2021 | 9:20-cv-07732-MCR-GRJ | |
| 2557 | 262909 | Hall, Corey | Monsour Law Firm | 9/27/2021 | 9:20-cv-07733-MCR-GRJ | |
| 2558 | 262913 | Snider, Scott | Monsour Law Firm | 9/27/2021 | 9:20-cv-09729-MCR-GRJ | |
| 2559 | 262915 | Sampler, Sygonia | Monsour Law Firm | 9/27/2021 | 9:20-cv-09731-MCR-GRJ | |
| 2560 | 262916 | Jones, Corey | Monsour Law Firm | 9/27/2021 | 9:20-cv-07738-MCR-GRJ | |
| 2561 | 262917 | Rubio, Diego | Monsour Law Firm | 9/27/2021 | 9:20-cv-09733-MCR-GRJ | |
| 2562 | 262922 | McGoldrick, Caleb | Monsour Law Firm | 9/27/2021 | 9:20-cv-07743-MCR-GRJ | |
| 2563 | 262924 | AmyxCooke, Zachary | Monsour Law Firm | 9/27/2021 | 9:20-cv-07744-MCR-GRJ | |
| 2564 | 262926 | Holland, Matthew | Monsour Law Firm | 9/27/2021 | 9:20-cv-07746-MCR-GRJ | |
| 2565 | 262927 | Smith, Thomas | Monsour Law Firm | 9/27/2021 | 9:20-cv-09737-MCR-GRJ | |
| 2566 | 262931 | Miller, Michael | Monsour Law Firm | 9/27/2021 | 9:20-cv-07749-MCR-GRJ | |
| 2567 | 262932 | Adams, Jonathan | Monsour Law Firm | 9/27/2021 | 9:20-cv-07750-MCR-GRJ | |
| 2568 | 262935 | Bocock, Audrey | Monsour Law Firm | 9/27/2021 | 9:20-cv-07753-MCR-GRJ | |
| 2569 | 262961 | Rosario, Hector | Monsour Law Firm | 9/27/2021 | 9:20-cv-07777-MCR-GRJ | |
| 2570 | 262966 | McDonald, Ronald | Monsour Law Firm | 9/27/2021 | 9:20-cv-07782-MCR-GRJ | |
| 2571 | 262972 | Reynolds, Douglas | Monsour Law Firm | 9/27/2021 | 9:20-cv-07788-MCR-GRJ | |
| 2572 | 262978 | Ellis, Christopher | Monsour Law Firm | 9/27/2021 | 9:20-cv-07792-MCR-GRJ | |
| 2573 | 262985 | Chailland, Cameron | Monsour Law Firm | 9/27/2021 | 9:20-cv-07799-MCR-GRJ | |
| 2574 | 263004 | Junker, Daniel | Monsour Law Firm | 9/27/2021 | 9:20-cv-07815-MCR-GRJ | |
| 2575 | 263009 | RODRIGUEZ, JOSEPH | Monsour Law Firm | 9/27/2021 | 9:20-cv-07820-MCR-GRJ | |
| 2576 | 263012 | Johnson, Brett | Monsour Law Firm | 9/27/2021 | 9:20-cv-07823-MCR-GRJ | |
| 2577 | 263017 | Brewer, Gerald | Monsour Law Firm | 9/27/2021 | 9:20-cv-07828-MCR-GRJ | |
| 2578 | 263024 | Cuestas, Joseph | Monsour Law Firm | 9/27/2021 | 9:20-cv-07835-MCR-GRJ | |
| 2579 | 263027 | Gleason, Shawn | Monsour Law Firm | 9/27/2021 | 9:20-cv-07837-MCR-GRJ | |
| 2580 | 263031 | Passi, Hati | Monsour Law Firm | 9/27/2021 | 9:20-cv-07841-MCR-GRJ | |
| 2581 | 263032 | Fraley, Jondav | Monsour Law Firm | 9/27/2021 | 9:20-cv-07842-MCR-GRJ | |
| 2582 | 263036 | Ruibal, Joseph | Monsour Law Firm | 9/27/2021 | 9:20-cv-09758-MCR-GRJ | |
| 2583 | 263038 | Sousa, Phillip | Monsour Law Firm | 9/27/2021 | 9:20-cv-09760-MCR-GRJ | |
| 2584 | 263054 | Sanchez, Manuel | Monsour Law Firm | 9/27/2021 | 9:20-cv-09769-MCR-GRJ | |
| 2585 | 263061 | Shamrell, Chris | Monsour Law Firm | 9/27/2021 | 9:20-cv-09771-MCR-GRJ | |
| 2586 | 263073 | Johnson, Pierre | Monsour Law Firm | 9/27/2021 | 9:20-cv-07873-MCR-GRJ | |
| 2587 | 263547 | Lawless, Robert | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15886-MCR-GRJ | |
| 2588 | 263548 | Ratcliff, Shaun | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15888-MCR-GRJ | |
| 2589 | 263804 | FIGUEROA, SEAN | VB Attorneys | 9/27/2021 | 9:20-cv-05757-MCR-GRJ | |
| 2590 | 265365 | BOWMAN, COREY | Chappell, Smith & Arden, P.A. | 9/27/2021 | 9:20-cv-03925-MCR-GRJ | |
| 2591 | 265401 | Dooley, Timothy | Bernstein Liebhard LLP | 9/27/2021 | 9:20-cv-06083-MCR-GRJ | |
| 2592 | 265403 | EVANS, LOMAN X | Bernstein Liebhard LLP | 9/27/2021 | 9:20-cv-06089-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|------|
| 2593 | 266078 | Farris, Hunter | Bertram & Graf, L.L.C. | 9/27/2021 | 9:20-cv-06512-MCR-GRJ | |
| 2594 | 266088 | Hoffman, Leila | Bertram & Graf, L.L.C. | 9/27/2021 | 9:20-cv-06543-MCR-GRJ | |
| 2595 | 266102 | Mance, Shondel | Bertram & Graf, L.L.C. | 9/27/2021 | 9:20-cv-06585-MCR-GRJ | |
| 2596 | 266103 | Marano, Nicholas | Bertram & Graf, L.L.C. | 9/27/2021 | 9:20-cv-06589-MCR-GRJ | |
| 2597 | 266116 | Plante, Luke | Bertram & Graf, L.L.C. | 9/27/2021 | 9:20-cv-06626-MCR-GRJ | |
| 2598 | 266120 | RAINER, RAYMOND | Bertram & Graf, L.L.C. | 9/27/2021 | 9:20-cv-06637-MCR-GRJ | |
| 2599 | 266155 | RATLIFF, CURTIS | Davis & Crump, P. C. | 9/27/2021 | 9:20-cv-06011-MCR-GRJ | |
| 2600 | 266156 | SALGADO, GILBERT | Davis & Crump, P. C. | 9/27/2021 | 9:20-cv-06013-MCR-GRJ | |
| 2601 | 266158 | SHERWIN, JACOB | Davis & Crump, P. C. | 9/27/2021 | 9:20-cv-06017-MCR-GRJ | |
| 2602 | 266162 | Watson, James | Davis & Crump, P. C. | 9/27/2021 | 9:20-cv-06025-MCR-GRJ | |
| 2603 | 266245 | Murphy, David | Johnson Becker | 9/27/2021 | 9:20-cv-07092-MCR-GRJ | |
| 2604 | 266249 | Fitzgerald, Elizabeth | Kirtland & Packard LLP | 9/27/2021 | | 9:20-cv-11341-MCR-GRJ |
| 2605 | 266253 | Henry, Robert | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-11345-MCR-GRJ | |
| 2606 | 266296 | JONES, KEVIN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 9/27/2021 | 7:21-cv-33900-MCR-GRJ | |
| 2607 | 266299 | KROSKO, LARRY WAYNE | Rasmussen Law Firm, LLC | 9/27/2021 | | 7:21-cv-20865-MCR-GRJ |
| 2608 | 266308 | Morris, Michael | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 9/27/2021 | 7:21-cv-19973-MCR-GRJ | |
| 2609 | 267140 | McKeen, Jordan | Rosen Injury Lawyers | 9/27/2021 | 9:20-cv-09958-MCR-GRJ | |
| 2610 | 267221 | Babiker, Hosam | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15947-MCR-GRJ | |
| 2611 | 267223 | Bargeman, Terrel | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15951-MCR-GRJ | |
| 2612 | 267228 | Branch, Le'Vrencee | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15962-MCR-GRJ | |
| 2613 | 267230 | Briggs, Jared | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15967-MCR-GRJ | |
| 2614 | 267234 | Brown, Timothy John | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15973-MCR-GRJ | |
| 2615 | 267239 | Clark, Brandy | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15984-MCR-GRJ | |
| 2616 | 267245 | DAVIS, ANDRE | The Carlson Law Firm | 9/27/2021 | 9:20-cv-15997-MCR-GRJ | |
| 2617 | 267247 | Davis, Logan | The Carlson Law Firm | 9/27/2021 | | 9:20-cv-16001-MCR-GRJ |
| 2618 | 267254 | Drew, Michael | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16016-MCR-GRJ | |
| 2619 | 267263 | Fernandez, Michael | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16035-MCR-GRJ | |
| 2620 | 267271 | Garza, Jessie | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16051-MCR-GRJ | |
| 2621 | 267275 | Gray, Brian | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16059-MCR-GRJ | |
| 2622 | 267279 | Hoag, Tanner | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16067-MCR-GRJ | |
| 2623 | 267280 | Hodgden, Aaron | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16069-MCR-GRJ | |
| 2624 | 267281 | Holland, Bobbie | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16072-MCR-GRJ | |
| 2625 | 267286 | Johnson, Antwan | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16087-MCR-GRJ | |
| 2626 | 267291 | Khan, Johnny Mack | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16103-MCR-GRJ | |
| 2627 | 267296 | Law, Robert | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16120-MCR-GRJ | |
| 2628 | 267298 | Leverton, Randall | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16126-MCR-GRJ | |
| 2629 | 267300 | Locklear, Ivan | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16132-MCR-GRJ | |
| 2630 | 267302 | Logsdon, Jonathan | The Carlson Law Firm | 9/27/2021 | | 9:20-cv-16139-MCR-GRJ |
| 2631 | 267303 | Lucero, Raymond | The Carlson Law Firm | 9/27/2021 | | 9:20-cv-16143-MCR-GRJ |
| 2632 | 267307 | Maxwell, Edward | The Carlson Law Firm | 9/27/2021 | | 9:20-cv-16527-MCR-GRJ |
| 2633 | 267309 | McMahon, Joseph | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16531-MCR-GRJ | |
| 2634 | 267310 | Mensch, Tiffany | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16533-MCR-GRJ | |
| 2635 | 267313 | MILLER, ANTHONY | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16540-MCR-GRJ | |
| 2636 | 267316 | Mitchell, Rebecca | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16546-MCR-GRJ | |
| 2637 | 267317 | Monslow, Emmitt | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16548-MCR-GRJ | |
| 2638 | 267319 | Mosness, Bendigo | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16553-MCR-GRJ | |
| 2639 | 267326 | PALACE, CHRISTOPHER | The Carlson Law Firm | 9/27/2021 | | 9:20-cv-16568-MCR-GRJ |
| 2640 | 267327 | Parish, Axel | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16570-MCR-GRJ | |
| 2641 | 267328 | Pflaster, Christopher | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16572-MCR-GRJ | |
| 2642 | 267329 | Pittman, Cody | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16574-MCR-GRJ | |
| 2643 | 267336 | Robinson, James | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16589-MCR-GRJ | |
| 2644 | 267345 | Sapolu, Christopher | The Carlson Law Firm | 9/27/2021 | | 9:20-cv-16609-MCR-GRJ |
| 2645 | 267351 | Skop, Robert | The Carlson Law Firm | 9/27/2021 | | 9:20-cv-16619-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2646 | 267354 | Smith, Archie | The Carlson Law Firm | 9/27/2021 | 9:20-cv-10705-MCR-GRJ | |
| 2647 | 267355 | Smith-Bergman, Jason | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16626-MCR-GRJ | |
| 2648 | 267356 | Sutter, Richard | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16628-MCR-GRJ | |
| 2649 | 267361 | Toliver, Derrick | The Carlson Law Firm | 9/27/2021 | 9:20-cv-16638-MCR-GRJ | |
| 2650 | 267378 | Wright, Lindsay | The Carlson Law Firm | 9/27/2021 | | 9:20-cv-16674-MCR-GRJ |
| 2651 | 267506 | Banks, Jason | Wagstaff & Cartmell, LLP | 9/27/2021 | 9:20-cv-16683-MCR-GRJ | |
| 2652 | 267511 | Christian, Maurice | Wagstaff & Cartmell, LLP | 9/27/2021 | 9:20-cv-16693-MCR-GRJ | |
| 2653 | 267512 | COLE, CHARLES | Wagstaff & Cartmell, LLP | 9/27/2021 | 9:20-cv-16696-MCR-GRJ | |
| 2654 | 267531 | Leslie, Richard | Wagstaff & Cartmell, LLP | 9/27/2021 | 9:20-cv-16735-MCR-GRJ | |
| 2655 | 267562 | McAfee, Jason | Wagstaff & Cartmell, LLP | 9/27/2021 | 9:20-cv-16802-MCR-GRJ | |
| 2656 | 267832 | Tillman, Dewayne | Kirtland & Packard LLP | 9/27/2021 | 9:20-cv-11354-MCR-GRJ | |
| 2657 | 267964 | Howell, Charles | The Ferraro Law Firm | 9/27/2021 | 9:20-cv-06170-MCR-GRJ | |
| 2658 | 268307 | Bennett, Derickeliza | The Carlson Law Firm | 9/27/2021 | 9:20-cv-10710-MCR-GRJ | |
| 2659 | 268310 | Carter, Johnnie | The Carlson Law Firm | 9/27/2021 | 9:20-cv-10713-MCR-GRJ | |
| 2660 | 268318 | Emerson, Patricia | The Carlson Law Firm | 9/27/2021 | 9:20-cv-11021-MCR-GRJ | |
| 2661 | 268323 | Garman, Lee | The Carlson Law Firm | 9/27/2021 | 9:20-cv-11031-MCR-GRJ | |
| 2662 | 268324 | Gober, Brian | The Carlson Law Firm | 9/27/2021 | 9:20-cv-11033-MCR-GRJ | |
| 2663 | 268326 | Gorman, Michael | The Carlson Law Firm | 9/27/2021 | 9:20-cv-12843-MCR-GRJ | |
| 2664 | 268351 | Plaisted, Christopher | The Carlson Law Firm | 9/27/2021 | 9:20-cv-12869-MCR-GRJ | |
| 2665 | 268354 | SIMS, OSCAR | The Carlson Law Firm | 9/27/2021 | 9:20-cv-12872-MCR-GRJ | |
| 2666 | 268359 | Wilson, Daniel | The Carlson Law Firm | 9/27/2021 | 9:20-cv-12877-MCR-GRJ | |
| 2667 | 268606 | UDDIN, AHMED | Holland Law Firm | 9/27/2021 | 9:20-cv-08771-MCR-GRJ | |
| 2668 | 268617 | RUEL, CARRIE C | Justinian & Associates PLLC | 9/27/2021 | 9:20-cv-08775-MCR-GRJ | |
| 2669 | 269551 | Garcia, Jonas | Monsour Law Firm | 9/27/2021 | 9:20-cv-12439-MCR-GRJ | |
| 2670 | 269553 | MORRIS, CHRISTOPHER | Monsour Law Firm | 9/27/2021 | 9:20-cv-12441-MCR-GRJ | |
| 2671 | 269555 | Phillips, Crosby | Monsour Law Firm | 9/27/2021 | 9:20-cv-12443-MCR-GRJ | |
| 2672 | 269558 | Smith, Sidney | Monsour Law Firm | 9/27/2021 | 9:20-cv-12446-MCR-GRJ | |
| 2673 | 269573 | Lucia, John | Monsour Law Firm | 9/27/2021 | 9:20-cv-12461-MCR-GRJ | |
| 2674 | 269575 | Proctor, Horace | Monsour Law Firm | 9/27/2021 | 9:20-cv-12463-MCR-GRJ | |
| 2675 | 269579 | Ward, Robert | Monsour Law Firm | 9/27/2021 | 9:20-cv-12481-MCR-GRJ | |
| 2676 | 269582 | SIMPKINS-HOLMAN, CHRISTINE | Monsour Law Firm | 9/27/2021 | 9:20-cv-12484-MCR-GRJ | |
| 2677 | 269593 | Heiple, Jeremy | Monsour Law Firm | 9/27/2021 | 9:20-cv-12495-MCR-GRJ | |
| 2678 | 269595 | Toplin, Leonard | Monsour Law Firm | 9/27/2021 | 9:20-cv-12497-MCR-GRJ | |
| 2679 | 269599 | Francis, Robert | Monsour Law Firm | 9/27/2021 | 9:20-cv-12501-MCR-GRJ | |
| 2680 | 269601 | MILLER, CHRISTOPHER | Monsour Law Firm | 9/27/2021 | 9:20-cv-12503-MCR-GRJ | |
| 2681 | 269602 | Palagano, Francis | Monsour Law Firm | 9/27/2021 | 9:20-cv-12504-MCR-GRJ | |
| 2682 | 269608 | Hutchins, Danny L | Monsour Law Firm | 9/27/2021 | 9:20-cv-12510-MCR-GRJ | |
| 2683 | 269614 | Penix, David | Monsour Law Firm | 9/27/2021 | 9:20-cv-12516-MCR-GRJ | |
| 2684 | 269628 | Shonk, Margaret | Monsour Law Firm | 9/27/2021 | 9:20-cv-12530-MCR-GRJ | |
| 2685 | 269634 | Dighero, Brandon | Monsour Law Firm | 9/27/2021 | 9:20-cv-12536-MCR-GRJ | |
| 2686 | 269642 | Palazzolo, Brian Vincent | Monsour Law Firm | 9/27/2021 | 9:20-cv-12594-MCR-GRJ | |
| 2687 | 269643 | Routowicz, William | Monsour Law Firm | 9/27/2021 | 9:20-cv-12595-MCR-GRJ | |
| 2688 | 269652 | Izquierdo, Ivan | Monsour Law Firm | 9/27/2021 | 9:20-cv-12604-MCR-GRJ | |
| 2689 | 269653 | TRUE, Jeffrey | Monsour Law Firm | 9/27/2021 | 9:20-cv-12605-MCR-GRJ | |
| 2690 | 269655 | Mosher, Edward | Monsour Law Firm | 9/27/2021 | 9:20-cv-12607-MCR-GRJ | |
| 2691 | 269661 | Silva, Randy | Monsour Law Firm | 9/27/2021 | 9:20-cv-12613-MCR-GRJ | |
| 2692 | 269673 | Stone, Robert | Monsour Law Firm | 9/27/2021 | 9:20-cv-12625-MCR-GRJ | |
| 2693 | 269676 | Summers, Lauren | Monsour Law Firm | 9/27/2021 | 9:20-cv-12628-MCR-GRJ | |
| 2694 | 269677 | Huckabee, Bradley Thomas | Monsour Law Firm | 9/27/2021 | 9:20-cv-12629-MCR-GRJ | |
| 2695 | 269692 | Hernandez, Anthony | Monsour Law Firm | 9/27/2021 | 9:20-cv-12644-MCR-GRJ | |
| 2696 | 269703 | Wells, Matthew J | Monsour Law Firm | 9/27/2021 | 9:20-cv-12655-MCR-GRJ | |
| 2697 | 269725 | Lugo, Brooks L | Morris Bart, LLC | 9/27/2021 | 7:21-cv-05273-MCR-GRJ | |
| 2698 | 269769 | Ford, Michael | Price Armstrong | 9/27/2021 | | 9:20-cv-12657-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2699 | 269789 | Musselwhite, Tonisha | The Carlson Law Firm | 9/27/2021 | 9:20-cv-12886-MCR-GRJ | |
| 2700 | 270326 | Bowker, Robert | The Carlson Law Firm | 9/27/2021 | 9:20-cv-11043-MCR-GRJ | |
| 2701 | 270329 | Burris, Daryl | The Carlson Law Firm | 9/27/2021 | 9:20-cv-11049-MCR-GRJ | |
| 2702 | 270337 | Daniels, Nickolaus | The Carlson Law Firm | 9/27/2021 | 9:20-cv-11063-MCR-GRJ | |
| 2703 | 270345 | Garris, Kenneth | The Carlson Law Firm | 9/27/2021 | 9:20-cv-12918-MCR-GRJ | |
| 2704 | 270355 | Moore, Arrion | The Carlson Law Firm | 9/27/2021 | 9:20-cv-11073-MCR-GRJ | |
| 2705 | 270359 | Onuska, Matthew | The Carlson Law Firm | 9/27/2021 | 9:20-cv-11085-MCR-GRJ | |
| 2706 | 270362 | Redwood, Dionte | The Carlson Law Firm | 9/27/2021 | 9:20-cv-11094-MCR-GRJ | |
| 2707 | 270369 | Savard, Crystal | The Carlson Law Firm | 9/27/2021 | 9:20-cv-12921-MCR-GRJ | |
| 2708 | 270373 | Taylor, Jonathan | The Carlson Law Firm | 9/27/2021 | 9:20-cv-12929-MCR-GRJ | |
| 2709 | 271283 | Hughes, Jason | Meshbesher & Spence, Ltd. | 9/27/2021 | 7:21-cv-02847-MCR-GRJ | |
| 2710 | 271289 | Griffin, Jordan | Meshbesher & Spence, Ltd. | 9/27/2021 | 7:21-cv-02853-MCR-GRJ | |
| 2711 | 273549 | Borchardt, Ronald | Monsour Law Firm | 9/27/2021 | 9:20-cv-16307-MCR-GRJ | |
| 2712 | 273551 | Loutsenhizer, Rex | Monsour Law Firm | 9/27/2021 | 9:20-cv-16311-MCR-GRJ | |
| 2713 | 273563 | Puckett, Anthony | Monsour Law Firm | 9/27/2021 | 9:20-cv-16335-MCR-GRJ | |
| 2714 | 273573 | Holland, Sylvia | Monsour Law Firm | 9/27/2021 | 9:20-cv-16356-MCR-GRJ | |
| 2715 | 273575 | Wells, John | Monsour Law Firm | 9/27/2021 | 9:20-cv-16360-MCR-GRJ | |
| 2716 | 273576 | Wright, Zarrius | Monsour Law Firm | 9/27/2021 | 9:20-cv-16362-MCR-GRJ | |
| 2717 | 273578 | White, Nick | Monsour Law Firm | 9/27/2021 | 9:20-cv-16366-MCR-GRJ | |
| 2718 | 273580 | Williamson, Daryl Keith | Monsour Law Firm | 9/27/2021 | 9:20-cv-16370-MCR-GRJ | |
| 2719 | 273583 | Brown, Christopher Lakeith | Monsour Law Firm | 9/27/2021 | 9:20-cv-16376-MCR-GRJ | |
| 2720 | 273587 | Bess, Michael | Monsour Law Firm | 9/27/2021 | 9:20-cv-16384-MCR-GRJ | |
| 2721 | 273603 | Campbell, Gabriel | Monsour Law Firm | 9/27/2021 | 9:20-cv-16451-MCR-GRJ | |
| 2722 | 273609 | Castillo, Johan | Monsour Law Firm | 9/27/2021 | 9:20-cv-16457-MCR-GRJ | |
| 2723 | 273618 | Carlile, Charles | Monsour Law Firm | 9/27/2021 | 9:20-cv-17034-MCR-GRJ | |
| 2724 | 273619 | Bragg, Dalton Stewart | Monsour Law Firm | 9/27/2021 | 9:20-cv-17036-MCR-GRJ | |
| 2725 | 273627 | Bolek, Thorn | Monsour Law Firm | 9/27/2021 | 9:20-cv-17052-MCR-GRJ | |
| 2726 | 274191 | GILBEAU, GARRETT | Bailey & Glasser | 9/27/2021 | 9:20-cv-17096-MCR-GRJ | |
| 2727 | 274204 | Morrow, Dexter | Bailey & Glasser | 9/27/2021 | 9:20-cv-17116-MCR-GRJ | |
| 2728 | 274205 | NAJERA, ALEJANDRO | Bailey & Glasser | 9/27/2021 | | 9:20-cv-17117-MCR-GRJ |
| 2729 | 274231 | WARREN, BLAINE | Bailey & Glasser | 9/27/2021 | 9:20-cv-17140-MCR-GRJ | |
| 2730 | 274235 | GRUBBS, ROBERT | Colson Hicks Eidson | 9/27/2021 | | 9:20-cv-20034-MCR-GRJ |
| 2731 | 274534 | Balbuena, Jeoffrey | Sommers Schwartz | 9/27/2021 | 9:20-cv-20117-MCR-GRJ | |
| 2732 | 276294 | Vimarco, Joseph Dominic | McSweeney/Langevin LLC | 9/27/2021 | 7:21-cv-01638-MCR-GRJ | |
| 2733 | 276384 | Mazzariello, Anthony | Rosen Injury Lawyers | 9/27/2021 | 9:20-cv-20257-MCR-GRJ | |
| 2734 | 276594 | Bostic, Julius | The Carlson Law Firm | 9/27/2021 | 7:21-cv-02871-MCR-GRJ | |
| 2735 | 276600 | BURKE, MICHAEL | The Carlson Law Firm | 9/27/2021 | 7:21-cv-02877-MCR-GRJ | |
| 2736 | 276611 | Fritts, Jeffrey | The Carlson Law Firm | 9/27/2021 | 7:21-cv-02888-MCR-GRJ | |
| 2737 | 276618 | Hines, William | The Carlson Law Firm | 9/27/2021 | 7:21-cv-02895-MCR-GRJ | |
| 2738 | 276634 | McCullough, Zackery | The Carlson Law Firm | 9/27/2021 | 7:21-cv-02911-MCR-GRJ | |
| 2739 | 276637 | Morgan, Alvin | The Carlson Law Firm | 9/27/2021 | | 7:21-cv-02914-MCR-GRJ |
| 2740 | 276638 | Nagel, John | The Carlson Law Firm | 9/27/2021 | 7:21-cv-03104-MCR-GRJ | |
| 2741 | 276654 | Sieglitz, Cody | The Carlson Law Firm | 9/27/2021 | 7:21-cv-04804-MCR-GRJ | |
| 2742 | 276660 | Stewart, Matthew | The Carlson Law Firm | 9/27/2021 | 7:21-cv-04810-MCR-GRJ | |
| 2743 | 276665 | Washington Rogers, Jasmine | The Carlson Law Firm | 9/27/2021 | 7:21-cv-04815-MCR-GRJ | |
| 2744 | 277127 | Benavides, Efrain | FLEMING, NOLEN & JEZ, L.L.P | 9/27/2021 | 7:21-cv-01973-MCR-GRJ | |
| 2745 | 277811 | Kendez, William K. | Rogers, Patrick, Westbrook & Brickman, LLC | 9/27/2021 | 9:20-cv-18903-MCR-GRJ | |
| 2746 | 279769 | Sierra, Lissel | Meshbesher & Spence, Ltd. | 9/27/2021 | 7:21-cv-02938-MCR-GRJ | |
| 2747 | 279899 | CURTIS, ROBERT L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 9/27/2021 | 7:21-cv-18435-MCR-GRJ | |
| 2748 | 280044 | Lemminn, William | Peterson & Associates, P.C. | 9/27/2021 | 9:20-cv-20161-MCR-GRJ | |
| 2749 | 280045 | Long, Michael | Peterson & Associates, P.C. | 9/27/2021 | 9:20-cv-20162-MCR-GRJ | |
| 2750 | 280047 | Moulding, Heath | Peterson & Associates, P.C. | 9/27/2021 | 9:20-cv-20164-MCR-GRJ | |
| 2751 | 280081 | Bullock, Steven | OnderLaw, LLC | 9/27/2021 | 7:21-cv-02497-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2752 | 280107 | Scheidel, Tom J. | OnderLaw, LLC | 9/27/2021 | 7:21-cv-02613-MCR-GRJ | |
| 2753 | 280109 | Sousa, Luis | OnderLaw, LLC | 9/27/2021 | 7:21-cv-02615-MCR-GRJ | |
| 2754 | 280113 | Wolverton, Curtis | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-02619-MCR-GRJ |
| 2755 | 280430 | Laraleon, Seth Gabriel | Griffin Purnell LLC | 9/27/2021 | 7:21-cv-02941-MCR-GRJ | |
| 2756 | 280465 | CHAVIS, RUSSELL | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-00165-MCR-GRJ | |
| 2757 | 280471 | DANIELS, HALIE | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-00171-MCR-GRJ | |
| 2758 | 280472 | FOURNIER, JOSHUA | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-00172-MCR-GRJ | |
| 2759 | 280592 | WOODS, SAMUEL | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-00210-MCR-GRJ | |
| 2760 | 280730 | Green, Timothy | The Carlson Law Firm | 9/27/2021 | 7:21-cv-04825-MCR-GRJ | |
| 2761 | 280731 | Painter, Charles | The Carlson Law Firm | 9/27/2021 | 7:21-cv-04826-MCR-GRJ | |
| 2762 | 280818 | BRETZINGER, DONNY | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-03061-MCR-GRJ | |
| 2763 | 280827 | GUZMAN, JANET | Holland Law Firm | 9/27/2021 | 7:21-cv-03070-MCR-GRJ | |
| 2764 | 280829 | RASHAD, OMAR ISAAC | VB Attorneys | 9/27/2021 | | 7:21-cv-03072-MCR-GRJ |
| 2765 | 280896 | WARREN, JOSEPH | Farris, Riley & Pitt | 9/27/2021 | | 7:21-cv-03075-MCR-GRJ |
| 2766 | 282454 | Chess, Chahn | Law Offices of Fred Tromberg | 9/27/2021 | | 3:20-cv-05866-MCR-GRJ |
| 2767 | 282468 | Johnson, Nathan J | Monsour Law Firm | 9/27/2021 | 7:21-cv-05286-MCR-GRJ | |
| 2768 | 282475 | Schwarha, Faheem | Monsour Law Firm | 9/27/2021 | 7:21-cv-05293-MCR-GRJ | |
| 2769 | 282477 | Ferguson, Jack | Monsour Law Firm | 9/27/2021 | 7:21-cv-05295-MCR-GRJ | |
| 2770 | 282481 | Correale, Fraser | Monsour Law Firm | 9/27/2021 | 7:21-cv-05299-MCR-GRJ | |
| 2771 | 282493 | Shuman, Patricia | Monsour Law Firm | 9/27/2021 | 7:21-cv-05311-MCR-GRJ | |
| 2772 | 282494 | Thomas, Rahla | Monsour Law Firm | 9/27/2021 | 7:21-cv-05312-MCR-GRJ | |
| 2773 | 282497 | Whatley, Julian | Monsour Law Firm | 9/27/2021 | 7:21-cv-05315-MCR-GRJ | |
| 2774 | 282499 | Johnson, Daryl | Monsour Law Firm | 9/27/2021 | 7:21-cv-05317-MCR-GRJ | |
| 2775 | 282502 | Garcia, Bernie | Monsour Law Firm | 9/27/2021 | 7:21-cv-05320-MCR-GRJ | |
| 2776 | 282507 | Rowe, Joshua | Monsour Law Firm | 9/27/2021 | 7:21-cv-05325-MCR-GRJ | |
| 2777 | 282509 | Schoonover, Michael F | Monsour Law Firm | 9/27/2021 | 7:21-cv-05327-MCR-GRJ | |
| 2778 | 282510 | Shaw, Roy | Monsour Law Firm | 9/27/2021 | 7:21-cv-05328-MCR-GRJ | |
| 2779 | 282512 | Ward, Rhower Omeca | Monsour Law Firm | 9/27/2021 | 7:21-cv-05330-MCR-GRJ | |
| 2780 | 282514 | Zimmer, Steven | Monsour Law Firm | 9/27/2021 | 7:21-cv-05332-MCR-GRJ | |
| 2781 | 282517 | Sanford, Nicole | Monsour Law Firm | 9/27/2021 | 7:21-cv-05335-MCR-GRJ | |
| 2782 | 282518 | Surett, Jordan E | Monsour Law Firm | 9/27/2021 | 7:21-cv-05336-MCR-GRJ | |
| 2783 | 282526 | Rohrscheib, Skylar | Monsour Law Firm | 9/27/2021 | 7:21-cv-05344-MCR-GRJ | |
| 2784 | 282540 | Ross, Kenny | Monsour Law Firm | 9/27/2021 | 7:21-cv-05358-MCR-GRJ | |
| 2785 | 282545 | Steward, Troy Legend | Monsour Law Firm | 9/27/2021 | 7:21-cv-05363-MCR-GRJ | |
| 2786 | 282554 | Hernandez, Salvador | Monsour Law Firm | 9/27/2021 | 7:21-cv-05372-MCR-GRJ | |
| 2787 | 282558 | Hobson, Shawn | Monsour Law Firm | 9/27/2021 | 7:21-cv-05376-MCR-GRJ | |
| 2788 | 282559 | Shareef, Haji | Monsour Law Firm | 9/27/2021 | 7:21-cv-05377-MCR-GRJ | |
| 2789 | 282920 | DUKE, JUSTIN | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-03094-MCR-GRJ | |
| 2790 | 282947 | Brady, Christopher | OnderLaw, LLC | 9/27/2021 | 7:21-cv-11039-MCR-GRJ | |
| 2791 | 286688 | Lauricella, Joseph | Butsch Roberts & Associates LLC | 9/27/2021 | | 3:20-cv-05710-MCR-GRJ |
| 2792 | 286868 | Taylor, Jonathan | The Carlson Law Firm | 9/27/2021 | 7:21-cv-09729-MCR-GRJ | |
| 2793 | 286871 | Anderson, Garrett | The Carlson Law Firm | 9/27/2021 | 7:21-cv-09732-MCR-GRJ | |
| 2794 | 286918 | GARCIA, CESAR R | VB Attorneys | 9/27/2021 | | 7:21-cv-07094-MCR-GRJ |
| 2795 | 286954 | CHIN, RODD | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-05083-MCR-GRJ | |
| 2796 | 286964 | MCCLAIN, ADAM M | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-05093-MCR-GRJ | |
| 2797 | 286966 | MOFFETT, EBONY | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-05095-MCR-GRJ | |
| 2798 | 286967 | FRESQUEZ, TIM | Franklin D. Azar & Associates, P.C. | 9/27/2021 | 7:21-cv-9734-MCR-GRJ | |
| 2799 | 287142 | Riddle, Jason | Meshbesher & Spence, Ltd. | 9/27/2021 | 7:21-cv-11601-MCR-GRJ | |
| 2800 | 287661 | ELDRIDGE, BRADLEY | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-8765-MCR-GRJ | |
| 2801 | 287673 | Kabat, Adam | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-8776-MCR-GRJ | |
| 2802 | 287685 | Motley, William | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-08788-MCR-GRJ | |
| 2803 | 287705 | Tario, Bryan | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-08808-MCR-GRJ | |
| 2804 | 287714 | Williams, Patrick | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-08817-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|------|
| 2805 | 288268 | NEUNZ, IAN J. | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-11045-MCR-GRJ | |
| 2806 | 288294 | DAVIS, JAIRUS | Davis & Crump, P. C. | 9/27/2021 | 7:21-cv-11067-MCR-GRJ | |
| 2807 | 288297 | GIBSON, KORY | Davis & Crump, P. C. | 9/27/2021 | 7:21-cv-11070-MCR-GRJ | |
| 2808 | 288300 | NESBIT, COURTNEY | Davis & Crump, P. C. | 9/27/2021 | 7:21-cv-10399-MCR-GRJ | |
| 2809 | 288303 | WALKER, WANDA | Davis & Crump, P. C. | 9/27/2021 | 7:21-cv-11075-MCR-GRJ | |
| 2810 | 288304 | YOUNG, JAMES | Davis & Crump, P. C. | 9/27/2021 | 7:21-cv-11076-MCR-GRJ | |
| 2811 | 288527 | Harmon, James Richard | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-10558-MCR-GRJ | |
| 2812 | 288532 | Petty, David Lynn | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-10563-MCR-GRJ | |
| 2813 | 288551 | Skinner, Herbert Cesar | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-10582-MCR-GRJ | |
| 2814 | 288559 | Orourke, Devin | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-10590-MCR-GRJ | |
| 2815 | 288588 | Kelley, Peter John | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-10619-MCR-GRJ | |
| 2816 | 288592 | Cooks, Richard D. | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-10623-MCR-GRJ | |
| 2817 | 288608 | Elias, Trey Marquis | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-10639-MCR-GRJ | |
| 2818 | 288610 | O'ROURKE, MATT | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-10641-MCR-GRJ | |
| 2819 | 288619 | Purnell, Bryan Christopher | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-10650-MCR-GRJ | |
| 2820 | 288631 | Pierri, Anthony | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-10662-MCR-GRJ | |
| 2821 | 288632 | Love, Rhonda Denise Gill | Parafinczuk Wolf, P.A. | 9/27/2021 | | 7:21-cv-10663-MCR-GRJ |
| 2822 | 288649 | CROSS, KEVIN | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-10680-MCR-GRJ | |
| 2823 | 289445 | Cole, Joseph | McDonald Worley | 9/27/2021 | 7:21-cv-12564-MCR-GRJ | |
| 2824 | 289446 | Hawkin, Timothy | McDonald Worley | 9/27/2021 | 7:21-cv-12565-MCR-GRJ | |
| 2825 | 289447 | Hutchins, Guarasi | McDonald Worley | 9/27/2021 | | 7:21-cv-12566-MCR-GRJ |
| 2826 | 289448 | Kennedy, Shantell | McDonald Worley | 9/27/2021 | 7:21-cv-12567-MCR-GRJ | |
| 2827 | 289449 | Knox, Christopher | McDonald Worley | 9/27/2021 | 7:21-cv-12568-MCR-GRJ | |
| 2828 | 289450 | Kujawski, Steven | McDonald Worley | 9/27/2021 | | 7:21-cv-12569-MCR-GRJ |
| 2829 | 289452 | Olivero, George | McDonald Worley | 9/27/2021 | 7:21-cv-12570-MCR-GRJ | |
| 2830 | 289453 | Ross, Chester | McDonald Worley | 9/27/2021 | | 7:21-cv-12571-MCR-GRJ |
| 2831 | 289454 | Scinta, Anthony | McDonald Worley | 9/27/2021 | 7:21-cv-12572-MCR-GRJ | |
| 2832 | 289455 | Smith, Jason | McDonald Worley | 9/27/2021 | 7:21-cv-12573-MCR-GRJ | |
| 2833 | 289457 | Wagner, Luke | McDonald Worley | 9/27/2021 | 7:21-cv-12575-MCR-GRJ | |
| 2834 | 289458 | Wolverton, John | McDonald Worley | 9/27/2021 | 7:21-cv-12576-MCR-GRJ | |
| 2835 | 289534 | Fierro, Carlos | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10702-MCR-GRJ | |
| 2836 | 289536 | Carson, Sterling | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10704-MCR-GRJ | |
| 2837 | 289537 | Casey, Jerami | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10705-MCR-GRJ | |
| 2838 | 289538 | Echevarria, Leia | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10706-MCR-GRJ | |
| 2839 | 289541 | Ballek, Ryan S. | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10709-MCR-GRJ | |
| 2840 | 289542 | Blake, Edward Charles | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10710-MCR-GRJ | |
| 2841 | 289545 | Burrow, Howard Reginald | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10713-MCR-GRJ | |
| 2842 | 289547 | Clark, Timothy John | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-10715-MCR-GRJ |
| 2843 | 289548 | Crawford, Joshua Tavia | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10716-MCR-GRJ | |
| 2844 | 289549 | Davis, Henry Randall | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10717-MCR-GRJ | |
| 2845 | 289552 | Fischer, Garrett Linn | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10720-MCR-GRJ | |
| 2846 | 289553 | Flores, Charlton Arcega | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10721-MCR-GRJ | |
| 2847 | 289554 | Fonseca, Ryan Devin | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10722-MCR-GRJ | |
| 2848 | 289555 | Franklin, Deborah Renee | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-10723-MCR-GRJ |
| 2849 | 289556 | Gamble, Thaddeus C. | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10724-MCR-GRJ | |
| 2850 | 289557 | Garon, Laura Ruth | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-10725-MCR-GRJ |
| 2851 | 289558 | Gilmore, Ebony Colleen | OnderLaw, LLC | 9/27/2021 | 7:21-cv-10726-MCR-GRJ | |
| 2852 | 289923 | MIEARS, MICHAEL | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-11566-MCR-GRJ | |
| 2853 | 289926 | Roberts, Carl | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-11569-MCR-GRJ | |
| 2854 | 289930 | TEMPLETON, MICHAEL | Colson Hicks Eidson | 9/27/2021 | | 7:21-cv-11573-MCR-GRJ |
| 2855 | 289936 | Bennett, Matthew | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-11578-MCR-GRJ | |
| 2856 | 291159 | Wadkins, Danyiel | Monsour Law Firm | 9/27/2021 | 7:21-cv-30329-MCR-GRJ | |
| 2857 | 291161 | Adkins, William | Monsour Law Firm | 9/27/2021 | 7:21-cv-30331-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2858 | 291163 | West, Ray | Monsour Law Firm | 9/27/2021 | 7:21-cv-30333-MCR-GRJ | |
| 2859 | 291165 | Ragland, Douglas M | Monsour Law Firm | 9/27/2021 | 7:21-cv-30335-MCR-GRJ | |
| 2860 | 291166 | Skonieczny, Stephen G | Monsour Law Firm | 9/27/2021 | 7:21-cv-30336-MCR-GRJ | |
| 2861 | 291167 | Varney, Kurt | Monsour Law Firm | 9/27/2021 | 7:21-cv-30337-MCR-GRJ | |
| 2862 | 291169 | Wells, Michael | Monsour Law Firm | 9/27/2021 | 7:21-cv-30339-MCR-GRJ | |
| 2863 | 291175 | Walls, Lerojua | Monsour Law Firm | 9/27/2021 | 7:21-cv-30345-MCR-GRJ | |
| 2864 | 291185 | Wooten, Sade | Monsour Law Firm | 9/27/2021 | 7:21-cv-30355-MCR-GRJ | |
| 2865 | 291186 | Aasa, Iese | Monsour Law Firm | 9/27/2021 | 7:21-cv-30356-MCR-GRJ | |
| 2866 | 291187 | Baron, Robert | Monsour Law Firm | 9/27/2021 | 7:21-cv-30357-MCR-GRJ | |
| 2867 | 291188 | Brooks, Christopher | Monsour Law Firm | 9/27/2021 | 7:21-cv-30358-MCR-GRJ | |
| 2868 | 291189 | Wardrett, Robert | Monsour Law Firm | 9/27/2021 | 7:21-cv-30359-MCR-GRJ | |
| 2869 | 291191 | Stevenson, Corey E | Monsour Law Firm | 9/27/2021 | 7:21-cv-30361-MCR-GRJ | |
| 2870 | 291194 | Wiggs, Marcus | Monsour Law Firm | 9/27/2021 | 7:21-cv-30364-MCR-GRJ | |
| 2871 | 291196 | White, Amy | Monsour Law Firm | 9/27/2021 | 7:21-cv-30366-MCR-GRJ | |
| 2872 | 291197 | Wampler, Bryan | Monsour Law Firm | 9/27/2021 | 7:21-cv-30367-MCR-GRJ | |
| 2873 | 291201 | Alvarez, Baltazar | Monsour Law Firm | 9/27/2021 | 7:21-cv-30371-MCR-GRJ | |
| 2874 | 291202 | Uriz, Anthony Scott | Monsour Law Firm | 9/27/2021 | 7:21-cv-30372-MCR-GRJ | |
| 2875 | 291205 | Robbins, Brandon | Monsour Law Firm | 9/27/2021 | 7:21-cv-30375-MCR-GRJ | |
| 2876 | 291206 | Rossi, J Joseph | Monsour Law Firm | 9/27/2021 | 7:21-cv-30376-MCR-GRJ | |
| 2877 | 291213 | Aiello, Lisa M | Monsour Law Firm | 9/27/2021 | 7:21-cv-30383-MCR-GRJ | |
| 2878 | 291250 | JOHNSON, JOSEPH | The Carlson Law Firm | 9/27/2021 | | 7:21-cv-12706-MCR-GRJ |
| 2879 | 291296 | TORRES, DANIEL | Hammerman Rosen LLP | 9/27/2021 | | 3:20-cv-05540-MCR-GRJ |
| 2880 | 291309 | WALKER, STEVEN MARK | Jason J. Joy & Associates, P.L.L.C. | 9/27/2021 | | 7:21-cv-10916-MCR-GRJ |
| 2881 | 291881 | Munoz, Juan | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12356-MCR-GRJ | |
| 2882 | 291940 | Hall, Jonathan Kent | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-12357-MCR-GRJ |
| 2883 | 291941 | Harrington, Rodney Lee | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-12358-MCR-GRJ |
| 2884 | 291942 | Helms, Theresa Sue | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12359-MCR-GRJ | |
| 2885 | 291943 | Herrera, Marcus David | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-12360-MCR-GRJ |
| 2886 | 291945 | Horn, Clifford Wendell | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12362-MCR-GRJ | |
| 2887 | 291947 | Jackson, Willie B. | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-12363-MCR-GRJ |
| 2888 | 291948 | James, Davon Lonnie | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-12364-MCR-GRJ |
| 2889 | 291949 | Jones, Dominick N. | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12365-MCR-GRJ | |
| 2890 | 291950 | Kellogg, Brandon J. | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12366-MCR-GRJ | |
| 2891 | 291951 | Labanon, Joshua Caleb | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-12367-MCR-GRJ |
| 2892 | 291952 | Lowry, Christopher Sean | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12368-MCR-GRJ | |
| 2893 | 291953 | Mantle, Albert Lei | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12369-MCR-GRJ | |
| 2894 | 291954 | Martin, Gerald Wayne | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12370-MCR-GRJ | |
| 2895 | 291955 | Martinez, Karla Rocio | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12371-MCR-GRJ | |
| 2896 | 291956 | Mattingy, Daphne Marie | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-12372-MCR-GRJ |
| 2897 | 291958 | Miller, Shannon Quadell | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12374-MCR-GRJ | |
| 2898 | 291960 | Miyamoto, Danelle Mikie | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12376-MCR-GRJ | |
| 2899 | 291961 | Morasky, James Bernard | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12377-MCR-GRJ | |
| 2900 | 291963 | Muncey, Joseph E. | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12379-MCR-GRJ | |
| 2901 | 291964 | MYERS, GEORGE A. | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-12380-MCR-GRJ |
| 2902 | 291965 | Navarrete, Abel | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12381-MCR-GRJ | |
| 2903 | 291966 | Nelson, Eric Aaron | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-12382-MCR-GRJ |
| 2904 | 291969 | Ouellette, Douglas William | OnderLaw, LLC | 9/27/2021 | 7:21-cv-12385-MCR-GRJ | |
| 2905 | 291971 | ROCHESTER, GARY NICHOLAS | Robinson Calcagnie, Inc. | 9/27/2021 | 7:21-cv-11018-MCR-GRJ | |
| 2906 | 293224 | Limes, Matthew | Bernheim Kelley Battista & Bliss | 9/27/2021 | | 3:21-cv-00816-MCR-GRJ |
| 2907 | 293408 | McKinney, Dale | McDonald Worley | 9/27/2021 | 7:21-cv-13012-MCR-GRJ | |
| 2908 | 293557 | Elliott, Brandon | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-14032-MCR-GRJ | |
| 2909 | 293571 | Thomas, Michael | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-14055-MCR-GRJ | |
| 2910 | 293592 | Owens, Akeva | The Carlson Law Firm | 9/27/2021 | 7:21-cv-13022-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2911 | 293593 | Allen, Alisha | The Carlson Law Firm | 9/27/2021 | 7:21-cv-13023-MCR-GRJ | |
| 2912 | 293596 | Simmons, Robert | The Carlson Law Firm | 9/27/2021 | 7:21-cv-13026-MCR-GRJ | |
| 2913 | 293600 | Parker, Shantell | The Carlson Law Firm | 9/27/2021 | 7:21-cv-13029-MCR-GRJ | |
| 2914 | 293601 | Schasteen, Michael | The Carlson Law Firm | 9/27/2021 | 7:21-cv-13030-MCR-GRJ | |
| 2915 | 293768 | Kreuzman, Nicholas | Wallace Miller | 9/27/2021 | | 7:21-cv-13118-MCR-GRJ |
| 2916 | 293780 | Alexander, Glenn | Holland Law Firm | 9/27/2021 | 7:21-cv-15033-MCR-GRJ | |
| 2917 | 293832 | Bradley, Derek | Farris, Riley & Pitt | 9/27/2021 | | 7:21-cv-13156-MCR-GRJ |
| 2918 | 298484 | Salsman, James Wade | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-23453-MCR-GRJ |
| 2919 | 298487 | Silva, Allison | OnderLaw, LLC | 9/27/2021 | 7:21-cv-20060-MCR-GRJ | |
| 2920 | 298489 | Skipper, Chad Ronald | OnderLaw, LLC | 9/27/2021 | 7:21-cv-23457-MCR-GRJ | |
| 2921 | 298490 | Smythe, Keoki Stephen | OnderLaw, LLC | 9/27/2021 | 7:21-cv-23458-MCR-GRJ | |
| 2922 | 298492 | STOKES, LOGAN | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-23460-MCR-GRJ |
| 2923 | 298494 | Payton, Jeffrey Raymond | OnderLaw, LLC | 9/27/2021 | 7:21-cv-23462-MCR-GRJ | |
| 2924 | 298495 | Pearson, Russell Bud | OnderLaw, LLC | 9/27/2021 | 7:21-cv-23463-MCR-GRJ | |
| 2925 | 298496 | Perkins, Michael G. | OnderLaw, LLC | 9/27/2021 | 7:21-cv-23464-MCR-GRJ | |
| 2926 | 298497 | Peterson, Jeffrey J. | OnderLaw, LLC | 9/27/2021 | 7:21-cv-23465-MCR-GRJ | |
| 2927 | 298499 | Phillips, Karrail Desean | OnderLaw, LLC | 9/27/2021 | 7:21-cv-23467-MCR-GRJ | |
| 2928 | 298500 | Price, Chad Thomas | OnderLaw, LLC | 9/27/2021 | 7:21-cv-23468-MCR-GRJ | |
| 2929 | 298501 | Rosario, Xavier K. | OnderLaw, LLC | 9/27/2021 | 7:21-cv-23469-MCR-GRJ | |
| 2930 | 300464 | ALLEN, JOHN | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20607-MCR-GRJ | |
| 2931 | 300487 | Caldwell, Edward | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20628-MCR-GRJ | |
| 2932 | 300508 | Daugherty, Jonathan | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-19927-MCR-GRJ | |
| 2933 | 300518 | Donahue, Mark | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20656-MCR-GRJ | |
| 2934 | 300521 | Faier, Keith | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20659-MCR-GRJ | |
| 2935 | 300531 | Forsyth, Bruce | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20669-MCR-GRJ | |
| 2936 | 300537 | Gonzalez, Frank | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20675-MCR-GRJ | |
| 2937 | 300549 | Helminiak, Andrei | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20687-MCR-GRJ | |
| 2938 | 300552 | Hernandez, Louis | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20690-MCR-GRJ | |
| 2939 | 300575 | Kleckinger, Rachel | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20712-MCR-GRJ | |
| 2940 | 300581 | Lee, Robert | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20718-MCR-GRJ | |
| 2941 | 300609 | Morgan, Brady | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20744-MCR-GRJ | |
| 2942 | 300623 | Polanco, Robert | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20756-MCR-GRJ | |
| 2943 | 300627 | Ransom, Christian | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20760-MCR-GRJ | |
| 2944 | 300636 | Russell, Rian | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20768-MCR-GRJ | |
| 2945 | 300642 | Saylor, Albert | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20868-MCR-GRJ | |
| 2946 | 300645 | Seifrig, Timothy | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20871-MCR-GRJ | |
| 2947 | 300651 | Smith, Ellen | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20877-MCR-GRJ | |
| 2948 | 300655 | Smyczynski, Allison | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20881-MCR-GRJ | |
| 2949 | 300656 | Snead, Antuan | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20882-MCR-GRJ | |
| 2950 | 300658 | Starnes, Craig | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20884-MCR-GRJ | |
| 2951 | 300659 | Stearns, Pamela | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20885-MCR-GRJ | |
| 2952 | 300669 | Thomas, Shermika | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20894-MCR-GRJ | |
| 2953 | 300683 | Watkins, Phil | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20908-MCR-GRJ | |
| 2954 | 300684 | Wayne, Veronica | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-20909-MCR-GRJ | |
| 2955 | 300880 | BRIDGES, IRIS | Davis & Crump, P. C. | 9/27/2021 | 7:21-cv-20773-MCR-GRJ | |
| 2956 | 302883 | Smalls, Javontae | The Carlson Law Firm | 9/27/2021 | 7:21-cv-20783-MCR-GRJ | |
| 2957 | 302917 | Carlton, William | The Carlson Law Firm | 9/27/2021 | 7:21-cv-20811-MCR-GRJ | |
| 2958 | 302938 | Simpson, Robert | The Carlson Law Firm | 9/27/2021 | 7:21-cv-20832-MCR-GRJ | |
| 2959 | 303173 | Sandifer, Andrew Dewayne | OnderLaw, LLC | 9/27/2021 | 7:21-cv-21494-MCR-GRJ | |
| 2960 | 303175 | Smith, Mark A. | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-20047-MCR-GRJ |
| 2961 | 303180 | Swanson, Christopher Allen | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-21500-MCR-GRJ |
| 2962 | 303181 | Tinkle, Nathan Martin | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-21501-MCR-GRJ |
| 2963 | 303182 | Torres, Manuel Cortes | OnderLaw, LLC | 9/27/2021 | 7:21-cv-21502-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 2964 | 303184 | Walton, Joshua LaPaul | OnderLaw, LLC | 9/27/2021 | 7:21-cv-21504-MCR-GRJ | |
| 2965 | 303185 | Wells, Joe Todd | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-21505-MCR-GRJ |
| 2966 | 303186 | Williams, Michael Devon | OnderLaw, LLC | 9/27/2021 | 7:21-cv-21506-MCR-GRJ | |
| 2967 | 303187 | Williams, Terence Alexander | OnderLaw, LLC | 9/27/2021 | 7:21-cv-21507-MCR-GRJ | |
| 2968 | 303188 | Williams, Daniel R. | OnderLaw, LLC | 9/27/2021 | 7:21-cv-21508-MCR-GRJ | |
| 2969 | 303189 | Wojtowecz, Anne Marie | OnderLaw, LLC | 9/27/2021 | 7:21-cv-21509-MCR-GRJ | |
| 2970 | 303190 | Woolford, Randall Henry | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-21510-MCR-GRJ |
| 2971 | 303191 | Yoon, Davis H. | OnderLaw, LLC | 9/27/2021 | 7:21-cv-21511-MCR-GRJ | |
| 2972 | 303507 | ARIZA, ROMMEL | Monsour Law Firm | 9/27/2021 | 7:21-cv-23183-MCR-GRJ | |
| 2973 | 303512 | Lockner, Jared | Monsour Law Firm | 9/27/2021 | 7:21-cv-23188-MCR-GRJ | |
| 2974 | 303513 | Ogburn, George | Monsour Law Firm | 9/27/2021 | 7:21-cv-23189-MCR-GRJ | |
| 2975 | 303519 | Mullen, Michael F | Monsour Law Firm | 9/27/2021 | 7:21-cv-23195-MCR-GRJ | |
| 2976 | 303521 | Smart, Raymond | Monsour Law Firm | 9/27/2021 | 7:21-cv-23197-MCR-GRJ | |
| 2977 | 303528 | Reichert, Joseph | Monsour Law Firm | 9/27/2021 | 7:21-cv-23204-MCR-GRJ | |
| 2978 | 303532 | Davis, Steven C | Monsour Law Firm | 9/27/2021 | 7:21-cv-23208-MCR-GRJ | |
| 2979 | 303538 | Garcia, Mario | Monsour Law Firm | 9/27/2021 | 7:21-cv-23214-MCR-GRJ | |
| 2980 | 303541 | Boyce, Johnathan | Monsour Law Firm | 9/27/2021 | 7:21-cv-23217-MCR-GRJ | |
| 2981 | 303546 | Bass, Michael | Monsour Law Firm | 9/27/2021 | 7:21-cv-23222-MCR-GRJ | |
| 2982 | 303547 | Fant, Duante | Monsour Law Firm | 9/27/2021 | 7:21-cv-23223-MCR-GRJ | |
| 2983 | 303550 | Borghi, Christopher | Monsour Law Firm | 9/27/2021 | 7:21-cv-23226-MCR-GRJ | |
| 2984 | 303558 | Sledge-Smith, Chance | Monsour Law Firm | 9/27/2021 | 7:21-cv-23234-MCR-GRJ | |
| 2985 | 303561 | Ortiz, Hector A | Monsour Law Firm | 9/27/2021 | 7:21-cv-23237-MCR-GRJ | |
| 2986 | 303564 | Killion, Travis | Monsour Law Firm | 9/27/2021 | 7:21-cv-23240-MCR-GRJ | |
| 2987 | 303566 | Munoz, Adam | Monsour Law Firm | 9/27/2021 | 7:21-cv-23242-MCR-GRJ | |
| 2988 | 303569 | Melvin, Keith | Monsour Law Firm | 9/27/2021 | 7:21-cv-23245-MCR-GRJ | |
| 2989 | 303582 | Garza-Acosta, Arturo | Monsour Law Firm | 9/27/2021 | 7:21-cv-23258-MCR-GRJ | |
| 2990 | 303585 | Smith, Paul | Monsour Law Firm | 9/27/2021 | 7:21-cv-23261-MCR-GRJ | |
| 2991 | 303587 | Kimberlain, Colby | Monsour Law Firm | 9/27/2021 | 7:21-cv-23263-MCR-GRJ | |
| 2992 | 303588 | Ortiz, Roberto | Monsour Law Firm | 9/27/2021 | 7:21-cv-23264-MCR-GRJ | |
| 2993 | 303593 | Villarreal, Ricky | Monsour Law Firm | 9/27/2021 | 7:21-cv-23269-MCR-GRJ | |
| 2994 | 303594 | Poland, Stephen | Monsour Law Firm | 9/27/2021 | 7:21-cv-23270-MCR-GRJ | |
| 2995 | 304056 | Nomar, Louie | Meshbesher & Spence, Ltd. | 9/27/2021 | | 7:21-cv-27249-MCR-GRJ |
| 2996 | 304184 | Luz, Enrique | Sommers Schwartz | 9/27/2021 | 7:21-cv-23707-MCR-GRJ | |
| 2997 | 304667 | Brown, Shawn | Sommers Schwartz | 9/27/2021 | 7:21-cv-23757-MCR-GRJ | |
| 2998 | 304744 | BOOTS, DANIEL LEE | Whitehead Law Firm LLC | 9/27/2021 | | 3:21-cv-00715-MCR-GRJ |
| 2999 | 304745 | RODRIGUEZ, ANGEL E | Whitehead Law Firm LLC | 9/27/2021 | | 3:21-cv-00717-MCR-GRJ |
| 3000 | 304746 | DAVIS, HENRY M | Whitehead Law Firm LLC | 9/27/2021 | | 3:21-cv-00716-MCR-GRJ |
| 3001 | 304747 | FERGUSON, ZACHARY JOSEPH | Whitehead Law Firm LLC | 9/27/2021 | | 3:21-cv-00718-MCR-GRJ |
| 3002 | 304748 | LAZARAKIS, CHRISTINA | Milavetz, Gallop & Milavetz PA | 9/27/2021 | | 3:20-cv-05927-MCR-GRJ |
| 3003 | 304749 | KADRIJI, VALDETE | Bernheim Kelley Battista & Bliss | 9/27/2021 | | 3:20-cv-05947-MCR-GRJ |
| 3004 | 304750 | FAJARDO, BRIDGET | Frantz Law Group, APLC | 9/27/2021 | | 3:20-cv-05969-MCR-GRJ |
| 3005 | 304763 | ROCHA, JACQUELINE | Frantz Law Group, APLC | 9/27/2021 | | 3:21-cv-00016-MCR-GRJ |
| 3006 | 304791 | BANNIKOV, MARIA | Moll Law Group | 9/27/2021 | | 3:21-cv-00108-MCR-GRJ |
| 3007 | 304921 | Heath, Michael | Gustafson Gluek PLLC | 9/27/2021 | | 3:22-cv-01098-MCR-GRJ |
| 3008 | 305053 | KLATTE, JACKELYN | Finz & Finz, P.C. | 9/27/2021 | | 3:21-cv-00331-MCR-GRJ |
| 3009 | 305087 | DOREN, STANLEY VAN | Eckland & Blando LLP | 9/27/2021 | | 3:21-cv-00395-MCR-GRJ |
| 3010 | 305154 | THREAT-JASSO, NICOLE | Frantz Law Group, APLC | 9/27/2021 | | 3:21-cv-00485-MCR-GRJ |
| 3011 | 305155 | AQUINO, NADIA | Frantz Law Group, APLC | 9/27/2021 | | 3:21-cv-00486-MCR-GRJ |
| 3012 | 305261 | Robin, James | Bohrer Brady LLC | 9/27/2021 | | 3:20-cv-05513-MCR-GRJ |
| 3013 | 305297 | CARDENAS, RUBEN | Chen Law Group | 9/27/2021 | | 3:20-cv-05739-MCR-GRJ |
| 3014 | 305298 | CHEN, MICHAEL H. | Chen Law Group | 9/27/2021 | | 3:20-cv-05690-MCR-GRJ |
| 3015 | 305299 | COUGHENOUR, JASON | Chen Law Group | 9/27/2021 | | 3:20-cv-05740-MCR-GRJ |
| 3016 | 305300 | Cross, Jeffrey | Chen Law Group | 9/27/2021 | | 3:20-cv-05741-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3017 | 305301 | DELUCCIA, THOMAS | Chen Law Group | 9/27/2021 | | 3:20-cv-05742-MCR-GRJ |
| 3018 | 305302 | DIAMOND, JAMES | Chen Law Group | 9/27/2021 | | 3:20-cv-05743-MCR-GRJ |
| 3019 | 305303 | DOAN, CLARK | Chen Law Group | 9/27/2021 | | 3:20-cv-05744-MCR-GRJ |
| 3020 | 305304 | HONG, JAY | Chen Law Group | 9/27/2021 | | 3:20-cv-05745-MCR-GRJ |
| 3021 | 305305 | Jimenez, Carlos | Chen Law Group | 9/27/2021 | | 3:20-cv-05746-MCR-GRJ |
| 3022 | 305306 | KIBO, BLAKE | Chen Law Group | 9/27/2021 | | 3:20-cv-05747-MCR-GRJ |
| 3023 | 305307 | LAZO, CARLO | Chen Law Group | 9/27/2021 | | 3:20-cv-05748-MCR-GRJ |
| 3024 | 305308 | Lopez, Mark | Chen Law Group | 9/27/2021 | | 3:20-cv-05749-MCR-GRJ |
| 3025 | 305309 | MARTINEZ, ANTHONY | Chen Law Group | 9/27/2021 | | 3:20-cv-05750-MCR-GRJ |
| 3026 | 305310 | NOMI, BRIAN | Chen Law Group | 9/27/2021 | | 3:20-cv-05751-MCR-GRJ |
| 3027 | 305311 | PADGETTE, DARRELL M. | Chen Law Group | 9/27/2021 | | 3:20-cv-05752-MCR-GRJ |
| 3028 | 305312 | PIERCE, JEFF | Chen Law Group | 9/27/2021 | | 3:20-cv-05753-MCR-GRJ |
| 3029 | 305313 | Ramirez, David | Chen Law Group | 9/27/2021 | | 3:20-cv-05754-MCR-GRJ |
| 3030 | 305314 | RAZON, CARLOS | Chen Law Group | 9/27/2021 | | 3:20-cv-05755-MCR-GRJ |
| 3031 | 305315 | ROMEYN, STEVEN | Chen Law Group | 9/27/2021 | | 3:20-cv-05756-MCR-GRJ |
| 3032 | 305316 | RUNDLE, AMANDA | Chen Law Group | 9/27/2021 | | 3:20-cv-05757-MCR-GRJ |
| 3033 | 305317 | SPANN, ETHAN | Chen Law Group | 9/27/2021 | | 3:20-cv-05758-MCR-GRJ |
| 3034 | 305318 | STEMLEY, DAMIEN | Chen Law Group | 9/27/2021 | | 3:20-cv-05759-MCR-GRJ |
| 3035 | 305319 | TORRES, VICTOR | Chen Law Group | 9/27/2021 | | 3:20-cv-05760-MCR-GRJ |
| 3036 | 305320 | YOO, BRIAN | Chen Law Group | 9/27/2021 | | 3:20-cv-05761-MCR-GRJ |
| 3037 | 305322 | FIELDERS, LISA M | Dennis F. O'Brien PA | 9/27/2021 | | 3:20-cv-05770-MCR-GRJ |
| 3038 | 305325 | LEAS, TATIANA | Dennis F. O'Brien PA | 9/27/2021 | | 3:20-cv-05771-MCR-GRJ |
| 3039 | 305327 | MUTANDA, PRISCILLA | Dennis F. O'Brien PA | 9/27/2021 | | 3:20-cv-05774-MCR-GRJ |
| 3040 | 305329 | NICHOLS, YONG | Dennis F. O'Brien PA | 9/27/2021 | | 3:20-cv-05772-MCR-GRJ |
| 3041 | 305331 | PHOENIX, LUCY | Dennis F. O'Brien PA | 9/27/2021 | | 3:20-cv-05797-MCR-GRJ |
| 3042 | 305333 | THOMAS, SHARON SARAH | Dennis F. O'Brien PA | 9/27/2021 | | 3:20-cv-05666-MCR-GRJ |
| 3043 | 305335 | LEWIS, INDIRA | Frantz Law Group, APLC | 9/27/2021 | | 3:20-cv-05700-MCR-GRJ |
| 3044 | 305339 | JOHNSON, CASEY | Pepper & Odom | 9/27/2021 | | 3:20-cv-05585-MCR-GRJ |
| 3045 | 305340 | Davis, Jennifer | Terrell Hogan | 9/27/2021 | | 3:20-cv-05865-MCR-GRJ |
| 3046 | 305341 | DESAIN, JENNIFER | Terrell Hogan | 9/27/2021 | | 3:20-cv-05861-MCR-GRJ |
| 3047 | 305343 | EASTER, JUSTIN | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 9/27/2021 | | 3:20-cv-05414-MCR-GRJ |
| 3048 | 305344 | SPRINGER, ERIN | Wright & Schulte, LLC | 9/27/2021 | | 3:20-cv-05563-MCR-GRJ |
| 3049 | 305371 | Fedrick, Tevin | Peterson & Associates, P.C. | 9/27/2021 | 7:21-cv-24493-MCR-GRJ | |
| 3050 | 306585 | Hudson, Arthur Lee | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-26245-MCR-GRJ |
| 3051 | 306587 | Morera, Milton | OnderLaw, LLC | 9/27/2021 | 7:21-cv-26247-MCR-GRJ | |
| 3052 | 306724 | Day, Justin | VB Attorneys | 9/27/2021 | | 7:21-cv-23961-MCR-GRJ |
| 3053 | 307071 | MASON, MICHAEL | VB Attorneys | 9/27/2021 | 7:21-cv-24119-MCR-GRJ | |
| 3054 | 307238 | Kabbes, John | Sommers Schwartz | 9/27/2021 | 7:21-cv-26112-MCR-GRJ | |
| 3055 | 307321 | Martinez, Erik S. | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-26385-MCR-GRJ |
| 3056 | 307379 | Horton, Charles | VB Attorneys | 9/27/2021 | | 7:21-cv-24227-MCR-GRJ |
| 3057 | 307654 | Owens, Thomas | Baron & Budd | 9/27/2021 | 7:21-cv-26417-MCR-GRJ | |
| 3058 | 307785 | Acevedo, Walter | Baron & Budd | 9/27/2021 | 7:21-cv-26548-MCR-GRJ | |
| 3059 | 307871 | Smith, Kory Zane | Monsour Law Firm | 9/27/2021 | 7:21-cv-30962-MCR-GRJ | |
| 3060 | 307874 | Wininger, Jessie | Monsour Law Firm | 9/27/2021 | 7:21-cv-30965-MCR-GRJ | |
| 3061 | 307876 | Read, Nicole | Monsour Law Firm | 9/27/2021 | 7:21-cv-30967-MCR-GRJ | |
| 3062 | 307877 | Read, Thomas | Monsour Law Firm | 9/27/2021 | 7:21-cv-30968-MCR-GRJ | |
| 3063 | 307882 | Gaston, Robert J | Monsour Law Firm | 9/27/2021 | 7:21-cv-30973-MCR-GRJ | |
| 3064 | 307889 | Maldonado, Veronica | Monsour Law Firm | 9/27/2021 | 7:21-cv-30980-MCR-GRJ | |
| 3065 | 307899 | Blankenship, Andrew Tyler | Monsour Law Firm | 9/27/2021 | 7:21-cv-30990-MCR-GRJ | |
| 3066 | 307901 | Mangan, Kayla | Monsour Law Firm | 9/27/2021 | 7:21-cv-30992-MCR-GRJ | |
| 3067 | 308308 | Rodriguez, Christopher | SKOL Legal | 9/27/2021 | | 3:21-cv-00046-MCR-GRJ |
| 3068 | 308647 | Bunnell, Wayne | Peterson & Associates, P.C. | 9/27/2021 | 7:21-cv-26768-MCR-GRJ | |
| 3069 | 308654 | Gaines, Jarrod | Peterson & Associates, P.C. | 9/27/2021 | 7:21-cv-26775-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3070 | 308764 | JONES, DANIEL HOLT | Bighorn Law | 9/27/2021 | | 7:21-cv-28183-MCR-GRJ |
| 3071 | 309736 | COVEL, PHILIP | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-26876-MCR-GRJ | |
| 3072 | 309768 | Black, Christopher | Holland Law Firm | 9/27/2021 | 7:21-cv-26894-MCR-GRJ | |
| 3073 | 309771 | FELL, SCOTT | Holland Law Firm | 9/27/2021 | 7:21-cv-26897-MCR-GRJ | |
| 3074 | 309772 | Fowler, Michael | Holland Law Firm | 9/27/2021 | 7:21-cv-26898-MCR-GRJ | |
| 3075 | 309773 | JEFFERSON, TROY | Holland Law Firm | 9/27/2021 | 7:21-cv-26899-MCR-GRJ | |
| 3076 | 309774 | MAKI, WILLIAM J | Holland Law Firm | 9/27/2021 | 7:21-cv-26900-MCR-GRJ | |
| 3077 | 309776 | MURPHY, CHRIS | Holland Law Firm | 9/27/2021 | 7:21-cv-26902-MCR-GRJ | |
| 3078 | 309777 | Palos, Jason | Holland Law Firm | 9/27/2021 | | 7:21-cv-26903-MCR-GRJ |
| 3079 | 309778 | PETERSON, BENJAMIN | Holland Law Firm | 9/27/2021 | 7:21-cv-26904-MCR-GRJ | |
| 3080 | 309779 | PODRYBAU, WILLIAM | Holland Law Firm | 9/27/2021 | 7:21-cv-26905-MCR-GRJ | |
| 3081 | 309780 | RIBAUDO-DEMERS, ZEUS | Holland Law Firm | 9/27/2021 | 7:21-cv-26906-MCR-GRJ | |
| 3082 | 309781 | RODINOV, MICHAEL | Holland Law Firm | 9/27/2021 | 7:21-cv-26907-MCR-GRJ | |
| 3083 | 309783 | Rodriguez, Luis | Holland Law Firm | 9/27/2021 | 7:21-cv-26909-MCR-GRJ | |
| 3084 | 309784 | ROWLEY, BRANDON | Holland Law Firm | 9/27/2021 | 7:21-cv-26910-MCR-GRJ | |
| 3085 | 309786 | SLITER, LAWRENCE | Holland Law Firm | 9/27/2021 | 7:21-cv-26912-MCR-GRJ | |
| 3086 | 309791 | TAPIA, ALLYSON | Holland Law Firm | 9/27/2021 | 7:21-cv-26916-MCR-GRJ | |
| 3087 | 309792 | TATMAN, MELINDA | Holland Law Firm | 9/27/2021 | 7:21-cv-26917-MCR-GRJ | |
| 3088 | 309794 | WILLIAMS, CAMERON | Holland Law Firm | 9/27/2021 | 7:21-cv-26919-MCR-GRJ | |
| 3089 | 309795 | Williams, Shawn | Holland Law Firm | 9/27/2021 | 7:21-cv-26920-MCR-GRJ | |
| 3090 | 309810 | OWENS, BRYANT | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-26934-MCR-GRJ | |
| 3091 | 311011 | Garner, Keith | Farris, Riley & Pitt | 9/27/2021 | | 7:21-cv-27528-MCR-GRJ |
| 3092 | 311031 | Adams, Don | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27548-MCR-GRJ | |
| 3093 | 311038 | Amon, Ricky | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27563-MCR-GRJ | |
| 3094 | 311039 | Anderson, Bryan | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27565-MCR-GRJ | |
| 3095 | 311042 | Atkinson, Preston | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27572-MCR-GRJ | |
| 3096 | 311046 | Bennett, Betsy | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27581-MCR-GRJ | |
| 3097 | 311047 | Berglin, Michelle | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27583-MCR-GRJ | |
| 3098 | 311050 | Biegenwald, Kathleen | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27589-MCR-GRJ | |
| 3099 | 311053 | Bischoff, Jason | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27596-MCR-GRJ | |
| 3100 | 311054 | Bolejack, Valerie | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27598-MCR-GRJ | |
| 3101 | 311057 | CABRERA, JOSE | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27604-MCR-GRJ | |
| 3102 | 311060 | Carrasquillo, Efrain | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27611-MCR-GRJ | |
| 3103 | 311070 | Cornier, Melanie | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27632-MCR-GRJ | |
| 3104 | 311079 | Dennull, Richard | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27646-MCR-GRJ | |
| 3105 | 311086 | Erickson, Adam | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27653-MCR-GRJ | |
| 3106 | 311087 | Felix, Nathan | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27654-MCR-GRJ | |
| 3107 | 311089 | Flournoy, Kito | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27656-MCR-GRJ | |
| 3108 | 311095 | Golden, Jordan | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27662-MCR-GRJ | |
| 3109 | 311096 | Green, Dale | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27663-MCR-GRJ | |
| 3110 | 311097 | Gregoire, Ashlea | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27664-MCR-GRJ | |
| 3111 | 311100 | Hanley, Hosain | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-27667-MCR-GRJ | |
| 3112 | 311105 | Hempstead, Melvin | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28881-MCR-GRJ | |
| 3113 | 311107 | Herrington, Christopher | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28883-MCR-GRJ | |
| 3114 | 311110 | Holloway, Ericka | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28886-MCR-GRJ | |
| 3115 | 311117 | Keller, Randall | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28893-MCR-GRJ | |
| 3116 | 311119 | Kozak, Michael | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28895-MCR-GRJ | |
| 3117 | 311121 | Lacey, Elizabeth | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28897-MCR-GRJ | |
| 3118 | 311124 | Langer, Michael | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28904-MCR-GRJ | |
| 3119 | 311125 | Latty, Shane | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28906-MCR-GRJ | |
| 3120 | 311129 | Lindberg, Jacob | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28915-MCR-GRJ | |
| 3121 | 311134 | Manzanares, Yemmy | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28926-MCR-GRJ | |
| 3122 | 311136 | Massey, Noiel | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28931-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3123 | 311140 | McClinton, Jabez | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28939-MCR-GRJ | |
| 3124 | 311141 | McCutcheon, Joselyn | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28942-MCR-GRJ | |
| 3125 | 311151 | Morgan, Shaun | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28964-MCR-GRJ | |
| 3126 | 311152 | Moss, Willie | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28966-MCR-GRJ | |
| 3127 | 311154 | Newell, Antonio | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28970-MCR-GRJ | |
| 3128 | 311156 | Norton, Chuck | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28975-MCR-GRJ | |
| 3129 | 311162 | Pearce, David | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28988-MCR-GRJ | |
| 3130 | 311164 | Portilla Parada, Lissette | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28992-MCR-GRJ | |
| 3131 | 311166 | Purdy, Jonathan | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-28997-MCR-GRJ | |
| 3132 | 311168 | Ramirez, Alex | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-29001-MCR-GRJ | |
| 3133 | 311169 | Rasmussen, Brice | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-29003-MCR-GRJ | |
| 3134 | 311170 | Reding, David | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-29005-MCR-GRJ | |
| 3135 | 311172 | RODRIGUEZ, HECTOR | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-29010-MCR-GRJ | |
| 3136 | 311177 | Sartain, Hunter | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-29021-MCR-GRJ | |
| 3137 | 311180 | Sheleman, Michael | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-29027-MCR-GRJ | |
| 3138 | 311181 | Shumate, Louise | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-29029-MCR-GRJ | |
| 3139 | 311183 | Simmons, Tony | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-29034-MCR-GRJ | |
| 3140 | 311188 | Stanley, Joyce | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-29045-MCR-GRJ | |
| 3141 | 311196 | Trussell, Ronald | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-29063-MCR-GRJ | |
| 3142 | 311206 | Witt, Courtney | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-29085-MCR-GRJ | |
| 3143 | 311207 | Young, Matthew | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-29087-MCR-GRJ | |
| 3144 | 311208 | Zbozien, Adam | Bertram & Graf, L.L.C. | 9/27/2021 | 7:21-cv-29089-MCR-GRJ | |
| 3145 | 315752 | Josiah, Samuel | Baron & Budd | 9/27/2021 | | 7:21-cv-31095-MCR-GRJ |
| 3146 | 315759 | Padron, Alberto T | Bernstein Liebhard LLP | 9/27/2021 | 7:21-cv-29154-MCR-GRJ | |
| 3147 | 315871 | Bragg, Oliver | Chaffin Luhana LLP | 9/27/2021 | 7:21-cv-29823-MCR-GRJ | |
| 3148 | 315883 | Saldana, James | Chaffin Luhana LLP | 9/27/2021 | 7:21-cv-29835-MCR-GRJ | |
| 3149 | 315884 | Scott, Michael | Chaffin Luhana LLP | 9/27/2021 | 7:21-cv-29836-MCR-GRJ | |
| 3150 | 315888 | COATS, GREGORY | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-26937-MCR-GRJ | |
| 3151 | 316824 | Granese, Louis | Messa & Associates | 9/27/2021 | | 7:21-cv-36008-MCR-GRJ |
| 3152 | 317439 | GOLDING, TIMOTHY RICHARD | OnderLaw, LLC | 9/27/2021 | 7:21-cv-31145-MCR-GRJ | |
| 3153 | 317452 | Wojciechowski, David | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9/27/2021 | 7:21-cv-29899-MCR-GRJ | |
| 3154 | 317711 | INGRAM, NEAL | Sullivan & Brill, LLP | 9/27/2021 | 7:21-cv-35669-MCR-GRJ | |
| 3155 | 317712 | GONZALES, RYAN | Sullivan & Brill, LLP | 9/27/2021 | 7:21-cv-35670-MCR-GRJ | |
| 3156 | 317713 | LOPEZ, FREDDY | Sullivan & Brill, LLP | 9/27/2021 | 7:21-cv-35671-MCR-GRJ | |
| 3157 | 317715 | Marfai, Juexin | Sommers Schwartz | 9/27/2021 | 7:21-cv-31227-MCR-GRJ | |
| 3158 | 319435 | Horn, Jamie | Brent Coon & Associates | 9/27/2021 | 7:21-cv-33510-MCR-GRJ | |
| 3159 | 319827 | PLEASANT, VIDAL LAVONTA | K. E. Bradley & Associates, PLLC | 9/27/2021 | | 7:21-cv-36587-MCR-GRJ |
| 3160 | 319830 | KEITZER, BRENDA | K. E. Bradley & Associates, PLLC | 9/27/2021 | | 7:21-cv-36590-MCR-GRJ |
| 3161 | 319831 | RICHARD, CARWIN | K. E. Bradley & Associates, PLLC | 9/27/2021 | | 7:21-cv-36591-MCR-GRJ |
| 3162 | 320851 | Fair, Randy | LANGSTON & LOTT, PLLC | 9/27/2021 | | 7:21-cv-42604-MCR-GRJ |
| 3163 | 320970 | RIOS, MARCOS LUIS | VB Attorneys | 9/27/2021 | 7:21-cv-36810-MCR-GRJ | |
| 3164 | 320978 | LOBO, TERRY | VB Attorneys | 9/27/2021 | | 7:21-cv-36811-MCR-GRJ |
| 3165 | 321173 | HARRINGTON, JOSHUA J | VB Attorneys | 9/27/2021 | 7:21-cv-36812-MCR-GRJ | |
| 3166 | 321185 | Moore, Robert | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-35861-MCR-GRJ | |
| 3167 | 321220 | DOMIANUS, ARTHUR JAMES | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-35896-MCR-GRJ | |
| 3168 | 321750 | Hodgson, Eric | Sommers Schwartz | 9/27/2021 | 7:21-cv-37206-MCR-GRJ | |
| 3169 | 321825 | ANTONINI, CLARION J | K. E. Bradley & Associates, PLLC | 9/27/2021 | 7:21-cv-44532-MCR-GRJ | |
| 3170 | 321859 | PITRE, VICKI LASHAWN | K. E. Bradley & Associates, PLLC | 9/27/2021 | 7:21-cv-44533-MCR-GRJ | |
| 3171 | 323173 | LE, THANH VAN | OnderLaw, LLC | 9/27/2021 | 7:21-cv-38153-MCR-GRJ | |
| 3172 | 323181 | ROBY, SHANIKA LATRICE | OnderLaw, LLC | 9/27/2021 | | 7:21-cv-38175-MCR-GRJ |
| 3173 | 323654 | Nguyen, Tim | Peterson & Associates, P.C. | 9/27/2021 | 7:21-cv-38812-MCR-GRJ | |
| 3174 | 323714 | LORENZ, RONALD | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-37272-MCR-GRJ | |
| 3175 | 323724 | CAPPELLO, RICHARD | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-37281-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3176 | 323732 | WILKINS, WILLIAM | Colson Hicks Eidson | 9/27/2021 | | 7:21-cv-37289-MCR-GRJ |
| 3177 | 323759 | DIEMER, DAVID | VB Attorneys | 9/27/2021 | 7:21-cv-45727-MCR-GRJ | |
| 3178 | 324733 | Anderson, Eboney | Monsour Law Firm | 9/27/2021 | 7:21-cv-39567-MCR-GRJ | |
| 3179 | 324734 | Carlies, Ramel | Monsour Law Firm | 9/27/2021 | 7:21-cv-39568-MCR-GRJ | |
| 3180 | 325000 | HALL, CHRISTIAN B | Holland Law Firm | 9/27/2021 | 7:21-cv-39759-MCR-GRJ | |
| 3181 | 325618 | WALTON, LUKE A | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-47861-MCR-GRJ | |
| 3182 | 325619 | Soto, Juan | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-47862-MCR-GRJ | |
| 3183 | 325620 | Martin, Donald | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-47863-MCR-GRJ | |
| 3184 | 325621 | Brown, Eric | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-47864-MCR-GRJ | |
| 3185 | 325623 | George, Shannon | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68156-MCR-GRJ | |
| 3186 | 325625 | Baggett, Michael | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-47867-MCR-GRJ | |
| 3187 | 325626 | Rose, Zachary | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68157-MCR-GRJ | |
| 3188 | 325628 | Ferguson, Jared | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68159-MCR-GRJ | |
| 3189 | 325630 | Gomez, Jordan Daniel | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68161-MCR-GRJ | |
| 3190 | 325631 | Pattumma, Erika Pia | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68162-MCR-GRJ | |
| 3191 | 325632 | Sharrer, Harold | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68163-MCR-GRJ | |
| 3192 | 325633 | Dotts, John | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68164-MCR-GRJ | |
| 3193 | 325634 | Johnson, Anthony Dale | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68165-MCR-GRJ | |
| 3194 | 325636 | Moyers, Richard Allen | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68167-MCR-GRJ | |
| 3195 | 325637 | Hendrickson, Chase | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68168-MCR-GRJ | |
| 3196 | 325638 | Stinson, Steven | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68169-MCR-GRJ | |
| 3197 | 325639 | Celestin, Valery | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68170-MCR-GRJ | |
| 3198 | 325642 | Talamantes, Jesus Daniel | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68173-MCR-GRJ | |
| 3199 | 325643 | McIlvee, Zachariah David | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68174-MCR-GRJ | |
| 3200 | 325647 | Abrego, Arthur Aguilar | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68178-MCR-GRJ | |
| 3201 | 325648 | Mauga, Lei | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68179-MCR-GRJ | |
| 3202 | 325649 | Chandler, Harlyn Benjamin | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68180-MCR-GRJ | |
| 3203 | 325651 | Adames, Ricky | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68182-MCR-GRJ | |
| 3204 | 325652 | Loper, Richard | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68183-MCR-GRJ | |
| 3205 | 325654 | Hocker, Dee P. | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68185-MCR-GRJ | |
| 3206 | 325656 | Flynn, Jason D. | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68187-MCR-GRJ | |
| 3207 | 325657 | Ayivi, Koutodjo | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68188-MCR-GRJ | |
| 3208 | 325659 | Bishop, Joseph P. | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68190-MCR-GRJ | |
| 3209 | 325660 | Banh, Cindy | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68191-MCR-GRJ | |
| 3210 | 325661 | Bolthouse, Adam Russell | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68192-MCR-GRJ | |
| 3211 | 325663 | Quezada, Ricardo Ramon | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68194-MCR-GRJ | |
| 3212 | 325667 | Haglin, Peter | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68198-MCR-GRJ | |
| 3213 | 325670 | Foster, Harry | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68201-MCR-GRJ | |
| 3214 | 325671 | Hendrix, Jessie | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68202-MCR-GRJ | |
| 3215 | 325674 | Dukes, Pamela | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68205-MCR-GRJ | |
| 3216 | 325676 | Labossiere, Larry | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68207-MCR-GRJ | |
| 3217 | 325677 | Connors, Michael | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68208-MCR-GRJ | |
| 3218 | 325679 | Kubitz, Conner | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68210-MCR-GRJ | |
| 3219 | 325680 | Gionson, Shawn | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68211-MCR-GRJ | |
| 3220 | 325682 | Rudas, Alejandro | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68213-MCR-GRJ | |
| 3221 | 325684 | Ensminger, Aaron Lee | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68215-MCR-GRJ | |
| 3222 | 325687 | Shull, Troy D. | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68218-MCR-GRJ | |
| 3223 | 325688 | Crout, Christopher Adam | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68219-MCR-GRJ | |
| 3224 | 325692 | Ryuu, Mychal Mipsu | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68223-MCR-GRJ | |
| 3225 | 325693 | Connelly, Lamar Savon | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68224-MCR-GRJ | |
| 3226 | 325695 | Rising, Douglas | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68226-MCR-GRJ | |
| 3227 | 325696 | Hroch, Chester Darrell | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68227-MCR-GRJ | |
| 3228 | 325699 | Harvey, Blair Courtney | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68230-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3229 | 325702 | Barrera, James Arthur | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68233-MCR-GRJ | |
| 3230 | 325706 | Nash, Muriel B. | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68237-MCR-GRJ | |
| 3231 | 325707 | TOURE, ALASSANE | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68238-MCR-GRJ | |
| 3232 | 325708 | Rosado, Carmen J. | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68239-MCR-GRJ | |
| 3233 | 325711 | Neal, Cary Thomas | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68242-MCR-GRJ | |
| 3234 | 325713 | Lacey, Frank David | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68244-MCR-GRJ | |
| 3235 | 325714 | Bullard, Charles Daryl | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68245-MCR-GRJ | |
| 3236 | 325715 | Ibarra-Lemus, Jairo | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68246-MCR-GRJ | |
| 3237 | 325717 | McBee, Sylvia Alexandria | Environmental Litigation Group PC | 9/27/2021 | 7:21-cv-68248-MCR-GRJ | |
| 3238 | 326465 | GRIFFIN, ODELL | K. E. Bradley & Associates, PLLC | 9/27/2021 | 7:21-cv-44797-MCR-GRJ | |
| 3239 | 326468 | ROSS, ORLANDO | K. E. Bradley & Associates, PLLC | 9/27/2021 | 7:21-cv-44799-MCR-GRJ | |
| 3240 | 326473 | SINGH, LORA | K. E. Bradley & Associates, PLLC | 9/27/2021 | 7:21-cv-44802-MCR-GRJ | |
| 3241 | 326508 | LOTT, LOUIS T | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-43201-MCR-GRJ | |
| 3242 | 326566 | Ramirez, Wilfred | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-48755-MCR-GRJ | |
| 3243 | 326572 | Gerber, Justin Thomas | OnderLaw, LLC | 9/27/2021 | 7:21-cv-44810-MCR-GRJ | |
| 3244 | 326584 | Huger, Nicholas | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-48761-MCR-GRJ | |
| 3245 | 326591 | Taylor, Tyson | Parafinczuk Wolf, P.A. | 9/27/2021 | | 7:21-cv-48766-MCR-GRJ |
| 3246 | 326592 | Robinson, Seth | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-48767-MCR-GRJ | |
| 3247 | 326596 | Robertson, Jackie Darrell | OnderLaw, LLC | 9/27/2021 | 7:21-cv-44818-MCR-GRJ | |
| 3248 | 326599 | Scott, Eric | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-48769-MCR-GRJ | |
| 3249 | 326633 | Crawford, Dontray | Lockridge Grindal Nauen | 9/27/2021 | 7:21-cv-47875-MCR-GRJ | |
| 3250 | 327188 | SANDLER, BENJAMIN ROBERT | Baron & Budd | 9/27/2021 | 7:21-cv-43276-MCR-GRJ | |
| 3251 | 327190 | MORGAN, CAPRICE RENE | Baron & Budd | 9/27/2021 | 7:21-cv-43280-MCR-GRJ | |
| 3252 | 328792 | Stratouly, Donn | Brent Coon & Associates | 9/27/2021 | 7:21-cv-48906-MCR-GRJ | |
| 3253 | 329079 | Edinger, Larry | Monsour Law Firm | 9/27/2021 | 7:21-cv-47933-MCR-GRJ | |
| 3254 | 329081 | Ewing, William | Monsour Law Firm | 9/27/2021 | 7:21-cv-47935-MCR-GRJ | |
| 3255 | 329181 | PRATER, MICHAEL | Morris Bart, LLC | 9/27/2021 | 7:21-cv-43304-MCR-GRJ | |
| 3256 | 329182 | CERISE, WILLIAM | Morris Bart, LLC | 9/27/2021 | 7:21-cv-43306-MCR-GRJ | |
| 3257 | 329266 | Oneil, Patrick | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-48933-MCR-GRJ | |
| 3258 | 329329 | PARKER, KYLE | Parafinczuk Wolf, P.A. | 9/27/2021 | 7:21-cv-49031-MCR-GRJ | |
| 3259 | 329685 | REEVES, ASHLEY | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-44497-MCR-GRJ | |
| 3260 | 329688 | Powell, Matthew | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-44500-MCR-GRJ | |
| 3261 | 329717 | QUIQUIVIX, RUDY MANUEL | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-43361-MCR-GRJ | |
| 3262 | 330050 | Smith, Douglas | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-43403-MCR-GRJ | |
| 3263 | 330104 | BEHLE, DAVID | Forman Law Offices | 9/27/2021 | 7:21-cv-47954-MCR-GRJ | |
| 3264 | 330106 | THOMPSON, WILLIAM | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-43498-MCR-GRJ | |
| 3265 | 330111 | VILLARRUEL, ALBERT | Colson Hicks Eidson | 9/27/2021 | 7:21-cv-43508-MCR-GRJ | |
| 3266 | 331124 | Legge, Stephanie | Slater Slater Schulman LLP | 9/27/2021 | 7:21-cv-48152-MCR-GRJ | |
| 3267 | 331126 | Lopez, Raymond | Slater Slater Schulman LLP | 9/27/2021 | 7:21-cv-48154-MCR-GRJ | |
| 3268 | 331180 | Staley, Jermaine K | Slater Slater Schulman LLP | 9/27/2021 | 7:21-cv-48208-MCR-GRJ | |
| 3269 | 334357 | FISHER, PATRICK J | Larry D. Drury, Ltd. | 9/27/2021 | | 3:19-cv-01473-MCR-GRJ |
| 3270 | 336683 | WHITE, STEVEN C | Vickery & Shepherd, LLP | 9/27/2021 | | 3:21-cv-00835-MCR-GRJ |
| 3271 | 351016 | Rowe, James | Eckland & Blando LLP | 9/27/2021 | | 3:21-cv-00658-MCR-GRJ |
| 3272 | 352995 | McGee, Tyra | Eckland & Blando LLP | 9/27/2021 | | 3:21-cv-00641-MCR-GRJ |
| 3273 | 354312 | RICHARS, MICHAEL | Eckland & Blando LLP | 9/27/2021 | | 3:21-cv-00653-MCR-GRJ |
| 3274 | 354315 | Riley, Kenneth | Eckland & Blando LLP | 9/27/2021 | | 3:21-cv-00607-MCR-GRJ |
| 3275 | 354316 | DUROCHER, KURTIS | Eckland & Blando LLP | 9/27/2021 | | 3:21-cv-00624-MCR-GRJ |
| 3276 | 354333 | WOSIAK, EDWARD | Eckland & Blando LLP | 9/27/2021 | | 3:21-cv-00662-MCR-GRJ |
| 3277 | 354334 | Williams, Marcellus | Eckland & Blando LLP | 9/27/2021 | | 3:21-cv-00791-MCR-GRJ |
| 3278 | 354335 | CLARKE, THOMAS | Eckland & Blando LLP | 9/27/2021 | | 3:21-cv-00744-MCR-GRJ |
| 3279 | 350694 | PHILLIPS, ROMAN | Hopkins & Huebner, P.C. | 11/30/2021 | | 3:21-cv-00997-MCR-GRJ |
| 3280 | 355060 | YEE, IAN C | Johnson Anselmo Murdoch Burke Piper & Hochman PA | 12/2/2021 | | 3:21-cv-00999-MCR-GRJ |
| 3281 | 354957 | SYLVAIN, CARL ANTOINE | Murray, Stone & Wilson, PLLC | 12/13/2021 | | 3:21-cv-01025-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3282 | 349482 | Portman, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 12/20/2021 | | 3:21-cv-00996-MCR-GRJ |
| 3283 | 350734 | MILLER, ALISA A | Searcy Denney Scarola Barnhart and Shipley | 12/22/2021 | | 3:21-cv-01056-MCR-GRJ |
| 3284 | 350735 | WYER, LAUREN C | Searcy Denney Scarola Barnhart and Shipley | 12/22/2021 | | 3:21-cv-01057-MCR-GRJ |
| 3285 | 352465 | ARREOLA, ROBERT A | Searcy Denney Scarola Barnhart and Shipley | 12/22/2021 | | 3:21-cv-01055-MCR-GRJ |
| 3286 | 331209 | YIP, KENNEDY | The Carlson Law Firm | 12/27/2021 | | 7:21-cv-48230-MCR-GRJ |
| 3287 | 353586 | Pieknik, Greg | The Lanier Law Firm | 1/3/2022 | | 3:21-cv-01210-MCR-GRJ |
| 3288 | 345200 | Bemis, Mike | Singleton Schreiber, LLP | 1/4/2022 | | 3:21-cv-01218-MCR-GRJ |
| 3289 | 348945 | Pelayo, Alberto | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 1/4/2022 | | 3:21-cv-01220-MCR-GRJ |
| 3290 | 348981 | Schneider, Nickolas Anthony | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 1/5/2022 | | 3:21-cv-01258-MCR-GRJ |
| 3291 | 349504 | Griffin, Casey | The Russo Firm | 1/5/2022 | | 3:21-cv-01304-MCR-GRJ |
| 3292 | 349505 | Gonzalez, Edward | The Russo Firm | 1/5/2022 | | 3:21-cv-01259-MCR-GRJ |
| 3293 | 349506 | Stephens, Ashley | The Russo Firm | 1/5/2022 | | 3:21-cv-01260-MCR-GRJ |
| 3294 | 349507 | Leckenby, Pearce | The Russo Firm | 1/5/2022 | | 3:21-cv-01261-MCR-GRJ |
| 3295 | 349508 | Vigil, Danny | The Russo Firm | 1/5/2022 | | 3:21-cv-01307-MCR-GRJ |
| 3296 | 349509 | Andrews, John | The Russo Firm | 1/5/2022 | | 3:21-cv-01263-MCR-GRJ |
| 3297 | 349510 | Derkits, David | The Russo Firm | 1/5/2022 | | 3:21-cv-01275-MCR-GRJ |
| 3298 | 349511 | Watson, James | The Russo Firm | 1/5/2022 | | 3:21-cv-01276-MCR-GRJ |
| 3299 | 349513 | Ragozina, Tamara | The Russo Firm | 1/5/2022 | | 3:21-cv-01305-MCR-GRJ |
| 3300 | 349517 | Smith, David | The Russo Firm | 1/5/2022 | | 3:21-cv-01277-MCR-GRJ |
| 3301 | 349518 | Lennen, Bryan | The Russo Firm | 1/5/2022 | | 3:21-cv-01279-MCR-GRJ |
| 3302 | 349519 | Merril, Chloe | The Russo Firm | 1/5/2022 | | 3:21-cv-01281-MCR-GRJ |
| 3303 | 349520 | Vallejo, Alexis | The Russo Firm | 1/5/2022 | | 3:21-cv-01306-MCR-GRJ |
| 3304 | 349521 | Rouse, Helen | The Russo Firm | 1/5/2022 | | 3:21-cv-01282-MCR-GRJ |
| 3305 | 349523 | Williams, Tamarah | The Russo Firm | 1/5/2022 | | 3:21-cv-01283-MCR-GRJ |
| 3306 | 349524 | Haig, Kaisha | The Russo Firm | 1/5/2022 | | 3:21-cv-01284-MCR-GRJ |
| 3307 | 349525 | Smith, Lloyd | The Russo Firm | 1/5/2022 | | 3:21-cv-01285-MCR-GRJ |
| 3308 | 349528 | Caldwell, Takara | The Russo Firm | 1/5/2022 | | 3:21-cv-01286-MCR-GRJ |
| 3309 | 349530 | Williford, Dexter | The Russo Firm | 1/5/2022 | | 3:21-cv-01287-MCR-GRJ |
| 3310 | 349532 | King, Edward | The Russo Firm | 1/5/2022 | | 3:21-cv-01288-MCR-GRJ |
| 3311 | 349535 | Pucciarelli, John | The Russo Firm | 1/5/2022 | | 3:21-cv-01289-MCR-GRJ |
| 3312 | 349537 | Shumard, Glen | The Russo Firm | 1/5/2022 | | 3:21-cv-01290-MCR-GRJ |
| 3313 | 349538 | Mcnair, Daniel | The Russo Firm | 1/5/2022 | | 3:21-cv-01291-MCR-GRJ |
| 3314 | 349540 | AVILA, JESUS | The Russo Firm | 1/5/2022 | | 3:21-cv-01292-MCR-GRJ |
| 3315 | 349545 | Dumars, Joshua | The Russo Firm | 1/5/2022 | | 3:21-cv-01293-MCR-GRJ |
| 3316 | 349546 | Finamore, Peter | The Russo Firm | 1/5/2022 | | 3:21-cv-01294-MCR-GRJ |
| 3317 | 349547 | Edwards, Ian | The Russo Firm | 1/5/2022 | | 3:21-cv-01295-MCR-GRJ |
| 3318 | 349549 | La Marque, Robert | The Russo Firm | 1/5/2022 | | 3:21-cv-01296-MCR-GRJ |
| 3319 | 349550 | Tyler, Brandon | The Russo Firm | 1/5/2022 | | 3:21-cv-01297-MCR-GRJ |
| 3320 | 349551 | Harrison, Archie | The Russo Firm | 1/5/2022 | | 3:21-cv-01298-MCR-GRJ |
| 3321 | 349552 | Hinojosa, Saturnino | The Russo Firm | 1/5/2022 | | 3:21-cv-01299-MCR-GRJ |
| 3322 | 349554 | Smeck, Andrew | The Russo Firm | 1/5/2022 | | 3:21-cv-01301-MCR-GRJ |
| 3323 | 349555 | Dublin, Joshua | The Russo Firm | 1/5/2022 | | 3:21-cv-01300-MCR-GRJ |
| 3324 | 349556 | Goss, Tommy | The Russo Firm | 1/5/2022 | | 3:21-cv-01302-MCR-GRJ |
| 3325 | 349557 | Wilson, Riley | The Russo Firm | 1/5/2022 | | 3:21-cv-01308-MCR-GRJ |
| 3326 | 349558 | Crutchfield, Jonathan | The Russo Firm | 1/5/2022 | | 3:21-cv-01303-MCR-GRJ |
| 3327 | 334700 | Fourte, Michael | The Kuykendall Group LLc | 1/10/2022 | | 3:21-cv-01410-MCR-GRJ |
| 3328 | 348983 | Jensen, Bryce Aristides | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 1/10/2022 | | 3:21-cv-01400-MCR-GRJ |
| 3329 | 349601 | Brewer, Raymond | The Kuykendall Group LLc | 1/10/2022 | | 3:21-cv-01349-MCR-GRJ |
| 3330 | 349604 | Laws, Michael W | The Kuykendall Group LLc | 1/10/2022 | | 3:21-cv-01352-MCR-GRJ |
| 3331 | 350739 | CORTEZ, JOSEPH THOMAS | OnderLaw, LLC | 1/10/2022 | | 3:21-cv-01408-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3332 | 350741 | MCDONALD, CHERRELLE FELICIA | OnderLaw, LLC | 1/10/2022 | | 3:21-cv-01414-MCR-GRJ |
| 3333 | 350742 | ALGECIRAS, ROGER ANTHONY | OnderLaw, LLC | 1/10/2022 | | 3:21-cv-01415-MCR-GRJ |
| 3334 | 350626 | ROSARIO, ALDO | The DiLorenzo Law Firm, LLC | 1/11/2022 | | 3:21-cv-01457-MCR-GRJ |
| 3335 | 350746 | SMITH, NATALIE CHANEL | OnderLaw, LLC | 1/11/2022 | | 3:21-cv-01437-MCR-GRJ |
| 3336 | 350646 | VIGIL, PAUL | The DiLorenzo Law Firm, LLC | 1/12/2022 | | 3:21-cv-01464-MCR-GRJ |
| 3337 | 331370 | Bradley, Jerome | Heninger Garrison Davis, LLC | 1/18/2022 | | 3:21-cv-01563-MCR-GRJ |
| 3338 | 331372 | Ruiz, Jose | Heninger Garrison Davis, LLC | 1/18/2022 | | 3:21-cv-01569-MCR-GRJ |
| 3339 | 350751 | WALTON, SCOTT LYNN | OnderLaw, LLC | 1/19/2022 | | 3:21-cv-01653-MCR-GRJ |
| 3340 | 350752 | OLSON, JOEL GARY | OnderLaw, LLC | 1/19/2022 | | 3:21-cv-01654-MCR-GRJ |
| 3341 | 350753 | HORTERT, MYCHAL ALEXANDER | OnderLaw, LLC | 1/19/2022 | | 3:21-cv-01656-MCR-GRJ |
| 3342 | 184528 | Myers, Jim | Tracey & Fox Law Firm | 1/20/2022 | | 3:21-cv-01699-MCR-GRJ |
| 3343 | 350756 | EDOUARD, MIRIAM LEVY | OnderLaw, LLC | 1/20/2022 | | 3:21-cv-01665-MCR-GRJ |
| 3344 | 350757 | PRICE, ERIC PHILLIP | OnderLaw, LLC | 1/20/2022 | | 3:21-cv-01666-MCR-GRJ |
| 3345 | 350762 | SHAVERS, MICHAEL CALEB | OnderLaw, LLC | 1/20/2022 | | 3:21-cv-01668-MCR-GRJ |
| 3346 | 350767 | YARBROUGH, CRAIG | OnderLaw, LLC | 1/20/2022 | | 3:21-cv-01671-MCR-GRJ |
| 3347 | 350769 | RELLIHAN, JAMES CHRISTOPHER | OnderLaw, LLC | 1/20/2022 | | 3:21-cv-01673-MCR-GRJ |
| 3348 | 350770 | MCFIELD, JOHN L | OnderLaw, LLC | 1/20/2022 | | 3:21-cv-01674-MCR-GRJ |
| 3349 | 350773 | LOVETT, ROBERT ART | OnderLaw, LLC | 1/20/2022 | | 3:21-cv-01677-MCR-GRJ |
| 3350 | 26568 | LAMBERTY, DEVIN | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-39206-MCR-GRJ | |
| 3351 | 26867 | PAHS, DAVID | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-90152-MCR-GRJ | |
| 3352 | 28773 | SVEC, JAMES | Pulaski Law Firm, PLLC | 1/24/2022 | 7:20-cv-05686-MCR-GRJ | |
| 3353 | 43065 | Abbott, Matthew | Keller Lenkner | 1/24/2022 | 7:20-cv-57821-MCR-GRJ | |
| 3354 | 43067 | Abernathy, Brian | Keller Lenkner | 1/24/2022 | 7:20-cv-57826-MCR-GRJ | |
| 3355 | 43070 | Abram, Roosevelt | Keller Lenkner | 1/24/2022 | 7:20-cv-57834-MCR-GRJ | |
| 3356 | 43109 | Alexander, Danniell E | Keller Lenkner | 1/24/2022 | 7:20-cv-57929-MCR-GRJ | |
| 3357 | 43126 | Altman, Joshua E | Keller Lenkner | 1/24/2022 | 7:20-cv-57979-MCR-GRJ | |
| 3358 | 43135 | Alvis, Matthew H | Keller Lenkner | 1/24/2022 | 7:20-cv-58016-MCR-GRJ | |
| 3359 | 43158 | Anderson, Joshua G | Keller Lenkner | 1/24/2022 | 7:20-cv-58096-MCR-GRJ | |
| 3360 | 43178 | Arroyo, Fausto | Keller Lenkner | 1/24/2022 | 7:20-cv-58154-MCR-GRJ | |
| 3361 | 43187 | Atkins, Blake | Keller Lenkner | 1/24/2022 | 7:20-cv-58174-MCR-GRJ | |
| 3362 | 43192 | Autrey, William C | Keller Lenkner | 1/24/2022 | 7:20-cv-58190-MCR-GRJ | |
| 3363 | 43205 | Bagby, Joseph M | Keller Lenkner | 1/24/2022 | 7:20-cv-58229-MCR-GRJ | |
| 3364 | 43224 | Baker, Jeremy S | Keller Lenkner | 1/24/2022 | 7:20-cv-58291-MCR-GRJ | |
| 3365 | 43230 | Baldridge, Coltan | Keller Lenkner | 1/24/2022 | 7:20-cv-58313-MCR-GRJ | |
| 3366 | 43268 | Barrett, Allen | Keller Lenkner | 1/24/2022 | 7:20-cv-58520-MCR-GRJ | |
| 3367 | 43289 | Beach, Charles D | Keller Lenkner | 1/24/2022 | 7:20-cv-58862-MCR-GRJ | |
| 3368 | 43291 | Beam, Mark | Keller Lenkner | 1/24/2022 | 7:20-cv-58869-MCR-GRJ | |
| 3369 | 43313 | Bemister, Geoffrey K | Keller Lenkner | 1/24/2022 | 7:20-cv-58943-MCR-GRJ | |
| 3370 | 43318 | Benjamin, Joshua D | Keller Lenkner | 1/24/2022 | 7:20-cv-58959-MCR-GRJ | |
| 3371 | 43338 | Bernard, Trevor A | Keller Lenkner | 1/24/2022 | 7:20-cv-59018-MCR-GRJ | |
| 3372 | 43344 | Berry, Justin | Keller Lenkner | 1/24/2022 | 7:20-cv-59032-MCR-GRJ | |
| 3373 | 43385 | Blaisdell, Christopher A | Keller Lenkner | 1/24/2022 | 7:20-cv-59144-MCR-GRJ | |
| 3374 | 43388 | Blake, Louis A | Keller Lenkner | 1/24/2022 | 7:20-cv-59149-MCR-GRJ | |
| 3375 | 43390 | Blakey, Mira R | Keller Lenkner | 1/24/2022 | 7:20-cv-59169-MCR-GRJ | |
| 3376 | 43400 | Blue, Tara N | Keller Lenkner | 1/24/2022 | 7:20-cv-59265-MCR-GRJ | |
| 3377 | 43425 | Boothe, Travis W | Keller Lenkner | 1/24/2022 | 7:20-cv-59333-MCR-GRJ | |
| 3378 | 43430 | Bowe, Christopher T | Keller Lenkner | 1/24/2022 | 7:20-cv-59346-MCR-GRJ | |
| 3379 | 43431 | Bowen, David | Keller Lenkner | 1/24/2022 | 7:20-cv-59349-MCR-GRJ | |
| 3380 | 43436 | BOWMAN, JOHNNY Y | Keller Lenkner | 1/24/2022 | 7:20-cv-59363-MCR-GRJ | |
| 3381 | 43464 | Brasee, Donald R | Keller Lenkner | 1/24/2022 | 7:20-cv-59438-MCR-GRJ | |
| 3382 | 43501 | Brown, David T | Keller Lenkner | 1/24/2022 | 7:20-cv-59502-MCR-GRJ | |
| 3383 | 43521 | Brown-Massey, Nneka M | Keller Lenkner | 1/24/2022 | 7:20-cv-58886-MCR-GRJ | |
| 3384 | 43533 | Bryant, Aaron D | Keller Lenkner | 1/24/2022 | 7:20-cv-58966-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|------|
| 3385 | 43547 | Burchfield, Richard M | Keller Lenkner | 1/24/2022 | 7:20-cv-59071-MCR-GRJ | |
| 3386 | 43552 | Burkhart, Gary D | Keller Lenkner | 1/24/2022 | 7:20-cv-59037-MCR-GRJ | |
| 3387 | 43585 | Caad, Terrance J | Keller Lenkner | 1/24/2022 | 7:20-cv-59122-MCR-GRJ | |
| 3388 | 43588 | Caddell, Cameron B | Keller Lenkner | 1/24/2022 | 7:20-cv-59131-MCR-GRJ | |
| 3389 | 43594 | Caldwell, Paul E | Keller Lenkner | 1/24/2022 | 7:20-cv-59148-MCR-GRJ | |
| 3390 | 43595 | Calkins, Kelly K | Keller Lenkner | 1/24/2022 | 7:20-cv-59151-MCR-GRJ | |
| 3391 | 43610 | Campbell, Ryan K | Keller Lenkner | 1/24/2022 | 7:20-cv-59184-MCR-GRJ | |
| 3392 | 43628 | Carlson, Miles J | Keller Lenkner | 1/24/2022 | 7:20-cv-59216-MCR-GRJ | |
| 3393 | 43658 | Casey, Dan E | Keller Lenkner | 1/24/2022 | 7:20-cv-59291-MCR-GRJ | |
| 3394 | 43660 | Casillas, Ramon | Keller Lenkner | 1/24/2022 | 7:20-cv-59297-MCR-GRJ | |
| 3395 | 43664 | Castillo, Chris | Keller Lenkner | 1/24/2022 | 7:20-cv-59309-MCR-GRJ | |
| 3396 | 43674 | Cates, Doyle | Keller Lenkner | 1/24/2022 | 7:20-cv-59340-MCR-GRJ | |
| 3397 | 43680 | Cavanaugh, Chris T | Keller Lenkner | 1/24/2022 | 7:20-cv-59357-MCR-GRJ | |
| 3398 | 43684 | Cavnor, Michael A | Keller Lenkner | 1/24/2022 | 7:20-cv-59368-MCR-GRJ | |
| 3399 | 43695 | Chaney, Thomas L | Keller Lenkner | 1/24/2022 | 7:20-cv-59400-MCR-GRJ | |
| 3400 | 43724 | Clark, Joshua J | Keller Lenkner | 1/24/2022 | 7:20-cv-59513-MCR-GRJ | |
| 3401 | 43730 | Clark, Jeremy M | Keller Lenkner | 1/30/2022 | 7:20-cv-59554-MCR-GRJ | |
| 3402 | 43735 | Clay, Monica R | Keller Lenkner | 1/24/2022 | 7:20-cv-59563-MCR-GRJ | |
| 3403 | 43759 | Coleman, Rory A | Keller Lenkner | 1/24/2022 | 7:20-cv-59604-MCR-GRJ | |
| 3404 | 43769 | Coley, Senquon B | Keller Lenkner | 1/24/2022 | 7:20-cv-59623-MCR-GRJ | |
| 3405 | 43779 | Collins, James D | Keller Lenkner | 1/24/2022 | 7:20-cv-59640-MCR-GRJ | |
| 3406 | 43792 | Conard, Damien M | Keller Lenkner | 1/24/2022 | 7:20-cv-59667-MCR-GRJ | |
| 3407 | 43821 | Cornett, Ed | Keller Lenkner | 1/24/2022 | 7:20-cv-59706-MCR-GRJ | |
| 3408 | 43822 | Cornwallis, Andrew B | Keller Lenkner | 1/24/2022 | 7:20-cv-59707-MCR-GRJ | |
| 3409 | 43857 | Crawson, John | Keller Lenkner | 1/24/2022 | 7:20-cv-59911-MCR-GRJ | |
| 3410 | 43878 | Culver, Douglas L | Keller Lenkner | 1/24/2022 | 7:20-cv-59963-MCR-GRJ | |
| 3411 | 43879 | Cummings, Reginald | Keller Lenkner | 1/24/2022 | 7:20-cv-59967-MCR-GRJ | |
| 3412 | 43897 | Daley, Heath A | Keller Lenkner | 1/24/2022 | 7:20-cv-60352-MCR-GRJ | |
| 3413 | 43900 | Dameworth, Jeremy L | Keller Lenkner | 1/24/2022 | 7:20-cv-60358-MCR-GRJ | |
| 3414 | 43906 | Daniels, Jerry L | Keller Lenkner | 1/24/2022 | 7:20-cv-60375-MCR-GRJ | |
| 3415 | 43910 | Danzy, Marcus N | Keller Lenkner | 1/24/2022 | 7:20-cv-60386-MCR-GRJ | |
| 3416 | 43914 | Darden, Calvin L | Keller Lenkner | 1/24/2022 | 7:20-cv-60397-MCR-GRJ | |
| 3417 | 43920 | Davila-Cruz, Carlos J | Keller Lenkner | 1/24/2022 | 7:20-cv-60412-MCR-GRJ | |
| 3418 | 43969 | Deimund, Lukas J | Keller Lenkner | 1/24/2022 | 7:20-cv-60540-MCR-GRJ | |
| 3419 | 43979 | Delia, Thomas J | Keller Lenkner | 1/24/2022 | 7:20-cv-60575-MCR-GRJ | |
| 3420 | 43982 | Dematteo, John J | Keller Lenkner | 1/24/2022 | 7:20-cv-60586-MCR-GRJ | |
| 3421 | 43997 | Dialo, Abdul | Keller Lenkner | 1/24/2022 | 7:20-cv-60637-MCR-GRJ | |
| 3422 | 44007 | Dick, Brian | Keller Lenkner | 1/24/2022 | 7:20-cv-60672-MCR-GRJ | |
| 3423 | 44012 | Diggs, Brian M | Keller Lenkner | 1/24/2022 | 7:20-cv-60687-MCR-GRJ | |
| 3424 | 44029 | Dominguez, Felix | Keller Lenkner | 1/24/2022 | 7:20-cv-60749-MCR-GRJ | |
| 3425 | 44048 | Douglas, Roger M | Keller Lenkner | 1/24/2022 | 7:20-cv-60815-MCR-GRJ | |
| 3426 | 44069 | Dukes, Johnnie | Keller Lenkner | 1/24/2022 | 7:20-cv-60543-MCR-GRJ | |
| 3427 | 44081 | Durnen, Shawn M | Keller Lenkner | 1/24/2022 | 7:20-cv-60588-MCR-GRJ | |
| 3428 | 44084 | Eadie, Christopher A | Keller Lenkner | 1/24/2022 | 7:20-cv-60599-MCR-GRJ | |
| 3429 | 44087 | Easley, Gary L | Keller Lenkner | 1/24/2022 | 7:20-cv-60611-MCR-GRJ | |
| 3430 | 44088 | Eason, Harmon H | Keller Lenkner | 1/24/2022 | 7:20-cv-60614-MCR-GRJ | |
| 3431 | 44089 | Eason, Donald | Keller Lenkner | 1/24/2022 | 7:20-cv-60618-MCR-GRJ | |
| 3432 | 44090 | Eaves, Charles C | Keller Lenkner | 1/24/2022 | 7:20-cv-60622-MCR-GRJ | |
| 3433 | 44094 | Ecklos, Janzen M | Keller Lenkner | 1/24/2022 | 7:20-cv-60636-MCR-GRJ | |
| 3434 | 44106 | Ehret, William R | Keller Lenkner | 1/24/2022 | 7:20-cv-60677-MCR-GRJ | |
| 3435 | 44107 | Ehringer, Joseph R | Keller Lenkner | 1/24/2022 | 7:20-cv-60681-MCR-GRJ | |
| 3436 | 44126 | Epperson, Paul R | Keller Lenkner | 1/24/2022 | 7:20-cv-60753-MCR-GRJ | |
| 3437 | 44137 | Espinoza, Efrain | Keller Lenkner | 1/24/2022 | 7:20-cv-60791-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3438 | 44141 | Estremera, Hector A | Keller Lenkner | 1/24/2022 | 7:20-cv-60805-MCR-GRJ | |
| 3439 | 44145 | Evans, Anthony | Keller Lenkner | 1/24/2022 | 7:20-cv-60816-MCR-GRJ | |
| 3440 | 44165 | Farrier, Billy L | Keller Lenkner | 1/24/2022 | 7:20-cv-60864-MCR-GRJ | |
| 3441 | 44170 | Faulkner, Bradley K | Keller Lenkner | 1/24/2022 | 7:20-cv-60873-MCR-GRJ | |
| 3442 | 44209 | Fletcher, Randy J | Keller Lenkner | 1/24/2022 | 7:20-cv-60940-MCR-GRJ | |
| 3443 | 44221 | Fogle, Christian | Keller Lenkner | 1/24/2022 | 7:20-cv-60964-MCR-GRJ | |
| 3444 | 44251 | Francis, Niyon | Keller Lenkner | 1/24/2022 | 7:20-cv-61009-MCR-GRJ | |
| 3445 | 44255 | Franks, Clifford I | Keller Lenkner | 1/24/2022 | 7:20-cv-61017-MCR-GRJ | |
| 3446 | 44259 | Frederick, Randall P | Keller Lenkner | 1/24/2022 | 7:20-cv-61021-MCR-GRJ | |
| 3447 | 44275 | Froberg, Austin B | Keller Lenkner | 1/24/2022 | 7:20-cv-61050-MCR-GRJ | |
| 3448 | 44306 | Gallardo, Maiklyn K | Keller Lenkner | 1/24/2022 | 7:20-cv-61108-MCR-GRJ | |
| 3449 | 44328 | Garcilazo, Gary J | Keller Lenkner | 1/24/2022 | 7:20-cv-61147-MCR-GRJ | |
| 3450 | 44334 | Garens, Richard | Keller Lenkner | 1/24/2022 | 7:20-cv-61159-MCR-GRJ | |
| 3451 | 44350 | Gentry, Mark | Keller Lenkner | 1/24/2022 | 7:20-cv-61243-MCR-GRJ | |
| 3452 | 44363 | Gideon, Chris D | Keller Lenkner | 1/24/2022 | 7:20-cv-61278-MCR-GRJ | |
| 3453 | 44393 | Gonzalez, Steve W | Keller Lenkner | 1/24/2022 | 7:20-cv-61346-MCR-GRJ | |
| 3454 | 44405 | Goode, Armon T | Keller Lenkner | 1/24/2022 | 7:20-cv-61377-MCR-GRJ | |
| 3455 | 44415 | Gordon, Takelsho J | Keller Lenkner | 1/24/2022 | 7:20-cv-61400-MCR-GRJ | |
| 3456 | 44422 | Gourley, Eric J | Keller Lenkner | 1/24/2022 | 7:20-cv-61419-MCR-GRJ | |
| 3457 | 44428 | Graeser, Charles P | Keller Lenkner | 1/24/2022 | 7:20-cv-61436-MCR-GRJ | |
| 3458 | 44434 | Grant, David | Keller Lenkner | 1/24/2022 | 7:20-cv-61448-MCR-GRJ | |
| 3459 | 44435 | Grant, Christopher A | Keller Lenkner | 1/24/2022 | 7:20-cv-61450-MCR-GRJ | |
| 3460 | 44443 | Green, Kenneth | Keller Lenkner | 1/24/2022 | 7:20-cv-61471-MCR-GRJ | |
| 3461 | 44503 | Gutierrez Vasquez, Maricela | Keller Lenkner | 1/24/2022 | 7:20-cv-61646-MCR-GRJ | |
| 3462 | 44507 | Guza, Michael R | Keller Lenkner | 1/24/2022 | 7:20-cv-61658-MCR-GRJ | |
| 3463 | 44519 | Hale, James T | Keller Lenkner | 1/24/2022 | 7:20-cv-61698-MCR-GRJ | |
| 3464 | 44536 | Hamilton, Shautario S | Keller Lenkner | 1/24/2022 | 7:20-cv-61757-MCR-GRJ | |
| 3465 | 44537 | Hamlin, Derek R | Keller Lenkner | 1/24/2022 | 7:20-cv-61761-MCR-GRJ | |
| 3466 | 44544 | Handley, Shelby M | Keller Lenkner | 1/24/2022 | 7:20-cv-61790-MCR-GRJ | |
| 3467 | 44569 | Harper, Shawn C | Keller Lenkner | 1/24/2022 | 7:20-cv-61881-MCR-GRJ | |
| 3468 | 44591 | Harrison, Christopher A | Keller Lenkner | 1/24/2022 | 7:20-cv-61943-MCR-GRJ | |
| 3469 | 44603 | Hartsell, William | Keller Lenkner | 1/24/2022 | 7:20-cv-61982-MCR-GRJ | |
| 3470 | 44617 | Hawk, Michael D | Keller Lenkner | 1/24/2022 | 7:20-cv-62030-MCR-GRJ | |
| 3471 | 44619 | Hawkins, Deric J | Keller Lenkner | 1/24/2022 | 7:20-cv-62034-MCR-GRJ | |
| 3472 | 44620 | Hawkins, Theron | Keller Lenkner | 1/24/2022 | 7:20-cv-62038-MCR-GRJ | |
| 3473 | 44626 | Hayes, Linda S | Keller Lenkner | 1/24/2022 | 7:20-cv-62061-MCR-GRJ | |
| 3474 | 44630 | Hayes, John | Keller Lenkner | 1/24/2022 | 7:20-cv-62075-MCR-GRJ | |
| 3475 | 44631 | Hayes, Dakota J | Keller Lenkner | 1/24/2022 | 7:20-cv-62079-MCR-GRJ | |
| 3476 | 44633 | Hays, John D | Keller Lenkner | 1/24/2022 | 7:20-cv-62087-MCR-GRJ | |
| 3477 | 44651 | Henderson, Jarred H | Keller Lenkner | 1/24/2022 | 7:20-cv-61515-MCR-GRJ | |
| 3478 | 44660 | Henley, Austin | Keller Lenkner | 1/24/2022 | 7:20-cv-61545-MCR-GRJ | |
| 3479 | 44676 | Hernandez, Pablo M | Keller Lenkner | 1/24/2022 | 7:20-cv-61590-MCR-GRJ | |
| 3480 | 44685 | Herrin, Wesley A | Keller Lenkner | 1/24/2022 | 7:20-cv-61621-MCR-GRJ | |
| 3481 | 44689 | Heskey, Scotty | Keller Lenkner | 1/24/2022 | 7:20-cv-61632-MCR-GRJ | |
| 3482 | 44697 | HICKS, SEDRICK D | Keller Lenkner | 1/24/2022 | 7:20-cv-61659-MCR-GRJ | |
| 3483 | 44725 | Hirtler, Jesse J | Keller Lenkner | 1/24/2022 | 7:20-cv-61760-MCR-GRJ | |
| 3484 | 44728 | Hobbs, Vancy L | Keller Lenkner | 1/24/2022 | 7:20-cv-61772-MCR-GRJ | |
| 3485 | 44744 | Holloway, Jerry D | Keller Lenkner | 1/24/2022 | 7:20-cv-61842-MCR-GRJ | |
| 3486 | 44751 | Holmes, Eric P | Keller Lenkner | 1/24/2022 | 7:20-cv-61872-MCR-GRJ | |
| 3487 | 44758 | Hopson, Gary P | Keller Lenkner | 1/24/2022 | 7:20-cv-61897-MCR-GRJ | |
| 3488 | 44769 | Horton, Dejuan M | Keller Lenkner | 1/24/2022 | 7:20-cv-61933-MCR-GRJ | |
| 3489 | 44771 | Hoskins, Marcus J | Keller Lenkner | 1/24/2022 | 7:20-cv-61936-MCR-GRJ | |
| 3490 | 44816 | Iacobino, Christopher V | Keller Lenkner | 1/24/2022 | 7:20-cv-62088-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3491 | 44828 | Ingram, Thomas H | Keller Lenkner | 1/24/2022 | 7:20-cv-62117-MCR-GRJ | |
| 3492 | 44837 | Ivie, Zebulon | Keller Lenkner | 1/24/2022 | 7:20-cv-62132-MCR-GRJ | |
| 3493 | 44844 | Jackson, Theodis | Keller Lenkner | 1/24/2022 | 7:20-cv-62144-MCR-GRJ | |
| 3494 | 44861 | James, Antonett C | Keller Lenkner | 1/24/2022 | 7:20-cv-62168-MCR-GRJ | |
| 3495 | 44886 | Jimenez, Rafael A | Keller Lenkner | 1/24/2022 | 7:20-cv-62208-MCR-GRJ | |
| 3496 | 44912 | Johnson, Aaron E | Keller Lenkner | 1/24/2022 | 7:20-cv-63065-MCR-GRJ | |
| 3497 | 44926 | Johnson, Ashante D | Keller Lenkner | 1/24/2022 | 7:20-cv-63093-MCR-GRJ | |
| 3498 | 44932 | Johnson, Travis J | Keller Lenkner | 1/24/2022 | 7:20-cv-63131-MCR-GRJ | |
| 3499 | 44933 | Johnson, Kendrick K | Keller Lenkner | 1/24/2022 | 7:20-cv-63135-MCR-GRJ | |
| 3500 | 44937 | Johnson, Luther W | Keller Lenkner | 1/24/2022 | 7:20-cv-63147-MCR-GRJ | |
| 3501 | 44951 | Jones, Michael D | Keller Lenkner | 1/24/2022 | 7:20-cv-63281-MCR-GRJ | |
| 3502 | 44962 | Jones, Cody E | Keller Lenkner | 1/24/2022 | 7:20-cv-63319-MCR-GRJ | |
| 3503 | 44983 | Kaita, Troy R | Keller Lenkner | 1/24/2022 | 7:20-cv-63386-MCR-GRJ | |
| 3504 | 44992 | Kee, Cederic J | Keller Lenkner | 1/24/2022 | 7:20-cv-63419-MCR-GRJ | |
| 3505 | 45005 | Kennedy, Jayson | Keller Lenkner | 1/24/2022 | 7:20-cv-63449-MCR-GRJ | |
| 3506 | 45006 | Kennedy, Heath W | Keller Lenkner | 1/24/2022 | 7:20-cv-63450-MCR-GRJ | |
| 3507 | 45028 | Kimbrel, Jason M | Keller Lenkner | 1/24/2022 | 7:20-cv-63465-MCR-GRJ | |
| 3508 | 45033 | King, Timothy | Keller Lenkner | 1/24/2022 | 7:20-cv-63481-MCR-GRJ | |
| 3509 | 45060 | Kozevnikoff, Robert J | Keller Lenkner | 1/24/2022 | 7:20-cv-63539-MCR-GRJ | |
| 3510 | 45062 | Krch, David J | Keller Lenkner | 1/24/2022 | 7:20-cv-63541-MCR-GRJ | |
| 3511 | 45087 | Laga, Kory A | Keller Lenkner | 1/24/2022 | 7:20-cv-63564-MCR-GRJ | |
| 3512 | 45097 | Landes, John | Keller Lenkner | 1/24/2022 | 7:20-cv-63581-MCR-GRJ | |
| 3513 | 45126 | Layne, Desiree | Keller Lenkner | 1/24/2022 | 7:20-cv-63632-MCR-GRJ | |
| 3514 | 45133 | Leavens, Andrew J | Keller Lenkner | 1/24/2022 | 7:20-cv-63645-MCR-GRJ | |
| 3515 | 45159 | Leonard, Phillip M | Keller Lenkner | 1/24/2022 | 7:20-cv-63693-MCR-GRJ | |
| 3516 | 45170 | Lewis, Michael L | Keller Lenkner | 1/24/2022 | 7:20-cv-63712-MCR-GRJ | |
| 3517 | 45177 | Lewis Garrett, Alma J | Keller Lenkner | 1/24/2022 | 7:20-cv-63721-MCR-GRJ | |
| 3518 | 45245 | Lukesh, Walter J | Keller Lenkner | 1/24/2022 | 7:20-cv-63781-MCR-GRJ | |
| 3519 | 45268 | Magee, Elmarko P | Keller Lenkner | 1/24/2022 | 7:20-cv-63802-MCR-GRJ | |
| 3520 | 45295 | Marlow, Gary S | Keller Lenkner | 1/24/2022 | 7:20-cv-63827-MCR-GRJ | |
| 3521 | 45325 | Martinez, Alexander A | Keller Lenkner | 1/24/2022 | 7:20-cv-64074-MCR-GRJ | |
| 3522 | 45329 | Martinez, Juan | Keller Lenkner | 1/24/2022 | 7:20-cv-64085-MCR-GRJ | |
| 3523 | 45331 | Marulli, Robert | Keller Lenkner | 1/24/2022 | 7:20-cv-64091-MCR-GRJ | |
| 3524 | 45348 | Maulolo, Soonafai F | Keller Lenkner | 1/24/2022 | 7:20-cv-64137-MCR-GRJ | |
| 3525 | 45351 | Maxwell, David | Keller Lenkner | 1/24/2022 | 7:20-cv-64146-MCR-GRJ | |
| 3526 | 45371 | MCCLOUD, KEVEN C | Keller Lenkner | 1/24/2022 | 7:20-cv-64207-MCR-GRJ | |
| 3527 | 45373 | McCollum, John W | Keller Lenkner | 1/24/2022 | 7:20-cv-64215-MCR-GRJ | |
| 3528 | 45379 | McCoy, Cassandra M | Keller Lenkner | 1/24/2022 | 7:20-cv-64231-MCR-GRJ | |
| 3529 | 45385 | McCullick, Luke H | Keller Lenkner | 1/24/2022 | 7:20-cv-64255-MCR-GRJ | |
| 3530 | 45401 | McGee, Michael V | Keller Lenkner | 1/24/2022 | 7:20-cv-64318-MCR-GRJ | |
| 3531 | 45402 | McGilton, Arthur E | Keller Lenkner | 1/24/2022 | 7:20-cv-64321-MCR-GRJ | |
| 3532 | 45434 | McPherson, Mecca E | Keller Lenkner | 1/24/2022 | 7:20-cv-64428-MCR-GRJ | |
| 3533 | 45441 | Medford, Rodney B | Keller Lenkner | 1/24/2022 | 7:20-cv-64443-MCR-GRJ | |
| 3534 | 45480 | Miller, David | Keller Lenkner | 1/24/2022 | 7:20-cv-64562-MCR-GRJ | |
| 3535 | 45490 | Miller, Jason T | Keller Lenkner | 1/24/2022 | 7:20-cv-64589-MCR-GRJ | |
| 3536 | 45514 | Mitchell, Paul | Keller Lenkner | 1/24/2022 | 7:20-cv-64658-MCR-GRJ | |
| 3537 | 45516 | Mitchell, Dustan | Keller Lenkner | 1/24/2022 | 7:20-cv-64664-MCR-GRJ | |
| 3538 | 45550 | Moore, Christopher | Keller Lenkner | 1/24/2022 | 7:20-cv-64764-MCR-GRJ | |
| 3539 | 45556 | Mooring, Robert E | Keller Lenkner | 1/24/2022 | 7:20-cv-64780-MCR-GRJ | |
| 3540 | 45564 | Mordan, Samuel L | Keller Lenkner | 1/24/2022 | 7:20-cv-64797-MCR-GRJ | |
| 3541 | 45581 | Morrison, Robert D | Keller Lenkner | 1/24/2022 | 7:20-cv-64201-MCR-GRJ | |
| 3542 | 45594 | Moss, Al H | Keller Lenkner | 1/24/2022 | 7:20-cv-64244-MCR-GRJ | |
| 3543 | 45600 | Moura, Eddie | Keller Lenkner | 1/24/2022 | 7:20-cv-64262-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3544 | 45639 | Nalls, Dawn | Keller Lenkner | 1/24/2022 | 7:20-cv-64394-MCR-GRJ | |
| 3545 | 45644 | Nash, Ronnie E | Keller Lenkner | 1/24/2022 | 7:20-cv-64413-MCR-GRJ | |
| 3546 | 45647 | Nash, James C | Keller Lenkner | 1/24/2022 | 7:20-cv-64423-MCR-GRJ | |
| 3547 | 45670 | New, Braden | Keller Lenkner | 1/24/2022 | 7:20-cv-64486-MCR-GRJ | |
| 3548 | 45675 | Newton, Terrance W | Keller Lenkner | 1/24/2022 | 7:20-cv-64502-MCR-GRJ | |
| 3549 | 45685 | Noch, Sarath | Keller Lenkner | 1/24/2022 | 7:20-cv-64528-MCR-GRJ | |
| 3550 | 45691 | Norman, Joshua D | Keller Lenkner | 1/24/2022 | 7:20-cv-64546-MCR-GRJ | |
| 3551 | 45692 | Normand, Chad N | Keller Lenkner | 1/24/2022 | 7:20-cv-64549-MCR-GRJ | |
| 3552 | 45717 | O'Shea, Jeremy M | Keller Lenkner | 1/24/2022 | 7:20-cv-64615-MCR-GRJ | |
| 3553 | 45754 | Osborne, Oscar L | Keller Lenkner | 1/24/2022 | 7:20-cv-64707-MCR-GRJ | |
| 3554 | 45757 | Otero, Carlos J | Keller Lenkner | 1/24/2022 | 7:20-cv-64716-MCR-GRJ | |
| 3555 | 45762 | Owens, Anthony | Keller Lenkner | 1/24/2022 | 7:20-cv-64731-MCR-GRJ | |
| 3556 | 45774 | Palafox, Zachary | Keller Lenkner | 1/24/2022 | 7:20-cv-64760-MCR-GRJ | |
| 3557 | 45780 | Paredes, Bradley | Keller Lenkner | 1/24/2022 | 7:20-cv-64777-MCR-GRJ | |
| 3558 | 45793 | Parra, Luis R | Keller Lenkner | 1/24/2022 | 7:20-cv-64798-MCR-GRJ | |
| 3559 | 45801 | Paterson, Alister R | Keller Lenkner | 1/24/2022 | 7:20-cv-64812-MCR-GRJ | |
| 3560 | 45818 | PAYTON, STEVEN L | Keller Lenkner | 1/24/2022 | 7:20-cv-64828-MCR-GRJ | |
| 3561 | 45821 | Pearcy, Craig A | Keller Lenkner | 1/24/2022 | 7:20-cv-64831-MCR-GRJ | |
| 3562 | 45829 | Peete, Patrick D | Keller Lenkner | 1/24/2022 | 7:20-cv-64844-MCR-GRJ | |
| 3563 | 45841 | Perez, Dan | Keller Lenkner | 1/24/2022 | 7:20-cv-64874-MCR-GRJ | |
| 3564 | 45880 | Phillips, Marlon D | Keller Lenkner | 1/24/2022 | 7:20-cv-64450-MCR-GRJ | |
| 3565 | 45881 | Phipps, Robert R | Keller Lenkner | 1/24/2022 | 7:20-cv-64453-MCR-GRJ | |
| 3566 | 45911 | Porter, Jeffrey | Keller Lenkner | 1/24/2022 | 7:20-cv-64518-MCR-GRJ | |
| 3567 | 45927 | Powell, Harry | Keller Lenkner | 1/24/2022 | 7:20-cv-64561-MCR-GRJ | |
| 3568 | 45948 | PRIGGE, DANIEL | Keller Lenkner | 1/24/2022 | 7:20-cv-64610-MCR-GRJ | |
| 3569 | 45958 | Pullum, Richard | Keller Lenkner | 1/24/2022 | 7:20-cv-64634-MCR-GRJ | |
| 3570 | 45974 | Raese, Eric | Keller Lenkner | 1/24/2022 | 7:20-cv-64670-MCR-GRJ | |
| 3571 | 46012 | Razo, Lino | Keller Lenkner | 1/24/2022 | 7:20-cv-64774-MCR-GRJ | |
| 3572 | 46021 | Reeves, Antoinne A | Keller Lenkner | 1/24/2022 | 7:20-cv-70051-MCR-GRJ | |
| 3573 | 46032 | Reyes, Esteban J | Keller Lenkner | 1/24/2022 | 7:20-cv-70061-MCR-GRJ | |
| 3574 | 46046 | Richardson, Ronald G | Keller Lenkner | 1/24/2022 | 7:20-cv-70073-MCR-GRJ | |
| 3575 | 46054 | Ridgway, Matthew R | Keller Lenkner | 1/24/2022 | 7:20-cv-70080-MCR-GRJ | |
| 3576 | 46069 | Rivera, Carlos R | Keller Lenkner | 1/24/2022 | 7:20-cv-70096-MCR-GRJ | |
| 3577 | 46074 | Rivera-Class, Josue | Keller Lenkner | 1/24/2022 | 7:20-cv-70106-MCR-GRJ | |
| 3578 | 46081 | Roberts, Ronald C | Keller Lenkner | 1/24/2022 | 7:20-cv-70120-MCR-GRJ | |
| 3579 | 46089 | Roberts, Ryan | Keller Lenkner | 1/24/2022 | 7:20-cv-70134-MCR-GRJ | |
| 3580 | 46102 | Robinson, Marcus J | Keller Lenkner | 1/24/2022 | 7:20-cv-70158-MCR-GRJ | |
| 3581 | 46112 | Rocco, Jeremy T | Keller Lenkner | 1/24/2022 | 8:20-cv-20299-MCR-GRJ | |
| 3582 | 46161 | Rosario, Andre | Keller Lenkner | 1/24/2022 | 7:20-cv-70274-MCR-GRJ | |
| 3583 | 46179 | Ruble, Matthew | Keller Lenkner | 1/24/2022 | 7:20-cv-70308-MCR-GRJ | |
| 3584 | 46181 | Ruffin, Mark D | Keller Lenkner | 1/24/2022 | 7:20-cv-70312-MCR-GRJ | |
| 3585 | 46207 | Samaroo, Derryk | Keller Lenkner | 1/24/2022 | 7:20-cv-70356-MCR-GRJ | |
| 3586 | 46215 | Sanchez, Salvador L | Keller Lenkner | 1/24/2022 | 7:20-cv-70370-MCR-GRJ | |
| 3587 | 46232 | Santanamartinez, Luis | Keller Lenkner | 1/24/2022 | 7:20-cv-70402-MCR-GRJ | |
| 3588 | 46253 | Schenck, Joshua D | Keller Lenkner | 1/24/2022 | 7:20-cv-70435-MCR-GRJ | |
| 3589 | 46284 | Scott, Douglas | Keller Lenkner | 1/24/2022 | 7:20-cv-70493-MCR-GRJ | |
| 3590 | 46288 | Scrivens, Christopher P | Keller Lenkner | 1/24/2022 | 7:20-cv-70499-MCR-GRJ | |
| 3591 | 46312 | Shannon, Blair M | Keller Lenkner | 1/24/2022 | 7:20-cv-70545-MCR-GRJ | |
| 3592 | 46343 | Shrader, Jason E | Keller Lenkner | 1/24/2022 | 7:20-cv-70596-MCR-GRJ | |
| 3593 | 46349 | Silverthorn, Edward L | Keller Lenkner | 1/24/2022 | 7:20-cv-70602-MCR-GRJ | |
| 3594 | 46351 | Simental, James | Keller Lenkner | 1/24/2022 | 7:20-cv-70604-MCR-GRJ | |
| 3595 | 46369 | Sisco, Clinton D | Keller Lenkner | 1/24/2022 | 7:20-cv-70621-MCR-GRJ | |
| 3596 | 46373 | Slade, Tisha M | Keller Lenkner | 1/24/2022 | 7:20-cv-70625-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3597 | 46467 | Stacks, Michael D | Keller Lenkner | 1/24/2022 | 7:20-cv-70742-MCR-GRJ | |
| 3598 | 46480 | Stearns, Aaron G | Keller Lenkner | 1/24/2022 | 7:20-cv-70768-MCR-GRJ | |
| 3599 | 46481 | Steavens, Christopher R | Keller Lenkner | 1/24/2022 | 7:20-cv-70770-MCR-GRJ | |
| 3600 | 46526 | Stroupe, Christopher | Keller Lenkner | 1/24/2022 | 7:20-cv-70846-MCR-GRJ | |
| 3601 | 46543 | Sullivan, Michael J | Keller Lenkner | 1/24/2022 | 7:20-cv-70875-MCR-GRJ | |
| 3602 | 46545 | Sumrall, Jeremy | Keller Lenkner | 1/24/2022 | 7:20-cv-70879-MCR-GRJ | |
| 3603 | 46547 | Surles, Allen L | Keller Lenkner | 1/24/2022 | 7:20-cv-70880-MCR-GRJ | |
| 3604 | 46549 | Surprise, Chad D | Keller Lenkner | 1/24/2022 | 7:20-cv-70885-MCR-GRJ | |
| 3605 | 46568 | Tacker, Robert D | Keller Lenkner | 1/24/2022 | 7:20-cv-74956-MCR-GRJ | |
| 3606 | 46598 | Teague, Jason | Keller Lenkner | 1/24/2022 | 7:20-cv-75098-MCR-GRJ | |
| 3607 | 46647 | Thompson, Jesse | Keller Lenkner | 1/24/2022 | 7:20-cv-75370-MCR-GRJ | |
| 3608 | 46652 | Thrasher, Jeffrey P | Keller Lenkner | 1/24/2022 | 7:20-cv-75388-MCR-GRJ | |
| 3609 | 46677 | Toney, Sandi L | Keller Lenkner | 1/24/2022 | 7:20-cv-75495-MCR-GRJ | |
| 3610 | 46693 | Totten, Jordan P | Keller Lenkner | 1/24/2022 | 7:20-cv-75563-MCR-GRJ | |
| 3611 | 46701 | Travis, Ralph D | Keller Lenkner | 1/24/2022 | 7:20-cv-75604-MCR-GRJ | |
| 3612 | 46712 | Troy, Dolphus | Keller Lenkner | 1/24/2022 | 7:20-cv-75652-MCR-GRJ | |
| 3613 | 46728 | Tuttle, Wayne | Keller Lenkner | 1/24/2022 | 7:20-cv-75718-MCR-GRJ | |
| 3614 | 46739 | Underwood, William | Keller Lenkner | 1/24/2022 | 7:20-cv-75773-MCR-GRJ | |
| 3615 | 46740 | Ungo Martinez, Carlo E | Keller Lenkner | 1/24/2022 | 7:20-cv-75778-MCR-GRJ | |
| 3616 | 46746 | Valdez, Mattox D | Keller Lenkner | 1/24/2022 | 7:20-cv-75794-MCR-GRJ | |
| 3617 | 46750 | Valentin, Luis A | Keller Lenkner | 1/24/2022 | 7:20-cv-75806-MCR-GRJ | |
| 3618 | 46757 | Vance, Ryan E | Keller Lenkner | 1/24/2022 | 7:20-cv-75832-MCR-GRJ | |
| 3619 | 46765 | Vann, Telvin C | Keller Lenkner | 1/24/2022 | 7:20-cv-75860-MCR-GRJ | |
| 3620 | 46770 | Varnado, Stephen M | Keller Lenkner | 1/24/2022 | 7:20-cv-75875-MCR-GRJ | |
| 3621 | 46785 | Venner, Glenn | Keller Lenkner | 1/24/2022 | 7:20-cv-75911-MCR-GRJ | |
| 3622 | 46793 | Vickers, Ripton A | Keller Lenkner | 1/24/2022 | 7:20-cv-75923-MCR-GRJ | |
| 3623 | 46803 | Voges, Derek R | Keller Lenkner | 1/24/2022 | 7:20-cv-75942-MCR-GRJ | |
| 3624 | 46817 | Walker, Michael E | Keller Lenkner | 1/24/2022 | 7:20-cv-75960-MCR-GRJ | |
| 3625 | 46835 | Warner, Micheal | Keller Lenkner | 1/24/2022 | 7:20-cv-75976-MCR-GRJ | |
| 3626 | 46841 | Washington, Victor A | Keller Lenkner | 1/24/2022 | 7:20-cv-75982-MCR-GRJ | |
| 3627 | 46857 | Watson, Anthony C | Keller Lenkner | 1/24/2022 | 7:20-cv-75996-MCR-GRJ | |
| 3628 | 46861 | Watts, Russell R | Keller Lenkner | 1/24/2022 | 7:20-cv-75999-MCR-GRJ | |
| 3629 | 46887 | Wells, Taylor W | Keller Lenkner | 1/24/2022 | 7:20-cv-76022-MCR-GRJ | |
| 3630 | 46910 | White, Christopher | Keller Lenkner | 1/24/2022 | 7:20-cv-76043-MCR-GRJ | |
| 3631 | 46917 | White, John M | Keller Lenkner | 1/24/2022 | 7:20-cv-76048-MCR-GRJ | |
| 3632 | 46920 | Whitehead, Antonio S | Keller Lenkner | 1/24/2022 | 7:20-cv-76051-MCR-GRJ | |
| 3633 | 46928 | Wiggins, Darnell E | Keller Lenkner | 1/24/2022 | 7:20-cv-76057-MCR-GRJ | |
| 3634 | 46941 | Williams, James E | Keller Lenkner | 1/24/2022 | 7:20-cv-76069-MCR-GRJ | |
| 3635 | 46956 | Williams, Gregory L | Keller Lenkner | 1/24/2022 | 7:20-cv-76083-MCR-GRJ | |
| 3636 | 47023 | Woelfel, Neil P | Keller Lenkner | 1/24/2022 | 7:20-cv-76144-MCR-GRJ | |
| 3637 | 47039 | Woods, Kalab B | Keller Lenkner | 1/24/2022 | 7:20-cv-76157-MCR-GRJ | |
| 3638 | 47047 | Wright, Kenneth | Keller Lenkner | 1/24/2022 | 7:20-cv-76162-MCR-GRJ | |
| 3639 | 47057 | Yarbro, Kyle F | Keller Lenkner | 1/24/2022 | 7:20-cv-76170-MCR-GRJ | |
| 3640 | 47064 | Yatsky, Shawn | Keller Lenkner | 1/24/2022 | 7:20-cv-76177-MCR-GRJ | |
| 3641 | 47078 | Young, Damein R | Keller Lenkner | 1/24/2022 | 7:20-cv-76190-MCR-GRJ | |
| 3642 | 47081 | Young, Jesse J | Keller Lenkner | 1/24/2022 | 7:20-cv-76193-MCR-GRJ | |
| 3643 | 47082 | Young, James L | Keller Lenkner | 1/24/2022 | 7:20-cv-76194-MCR-GRJ | |
| 3644 | 47097 | Zweifel, Alen J | Keller Lenkner | 1/24/2022 | 7:20-cv-76208-MCR-GRJ | |
| 3645 | 48348 | SUTTON, BOBBY | The Gori Law Firm, P.C. | 1/24/2022 | 7:20-cv-04338-MCR-GRJ | |
| 3646 | 48428 | WILSON, CORWIN MARCUS SHANE | The Gori Law Firm, P.C. | 1/24/2022 | 7:20-cv-04427-MCR-GRJ | |
| 3647 | 50248 | MAXWELL, MARC | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-64951-MCR-GRJ | |
| 3648 | 50255 | MARI, FRANCISCO | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-64964-MCR-GRJ | |
| 3649 | 50304 | NIEVES, NORBERTO | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65087-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3650 | 50320 | KUCHERA, JON | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65124-MCR-GRJ | |
| 3651 | 50344 | COSTANTINI, DAVID | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65190-MCR-GRJ | |
| 3652 | 50423 | KELLEY, JASON | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65363-MCR-GRJ | |
| 3653 | 50424 | PARHAM, ANTHONY | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65364-MCR-GRJ | |
| 3654 | 50440 | SAMS, ARLENE | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65394-MCR-GRJ | |
| 3655 | 50444 | ARROYO, WILLIAM | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65401-MCR-GRJ | |
| 3656 | 50457 | DONOHUE, MARTIN | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65427-MCR-GRJ | |
| 3657 | 50463 | RAMIREZ, JOSE MANUEL GARCIA | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-64995-MCR-GRJ | |
| 3658 | 50473 | TOLSON, JOHNNY | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65025-MCR-GRJ | |
| 3659 | 50475 | PILGRIM, DANNY | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65031-MCR-GRJ | |
| 3660 | 50477 | IVANCIC, MARK | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65036-MCR-GRJ | |
| 3661 | 50478 | SAKURADA, MARK | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65039-MCR-GRJ | |
| 3662 | 50486 | MILLETT, JOSEPH D | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65059-MCR-GRJ | |
| 3663 | 50491 | BROWN, ALONZO | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65074-MCR-GRJ | |
| 3664 | 50502 | SENGTHONG, ANOUSONE | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65110-MCR-GRJ | |
| 3665 | 50517 | Guevara, Gustavo | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65153-MCR-GRJ | |
| 3666 | 50541 | Brown, Paul | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65225-MCR-GRJ | |
| 3667 | 50543 | DOMINY, WILLIAM F | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65231-MCR-GRJ | |
| 3668 | 50548 | BOYES, WILLIAM | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65245-MCR-GRJ | |
| 3669 | 50558 | Martinez, Juan | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65272-MCR-GRJ | |
| 3670 | 50564 | LANCE, ERIC | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65283-MCR-GRJ | |
| 3671 | 50580 | MAESTAS, ERIC | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65314-MCR-GRJ | |
| 3672 | 50589 | SMITH, JOSHUA | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65330-MCR-GRJ | |
| 3673 | 50597 | BLAND, JEMILL | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65346-MCR-GRJ | |
| 3674 | 50602 | WALKER, SHAWN | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65356-MCR-GRJ | |
| 3675 | 50607 | GARRISON, MATHEW | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65367-MCR-GRJ | |
| 3676 | 50608 | PATINO, ALEXANDER | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65369-MCR-GRJ | |
| 3677 | 50622 | RODGERS, CLARENCE | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65395-MCR-GRJ | |
| 3678 | 50627 | BOWMAN, MONICA | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65406-MCR-GRJ | |
| 3679 | 50628 | HESS, JEREMIAH | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65408-MCR-GRJ | |
| 3680 | 50631 | SUMMITT, STEPHEN | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65414-MCR-GRJ | |
| 3681 | 50633 | RAWLINS, PAUL | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65418-MCR-GRJ | |
| 3682 | 50640 | Boelens, Jessika | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65430-MCR-GRJ | |
| 3683 | 50651 | REYES-VAZQUEZ, EULICES | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65440-MCR-GRJ | |
| 3684 | 50712 | GOSSETT, PHILLIP | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65499-MCR-GRJ | |
| 3685 | 50714 | Hickman, Christopher | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65501-MCR-GRJ | |
| 3686 | 50719 | TORRES, TIFFANY | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65637-MCR-GRJ | |
| 3687 | 50727 | TOOKES, LAMOND | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65653-MCR-GRJ | |
| 3688 | 50736 | Costley, Eron | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65671-MCR-GRJ | |
| 3689 | 50743 | FAGA, MARTHA | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65680-MCR-GRJ | |
| 3690 | 50744 | Colip, David Scott | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65681-MCR-GRJ | |
| 3691 | 50763 | Garcia, Abelardo | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65699-MCR-GRJ | |
| 3692 | 50771 | ROBINSON, DOMINIQUE | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65707-MCR-GRJ | |
| 3693 | 50783 | HAYES, CURTIS | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65719-MCR-GRJ | |
| 3694 | 50798 | TODD, VICTOR | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65734-MCR-GRJ | |
| 3695 | 50802 | ROMAN, ALEXANDER | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65741-MCR-GRJ | |
| 3696 | 50811 | CRABTREE, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65760-MCR-GRJ | |
| 3697 | 50816 | Campos, Juan | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65774-MCR-GRJ | |
| 3698 | 50822 | Carter, Christopher | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65788-MCR-GRJ | |
| 3699 | 50827 | Miller, Bryan | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65802-MCR-GRJ | |
| 3700 | 50833 | VUU, JAMES | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65819-MCR-GRJ | |
| 3701 | 50836 | VELASQUEZ, TYLER | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65827-MCR-GRJ | |
| 3702 | 50839 | White, Leonard G. | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65837-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3703 | 50865 | MILLER, ZACHARY | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-65907-MCR-GRJ | |
| 3704 | 50901 | SHEDDEN, CLARENCE | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66010-MCR-GRJ | |
| 3705 | 50906 | FERNANDEZ, ROKY | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66028-MCR-GRJ | |
| 3706 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66052-MCR-GRJ | |
| 3707 | 50914 | Krenz, Cody | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66056-MCR-GRJ | |
| 3708 | 50915 | Dutton, Caleb | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66060-MCR-GRJ | |
| 3709 | 50926 | Guerrero, Erik | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66100-MCR-GRJ | |
| 3710 | 50927 | SPANO, JOSH | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66103-MCR-GRJ | |
| 3711 | 50937 | Baltzo, Nelson | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66140-MCR-GRJ | |
| 3712 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66250-MCR-GRJ | |
| 3713 | 50967 | JACKSON, QUENTIN | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66274-MCR-GRJ | |
| 3714 | 50969 | KLOSOWSKY, DARREN | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66280-MCR-GRJ | |
| 3715 | 50975 | Halley, Robert | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66287-MCR-GRJ | |
| 3716 | 50978 | LEWIS, CURTIS | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66301-MCR-GRJ | |
| 3717 | 50988 | ODEN, MAURICE | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66346-MCR-GRJ | |
| 3718 | 50994 | Hocutt, Dexter | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66371-MCR-GRJ | |
| 3719 | 50995 | Smith, Ryan | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66375-MCR-GRJ | |
| 3720 | 50997 | DEDEAUX, BRADLEY | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66384-MCR-GRJ | |
| 3721 | 51002 | SERRANO, FERNANDO | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66407-MCR-GRJ | |
| 3722 | 51009 | MCCLIMANS, KEVIN | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66434-MCR-GRJ | |
| 3723 | 51022 | YOUNGBLOOD, BRANDON | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66483-MCR-GRJ | |
| 3724 | 51023 | RICHMOND, PAUL ANTHONY | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66487-MCR-GRJ | |
| 3725 | 51024 | Ayala, Gilberto | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66490-MCR-GRJ | |
| 3726 | 51027 | Baker, Benjamin | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66501-MCR-GRJ | |
| 3727 | 51028 | Collins, Gabriel | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66505-MCR-GRJ | |
| 3728 | 51032 | RECINOS, ANDREW | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66519-MCR-GRJ | |
| 3729 | 51044 | Dougall, Jonathan | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66560-MCR-GRJ | |
| 3730 | 51052 | SCHOOLER, THOMAS | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66589-MCR-GRJ | |
| 3731 | 51053 | SWINDLE, CORY | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66593-MCR-GRJ | |
| 3732 | 51054 | JONES, SUMMER | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66597-MCR-GRJ | |
| 3733 | 51055 | REPP, TRAVIS | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66600-MCR-GRJ | |
| 3734 | 51072 | MCGUIRE, PATRICK | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66663-MCR-GRJ | |
| 3735 | 51078 | MARTINEZ, JOSH | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66685-MCR-GRJ | |
| 3736 | 51080 | Ives, Alexander | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66691-MCR-GRJ | |
| 3737 | 51081 | Drouin, Michael | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66694-MCR-GRJ | |
| 3738 | 51087 | Wales, Jacob | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66711-MCR-GRJ | |
| 3739 | 51098 | MAZZEI, DANIEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66751-MCR-GRJ | |
| 3740 | 51100 | Black, Brett | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66759-MCR-GRJ | |
| 3741 | 51103 | GURAL, TYLER PAUL | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66771-MCR-GRJ | |
| 3742 | 51105 | MCGINNIS, CHRISTOPHER | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66776-MCR-GRJ | |
| 3743 | 51106 | POLICK, CHANCE | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66780-MCR-GRJ | |
| 3744 | 51113 | TACKETT, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66801-MCR-GRJ | |
| 3745 | 51114 | Garcia, Jose | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66804-MCR-GRJ | |
| 3746 | 51117 | BARGER, DAVID | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66813-MCR-GRJ | |
| 3747 | 51118 | BOTT, JEFFERY | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-66815-MCR-GRJ | |
| 3748 | 59810 | RABSATT, MALEEK U | The Gori Law Firm, P.C. | 1/24/2022 | 7:20-cv-71241-MCR-GRJ | |
| 3749 | 69409 | Abdelwahab, Akram | Danziger & De Llano | 1/24/2022 | 8:20-cv-22021-MCR-GRJ | |
| 3750 | 69410 | Abdullah, Amir | Danziger & De Llano | 1/24/2022 | 8:20-cv-22023-MCR-GRJ | |
| 3751 | 69411 | Abernathy, Kenneth | Danziger & De Llano | 1/24/2022 | 8:20-cv-22025-MCR-GRJ | |
| 3752 | 69412 | Abplanalp, Braydon | Danziger & De Llano | 1/24/2022 | 8:20-cv-22026-MCR-GRJ | |
| 3753 | 69413 | Abramovitch, Halion | Danziger & De Llano | 1/24/2022 | 8:20-cv-22028-MCR-GRJ | |
| 3754 | 69416 | Accettullo, Filippo | Danziger & De Llano | 1/24/2022 | 8:20-cv-22034-MCR-GRJ | |
| 3755 | 69418 | Acklam, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-22037-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3756 | 69427 | Adams, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22053-MCR-GRJ | |
| 3757 | 69428 | Adams, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22056-MCR-GRJ | |
| 3758 | 69438 | Adamson, Corey | Danziger & De Llano | 1/24/2022 | 8:20-cv-22073-MCR-GRJ | |
| 3759 | 69439 | Adamson, Dylan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22075-MCR-GRJ | |
| 3760 | 69441 | Adkins, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22081-MCR-GRJ | |
| 3761 | 69448 | Aguilar, Mark | Danziger & De Llano | 1/24/2022 | 8:20-cv-22094-MCR-GRJ | |
| 3762 | 69449 | Aguirre, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22097-MCR-GRJ | |
| 3763 | 69450 | Ahearn, Trever | Danziger & De Llano | 1/24/2022 | 8:20-cv-22099-MCR-GRJ | |
| 3764 | 69453 | Ainsworth, Lance | Danziger & De Llano | 1/24/2022 | 8:20-cv-22107-MCR-GRJ | |
| 3765 | 69454 | Airington, Austin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22110-MCR-GRJ | |
| 3766 | 69457 | Aksamit, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-22118-MCR-GRJ | |
| 3767 | 69460 | Albee, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-22126-MCR-GRJ | |
| 3768 | 69464 | Alcorn, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-22137-MCR-GRJ | |
| 3769 | 69466 | Alden, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-22142-MCR-GRJ | |
| 3770 | 69467 | Aldridge, Tommy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22145-MCR-GRJ | |
| 3771 | 69474 | Alibrando, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22161-MCR-GRJ | |
| 3772 | 69480 | Allen, Brooke | Danziger & De Llano | 1/24/2022 | 8:20-cv-22177-MCR-GRJ | |
| 3773 | 69483 | Allen, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-22186-MCR-GRJ | |
| 3774 | 69485 | Allen, Destra | Danziger & De Llano | 1/24/2022 | 8:20-cv-22192-MCR-GRJ | |
| 3775 | 69486 | Allen, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-22196-MCR-GRJ | |
| 3776 | 69488 | ALLEN, MATTHEW | Danziger & De Llano | 1/24/2022 | 8:20-cv-22203-MCR-GRJ | |
| 3777 | 69489 | ALLEN, MICHAEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-22206-MCR-GRJ | |
| 3778 | 69491 | Allen, Raymond | Danziger & De Llano | 1/24/2022 | 8:20-cv-22213-MCR-GRJ | |
| 3779 | 69492 | Allen, Rickey | Danziger & De Llano | 1/24/2022 | 8:20-cv-22217-MCR-GRJ | |
| 3780 | 69493 | Allen, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-22219-MCR-GRJ | |
| 3781 | 69496 | Allen, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-22229-MCR-GRJ | |
| 3782 | 69498 | Allerton, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-22237-MCR-GRJ | |
| 3783 | 69502 | Almeida, Keenan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22250-MCR-GRJ | |
| 3784 | 69503 | Aloisio, Marquos | Danziger & De Llano | 1/24/2022 | 8:20-cv-22253-MCR-GRJ | |
| 3785 | 69505 | Altizer, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-22260-MCR-GRJ | |
| 3786 | 69507 | Alva, Michaell | Danziger & De Llano | 1/24/2022 | 8:20-cv-22267-MCR-GRJ | |
| 3787 | 69509 | Alvarado, Joe | Danziger & De Llano | 1/24/2022 | 8:20-cv-22275-MCR-GRJ | |
| 3788 | 69510 | Alvarado, Levi | Danziger & De Llano | 1/24/2022 | 8:20-cv-22279-MCR-GRJ | |
| 3789 | 69511 | Alvarez, Jacobo | Danziger & De Llano | 1/24/2022 | 8:20-cv-22282-MCR-GRJ | |
| 3790 | 69513 | Alwine, Tommy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22286-MCR-GRJ | |
| 3791 | 69514 | Amacker, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-22290-MCR-GRJ | |
| 3792 | 69516 | Amaro, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-22297-MCR-GRJ | |
| 3793 | 69517 | Amaya, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-22300-MCR-GRJ | |
| 3794 | 69519 | Amerson, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-22307-MCR-GRJ | |
| 3795 | 69531 | Anderson, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-22353-MCR-GRJ | |
| 3796 | 69535 | ANDERSON, JASON | Danziger & De Llano | 1/24/2022 | 8:20-cv-22365-MCR-GRJ | |
| 3797 | 69538 | Anderson, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22378-MCR-GRJ | |
| 3798 | 69539 | Anderson, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-22383-MCR-GRJ | |
| 3799 | 69540 | Anderson, Wylie | Danziger & De Llano | 1/24/2022 | 8:20-cv-22388-MCR-GRJ | |
| 3800 | 69542 | ANDERSON, ZACHARY | Danziger & De Llano | 1/24/2022 | 8:20-cv-22395-MCR-GRJ | |
| 3801 | 69543 | Andrade, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-22399-MCR-GRJ | |
| 3802 | 69545 | Andreasen, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-22409-MCR-GRJ | |
| 3803 | 69548 | Andrews, Fred | Danziger & De Llano | 1/24/2022 | 8:20-cv-22422-MCR-GRJ | |
| 3804 | 69549 | Andrews, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-22425-MCR-GRJ | |
| 3805 | 69551 | Angel, Leonard | Danziger & De Llano | 1/24/2022 | 8:20-cv-22433-MCR-GRJ | |
| 3806 | 69552 | Angelucci, Stefano | Danziger & De Llano | 1/24/2022 | 8:20-cv-22437-MCR-GRJ | |
| 3807 | 69564 | Arce, Luis | Danziger & De Llano | 1/24/2022 | 8:20-cv-22475-MCR-GRJ | |
| 3808 | 69565 | Arceo, Francisco | Danziger & De Llano | 1/24/2022 | 8:20-cv-22480-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3809 | 69571 | Arena, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-22496-MCR-GRJ | |
| 3810 | 69574 | Ariana, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-22507-MCR-GRJ | |
| 3811 | 69580 | Armstrong, Jermaine | Danziger & De Llano | 1/24/2022 | 8:20-cv-22523-MCR-GRJ | |
| 3812 | 69582 | Arnold, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-22526-MCR-GRJ | |
| 3813 | 69589 | Arthur, Jacques | Danziger & De Llano | 1/24/2022 | 8:20-cv-22546-MCR-GRJ | |
| 3814 | 69593 | Ash, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-22561-MCR-GRJ | |
| 3815 | 69596 | Ashcraft, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-22571-MCR-GRJ | |
| 3816 | 69603 | Atchison, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-22054-MCR-GRJ | |
| 3817 | 69610 | Atkinson, Jj | Danziger & De Llano | 1/24/2022 | 8:20-cv-22068-MCR-GRJ | |
| 3818 | 69613 | Atwood, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22077-MCR-GRJ | |
| 3819 | 69614 | Atwood, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-22079-MCR-GRJ | |
| 3820 | 69616 | Aubuchon, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22085-MCR-GRJ | |
| 3821 | 69620 | Aultman, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-22093-MCR-GRJ | |
| 3822 | 69622 | Austin, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-22098-MCR-GRJ | |
| 3823 | 69624 | Avery, Kenneth | Danziger & De Llano | 1/24/2022 | 8:20-cv-22103-MCR-GRJ | |
| 3824 | 69626 | Avveduto, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22106-MCR-GRJ | |
| 3825 | 69627 | Awan, Hamza | Danziger & De Llano | 1/24/2022 | 8:20-cv-22109-MCR-GRJ | |
| 3826 | 69630 | Ayalavega, Gilberto | Danziger & De Llano | 1/24/2022 | 8:20-cv-22114-MCR-GRJ | |
| 3827 | 69632 | Ayers, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22119-MCR-GRJ | |
| 3828 | 69634 | Ayotte, Andy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22125-MCR-GRJ | |
| 3829 | 69640 | Bacon, Bryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22138-MCR-GRJ | |
| 3830 | 69641 | Bacon, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-22141-MCR-GRJ | |
| 3831 | 69644 | Badstuebner, Jordan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22149-MCR-GRJ | |
| 3832 | 69645 | Baez, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22152-MCR-GRJ | |
| 3833 | 69648 | Baglio, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22160-MCR-GRJ | |
| 3834 | 69649 | Bailey, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-22163-MCR-GRJ | |
| 3835 | 69654 | Baird, Elisha | Danziger & De Llano | 1/24/2022 | 8:20-cv-22176-MCR-GRJ | |
| 3836 | 69655 | Baker, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-22180-MCR-GRJ | |
| 3837 | 69657 | Baker, Floyd | Danziger & De Llano | 1/24/2022 | 8:20-cv-22187-MCR-GRJ | |
| 3838 | 69661 | Baker, Jb | Danziger & De Llano | 1/24/2022 | 8:20-cv-22197-MCR-GRJ | |
| 3839 | 69665 | Baker, Mathew | Danziger & De Llano | 1/24/2022 | 8:20-cv-22210-MCR-GRJ | |
| 3840 | 69669 | Balady, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-22224-MCR-GRJ | |
| 3841 | 69670 | Balanowski, Mark | Danziger & De Llano | 1/24/2022 | 8:20-cv-22228-MCR-GRJ | |
| 3842 | 69673 | Baldus, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-22238-MCR-GRJ | |
| 3843 | 69674 | Bales, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-22242-MCR-GRJ | |
| 3844 | 69679 | Ball, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22258-MCR-GRJ | |
| 3845 | 69681 | Ballesteros, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-22266-MCR-GRJ | |
| 3846 | 69684 | Balog, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-22277-MCR-GRJ | |
| 3847 | 69685 | Balsley, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-22281-MCR-GRJ | |
| 3848 | 69687 | Bambulas, Dakota | Danziger & De Llano | 1/24/2022 | 8:20-cv-22289-MCR-GRJ | |
| 3849 | 69688 | Banach, Bennett | Danziger & De Llano | 1/24/2022 | 8:20-cv-22291-MCR-GRJ | |
| 3850 | 69691 | Banks, Ralph | Danziger & De Llano | 1/24/2022 | 8:20-cv-22299-MCR-GRJ | |
| 3851 | 69693 | Bannerman, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-22306-MCR-GRJ | |
| 3852 | 69694 | Bannigan, Levi | Danziger & De Llano | 1/24/2022 | 8:20-cv-22310-MCR-GRJ | |
| 3853 | 69695 | Barajas, Mario | Danziger & De Llano | 1/24/2022 | 8:20-cv-22314-MCR-GRJ | |
| 3854 | 69696 | Barajas, Oswaldo | Danziger & De Llano | 1/24/2022 | 8:20-cv-22317-MCR-GRJ | |
| 3855 | 69698 | Barber, Pattrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-22320-MCR-GRJ | |
| 3856 | 69699 | Barber, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-22324-MCR-GRJ | |
| 3857 | 69700 | Barbosa, Jeff | Danziger & De Llano | 1/24/2022 | 8:20-cv-22328-MCR-GRJ | |
| 3858 | 69703 | Barcomb, Jeremey | Danziger & De Llano | 1/24/2022 | 8:20-cv-22335-MCR-GRJ | |
| 3859 | 69707 | Barker, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22351-MCR-GRJ | |
| 3860 | 69708 | Barker, Paul | Danziger & De Llano | 1/24/2022 | 8:20-cv-22356-MCR-GRJ | |
| 3861 | 69712 | Barlow, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-22369-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3862 | 69716 | Barnes, Lonnie | Danziger & De Llano | 1/24/2022 | 8:20-cv-22377-MCR-GRJ | |
| 3863 | 69717 | Barnes, Veronica | Danziger & De Llano | 1/24/2022 | 8:20-cv-22382-MCR-GRJ | |
| 3864 | 69718 | Barnes, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-22386-MCR-GRJ | |
| 3865 | 69720 | Barnett, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-22394-MCR-GRJ | |
| 3866 | 69723 | Barney, Raymond | Danziger & De Llano | 1/24/2022 | 8:20-cv-22407-MCR-GRJ | |
| 3867 | 69726 | Barnum, Rodney | Danziger & De Llano | 1/24/2022 | 8:20-cv-22421-MCR-GRJ | |
| 3868 | 69727 | Baron, Jay | Danziger & De Llano | 1/24/2022 | 8:20-cv-22424-MCR-GRJ | |
| 3869 | 69730 | BARR, CHRISTOPHER | Danziger & De Llano | 1/24/2022 | 8:20-cv-22438-MCR-GRJ | |
| 3870 | 69732 | Barreiro Lopez, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-22447-MCR-GRJ | |
| 3871 | 69733 | Barrere, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22451-MCR-GRJ | |
| 3872 | 69734 | Barrett, Aaron | Danziger & De Llano | 1/24/2022 | | 8:20-cv-22456-MCR-GRJ |
| 3873 | 69739 | Barrett, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22477-MCR-GRJ | |
| 3874 | 69743 | Barron, Gerard | Danziger & De Llano | 1/24/2022 | 8:20-cv-22494-MCR-GRJ | |
| 3875 | 69747 | Bartlett, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-22508-MCR-GRJ | |
| 3876 | 69752 | Bartolomei, Victor | Danziger & De Llano | 1/24/2022 | 8:20-cv-22522-MCR-GRJ | |
| 3877 | 69753 | Barton, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-22525-MCR-GRJ | |
| 3878 | 69754 | Barton, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-22527-MCR-GRJ | |
| 3879 | 69757 | Bassett, Bryant | Danziger & De Llano | 1/24/2022 | 8:20-cv-22537-MCR-GRJ | |
| 3880 | 69758 | Batemon, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-22541-MCR-GRJ | |
| 3881 | 69767 | Battaglia, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-22566-MCR-GRJ | |
| 3882 | 69771 | Bauguess, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-22581-MCR-GRJ | |
| 3883 | 69772 | Baumann, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-22584-MCR-GRJ | |
| 3884 | 69774 | Baxter, Jordan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22589-MCR-GRJ | |
| 3885 | 69775 | Baxter, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-22592-MCR-GRJ | |
| 3886 | 69776 | Bay, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-22595-MCR-GRJ | |
| 3887 | 69780 | Beagle, Paul | Danziger & De Llano | 1/24/2022 | 8:20-cv-22601-MCR-GRJ | |
| 3888 | 69781 | Beahr, Zachary | Danziger & De Llano | 1/24/2022 | 8:20-cv-22605-MCR-GRJ | |
| 3889 | 69782 | Beal, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-22609-MCR-GRJ | |
| 3890 | 69783 | Beale, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-22612-MCR-GRJ | |
| 3891 | 69790 | Beardsley, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-22629-MCR-GRJ | |
| 3892 | 69796 | Bebee, Marcus | Danziger & De Llano | 1/24/2022 | 8:20-cv-22645-MCR-GRJ | |
| 3893 | 69801 | Beck, Jack | Danziger & De Llano | 1/24/2022 | 8:20-cv-22656-MCR-GRJ | |
| 3894 | 69802 | Beck, Patrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-22658-MCR-GRJ | |
| 3895 | 69803 | Beck, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-22661-MCR-GRJ | |
| 3896 | 69804 | BECK, RUSSELL | Danziger & De Llano | 1/24/2022 | 8:20-cv-22663-MCR-GRJ | |
| 3897 | 69805 | Becker, Bradley | Danziger & De Llano | 1/24/2022 | 8:20-cv-22665-MCR-GRJ | |
| 3898 | 69806 | Becker, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22668-MCR-GRJ | |
| 3899 | 69807 | Becks, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22671-MCR-GRJ | |
| 3900 | 69808 | Beckwith, Jordan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22673-MCR-GRJ | |
| 3901 | 69809 | Bedrava, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-22676-MCR-GRJ | |
| 3902 | 69810 | Beercook, Derrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-22679-MCR-GRJ | |
| 3903 | 69813 | Behrends, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-22684-MCR-GRJ | |
| 3904 | 69814 | Behrens, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22687-MCR-GRJ | |
| 3905 | 69815 | Beistel, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-22691-MCR-GRJ | |
| 3906 | 69821 | Bell, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-22707-MCR-GRJ | |
| 3907 | 69822 | Bell, Gerald | Danziger & De Llano | 1/24/2022 | 8:20-cv-22710-MCR-GRJ | |
| 3908 | 69824 | Bell, Westley | Danziger & De Llano | 1/24/2022 | 8:20-cv-22714-MCR-GRJ | |
| 3909 | 69831 | Bem, Gregory | Danziger & De Llano | 1/24/2022 | 8:20-cv-22725-MCR-GRJ | |
| 3910 | 69835 | Bennett, Dominic | Danziger & De Llano | 1/24/2022 | 8:20-cv-22732-MCR-GRJ | |
| 3911 | 69836 | Bennett, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-22735-MCR-GRJ | |
| 3912 | 69839 | Bennett, Philip | Danziger & De Llano | 1/24/2022 | 8:20-cv-22743-MCR-GRJ | |
| 3913 | 69843 | Benson, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-22747-MCR-GRJ | |
| 3914 | 69844 | Benson, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22750-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|------|
| 3915 | 69846 | Bensyl, Regan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22756-MCR-GRJ | |
| 3916 | 69850 | Berge, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-22761-MCR-GRJ | |
| 3917 | 69853 | Berk, Brent | Danziger & De Llano | 1/24/2022 | 8:20-cv-22768-MCR-GRJ | |
| 3918 | 69855 | Bernard, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-22774-MCR-GRJ | |
| 3919 | 69856 | Bernard, Hunter | Danziger & De Llano | 1/24/2022 | 8:20-cv-22776-MCR-GRJ | |
| 3920 | 69858 | Berry, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22782-MCR-GRJ | |
| 3921 | 69864 | Best, Carlo | Danziger & De Llano | 1/24/2022 | 8:20-cv-22792-MCR-GRJ | |
| 3922 | 69866 | Best, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22794-MCR-GRJ | |
| 3923 | 69871 | Beyer, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-22808-MCR-GRJ | |
| 3924 | 69873 | Bezzone, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22814-MCR-GRJ | |
| 3925 | 69875 | Biart, Maurice | Danziger & De Llano | 1/24/2022 | 8:20-cv-22816-MCR-GRJ | |
| 3926 | 69876 | Bias, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-22819-MCR-GRJ | |
| 3927 | 69886 | Biggs, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22844-MCR-GRJ | |
| 3928 | 69891 | Billington, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-22855-MCR-GRJ | |
| 3929 | 69892 | Binegar, Levi | Danziger & De Llano | 1/24/2022 | 8:20-cv-22857-MCR-GRJ | |
| 3930 | 69893 | Bingham, Destin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22860-MCR-GRJ | |
| 3931 | 69901 | Bishop, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22874-MCR-GRJ | |
| 3932 | 69904 | Bittner, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-22878-MCR-GRJ | |
| 3933 | 69912 | Black, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22895-MCR-GRJ | |
| 3934 | 69913 | Blackshear, Clayton | Danziger & De Llano | 1/24/2022 | 8:20-cv-22897-MCR-GRJ | |
| 3935 | 69914 | Blackstock, Lee | Danziger & De Llano | 1/24/2022 | 8:20-cv-22899-MCR-GRJ | |
| 3936 | 69916 | Blackwell, Lee | Danziger & De Llano | 1/24/2022 | 8:20-cv-20724-MCR-GRJ | |
| 3937 | 69917 | Blackwell, Russell | Danziger & De Llano | 1/24/2022 | 8:20-cv-20725-MCR-GRJ | |
| 3938 | 69919 | Blain, Vincent | Danziger & De Llano | 1/24/2022 | 8:20-cv-20727-MCR-GRJ | |
| 3939 | 69921 | Blakely, Lawrence | Danziger & De Llano | 1/24/2022 | 8:20-cv-20729-MCR-GRJ | |
| 3940 | 69922 | Blanchard, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-20730-MCR-GRJ | |
| 3941 | 69924 | Blankenship, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-20732-MCR-GRJ | |
| 3942 | 69931 | Bliss, Gregory | Danziger & De Llano | 1/24/2022 | 8:20-cv-20738-MCR-GRJ | |
| 3943 | 69936 | Bly, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-20743-MCR-GRJ | |
| 3944 | 69937 | Boals, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-20744-MCR-GRJ | |
| 3945 | 69939 | Bobzien, Rustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-20746-MCR-GRJ | |
| 3946 | 69941 | Bock, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-20748-MCR-GRJ | |
| 3947 | 69945 | Bojack, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-20752-MCR-GRJ | |
| 3948 | 69946 | Boldt, Darrien | Danziger & De Llano | 1/24/2022 | 8:20-cv-20753-MCR-GRJ | |
| 3949 | 69947 | Bolen, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-20754-MCR-GRJ | |
| 3950 | 69948 | Boles, Marcus | Danziger & De Llano | 1/24/2022 | 8:20-cv-20755-MCR-GRJ | |
| 3951 | 69949 | Boling, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-20756-MCR-GRJ | |
| 3952 | 69957 | Bonillas, Antonio | Danziger & De Llano | 1/24/2022 | 8:20-cv-20762-MCR-GRJ | |
| 3953 | 69958 | Bonyai, Tamas | Danziger & De Llano | 1/24/2022 | 8:20-cv-20763-MCR-GRJ | |
| 3954 | 69963 | BOOTH, CHARLES | Danziger & De Llano | 1/24/2022 | 8:20-cv-20766-MCR-GRJ | |
| 3955 | 69964 | Booth, Jasin | Danziger & De Llano | 1/24/2022 | 8:20-cv-20767-MCR-GRJ | |
| 3956 | 69966 | Boram, William | Danziger & De Llano | 1/24/2022 | 7:20-cv-94639-MCR-GRJ | |
| 3957 | 69968 | Borbon, Devin | Danziger & De Llano | 1/24/2022 | 8:20-cv-20770-MCR-GRJ | |
| 3958 | 69969 | Bordelon, Brad | Danziger & De Llano | 1/24/2022 | 8:20-cv-20771-MCR-GRJ | |
| 3959 | 69970 | Border, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-20772-MCR-GRJ | |
| 3960 | 69975 | Bosarge, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-20777-MCR-GRJ | |
| 3961 | 69979 | Bottos, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-20781-MCR-GRJ | |
| 3962 | 69980 | Boucher, Paul | Danziger & De Llano | 1/24/2022 | 8:20-cv-20782-MCR-GRJ | |
| 3963 | 69987 | Bowden, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-20788-MCR-GRJ | |
| 3964 | 69988 | Bowen, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-20790-MCR-GRJ | |
| 3965 | 69991 | Bowers, Clyde | Danziger & De Llano | 1/24/2022 | 8:20-cv-20796-MCR-GRJ | |
| 3966 | 69992 | Bowers, Jarrod | Danziger & De Llano | 1/24/2022 | 8:20-cv-20797-MCR-GRJ | |
| 3967 | 69995 | Bowley, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-20801-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 3968 | 69996 | Bowman, Bobby | Danziger & De Llano | 1/24/2022 | 8:20-cv-20803-MCR-GRJ | |
| 3969 | 69997 | Bowman, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-20804-MCR-GRJ | |
| 3970 | 70001 | Boyd, Cameron | Danziger & De Llano | 1/24/2022 | 8:20-cv-20810-MCR-GRJ | |
| 3971 | 70002 | Boyd, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-20812-MCR-GRJ | |
| 3972 | 70003 | Boyd, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-20813-MCR-GRJ | |
| 3973 | 70004 | Boyd, Lance | Danziger & De Llano | 1/24/2022 | 8:20-cv-20815-MCR-GRJ | |
| 3974 | 70006 | Boyer, Logan | Danziger & De Llano | 1/24/2022 | 8:20-cv-20819-MCR-GRJ | |
| 3975 | 70007 | Boyett, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-20821-MCR-GRJ | |
| 3976 | 70010 | Boyle, Shane | Danziger & De Llano | 1/24/2022 | 8:20-cv-20826-MCR-GRJ | |
| 3977 | 70012 | Brabham, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-20828-MCR-GRJ | |
| 3978 | 70015 | Bradford, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-20832-MCR-GRJ | |
| 3979 | 70016 | Bradfute, Kristi | Danziger & De Llano | 1/24/2022 | 8:20-cv-20834-MCR-GRJ | |
| 3980 | 70017 | Bradley, Randall | Danziger & De Llano | 1/24/2022 | 8:20-cv-20835-MCR-GRJ | |
| 3981 | 70020 | Bradshaw, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-20841-MCR-GRJ | |
| 3982 | 70021 | Brady, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-20843-MCR-GRJ | |
| 3983 | 70022 | Brady, Mathew | Danziger & De Llano | 1/24/2022 | 8:20-cv-20844-MCR-GRJ | |
| 3984 | 70023 | Brady, Micheal | Danziger & De Llano | 1/24/2022 | 8:20-cv-20846-MCR-GRJ | |
| 3985 | 70026 | Braly, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-20852-MCR-GRJ | |
| 3986 | 70027 | Bramer, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-20854-MCR-GRJ | |
| 3987 | 70028 | Bramlett, Mark | Danziger & De Llano | 1/24/2022 | 8:20-cv-20856-MCR-GRJ | |
| 3988 | 70032 | Branch, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-20861-MCR-GRJ | |
| 3989 | 70033 | Brandenburger, Trapper | Danziger & De Llano | 1/24/2022 | 8:20-cv-20863-MCR-GRJ | |
| 3990 | 70035 | Brandt, Dylan | Danziger & De Llano | 1/24/2022 | 8:20-cv-20866-MCR-GRJ | |
| 3991 | 70039 | Brantley, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-20873-MCR-GRJ | |
| 3992 | 70040 | Braswell, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-20875-MCR-GRJ | |
| 3993 | 70045 | Brazell, Brett | Danziger & De Llano | 1/24/2022 | 8:20-cv-20884-MCR-GRJ | |
| 3994 | 70046 | Brecht, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-20886-MCR-GRJ | |
| 3995 | 70048 | Breeden, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-20887-MCR-GRJ | |
| 3996 | 70049 | Breen, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-20889-MCR-GRJ | |
| 3997 | 70051 | Breher, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-20893-MCR-GRJ | |
| 3998 | 70054 | Brenay, Cable | Danziger & De Llano | 1/24/2022 | 8:20-cv-20898-MCR-GRJ | |
| 3999 | 70055 | Brenes, Mario | Danziger & De Llano | 1/24/2022 | 8:20-cv-20900-MCR-GRJ | |
| 4000 | 70058 | Brennanheffern, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-20905-MCR-GRJ | |
| 4001 | 70060 | Breunig, Bradley | Danziger & De Llano | 1/24/2022 | 8:20-cv-20910-MCR-GRJ | |
| 4002 | 70062 | Brewer, Devan | Danziger & De Llano | 1/24/2022 | 8:20-cv-20915-MCR-GRJ | |
| 4003 | 70064 | Brewer, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-20921-MCR-GRJ | |
| 4004 | 70067 | Bribiesca, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-20927-MCR-GRJ | |
| 4005 | 70068 | Brice, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-20930-MCR-GRJ | |
| 4006 | 70070 | Brickley, Sean | Danziger & De Llano | 1/24/2022 | 8:20-cv-20936-MCR-GRJ | |
| 4007 | 70073 | Bridges, Paul | Danziger & De Llano | 1/24/2022 | 8:20-cv-20945-MCR-GRJ | |
| 4008 | 70076 | Briesemeister, Donald | Danziger & De Llano | 1/24/2022 | 8:20-cv-20953-MCR-GRJ | |
| 4009 | 70080 | Brinkley, Wayne | Danziger & De Llano | 1/24/2022 | 8:20-cv-20966-MCR-GRJ | |
| 4010 | 70081 | Brinkman, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-20968-MCR-GRJ | |
| 4011 | 70087 | Broadwell, George | Danziger & De Llano | 1/24/2022 | 8:20-cv-20986-MCR-GRJ | |
| 4012 | 70088 | Brock, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-20989-MCR-GRJ | |
| 4013 | 70090 | Brockwell, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-21065-MCR-GRJ | |
| 4014 | 70091 | Broderick, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-20999-MCR-GRJ | |
| 4015 | 70092 | Brooking, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-21002-MCR-GRJ | |
| 4016 | 70093 | Brooks, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-21005-MCR-GRJ | |
| 4017 | 70098 | Brooks, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-21016-MCR-GRJ | |
| 4018 | 70100 | Broughton, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-21021-MCR-GRJ | |
| 4019 | 70101 | Broughton, Russell | Danziger & De Llano | 1/24/2022 | 8:20-cv-21023-MCR-GRJ | |
| 4020 | 70103 | Browell, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-21027-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4021 | 70105 | Brown, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-21031-MCR-GRJ | |
| 4022 | 70110 | Brown, Colton | Danziger & De Llano | 1/24/2022 | 8:20-cv-21039-MCR-GRJ | |
| 4023 | 70111 | Brown, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-21041-MCR-GRJ | |
| 4024 | 70121 | BROWN, JAMES | Danziger & De Llano | 1/24/2022 | | 8:20-cv-21056-MCR-GRJ |
| 4025 | 70122 | BROWN, JAMES | Danziger & De Llano | 1/24/2022 | 8:20-cv-21058-MCR-GRJ | |
| 4026 | 70125 | Brown, Jeffery | Danziger & De Llano | 1/24/2022 | 8:20-cv-21060-MCR-GRJ | |
| 4027 | 70126 | Brown, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-21063-MCR-GRJ | |
| 4028 | 70130 | Brown, Josh | Danziger & De Llano | 1/24/2022 | 8:20-cv-21066-MCR-GRJ | |
| 4029 | 70131 | BROWN, JOSHUA | Danziger & De Llano | 1/24/2022 | 8:20-cv-21068-MCR-GRJ | |
| 4030 | 70135 | Brown, Kurtis | Danziger & De Llano | 1/24/2022 | 8:20-cv-21077-MCR-GRJ | |
| 4031 | 70137 | BROWN, MATT | Danziger & De Llano | 1/24/2022 | 8:20-cv-21081-MCR-GRJ | |
| 4032 | 70140 | Brown, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-21087-MCR-GRJ | |
| 4033 | 70141 | Brown, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-21090-MCR-GRJ | |
| 4034 | 70148 | Brown, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-21274-MCR-GRJ | |
| 4035 | 70151 | Brown, Zackery | Danziger & De Llano | 1/24/2022 | 8:20-cv-21280-MCR-GRJ | |
| 4036 | 70152 | Brown-hayling, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-21282-MCR-GRJ | |
| 4037 | 70154 | Brubaker, Randy | Danziger & De Llano | 1/24/2022 | 8:20-cv-21286-MCR-GRJ | |
| 4038 | 70156 | Brunelle, Andre | Danziger & De Llano | 1/24/2022 | 8:20-cv-21290-MCR-GRJ | |
| 4039 | 70158 | Brunson, Quintel | Danziger & De Llano | 1/24/2022 | 8:20-cv-21293-MCR-GRJ | |
| 4040 | 70159 | Brunswick, Micheal | Danziger & De Llano | 1/24/2022 | 8:20-cv-21295-MCR-GRJ | |
| 4041 | 70160 | Bruscas, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-21297-MCR-GRJ | |
| 4042 | 70162 | Bryant, Cycchaise | Danziger & De Llano | 1/24/2022 | 8:20-cv-21299-MCR-GRJ | |
| 4043 | 70163 | Bryant, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-21301-MCR-GRJ | |
| 4044 | 70167 | Bryson, Maurice | Danziger & De Llano | 1/24/2022 | 8:20-cv-21303-MCR-GRJ | |
| 4045 | 70174 | Buffington, Travis | Danziger & De Llano | 1/24/2022 | 8:20-cv-21310-MCR-GRJ | |
| 4046 | 70175 | Buis, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-21312-MCR-GRJ | |
| 4047 | 70179 | Bullock, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-21318-MCR-GRJ | |
| 4048 | 70183 | Bunn, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-21322-MCR-GRJ | |
| 4049 | 70184 | Burbach, Catherine | Danziger & De Llano | 1/24/2022 | 8:20-cv-21324-MCR-GRJ | |
| 4050 | 70187 | Burg, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-21330-MCR-GRJ | |
| 4051 | 70188 | Burge, Howard | Danziger & De Llano | 1/24/2022 | 8:20-cv-21332-MCR-GRJ | |
| 4052 | 70189 | Burge, Patrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-21333-MCR-GRJ | |
| 4053 | 70192 | Burgess, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-21337-MCR-GRJ | |
| 4054 | 70193 | Burgess, Emil | Danziger & De Llano | 1/24/2022 | 8:20-cv-21339-MCR-GRJ | |
| 4055 | 70197 | Burke, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-21345-MCR-GRJ | |
| 4056 | 70202 | Burkman, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-21352-MCR-GRJ | |
| 4057 | 70203 | Burnett, Kenneth | Danziger & De Llano | 1/24/2022 | 8:20-cv-21354-MCR-GRJ | |
| 4058 | 70205 | Burnham, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-21357-MCR-GRJ | |
| 4059 | 70206 | BURNS, MICHAEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-21358-MCR-GRJ | |
| 4060 | 70210 | Burrows, Taje | Danziger & De Llano | 1/24/2022 | 8:20-cv-21364-MCR-GRJ | |
| 4061 | 70211 | Burton, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-21366-MCR-GRJ | |
| 4062 | 70213 | Busby, Brady | Danziger & De Llano | 1/24/2022 | 8:20-cv-21370-MCR-GRJ | |
| 4063 | 70218 | Buss, Ronald | Danziger & De Llano | 1/24/2022 | 8:20-cv-21380-MCR-GRJ | |
| 4064 | 70227 | Butner, Todd | Danziger & De Llano | 1/24/2022 | | 8:20-cv-21386-MCR-GRJ |
| 4065 | 70230 | Buttram, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-21392-MCR-GRJ | |
| 4066 | 70234 | Byrnes, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-21400-MCR-GRJ | |
| 4067 | 70237 | Cabral, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-21406-MCR-GRJ | |
| 4068 | 70245 | Cake, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-21420-MCR-GRJ | |
| 4069 | 70246 | Calamia, Tony | Danziger & De Llano | 1/24/2022 | 8:20-cv-21422-MCR-GRJ | |
| 4070 | 70248 | Caldwell, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-21426-MCR-GRJ | |
| 4071 | 70249 | Caldwell, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-21428-MCR-GRJ | |
| 4072 | 70251 | Caley, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-21430-MCR-GRJ | |
| 4073 | 70254 | Callahan, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-21436-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|------|
| 4074 | 70257 | Camel, Adam | Danziger & De Llano | 1/24/2022 | 8:20-cv-21440-MCR-GRJ | |
| 4075 | 70258 | Cameron, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-21441-MCR-GRJ | |
| 4076 | 70259 | Cameron, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-21442-MCR-GRJ | |
| 4077 | 70260 | Cameron, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-21443-MCR-GRJ | |
| 4078 | 70261 | Cameron, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-21444-MCR-GRJ | |
| 4079 | 70262 | Campbell, Carlos | Danziger & De Llano | 1/24/2022 | 8:20-cv-21445-MCR-GRJ | |
| 4080 | 70264 | Campbell, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-21447-MCR-GRJ | |
| 4081 | 70265 | Campbell, Jeff | Danziger & De Llano | 1/24/2022 | 8:20-cv-21449-MCR-GRJ | |
| 4082 | 70267 | Campbell, Nathaniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-21453-MCR-GRJ | |
| 4083 | 70268 | Campbell, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-21455-MCR-GRJ | |
| 4084 | 70269 | Campbell, Zachary | Danziger & De Llano | 1/24/2022 | 8:20-cv-21457-MCR-GRJ | |
| 4085 | 70270 | Campos, Jorge | Danziger & De Llano | 1/24/2022 | 8:20-cv-21460-MCR-GRJ | |
| 4086 | 70277 | Canter, Haskell | Danziger & De Llano | 1/24/2022 | 8:20-cv-21476-MCR-GRJ | |
| 4087 | 70278 | Canterbury, Gary | Danziger & De Llano | 1/24/2022 | 8:20-cv-21478-MCR-GRJ | |
| 4088 | 70279 | Cantlin, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-21480-MCR-GRJ | |
| 4089 | 70283 | Cantrell, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-21488-MCR-GRJ | |
| 4090 | 70288 | Caraballo, Angel | Danziger & De Llano | 1/24/2022 | 8:20-cv-21499-MCR-GRJ | |
| 4091 | 70292 | Cardwell, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-21507-MCR-GRJ | |
| 4092 | 70293 | Carey, Wade | Danziger & De Llano | 1/24/2022 | 8:20-cv-21509-MCR-GRJ | |
| 4093 | 70297 | Carl, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-21515-MCR-GRJ | |
| 4094 | 70298 | Carlin, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-21517-MCR-GRJ | |
| 4095 | 70299 | Carlisle, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-21519-MCR-GRJ | |
| 4096 | 70302 | Carlson, Erik | Danziger & De Llano | 1/24/2022 | 8:20-cv-21523-MCR-GRJ | |
| 4097 | 70307 | Carlson, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-21531-MCR-GRJ | |
| 4098 | 70308 | Carlson, Shane | Danziger & De Llano | 1/24/2022 | 8:20-cv-21533-MCR-GRJ | |
| 4099 | 70310 | Carmona, Alfonso | Danziger & De Llano | 1/24/2022 | 8:20-cv-21537-MCR-GRJ | |
| 4100 | 70311 | Carpenter, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-21539-MCR-GRJ | |
| 4101 | 70315 | Carpenter, Melissa | Danziger & De Llano | 1/24/2022 | 8:20-cv-21545-MCR-GRJ | |
| 4102 | 70316 | Carpenter, Shaqvay | Danziger & De Llano | 1/24/2022 | | 8:20-cv-21547-MCR-GRJ |
| 4103 | 70320 | Carreonfernandez, Raul | Danziger & De Llano | 1/24/2022 | 8:20-cv-21556-MCR-GRJ | |
| 4104 | 70327 | Carson, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-21568-MCR-GRJ | |
| 4105 | 70328 | Carter, Allen | Danziger & De Llano | 1/24/2022 | 8:20-cv-21570-MCR-GRJ | |
| 4106 | 70329 | Carter, Ben | Danziger & De Llano | 1/24/2022 | 8:20-cv-21572-MCR-GRJ | |
| 4107 | 70330 | Carter, Corey | Danziger & De Llano | 1/24/2022 | 8:20-cv-21574-MCR-GRJ | |
| 4108 | 70332 | Carter, Jereme | Danziger & De Llano | 1/24/2022 | 8:20-cv-21578-MCR-GRJ | |
| 4109 | 70335 | Carter, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-21584-MCR-GRJ | |
| 4110 | 70336 | Carter, Ken | Danziger & De Llano | 1/24/2022 | | 8:20-cv-21586-MCR-GRJ |
| 4111 | 70338 | Carter, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-21588-MCR-GRJ | |
| 4112 | 70340 | Carter, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-21593-MCR-GRJ | |
| 4113 | 70341 | Cartwright, Terry | Danziger & De Llano | 1/24/2022 | 8:20-cv-21596-MCR-GRJ | |
| 4114 | 70342 | Carvalho, Filipe | Danziger & De Llano | 1/24/2022 | 8:20-cv-21599-MCR-GRJ | |
| 4115 | 70343 | Carvalho, Marc | Danziger & De Llano | 1/24/2022 | 8:20-cv-21602-MCR-GRJ | |
| 4116 | 70344 | Carvalho, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-21605-MCR-GRJ | |
| 4117 | 70345 | Carver, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-21607-MCR-GRJ | |
| 4118 | 70347 | Case, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-21610-MCR-GRJ | |
| 4119 | 70352 | Casteel, Christian | Danziger & De Llano | 1/24/2022 | 8:20-cv-21619-MCR-GRJ | |
| 4120 | 70354 | Castillo, Dominic | Danziger & De Llano | 1/24/2022 | 8:20-cv-21624-MCR-GRJ | |
| 4121 | 70356 | Castillo, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-21630-MCR-GRJ | |
| 4122 | 70357 | Castle, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-21633-MCR-GRJ | |
| 4123 | 70359 | Castleberry, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-21636-MCR-GRJ | |
| 4124 | 70362 | Castro, Hector | Danziger & De Llano | 1/24/2022 | 8:20-cv-21644-MCR-GRJ | |
| 4125 | 70363 | Caswell, Mathew | Danziger & De Llano | 1/24/2022 | 8:20-cv-21647-MCR-GRJ | |
| 4126 | 70364 | Caswell, Paul | Danziger & De Llano | 1/24/2022 | 8:20-cv-21650-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4127 | 70365 | Catchot, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-21653-MCR-GRJ | |
| 4128 | 70368 | Cativera, Corey | Danziger & De Llano | 1/24/2022 | 8:20-cv-21660-MCR-GRJ | |
| 4129 | 70373 | Cerrillo, Rodolfo | Danziger & De Llano | 1/24/2022 | 8:20-cv-21671-MCR-GRJ | |
| 4130 | 70374 | Cervantes, Ruben | Danziger & De Llano | 1/24/2022 | 8:20-cv-21674-MCR-GRJ | |
| 4131 | 70376 | Cessna, Jeff | Danziger & De Llano | 1/24/2022 | 8:20-cv-21680-MCR-GRJ | |
| 4132 | 70377 | Cetera, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-21682-MCR-GRJ | |
| 4133 | 70378 | Chabot, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-21685-MCR-GRJ | |
| 4134 | 70379 | Chadwell, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-21688-MCR-GRJ | |
| 4135 | 70381 | Chagnon, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-21691-MCR-GRJ | |
| 4136 | 70382 | Chalfant, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-21694-MCR-GRJ | |
| 4137 | 70383 | Challender, Alex | Danziger & De Llano | 1/24/2022 | 8:20-cv-21697-MCR-GRJ | |
| 4138 | 70385 | Chamalbide, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-21701-MCR-GRJ | |
| 4139 | 70397 | Chandler, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-21741-MCR-GRJ | |
| 4140 | 70401 | Chapman, Carl | Danziger & De Llano | 1/24/2022 | 8:20-cv-21753-MCR-GRJ | |
| 4141 | 70402 | Chapman, Clayton | Danziger & De Llano | 1/24/2022 | 8:20-cv-21757-MCR-GRJ | |
| 4142 | 70405 | Charbeneau, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-21769-MCR-GRJ | |
| 4143 | 70407 | Charbonneau, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-21777-MCR-GRJ | |
| 4144 | 70409 | Charpentier, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-21785-MCR-GRJ | |
| 4145 | 70411 | Chase, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-21793-MCR-GRJ | |
| 4146 | 70415 | Chavez, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-21808-MCR-GRJ | |
| 4147 | 70416 | Chavez, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-21812-MCR-GRJ | |
| 4148 | 70420 | Chenier, Korey | Danziger & De Llano | 1/24/2022 | 8:20-cv-21825-MCR-GRJ | |
| 4149 | 70424 | Chevalier, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-21842-MCR-GRJ | |
| 4150 | 70426 | Chiasson, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-21850-MCR-GRJ | |
| 4151 | 70430 | Childs, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-21858-MCR-GRJ | |
| 4152 | 70431 | Chitwood, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-21863-MCR-GRJ | |
| 4153 | 70432 | Chorrushi, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-21867-MCR-GRJ | |
| 4154 | 70435 | Christian, Bruce | Danziger & De Llano | 1/24/2022 | 8:20-cv-22597-MCR-GRJ | |
| 4155 | 70446 | Church, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22641-MCR-GRJ | |
| 4156 | 70447 | Cialek, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-22644-MCR-GRJ | |
| 4157 | 70448 | Cianfrani, Alfred | Danziger & De Llano | 1/24/2022 | 8:20-cv-22648-MCR-GRJ | |
| 4158 | 70450 | Cintron, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-22655-MCR-GRJ | |
| 4159 | 70451 | Citino, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-22659-MCR-GRJ | |
| 4160 | 70455 | Clardy, Austin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22674-MCR-GRJ | |
| 4161 | 70464 | Clark, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22708-MCR-GRJ | |
| 4162 | 70466 | Clark, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-22712-MCR-GRJ | |
| 4163 | 70474 | Claus, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22737-MCR-GRJ | |
| 4164 | 70476 | Claypool, Deric | Danziger & De Llano | 1/24/2022 | 8:20-cv-22744-MCR-GRJ | |
| 4165 | 70478 | Cleary, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-22752-MCR-GRJ | |
| 4166 | 70479 | Clelland, Mark | Danziger & De Llano | 1/24/2022 | 8:20-cv-22755-MCR-GRJ | |
| 4167 | 70482 | Clemons, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22767-MCR-GRJ | |
| 4168 | 70483 | Clemons, Troy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22770-MCR-GRJ | |
| 4169 | 70484 | Cleveland, Jerrod | Danziger & De Llano | 1/24/2022 | 8:20-cv-22773-MCR-GRJ | |
| 4170 | 70485 | Clevenger, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-22777-MCR-GRJ | |
| 4171 | 70488 | Cline, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-22788-MCR-GRJ | |
| 4172 | 70489 | Cline, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22791-MCR-GRJ | |
| 4173 | 70490 | Clingerman, Isaiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-22796-MCR-GRJ | |
| 4174 | 70494 | Cloninger, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-22809-MCR-GRJ | |
| 4175 | 70498 | Coe, Damon | Danziger & De Llano | 1/24/2022 | 8:20-cv-22817-MCR-GRJ | |
| 4176 | 70500 | Coen, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22820-MCR-GRJ | |
| 4177 | 70501 | Coffey, Russell | Danziger & De Llano | 1/24/2022 | 8:20-cv-22823-MCR-GRJ | |
| 4178 | 70502 | Coffie, Tafari | Danziger & De Llano | 1/24/2022 | 8:20-cv-22827-MCR-GRJ | |
| 4179 | 70503 | Coffman, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-22831-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4180 | 70507 | Coil, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22838-MCR-GRJ | |
| 4181 | 70511 | COLE, JAMES | Danziger & De Llano | 1/24/2022 | 8:20-cv-22848-MCR-GRJ | |
| 4182 | 70513 | Colegrove, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22851-MCR-GRJ | |
| 4183 | 70515 | Coley, Russel | Danziger & De Llano | 1/24/2022 | 8:20-cv-22858-MCR-GRJ | |
| 4184 | 70518 | Collins, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-22869-MCR-GRJ | |
| 4185 | 70519 | Collins, Claude | Danziger & De Llano | 1/24/2022 | 8:20-cv-22872-MCR-GRJ | |
| 4186 | 70522 | Collins, Kirk | Danziger & De Llano | 1/24/2022 | 8:20-cv-22883-MCR-GRJ | |
| 4187 | 70523 | Collins, Sean | Danziger & De Llano | 1/24/2022 | 8:20-cv-22887-MCR-GRJ | |
| 4188 | 70524 | Collins, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-22890-MCR-GRJ | |
| 4189 | 70525 | Collins, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-22893-MCR-GRJ | |
| 4190 | 70527 | Colonna, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-22901-MCR-GRJ | |
| 4191 | 70530 | Colvin, Donald | Danziger & De Llano | 1/24/2022 | 8:20-cv-22906-MCR-GRJ | |
| 4192 | 70534 | Compian, Edward | Danziger & De Llano | 1/24/2022 | 8:20-cv-22913-MCR-GRJ | |
| 4193 | 70538 | Condit, Jack | Danziger & De Llano | 1/24/2022 | 8:20-cv-22919-MCR-GRJ | |
| 4194 | 70541 | Confer, Duane | Danziger & De Llano | 1/24/2022 | 8:20-cv-22923-MCR-GRJ | |
| 4195 | 70543 | Confer, Paul | Danziger & De Llano | 1/24/2022 | 8:20-cv-22928-MCR-GRJ | |
| 4196 | 70544 | Conklin, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22930-MCR-GRJ | |
| 4197 | 70548 | Conley, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22938-MCR-GRJ | |
| 4198 | 70549 | Conley, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-22940-MCR-GRJ | |
| 4199 | 70550 | Conlon, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-22943-MCR-GRJ | |
| 4200 | 70552 | Conn, Bradly | Danziger & De Llano | 1/24/2022 | 8:20-cv-22947-MCR-GRJ | |
| 4201 | 70555 | Connolly, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-22953-MCR-GRJ | |
| 4202 | 70558 | Connor, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22958-MCR-GRJ | |
| 4203 | 70561 | Conte, Brendan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22964-MCR-GRJ | |
| 4204 | 70566 | Cook, Dean | Danziger & De Llano | 1/24/2022 | 8:20-cv-22975-MCR-GRJ | |
| 4205 | 70570 | Cook, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22984-MCR-GRJ | |
| 4206 | 70571 | Cook, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22986-MCR-GRJ | |
| 4207 | 70576 | Cook, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-22993-MCR-GRJ | |
| 4208 | 70577 | Cook, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-22995-MCR-GRJ | |
| 4209 | 70587 | Cooper, Laurence | Danziger & De Llano | 1/24/2022 | 8:20-cv-23014-MCR-GRJ | |
| 4210 | 70592 | Coots, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-23022-MCR-GRJ | |
| 4211 | 70594 | Copeland, Josh | Danziger & De Llano | 1/24/2022 | 8:20-cv-23027-MCR-GRJ | |
| 4212 | 70596 | Corbin, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23031-MCR-GRJ | |
| 4213 | 70597 | Cordell, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-23033-MCR-GRJ | |
| 4214 | 70598 | Cordero, Rodney | Danziger & De Llano | 1/24/2022 | 8:20-cv-23035-MCR-GRJ | |
| 4215 | 70599 | Cordill, Bobby | Danziger & De Llano | 1/24/2022 | 8:20-cv-23037-MCR-GRJ | |
| 4216 | 70600 | Cordle, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-23039-MCR-GRJ | |
| 4217 | 70601 | Cordon, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-23040-MCR-GRJ | |
| 4218 | 70605 | Cormier, Seth | Danziger & De Llano | 1/24/2022 | 8:20-cv-23044-MCR-GRJ | |
| 4219 | 70609 | Cortes, Hector | Danziger & De Llano | 1/24/2022 | 8:20-cv-23048-MCR-GRJ | |
| 4220 | 70610 | Cortese, Louis | Danziger & De Llano | 1/24/2022 | 8:20-cv-23049-MCR-GRJ | |
| 4221 | 70612 | Corwin, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-23051-MCR-GRJ | |
| 4222 | 70613 | Coss, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-23052-MCR-GRJ | |
| 4223 | 70614 | Cossette, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-23053-MCR-GRJ | |
| 4224 | 70615 | Costantinidis, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-23054-MCR-GRJ | |
| 4225 | 70619 | Coughlin, Alex | Danziger & De Llano | 1/24/2022 | 8:20-cv-23058-MCR-GRJ | |
| 4226 | 70625 | Cowan, Devin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23063-MCR-GRJ | |
| 4227 | 70626 | Cowles, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-23064-MCR-GRJ | |
| 4228 | 70633 | Cox, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-23070-MCR-GRJ | |
| 4229 | 70634 | Cox, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23071-MCR-GRJ | |
| 4230 | 70638 | Cox, Rikki | Danziger & De Llano | 1/24/2022 | 8:20-cv-23075-MCR-GRJ | |
| 4231 | 70646 | Crankfield, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-23080-MCR-GRJ | |
| 4232 | 70647 | Crankshaw, Jimi | Danziger & De Llano | 1/24/2022 | 8:20-cv-23081-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4233 | 70652 | Crawford, Jeremie | Danziger & De Llano | 1/24/2022 | 8:20-cv-23085-MCR-GRJ | |
| 4234 | 70660 | Crittenden, Lerone | Danziger & De Llano | 1/24/2022 | 8:20-cv-23088-MCR-GRJ | |
| 4235 | 70661 | Crittendon, Levi | Danziger & De Llano | 1/24/2022 | 8:20-cv-23089-MCR-GRJ | |
| 4236 | 70662 | Crocker, Shane | Danziger & De Llano | 1/24/2022 | 8:20-cv-23090-MCR-GRJ | |
| 4237 | 70665 | Croghan, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-23093-MCR-GRJ | |
| 4238 | 70669 | Crosby, Eugene | Danziger & De Llano | 1/24/2022 | 8:20-cv-23097-MCR-GRJ | |
| 4239 | 70671 | Cross, Andreas | Danziger & De Llano | 1/24/2022 | 8:20-cv-23099-MCR-GRJ | |
| 4240 | 70675 | Cross, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-23103-MCR-GRJ | |
| 4241 | 70678 | Crouch, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23106-MCR-GRJ | |
| 4242 | 70679 | Crouse, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-23107-MCR-GRJ | |
| 4243 | 70683 | Crowley, Aidan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23110-MCR-GRJ | |
| 4244 | 70688 | Cruxz, Toby | Danziger & De Llano | 1/24/2022 | 8:20-cv-23115-MCR-GRJ | |
| 4245 | 70690 | Cruz, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23116-MCR-GRJ | |
| 4246 | 70691 | CRUZ, JOSE | Danziger & De Llano | 1/24/2022 | 8:20-cv-23117-MCR-GRJ | |
| 4247 | 70697 | Cryer, Trent | Danziger & De Llano | 1/24/2022 | 8:20-cv-23123-MCR-GRJ | |
| 4248 | 70699 | Cuebas, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-23125-MCR-GRJ | |
| 4249 | 70701 | Cuesta, Alvaro | Danziger & De Llano | 1/24/2022 | 8:20-cv-23126-MCR-GRJ | |
| 4250 | 70702 | Cuevas, Jose | Danziger & De Llano | 1/24/2022 | 8:20-cv-23127-MCR-GRJ | |
| 4251 | 70703 | Cuevas, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-23128-MCR-GRJ | |
| 4252 | 70705 | Cufley, Raye | Danziger & De Llano | 1/24/2022 | 8:20-cv-23130-MCR-GRJ | |
| 4253 | 70708 | Cumbie, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23132-MCR-GRJ | |
| 4254 | 70709 | Cummings, Alicia | Danziger & De Llano | 1/24/2022 | 8:20-cv-23133-MCR-GRJ | |
| 4255 | 70710 | Cummings, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-23134-MCR-GRJ | |
| 4256 | 70712 | CUMMINGS, ROBERT | Danziger & De Llano | 1/24/2022 | 8:20-cv-23136-MCR-GRJ | |
| 4257 | 70713 | Cummings, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-23137-MCR-GRJ | |
| 4258 | 70714 | Cummins, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-23138-MCR-GRJ | |
| 4259 | 70715 | Cummiskey, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-23139-MCR-GRJ | |
| 4260 | 70716 | Cundiff, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-23140-MCR-GRJ | |
| 4261 | 70718 | Cupples, Lex | Danziger & De Llano | 1/24/2022 | 8:20-cv-23142-MCR-GRJ | |
| 4262 | 70725 | Curtice, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-23149-MCR-GRJ | |
| 4263 | 70726 | Cush, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-23150-MCR-GRJ | |
| 4264 | 70727 | Custer, Blake | Danziger & De Llano | 1/24/2022 | 8:20-cv-23151-MCR-GRJ | |
| 4265 | 70730 | Cutlip, Arron | Danziger & De Llano | 1/24/2022 | 8:20-cv-23153-MCR-GRJ | |
| 4266 | 70732 | Cutting, Amanda | Danziger & De Llano | 1/24/2022 | 8:20-cv-23155-MCR-GRJ | |
| 4267 | 70733 | Cynar, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23156-MCR-GRJ | |
| 4268 | 70734 | Cyr, Dylan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23157-MCR-GRJ | |
| 4269 | 70738 | Dahl, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-23161-MCR-GRJ | |
| 4270 | 70739 | Dailey, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-23162-MCR-GRJ | |
| 4271 | 70740 | Daily, Casey | Danziger & De Llano | 1/24/2022 | 8:20-cv-23163-MCR-GRJ | |
| 4272 | 70741 | Dalbey, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-23164-MCR-GRJ | |
| 4273 | 70743 | Dalton, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23165-MCR-GRJ | |
| 4274 | 70744 | Dalton, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-23166-MCR-GRJ | |
| 4275 | 70746 | Damron, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-23168-MCR-GRJ | |
| 4276 | 70747 | Dangler, Ronald | Danziger & De Llano | 1/24/2022 | 8:20-cv-23169-MCR-GRJ | |
| 4277 | 70752 | Danson, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23174-MCR-GRJ | |
| 4278 | 70753 | Daoust, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-23175-MCR-GRJ | |
| 4279 | 70754 | Darley, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-23176-MCR-GRJ | |
| 4280 | 70756 | Dauphin, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-23178-MCR-GRJ | |
| 4281 | 70759 | Davenport, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-23179-MCR-GRJ | |
| 4282 | 70761 | David, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-23180-MCR-GRJ | |
| 4283 | 70762 | David, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-23181-MCR-GRJ | |
| 4284 | 70765 | Davidson, Paul | Danziger & De Llano | 1/24/2022 | 8:20-cv-23184-MCR-GRJ | |
| 4285 | 70772 | Davis, Derick | Danziger & De Llano | 1/24/2022 | 8:20-cv-23190-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4286 | 70776 | Davis, Frank | Danziger & De Llano | 1/24/2022 | 8:20-cv-23192-MCR-GRJ | |
| 4287 | 70778 | Davis, Graham | Danziger & De Llano | 1/24/2022 | 8:20-cv-23194-MCR-GRJ | |
| 4288 | 70781 | Davis, Jay | Danziger & De Llano | 1/24/2022 | 8:20-cv-23196-MCR-GRJ | |
| 4289 | 70782 | Davis, Jearl | Danziger & De Llano | 1/24/2022 | 8:20-cv-23197-MCR-GRJ | |
| 4290 | 70784 | Davis, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23200-MCR-GRJ | |
| 4291 | 70785 | Davis, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-23202-MCR-GRJ | |
| 4292 | 70787 | Davis, Mike | Danziger & De Llano | 1/24/2022 | 8:20-cv-23206-MCR-GRJ | |
| 4293 | 70788 | Davis, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-23208-MCR-GRJ | |
| 4294 | 70793 | Davis, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23216-MCR-GRJ | |
| 4295 | 70795 | Davis, Cornell | Danziger & De Llano | 1/24/2022 | 8:20-cv-23218-MCR-GRJ | |
| 4296 | 70799 | DAWSON, JOHN | Danziger & De Llano | 1/24/2022 | 8:20-cv-23224-MCR-GRJ | |
| 4297 | 70801 | Day, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23228-MCR-GRJ | |
| 4298 | 70803 | Dayoc, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-23232-MCR-GRJ | |
| 4299 | 70812 | Decker, Dennis | Danziger & De Llano | 1/24/2022 | 8:20-cv-23246-MCR-GRJ | |
| 4300 | 70815 | Decker, Mason | Danziger & De Llano | 1/24/2022 | 8:20-cv-23252-MCR-GRJ | |
| 4301 | 70817 | Dee, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23256-MCR-GRJ | |
| 4302 | 70820 | Deese, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-23260-MCR-GRJ | |
| 4303 | 70823 | Degnan, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23264-MCR-GRJ | |
| 4304 | 70825 | Degrand, Leroy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23268-MCR-GRJ | |
| 4305 | 70828 | Deiter, Stephon | Danziger & De Llano | 1/24/2022 | 8:20-cv-23274-MCR-GRJ | |
| 4306 | 70831 | Dejesus, Juan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23279-MCR-GRJ | |
| 4307 | 70832 | Delay, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-23281-MCR-GRJ | |
| 4308 | 70835 | Delia, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-23287-MCR-GRJ | |
| 4309 | 70837 | Delp, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23310-MCR-GRJ | |
| 4310 | 70838 | Delude, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-23311-MCR-GRJ | |
| 4311 | 70839 | Demaree, Ralph | Danziger & De Llano | 1/24/2022 | 8:20-cv-23312-MCR-GRJ | |
| 4312 | 70841 | Demerritt, Douglas | Danziger & De Llano | 1/24/2022 | 8:20-cv-23314-MCR-GRJ | |
| 4313 | 70843 | Demont, Leon | Danziger & De Llano | 1/24/2022 | 8:20-cv-23316-MCR-GRJ | |
| 4314 | 70844 | Dempsey, Kristofer | Danziger & De Llano | 1/24/2022 | 8:20-cv-23317-MCR-GRJ | |
| 4315 | 70846 | Denault, Shea | Danziger & De Llano | 1/24/2022 | 8:20-cv-23319-MCR-GRJ | |
| 4316 | 70848 | Dennard, Clinton | Danziger & De Llano | 1/24/2022 | 8:20-cv-23321-MCR-GRJ | |
| 4317 | 70849 | Dennard, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-23322-MCR-GRJ | |
| 4318 | 70850 | Dequinzio, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-23323-MCR-GRJ | |
| 4319 | 70851 | DERBY, MICHAEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-23324-MCR-GRJ | |
| 4320 | 70853 | Derks, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-23325-MCR-GRJ | |
| 4321 | 70856 | Deruyter, Conrad | Danziger & De Llano | 1/24/2022 | 8:20-cv-23328-MCR-GRJ | |
| 4322 | 70862 | Desrosier, Cory | Danziger & De Llano | 1/24/2022 | 8:20-cv-23338-MCR-GRJ | |
| 4323 | 70865 | Detwiler, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-23344-MCR-GRJ | |
| 4324 | 70866 | Devault, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-23346-MCR-GRJ | |
| 4325 | 70867 | Deveau, Deryl | Danziger & De Llano | 1/24/2022 | 8:20-cv-23348-MCR-GRJ | |
| 4326 | 70870 | Devilla, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23354-MCR-GRJ | |
| 4327 | 70871 | Devillier, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-23356-MCR-GRJ | |
| 4328 | 70872 | Devonshire, Craig | Danziger & De Llano | 1/24/2022 | 8:20-cv-23358-MCR-GRJ | |
| 4329 | 70874 | Dewey, Roy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23360-MCR-GRJ | |
| 4330 | 70876 | Dezelake, Dakota | Danziger & De Llano | 1/24/2022 | 8:20-cv-23364-MCR-GRJ | |
| 4331 | 70878 | Diaz, Cesar | Danziger & De Llano | 1/24/2022 | 8:20-cv-23368-MCR-GRJ | |
| 4332 | 70879 | Diaz, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-23370-MCR-GRJ | |
| 4333 | 70880 | Diaz, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-23372-MCR-GRJ | |
| 4334 | 70881 | Diaz, Esteban | Danziger & De Llano | 1/24/2022 | 8:20-cv-23374-MCR-GRJ | |
| 4335 | 70883 | Dibenedetto, Mauro | Danziger & De Llano | 1/24/2022 | 8:20-cv-23378-MCR-GRJ | |
| 4336 | 70884 | Dibiase, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-23380-MCR-GRJ | |
| 4337 | 70885 | DICKERSON, JOSHUA | Danziger & De Llano | 1/24/2022 | 8:20-cv-23382-MCR-GRJ | |
| 4338 | 70890 | Dickson, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-23390-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4339 | 70892 | Diedrich, Matt | Danziger & De Llano | 1/24/2022 | 8:20-cv-23392-MCR-GRJ | |
| 4340 | 70893 | Diehl, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-23394-MCR-GRJ | |
| 4341 | 70894 | Dieng, Cheikh | Danziger & De Llano | 1/24/2022 | 8:20-cv-23396-MCR-GRJ | |
| 4342 | 70897 | Dill, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-23401-MCR-GRJ | |
| 4343 | 70901 | Dillon, Bradley | Danziger & De Llano | 1/24/2022 | 8:20-cv-23409-MCR-GRJ | |
| 4344 | 70903 | Dilyard, Brett | Danziger & De Llano | 1/24/2022 | 8:20-cv-23413-MCR-GRJ | |
| 4345 | 70908 | Dinnius, Mark | Danziger & De Llano | 1/24/2022 | 8:20-cv-23422-MCR-GRJ | |
| 4346 | 70912 | Disbrow, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-23430-MCR-GRJ | |
| 4347 | 70913 | Disney, Johnathon | Danziger & De Llano | 1/24/2022 | 8:20-cv-23432-MCR-GRJ | |
| 4348 | 70914 | Dixon, Kirk | Danziger & De Llano | 1/24/2022 | 8:20-cv-23435-MCR-GRJ | |
| 4349 | 70915 | Dlugosz, Todd | Danziger & De Llano | 1/24/2022 | 8:20-cv-23438-MCR-GRJ | |
| 4350 | 70917 | Dochod, Casey | Danziger & De Llano | 1/24/2022 | 8:20-cv-23444-MCR-GRJ | |
| 4351 | 70918 | Dochterman, Bryce | Danziger & De Llano | 1/24/2022 | 8:20-cv-23447-MCR-GRJ | |
| 4352 | 70922 | Dodson, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-23460-MCR-GRJ | |
| 4353 | 70923 | Doke, Bradley | Danziger & De Llano | 1/24/2022 | 8:20-cv-23463-MCR-GRJ | |
| 4354 | 70924 | Dolan, Jim | Danziger & De Llano | 1/24/2022 | 8:20-cv-23466-MCR-GRJ | |
| 4355 | 70925 | Dolson, Nick | Danziger & De Llano | 1/24/2022 | 8:20-cv-23469-MCR-GRJ | |
| 4356 | 70926 | Dombrowski, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-23471-MCR-GRJ | |
| 4357 | 70927 | Dominguez, Jaime | Danziger & De Llano | 1/24/2022 | 8:20-cv-23474-MCR-GRJ | |
| 4358 | 70933 | Doppstadt, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-23493-MCR-GRJ | |
| 4359 | 70934 | Dori, Shlomi | Danziger & De Llano | 1/24/2022 | 8:20-cv-23496-MCR-GRJ | |
| 4360 | 70935 | Dorman, Harley | Danziger & De Llano | 1/24/2022 | 8:20-cv-23498-MCR-GRJ | |
| 4361 | 70936 | Dornath, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-23501-MCR-GRJ | |
| 4362 | 70938 | Dorswitt, Susan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23505-MCR-GRJ | |
| 4363 | 70940 | Dotson, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-23511-MCR-GRJ | |
| 4364 | 70942 | Dotterer, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23517-MCR-GRJ | |
| 4365 | 70944 | Douglass, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-23523-MCR-GRJ | |
| 4366 | 70945 | Douty, Joe | Danziger & De Llano | 1/24/2022 | | 8:20-cv-23525-MCR-GRJ |
| 4367 | 70946 | Dove, Edward | Danziger & De Llano | 1/24/2022 | 8:20-cv-23528-MCR-GRJ | |
| 4368 | 70947 | Doviak, Jorydan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23531-MCR-GRJ | |
| 4369 | 70948 | Dowding, Matt | Danziger & De Llano | 1/24/2022 | 8:20-cv-23535-MCR-GRJ | |
| 4370 | 70952 | Downes, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-23547-MCR-GRJ | |
| 4371 | 70954 | Downs, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23553-MCR-GRJ | |
| 4372 | 70958 | Drake, Randall | Danziger & De Llano | 1/24/2022 | 8:20-cv-23562-MCR-GRJ | |
| 4373 | 70960 | Dravecky, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-23571-MCR-GRJ | |
| 4374 | 70966 | Driver, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-23589-MCR-GRJ | |
| 4375 | 70970 | Drook, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-23606-MCR-GRJ | |
| 4376 | 70971 | Drudge, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23610-MCR-GRJ | |
| 4377 | 70972 | Drummond, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23614-MCR-GRJ | |
| 4378 | 70976 | Drysdale, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-23631-MCR-GRJ | |
| 4379 | 70978 | Dubois, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23639-MCR-GRJ | |
| 4380 | 70979 | Duckett, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-23644-MCR-GRJ | |
| 4381 | 70980 | Dudek, Paul | Danziger & De Llano | 1/24/2022 | 8:20-cv-23648-MCR-GRJ | |
| 4382 | 70983 | Duenwald, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-23661-MCR-GRJ | |
| 4383 | 70988 | Dufford, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-23681-MCR-GRJ | |
| 4384 | 70990 | Dukes, Bobby | Danziger & De Llano | 1/24/2022 | 8:20-cv-23689-MCR-GRJ | |
| 4385 | 70991 | Dukes, Lekendrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-23694-MCR-GRJ | |
| 4386 | 70993 | Dunbar, Allen | Danziger & De Llano | 1/24/2022 | 8:20-cv-23701-MCR-GRJ | |
| 4387 | 70996 | Duncan, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-23714-MCR-GRJ | |
| 4388 | 70997 | Dunham, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-23718-MCR-GRJ | |
| 4389 | 70999 | Dunham, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-23722-MCR-GRJ | |
| 4390 | 71002 | Dunn, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-23734-MCR-GRJ | |
| 4391 | 71003 | Dunn, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-23738-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4392 | 71011 | Durham, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-23768-MCR-GRJ | |
| 4393 | 71014 | Durstine, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-23782-MCR-GRJ | |
| 4394 | 71019 | Dykstra, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23803-MCR-GRJ | |
| 4395 | 71022 | Eade, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23815-MCR-GRJ | |
| 4396 | 71024 | Earley, Wesley | Danziger & De Llano | 1/24/2022 | 8:20-cv-23824-MCR-GRJ | |
| 4397 | 71026 | Earnest, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-23832-MCR-GRJ | |
| 4398 | 71030 | Eaton, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-23845-MCR-GRJ | |
| 4399 | 71031 | Ebaugh, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-23849-MCR-GRJ | |
| 4400 | 71035 | Eby, Benjamin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23860-MCR-GRJ | |
| 4401 | 71036 | Eby, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-23864-MCR-GRJ | |
| 4402 | 71037 | Echeverri, Elkin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23868-MCR-GRJ | |
| 4403 | 71038 | Echols, Travis | Danziger & De Llano | 1/24/2022 | 8:20-cv-23872-MCR-GRJ | |
| 4404 | 71041 | Eckles, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-23886-MCR-GRJ | |
| 4405 | 71044 | Eden, Jeffery | Danziger & De Llano | 1/24/2022 | 8:20-cv-23898-MCR-GRJ | |
| 4406 | 71047 | Edlen, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-23910-MCR-GRJ | |
| 4407 | 71048 | Edmondson, Derrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-21889-MCR-GRJ | |
| 4408 | 71052 | Edwards, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-21905-MCR-GRJ | |
| 4409 | 71056 | Edwards, Zachariah | Danziger & De Llano | 1/24/2022 | 8:20-cv-21920-MCR-GRJ | |
| 4410 | 71060 | Ehrhart, Ann | Danziger & De Llano | 1/24/2022 | 8:20-cv-21931-MCR-GRJ | |
| 4411 | 71061 | Eichhorn, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-21935-MCR-GRJ | |
| 4412 | 71062 | Eichman, Riley | Danziger & De Llano | 1/24/2022 | 8:20-cv-21938-MCR-GRJ | |
| 4413 | 71063 | Eide, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-21941-MCR-GRJ | |
| 4414 | 71067 | Einsel, Jerrod | Danziger & De Llano | 1/24/2022 | 8:20-cv-21952-MCR-GRJ | |
| 4415 | 71070 | Eldridge, Evan | Danziger & De Llano | 1/24/2022 | 8:20-cv-21961-MCR-GRJ | |
| 4416 | 71071 | Eldridge, Koletin | Danziger & De Llano | 1/24/2022 | 8:20-cv-21964-MCR-GRJ | |
| 4417 | 71072 | Eliason, Jordan | Danziger & De Llano | 1/24/2022 | 8:20-cv-21967-MCR-GRJ | |
| 4418 | 71075 | Ellett, Wesley | Danziger & De Llano | 1/24/2022 | 8:20-cv-21976-MCR-GRJ | |
| 4419 | 71080 | Ellis, Martin | Danziger & De Llano | 1/24/2022 | 8:20-cv-21993-MCR-GRJ | |
| 4420 | 71081 | Ellis, Terrance | Danziger & De Llano | 1/24/2022 | 8:20-cv-21997-MCR-GRJ | |
| 4421 | 71084 | Elmore, Julio | Danziger & De Llano | 1/24/2022 | 8:20-cv-22006-MCR-GRJ | |
| 4422 | 71087 | Emanuel, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-22013-MCR-GRJ | |
| 4423 | 71088 | Emanuel, Xavier | Danziger & De Llano | 1/24/2022 | 8:20-cv-22015-MCR-GRJ | |
| 4424 | 71089 | Embry, Erik | Danziger & De Llano | 1/24/2022 | 8:20-cv-22017-MCR-GRJ | |
| 4425 | 71090 | Emery, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-22020-MCR-GRJ | |
| 4426 | 71093 | Emrick, Gregory | Danziger & De Llano | 1/24/2022 | 8:20-cv-22024-MCR-GRJ | |
| 4427 | 71096 | Engelbrecht, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-22031-MCR-GRJ | |
| 4428 | 71097 | Engelking, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22033-MCR-GRJ | |
| 4429 | 71101 | English, Erick | Danziger & De Llano | 1/24/2022 | 8:20-cv-22042-MCR-GRJ | |
| 4430 | 71104 | Entrekin, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-22051-MCR-GRJ | |
| 4431 | 71105 | Entwistle, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22055-MCR-GRJ | |
| 4432 | 71106 | Eppinghaus, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22058-MCR-GRJ | |
| 4433 | 71107 | Epps, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22061-MCR-GRJ | |
| 4434 | 71108 | Erickson, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-22065-MCR-GRJ | |
| 4435 | 71110 | Erickson, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-22072-MCR-GRJ | |
| 4436 | 71114 | Escutia, Pedro | Danziger & De Llano | 1/24/2022 | 8:20-cv-22088-MCR-GRJ | |
| 4437 | 71116 | Eskridge, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-22096-MCR-GRJ | |
| 4438 | 71118 | Espinosa, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-22104-MCR-GRJ | |
| 4439 | 71119 | Espinosa, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-22108-MCR-GRJ | |
| 4440 | 71120 | ESPINOZA, ARTURO | Danziger & De Llano | 1/24/2022 | 8:20-cv-22112-MCR-GRJ | |
| 4441 | 71123 | Espling, Devon | Danziger & De Llano | 1/24/2022 | 8:20-cv-22120-MCR-GRJ | |
| 4442 | 71125 | Esser, Uwe | Danziger & De Llano | 1/24/2022 | 8:20-cv-22128-MCR-GRJ | |
| 4443 | 71128 | Estrada, Zachary | Danziger & De Llano | 1/24/2022 | 8:20-cv-22136-MCR-GRJ | |
| 4444 | 71129 | Eubanks, Andrew | Danziger & De Llano | 1/24/2022 | | 8:20-cv-22140-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4445 | 71130 | Evans, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-22143-MCR-GRJ | |
| 4446 | 71133 | Evans, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22154-MCR-GRJ | |
| 4447 | 71134 | Evans, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22159-MCR-GRJ | |
| 4448 | 71136 | Evans, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22162-MCR-GRJ | |
| 4449 | 71139 | Ewton, Zachariah | Danziger & De Llano | 1/24/2022 | 8:20-cv-22175-MCR-GRJ | |
| 4450 | 71145 | Fackrell, Karl | Danziger & De Llano | 1/24/2022 | 8:20-cv-22195-MCR-GRJ | |
| 4451 | 71147 | Fadely, Bryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22205-MCR-GRJ | |
| 4452 | 71148 | Faehr, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-22211-MCR-GRJ | |
| 4453 | 71150 | Fain, Patrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-22222-MCR-GRJ | |
| 4454 | 71151 | Fair, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22226-MCR-GRJ | |
| 4455 | 71153 | Fajardo, Mark | Danziger & De Llano | 1/24/2022 | 8:20-cv-22236-MCR-GRJ | |
| 4456 | 71157 | Fanick, Albert | Danziger & De Llano | 1/24/2022 | 8:20-cv-22251-MCR-GRJ | |
| 4457 | 71159 | Farnsworth, Joel | Danziger & De Llano | 1/24/2022 | 8:20-cv-22261-MCR-GRJ | |
| 4458 | 71161 | Farsijany, Ramzey | Danziger & De Llano | 1/24/2022 | 8:20-cv-22337-MCR-GRJ | |
| 4459 | 71163 | Fasching, Aj | Danziger & De Llano | 1/24/2022 | 8:20-cv-22354-MCR-GRJ | |
| 4460 | 71173 | Fee, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22406-MCR-GRJ | |
| 4461 | 71174 | Feeney, Donald | Danziger & De Llano | 1/24/2022 | 8:20-cv-22413-MCR-GRJ | |
| 4462 | 71175 | Feeney, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22418-MCR-GRJ | |
| 4463 | 71179 | Fellin, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-22432-MCR-GRJ | |
| 4464 | 71180 | Feltman, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-22439-MCR-GRJ | |
| 4465 | 71181 | Fennell, Bryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22445-MCR-GRJ | |
| 4466 | 71182 | Ferguson, Chase | Danziger & De Llano | 1/24/2022 | 8:20-cv-22452-MCR-GRJ | |
| 4467 | 71183 | Ferguson, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-22457-MCR-GRJ | |
| 4468 | 71185 | Fernandez, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-22473-MCR-GRJ | |
| 4469 | 71189 | Ferreira, Dennis | Danziger & De Llano | 1/24/2022 | 8:20-cv-22486-MCR-GRJ | |
| 4470 | 71193 | Fetick, Raymond | Danziger & De Llano | 1/24/2022 | 8:20-cv-22540-MCR-GRJ | |
| 4471 | 71197 | Fields, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22558-MCR-GRJ | |
| 4472 | 71200 | Fierro, Hector | Danziger & De Llano | 1/24/2022 | 8:20-cv-22573-MCR-GRJ | |
| 4473 | 71201 | Fierro, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22577-MCR-GRJ | |
| 4474 | 71204 | Figueroa, German | Danziger & De Llano | 1/24/2022 | 8:20-cv-22585-MCR-GRJ | |
| 4475 | 71209 | Fine, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-22602-MCR-GRJ | |
| 4476 | 71211 | Finlay, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-22610-MCR-GRJ | |
| 4477 | 71212 | Finley, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-22614-MCR-GRJ | |
| 4478 | 71213 | Finucci, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-22619-MCR-GRJ | |
| 4479 | 71215 | Fireshaker, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22626-MCR-GRJ | |
| 4480 | 71217 | Fischer, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-22688-MCR-GRJ | |
| 4481 | 71218 | Fish, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-24329-MCR-GRJ | |
| 4482 | 71219 | Fisher, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24332-MCR-GRJ | |
| 4483 | 71220 | Fisher, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-24335-MCR-GRJ | |
| 4484 | 71221 | Fisher, Ethan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24338-MCR-GRJ | |
| 4485 | 71222 | Fisher, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-24341-MCR-GRJ | |
| 4486 | 71225 | Fitzgerald, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-24344-MCR-GRJ | |
| 4487 | 71226 | Fitzgerrald, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-24346-MCR-GRJ | |
| 4488 | 71227 | Fitzhenry, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24349-MCR-GRJ | |
| 4489 | 71228 | Fitzpatrick, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-24352-MCR-GRJ | |
| 4490 | 71229 | Fitzpatrick, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24355-MCR-GRJ | |
| 4491 | 71232 | Flarity, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-24364-MCR-GRJ | |
| 4492 | 71236 | Fleming, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-24370-MCR-GRJ | |
| 4493 | 71237 | Fleming, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-24373-MCR-GRJ | |
| 4494 | 71241 | Fleming, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-24385-MCR-GRJ | |
| 4495 | 71242 | Fleming, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-24388-MCR-GRJ | |
| 4496 | 71247 | Fletcher, Randall | Danziger & De Llano | 1/24/2022 | 8:20-cv-24402-MCR-GRJ | |
| 4497 | 71251 | Flores, Juan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24410-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4498 | 71254 | Flores-padilla, Manuel | Danziger & De Llano | 1/24/2022 | 8:20-cv-24417-MCR-GRJ | |
| 4499 | 71255 | Floridia, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-24419-MCR-GRJ | |
| 4500 | 71256 | Flory, Calib | Danziger & De Llano | 1/24/2022 | 8:20-cv-24421-MCR-GRJ | |
| 4501 | 71257 | Flow, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-24423-MCR-GRJ | |
| 4502 | 71262 | Flynn, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24427-MCR-GRJ | |
| 4503 | 71265 | Follie, Carl | Danziger & De Llano | 1/24/2022 | 8:20-cv-24433-MCR-GRJ | |
| 4504 | 71271 | Fontanez, Garrett | Danziger & De Llano | 1/24/2022 | 8:20-cv-24445-MCR-GRJ | |
| 4505 | 71274 | Forbes, Neil | Danziger & De Llano | 1/24/2022 | 8:20-cv-24452-MCR-GRJ | |
| 4506 | 71275 | Forbord, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-24454-MCR-GRJ | |
| 4507 | 71277 | Ford, Brady | Danziger & De Llano | 1/24/2022 | 8:20-cv-24458-MCR-GRJ | |
| 4508 | 71278 | Ford, Guy | Danziger & De Llano | 1/24/2022 | 8:20-cv-24460-MCR-GRJ | |
| 4509 | 71282 | Ford, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-24467-MCR-GRJ | |
| 4510 | 71285 | Forester, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-24471-MCR-GRJ | |
| 4511 | 71293 | Foster, Charlie | Danziger & De Llano | 1/24/2022 | 8:20-cv-24488-MCR-GRJ | |
| 4512 | 71294 | Foster, Darrell | Danziger & De Llano | 1/24/2022 | 8:20-cv-24492-MCR-GRJ | |
| 4513 | 71295 | Foster, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24495-MCR-GRJ | |
| 4514 | 71300 | Fowler, Al | Danziger & De Llano | 1/24/2022 | 8:20-cv-24502-MCR-GRJ | |
| 4515 | 71305 | Foye, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-24519-MCR-GRJ | |
| 4516 | 71310 | Francis, Brent | Danziger & De Llano | 1/24/2022 | 8:20-cv-24535-MCR-GRJ | |
| 4517 | 71314 | Francom, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-24545-MCR-GRJ | |
| 4518 | 71320 | Franks, Chadwick | Danziger & De Llano | 1/24/2022 | 8:20-cv-24564-MCR-GRJ | |
| 4519 | 71322 | Franks, Kayla | Danziger & De Llano | 1/24/2022 | 8:20-cv-24571-MCR-GRJ | |
| 4520 | 71324 | Fraser, Todd | Danziger & De Llano | 1/24/2022 | 8:20-cv-24577-MCR-GRJ | |
| 4521 | 71326 | Frazier, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-24583-MCR-GRJ | |
| 4522 | 71327 | Frederick, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-24586-MCR-GRJ | |
| 4523 | 71331 | Freeman, Christian | Danziger & De Llano | 1/24/2022 | 8:20-cv-24596-MCR-GRJ | |
| 4524 | 71332 | Freeman, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24599-MCR-GRJ | |
| 4525 | 71333 | Freeman, Darren | Danziger & De Llano | 1/24/2022 | 8:20-cv-24602-MCR-GRJ | |
| 4526 | 71337 | Freeman, Sadie | Danziger & De Llano | 1/24/2022 | 8:20-cv-24610-MCR-GRJ | |
| 4527 | 71339 | Freeman, Todd | Danziger & De Llano | 1/24/2022 | 8:20-cv-24613-MCR-GRJ | |
| 4528 | 71340 | Freeman, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-24616-MCR-GRJ | |
| 4529 | 71341 | Freemonweldy, Deangelo | Danziger & De Llano | 1/24/2022 | 8:20-cv-24619-MCR-GRJ | |
| 4530 | 71342 | Freitas, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-24623-MCR-GRJ | |
| 4531 | 71344 | French, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-24629-MCR-GRJ | |
| 4532 | 71345 | French, Shealene | Danziger & De Llano | 1/24/2022 | 8:20-cv-24632-MCR-GRJ | |
| 4533 | 71346 | Frerichs, Jonathon | Danziger & De Llano | 1/24/2022 | 8:20-cv-24635-MCR-GRJ | |
| 4534 | 71348 | Frey, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24644-MCR-GRJ | |
| 4535 | 71349 | Friberg, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-24648-MCR-GRJ | |
| 4536 | 71351 | Friday, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-24656-MCR-GRJ | |
| 4537 | 71354 | Frith, Jessup | Danziger & De Llano | 1/24/2022 | 8:20-cv-24669-MCR-GRJ | |
| 4538 | 71355 | Fritz, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-24675-MCR-GRJ | |
| 4539 | 71358 | Frost, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24691-MCR-GRJ | |
| 4540 | 71360 | Frye, Jeffery | Danziger & De Llano | 1/24/2022 | 8:20-cv-24703-MCR-GRJ | |
| 4541 | 71361 | Frye, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-24709-MCR-GRJ | |
| 4542 | 71364 | Fuentes, Osiel | Danziger & De Llano | 1/24/2022 | 8:20-cv-24722-MCR-GRJ | |
| 4543 | 71370 | Fulton, Martin | Danziger & De Llano | 1/24/2022 | 8:20-cv-24746-MCR-GRJ | |
| 4544 | 71376 | Futral, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-24767-MCR-GRJ | |
| 4545 | 71379 | Gaddy, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24780-MCR-GRJ | |
| 4546 | 71380 | Gaffey, Travis | Danziger & De Llano | 1/24/2022 | 8:20-cv-24784-MCR-GRJ | |
| 4547 | 71382 | Gaffney, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-24792-MCR-GRJ | |
| 4548 | 71383 | Gagne, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-24797-MCR-GRJ | |
| 4549 | 71387 | Galicia, Dennis | Danziger & De Llano | 1/24/2022 | 8:20-cv-24937-MCR-GRJ | |
| 4550 | 71392 | Gallagher, Matt | Danziger & De Llano | 1/24/2022 | 8:20-cv-24956-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4551 | 71393 | Gallagher, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-24959-MCR-GRJ | |
| 4552 | 71396 | Gallman, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24967-MCR-GRJ | |
| 4553 | 71400 | Galvan-hernandez, Ricardo | Danziger & De Llano | 1/24/2022 | 8:20-cv-24986-MCR-GRJ | |
| 4554 | 71401 | Gamble, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-24990-MCR-GRJ | |
| 4555 | 71402 | Gamble, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-24994-MCR-GRJ | |
| 4556 | 71406 | Gammons, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-25016-MCR-GRJ | |
| 4557 | 71407 | Gancarz, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-25023-MCR-GRJ | |
| 4558 | 71408 | Ganogianis, Nicklos | Danziger & De Llano | 1/24/2022 | 8:20-cv-25029-MCR-GRJ | |
| 4559 | 71410 | Garcia, Brett | Danziger & De Llano | 1/24/2022 | 8:20-cv-25043-MCR-GRJ | |
| 4560 | 71413 | Garcia, Desmond | Danziger & De Llano | 1/24/2022 | 8:20-cv-25055-MCR-GRJ | |
| 4561 | 71415 | Garcia, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25068-MCR-GRJ | |
| 4562 | 71416 | Garcia, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25075-MCR-GRJ | |
| 4563 | 71423 | Gardner, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-25115-MCR-GRJ | |
| 4564 | 71426 | Gardner, Russell | Danziger & De Llano | 1/24/2022 | 8:20-cv-25135-MCR-GRJ | |
| 4565 | 71428 | Gardner, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-25148-MCR-GRJ | |
| 4566 | 71430 | Garmon, Bobby | Danziger & De Llano | 1/24/2022 | 8:20-cv-25163-MCR-GRJ | |
| 4567 | 71440 | Garrett, Ivan.garrett | Danziger & De Llano | 1/24/2022 | 8:20-cv-25211-MCR-GRJ | |
| 4568 | 71441 | Garriott, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-25218-MCR-GRJ | |
| 4569 | 71442 | Garris, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25224-MCR-GRJ | |
| 4570 | 71444 | Garrison, Duane | Danziger & De Llano | 1/24/2022 | 8:20-cv-25238-MCR-GRJ | |
| 4571 | 71446 | Garrison, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-25243-MCR-GRJ | |
| 4572 | 71447 | Gartung, Kurt | Danziger & De Llano | 1/24/2022 | 8:20-cv-25250-MCR-GRJ | |
| 4573 | 71449 | Garza, Elojio | Danziger & De Llano | 1/24/2022 | 8:20-cv-25259-MCR-GRJ | |
| 4574 | 71450 | Garza, Francisco | Danziger & De Llano | 1/24/2022 | 8:20-cv-25265-MCR-GRJ | |
| 4575 | 71454 | Gasho, Zachary | Danziger & De Llano | 1/24/2022 | 8:20-cv-25282-MCR-GRJ | |
| 4576 | 71456 | Gaspard, Brent | Danziger & De Llano | 1/24/2022 | 8:20-cv-25287-MCR-GRJ | |
| 4577 | 71457 | Gatewood, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-25293-MCR-GRJ | |
| 4578 | 71464 | Ge Nisio, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25326-MCR-GRJ | |
| 4579 | 71467 | Geery, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-25337-MCR-GRJ | |
| 4580 | 71472 | Geiselman, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-25365-MCR-GRJ | |
| 4581 | 71473 | Genetti, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-25369-MCR-GRJ | |
| 4582 | 71478 | Gerety, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-25390-MCR-GRJ | |
| 4583 | 71481 | Gersna, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-25405-MCR-GRJ | |
| 4584 | 71483 | Geyer, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-25415-MCR-GRJ | |
| 4585 | 71488 | Gibbs, Mike | Danziger & De Llano | 1/24/2022 | 8:20-cv-25429-MCR-GRJ | |
| 4586 | 71490 | Gibson, Brentten | Danziger & De Llano | 1/24/2022 | 8:20-cv-25440-MCR-GRJ | |
| 4587 | 71493 | Gibson, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25448-MCR-GRJ | |
| 4588 | 71494 | Gibson, Skyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-25454-MCR-GRJ | |
| 4589 | 71495 | Gifford, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-25457-MCR-GRJ | |
| 4590 | 71496 | Gifford, Devin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25460-MCR-GRJ | |
| 4591 | 71500 | Gildersleeve, Orlando | Danziger & De Llano | 1/24/2022 | 8:20-cv-25471-MCR-GRJ | |
| 4592 | 71503 | Giles, Melvin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25483-MCR-GRJ | |
| 4593 | 71508 | Gillis, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-25502-MCR-GRJ | |
| 4594 | 71514 | Glass, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-25522-MCR-GRJ | |
| 4595 | 71515 | Gliksman, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-25526-MCR-GRJ | |
| 4596 | 71516 | Glover, Alexis | Danziger & De Llano | 1/24/2022 | 8:20-cv-25531-MCR-GRJ | |
| 4597 | 71517 | Glover, Kody | Danziger & De Llano | 1/24/2022 | 8:20-cv-25534-MCR-GRJ | |
| 4598 | 71520 | Godenschwager, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-25546-MCR-GRJ | |
| 4599 | 71524 | Godwin, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-25558-MCR-GRJ | |
| 4600 | 71525 | Goebel, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25561-MCR-GRJ | |
| 4601 | 71527 | Goff, Jarrett | Danziger & De Llano | 1/24/2022 | 8:20-cv-25565-MCR-GRJ | |
| 4602 | 71528 | Goff, Julious | Danziger & De Llano | 1/24/2022 | 8:20-cv-25569-MCR-GRJ | |
| 4603 | 71531 | Gohn, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-25576-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4604 | 71537 | Goldman, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25594-MCR-GRJ | |
| 4605 | 71542 | Gonzales, Johnathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25611-MCR-GRJ | |
| 4606 | 71544 | Gonzalez, Aron | Danziger & De Llano | 1/24/2022 | 8:20-cv-25619-MCR-GRJ | |
| 4607 | 71547 | Gonzalez, Jerman | Danziger & De Llano | 1/24/2022 | 8:20-cv-25630-MCR-GRJ | |
| 4608 | 71551 | Gonzalez, Roberto | Danziger & De Llano | 1/24/2022 | 8:20-cv-25645-MCR-GRJ | |
| 4609 | 71557 | Goodell, Douglas | Danziger & De Llano | 1/24/2022 | 8:20-cv-25663-MCR-GRJ | |
| 4610 | 71563 | Goodman, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-26530-MCR-GRJ | |
| 4611 | 71564 | Goodrich, Ian | Danziger & De Llano | 1/24/2022 | | 8:20-cv-26535-MCR-GRJ |
| 4612 | 71567 | GORDON, WILLIAM | Danziger & De Llano | 1/24/2022 | 8:20-cv-26542-MCR-GRJ | |
| 4613 | 71568 | Gorgani, Samuel | Danziger & De Llano | 1/24/2022 | 8:20-cv-26546-MCR-GRJ | |
| 4614 | 71569 | Gorman, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-26550-MCR-GRJ | |
| 4615 | 71570 | Gorman, Shaun | Danziger & De Llano | 1/24/2022 | 8:20-cv-26555-MCR-GRJ | |
| 4616 | 71573 | Goss, Vernon | Danziger & De Llano | 1/24/2022 | 8:20-cv-26560-MCR-GRJ | |
| 4617 | 71578 | Govoni, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-26580-MCR-GRJ | |
| 4618 | 71582 | Grady, Donald | Danziger & De Llano | 1/24/2022 | 8:20-cv-26589-MCR-GRJ | |
| 4619 | 71583 | Grady, Shaun | Danziger & De Llano | 1/24/2022 | 8:20-cv-26594-MCR-GRJ | |
| 4620 | 71584 | Grady, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-26598-MCR-GRJ | |
| 4621 | 71585 | Graff, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-26603-MCR-GRJ | |
| 4622 | 71586 | Grafton, Jordan | Danziger & De Llano | 1/24/2022 | 8:20-cv-26608-MCR-GRJ | |
| 4623 | 71589 | Graham, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-26626-MCR-GRJ | |
| 4624 | 71590 | Graham, Jerian | Danziger & De Llano | 1/24/2022 | 8:20-cv-26631-MCR-GRJ | |
| 4625 | 71591 | Graham, Nathaniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-26637-MCR-GRJ | |
| 4626 | 71592 | Graham, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-26641-MCR-GRJ | |
| 4627 | 71593 | Graham, Seth | Danziger & De Llano | 1/24/2022 | 8:20-cv-26646-MCR-GRJ | |
| 4628 | 71595 | Granados, Rene | Danziger & De Llano | 1/24/2022 | 8:20-cv-26659-MCR-GRJ | |
| 4629 | 71599 | Grant, Ernest | Danziger & De Llano | 1/24/2022 | 8:20-cv-26683-MCR-GRJ | |
| 4630 | 71600 | Grant, Ian | Danziger & De Llano | 1/24/2022 | 8:20-cv-26688-MCR-GRJ | |
| 4631 | 71605 | Grauer, Megan | Danziger & De Llano | 1/24/2022 | 8:20-cv-26715-MCR-GRJ | |
| 4632 | 71606 | Graves, Corey | Danziger & De Llano | 1/24/2022 | 8:20-cv-26719-MCR-GRJ | |
| 4633 | 71609 | Gray, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-26733-MCR-GRJ | |
| 4634 | 71610 | Gray, Jamarkus | Danziger & De Llano | 1/24/2022 | 8:20-cv-26737-MCR-GRJ | |
| 4635 | 71611 | GRAY, MICHAEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-26743-MCR-GRJ | |
| 4636 | 71614 | Greemon, Burney | Danziger & De Llano | 1/24/2022 | 8:20-cv-26752-MCR-GRJ | |
| 4637 | 71618 | GREEN, JUSTIN | Danziger & De Llano | 1/24/2022 | 8:20-cv-26773-MCR-GRJ | |
| 4638 | 71620 | Green, Tracy | Danziger & De Llano | 1/24/2022 | 8:20-cv-26785-MCR-GRJ | |
| 4639 | 71621 | Greene, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-26790-MCR-GRJ | |
| 4640 | 71622 | Greenlee, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-26796-MCR-GRJ | |
| 4641 | 71623 | Greenman, Jameson | Danziger & De Llano | 1/24/2022 | 8:20-cv-26802-MCR-GRJ | |
| 4642 | 71624 | Greenslade, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-26808-MCR-GRJ | |
| 4643 | 71625 | Greer, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-26813-MCR-GRJ | |
| 4644 | 71626 | Greer, Cory | Danziger & De Llano | 1/24/2022 | 8:20-cv-26819-MCR-GRJ | |
| 4645 | 71631 | Gregory, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-26842-MCR-GRJ | |
| 4646 | 71635 | Grierjohnson, Shamadavid | Danziger & De Llano | 1/24/2022 | 8:20-cv-26858-MCR-GRJ | |
| 4647 | 71640 | Griffin, Todd | Danziger & De Llano | 1/24/2022 | 8:20-cv-26882-MCR-GRJ | |
| 4648 | 71643 | Griffith, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-26898-MCR-GRJ | |
| 4649 | 71644 | Griffith, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-26904-MCR-GRJ | |
| 4650 | 71646 | Griggs, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-26915-MCR-GRJ | |
| 4651 | 71648 | Grimes, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-26927-MCR-GRJ | |
| 4652 | 71649 | Grimes, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-26934-MCR-GRJ | |
| 4653 | 71653 | Grogan, Zachary | Danziger & De Llano | 1/24/2022 | 8:20-cv-26957-MCR-GRJ | |
| 4654 | 71654 | Groleau, Lucien | Danziger & De Llano | 1/24/2022 | 8:20-cv-26962-MCR-GRJ | |
| 4655 | 71655 | Grosenbach, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-26970-MCR-GRJ | |
| 4656 | 71657 | Gross, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-26983-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4657 | 71665 | Gruber, Joey | Danziger & De Llano | 1/24/2022 | 8:20-cv-27032-MCR-GRJ | |
| 4658 | 71666 | Gruman, Gregory | Danziger & De Llano | 1/24/2022 | 8:20-cv-27037-MCR-GRJ | |
| 4659 | 71671 | GUERRERO, CHRISTOPHER | Danziger & De Llano | 1/24/2022 | 8:20-cv-27067-MCR-GRJ | |
| 4660 | 71674 | Guess, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-27086-MCR-GRJ | |
| 4661 | 71683 | Gunderson, Edward | Danziger & De Llano | 1/24/2022 | 8:20-cv-27127-MCR-GRJ | |
| 4662 | 71685 | Guptill, Ross | Danziger & De Llano | 1/24/2022 | 8:20-cv-27134-MCR-GRJ | |
| 4663 | 71688 | Gurule, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-27154-MCR-GRJ | |
| 4664 | 71690 | Gustavson, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-27162-MCR-GRJ | |
| 4665 | 71691 | Guthrie, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-27168-MCR-GRJ | |
| 4666 | 71699 | Guyer, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-27203-MCR-GRJ | |
| 4667 | 71706 | Gysbers, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-27245-MCR-GRJ | |
| 4668 | 71708 | Haberman, Phil | Danziger & De Llano | 1/24/2022 | 8:20-cv-27259-MCR-GRJ | |
| 4669 | 71710 | Hackathorn, Josh | Danziger & De Llano | 1/24/2022 | 8:20-cv-27272-MCR-GRJ | |
| 4670 | 71712 | Hackworth, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-27286-MCR-GRJ | |
| 4671 | 71716 | Hager, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-27311-MCR-GRJ | |
| 4672 | 71717 | Hager, Matt | Danziger & De Llano | 1/24/2022 | 8:20-cv-27316-MCR-GRJ | |
| 4673 | 71721 | Haines, Adam | Danziger & De Llano | 1/24/2022 | 8:20-cv-27338-MCR-GRJ | |
| 4674 | 71724 | Halcomb, Trevor | Danziger & De Llano | 1/24/2022 | 8:20-cv-27355-MCR-GRJ | |
| 4675 | 71728 | Hale, Brad | Danziger & De Llano | 1/24/2022 | 8:20-cv-27372-MCR-GRJ | |
| 4676 | 71730 | Hall, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-27382-MCR-GRJ | |
| 4677 | 71733 | Hall, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-27398-MCR-GRJ | |
| 4678 | 71734 | Hall, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-27404-MCR-GRJ | |
| 4679 | 71735 | Hall, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-27408-MCR-GRJ | |
| 4680 | 71736 | Hall, Raymon | Danziger & De Llano | 1/24/2022 | 8:20-cv-27413-MCR-GRJ | |
| 4681 | 71739 | Hall, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-27426-MCR-GRJ | |
| 4682 | 71742 | Hall, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-27436-MCR-GRJ | |
| 4683 | 71743 | Hall, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-27440-MCR-GRJ | |
| 4684 | 71744 | Hallett, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-27445-MCR-GRJ | |
| 4685 | 71747 | Halloran, Trevor | Danziger & De Llano | 1/24/2022 | 8:20-cv-27454-MCR-GRJ | |
| 4686 | 71751 | Hamas, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-27463-MCR-GRJ | |
| 4687 | 71754 | Hamilton, Rick | Danziger & De Llano | 1/24/2022 | 8:20-cv-27471-MCR-GRJ | |
| 4688 | 71760 | Hammans, Carmin | Danziger & De Llano | 1/24/2022 | 8:20-cv-27498-MCR-GRJ | |
| 4689 | 71762 | Hammond, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-27508-MCR-GRJ | |
| 4690 | 71769 | Hanel, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-27536-MCR-GRJ | |
| 4691 | 71771 | Hanlon, Grant | Danziger & De Llano | 1/24/2022 | 8:20-cv-27542-MCR-GRJ | |
| 4692 | 71772 | Hanlon, Patrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-27546-MCR-GRJ | |
| 4693 | 71773 | Hannah, Christian | Danziger & De Llano | 1/24/2022 | 8:20-cv-27549-MCR-GRJ | |
| 4694 | 71774 | Hannah, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-27554-MCR-GRJ | |
| 4695 | 71775 | Hannah, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-27558-MCR-GRJ | |
| 4696 | 71776 | Hannum, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-27562-MCR-GRJ | |
| 4697 | 71777 | Hansen, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-27565-MCR-GRJ | |
| 4698 | 71778 | HANSEN, THOMAS | Danziger & De Llano | 1/24/2022 | 8:20-cv-27570-MCR-GRJ | |
| 4699 | 71780 | Hanson, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-27578-MCR-GRJ | |
| 4700 | 71784 | Harber, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-27593-MCR-GRJ | |
| 4701 | 71788 | Harder, Dwaine | Danziger & De Llano | 1/24/2022 | | 8:20-cv-27922-MCR-GRJ |
| 4702 | 71789 | Harder, Todd | Danziger & De Llano | 1/24/2022 | 8:20-cv-27957-MCR-GRJ | |
| 4703 | 71793 | Hardy, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-27964-MCR-GRJ | |
| 4704 | 71794 | Hardy, Leonard | Danziger & De Llano | 1/24/2022 | 8:20-cv-27966-MCR-GRJ | |
| 4705 | 71795 | Harger, Cainen | Danziger & De Llano | 1/24/2022 | 8:20-cv-27968-MCR-GRJ | |
| 4706 | 71798 | Hargrave, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-27974-MCR-GRJ | |
| 4707 | 71800 | Hario, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-27978-MCR-GRJ | |
| 4708 | 71801 | Harker, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-27980-MCR-GRJ | |
| 4709 | 71802 | Harkins, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-27982-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4710 | 71803 | Harley, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-27984-MCR-GRJ | |
| 4711 | 71805 | Harmon, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-27986-MCR-GRJ | |
| 4712 | 71808 | Harner, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-27991-MCR-GRJ | |
| 4713 | 71809 | Harney, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-27993-MCR-GRJ | |
| 4714 | 71810 | Harney, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-27995-MCR-GRJ | |
| 4715 | 71811 | Harper, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-27997-MCR-GRJ | |
| 4716 | 71812 | HARPER, DAVID | Danziger & De Llano | 1/24/2022 | 8:20-cv-27999-MCR-GRJ | |
| 4717 | 71813 | Harper, Dominique | Danziger & De Llano | 1/24/2022 | 8:20-cv-28001-MCR-GRJ | |
| 4718 | 71815 | Harper, Larry | Danziger & De Llano | 1/24/2022 | 8:20-cv-28003-MCR-GRJ | |
| 4719 | 71821 | Harrelson, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-28011-MCR-GRJ | |
| 4720 | 71824 | Harris, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-28014-MCR-GRJ | |
| 4721 | 71828 | Harris, Cesares | Danziger & De Llano | 1/24/2022 | 8:20-cv-28017-MCR-GRJ | |
| 4722 | 71836 | HARRIS, JAMES | Danziger & De Llano | 1/24/2022 | 8:20-cv-28033-MCR-GRJ | |
| 4723 | 71839 | Harris, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-28039-MCR-GRJ | |
| 4724 | 71842 | Harrison, Derick | Danziger & De Llano | 1/24/2022 | 8:20-cv-28044-MCR-GRJ | |
| 4725 | 71846 | Harrison, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-28050-MCR-GRJ | |
| 4726 | 71847 | Harrison, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-28052-MCR-GRJ | |
| 4727 | 71853 | Hartman, Bradley | Danziger & De Llano | 1/24/2022 | 8:20-cv-28064-MCR-GRJ | |
| 4728 | 71861 | Harvey, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-28077-MCR-GRJ | |
| 4729 | 71863 | Haselden, Jervis | Danziger & De Llano | 1/24/2022 | 8:20-cv-28079-MCR-GRJ | |
| 4730 | 71867 | Hassett, Derrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-28082-MCR-GRJ | |
| 4731 | 71868 | Hastie, Amy | Danziger & De Llano | 1/24/2022 | 8:20-cv-28083-MCR-GRJ | |
| 4732 | 71869 | Hatala, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-28084-MCR-GRJ | |
| 4733 | 71871 | Hatfield, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-28086-MCR-GRJ | |
| 4734 | 71872 | Hatfield, Kerby | Danziger & De Llano | 1/24/2022 | 8:20-cv-28087-MCR-GRJ | |
| 4735 | 71873 | Hatfield, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-28088-MCR-GRJ | |
| 4736 | 71877 | Haugh, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-28092-MCR-GRJ | |
| 4737 | 71878 | Haun, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-28093-MCR-GRJ | |
| 4738 | 71880 | Hawes, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-28095-MCR-GRJ | |
| 4739 | 71881 | Hawk, Karl | Danziger & De Llano | 1/24/2022 | 8:20-cv-28096-MCR-GRJ | |
| 4740 | 71886 | Hay, Russell | Danziger & De Llano | 1/24/2022 | 8:20-cv-28104-MCR-GRJ | |
| 4741 | 71888 | Hayden, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-28108-MCR-GRJ | |
| 4742 | 71890 | Hayes, Peter | Danziger & De Llano | 1/24/2022 | 8:20-cv-28112-MCR-GRJ | |
| 4743 | 71893 | Hayes, Rodriquez | Danziger & De Llano | 1/24/2022 | 8:20-cv-28118-MCR-GRJ | |
| 4744 | 71897 | Hayman, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-28127-MCR-GRJ | |
| 4745 | 71898 | Haynes, Keeon | Danziger & De Llano | 1/24/2022 | 8:20-cv-28129-MCR-GRJ | |
| 4746 | 71899 | Haynes, Nick | Danziger & De Llano | 1/24/2022 | 8:20-cv-28158-MCR-GRJ | |
| 4747 | 71903 | Hayter, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-28166-MCR-GRJ | |
| 4748 | 71910 | Heald, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-28179-MCR-GRJ | |
| 4749 | 71913 | Heath, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-28188-MCR-GRJ | |
| 4750 | 71921 | Hebert, Sean | Danziger & De Llano | 1/24/2022 | 8:20-cv-28207-MCR-GRJ | |
| 4751 | 71929 | Heffington, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-28229-MCR-GRJ | |
| 4752 | 71930 | Hege, Evan | Danziger & De Llano | 1/24/2022 | 8:20-cv-28232-MCR-GRJ | |
| 4753 | 71931 | Heighton, Douglas | Danziger & De Llano | 1/24/2022 | 8:20-cv-28235-MCR-GRJ | |
| 4754 | 71933 | Heimke, Brett | Danziger & De Llano | 1/24/2022 | 8:20-cv-28242-MCR-GRJ | |
| 4755 | 71934 | Heinssen, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-28245-MCR-GRJ | |
| 4756 | 71935 | Heinz, Mathew | Danziger & De Llano | 1/24/2022 | 8:20-cv-28248-MCR-GRJ | |
| 4757 | 71937 | Heistan, Nicholas | Danziger & De Llano | 1/24/2022 | | 8:20-cv-28254-MCR-GRJ |
| 4758 | 71939 | Heller, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-28260-MCR-GRJ | |
| 4759 | 71940 | Helm, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-28264-MCR-GRJ | |
| 4760 | 71941 | Helmer, Gerald | Danziger & De Llano | 1/24/2022 | 8:20-cv-28266-MCR-GRJ | |
| 4761 | 71942 | Helton, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-28270-MCR-GRJ | |
| 4762 | 71947 | Henderson, Donald | Danziger & De Llano | 1/24/2022 | 8:20-cv-28282-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4763 | 71948 | Henderson, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-28286-MCR-GRJ | |
| 4764 | 71949 | Henderson, Terry | Danziger & De Llano | 1/24/2022 | 8:20-cv-28291-MCR-GRJ | |
| 4765 | 71951 | Hengesteg, Samuel | Danziger & De Llano | 1/24/2022 | 8:20-cv-28300-MCR-GRJ | |
| 4766 | 71952 | Hengeveld, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-28304-MCR-GRJ | |
| 4767 | 71954 | Henkel, Justin | Danziger & De Llano | 1/24/2022 | | 8:20-cv-28313-MCR-GRJ |
| 4768 | 71956 | Henley, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-28385-MCR-GRJ | |
| 4769 | 71957 | Henry, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-28390-MCR-GRJ | |
| 4770 | 71961 | Hensley, Daryl | Danziger & De Llano | 1/24/2022 | 8:20-cv-28406-MCR-GRJ | |
| 4771 | 71965 | Herbst, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-28427-MCR-GRJ | |
| 4772 | 71975 | Hernandez, Greg | Danziger & De Llano | 1/24/2022 | 8:20-cv-28463-MCR-GRJ | |
| 4773 | 71977 | Hernandez, Joey | Danziger & De Llano | 1/24/2022 | 8:20-cv-28477-MCR-GRJ | |
| 4774 | 71978 | Hernandez, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-28484-MCR-GRJ | |
| 4775 | 71979 | Hernandez, Jose | Danziger & De Llano | 1/24/2022 | 8:20-cv-28491-MCR-GRJ | |
| 4776 | 71981 | Hernandez, Jose Luis | Danziger & De Llano | 1/24/2022 | 8:20-cv-28504-MCR-GRJ | |
| 4777 | 71983 | Herndon, Hunter | Danziger & De Llano | 1/24/2022 | 8:20-cv-28509-MCR-GRJ | |
| 4778 | 71984 | Herndon, Jered | Danziger & De Llano | 1/24/2022 | 8:20-cv-28513-MCR-GRJ | |
| 4779 | 71986 | Herrera, Herman | Danziger & De Llano | 1/24/2022 | 8:20-cv-28516-MCR-GRJ | |
| 4780 | 71987 | Herrera, Marcus | Danziger & De Llano | 1/24/2022 | 8:20-cv-28521-MCR-GRJ | |
| 4781 | 71988 | Herrick, Amiel | Danziger & De Llano | 1/24/2022 | 8:20-cv-28525-MCR-GRJ | |
| 4782 | 71993 | Hershner, Mathew | Danziger & De Llano | 1/24/2022 | 8:20-cv-28549-MCR-GRJ | |
| 4783 | 71994 | Hertig, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-28555-MCR-GRJ | |
| 4784 | 71995 | Hescock, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-28561-MCR-GRJ | |
| 4785 | 72000 | Hickey, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-28584-MCR-GRJ | |
| 4786 | 72005 | Hicks, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-28629-MCR-GRJ | |
| 4787 | 72008 | Hicks, Miles | Danziger & De Llano | 1/24/2022 | 8:20-cv-28650-MCR-GRJ | |
| 4788 | 72010 | Hieberr, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-28663-MCR-GRJ | |
| 4789 | 72017 | Higley, Dennis | Danziger & De Llano | 1/24/2022 | 8:20-cv-29822-MCR-GRJ | |
| 4790 | 72018 | Higley, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-29826-MCR-GRJ | |
| 4791 | 72019 | Hildebrant, Dakota | Danziger & De Llano | 1/24/2022 | 8:20-cv-29830-MCR-GRJ | |
| 4792 | 72020 | Hildreth, Zechariah | Danziger & De Llano | 1/24/2022 | 8:20-cv-29834-MCR-GRJ | |
| 4793 | 72021 | Hile, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-29838-MCR-GRJ | |
| 4794 | 72022 | Hilken, Leo | Danziger & De Llano | 1/24/2022 | 8:20-cv-29843-MCR-GRJ | |
| 4795 | 72025 | Hill, Gregory | Danziger & De Llano | 1/24/2022 | 8:20-cv-29850-MCR-GRJ | |
| 4796 | 72026 | Hill, James | Danziger & De Llano | 1/24/2022 | | 8:20-cv-29855-MCR-GRJ |
| 4797 | 72029 | Hill, Sherwood | Danziger & De Llano | 1/24/2022 | 8:20-cv-29867-MCR-GRJ | |
| 4798 | 72034 | Hilyard, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-29882-MCR-GRJ | |
| 4799 | 72035 | Himelspach, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-29885-MCR-GRJ | |
| 4800 | 72038 | Hines, Larryjo | Danziger & De Llano | 1/24/2022 | 8:20-cv-29897-MCR-GRJ | |
| 4801 | 72041 | Hinkle, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-29907-MCR-GRJ | |
| 4802 | 72045 | Hintz, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-29917-MCR-GRJ | |
| 4803 | 72046 | Hirt, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-29920-MCR-GRJ | |
| 4804 | 72050 | Hlavka, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-29934-MCR-GRJ | |
| 4805 | 72051 | Hoag, Clifton | Danziger & De Llano | 1/24/2022 | 8:20-cv-29937-MCR-GRJ | |
| 4806 | 72052 | Hoard, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-29941-MCR-GRJ | |
| 4807 | 72058 | Hoben, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-29963-MCR-GRJ | |
| 4808 | 72060 | Hockenberry, Joshua | Danziger & De Llano | 1/24/2022 | | 8:20-cv-29971-MCR-GRJ |
| 4809 | 72062 | Hodgen, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-29978-MCR-GRJ | |
| 4810 | 72063 | Hodges, Randy | Danziger & De Llano | 1/24/2022 | 8:20-cv-29981-MCR-GRJ | |
| 4811 | 72064 | Hodges, Seth | Danziger & De Llano | 1/24/2022 | 8:20-cv-29985-MCR-GRJ | |
| 4812 | 72072 | Hogue, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-30015-MCR-GRJ | |
| 4813 | 72073 | Hohlfelder, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-30019-MCR-GRJ | |
| 4814 | 72075 | Holcomb, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-30028-MCR-GRJ | |
| 4815 | 72077 | Holcombe, Alan | Danziger & De Llano | 1/24/2022 | 8:20-cv-30036-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4816 | 72079 | Holder, Marcus | Danziger & De Llano | 1/24/2022 | 8:20-cv-30046-MCR-GRJ | |
| 4817 | 72091 | Holsclaw, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-30095-MCR-GRJ | |
| 4818 | 72092 | Holst, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-30099-MCR-GRJ | |
| 4819 | 72094 | Holyfield-mann, Nicolas | Danziger & De Llano | 1/24/2022 | 8:20-cv-30103-MCR-GRJ | |
| 4820 | 72095 | Holyoak, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-30108-MCR-GRJ | |
| 4821 | 72097 | Honaker, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-30117-MCR-GRJ | |
| 4822 | 72098 | Honer, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-30122-MCR-GRJ | |
| 4823 | 72100 | Hood, Catlin | Danziger & De Llano | 1/24/2022 | 8:20-cv-30126-MCR-GRJ | |
| 4824 | 72101 | Hood, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-30131-MCR-GRJ | |
| 4825 | 72103 | Hook, Edward | Danziger & De Llano | 1/24/2022 | 8:20-cv-30138-MCR-GRJ | |
| 4826 | 72104 | Hooker, Devan | Danziger & De Llano | 1/24/2022 | 8:20-cv-30141-MCR-GRJ | |
| 4827 | 72106 | Hooper, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-30146-MCR-GRJ | |
| 4828 | 72108 | Hoover, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-30151-MCR-GRJ | |
| 4829 | 72111 | Hopkins, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-30161-MCR-GRJ | |
| 4830 | 72114 | Hopkins, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-30168-MCR-GRJ | |
| 4831 | 72115 | Hopkins, Travis | Danziger & De Llano | 1/24/2022 | 8:20-cv-30172-MCR-GRJ | |
| 4832 | 72121 | Horn, Ellery | Danziger & De Llano | 1/24/2022 | 8:20-cv-30181-MCR-GRJ | |
| 4833 | 72122 | Hornaday, Broc | Danziger & De Llano | 1/24/2022 | 8:20-cv-30184-MCR-GRJ | |
| 4834 | 72124 | Horner, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-30186-MCR-GRJ | |
| 4835 | 72125 | Horsley, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-30188-MCR-GRJ | |
| 4836 | 72127 | Horton, Glenn | Danziger & De Llano | 1/24/2022 | 8:20-cv-30193-MCR-GRJ | |
| 4837 | 72130 | Hoskins, Carl | Danziger & De Llano | 1/24/2022 | 8:20-cv-30197-MCR-GRJ | |
| 4838 | 72134 | Houck, Edward | Danziger & De Llano | 1/24/2022 | 8:20-cv-30204-MCR-GRJ | |
| 4839 | 72140 | Householder, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-30217-MCR-GRJ | |
| 4840 | 72141 | Howard, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-30219-MCR-GRJ | |
| 4841 | 72143 | Howard, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-30224-MCR-GRJ | |
| 4842 | 72147 | Howell, Wesley | Danziger & De Llano | 1/24/2022 | 8:20-cv-30237-MCR-GRJ | |
| 4843 | 72148 | Howerton, Jeff | Danziger & De Llano | 1/24/2022 | 8:20-cv-30240-MCR-GRJ | |
| 4844 | 72151 | Hoyt, Sheldon | Danziger & De Llano | 1/24/2022 | 8:20-cv-30247-MCR-GRJ | |
| 4845 | 72152 | Hubbard, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-30251-MCR-GRJ | |
| 4846 | 72154 | Huber, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-30253-MCR-GRJ | |
| 4847 | 72157 | Huddleson, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-30262-MCR-GRJ | |
| 4848 | 72158 | Huddleston, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-30266-MCR-GRJ | |
| 4849 | 72159 | Huddleston, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-30269-MCR-GRJ | |
| 4850 | 72164 | Hudson, Tim | Danziger & De Llano | 1/24/2022 | 8:20-cv-30279-MCR-GRJ | |
| 4851 | 72166 | Huerta, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-30285-MCR-GRJ | |
| 4852 | 72168 | Huerta Morales, Mario | Danziger & De Llano | 1/24/2022 | 8:20-cv-30291-MCR-GRJ | |
| 4853 | 72172 | Huffman, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-30298-MCR-GRJ | |
| 4854 | 72183 | Hughes, Woodrow | Danziger & De Llano | 1/24/2022 | 8:20-cv-30311-MCR-GRJ | |
| 4855 | 72186 | Hughs, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-30317-MCR-GRJ | |
| 4856 | 72189 | Hulse, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-30327-MCR-GRJ | |
| 4857 | 72191 | Hulsizer, Mathew | Danziger & De Llano | 1/24/2022 | 8:20-cv-22268-MCR-GRJ | |
| 4858 | 72192 | Humphries, Samuel | Danziger & De Llano | 1/24/2022 | 8:20-cv-22272-MCR-GRJ | |
| 4859 | 72193 | Hunt, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-22276-MCR-GRJ | |
| 4860 | 72202 | Hurley, Jamison | Danziger & De Llano | 1/24/2022 | 8:20-cv-22301-MCR-GRJ | |
| 4861 | 72205 | Huston, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-22309-MCR-GRJ | |
| 4862 | 72208 | Hutchins, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22321-MCR-GRJ | |
| 4863 | 72209 | Hutchinson, Evan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22325-MCR-GRJ | |
| 4864 | 72212 | Huynh, Loc | Danziger & De Llano | 1/24/2022 | 8:20-cv-22334-MCR-GRJ | |
| 4865 | 72216 | Hyre, Benjamin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22347-MCR-GRJ | |
| 4866 | 72217 | Ianni, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-22352-MCR-GRJ | |
| 4867 | 72219 | Ibarra, Jaime | Danziger & De Llano | 1/24/2022 | 8:20-cv-22357-MCR-GRJ | |
| 4868 | 72220 | Ibarra, Jaime | Danziger & De Llano | 1/24/2022 | 8:20-cv-22363-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4869 | 72221 | Ilgen, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-22368-MCR-GRJ | |
| 4870 | 72224 | Immordino, Philip | Danziger & De Llano | 1/24/2022 | 8:20-cv-22376-MCR-GRJ | |
| 4871 | 72225 | Inbody, Erik | Danziger & De Llano | 1/24/2022 | 8:20-cv-22381-MCR-GRJ | |
| 4872 | 72226 | Ingle, Benjamin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22385-MCR-GRJ | |
| 4873 | 72228 | Ingram, Austin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22396-MCR-GRJ | |
| 4874 | 72231 | Ingram, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22405-MCR-GRJ | |
| 4875 | 72234 | Inman, Tyson | Danziger & De Llano | 1/24/2022 | 8:20-cv-22415-MCR-GRJ | |
| 4876 | 72237 | Irby, Donald | Danziger & De Llano | 1/24/2022 | 8:20-cv-22430-MCR-GRJ | |
| 4877 | 72238 | Ireland, Zachary | Danziger & De Llano | 1/24/2022 | 8:20-cv-22435-MCR-GRJ | |
| 4878 | 72243 | Irvin, Zachary | Danziger & De Llano | 1/24/2022 | 8:20-cv-22459-MCR-GRJ | |
| 4879 | 72249 | Ishii, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-22483-MCR-GRJ | |
| 4880 | 72251 | Isidro, Andres | Danziger & De Llano | 1/24/2022 | 8:20-cv-22491-MCR-GRJ | |
| 4881 | 72258 | Iwinski, Austin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22521-MCR-GRJ | |
| 4882 | 72267 | Jackson, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22551-MCR-GRJ | |
| 4883 | 72268 | Jackson, Kory | Danziger & De Llano | 1/24/2022 | 8:20-cv-22555-MCR-GRJ | |
| 4884 | 72272 | Jackson, Larry | Danziger & De Llano | 1/24/2022 | 8:20-cv-22567-MCR-GRJ | |
| 4885 | 72273 | Jackson, Larry | Danziger & De Llano | 1/24/2022 | 8:20-cv-22572-MCR-GRJ | |
| 4886 | 72275 | Jackson, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-22580-MCR-GRJ | |
| 4887 | 72278 | Jackson, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-22586-MCR-GRJ | |
| 4888 | 72282 | Jacobs, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-22600-MCR-GRJ | |
| 4889 | 72285 | Jadwisiak, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-22611-MCR-GRJ | |
| 4890 | 72286 | Jaggers, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22616-MCR-GRJ | |
| 4891 | 72291 | James, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-22634-MCR-GRJ | |
| 4892 | 72293 | James, Franklin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22640-MCR-GRJ | |
| 4893 | 72297 | James, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-22649-MCR-GRJ | |
| 4894 | 72299 | Jamison, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-22654-MCR-GRJ | |
| 4895 | 72301 | Jankowski, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-22660-MCR-GRJ | |
| 4896 | 72302 | Jankowski, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22664-MCR-GRJ | |
| 4897 | 72309 | Jarred, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-22685-MCR-GRJ | |
| 4898 | 72310 | Jarrett, Carl | Danziger & De Llano | 1/24/2022 | 8:20-cv-22689-MCR-GRJ | |
| 4899 | 72311 | Jarrett, Quincy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22692-MCR-GRJ | |
| 4900 | 72313 | Jean, Bildad | Danziger & De Llano | 1/24/2022 | 8:20-cv-22695-MCR-GRJ | |
| 4901 | 72314 | Jeffers, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-22698-MCR-GRJ | |
| 4902 | 72315 | Jefferson, Philip | Danziger & De Llano | 1/24/2022 | 8:20-cv-22700-MCR-GRJ | |
| 4903 | 72324 | Jensen, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-22721-MCR-GRJ | |
| 4904 | 72325 | Jensen, Gary | Danziger & De Llano | 1/24/2022 | 8:20-cv-22724-MCR-GRJ | |
| 4905 | 72329 | Jettinghoff, Erik | Danziger & De Llano | 1/24/2022 | 8:20-cv-22733-MCR-GRJ | |
| 4906 | 72333 | Jimenez, Ismael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22742-MCR-GRJ | |
| 4907 | 72334 | Jimenez, Ivan | Danziger & De Llano | 1/24/2022 | | 8:20-cv-22745-MCR-GRJ |
| 4908 | 72335 | Jimenez, Joey | Danziger & De Llano | 1/24/2022 | 8:20-cv-22749-MCR-GRJ | |
| 4909 | 72336 | Joaquin, Cayden | Danziger & De Llano | 1/24/2022 | 8:20-cv-22751-MCR-GRJ | |
| 4910 | 72337 | JOBSON, LLOYD | Danziger & De Llano | 1/24/2022 | 8:20-cv-22754-MCR-GRJ | |
| 4911 | 72339 | Johanson, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-22757-MCR-GRJ | |
| 4912 | 72346 | Johnson, Alan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22772-MCR-GRJ | |
| 4913 | 72347 | Johnson, Alex | Danziger & De Llano | 1/24/2022 | 8:20-cv-22775-MCR-GRJ | |
| 4914 | 72352 | Johnson, Brett | Danziger & De Llano | 1/24/2022 | 8:20-cv-22789-MCR-GRJ | |
| 4915 | 72356 | JOHNSON, CHAD | Danziger & De Llano | 1/24/2022 | | 8:20-cv-22798-MCR-GRJ |
| 4916 | 72359 | Johnson, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-22804-MCR-GRJ | |
| 4917 | 72360 | Johnson, Dakota | Danziger & De Llano | 1/24/2022 | 8:20-cv-22807-MCR-GRJ | |
| 4918 | 72363 | JOHNSON, DAVID | Danziger & De Llano | 1/24/2022 | 8:20-cv-22815-MCR-GRJ | |
| 4919 | 72365 | Johnson, Gerhardt | Danziger & De Llano | 1/24/2022 | 8:20-cv-22822-MCR-GRJ | |
| 4920 | 72372 | Johnson, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22840-MCR-GRJ | |
| 4921 | 72373 | JOHNSON, JOSEPH | Danziger & De Llano | 1/24/2022 | 8:20-cv-22843-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4922 | 72377 | Johnson, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-22849-MCR-GRJ | |
| 4923 | 72378 | JOHNSON, MARK | Danziger & De Llano | 1/24/2022 | 8:20-cv-22852-MCR-GRJ | |
| 4924 | 72379 | Johnson, Matt | Danziger & De Llano | 1/24/2022 | 8:20-cv-22856-MCR-GRJ | |
| 4925 | 72384 | Johnson, Quintarus | Danziger & De Llano | 1/24/2022 | 8:20-cv-22870-MCR-GRJ | |
| 4926 | 72388 | JOHNSON, WILLIAM | Danziger & De Llano | 1/24/2022 | 8:20-cv-22882-MCR-GRJ | |
| 4927 | 72392 | Johnston, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-22894-MCR-GRJ | |
| 4928 | 72393 | Johnston, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-22896-MCR-GRJ | |
| 4929 | 72394 | Johnston, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-22900-MCR-GRJ | |
| 4930 | 72396 | Jolin, Sean | Danziger & De Llano | 1/24/2022 | 8:20-cv-22903-MCR-GRJ | |
| 4931 | 72400 | JONES, BRANDON | Danziger & De Llano | 1/24/2022 | 8:20-cv-22911-MCR-GRJ | |
| 4932 | 72401 | Jones, Brannon | Danziger & De Llano | 1/24/2022 | 8:20-cv-22912-MCR-GRJ | |
| 4933 | 72402 | Jones, Byron | Danziger & De Llano | 1/24/2022 | 8:20-cv-22914-MCR-GRJ | |
| 4934 | 72406 | Jones, Chance | Danziger & De Llano | 1/24/2022 | 8:20-cv-22920-MCR-GRJ | |
| 4935 | 72407 | JONES, CHRISTOPHER | Danziger & De Llano | 1/24/2022 | 8:20-cv-22922-MCR-GRJ | |
| 4936 | 72409 | Jones, Darcy | Danziger & De Llano | 1/24/2022 | 8:20-cv-22926-MCR-GRJ | |
| 4937 | 72411 | Jones, Douglas | Danziger & De Llano | 1/24/2022 | 8:20-cv-22929-MCR-GRJ | |
| 4938 | 72414 | Jones, Henry | Danziger & De Llano | 1/24/2022 | 8:20-cv-22933-MCR-GRJ | |
| 4939 | 72415 | Jones, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22935-MCR-GRJ | |
| 4940 | 72417 | Jones, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-22939-MCR-GRJ | |
| 4941 | 72419 | Jones, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-22941-MCR-GRJ | |
| 4942 | 72422 | JONES, JOHN | Danziger & De Llano | 1/24/2022 | 8:20-cv-22944-MCR-GRJ | |
| 4943 | 72424 | Jones, Jonathon | Danziger & De Llano | 1/24/2022 | 8:20-cv-22948-MCR-GRJ | |
| 4944 | 72425 | Jones, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-22950-MCR-GRJ | |
| 4945 | 72430 | Jones, Lonnie | Danziger & De Llano | 1/24/2022 | 8:20-cv-22954-MCR-GRJ | |
| 4946 | 72431 | Jones, Matt | Danziger & De Llano | 1/24/2022 | 8:20-cv-22956-MCR-GRJ | |
| 4947 | 72433 | Jones, Nick | Danziger & De Llano | 1/24/2022 | 8:20-cv-22959-MCR-GRJ | |
| 4948 | 72434 | JONES, PHILLIP | Danziger & De Llano | 1/24/2022 | 8:20-cv-22961-MCR-GRJ | |
| 4949 | 72436 | Jones, Tristan | Danziger & De Llano | 1/24/2022 | 8:20-cv-22965-MCR-GRJ | |
| 4950 | 72440 | Jordan, Larry | Danziger & De Llano | 1/24/2022 | 8:20-cv-22972-MCR-GRJ | |
| 4951 | 72441 | Jordan, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22974-MCR-GRJ | |
| 4952 | 72442 | Jordan, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-22976-MCR-GRJ | |
| 4953 | 72445 | Jordan, Jerrold | Danziger & De Llano | 1/24/2022 | 8:20-cv-22982-MCR-GRJ | |
| 4954 | 72447 | Jorgensen, Dane | Danziger & De Llano | 1/24/2022 | 8:20-cv-22985-MCR-GRJ | |
| 4955 | 72450 | Joyce, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-22991-MCR-GRJ | |
| 4956 | 72455 | Judd, Morgon | Danziger & De Llano | 1/24/2022 | 8:20-cv-22998-MCR-GRJ | |
| 4957 | 72457 | Judy, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-23002-MCR-GRJ | |
| 4958 | 72459 | Julun, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-23006-MCR-GRJ | |
| 4959 | 72471 | Kahl, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23026-MCR-GRJ | |
| 4960 | 72476 | Kaiser, Reed | Danziger & De Llano | 1/24/2022 | 8:20-cv-23036-MCR-GRJ | |
| 4961 | 72477 | Kalgren, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-23038-MCR-GRJ | |
| 4962 | 72479 | Kaltner, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23333-MCR-GRJ | |
| 4963 | 72481 | Kaminski, Gregory | Danziger & De Llano | 1/24/2022 | 8:20-cv-23335-MCR-GRJ | |
| 4964 | 72483 | Kane, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-23339-MCR-GRJ | |
| 4965 | 72491 | Kavanagh, Tony | Danziger & De Llano | 1/24/2022 | 8:20-cv-23353-MCR-GRJ | |
| 4966 | 72492 | Kaye, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-23355-MCR-GRJ | |
| 4967 | 72494 | Keck, Dan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23359-MCR-GRJ | |
| 4968 | 72498 | Keene, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-23367-MCR-GRJ | |
| 4969 | 72500 | Keeshan, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-23369-MCR-GRJ | |
| 4970 | 72501 | Keesler, Jared | Danziger & De Llano | 1/24/2022 | 8:20-cv-23371-MCR-GRJ | |
| 4971 | 72506 | Keller, Josh | Danziger & De Llano | 1/24/2022 | 8:20-cv-23379-MCR-GRJ | |
| 4972 | 72509 | Keller, Zachery | Danziger & De Llano | 1/24/2022 | 8:20-cv-23385-MCR-GRJ | |
| 4973 | 72510 | Kelley, Benjamin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23387-MCR-GRJ | |
| 4974 | 72512 | Kelley, Milton | Danziger & De Llano | 1/24/2022 | 8:20-cv-23389-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 4975 | 72516 | Kelly, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-23393-MCR-GRJ | |
| 4976 | 72519 | Kelsch, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-23397-MCR-GRJ | |
| 4977 | 72520 | Kelsey, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-23400-MCR-GRJ | |
| 4978 | 72524 | Kendall, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-23404-MCR-GRJ | |
| 4979 | 72526 | Kenneavy, Stephan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23408-MCR-GRJ | |
| 4980 | 72529 | Kennedy, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-23414-MCR-GRJ | |
| 4981 | 72530 | Kennedy, Reginald | Danziger & De Llano | 1/24/2022 | 8:20-cv-23416-MCR-GRJ | |
| 4982 | 72531 | Kenyon, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-23418-MCR-GRJ | |
| 4983 | 72532 | Kenyon, Westley | Danziger & De Llano | 1/24/2022 | 8:20-cv-23420-MCR-GRJ | |
| 4984 | 72533 | Keo, Soleummy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23423-MCR-GRJ | |
| 4985 | 72534 | Kerley, Royce | Danziger & De Llano | 1/24/2022 | 8:20-cv-23425-MCR-GRJ | |
| 4986 | 72535 | Kern, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23427-MCR-GRJ | |
| 4987 | 72536 | Kernaghan, Ian | Danziger & De Llano | 1/24/2022 | 8:20-cv-23429-MCR-GRJ | |
| 4988 | 72538 | Kerner, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-23431-MCR-GRJ | |
| 4989 | 72539 | Kerr, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-23434-MCR-GRJ | |
| 4990 | 72542 | Kessel, Ian | Danziger & De Llano | 1/24/2022 | 8:20-cv-23445-MCR-GRJ | |
| 4991 | 72544 | Kessler, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-23448-MCR-GRJ | |
| 4992 | 72549 | Khadaran, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-23465-MCR-GRJ | |
| 4993 | 72552 | Kiddle, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-23472-MCR-GRJ | |
| 4994 | 72553 | Kiesling, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23476-MCR-GRJ | |
| 4995 | 72555 | Kilgore, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-23482-MCR-GRJ | |
| 4996 | 72558 | Kimble, Broderick | Danziger & De Llano | 1/24/2022 | 8:20-cv-23489-MCR-GRJ | |
| 4997 | 72560 | Kimmich, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-23492-MCR-GRJ | |
| 4998 | 72564 | King, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-23503-MCR-GRJ | |
| 4999 | 72565 | King, Corey | Danziger & De Llano | 1/24/2022 | 8:20-cv-23506-MCR-GRJ | |
| 5000 | 72567 | King, Jamar | Danziger & De Llano | 1/24/2022 | 8:20-cv-23512-MCR-GRJ | |
| 5001 | 72569 | King, Jordan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23519-MCR-GRJ | |
| 5002 | 72574 | KING, MICHAEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-23533-MCR-GRJ | |
| 5003 | 72575 | KING, MICHAEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-23536-MCR-GRJ | |
| 5004 | 72579 | King, Seth | Danziger & De Llano | 1/24/2022 | 8:20-cv-23546-MCR-GRJ | |
| 5005 | 72581 | King, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-23552-MCR-GRJ | |
| 5006 | 72585 | Kinnett, Sam | Danziger & De Llano | 1/24/2022 | 8:20-cv-23563-MCR-GRJ | |
| 5007 | 72586 | Kinney, Dan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23568-MCR-GRJ | |
| 5008 | 72589 | Kinsella, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-23580-MCR-GRJ | |
| 5009 | 72590 | Kinser, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-23584-MCR-GRJ | |
| 5010 | 72591 | Kirby, Jordan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23588-MCR-GRJ | |
| 5011 | 72596 | Kirkendoll, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-23611-MCR-GRJ | |
| 5012 | 72604 | Kirven, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-23645-MCR-GRJ | |
| 5013 | 72617 | Kliebert, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-23688-MCR-GRJ | |
| 5014 | 72618 | Klimes, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-23692-MCR-GRJ | |
| 5015 | 72621 | Klumpe, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-23707-MCR-GRJ | |
| 5016 | 72624 | Knerl, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-23719-MCR-GRJ | |
| 5017 | 72625 | Knight, Ian | Danziger & De Llano | 1/24/2022 | 8:20-cv-23723-MCR-GRJ | |
| 5018 | 72626 | Knighten, Gerald | Danziger & De Llano | 1/24/2022 | 8:20-cv-23727-MCR-GRJ | |
| 5019 | 72627 | Knisley, Kenneth | Danziger & De Llano | 1/24/2022 | 8:20-cv-23733-MCR-GRJ | |
| 5020 | 72628 | Knobloch, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-23737-MCR-GRJ | |
| 5021 | 72633 | Knouse, Todd | Danziger & De Llano | 1/24/2022 | 8:20-cv-23758-MCR-GRJ | |
| 5022 | 72636 | Knowlton, Travis | Danziger & De Llano | 1/24/2022 | 8:20-cv-23771-MCR-GRJ | |
| 5023 | 72639 | Knudson, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-23779-MCR-GRJ | |
| 5024 | 72643 | Kohler, Kenneth | Danziger & De Llano | 1/24/2022 | 8:20-cv-23788-MCR-GRJ | |
| 5025 | 72644 | Kohlwes, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23792-MCR-GRJ | |
| 5026 | 72645 | Kok, Keith | Danziger & De Llano | 1/24/2022 | 8:20-cv-23797-MCR-GRJ | |
| 5027 | 72649 | Kolowajtis, Zachary | Danziger & De Llano | 1/24/2022 | 8:20-cv-23809-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5028 | 72651 | Konkrasang, Misty | Danziger & De Llano | 1/24/2022 | 8:20-cv-23818-MCR-GRJ | |
| 5029 | 72652 | Kontis, Philip | Danziger & De Llano | 1/24/2022 | 8:20-cv-23822-MCR-GRJ | |
| 5030 | 72654 | Koons, Lonny | Danziger & De Llano | 1/24/2022 | 8:20-cv-23831-MCR-GRJ | |
| 5031 | 72659 | Kozlowski, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-23848-MCR-GRJ | |
| 5032 | 72660 | Krabacher, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-23852-MCR-GRJ | |
| 5033 | 72662 | Kramer, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-23862-MCR-GRJ | |
| 5034 | 72664 | Kramme, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-23869-MCR-GRJ | |
| 5035 | 72667 | Krebiehl, Tyson | Danziger & De Llano | 1/24/2022 | 8:20-cv-23879-MCR-GRJ | |
| 5036 | 72672 | Kreutzer, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23901-MCR-GRJ | |
| 5037 | 72674 | Krieg, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23909-MCR-GRJ | |
| 5038 | 72675 | Kringer, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-23913-MCR-GRJ | |
| 5039 | 72676 | Krisle, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23916-MCR-GRJ | |
| 5040 | 72677 | Krogmann, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23920-MCR-GRJ | |
| 5041 | 72678 | Kromer, Gregson | Danziger & De Llano | 1/24/2022 | 8:20-cv-23924-MCR-GRJ | |
| 5042 | 72680 | Krug, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23930-MCR-GRJ | |
| 5043 | 72682 | Kruse, Clayton | Danziger & De Llano | 1/24/2022 | 8:20-cv-23936-MCR-GRJ | |
| 5044 | 72685 | Kubo, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23947-MCR-GRJ | |
| 5045 | 72687 | Kuechenmeister, Alexander | Danziger & De Llano | 1/24/2022 | 8:20-cv-23953-MCR-GRJ | |
| 5046 | 72691 | Kuhn, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-23962-MCR-GRJ | |
| 5047 | 72694 | Kunze, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-23968-MCR-GRJ | |
| 5048 | 72698 | Kurzeja, Tom | Danziger & De Llano | 1/24/2022 | 8:20-cv-23982-MCR-GRJ | |
| 5049 | 72703 | Kuznkowski, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-23995-MCR-GRJ | |
| 5050 | 72704 | Kyander, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-23998-MCR-GRJ | |
| 5051 | 72706 | Kyllo, Jaecob | Danziger & De Llano | 1/24/2022 | 8:20-cv-24004-MCR-GRJ | |
| 5052 | 72708 | La Verne, Bradley | Danziger & De Llano | 1/24/2022 | 8:20-cv-24012-MCR-GRJ | |
| 5053 | 72709 | Labadie, Tristan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24015-MCR-GRJ | |
| 5054 | 72710 | Labbaika, Mohammed | Danziger & De Llano | 1/24/2022 | 8:20-cv-24018-MCR-GRJ | |
| 5055 | 72717 | Lafrate, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-24041-MCR-GRJ | |
| 5056 | 72721 | Lake, Bryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24052-MCR-GRJ | |
| 5057 | 72722 | Lake, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-24055-MCR-GRJ | |
| 5058 | 72725 | Lalonde, Mark | Danziger & De Llano | 1/24/2022 | 8:20-cv-24064-MCR-GRJ | |
| 5059 | 72729 | Lambert, Luke | Danziger & De Llano | 1/24/2022 | 8:20-cv-24070-MCR-GRJ | |
| 5060 | 72732 | Lambott, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24081-MCR-GRJ | |
| 5061 | 72736 | Land, Bobby | Danziger & De Llano | 1/24/2022 | 8:20-cv-24090-MCR-GRJ | |
| 5062 | 72742 | Lane, Erik | Danziger & De Llano | 1/24/2022 | 8:20-cv-24107-MCR-GRJ | |
| 5063 | 72744 | Lane, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-24113-MCR-GRJ | |
| 5064 | 72746 | Laney, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-24119-MCR-GRJ | |
| 5065 | 72748 | Langdon, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-24126-MCR-GRJ | |
| 5066 | 72750 | Langevin, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-24132-MCR-GRJ | |
| 5067 | 72753 | Langley, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-24142-MCR-GRJ | |
| 5068 | 72754 | Lanier, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-24146-MCR-GRJ | |
| 5069 | 72757 | Lantz, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-24155-MCR-GRJ | |
| 5070 | 72760 | Large, Troy | Danziger & De Llano | 1/24/2022 | 8:20-cv-24166-MCR-GRJ | |
| 5071 | 72761 | Laria, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-24169-MCR-GRJ | |
| 5072 | 72763 | Larkin, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-24175-MCR-GRJ | |
| 5073 | 72765 | Larned, Geoffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-23436-MCR-GRJ | |
| 5074 | 72769 | Larson, Johnathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23440-MCR-GRJ | |
| 5075 | 72770 | LARSON, MATTHEW | Danziger & De Llano | 1/24/2022 | 8:20-cv-23443-MCR-GRJ | |
| 5076 | 72771 | LARSON, MATTHEW | Danziger & De Llano | 1/24/2022 | 8:20-cv-23446-MCR-GRJ | |
| 5077 | 72772 | Larson, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-23449-MCR-GRJ | |
| 5078 | 72775 | Lascano, Angel | Danziger & De Llano | 1/24/2022 | 8:20-cv-23456-MCR-GRJ | |
| 5079 | 72777 | Laskoskie, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-23461-MCR-GRJ | |
| 5080 | 72779 | Laspisa, Giovanni | Danziger & De Llano | 1/24/2022 | 8:20-cv-23464-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|-------------------------------|--------------------------|---------------------------|
| 5081 | 72782 | Latant, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23470-MCR-GRJ | |
| 5082 | 72784 | Lauder, Shane | Danziger & De Llano | 1/24/2022 | 8:20-cv-23475-MCR-GRJ | |
| 5083 | 72792 | Lawrance, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-23494-MCR-GRJ | |
| 5084 | 72795 | Lawrence, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-23502-MCR-GRJ | |
| 5085 | 72797 | Lawson, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-23507-MCR-GRJ | |
| 5086 | 72798 | Lawson, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-23510-MCR-GRJ | |
| 5087 | 72800 | Lay, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-23515-MCR-GRJ | |
| 5088 | 72803 | Layon, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23521-MCR-GRJ | |
| 5089 | 72804 | Lazaro, Leal | Danziger & De Llano | 1/24/2022 | 8:20-cv-23524-MCR-GRJ | |
| 5090 | 72805 | Leach, Glen | Danziger & De Llano | 1/24/2022 | 8:20-cv-23527-MCR-GRJ | |
| 5091 | 72806 | Leach, Jaime | Danziger & De Llano | 1/24/2022 | 8:20-cv-23529-MCR-GRJ | |
| 5092 | 72807 | Leahey, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23532-MCR-GRJ | |
| 5093 | 72811 | Leath, Tommy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23543-MCR-GRJ | |
| 5094 | 72813 | Leaver, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-23545-MCR-GRJ | |
| 5095 | 72814 | Leavines, Tommy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23548-MCR-GRJ | |
| 5096 | 72816 | Lebo, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-23554-MCR-GRJ | |
| 5097 | 72820 | Lecuyer, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23566-MCR-GRJ | |
| 5098 | 72823 | Ledlow, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23574-MCR-GRJ | |
| 5099 | 72824 | Lee, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-23578-MCR-GRJ | |
| 5100 | 72827 | Lee, Gregory | Danziger & De Llano | 1/24/2022 | 8:20-cv-23586-MCR-GRJ | |
| 5101 | 72828 | Lee, Jayson | Danziger & De Llano | 1/24/2022 | 8:20-cv-23590-MCR-GRJ | |
| 5102 | 72829 | Lee, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23592-MCR-GRJ | |
| 5103 | 72830 | Lee, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23596-MCR-GRJ | |
| 5104 | 72837 | Leeney, Travis | Danziger & De Llano | 1/24/2022 | 8:20-cv-23619-MCR-GRJ | |
| 5105 | 72839 | Leezer, Matt | Danziger & De Llano | 1/24/2022 | 8:20-cv-23623-MCR-GRJ | |
| 5106 | 72840 | Lefan, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-23626-MCR-GRJ | |
| 5107 | 72841 | Leffel, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-23630-MCR-GRJ | |
| 5108 | 72844 | Legg, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-23642-MCR-GRJ | |
| 5109 | 72845 | Lehman, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-23646-MCR-GRJ | |
| 5110 | 72850 | Leitzen, Patrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-23664-MCR-GRJ | |
| 5111 | 72852 | Lemaire, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23668-MCR-GRJ | |
| 5112 | 72854 | Lemieux, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-23675-MCR-GRJ | |
| 5113 | 72855 | Lemire, Jordan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23679-MCR-GRJ | |
| 5114 | 72857 | Lenhard, Adam | Danziger & De Llano | 1/24/2022 | 8:20-cv-23687-MCR-GRJ | |
| 5115 | 72858 | Lent, Raymond | Danziger & De Llano | 1/24/2022 | 8:20-cv-23691-MCR-GRJ | |
| 5116 | 72859 | Lenz, Hal | Danziger & De Llano | 1/24/2022 | 8:20-cv-23695-MCR-GRJ | |
| 5117 | 72860 | Leon, Jose | Danziger & De Llano | 1/24/2022 | 8:20-cv-23699-MCR-GRJ | |
| 5118 | 72865 | Lesser, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-23712-MCR-GRJ | |
| 5119 | 72869 | Leuenhagen, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-23728-MCR-GRJ | |
| 5120 | 72871 | Levenhagen, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23735-MCR-GRJ | |
| 5121 | 72874 | Lewallen, Sarah | Danziger & De Llano | 1/24/2022 | 8:20-cv-23742-MCR-GRJ | |
| 5122 | 72876 | Lewis, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-23750-MCR-GRJ | |
| 5123 | 72882 | Lewis, Derick | Danziger & De Llano | 1/24/2022 | 8:20-cv-23769-MCR-GRJ | |
| 5124 | 72884 | Lewis, Jody | Danziger & De Llano | 1/24/2022 | 8:20-cv-23776-MCR-GRJ | |
| 5125 | 72890 | Li, Weiming | Danziger & De Llano | 1/24/2022 | 8:20-cv-23795-MCR-GRJ | |
| 5126 | 72891 | Liang, Qiwan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23799-MCR-GRJ | |
| 5127 | 72893 | Licari, Frank | Danziger & De Llano | 1/24/2022 | 8:20-cv-23806-MCR-GRJ | |
| 5128 | 72895 | Liebel, Tyrell | Danziger & De Llano | 1/24/2022 | 8:20-cv-23813-MCR-GRJ | |
| 5129 | 72899 | Lillard, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-23825-MCR-GRJ | |
| 5130 | 72903 | Linder, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-23841-MCR-GRJ | |
| 5131 | 72904 | Linder, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-23844-MCR-GRJ | |
| 5132 | 72905 | Lindsay, Curtiss | Danziger & De Llano | 1/24/2022 | 8:20-cv-23847-MCR-GRJ | |
| 5133 | 72907 | Lindsay, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-23855-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5134 | 72908 | Lindsay, Tim | Danziger & De Llano | 1/24/2022 | 8:20-cv-23859-MCR-GRJ | |
| 5135 | 72909 | Lindsey, Albert | Danziger & De Llano | 1/24/2022 | 8:20-cv-23863-MCR-GRJ | |
| 5136 | 72910 | Lineback, Bryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23867-MCR-GRJ | |
| 5137 | 72912 | Link, Erik | Danziger & De Llano | 1/24/2022 | 8:20-cv-23874-MCR-GRJ | |
| 5138 | 72913 | Link, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23878-MCR-GRJ | |
| 5139 | 72914 | Linsenbach, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-23881-MCR-GRJ | |
| 5140 | 72918 | Liscotti, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23896-MCR-GRJ | |
| 5141 | 72920 | Litteken, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-23904-MCR-GRJ | |
| 5142 | 72922 | Little, Hank | Danziger & De Llano | 1/24/2022 | 8:20-cv-23908-MCR-GRJ | |
| 5143 | 72923 | Litts, George | Danziger & De Llano | 1/24/2022 | 8:20-cv-23912-MCR-GRJ | |
| 5144 | 72924 | Litzenberger, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-23915-MCR-GRJ | |
| 5145 | 72928 | Livingston, Larry | Danziger & De Llano | 1/24/2022 | 8:20-cv-23923-MCR-GRJ | |
| 5146 | 72930 | Lloyd, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-23929-MCR-GRJ | |
| 5147 | 72932 | Lobretto, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23932-MCR-GRJ | |
| 5148 | 72934 | Lockard, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-23938-MCR-GRJ | |
| 5149 | 72935 | Lockett, Jaunci | Danziger & De Llano | 1/24/2022 | 8:20-cv-23941-MCR-GRJ | |
| 5150 | 72936 | Locklear, Helsup | Danziger & De Llano | 1/24/2022 | 8:20-cv-23944-MCR-GRJ | |
| 5151 | 72941 | Loganbill, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-23954-MCR-GRJ | |
| 5152 | 72944 | Lollis, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-23963-MCR-GRJ | |
| 5153 | 72947 | Lonergan, Damian | Danziger & De Llano | 1/24/2022 | 8:20-cv-23971-MCR-GRJ | |
| 5154 | 72952 | Long, Marty | Danziger & De Llano | 1/24/2022 | 8:20-cv-23986-MCR-GRJ | |
| 5155 | 72954 | Long, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23991-MCR-GRJ | |
| 5156 | 72956 | Loomis, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-23997-MCR-GRJ | |
| 5157 | 72962 | Lopez, Jose | Danziger & De Llano | 1/24/2022 | 8:20-cv-24006-MCR-GRJ | |
| 5158 | 72964 | Lopez, Mark | Danziger & De Llano | 1/24/2022 | 8:20-cv-24009-MCR-GRJ | |
| 5159 | 72965 | Lopez, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24011-MCR-GRJ | |
| 5160 | 72966 | Lopez, Ramon | Danziger & De Llano | 1/24/2022 | 8:20-cv-24014-MCR-GRJ | |
| 5161 | 72969 | Lopezgarcia, Everardo | Danziger & De Llano | 1/24/2022 | 8:20-cv-24020-MCR-GRJ | |
| 5162 | 72973 | Lott, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-24028-MCR-GRJ | |
| 5163 | 72976 | Loudin, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-24037-MCR-GRJ | |
| 5164 | 72977 | Louis, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24040-MCR-GRJ | |
| 5165 | 72988 | Lowe, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-24068-MCR-GRJ | |
| 5166 | 72991 | LOWERY, JOHN | Danziger & De Llano | 1/24/2022 | 8:20-cv-24076-MCR-GRJ | |
| 5167 | 72993 | Lowery, Leland | Danziger & De Llano | 1/24/2022 | 8:20-cv-24083-MCR-GRJ | |
| 5168 | 72994 | Lowing, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-24085-MCR-GRJ | |
| 5169 | 72996 | Lozano, Isaac | Danziger & De Llano | 1/24/2022 | 8:20-cv-24091-MCR-GRJ | |
| 5170 | 72997 | Lozano, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-24094-MCR-GRJ | |
| 5171 | 72999 | Luc, Zacherie | Danziger & De Llano | 1/24/2022 | 8:20-cv-24100-MCR-GRJ | |
| 5172 | 73000 | Lucario, Vincent | Danziger & De Llano | 1/24/2022 | 8:20-cv-24102-MCR-GRJ | |
| 5173 | 73003 | Lucas, Jessie | Danziger & De Llano | 1/24/2022 | 8:20-cv-24108-MCR-GRJ | |
| 5174 | 73005 | Lucero, Marshall | Danziger & De Llano | 1/24/2022 | 8:20-cv-24111-MCR-GRJ | |
| 5175 | 73009 | Ludwick, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-24120-MCR-GRJ | |
| 5176 | 73013 | Luna, Alfred | Danziger & De Llano | 1/24/2022 | 8:20-cv-24131-MCR-GRJ | |
| 5177 | 73015 | Luna, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-24137-MCR-GRJ | |
| 5178 | 73016 | Luna, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-24140-MCR-GRJ | |
| 5179 | 73019 | Luneke, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-24143-MCR-GRJ | |
| 5180 | 73021 | Luschen, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24145-MCR-GRJ | |
| 5181 | 73026 | Lutz, Ross | Danziger & De Llano | 1/24/2022 | 8:20-cv-24157-MCR-GRJ | |
| 5182 | 73027 | Luxton, Bryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24160-MCR-GRJ | |
| 5183 | 73029 | Ly, Wilson | Danziger & De Llano | 1/24/2022 | 8:20-cv-24163-MCR-GRJ | |
| 5184 | 73032 | Lykins, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-24171-MCR-GRJ | |
| 5185 | 73033 | Lyman, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-24174-MCR-GRJ | |
| 5186 | 73036 | Lyne, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24177-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5187 | 73038 | Lyons, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-24181-MCR-GRJ | |
| 5188 | 73039 | Lyons, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-24183-MCR-GRJ | |
| 5189 | 73043 | Macdougall, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-24189-MCR-GRJ | |
| 5190 | 73045 | Maclean, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-24193-MCR-GRJ | |
| 5191 | 73046 | Macready, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24195-MCR-GRJ | |
| 5192 | 73049 | Maddox, Patrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-24201-MCR-GRJ | |
| 5193 | 73051 | Madison, Mason | Danziger & De Llano | 1/24/2022 | 8:20-cv-24205-MCR-GRJ | |
| 5194 | 73052 | Madrid, Christian | Danziger & De Llano | 1/24/2022 | 8:20-cv-24207-MCR-GRJ | |
| 5195 | 73054 | Maez, Manuel | Danziger & De Llano | 1/24/2022 | 8:20-cv-23565-MCR-GRJ | |
| 5196 | 73055 | Magee, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-23569-MCR-GRJ | |
| 5197 | 73056 | Maggio, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-23572-MCR-GRJ | |
| 5198 | 73057 | Magoon, Adam | Danziger & De Llano | 1/24/2022 | 8:20-cv-23575-MCR-GRJ | |
| 5199 | 73061 | Mahan, Donnie | Danziger & De Llano | 1/24/2022 | 8:20-cv-23591-MCR-GRJ | |
| 5200 | 73064 | Mailhiot, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-23599-MCR-GRJ | |
| 5201 | 73066 | Main, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-23605-MCR-GRJ | |
| 5202 | 73067 | Main, Herman | Danziger & De Llano | 1/24/2022 | 8:20-cv-23609-MCR-GRJ | |
| 5203 | 73069 | Majors, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-23613-MCR-GRJ | |
| 5204 | 73070 | Maki, Wessley | Danziger & De Llano | 1/24/2022 | 8:20-cv-23617-MCR-GRJ | |
| 5205 | 73071 | Makuch, Josiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-23621-MCR-GRJ | |
| 5206 | 73072 | Maldonado, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-23625-MCR-GRJ | |
| 5207 | 73078 | Malinowski, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-23647-MCR-GRJ | |
| 5208 | 73080 | Mallonee, Mike | Danziger & De Llano | 1/24/2022 | 8:20-cv-23651-MCR-GRJ | |
| 5209 | 73087 | Malone, Jared | Danziger & De Llano | 1/24/2022 | 8:20-cv-23674-MCR-GRJ | |
| 5210 | 73088 | Malone, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-23678-MCR-GRJ | |
| 5211 | 73091 | Maluga, Ben | Danziger & De Llano | 1/24/2022 | 8:20-cv-23686-MCR-GRJ | |
| 5212 | 73093 | Mancell, Randy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23693-MCR-GRJ | |
| 5213 | 73094 | Maneth, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-23696-MCR-GRJ | |
| 5214 | 73100 | Mann, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23708-MCR-GRJ | |
| 5215 | 73104 | Manning, Austin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23721-MCR-GRJ | |
| 5216 | 73106 | Manning, Terrance | Danziger & De Llano | 1/24/2022 | 8:20-cv-23725-MCR-GRJ | |
| 5217 | 73107 | Mansell, Stuart | Danziger & De Llano | 1/24/2022 | 8:20-cv-23729-MCR-GRJ | |
| 5218 | 73113 | Marcum, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-23740-MCR-GRJ | |
| 5219 | 73114 | Marcus, Cy | Danziger & De Llano | 1/24/2022 | 8:20-cv-23743-MCR-GRJ | |
| 5220 | 73116 | Mardorf, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-23747-MCR-GRJ | |
| 5221 | 73118 | Margelofsky, Brock | Danziger & De Llano | 1/24/2022 | 8:20-cv-23755-MCR-GRJ | |
| 5222 | 73119 | Marhefka, Lawrence | Danziger & De Llano | 1/24/2022 | 8:20-cv-23759-MCR-GRJ | |
| 5223 | 73123 | Markey, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-23770-MCR-GRJ | |
| 5224 | 73131 | Marquez, Ritchie | Danziger & De Llano | 1/24/2022 | 8:20-cv-23800-MCR-GRJ | |
| 5225 | 73132 | Marriott, Elwin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23804-MCR-GRJ | |
| 5226 | 73136 | Marshall, Gavontae | Danziger & De Llano | 1/24/2022 | 8:20-cv-23816-MCR-GRJ | |
| 5227 | 73137 | Marshall, Gene | Danziger & De Llano | 1/24/2022 | 8:20-cv-23819-MCR-GRJ | |
| 5228 | 73138 | Marta, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-23823-MCR-GRJ | |
| 5229 | 73140 | Martell, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-23826-MCR-GRJ | |
| 5230 | 73142 | Martin, Branson | Danziger & De Llano | 1/24/2022 | 8:20-cv-23834-MCR-GRJ | |
| 5231 | 73148 | Martin, Glenn | Danziger & De Llano | 1/24/2022 | 8:20-cv-23858-MCR-GRJ | |
| 5232 | 73150 | Martin, Keith | Danziger & De Llano | 1/24/2022 | 8:20-cv-23866-MCR-GRJ | |
| 5233 | 73151 | Martin, Landon | Danziger & De Llano | 1/24/2022 | 8:20-cv-23870-MCR-GRJ | |
| 5234 | 73152 | Martin, Mason | Danziger & De Llano | 1/24/2022 | 8:20-cv-23873-MCR-GRJ | |
| 5235 | 73153 | MARTIN, MICHAEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-23876-MCR-GRJ | |
| 5236 | 73154 | Martin, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23880-MCR-GRJ | |
| 5237 | 73155 | Martin, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-23884-MCR-GRJ | |
| 5238 | 73156 | Martin, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-23888-MCR-GRJ | |
| 5239 | 73159 | Martinez, Ben | Danziger & De Llano | 1/24/2022 | 8:20-cv-23899-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|------|
| 5240 | 73160 | Martinez, Benjamin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23903-MCR-GRJ | |
| 5241 | 73163 | Martinez, Fernando | Danziger & De Llano | 1/24/2022 | 8:20-cv-23914-MCR-GRJ | |
| 5242 | 73165 | MARTINEZ, IVAN | Danziger & De Llano | 1/24/2022 | 8:20-cv-23917-MCR-GRJ | |
| 5243 | 73168 | Martinez, Loren | Danziger & De Llano | 1/24/2022 | 8:20-cv-23925-MCR-GRJ | |
| 5244 | 73169 | Martinez, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-23928-MCR-GRJ | |
| 5245 | 73170 | Martinez Estrada, Alfredo | Danziger & De Llano | 1/24/2022 | 8:20-cv-23931-MCR-GRJ | |
| 5246 | 73174 | Marzic, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-23940-MCR-GRJ | |
| 5247 | 73180 | Mason, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-23955-MCR-GRJ | |
| 5248 | 73181 | Mason, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-23958-MCR-GRJ | |
| 5249 | 73183 | Masten, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23961-MCR-GRJ | |
| 5250 | 73187 | Mathews, Dennis | Danziger & De Llano | 1/24/2022 | 8:20-cv-23969-MCR-GRJ | |
| 5251 | 73188 | Mathias, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-23972-MCR-GRJ | |
| 5252 | 73195 | Matthews, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-23990-MCR-GRJ | |
| 5253 | 73197 | Matthews, Jon | Danziger & De Llano | 1/24/2022 | 8:20-cv-23993-MCR-GRJ | |
| 5254 | 73204 | Matute, Adrian | Danziger & De Llano | 1/24/2022 | 8:20-cv-24007-MCR-GRJ | |
| 5255 | 73208 | May, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24019-MCR-GRJ | |
| 5256 | 73211 | Maynard, Jessy | Danziger & De Llano | 1/24/2022 | 8:20-cv-24024-MCR-GRJ | |
| 5257 | 73212 | Mayne, Brett | Danziger & De Llano | 1/24/2022 | 8:20-cv-24027-MCR-GRJ | |
| 5258 | 73213 | Maynes, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24030-MCR-GRJ | |
| 5259 | 73214 | Mayorga, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-24033-MCR-GRJ | |
| 5260 | 73215 | Mays, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-24036-MCR-GRJ | |
| 5261 | 73217 | Maza, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24042-MCR-GRJ | |
| 5262 | 73218 | Mazrim, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24045-MCR-GRJ | |
| 5263 | 73221 | Mcalhany, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-24054-MCR-GRJ | |
| 5264 | 73222 | Mcarver, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-24057-MCR-GRJ | |
| 5265 | 73223 | Mcbean, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-24060-MCR-GRJ | |
| 5266 | 73227 | Mccallum, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24072-MCR-GRJ | |
| 5267 | 73228 | Mccallum, Eddie | Danziger & De Llano | 1/24/2022 | 8:20-cv-24075-MCR-GRJ | |
| 5268 | 73232 | Mccarthy, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24082-MCR-GRJ | |
| 5269 | 73236 | Mccarty, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-24092-MCR-GRJ | |
| 5270 | 73238 | Mccarver, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-24095-MCR-GRJ | |
| 5271 | 73242 | Mcclellan, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-24104-MCR-GRJ | |
| 5272 | 73243 | Mcclellan, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24106-MCR-GRJ | |
| 5273 | 73248 | Mcclintic, Colby | Danziger & De Llano | 1/24/2022 | 8:20-cv-24118-MCR-GRJ | |
| 5274 | 73249 | Mcclintock, Ken | Danziger & De Llano | 1/24/2022 | 8:20-cv-24121-MCR-GRJ | |
| 5275 | 73251 | Mccollough, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-24127-MCR-GRJ | |
| 5276 | 73261 | Mccormick, Tom | Danziger & De Llano | 1/24/2022 | 8:20-cv-24150-MCR-GRJ | |
| 5277 | 73263 | Mccoy, Holden | Danziger & De Llano | 1/24/2022 | 8:20-cv-24156-MCR-GRJ | |
| 5278 | 73265 | Mccoy, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-24158-MCR-GRJ | |
| 5279 | 73268 | Mccoy, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-24167-MCR-GRJ | |
| 5280 | 73269 | Mccoy, Ronald | Danziger & De Llano | 1/24/2022 | 8:20-cv-24170-MCR-GRJ | |
| 5281 | 73270 | Mccrory, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24173-MCR-GRJ | |
| 5282 | 73274 | McCullough, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24182-MCR-GRJ | |
| 5283 | 73275 | Mcdaniel, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-24184-MCR-GRJ | |
| 5284 | 73278 | Mcdermott, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-24188-MCR-GRJ | |
| 5285 | 73280 | Mcdonald, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24192-MCR-GRJ | |
| 5286 | 73290 | Mcginty, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-24208-MCR-GRJ | |
| 5287 | 73292 | Mcgowan, Sean | Danziger & De Llano | 1/24/2022 | 8:20-cv-24210-MCR-GRJ | |
| 5288 | 73294 | Mcgreevey, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-24212-MCR-GRJ | |
| 5289 | 73296 | Mcgrew, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-24214-MCR-GRJ | |
| 5290 | 73298 | Mcguckian, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24216-MCR-GRJ | |
| 5291 | 73303 | Mchale, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24219-MCR-GRJ | |
| 5292 | 73305 | Mcintosh, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-24221-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5293 | 73312 | Mckenney, Philip | Danziger & De Llano | 1/24/2022 | 8:20-cv-24226-MCR-GRJ | |
| 5294 | 73315 | Mckinney, Adam | Danziger & De Llano | 1/24/2022 | 8:20-cv-24229-MCR-GRJ | |
| 5295 | 73320 | Mckirdy, Lucas | Danziger & De Llano | 1/24/2022 | 8:20-cv-24234-MCR-GRJ | |
| 5296 | 73322 | Mclaughlin, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-24236-MCR-GRJ | |
| 5297 | 73324 | Mclelland, Dexter | Danziger & De Llano | 1/24/2022 | 8:20-cv-24237-MCR-GRJ | |
| 5298 | 73326 | Mclouth, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-24239-MCR-GRJ | |
| 5299 | 73328 | Mcmahon, Gary | Danziger & De Llano | 1/24/2022 | 8:20-cv-24241-MCR-GRJ | |
| 5300 | 73330 | Mcmannen, Rashaad | Danziger & De Llano | 1/24/2022 | 8:20-cv-24243-MCR-GRJ | |
| 5301 | 73331 | Mcmaster, Michel | Danziger & De Llano | 1/24/2022 | 8:20-cv-24244-MCR-GRJ | |
| 5302 | 73335 | Mcnabb, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-24248-MCR-GRJ | |
| 5303 | 73337 | Mcnulty, Corey | Danziger & De Llano | 1/24/2022 | 8:20-cv-24250-MCR-GRJ | |
| 5304 | 73338 | Mcpherson, Donald | Danziger & De Llano | 1/24/2022 | | 8:20-cv-24251-MCR-GRJ |
| 5305 | 73339 | Mcphetridge, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-24252-MCR-GRJ | |
| 5306 | 73345 | Mcvey, Kaleb | Danziger & De Llano | 1/24/2022 | 8:20-cv-24255-MCR-GRJ | |
| 5307 | 73348 | Mead, Bobby | Danziger & De Llano | 1/24/2022 | 8:20-cv-24258-MCR-GRJ | |
| 5308 | 73349 | Meador, Christian | Danziger & De Llano | 1/24/2022 | 8:20-cv-24484-MCR-GRJ | |
| 5309 | 73351 | Meadows, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24486-MCR-GRJ | |
| 5310 | 73353 | Mecham, Blaine | Danziger & De Llano | 1/24/2022 | 8:20-cv-24491-MCR-GRJ | |
| 5311 | 73355 | Medellin, Ivan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24496-MCR-GRJ | |
| 5312 | 73360 | Medrano, Victor | Danziger & De Llano | 1/24/2022 | 8:20-cv-24504-MCR-GRJ | |
| 5313 | 73361 | Meek, Caleb | Danziger & De Llano | 1/24/2022 | 8:20-cv-24506-MCR-GRJ | |
| 5314 | 73363 | Meeker, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-24511-MCR-GRJ | |
| 5315 | 73366 | Meidl, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-24518-MCR-GRJ | |
| 5316 | 73367 | Meier, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-24521-MCR-GRJ | |
| 5317 | 73380 | Melvin, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24552-MCR-GRJ | |
| 5318 | 73383 | Mendoza, Angel | Danziger & De Llano | 1/24/2022 | 8:20-cv-24557-MCR-GRJ | |
| 5319 | 73384 | MENDOZA, JESUS | Danziger & De Llano | 1/24/2022 | 8:20-cv-24560-MCR-GRJ | |
| 5320 | 73387 | Menefee, Bryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24566-MCR-GRJ | |
| 5321 | 73390 | Menke, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-24573-MCR-GRJ | |
| 5322 | 73392 | Menzies, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24579-MCR-GRJ | |
| 5323 | 73394 | Merrell, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-24584-MCR-GRJ | |
| 5324 | 73395 | Merryman, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24587-MCR-GRJ | |
| 5325 | 73397 | Mesnard, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-24592-MCR-GRJ | |
| 5326 | 73400 | Messer, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-24601-MCR-GRJ | |
| 5327 | 73402 | Metheny, Grant | Danziger & De Llano | 1/24/2022 | 8:20-cv-24603-MCR-GRJ | |
| 5328 | 73404 | Meuchel, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-24607-MCR-GRJ | |
| 5329 | 73406 | Meuser, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-24609-MCR-GRJ | |
| 5330 | 73407 | Meyer, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-24612-MCR-GRJ | |
| 5331 | 73408 | Meyer, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24615-MCR-GRJ | |
| 5332 | 73410 | Meyers, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24620-MCR-GRJ | |
| 5333 | 73411 | Meyers, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24622-MCR-GRJ | |
| 5334 | 73412 | Meyers, Conner | Danziger & De Llano | 1/24/2022 | 8:20-cv-24625-MCR-GRJ | |
| 5335 | 73413 | Meyers, Donald | Danziger & De Llano | 1/24/2022 | 8:20-cv-24628-MCR-GRJ | |
| 5336 | 73418 | Michulka, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-24639-MCR-GRJ | |
| 5337 | 73419 | Mickles, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-24642-MCR-GRJ | |
| 5338 | 73422 | Miguel, Sean | Danziger & De Llano | 1/24/2022 | 8:20-cv-24653-MCR-GRJ | |
| 5339 | 73425 | Miklas, Jakob | Danziger & De Llano | 1/24/2022 | 8:20-cv-24657-MCR-GRJ | |
| 5340 | 73430 | Miles, Clifford | Danziger & De Llano | 1/24/2022 | 8:20-cv-24671-MCR-GRJ | |
| 5341 | 73435 | Miller, Alexander | Danziger & De Llano | 1/24/2022 | 8:20-cv-24693-MCR-GRJ | |
| 5342 | 73439 | Miller, Corey | Danziger & De Llano | 1/24/2022 | 8:20-cv-24711-MCR-GRJ | |
| 5343 | 73440 | Miller, Cortney | Danziger & De Llano | 1/24/2022 | 8:20-cv-24716-MCR-GRJ | |
| 5344 | 73443 | Miller, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-24727-MCR-GRJ | |
| 5345 | 73447 | Miller, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-24737-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5346 | 73448 | Miller, Jay | Danziger & De Llano | 1/24/2022 | 8:20-cv-24741-MCR-GRJ | |
| 5347 | 73449 | Miller, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-24744-MCR-GRJ | |
| 5348 | 73451 | Miller, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-24750-MCR-GRJ | |
| 5349 | 73453 | Miller, Kendal | Danziger & De Llano | 1/24/2022 | 8:20-cv-24754-MCR-GRJ | |
| 5350 | 73459 | Miller, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-24775-MCR-GRJ | |
| 5351 | 73461 | Miller, Stewart | Danziger & De Llano | 1/24/2022 | 8:20-cv-24782-MCR-GRJ | |
| 5352 | 73466 | Millet, Keith | Danziger & De Llano | 1/24/2022 | | 8:20-cv-24795-MCR-GRJ |
| 5353 | 73467 | Milligan, Henry | Danziger & De Llano | 1/24/2022 | 8:20-cv-24799-MCR-GRJ | |
| 5354 | 73468 | Milligan, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-24803-MCR-GRJ | |
| 5355 | 73470 | Mills, Gregory | Danziger & De Llano | 1/24/2022 | 8:20-cv-24805-MCR-GRJ | |
| 5356 | 73474 | Minchew, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-24816-MCR-GRJ | |
| 5357 | 73475 | Miner, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-24818-MCR-GRJ | |
| 5358 | 73477 | Minjarez, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-24823-MCR-GRJ | |
| 5359 | 73478 | Minner, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24826-MCR-GRJ | |
| 5360 | 73481 | Miranda, Oscar | Danziger & De Llano | 1/24/2022 | 8:20-cv-24836-MCR-GRJ | |
| 5361 | 73482 | Miranda, Reynaldo | Danziger & De Llano | 1/24/2022 | 8:20-cv-24842-MCR-GRJ | |
| 5362 | 73484 | Misenhelder, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-24845-MCR-GRJ | |
| 5363 | 73488 | MITCHELL, DAVID | Danziger & De Llano | 1/24/2022 | 8:20-cv-24857-MCR-GRJ | |
| 5364 | 73490 | Mitchell, Donavan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24865-MCR-GRJ | |
| 5365 | 73495 | Mitchell, Leston | Danziger & De Llano | 1/24/2022 | 8:20-cv-24883-MCR-GRJ | |
| 5366 | 73497 | Mitchell, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-24887-MCR-GRJ | |
| 5367 | 73500 | Mitchell, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-24895-MCR-GRJ | |
| 5368 | 73503 | Mitten, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-24905-MCR-GRJ | |
| 5369 | 73504 | Mixon, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24910-MCR-GRJ | |
| 5370 | 73509 | Mobley, Ahmad | Danziger & De Llano | 1/24/2022 | 8:20-cv-24927-MCR-GRJ | |
| 5371 | 73510 | Mobley, Lance | Danziger & De Llano | 1/24/2022 | 8:20-cv-24931-MCR-GRJ | |
| 5372 | 73511 | Modic, Glynn | Danziger & De Llano | 1/24/2022 | 8:20-cv-24936-MCR-GRJ | |
| 5373 | 73522 | Molnar, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-24966-MCR-GRJ | |
| 5374 | 73524 | Monday, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-24973-MCR-GRJ | |
| 5375 | 73526 | Money, Phillip | Danziger & De Llano | 1/24/2022 | 8:20-cv-24980-MCR-GRJ | |
| 5376 | 73529 | Montalvo, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-24989-MCR-GRJ | |
| 5377 | 73531 | Monteagudo, Ramon | Danziger & De Llano | 1/24/2022 | 8:20-cv-24996-MCR-GRJ | |
| 5378 | 73539 | Montville, Troy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25032-MCR-GRJ | |
| 5379 | 73544 | Mooney, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-25062-MCR-GRJ | |
| 5380 | 73545 | Mooradian, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-25067-MCR-GRJ | |
| 5381 | 73547 | Moore, Antwoin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25079-MCR-GRJ | |
| 5382 | 73548 | Moore, Bradley | Danziger & De Llano | 1/24/2022 | 8:20-cv-25086-MCR-GRJ | |
| 5383 | 73553 | MOORE, DANIEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-25114-MCR-GRJ | |
| 5384 | 73556 | Moore, Emmanuel | Danziger & De Llano | 1/24/2022 | 8:20-cv-25131-MCR-GRJ | |
| 5385 | 73557 | Moore, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-25137-MCR-GRJ | |
| 5386 | 73559 | Moore, Gregory | Danziger & De Llano | 1/24/2022 | 8:20-cv-25149-MCR-GRJ | |
| 5387 | 73560 | Moore, Griffith | Danziger & De Llano | 1/24/2022 | 8:20-cv-25155-MCR-GRJ | |
| 5388 | 73561 | Moore, Jared | Danziger & De Llano | 1/24/2022 | 8:20-cv-25159-MCR-GRJ | |
| 5389 | 73562 | Moore, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-25165-MCR-GRJ | |
| 5390 | 73563 | Moore, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25171-MCR-GRJ | |
| 5391 | 73564 | Moore, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-25177-MCR-GRJ | |
| 5392 | 73565 | Moore, Justin | Danziger & De Llano | 1/24/2022 | | 8:20-cv-25182-MCR-GRJ |
| 5393 | 73566 | Moore, Martin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25187-MCR-GRJ | |
| 5394 | 73570 | Moore, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-25204-MCR-GRJ | |
| 5395 | 73572 | Moore, Sean | Danziger & De Llano | 1/24/2022 | 8:20-cv-25209-MCR-GRJ | |
| 5396 | 73574 | Moore, Tracy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25221-MCR-GRJ | |
| 5397 | 73575 | Moore, Tracy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25227-MCR-GRJ | |
| 5398 | 73577 | Moore, Trevor | Danziger & De Llano | 1/24/2022 | 8:20-cv-25239-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5399 | 73581 | Moorehouse, Leila | Danziger & De Llano | 1/24/2022 | 8:20-cv-25257-MCR-GRJ | |
| 5400 | 73582 | Moorman, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-25262-MCR-GRJ | |
| 5401 | 73583 | Moors, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-25266-MCR-GRJ | |
| 5402 | 73586 | Morell, Garrison | Danziger & De Llano | 1/24/2022 | 8:20-cv-25276-MCR-GRJ | |
| 5403 | 73587 | Morelli, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25280-MCR-GRJ | |
| 5404 | 73588 | Moreno, Asuncion | Danziger & De Llano | 1/24/2022 | 8:20-cv-25285-MCR-GRJ | |
| 5405 | 73590 | Moreno, Pedro | Danziger & De Llano | 1/24/2022 | 8:20-cv-25294-MCR-GRJ | |
| 5406 | 73591 | Moreta, Isaac | Danziger & De Llano | 1/24/2022 | 8:20-cv-25299-MCR-GRJ | |
| 5407 | 73592 | Morford, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25304-MCR-GRJ | |
| 5408 | 73594 | Morgan, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-25312-MCR-GRJ | |
| 5409 | 73595 | MORGAN, CHRISTOPHER | Danziger & De Llano | 1/24/2022 | 8:20-cv-25317-MCR-GRJ | |
| 5410 | 73600 | Morgan, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-25336-MCR-GRJ | |
| 5411 | 73601 | Morin, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25340-MCR-GRJ | |
| 5412 | 73602 | Morin, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25344-MCR-GRJ | |
| 5413 | 73603 | Moronta, Juan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25349-MCR-GRJ | |
| 5414 | 73607 | Morris, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-25364-MCR-GRJ | |
| 5415 | 73608 | Morris, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-25368-MCR-GRJ | |
| 5416 | 73609 | Morris, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-25372-MCR-GRJ | |
| 5417 | 73615 | Morrow, Billy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25393-MCR-GRJ | |
| 5418 | 73616 | Morrow, Cameron | Danziger & De Llano | 1/24/2022 | 8:20-cv-25397-MCR-GRJ | |
| 5419 | 73617 | Morrow, Nathanial | Danziger & De Llano | 1/24/2022 | 8:20-cv-25401-MCR-GRJ | |
| 5420 | 73620 | MOSELEY, JASON | Danziger & De Llano | 1/24/2022 | 8:20-cv-25414-MCR-GRJ | |
| 5421 | 73621 | Moses, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25418-MCR-GRJ | |
| 5422 | 73623 | Motes, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-25426-MCR-GRJ | |
| 5423 | 73628 | Mouring, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-25447-MCR-GRJ | |
| 5424 | 73630 | Mower, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25451-MCR-GRJ | |
| 5425 | 73632 | Mowles, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-24834-MCR-GRJ | |
| 5426 | 73633 | Moyer, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24838-MCR-GRJ | |
| 5427 | 73636 | Mueller, Tim | Danziger & De Llano | 1/24/2022 | 8:20-cv-24847-MCR-GRJ | |
| 5428 | 73637 | Mueller, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-24851-MCR-GRJ | |
| 5429 | 73638 | Muhle, Roger | Danziger & De Llano | 1/24/2022 | 8:20-cv-24854-MCR-GRJ | |
| 5430 | 73643 | Mulligan, Denis | Danziger & De Llano | 1/24/2022 | 8:20-cv-24870-MCR-GRJ | |
| 5431 | 73648 | Munday, Phillip | Danziger & De Llano | 1/24/2022 | 8:20-cv-24873-MCR-GRJ | |
| 5432 | 73649 | Mundy, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-24877-MCR-GRJ | |
| 5433 | 73650 | Munitz, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24880-MCR-GRJ | |
| 5434 | 73652 | Munn, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24886-MCR-GRJ | |
| 5435 | 73653 | Munoz, Francisco | Danziger & De Llano | 1/24/2022 | 8:20-cv-24890-MCR-GRJ | |
| 5436 | 73656 | Murillo, Isaac | Danziger & De Llano | 1/24/2022 | 8:20-cv-24900-MCR-GRJ | |
| 5437 | 73658 | Murphy, Alexander | Danziger & De Llano | 1/24/2022 | 8:20-cv-24906-MCR-GRJ | |
| 5438 | 73659 | Murphy, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-24908-MCR-GRJ | |
| 5439 | 73660 | Murphy, Ernest | Danziger & De Llano | 1/24/2022 | 8:20-cv-24912-MCR-GRJ | |
| 5440 | 73663 | Murphy, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-24915-MCR-GRJ | |
| 5441 | 73664 | MURPHY, MICHAEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-24919-MCR-GRJ | |
| 5442 | 73669 | Musso, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-24932-MCR-GRJ | |
| 5443 | 73671 | Muzzy, Jonathon | Danziger & De Llano | 1/24/2022 | 8:20-cv-24938-MCR-GRJ | |
| 5444 | 73676 | Myers, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-24948-MCR-GRJ | |
| 5445 | 73679 | Myers, Kurtis | Danziger & De Llano | 1/24/2022 | 8:20-cv-24958-MCR-GRJ | |
| 5446 | 73680 | Myers, Mark | Danziger & De Llano | 1/24/2022 | 8:20-cv-24962-MCR-GRJ | |
| 5447 | 73681 | Myers, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-24965-MCR-GRJ | |
| 5448 | 73686 | Nacianceno, Cesar | Danziger & De Llano | 1/24/2022 | 8:20-cv-24982-MCR-GRJ | |
| 5449 | 73687 | Nacin, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-24985-MCR-GRJ | |
| 5450 | 73691 | Nahalewski, Gregory | Danziger & De Llano | 1/24/2022 | 8:20-cv-24998-MCR-GRJ | |
| 5451 | 73693 | Naillon, Julie | Danziger & De Llano | 1/24/2022 | 8:20-cv-25006-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5452 | 73694 | Nance, Alexander | Danziger & De Llano | 1/24/2022 | 8:20-cv-25011-MCR-GRJ | |
| 5453 | 73695 | Nance, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25014-MCR-GRJ | |
| 5454 | 73696 | Naramore, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25019-MCR-GRJ | |
| 5455 | 73697 | Nash, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-25024-MCR-GRJ | |
| 5456 | 73698 | Nash, Johnathon | Danziger & De Llano | 1/24/2022 | 8:20-cv-25030-MCR-GRJ | |
| 5457 | 73700 | Nash, Kasey | Danziger & De Llano | 1/24/2022 | 8:20-cv-25034-MCR-GRJ | |
| 5458 | 73704 | Nathaniel, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25053-MCR-GRJ | |
| 5459 | 73707 | Navarro, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-25069-MCR-GRJ | |
| 5460 | 73714 | Nee, Paul | Danziger & De Llano | 1/24/2022 | 8:20-cv-25089-MCR-GRJ | |
| 5461 | 73716 | Negron, Antonio | Danziger & De Llano | 1/24/2022 | 8:20-cv-25100-MCR-GRJ | |
| 5462 | 73720 | Nelms, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25116-MCR-GRJ | |
| 5463 | 73721 | Nelsob, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-25121-MCR-GRJ | |
| 5464 | 73722 | Nelson, Albert | Danziger & De Llano | 1/24/2022 | 8:20-cv-25124-MCR-GRJ | |
| 5465 | 73723 | Nelson, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-25130-MCR-GRJ | |
| 5466 | 73724 | Nelson, Craig | Danziger & De Llano | 1/24/2022 | 8:20-cv-25136-MCR-GRJ | |
| 5467 | 73726 | Nelson, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-25147-MCR-GRJ | |
| 5468 | 73727 | Nelson, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-25151-MCR-GRJ | |
| 5469 | 73729 | Nelson, Leslee | Danziger & De Llano | 1/24/2022 | 8:20-cv-25162-MCR-GRJ | |
| 5470 | 73731 | Nelson, Ricky | Danziger & De Llano | 1/24/2022 | 8:20-cv-25166-MCR-GRJ | |
| 5471 | 73736 | Nero, Lawrence | Danziger & De Llano | 1/24/2022 | 8:20-cv-25191-MCR-GRJ | |
| 5472 | 73737 | Nestor, Sam | Danziger & De Llano | 1/24/2022 | 8:20-cv-25196-MCR-GRJ | |
| 5473 | 73738 | Netherland, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-25200-MCR-GRJ | |
| 5474 | 73748 | Newman, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-25240-MCR-GRJ | |
| 5475 | 73753 | Nicely, Mike | Danziger & De Llano | 1/24/2022 | 8:20-cv-25251-MCR-GRJ | |
| 5476 | 73757 | Nichols, Shae | Danziger & De Llano | 1/24/2022 | 8:20-cv-25263-MCR-GRJ | |
| 5477 | 73759 | Nicosia, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25272-MCR-GRJ | |
| 5478 | 73760 | Niedjelski, Beau | Danziger & De Llano | 1/24/2022 | 8:20-cv-25275-MCR-GRJ | |
| 5479 | 73762 | Nielsen, Jedediah | Danziger & De Llano | 1/24/2022 | 8:20-cv-25283-MCR-GRJ | |
| 5480 | 73766 | Niemeyer, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25291-MCR-GRJ | |
| 5481 | 73767 | Nieto, Francisco | Danziger & De Llano | 1/24/2022 | 8:20-cv-25295-MCR-GRJ | |
| 5482 | 73769 | Niles, Frank | Danziger & De Llano | 1/24/2022 | 8:20-cv-25300-MCR-GRJ | |
| 5483 | 73771 | Nimmons, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25303-MCR-GRJ | |
| 5484 | 73775 | Noble, Codie | Danziger & De Llano | 1/24/2022 | 8:20-cv-25307-MCR-GRJ | |
| 5485 | 73779 | Nolin, Randall | Danziger & De Llano | 1/24/2022 | 8:20-cv-25319-MCR-GRJ | |
| 5486 | 73780 | Noonan, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-25323-MCR-GRJ | |
| 5487 | 73781 | Norman, Clinton | Danziger & De Llano | 1/24/2022 | 8:20-cv-25328-MCR-GRJ | |
| 5488 | 73787 | Norris, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25346-MCR-GRJ | |
| 5489 | 73789 | Norton, Jamie | Danziger & De Llano | 1/24/2022 | 8:20-cv-25351-MCR-GRJ | |
| 5490 | 73792 | Nowell, Noah | Danziger & De Llano | 1/24/2022 | 8:20-cv-25363-MCR-GRJ | |
| 5491 | 73794 | Nowlin, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-25371-MCR-GRJ | |
| 5492 | 73796 | Nunley, Tony | Danziger & De Llano | 1/24/2022 | 8:20-cv-25377-MCR-GRJ | |
| 5493 | 73799 | Nutter, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25387-MCR-GRJ | |
| 5494 | 73802 | O'brien, Kris | Danziger & De Llano | 1/24/2022 | 7:21-cv-68323-MCR-GRJ | |
| 5495 | 73804 | O'rourke, Sean | Danziger & De Llano | 1/24/2022 | 7:21-cv-44002-MCR-GRJ | |
| 5496 | 73805 | Oakley, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-25396-MCR-GRJ | |
| 5497 | 73807 | Oberholser, Blaine | Danziger & De Llano | 1/24/2022 | 8:20-cv-25403-MCR-GRJ | |
| 5498 | 73808 | Obrien, Ed | Danziger & De Llano | 1/24/2022 | 8:20-cv-25407-MCR-GRJ | |
| 5499 | 73811 | Oconnor, Leonard | Danziger & De Llano | 1/24/2022 | 8:20-cv-25417-MCR-GRJ | |
| 5500 | 73815 | Odom, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25427-MCR-GRJ | |
| 5501 | 73816 | Odonnell, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25431-MCR-GRJ | |
| 5502 | 73817 | O'donnell, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25435-MCR-GRJ | |
| 5503 | 73819 | Offenbacker, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-25441-MCR-GRJ | |
| 5504 | 73823 | Ogaldez, Leighton | Danziger & De Llano | 1/24/2022 | 8:20-cv-25452-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5505 | 73824 | Ogari, Geoffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-25455-MCR-GRJ | |
| 5506 | 73828 | Oglesby, Chance | Danziger & De Llano | 1/24/2022 | 8:20-cv-25467-MCR-GRJ | |
| 5507 | 73830 | Ohara, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25472-MCR-GRJ | |
| 5508 | 73835 | Oldham, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-25482-MCR-GRJ | |
| 5509 | 73839 | Oliver, Chadwick | Danziger & De Llano | 1/24/2022 | 8:20-cv-25491-MCR-GRJ | |
| 5510 | 73845 | Olney, Shane | Danziger & De Llano | 1/24/2022 | 8:20-cv-25504-MCR-GRJ | |
| 5511 | 73849 | O'neill, Myles | Danziger & De Llano | 1/24/2022 | 8:20-cv-25513-MCR-GRJ | |
| 5512 | 73851 | Oney, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25516-MCR-GRJ | |
| 5513 | 73855 | Oquendo, Jose | Danziger & De Llano | 1/24/2022 | 8:20-cv-25523-MCR-GRJ | |
| 5514 | 73860 | Orgill, Bryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25532-MCR-GRJ | |
| 5515 | 73863 | ORTIZ, CARLOS | Danziger & De Llano | 1/24/2022 | 8:20-cv-25541-MCR-GRJ | |
| 5516 | 73864 | ORTIZ, DAVID | Danziger & De Llano | 1/24/2022 | 8:20-cv-25544-MCR-GRJ | |
| 5517 | 73867 | Ortiz, Ricardo | Danziger & De Llano | 1/24/2022 | 8:20-cv-25552-MCR-GRJ | |
| 5518 | 73871 | Osborne, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25560-MCR-GRJ | |
| 5519 | 73873 | Osborne, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25566-MCR-GRJ | |
| 5520 | 73875 | Osmunson, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-25571-MCR-GRJ | |
| 5521 | 73880 | Outman, Sam | Danziger & De Llano | 1/24/2022 | 8:20-cv-25582-MCR-GRJ | |
| 5522 | 73887 | Overton, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-25599-MCR-GRJ | |
| 5523 | 73890 | Owen, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-25604-MCR-GRJ | |
| 5524 | 73893 | Owens, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-25613-MCR-GRJ | |
| 5525 | 73894 | Owens, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-25614-MCR-GRJ | |
| 5526 | 73896 | Owens, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25620-MCR-GRJ | |
| 5527 | 73900 | Oxendine, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-25631-MCR-GRJ | |
| 5528 | 73904 | Pace, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25642-MCR-GRJ | |
| 5529 | 73907 | Paciorkowski, Walter | Danziger & De Llano | 1/24/2022 | 8:20-cv-25650-MCR-GRJ | |
| 5530 | 73910 | Padilla, Abel | Danziger & De Llano | 1/24/2022 | 8:20-cv-25653-MCR-GRJ | |
| 5531 | 73914 | Page, Troy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25658-MCR-GRJ | |
| 5532 | 73916 | Palazzo, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-25664-MCR-GRJ | |
| 5533 | 73918 | Palmatier, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-25666-MCR-GRJ | |
| 5534 | 73920 | Palmer, Darrin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25670-MCR-GRJ | |
| 5535 | 73922 | Palmer, Lee | Danziger & De Llano | 1/24/2022 | 8:20-cv-25674-MCR-GRJ | |
| 5536 | 73923 | Palmer, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-25676-MCR-GRJ | |
| 5537 | 73928 | Pangan, Elvin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25686-MCR-GRJ | |
| 5538 | 73929 | Pantohan, Daven | Danziger & De Llano | 1/24/2022 | 8:20-cv-25688-MCR-GRJ | |
| 5539 | 73930 | Pap, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-25690-MCR-GRJ | |
| 5540 | 73932 | Paradis, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-25692-MCR-GRJ | |
| 5541 | 73933 | Pardi, Brad | Danziger & De Llano | 1/24/2022 | 8:20-cv-25694-MCR-GRJ | |
| 5542 | 73934 | Paredes Collado, Josue | Danziger & De Llano | 1/24/2022 | 8:20-cv-25696-MCR-GRJ | |
| 5543 | 73937 | Paris, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25700-MCR-GRJ | |
| 5544 | 73941 | Parker, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25704-MCR-GRJ | |
| 5545 | 73950 | Parlier, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25717-MCR-GRJ | |
| 5546 | 73951 | Parnell, Adam | Danziger & De Llano | 1/24/2022 | 8:20-cv-25719-MCR-GRJ | |
| 5547 | 73954 | Parr, Tym | Danziger & De Llano | 1/24/2022 | 8:20-cv-25725-MCR-GRJ | |
| 5548 | 73955 | Parrish, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25727-MCR-GRJ | |
| 5549 | 73958 | Parteko, Corey | Danziger & De Llano | 1/24/2022 | 8:20-cv-25731-MCR-GRJ | |
| 5550 | 73959 | Partsch, Erich | Danziger & De Llano | 1/24/2022 | 8:20-cv-25733-MCR-GRJ | |
| 5551 | 73960 | Paschal, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25735-MCR-GRJ | |
| 5552 | 73964 | Pastis, Jack | Danziger & De Llano | 1/24/2022 | 8:20-cv-25743-MCR-GRJ | |
| 5553 | 73971 | Patterson, Duste | Danziger & De Llano | 1/24/2022 | 8:20-cv-25753-MCR-GRJ | |
| 5554 | 73973 | Patterson, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-25757-MCR-GRJ | |
| 5555 | 73974 | Patterson, Joey | Danziger & De Llano | 1/24/2022 | 8:20-cv-25759-MCR-GRJ | |
| 5556 | 73979 | Patton, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25767-MCR-GRJ | |
| 5557 | 73984 | Paul, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-25773-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5558 | 73987 | Pauley, Douglas | Danziger & De Llano | 1/24/2022 | 8:20-cv-25779-MCR-GRJ | |
| 5559 | 73989 | Pauly, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-25783-MCR-GRJ | |
| 5560 | 73990 | Pavan, Zachary | Danziger & De Llano | 1/24/2022 | 8:20-cv-25785-MCR-GRJ | |
| 5561 | 73993 | Payne, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25789-MCR-GRJ | |
| 5562 | 73996 | Peacock, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-25793-MCR-GRJ | |
| 5563 | 73998 | Pearson, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-25797-MCR-GRJ | |
| 5564 | 74000 | Pearson, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-25801-MCR-GRJ | |
| 5565 | 74001 | Pecha, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-25803-MCR-GRJ | |
| 5566 | 74003 | Pederson, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-25805-MCR-GRJ | |
| 5567 | 74004 | Pedraza, Emanuel | Danziger & De Llano | 1/24/2022 | 8:20-cv-25807-MCR-GRJ | |
| 5568 | 74007 | Peeples, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-25811-MCR-GRJ | |
| 5569 | 74009 | Peers, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-25815-MCR-GRJ | |
| 5570 | 74011 | Pelletier, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-25819-MCR-GRJ | |
| 5571 | 74016 | Pena, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25829-MCR-GRJ | |
| 5572 | 74019 | Perales, Abel | Danziger & De Llano | 1/24/2022 | 8:20-cv-25833-MCR-GRJ | |
| 5573 | 74020 | Perales, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-25835-MCR-GRJ | |
| 5574 | 74022 | Perdue, Lucas | Danziger & De Llano | 1/24/2022 | 8:20-cv-25837-MCR-GRJ | |
| 5575 | 74023 | Perdue, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25839-MCR-GRJ | |
| 5576 | 74026 | Perez, Albert | Danziger & De Llano | 1/24/2022 | 8:20-cv-25845-MCR-GRJ | |
| 5577 | 74030 | PEREZ, JAIME | Danziger & De Llano | 1/24/2022 | 8:20-cv-25853-MCR-GRJ | |
| 5578 | 74031 | Perez, Jesus | Danziger & De Llano | 1/24/2022 | 8:20-cv-25855-MCR-GRJ | |
| 5579 | 74034 | Perez, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25861-MCR-GRJ | |
| 5580 | 74037 | Perkins, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-25867-MCR-GRJ | |
| 5581 | 74041 | Perlacia-monzon, Victor | Danziger & De Llano | 1/24/2022 | 8:20-cv-25872-MCR-GRJ | |
| 5582 | 74049 | Perry, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25888-MCR-GRJ | |
| 5583 | 74050 | Perry, Luke | Danziger & De Llano | 1/24/2022 | 8:20-cv-25890-MCR-GRJ | |
| 5584 | 74051 | Perry, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25892-MCR-GRJ | |
| 5585 | 74052 | Perry, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25894-MCR-GRJ | |
| 5586 | 74053 | Perry, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-25896-MCR-GRJ | |
| 5587 | 74056 | Petarra, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25900-MCR-GRJ | |
| 5588 | 74058 | Peterman, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-25902-MCR-GRJ | |
| 5589 | 74060 | PETERS, JOHN | Danziger & De Llano | 1/24/2022 | 8:20-cv-25906-MCR-GRJ | |
| 5590 | 74061 | Peters, Mark | Danziger & De Llano | 1/24/2022 | 8:20-cv-25908-MCR-GRJ | |
| 5591 | 74063 | Peters, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-25912-MCR-GRJ | |
| 5592 | 74065 | Peterson, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25914-MCR-GRJ | |
| 5593 | 74066 | Peterson, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-25916-MCR-GRJ | |
| 5594 | 74068 | Petrosky, Kris | Danziger & De Llano | 1/24/2022 | 8:20-cv-25920-MCR-GRJ | |
| 5595 | 74075 | Pfaff, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-25934-MCR-GRJ | |
| 5596 | 74076 | Pfeifer, Darren | Danziger & De Llano | 1/24/2022 | 8:20-cv-25936-MCR-GRJ | |
| 5597 | 74084 | Phillips, Douglas | Danziger & De Llano | 1/24/2022 | 8:20-cv-25946-MCR-GRJ | |
| 5598 | 74086 | Phillips, Kent | Danziger & De Llano | 1/24/2022 | 8:20-cv-25004-MCR-GRJ | |
| 5599 | 74087 | Phillips, Randy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25008-MCR-GRJ | |
| 5600 | 74088 | Phillips, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-25013-MCR-GRJ | |
| 5601 | 74091 | Pichaj, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25025-MCR-GRJ | |
| 5602 | 74093 | Pickens, Willie | Danziger & De Llano | 1/24/2022 | 8:20-cv-25031-MCR-GRJ | |
| 5603 | 74094 | Pickering, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25037-MCR-GRJ | |
| 5604 | 74097 | Pierce, Ernest | Danziger & De Llano | 1/24/2022 | 8:20-cv-25052-MCR-GRJ | |
| 5605 | 74098 | Pierce, Jaclyn | Danziger & De Llano | 1/24/2022 | 8:20-cv-25058-MCR-GRJ | |
| 5606 | 74101 | Pierre, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25072-MCR-GRJ | |
| 5607 | 74104 | Pilaczynski, Maxwell | Danziger & De Llano | 1/24/2022 | 8:20-cv-25087-MCR-GRJ | |
| 5608 | 74107 | Pinto, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25097-MCR-GRJ | |
| 5609 | 74115 | Plaza, Jose | Danziger & De Llano | 1/24/2022 | 8:20-cv-25138-MCR-GRJ | |
| 5610 | 74118 | Plotkin, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-25153-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5611 | 74120 | Plowman, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25164-MCR-GRJ | |
| 5612 | 74122 | Podish, Zachary | Danziger & De Llano | 1/24/2022 | 8:20-cv-25173-MCR-GRJ | |
| 5613 | 74123 | Poe, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-25179-MCR-GRJ | |
| 5614 | 74124 | Poe, Shay | Danziger & De Llano | 1/24/2022 | 8:20-cv-25185-MCR-GRJ | |
| 5615 | 74125 | Poff, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25189-MCR-GRJ | |
| 5616 | 74126 | Poiroux, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-25194-MCR-GRJ | |
| 5617 | 74129 | Polk, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25212-MCR-GRJ | |
| 5618 | 74132 | Pollick, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-25220-MCR-GRJ | |
| 5619 | 74147 | Popkin, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-25273-MCR-GRJ | |
| 5620 | 74150 | Porter, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-25281-MCR-GRJ | |
| 5621 | 74151 | Porter, Clarence | Danziger & De Llano | 1/24/2022 | 8:20-cv-25284-MCR-GRJ | |
| 5622 | 74153 | Porter, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-25292-MCR-GRJ | |
| 5623 | 74155 | Porter, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-25301-MCR-GRJ | |
| 5624 | 74158 | Posey, Marcutio | Danziger & De Llano | 1/24/2022 | 8:20-cv-25313-MCR-GRJ | |
| 5625 | 74161 | Postell, Calvin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25325-MCR-GRJ | |
| 5626 | 74164 | Poudrier, Corey | Danziger & De Llano | 1/24/2022 | 8:20-cv-25334-MCR-GRJ | |
| 5627 | 74166 | Poulin, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25341-MCR-GRJ | |
| 5628 | 74168 | Pounders, Dennis | Danziger & De Llano | 1/24/2022 | 8:20-cv-25345-MCR-GRJ | |
| 5629 | 74169 | Pourner, Edward | Danziger & De Llano | 1/24/2022 | 8:20-cv-25350-MCR-GRJ | |
| 5630 | 74170 | Powell, Adrian | Danziger & De Llano | 1/24/2022 | 8:20-cv-25353-MCR-GRJ | |
| 5631 | 74174 | Powell, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-25366-MCR-GRJ | |
| 5632 | 74176 | Powell, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25375-MCR-GRJ | |
| 5633 | 74177 | Powell, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-25378-MCR-GRJ | |
| 5634 | 74181 | Powers, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25391-MCR-GRJ | |
| 5635 | 74182 | Powers, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25395-MCR-GRJ | |
| 5636 | 74184 | Press, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-25402-MCR-GRJ | |
| 5637 | 74187 | Price, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-25410-MCR-GRJ | |
| 5638 | 74188 | Price, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-25412-MCR-GRJ | |
| 5639 | 74190 | Price, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-25421-MCR-GRJ | |
| 5640 | 74192 | Price-picon, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-25428-MCR-GRJ | |
| 5641 | 74193 | Pridemore, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-25432-MCR-GRJ | |
| 5642 | 74194 | Pridemore, Jamison | Danziger & De Llano | 1/24/2022 | 8:20-cv-25436-MCR-GRJ | |
| 5643 | 74195 | Pries, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-25439-MCR-GRJ | |
| 5644 | 74198 | Prince, Cameron | Danziger & De Llano | 1/24/2022 | 8:20-cv-25446-MCR-GRJ | |
| 5645 | 74200 | Prine, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25453-MCR-GRJ | |
| 5646 | 74201 | Pritchett, Travis | Danziger & De Llano | 1/24/2022 | 8:20-cv-25456-MCR-GRJ | |
| 5647 | 74202 | Pritt, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-25459-MCR-GRJ | |
| 5648 | 74204 | Proepper, Mathew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25463-MCR-GRJ | |
| 5649 | 74210 | Propst, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-25478-MCR-GRJ | |
| 5650 | 74213 | Prowell, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-25486-MCR-GRJ | |
| 5651 | 74217 | Pryor, Josh | Danziger & De Llano | 1/24/2022 | 8:20-cv-25497-MCR-GRJ | |
| 5652 | 74218 | Pulido, Jesus | Danziger & De Llano | 1/24/2022 | 8:20-cv-25500-MCR-GRJ | |
| 5653 | 74219 | Pullum, Terry | Danziger & De Llano | 1/24/2022 | 8:20-cv-25503-MCR-GRJ | |
| 5654 | 74220 | Purdy, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-25505-MCR-GRJ | |
| 5655 | 74221 | Purser, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25509-MCR-GRJ | |
| 5656 | 74222 | Purvis, Chester | Danziger & De Llano | 1/24/2022 | 8:20-cv-25512-MCR-GRJ | |
| 5657 | 74224 | Putman, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-25518-MCR-GRJ | |
| 5658 | 74227 | Putney, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25527-MCR-GRJ | |
| 5659 | 74229 | Pylant, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25533-MCR-GRJ | |
| 5660 | 74230 | Pyles, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25536-MCR-GRJ | |
| 5661 | 74234 | Quesada, Rafael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25543-MCR-GRJ | |
| 5662 | 74236 | Quilty, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-25548-MCR-GRJ | |
| 5663 | 74237 | Quimby, Arlista | Danziger & De Llano | 1/24/2022 | 8:20-cv-25551-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5664 | 74238 | Quinn, Chance | Danziger & De Llano | 1/24/2022 | 8:20-cv-25554-MCR-GRJ | |
| 5665 | 74239 | Quinn, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25556-MCR-GRJ | |
| 5666 | 74244 | Quinton, Damon | Danziger & De Llano | 1/24/2022 | 8:20-cv-25567-MCR-GRJ | |
| 5667 | 74247 | Quiroz, Alberto | Danziger & De Llano | 1/24/2022 | 8:20-cv-25575-MCR-GRJ | |
| 5668 | 74248 | Quitlong, Florenz | Danziger & De Llano | 1/24/2022 | 8:20-cv-25578-MCR-GRJ | |
| 5669 | 74250 | Raboin, Travis | Danziger & De Llano | 1/24/2022 | 8:20-cv-25584-MCR-GRJ | |
| 5670 | 74251 | Radcliff, Arel | Danziger & De Llano | 1/24/2022 | 8:20-cv-25587-MCR-GRJ | |
| 5671 | 74252 | Radford, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25589-MCR-GRJ | |
| 5672 | 74253 | Radford, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-25592-MCR-GRJ | |
| 5673 | 74254 | Radford, Willard | Danziger & De Llano | 1/24/2022 | 8:20-cv-25595-MCR-GRJ | |
| 5674 | 74255 | Radici, Breno | Danziger & De Llano | 1/24/2022 | 8:20-cv-25598-MCR-GRJ | |
| 5675 | 74256 | Ragland, Demarco | Danziger & De Llano | 1/24/2022 | 8:20-cv-25600-MCR-GRJ | |
| 5676 | 74258 | Rahming, Cedric | Danziger & De Llano | 1/24/2022 | 8:20-cv-25606-MCR-GRJ | |
| 5677 | 74261 | Rainey, Tristan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25615-MCR-GRJ | |
| 5678 | 74262 | Rakes, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25618-MCR-GRJ | |
| 5679 | 74264 | Ralston, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25624-MCR-GRJ | |
| 5680 | 74266 | Ramirez, Felix | Danziger & De Llano | 1/24/2022 | 8:20-cv-25627-MCR-GRJ | |
| 5681 | 74267 | Ramirez, Perry | Danziger & De Llano | 1/24/2022 | 8:20-cv-25629-MCR-GRJ | |
| 5682 | 74268 | Ramos, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-25632-MCR-GRJ | |
| 5683 | 74272 | Ramsey, Damon | Danziger & De Llano | 1/24/2022 | 8:20-cv-25643-MCR-GRJ | |
| 5684 | 74274 | Ramshur, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25649-MCR-GRJ | |
| 5685 | 74275 | Randol, Zachery Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-25651-MCR-GRJ | |
| 5686 | 74278 | Ransom, Tommy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25660-MCR-GRJ | |
| 5687 | 74280 | Raper, Kris | Danziger & De Llano | 1/24/2022 | 8:20-cv-25665-MCR-GRJ | |
| 5688 | 74281 | Rapier, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-25667-MCR-GRJ | |
| 5689 | 74284 | Rasche, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-25671-MCR-GRJ | |
| 5690 | 74286 | Rather, Adam | Danziger & De Llano | 1/24/2022 | 8:20-cv-25675-MCR-GRJ | |
| 5691 | 74288 | Ray, Chase | Danziger & De Llano | 1/24/2022 | 8:20-cv-25679-MCR-GRJ | |
| 5692 | 74289 | Ray, Dennis | Danziger & De Llano | 1/24/2022 | 8:20-cv-25681-MCR-GRJ | |
| 5693 | 74293 | Ray, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25689-MCR-GRJ | |
| 5694 | 74295 | Reams, Travis | Danziger & De Llano | 1/24/2022 | 8:20-cv-25691-MCR-GRJ | |
| 5695 | 74297 | Reaves, Roy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25695-MCR-GRJ | |
| 5696 | 74298 | Rechcygl, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-25697-MCR-GRJ | |
| 5697 | 74303 | Reed, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25703-MCR-GRJ | |
| 5698 | 74304 | REED, CHARLES | Danziger & De Llano | 1/24/2022 | 8:20-cv-25705-MCR-GRJ | |
| 5699 | 74305 | Reed, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-25707-MCR-GRJ | |
| 5700 | 74310 | Reed, Sean | Danziger & De Llano | 1/24/2022 | 8:20-cv-25718-MCR-GRJ | |
| 5701 | 74313 | Rees, Roland | Danziger & De Llano | 1/24/2022 | 8:20-cv-25724-MCR-GRJ | |
| 5702 | 74314 | Reese, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-25726-MCR-GRJ | |
| 5703 | 74316 | Reese, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-25730-MCR-GRJ | |
| 5704 | 74317 | Reeves, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-25732-MCR-GRJ | |
| 5705 | 74320 | Reid, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-25736-MCR-GRJ | |
| 5706 | 74321 | Reid, Gerald | Danziger & De Llano | 1/24/2022 | 8:20-cv-25738-MCR-GRJ | |
| 5707 | 74323 | Reily, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25742-MCR-GRJ | |
| 5708 | 74325 | Reischman, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25746-MCR-GRJ | |
| 5709 | 74329 | Rembacki, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25754-MCR-GRJ | |
| 5710 | 74331 | Renegar, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25756-MCR-GRJ | |
| 5711 | 74336 | Renz, Tanner | Danziger & De Llano | 1/24/2022 | 8:20-cv-25764-MCR-GRJ | |
| 5712 | 74337 | Reseburg, Shaun | Danziger & De Llano | 1/24/2022 | 8:20-cv-25766-MCR-GRJ | |
| 5713 | 74338 | Retta, Erik | Danziger & De Llano | 1/24/2022 | | 8:20-cv-25768-MCR-GRJ |
| 5714 | 74339 | Reuter, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-25770-MCR-GRJ | |
| 5715 | 74343 | Reyes, Omar | Danziger & De Llano | 1/24/2022 | 8:20-cv-25778-MCR-GRJ | |
| 5716 | 74350 | Reynolds, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-25792-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5717 | 74352 | Reynolds, Danny | Danziger & De Llano | 1/24/2022 | 8:20-cv-25796-MCR-GRJ | |
| 5718 | 74354 | Reynolds, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-25800-MCR-GRJ | |
| 5719 | 74356 | Reynolds, Phillip | Danziger & De Llano | 1/24/2022 | 8:20-cv-25802-MCR-GRJ | |
| 5720 | 74359 | Reynoso, Vincent | Danziger & De Llano | 1/24/2022 | 8:20-cv-25806-MCR-GRJ | |
| 5721 | 74361 | Rhodes, Grady | Danziger & De Llano | 1/24/2022 | 8:20-cv-25810-MCR-GRJ | |
| 5722 | 74362 | Rhodes, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25812-MCR-GRJ | |
| 5723 | 74366 | Ribeiro, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-25818-MCR-GRJ | |
| 5724 | 74368 | Rice, George | Danziger & De Llano | 1/24/2022 | 8:20-cv-25822-MCR-GRJ | |
| 5725 | 74369 | Rice, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25824-MCR-GRJ | |
| 5726 | 74372 | Richards, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25830-MCR-GRJ | |
| 5727 | 74374 | Richards, Gunner | Danziger & De Llano | 1/24/2022 | 8:20-cv-25834-MCR-GRJ | |
| 5728 | 74379 | Richardson, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-25844-MCR-GRJ | |
| 5729 | 74382 | Richardson, Keith | Danziger & De Llano | 1/24/2022 | 8:20-cv-25850-MCR-GRJ | |
| 5730 | 74387 | Richins, Jake | Danziger & De Llano | 1/24/2022 | 8:20-cv-25858-MCR-GRJ | |
| 5731 | 74390 | Richmond, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25864-MCR-GRJ | |
| 5732 | 74393 | Rickett, Levi | Danziger & De Llano | 1/24/2022 | 8:20-cv-25871-MCR-GRJ | |
| 5733 | 74395 | Riddick, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-25873-MCR-GRJ | |
| 5734 | 74396 | Riddle, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25875-MCR-GRJ | |
| 5735 | 74399 | Ridgway, Adam | Danziger & De Llano | 1/24/2022 | 8:20-cv-25879-MCR-GRJ | |
| 5736 | 74400 | Riech, Theodore | Danziger & De Llano | 1/24/2022 | 8:20-cv-25881-MCR-GRJ | |
| 5737 | 74401 | Riedemann, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25883-MCR-GRJ | |
| 5738 | 74402 | Rieder, Gregory | Danziger & De Llano | 1/24/2022 | 8:20-cv-25885-MCR-GRJ | |
| 5739 | 74404 | Rieland, Dave | Danziger & De Llano | 1/24/2022 | 8:20-cv-25887-MCR-GRJ | |
| 5740 | 74405 | Rife, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-25889-MCR-GRJ | |
| 5741 | 74406 | Rife, Nyles | Danziger & De Llano | 1/24/2022 | 8:20-cv-25891-MCR-GRJ | |
| 5742 | 74410 | Riha, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25897-MCR-GRJ | |
| 5743 | 74412 | Riley, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-25901-MCR-GRJ | |
| 5744 | 74415 | Riley, Randall | Danziger & De Llano | 1/24/2022 | 8:20-cv-25903-MCR-GRJ | |
| 5745 | 74418 | Riley, Sean | Danziger & De Llano | 1/24/2022 | 8:20-cv-25907-MCR-GRJ | |
| 5746 | 74422 | Rinehart, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-25915-MCR-GRJ | |
| 5747 | 74425 | Rios, Eduardo | Danziger & De Llano | 1/24/2022 | 8:20-cv-25919-MCR-GRJ | |
| 5748 | 74426 | Rios, Israel | Danziger & De Llano | 1/24/2022 | 8:20-cv-25921-MCR-GRJ | |
| 5749 | 74428 | Rios, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25925-MCR-GRJ | |
| 5750 | 74429 | Rios, Omar | Danziger & De Llano | 1/24/2022 | 8:20-cv-25927-MCR-GRJ | |
| 5751 | 74430 | Rios, Samuel | Danziger & De Llano | 1/24/2022 | 8:20-cv-25929-MCR-GRJ | |
| 5752 | 74431 | Ripley, Damion | Danziger & De Llano | 1/24/2022 | 8:20-cv-25931-MCR-GRJ | |
| 5753 | 74437 | Ritter, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-25939-MCR-GRJ | |
| 5754 | 74439 | Rivera, Enrique | Danziger & De Llano | 1/24/2022 | 8:20-cv-25943-MCR-GRJ | |
| 5755 | 74444 | Roach, George | Danziger & De Llano | 1/24/2022 | 8:20-cv-25949-MCR-GRJ | |
| 5756 | 74445 | Roach, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-25950-MCR-GRJ | |
| 5757 | 74447 | Roan, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-25952-MCR-GRJ | |
| 5758 | 74448 | Robbins, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-25953-MCR-GRJ | |
| 5759 | 74450 | Roberts, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-25955-MCR-GRJ | |
| 5760 | 74457 | Roberts, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25960-MCR-GRJ | |
| 5761 | 74458 | Roberts, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-25961-MCR-GRJ | |
| 5762 | 74459 | Roberts, Terry | Danziger & De Llano | 1/24/2022 | 8:20-cv-25962-MCR-GRJ | |
| 5763 | 74461 | Robertson, Colby | Danziger & De Llano | 1/24/2022 | 8:20-cv-25964-MCR-GRJ | |
| 5764 | 74463 | Robertson, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-25966-MCR-GRJ | |
| 5765 | 74466 | Robichaud, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-25969-MCR-GRJ | |
| 5766 | 74469 | Robinson, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-25971-MCR-GRJ | |
| 5767 | 74473 | Robinson, Josh | Danziger & De Llano | 1/24/2022 | 8:20-cv-25974-MCR-GRJ | |
| 5768 | 74476 | Robinson, Steve | Danziger & De Llano | 1/24/2022 | 8:20-cv-25977-MCR-GRJ | |
| 5769 | 74478 | Robinson, Wessley | Danziger & De Llano | 1/24/2022 | | 8:20-cv-25978-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5770 | 74482 | Rochelle, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-25982-MCR-GRJ | |
| 5771 | 74486 | Rodewald, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25985-MCR-GRJ | |
| 5772 | 74487 | Rodgers, April | Danziger & De Llano | 1/24/2022 | 8:20-cv-25986-MCR-GRJ | |
| 5773 | 74491 | Rodgers, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-25990-MCR-GRJ | |
| 5774 | 74496 | Rodriguez, Eliseo | Danziger & De Llano | 1/24/2022 | 8:20-cv-25995-MCR-GRJ | |
| 5775 | 74498 | Rodriguez, Erick | Danziger & De Llano | 1/24/2022 | 8:20-cv-25997-MCR-GRJ | |
| 5776 | 74502 | Rodriguez, Jesus | Danziger & De Llano | 1/24/2022 | 8:20-cv-26001-MCR-GRJ | |
| 5777 | 74503 | Rodriguez, Jesus | Danziger & De Llano | 1/24/2022 | 8:20-cv-26002-MCR-GRJ | |
| 5778 | 74504 | Rodriguez, Luis | Danziger & De Llano | 1/24/2022 | 8:20-cv-26003-MCR-GRJ | |
| 5779 | 74506 | Rodriguez, Raymond | Danziger & De Llano | 1/24/2022 | 8:20-cv-24285-MCR-GRJ | |
| 5780 | 74508 | Rodriguez, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-24289-MCR-GRJ | |
| 5781 | 74509 | Roellchen, Jonn | Danziger & De Llano | 1/24/2022 | 8:20-cv-24291-MCR-GRJ | |
| 5782 | 74510 | Roesner, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24293-MCR-GRJ | |
| 5783 | 74511 | Rogala, Sebastian | Danziger & De Llano | 1/24/2022 | 8:20-cv-24295-MCR-GRJ | |
| 5784 | 74512 | Rogers, Alex | Danziger & De Llano | 1/24/2022 | 8:20-cv-24297-MCR-GRJ | |
| 5785 | 74513 | Rogers, Bradley | Danziger & De Llano | 1/24/2022 | 8:20-cv-24299-MCR-GRJ | |
| 5786 | 74515 | Rogers, Derreck | Danziger & De Llano | 1/24/2022 | 8:20-cv-24303-MCR-GRJ | |
| 5787 | 74516 | Rogers, Ian | Danziger & De Llano | 1/24/2022 | 8:20-cv-24305-MCR-GRJ | |
| 5788 | 74519 | Rogers, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24311-MCR-GRJ | |
| 5789 | 74520 | Rogers, Spencer | Danziger & De Llano | 1/24/2022 | 8:20-cv-24313-MCR-GRJ | |
| 5790 | 74527 | Rollins, Dominique | Danziger & De Llano | 1/24/2022 | 8:20-cv-24323-MCR-GRJ | |
| 5791 | 74528 | Rollins, Joey | Danziger & De Llano | 1/24/2022 | 8:20-cv-24325-MCR-GRJ | |
| 5792 | 74529 | Rollins, Somchai | Danziger & De Llano | 1/24/2022 | 8:20-cv-24327-MCR-GRJ | |
| 5793 | 74530 | Rollison, Rusty | Danziger & De Llano | 1/24/2022 | 8:20-cv-24330-MCR-GRJ | |
| 5794 | 74532 | Romano, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-24336-MCR-GRJ | |
| 5795 | 74537 | Romero, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-24351-MCR-GRJ | |
| 5796 | 74540 | Roper, Ethan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24357-MCR-GRJ | |
| 5797 | 74542 | Rosales, Marcus | Danziger & De Llano | 1/24/2022 | 8:20-cv-24363-MCR-GRJ | |
| 5798 | 74549 | Ross, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-24381-MCR-GRJ | |
| 5799 | 74555 | Ross, Gary | Danziger & De Llano | 1/24/2022 | 8:20-cv-24396-MCR-GRJ | |
| 5800 | 74556 | Rossi, Tabor | Danziger & De Llano | 1/24/2022 | 8:20-cv-24399-MCR-GRJ | |
| 5801 | 74557 | Rosskilley, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-24401-MCR-GRJ | |
| 5802 | 74563 | Rotzien, Roderick | Danziger & De Llano | 1/24/2022 | 8:20-cv-24412-MCR-GRJ | |
| 5803 | 74564 | Roukas, Kristen | Danziger & De Llano | 1/24/2022 | 8:20-cv-24414-MCR-GRJ | |
| 5804 | 74570 | Rowe, Spencer | Danziger & De Llano | 1/24/2022 | 8:20-cv-24424-MCR-GRJ | |
| 5805 | 74572 | Roy, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-24428-MCR-GRJ | |
| 5806 | 74573 | Royce, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-24430-MCR-GRJ | |
| 5807 | 74577 | Rudloff, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-24436-MCR-GRJ | |
| 5808 | 74581 | Ruga, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24442-MCR-GRJ | |
| 5809 | 74583 | Ruggles, Johnny | Danziger & De Llano | 1/24/2022 | 8:20-cv-24446-MCR-GRJ | |
| 5810 | 74587 | Rundberg, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-24449-MCR-GRJ | |
| 5811 | 74590 | Runkle, Benjamin | Danziger & De Llano | 1/24/2022 | 8:20-cv-24455-MCR-GRJ | |
| 5812 | 74591 | Runyan, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-24457-MCR-GRJ | |
| 5813 | 74595 | Ruppelt, Jerald | Danziger & De Llano | 1/24/2022 | 8:20-cv-24466-MCR-GRJ | |
| 5814 | 74596 | Rush, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-24468-MCR-GRJ | |
| 5815 | 74597 | Rusiecki, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24470-MCR-GRJ | |
| 5816 | 74599 | Russell, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-24472-MCR-GRJ | |
| 5817 | 74603 | Russell, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-24479-MCR-GRJ | |
| 5818 | 74604 | Russell, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-24481-MCR-GRJ | |
| 5819 | 74607 | Russell, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-24490-MCR-GRJ | |
| 5820 | 74608 | Russo, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24494-MCR-GRJ | |
| 5821 | 74609 | Rust, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24497-MCR-GRJ | |
| 5822 | 74613 | Rutledge, Terence | Danziger & De Llano | 1/24/2022 | 8:20-cv-24510-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5823 | 74615 | Ryals, Darrell | Danziger & De Llano | 1/24/2022 | 8:20-cv-24517-MCR-GRJ | |
| 5824 | 74616 | Ryan, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-24520-MCR-GRJ | |
| 5825 | 74617 | Ryan, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-24524-MCR-GRJ | |
| 5826 | 74620 | Ryerson, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24533-MCR-GRJ | |
| 5827 | 74623 | Sabatino, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-24540-MCR-GRJ | |
| 5828 | 74625 | Sabins, Cory | Danziger & De Llano | 1/24/2022 | 8:20-cv-24543-MCR-GRJ | |
| 5829 | 74639 | Sakamoto, Wesley | Danziger & De Llano | 1/24/2022 | 8:20-cv-24572-MCR-GRJ | |
| 5830 | 74641 | Salazar, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-24578-MCR-GRJ | |
| 5831 | 74648 | Salsbury, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-24600-MCR-GRJ | |
| 5832 | 74649 | Salsman, Cole | Danziger & De Llano | 1/24/2022 | 8:20-cv-24604-MCR-GRJ | |
| 5833 | 74659 | Samuelson, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-24630-MCR-GRJ | |
| 5834 | 74662 | Sanchez, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-24637-MCR-GRJ | |
| 5835 | 74663 | Sanchez, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-24641-MCR-GRJ | |
| 5836 | 74664 | Sanchez, Ruben | Danziger & De Llano | 1/24/2022 | 8:20-cv-24646-MCR-GRJ | |
| 5837 | 74667 | Sanders, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-24654-MCR-GRJ | |
| 5838 | 74670 | Sanders, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-24670-MCR-GRJ | |
| 5839 | 74679 | Sanford, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-24717-MCR-GRJ | |
| 5840 | 74683 | Santiago, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-24736-MCR-GRJ | |
| 5841 | 74688 | Santiago, Nelson | Danziger & De Llano | 1/24/2022 | 8:20-cv-24757-MCR-GRJ | |
| 5842 | 74689 | Santiagorivas, Francisco J | Danziger & De Llano | 1/24/2022 | 8:20-cv-24760-MCR-GRJ | |
| 5843 | 74696 | Sarver, Patrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-24791-MCR-GRJ | |
| 5844 | 74703 | Savoy, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-24817-MCR-GRJ | |
| 5845 | 74713 | Schaeffer, Rowdy | Danziger & De Llano | 1/24/2022 | 8:20-cv-24850-MCR-GRJ | |
| 5846 | 74714 | Schafer, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-24855-MCR-GRJ | |
| 5847 | 74716 | Schafer, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-24864-MCR-GRJ | |
| 5848 | 74719 | Schamel, Patrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-24874-MCR-GRJ | |
| 5849 | 74720 | Schessl, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-24878-MCR-GRJ | |
| 5850 | 74721 | Schible, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-24884-MCR-GRJ | |
| 5851 | 74724 | Schimmel, Alfred | Danziger & De Llano | 1/24/2022 | 8:20-cv-24899-MCR-GRJ | |
| 5852 | 74728 | Schlueter, Eli | Danziger & De Llano | 1/24/2022 | 8:20-cv-24916-MCR-GRJ | |
| 5853 | 74735 | Schmitt, Walter | Danziger & De Llano | 1/24/2022 | 8:20-cv-24944-MCR-GRJ | |
| 5854 | 74736 | Schmorde, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-24949-MCR-GRJ | |
| 5855 | 74737 | Schnaidt, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-24954-MCR-GRJ | |
| 5856 | 74742 | Schoonover, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-24974-MCR-GRJ | |
| 5857 | 74744 | Schott, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-24983-MCR-GRJ | |
| 5858 | 74745 | Schott, Marco | Danziger & De Llano | 1/24/2022 | 8:20-cv-24988-MCR-GRJ | |
| 5859 | 74748 | Schreckengost, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-25003-MCR-GRJ | |
| 5860 | 74750 | Schuett, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-25015-MCR-GRJ | |
| 5861 | 74751 | Schuler, Shane | Danziger & De Llano | 1/24/2022 | 8:20-cv-25021-MCR-GRJ | |
| 5862 | 74755 | Schultz, Douglas | Danziger & De Llano | 1/24/2022 | 8:20-cv-25042-MCR-GRJ | |
| 5863 | 74759 | Schuster, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-25071-MCR-GRJ | |
| 5864 | 74760 | Schuster, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-25077-MCR-GRJ | |
| 5865 | 74761 | Schwark, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-25083-MCR-GRJ | |
| 5866 | 74763 | Schwartz, Bryson | Danziger & De Llano | 1/24/2022 | 8:20-cv-25099-MCR-GRJ | |
| 5867 | 74766 | Schwettman, Will | Danziger & De Llano | 1/24/2022 | 8:20-cv-25111-MCR-GRJ | |
| 5868 | 74768 | SCOTT, CHRISTOPHER | Danziger & De Llano | 1/24/2022 | 8:20-cv-25119-MCR-GRJ | |
| 5869 | 74770 | Scott, Kenneth | Danziger & De Llano | 1/24/2022 | 8:20-cv-25133-MCR-GRJ | |
| 5870 | 74772 | Scott, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-25145-MCR-GRJ | |
| 5871 | 74773 | Scott, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-25152-MCR-GRJ | |
| 5872 | 74778 | Scroggins, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-25183-MCR-GRJ | |
| 5873 | 74779 | Sculley, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-25190-MCR-GRJ | |
| 5874 | 74781 | Seabrooks, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-25198-MCR-GRJ | |
| 5875 | 74782 | Seamans, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-25207-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|-------------------------------|--------------------------|---------------------------|
| 5876 | 74785 | Searcy, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-25229-MCR-GRJ | |
| 5877 | 74786 | Searles, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-25237-MCR-GRJ | |
| 5878 | 74787 | Searles, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-26004-MCR-GRJ | |
| 5879 | 74789 | Seary, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-26006-MCR-GRJ | |
| 5880 | 74795 | Segal, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-26012-MCR-GRJ | |
| 5881 | 74797 | Segroves, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-26014-MCR-GRJ | |
| 5882 | 74798 | Seguritan, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-26015-MCR-GRJ | |
| 5883 | 74799 | Sellmeyer, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-26016-MCR-GRJ | |
| 5884 | 74801 | Senneway, Gregory | Danziger & De Llano | 1/24/2022 | 8:20-cv-26017-MCR-GRJ | |
| 5885 | 74803 | Sermersky, Johnny | Danziger & De Llano | 1/24/2022 | 8:20-cv-26020-MCR-GRJ | |
| 5886 | 74809 | Sewell, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-26031-MCR-GRJ | |
| 5887 | 74815 | Shackelford, Davey | Danziger & De Llano | 1/24/2022 | 8:20-cv-26040-MCR-GRJ | |
| 5888 | 74818 | Shadoan, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-26045-MCR-GRJ | |
| 5889 | 74824 | Shanahan, Brett | Danziger & De Llano | 1/24/2022 | 8:20-cv-26057-MCR-GRJ | |
| 5890 | 74825 | Shane, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-26059-MCR-GRJ | |
| 5891 | 74829 | Sharpe, Kinuwan | Danziger & De Llano | 1/24/2022 | 8:20-cv-26065-MCR-GRJ | |
| 5892 | 74830 | Sharpes, Tye | Danziger & De Llano | 1/24/2022 | 8:20-cv-26066-MCR-GRJ | |
| 5893 | 74834 | Shaw, Clayton | Danziger & De Llano | 1/24/2022 | 8:20-cv-26070-MCR-GRJ | |
| 5894 | 74836 | Shaw, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-26072-MCR-GRJ | |
| 5895 | 74840 | Sheedy, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-26075-MCR-GRJ | |
| 5896 | 74846 | Shepard, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-26080-MCR-GRJ | |
| 5897 | 74849 | Shepherd, Jonathon | Danziger & De Llano | 1/24/2022 | 8:20-cv-26083-MCR-GRJ | |
| 5898 | 74850 | Shepherd, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-26084-MCR-GRJ | |
| 5899 | 74851 | Shepherd, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-26085-MCR-GRJ | |
| 5900 | 74857 | Sherrard, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-26090-MCR-GRJ | |
| 5901 | 74858 | Sherwood, Franklin | Danziger & De Llano | 1/24/2022 | 8:20-cv-26091-MCR-GRJ | |
| 5902 | 74859 | Shields, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-26092-MCR-GRJ | |
| 5903 | 74861 | Shinault, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-26094-MCR-GRJ | |
| 5904 | 74862 | Shirey, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-26095-MCR-GRJ | |
| 5905 | 74864 | Shive, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-26097-MCR-GRJ | |
| 5906 | 74865 | Shoemaker, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-26098-MCR-GRJ | |
| 5907 | 74869 | Shores, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-26102-MCR-GRJ | |
| 5908 | 74871 | Short, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-26104-MCR-GRJ | |
| 5909 | 74872 | Short, Trenten | Danziger & De Llano | 1/24/2022 | 8:20-cv-26105-MCR-GRJ | |
| 5910 | 74873 | Shoulders, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-26106-MCR-GRJ | |
| 5911 | 74874 | Shoup, Abel | Danziger & De Llano | 1/24/2022 | 8:20-cv-26107-MCR-GRJ | |
| 5912 | 74876 | Shubert, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-26109-MCR-GRJ | |
| 5913 | 74877 | Shubert, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-26110-MCR-GRJ | |
| 5914 | 74885 | Sickle, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-26124-MCR-GRJ | |
| 5915 | 74888 | Siegal, Bruce | Danziger & De Llano | 1/24/2022 | 8:20-cv-26129-MCR-GRJ | |
| 5916 | 74889 | Siegel, Mason | Danziger & De Llano | 1/24/2022 | 8:20-cv-26131-MCR-GRJ | |
| 5917 | 74891 | Siegel, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-26133-MCR-GRJ | |
| 5918 | 74894 | Sierra-osorio, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-26137-MCR-GRJ | |
| 5919 | 74895 | Sikes, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-26139-MCR-GRJ | |
| 5920 | 74897 | Siler, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-26143-MCR-GRJ | |
| 5921 | 74900 | Silva, Peter | Danziger & De Llano | 1/24/2022 | 8:20-cv-26149-MCR-GRJ | |
| 5922 | 74906 | Simmons, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-26158-MCR-GRJ | |
| 5923 | 74907 | Simon, Clayton | Danziger & De Llano | 1/24/2022 | 8:20-cv-26160-MCR-GRJ | |
| 5924 | 74908 | Simon, Francis | Danziger & De Llano | 1/24/2022 | 8:20-cv-26162-MCR-GRJ | |
| 5925 | 74910 | Simonton, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-26166-MCR-GRJ | |
| 5926 | 74913 | SIMPSON, MICHAEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-26170-MCR-GRJ | |
| 5927 | 74914 | Simpson, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-26172-MCR-GRJ | |
| 5928 | 74918 | Sims, Jerry | Danziger & De Llano | 1/24/2022 | 8:20-cv-26180-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|------|
| 5929 | 74919 | Sims, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-26182-MCR-GRJ | |
| 5930 | 74920 | Sims, Juston | Danziger & De Llano | 1/24/2022 | 8:20-cv-26184-MCR-GRJ | |
| 5931 | 74923 | SINGLETON, MICHAEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-26191-MCR-GRJ | |
| 5932 | 74924 | Sinigiani, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-26193-MCR-GRJ | |
| 5933 | 74926 | Sipley, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-26197-MCR-GRJ | |
| 5934 | 74928 | Sisk, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-26201-MCR-GRJ | |
| 5935 | 74930 | Sisler, Chet | Danziger & De Llano | 1/24/2022 | 8:20-cv-26203-MCR-GRJ | |
| 5936 | 74931 | Sisneros, Eddie | Danziger & De Llano | 1/24/2022 | 8:20-cv-26204-MCR-GRJ | |
| 5937 | 74932 | Sisson, Zachary | Danziger & De Llano | 1/24/2022 | 8:20-cv-26206-MCR-GRJ | |
| 5938 | 74933 | Sites, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-26209-MCR-GRJ | |
| 5939 | 74937 | Skeene, Randy | Danziger & De Llano | 1/24/2022 | 8:20-cv-26212-MCR-GRJ | |
| 5940 | 74938 | Skelley, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-26215-MCR-GRJ | |
| 5941 | 74940 | Skerik, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-26218-MCR-GRJ | |
| 5942 | 74942 | Skipper, Erik | Danziger & De Llano | 1/24/2022 | 8:20-cv-26220-MCR-GRJ | |
| 5943 | 74943 | Skondin, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-26222-MCR-GRJ | |
| 5944 | 74946 | Skrinjorich, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-26228-MCR-GRJ | |
| 5945 | 74950 | Slayton, Kenneth | Danziger & De Llano | 1/24/2022 | 8:20-cv-26421-MCR-GRJ | |
| 5946 | 74953 | Slomiak, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-26240-MCR-GRJ | |
| 5947 | 74959 | Smarr, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-26252-MCR-GRJ | |
| 5948 | 74964 | Smiley, Carlos | Danziger & De Llano | 1/24/2022 | 8:20-cv-26262-MCR-GRJ | |
| 5949 | 74967 | SMITH, BENJAMIN | Danziger & De Llano | 1/24/2022 | 8:20-cv-26267-MCR-GRJ | |
| 5950 | 74969 | Smith, Bryatt | Danziger & De Llano | 1/24/2022 | 8:20-cv-26269-MCR-GRJ | |
| 5951 | 74975 | Smith, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-26277-MCR-GRJ | |
| 5952 | 74982 | Smith, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-26289-MCR-GRJ | |
| 5953 | 74983 | Smith, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-26291-MCR-GRJ | |
| 5954 | 74985 | Smith, Desmoine | Danziger & De Llano | 1/24/2022 | 8:20-cv-26295-MCR-GRJ | |
| 5955 | 74987 | Smith, Ethan | Danziger & De Llano | 1/24/2022 | 8:20-cv-26299-MCR-GRJ | |
| 5956 | 74988 | Smith, Harley | Danziger & De Llano | 1/24/2022 | 8:20-cv-26301-MCR-GRJ | |
| 5957 | 74989 | Smith, Howard | Danziger & De Llano | 1/24/2022 | 8:20-cv-26303-MCR-GRJ | |
| 5958 | 74991 | Smith, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-26305-MCR-GRJ | |
| 5959 | 74993 | Smith, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-26307-MCR-GRJ | |
| 5960 | 74995 | Smith, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-26309-MCR-GRJ | |
| 5961 | 75000 | Smith, Jeffery | Danziger & De Llano | 1/24/2022 | 8:20-cv-26313-MCR-GRJ | |
| 5962 | 75001 | Smith, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-26314-MCR-GRJ | |
| 5963 | 75002 | Smith, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-26315-MCR-GRJ | |
| 5964 | 75004 | Smith, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-26317-MCR-GRJ | |
| 5965 | 75005 | Smith, Josh | Danziger & De Llano | 1/24/2022 | 8:20-cv-26318-MCR-GRJ | |
| 5966 | 75008 | Smith, Korie | Danziger & De Llano | 1/24/2022 | 8:20-cv-26322-MCR-GRJ | |
| 5967 | 75010 | Smith, Larry | Danziger & De Llano | 1/24/2022 | 8:20-cv-26324-MCR-GRJ | |
| 5968 | 75011 | Smith, Lloyd | Danziger & De Llano | 1/24/2022 | 8:20-cv-26327-MCR-GRJ | |
| 5969 | 75013 | Smith, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-26331-MCR-GRJ | |
| 5970 | 75020 | SMITH, MICHAEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-26346-MCR-GRJ | |
| 5971 | 75021 | SMITH, MICHAEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-26348-MCR-GRJ | |
| 5972 | 75023 | Smith, Renthane | Danziger & De Llano | 1/24/2022 | 8:20-cv-26352-MCR-GRJ | |
| 5973 | 75024 | Smith, Rhynn | Danziger & De Llano | 1/24/2022 | 8:20-cv-26355-MCR-GRJ | |
| 5974 | 75027 | Smith, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-26359-MCR-GRJ | |
| 5975 | 75029 | Smith, Roy | Danziger & De Llano | 1/24/2022 | 8:20-cv-26361-MCR-GRJ | |
| 5976 | 75031 | Smith, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-26363-MCR-GRJ | |
| 5977 | 75035 | Smith, Smokey | Danziger & De Llano | 1/24/2022 | 8:20-cv-26372-MCR-GRJ | |
| 5978 | 75036 | Smith, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-26374-MCR-GRJ | |
| 5979 | 75037 | Smith, Willard | Danziger & De Llano | 1/24/2022 | | 8:20-cv-26376-MCR-GRJ |
| 5980 | 75038 | Smith, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-26378-MCR-GRJ | |
| 5981 | 75039 | SMITH, ZACHARY | Danziger & De Llano | 1/24/2022 | 8:20-cv-26380-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 5982 | 75040 | Smith, Jimmy | Danziger & De Llano | 1/24/2022 | 8:20-cv-26384-MCR-GRJ | |
| 5983 | 75041 | Smoot, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-26387-MCR-GRJ | |
| 5984 | 75046 | Snell, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-26401-MCR-GRJ | |
| 5985 | 75047 | Sneyd, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-26404-MCR-GRJ | |
| 5986 | 75048 | Snider, Patrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-26407-MCR-GRJ | |
| 5987 | 75049 | Snodgrass, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-26410-MCR-GRJ | |
| 5988 | 75051 | Snow, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-26416-MCR-GRJ | |
| 5989 | 75054 | Snowden, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-26426-MCR-GRJ | |
| 5990 | 75055 | Snyder, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-26429-MCR-GRJ | |
| 5991 | 75057 | SNYDER, MICHAEL | Danziger & De Llano | 1/24/2022 | 8:20-cv-26436-MCR-GRJ | |
| 5992 | 75060 | Soden, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-26467-MCR-GRJ | |
| 5993 | 75063 | Soloski, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-26604-MCR-GRJ | |
| 5994 | 75065 | Somers, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-26609-MCR-GRJ | |
| 5995 | 75067 | Sorel, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-26618-MCR-GRJ | |
| 5996 | 75069 | Soria, Alex | Danziger & De Llano | 1/24/2022 | 8:20-cv-26623-MCR-GRJ | |
| 5997 | 75073 | Sorrells, Duston | Danziger & De Llano | 1/24/2022 | 8:20-cv-26634-MCR-GRJ | |
| 5998 | 75074 | Sotelo, Ismael | Danziger & De Llano | 1/24/2022 | 8:20-cv-26639-MCR-GRJ | |
| 5999 | 75075 | Soto, Gilberto | Danziger & De Llano | 1/24/2022 | 8:20-cv-26644-MCR-GRJ | |
| 6000 | 75078 | Sotomayor, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-26658-MCR-GRJ | |
| 6001 | 75085 | Southard, Terry | Danziger & De Llano | 1/24/2022 | 8:20-cv-26692-MCR-GRJ | |
| 6002 | 75086 | Souther, Bradly | Danziger & De Llano | 1/24/2022 | 8:20-cv-26697-MCR-GRJ | |
| 6003 | 75087 | Southern, Beaux | Danziger & De Llano | 1/24/2022 | 8:20-cv-26702-MCR-GRJ | |
| 6004 | 75088 | Southern, Billy | Danziger & De Llano | 1/24/2022 | 8:20-cv-26706-MCR-GRJ | |
| 6005 | 75089 | Souza, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-26711-MCR-GRJ | |
| 6006 | 75092 | Spang, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-26722-MCR-GRJ | |
| 6007 | 75093 | Spangler, Lonnie | Danziger & De Llano | 1/24/2022 | 8:20-cv-26726-MCR-GRJ | |
| 6008 | 75095 | Sparks, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-26734-MCR-GRJ | |
| 6009 | 75099 | Speaks, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-26746-MCR-GRJ | |
| 6010 | 75106 | Speer, Zackery | Danziger & De Llano | 1/24/2022 | 8:20-cv-26775-MCR-GRJ | |
| 6011 | 75109 | Spencer, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-26786-MCR-GRJ | |
| 6012 | 75112 | Spinetta, Jose | Danziger & De Llano | 1/24/2022 | 8:20-cv-26801-MCR-GRJ | |
| 6013 | 75113 | Spinks, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-26806-MCR-GRJ | |
| 6014 | 75114 | Spires, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-26812-MCR-GRJ | |
| 6015 | 75115 | Spirtos, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-26817-MCR-GRJ | |
| 6016 | 75117 | Splitstone, Erik | Danziger & De Llano | 1/24/2022 | 8:20-cv-26828-MCR-GRJ | |
| 6017 | 75120 | Sprague, Freeman | Danziger & De Llano | 1/24/2022 | 8:20-cv-26838-MCR-GRJ | |
| 6018 | 75127 | St Peter, Travis | Danziger & De Llano | 1/24/2022 | 8:20-cv-26864-MCR-GRJ | |
| 6019 | 75129 | Stacey, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-26874-MCR-GRJ | |
| 6020 | 75130 | Stadius, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-26879-MCR-GRJ | |
| 6021 | 75131 | Stafford, Ian | Danziger & De Llano | 1/24/2022 | 8:20-cv-26884-MCR-GRJ | |
| 6022 | 75133 | Stage, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-26895-MCR-GRJ | |
| 6023 | 75134 | Staggs, Alexander | Danziger & De Llano | 1/24/2022 | 8:20-cv-26902-MCR-GRJ | |
| 6024 | 75136 | Stalker, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-26907-MCR-GRJ | |
| 6025 | 75138 | Stamey, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-26917-MCR-GRJ | |
| 6026 | 75140 | Stamper, Matt | Danziger & De Llano | 1/24/2022 | 8:20-cv-26923-MCR-GRJ | |
| 6027 | 75142 | Stancil, Willie | Danziger & De Llano | 1/24/2022 | 8:20-cv-26933-MCR-GRJ | |
| 6028 | 75144 | Stanford, Geoffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-26943-MCR-GRJ | |
| 6029 | 75145 | STANFORD, JERAMIE K | Parafinczuk Wolf, P.A. | 1/24/2022 | 8:20-cv-26948-MCR-GRJ | |
| 6030 | 75148 | Stanley, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-26958-MCR-GRJ | |
| 6031 | 75152 | Staples, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-26979-MCR-GRJ | |
| 6032 | 75154 | Starkowski, Brett | Danziger & De Llano | 1/24/2022 | 8:20-cv-26988-MCR-GRJ | |
| 6033 | 75155 | Starling, Andre | Danziger & De Llano | 1/24/2022 | 8:20-cv-26993-MCR-GRJ | |
| 6034 | 75156 | Starwalt, Chris | Danziger & De Llano | 1/24/2022 | 8:20-cv-27001-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|------|
| 6035 | 75163 | Steely, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-27025-MCR-GRJ | |
| 6036 | 75166 | Stegbauer, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-27041-MCR-GRJ | |
| 6037 | 75169 | Steinberg, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-27055-MCR-GRJ | |
| 6038 | 75172 | Steinmeyer, Nick | Danziger & De Llano | 1/24/2022 | 8:20-cv-27071-MCR-GRJ | |
| 6039 | 75175 | Stenzel, Marcus | Danziger & De Llano | 1/24/2022 | 8:20-cv-27081-MCR-GRJ | |
| 6040 | 75178 | Stephens, Parker | Danziger & De Llano | 1/24/2022 | 8:20-cv-27095-MCR-GRJ | |
| 6041 | 75179 | Stephens, Shad | Danziger & De Llano | 1/24/2022 | 8:20-cv-27100-MCR-GRJ | |
| 6042 | 75181 | Stephenson, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-27111-MCR-GRJ | |
| 6043 | 75182 | Stephenson, Kerstin | Danziger & De Llano | 1/24/2022 | 8:20-cv-27116-MCR-GRJ | |
| 6044 | 75183 | Stepps, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-27121-MCR-GRJ | |
| 6045 | 75184 | Sterba, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-27125-MCR-GRJ | |
| 6046 | 75186 | Stevens, Arthur | Danziger & De Llano | 1/24/2022 | 8:20-cv-27135-MCR-GRJ | |
| 6047 | 75188 | Stevens, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-27145-MCR-GRJ | |
| 6048 | 75189 | Stevens, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-27150-MCR-GRJ | |
| 6049 | 75191 | Stevens, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-27161-MCR-GRJ | |
| 6050 | 75193 | Stevenson, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-27171-MCR-GRJ | |
| 6051 | 75194 | Stevenson, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-27177-MCR-GRJ | |
| 6052 | 75196 | Stevenson, Stanley | Danziger & De Llano | 1/24/2022 | 8:20-cv-27187-MCR-GRJ | |
| 6053 | 75199 | Stewart, Adam | Danziger & De Llano | 1/24/2022 | 8:20-cv-27192-MCR-GRJ | |
| 6054 | 75200 | Stewart, Brent | Danziger & De Llano | 1/24/2022 | 8:20-cv-27197-MCR-GRJ | |
| 6055 | 75205 | Stewart, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-27222-MCR-GRJ | |
| 6056 | 75206 | Stewart, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-27227-MCR-GRJ | |
| 6057 | 75208 | Stewart, Rodney | Danziger & De Llano | 1/24/2022 | 8:20-cv-27232-MCR-GRJ | |
| 6058 | 75216 | Stivers, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-27267-MCR-GRJ | |
| 6059 | 75217 | Stixrud, Gregory | Danziger & De Llano | 1/24/2022 | 8:20-cv-27271-MCR-GRJ | |
| 6060 | 75219 | Stoddard, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-27282-MCR-GRJ | |
| 6061 | 75220 | Stoffel, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-27288-MCR-GRJ | |
| 6062 | 75221 | Stoilov, Dimitar | Danziger & De Llano | 1/24/2022 | 8:20-cv-27293-MCR-GRJ | |
| 6063 | 75223 | Stokes, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-27303-MCR-GRJ | |
| 6064 | 75225 | Stolz, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-27312-MCR-GRJ | |
| 6065 | 75229 | Stone, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-27319-MCR-GRJ | |
| 6066 | 75231 | Stone, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-27326-MCR-GRJ | |
| 6067 | 75234 | STOREY, JOHN | Danziger & De Llano | 1/24/2022 | 8:20-cv-27339-MCR-GRJ | |
| 6068 | 75240 | Stover, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-27354-MCR-GRJ | |
| 6069 | 75248 | STRATTON, WILLIAM | Danziger & De Llano | 1/24/2022 | 8:20-cv-27383-MCR-GRJ | |
| 6070 | 75249 | Strayer, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-27386-MCR-GRJ | |
| 6071 | 75251 | Streeter, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-27396-MCR-GRJ | |
| 6072 | 75252 | Stremberg, Leif | Danziger & De Llano | 1/24/2022 | 8:20-cv-27400-MCR-GRJ | |
| 6073 | 75254 | Strickland, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-27407-MCR-GRJ | |
| 6074 | 75255 | Strickland, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-27411-MCR-GRJ | |
| 6075 | 75258 | Strohbusch, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-27424-MCR-GRJ | |
| 6076 | 75259 | Stromsness, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-27428-MCR-GRJ | |
| 6077 | 75266 | Stuard, Donald | Danziger & De Llano | 1/24/2022 | 8:20-cv-27452-MCR-GRJ | |
| 6078 | 75267 | Stuart, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-27456-MCR-GRJ | |
| 6079 | 75269 | Stuart, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-27466-MCR-GRJ | |
| 6080 | 75272 | Stucke, Carl | Danziger & De Llano | 1/24/2022 | 8:20-cv-27478-MCR-GRJ | |
| 6081 | 75274 | Stull, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-27486-MCR-GRJ | |
| 6082 | 75275 | Stull, Percy | Danziger & De Llano | 1/24/2022 | 8:20-cv-27491-MCR-GRJ | |
| 6083 | 75276 | Sturkie, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-27495-MCR-GRJ | |
| 6084 | 75280 | Suchland, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-27502-MCR-GRJ | |
| 6085 | 75281 | Suddreth, Darius | Danziger & De Llano | 1/24/2022 | 8:20-cv-27506-MCR-GRJ | |
| 6086 | 75286 | Sullivan, Britt | Danziger & De Llano | 1/24/2022 | 8:20-cv-27524-MCR-GRJ | |
| 6087 | 75287 | Sullivan, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-27528-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6088 | 75292 | Sullivan, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-27543-MCR-GRJ | |
| 6089 | 75293 | SULLIVAN, TERRY | Danziger & De Llano | 1/24/2022 | 8:20-cv-27812-MCR-GRJ | |
| 6090 | 75300 | Summers, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-27819-MCR-GRJ | |
| 6091 | 75303 | Sumpter, Jimmie | Danziger & De Llano | 1/24/2022 | 8:20-cv-27821-MCR-GRJ | |
| 6092 | 75305 | Sun, Yichun | Danziger & De Llano | 1/24/2022 | 8:20-cv-27823-MCR-GRJ | |
| 6093 | 75306 | Sund, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-27824-MCR-GRJ | |
| 6094 | 75307 | Sund, Jefferson | Danziger & De Llano | 1/24/2022 | 8:20-cv-27825-MCR-GRJ | |
| 6095 | 75311 | Sutherland, Will | Danziger & De Llano | 1/24/2022 | 8:20-cv-27827-MCR-GRJ | |
| 6096 | 75314 | Suydam, Bryce | Danziger & De Llano | 1/24/2022 | | 8:20-cv-27828-MCR-GRJ |
| 6097 | 75316 | Svoboda, Aron | Danziger & De Llano | 1/24/2022 | 8:20-cv-27830-MCR-GRJ | |
| 6098 | 75317 | Swagel, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-27831-MCR-GRJ | |
| 6099 | 75325 | Swearingin, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-27837-MCR-GRJ | |
| 6100 | 75327 | Sweeney, Larry | Danziger & De Llano | 1/24/2022 | 8:20-cv-27838-MCR-GRJ | |
| 6101 | 75328 | Sweeney, Vanessa | Danziger & De Llano | 1/24/2022 | 8:20-cv-27839-MCR-GRJ | |
| 6102 | 75329 | Sweeter, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-27840-MCR-GRJ | |
| 6103 | 75330 | Sweeton, Issac | Danziger & De Llano | 1/24/2022 | 8:20-cv-27841-MCR-GRJ | |
| 6104 | 75331 | Swett, Ian | Danziger & De Llano | 1/24/2022 | 8:20-cv-27842-MCR-GRJ | |
| 6105 | 75333 | Swift, Sean | Danziger & De Llano | 1/24/2022 | 8:20-cv-27844-MCR-GRJ | |
| 6106 | 75335 | Swihart, Jace | Danziger & De Llano | 1/24/2022 | 8:20-cv-27845-MCR-GRJ | |
| 6107 | 75336 | Swilley, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-27846-MCR-GRJ | |
| 6108 | 75337 | Swink, Cameron | Danziger & De Llano | 1/24/2022 | 8:20-cv-27847-MCR-GRJ | |
| 6109 | 75338 | Swinney, Louis | Danziger & De Llano | 1/24/2022 | 8:20-cv-27848-MCR-GRJ | |
| 6110 | 75339 | Switzer, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-27849-MCR-GRJ | |
| 6111 | 75345 | Tafoya, Santana | Danziger & De Llano | 1/24/2022 | 8:20-cv-27854-MCR-GRJ | |
| 6112 | 75346 | Taggart, Gage | Danziger & De Llano | 1/24/2022 | 8:20-cv-27855-MCR-GRJ | |
| 6113 | 75349 | Tallant, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-27858-MCR-GRJ | |
| 6114 | 75352 | Tan, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-27861-MCR-GRJ | |
| 6115 | 75353 | Tannehill, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-27862-MCR-GRJ | |
| 6116 | 75359 | Tarolli, Mike | Danziger & De Llano | 1/24/2022 | 8:20-cv-27868-MCR-GRJ | |
| 6117 | 75360 | Tarter, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-27869-MCR-GRJ | |
| 6118 | 75363 | Tatton, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-27877-MCR-GRJ | |
| 6119 | 75364 | Tatum, Joey | Danziger & De Llano | 1/24/2022 | 8:20-cv-27871-MCR-GRJ | |
| 6120 | 75367 | Taylor, Benjamin | Danziger & De Llano | 1/24/2022 | 8:20-cv-27876-MCR-GRJ | |
| 6121 | 75368 | TAYLOR, BRANDON | Danziger & De Llano | 1/24/2022 | 8:20-cv-27876-MCR-GRJ | |
| 6122 | 75369 | Taylor, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-27878-MCR-GRJ | |
| 6123 | 75371 | Taylor, Edward | Danziger & De Llano | 1/24/2022 | 8:20-cv-27879-MCR-GRJ | |
| 6124 | 75372 | Taylor, Eugene | Danziger & De Llano | 1/24/2022 | 8:20-cv-27880-MCR-GRJ | |
| 6125 | 75378 | Taylor, Justen | Danziger & De Llano | 1/24/2022 | 8:20-cv-27886-MCR-GRJ | |
| 6126 | 75379 | Taylor, Leon | Danziger & De Llano | 1/24/2022 | 8:20-cv-27887-MCR-GRJ | |
| 6127 | 75380 | Taylor, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-27888-MCR-GRJ | |
| 6128 | 75387 | Tedrick, Winston | Danziger & De Llano | 1/24/2022 | 8:20-cv-27894-MCR-GRJ | |
| 6129 | 75389 | Teeter, Shane | Danziger & De Llano | 1/24/2022 | 8:20-cv-27896-MCR-GRJ | |
| 6130 | 75390 | Teetzel, George | Danziger & De Llano | 1/24/2022 | 8:20-cv-27897-MCR-GRJ | |
| 6131 | 75394 | Templet, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-27900-MCR-GRJ | |
| 6132 | 75395 | Tena, Jose | Danziger & De Llano | 1/24/2022 | 8:20-cv-27901-MCR-GRJ | |
| 6133 | 75398 | Terry, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-27903-MCR-GRJ | |
| 6134 | 75400 | Tesdahl, Caleb | Danziger & De Llano | 1/24/2022 | 8:20-cv-27905-MCR-GRJ | |
| 6135 | 75402 | Teurman, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-27906-MCR-GRJ | |
| 6136 | 75404 | Thacker, Devin | Danziger & De Llano | 1/24/2022 | 8:20-cv-27907-MCR-GRJ | |
| 6137 | 75406 | Thatcher, Quinton | Danziger & De Llano | 1/24/2022 | 8:20-cv-27909-MCR-GRJ | |
| 6138 | 75408 | Theriot, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-27911-MCR-GRJ | |
| 6139 | 75413 | Thomas, Hunter | Danziger & De Llano | 1/24/2022 | 8:20-cv-27915-MCR-GRJ | |
| 6140 | 75416 | Thomas, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-27918-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6141 | 75417 | Thomas, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-27919-MCR-GRJ | |
| 6142 | 75419 | Thomas, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-27920-MCR-GRJ | |
| 6143 | 75424 | Thompson, Amanda | Danziger & De Llano | 1/24/2022 | 8:20-cv-27926-MCR-GRJ | |
| 6144 | 75426 | Thompson, Chase | Danziger & De Llano | 1/24/2022 | 8:20-cv-27928-MCR-GRJ | |
| 6145 | 75430 | Thompson, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-27931-MCR-GRJ | |
| 6146 | 75433 | Thompson, Jerrod | Danziger & De Llano | 1/24/2022 | 8:20-cv-27934-MCR-GRJ | |
| 6147 | 75440 | Thompson, Malcolm | Danziger & De Llano | 1/24/2022 | 8:20-cv-27941-MCR-GRJ | |
| 6148 | 75441 | Thompson, Mark | Danziger & De Llano | 1/24/2022 | 8:20-cv-27942-MCR-GRJ | |
| 6149 | 75443 | Thompson, Nathaniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-27944-MCR-GRJ | |
| 6150 | 75446 | Thompson, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-27946-MCR-GRJ | |
| 6151 | 75447 | Thompson, Shaun | Danziger & De Llano | 1/24/2022 | 8:20-cv-27947-MCR-GRJ | |
| 6152 | 75451 | Thomson, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-27951-MCR-GRJ | |
| 6153 | 75453 | Thornbrough, Harold | Danziger & De Llano | 1/24/2022 | 8:20-cv-27953-MCR-GRJ | |
| 6154 | 75456 | Thornton, Dresden | Danziger & De Llano | 1/24/2022 | 8:20-cv-27955-MCR-GRJ | |
| 6155 | 75457 | Thornton, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-27956-MCR-GRJ | |
| 6156 | 75459 | Thrall, Loren | Danziger & De Llano | 1/24/2022 | 8:20-cv-27958-MCR-GRJ | |
| 6157 | 75463 | Thurman, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-27967-MCR-GRJ | |
| 6158 | 75464 | Thurow, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-27969-MCR-GRJ | |
| 6159 | 75471 | Tillison, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-27981-MCR-GRJ | |
| 6160 | 75472 | Tillman, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-27983-MCR-GRJ | |
| 6161 | 75474 | Timmerman, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-27987-MCR-GRJ | |
| 6162 | 75476 | Timms, Gary | Danziger & De Llano | 1/24/2022 | 8:20-cv-27992-MCR-GRJ | |
| 6163 | 75478 | Tingler, Stuart | Danziger & De Llano | 1/24/2022 | 8:20-cv-27996-MCR-GRJ | |
| 6164 | 75485 | Toledo, Terrence | Danziger & De Llano | 1/24/2022 | 8:20-cv-28008-MCR-GRJ | |
| 6165 | 75486 | Tolivaisa, Zach | Danziger & De Llano | 1/24/2022 | 8:20-cv-28010-MCR-GRJ | |
| 6166 | 75496 | Torres, Ernest | Danziger & De Llano | 1/24/2022 | 8:20-cv-28030-MCR-GRJ | |
| 6167 | 75498 | Torres, Kelly | Danziger & De Llano | 1/24/2022 | 8:20-cv-28034-MCR-GRJ | |
| 6168 | 75500 | Torres, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-28038-MCR-GRJ | |
| 6169 | 75501 | Tortorici, Jon | Danziger & De Llano | 1/24/2022 | 8:20-cv-28041-MCR-GRJ | |
| 6170 | 75504 | Totzke, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-28047-MCR-GRJ | |
| 6171 | 75505 | Towner, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-28049-MCR-GRJ | |
| 6172 | 75507 | Townsend, Jay | Danziger & De Llano | 1/24/2022 | 8:20-cv-28053-MCR-GRJ | |
| 6173 | 75508 | TOWNSEND, MARK | Danziger & De Llano | 1/24/2022 | 8:20-cv-28055-MCR-GRJ | |
| 6174 | 75510 | Tracey, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-28059-MCR-GRJ | |
| 6175 | 75512 | Tracy, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-28063-MCR-GRJ | |
| 6176 | 75514 | Tran, Peter | Danziger & De Llano | 1/24/2022 | 8:20-cv-28067-MCR-GRJ | |
| 6177 | 75517 | Travis, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-28073-MCR-GRJ | |
| 6178 | 75518 | Travis, Terrance | Danziger & De Llano | 1/24/2022 | 8:20-cv-28075-MCR-GRJ | |
| 6179 | 75519 | Trayer, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-28145-MCR-GRJ | |
| 6180 | 75522 | Trent, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-28152-MCR-GRJ | |
| 6181 | 75523 | Treptow, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-28154-MCR-GRJ | |
| 6182 | 75526 | Trevino, Enrique | Danziger & De Llano | 1/24/2022 | 8:20-cv-28160-MCR-GRJ | |
| 6183 | 75530 | Tristan, Luis | Danziger & De Llano | 1/24/2022 | 8:20-cv-28186-MCR-GRJ | |
| 6184 | 75531 | Trotter, Detrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-28190-MCR-GRJ | |
| 6185 | 75532 | Truax, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-28193-MCR-GRJ | |
| 6186 | 75533 | Truax, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-28196-MCR-GRJ | |
| 6187 | 75534 | Trussell, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-28200-MCR-GRJ | |
| 6188 | 75535 | Tuchenhagen, Todd | Danziger & De Llano | 1/24/2022 | 8:20-cv-28203-MCR-GRJ | |
| 6189 | 75536 | Tucker, Adam | Danziger & De Llano | 1/24/2022 | 8:20-cv-28206-MCR-GRJ | |
| 6190 | 75545 | Tully, Mathew | Danziger & De Llano | 1/24/2022 | 8:20-cv-28231-MCR-GRJ | |
| 6191 | 75546 | Tuma, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-28234-MCR-GRJ | |
| 6192 | 75553 | Turner, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-28253-MCR-GRJ | |
| 6193 | 75554 | Turner, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-28256-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6194 | 75557 | Turner, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-28265-MCR-GRJ | |
| 6195 | 75559 | TURNER, TIMOTHY | Danziger & De Llano | 1/24/2022 | 8:20-cv-28271-MCR-GRJ | |
| 6196 | 75561 | Turnquist, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-28279-MCR-GRJ | |
| 6197 | 75562 | Turpin, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-28283-MCR-GRJ | |
| 6198 | 75565 | Tuz, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-28298-MCR-GRJ | |
| 6199 | 75566 | Twombly, Frederick | Danziger & De Llano | 1/24/2022 | 8:20-cv-28302-MCR-GRJ | |
| 6200 | 75570 | Tyler, Zachary | Danziger & De Llano | 1/24/2022 | 8:20-cv-28320-MCR-GRJ | |
| 6201 | 75571 | Tylor, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-28324-MCR-GRJ | |
| 6202 | 75576 | Ulrich, Jesse | Danziger & De Llano | 1/24/2022 | 8:20-cv-28341-MCR-GRJ | |
| 6203 | 75578 | Underhill, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-28349-MCR-GRJ | |
| 6204 | 75580 | Underwood, Russell | Danziger & De Llano | 1/24/2022 | 8:20-cv-28360-MCR-GRJ | |
| 6205 | 75581 | Unger, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-28364-MCR-GRJ | |
| 6206 | 75582 | Unruh, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-28368-MCR-GRJ | |
| 6207 | 75583 | Urban, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-28372-MCR-GRJ | |
| 6208 | 75584 | Urban, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-28377-MCR-GRJ | |
| 6209 | 75587 | Utt, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-28392-MCR-GRJ | |
| 6210 | 75589 | Valasek, Kevin | Danziger & De Llano | 1/24/2022 | 8:20-cv-28403-MCR-GRJ | |
| 6211 | 75590 | Valderrama, Christian | Danziger & De Llano | 1/24/2022 | 8:20-cv-28409-MCR-GRJ | |
| 6212 | 75591 | Valdes, Sam | Danziger & De Llano | 1/24/2022 | 8:20-cv-28414-MCR-GRJ | |
| 6213 | 75595 | Valdez, Jhonny | Danziger & De Llano | 1/24/2022 | 8:20-cv-28423-MCR-GRJ | |
| 6214 | 75597 | Valenti, Raymond | Danziger & De Llano | 1/24/2022 | 8:20-cv-28428-MCR-GRJ | |
| 6215 | 75598 | Valentin, Frank | Danziger & De Llano | 1/24/2022 | 8:20-cv-28434-MCR-GRJ | |
| 6216 | 75599 | Valenzuela, Alfredo | Danziger & De Llano | 1/24/2022 | 8:20-cv-28439-MCR-GRJ | |
| 6217 | 75601 | Vallejo, Marcus | Danziger & De Llano | 1/24/2022 | 8:20-cv-28448-MCR-GRJ | |
| 6218 | 75602 | Vallette, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-28454-MCR-GRJ | |
| 6219 | 75603 | Valley, Casey | Danziger & De Llano | 1/24/2022 | 8:20-cv-28458-MCR-GRJ | |
| 6220 | 75604 | Vallortigara, Jerry | Danziger & De Llano | 1/24/2022 | 8:20-cv-28464-MCR-GRJ | |
| 6221 | 75606 | Van Bremen, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-28473-MCR-GRJ | |
| 6222 | 75609 | Van Fleet, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-28483-MCR-GRJ | |
| 6223 | 75611 | Van Winkle, Nicholas | Danziger & De Llano | 1/24/2022 | | 8:20-cv-28493-MCR-GRJ |
| 6224 | 75614 | Vance, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-28603-MCR-GRJ | |
| 6225 | 75617 | Vandeneynden, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-28618-MCR-GRJ | |
| 6226 | 75618 | Vanderhoff, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-28622-MCR-GRJ | |
| 6227 | 75619 | Vanderhoof, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-28627-MCR-GRJ | |
| 6228 | 75625 | Vanlangen, Shawn | Danziger & De Llano | 1/24/2022 | 8:20-cv-28655-MCR-GRJ | |
| 6229 | 75626 | Vanloon, Samuel | Danziger & De Llano | 1/24/2022 | 8:20-cv-28661-MCR-GRJ | |
| 6230 | 75628 | Vanryswyk, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-29418-MCR-GRJ | |
| 6231 | 75631 | Vanwart, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-29425-MCR-GRJ | |
| 6232 | 75636 | Varner, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-29436-MCR-GRJ | |
| 6233 | 75637 | Varnum, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-29438-MCR-GRJ | |
| 6234 | 75641 | VASQUEZ, LUIS | Danziger & De Llano | 1/24/2022 | 8:20-cv-29447-MCR-GRJ | |
| 6235 | 75642 | Vaughan, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-29450-MCR-GRJ | |
| 6236 | 75647 | Vega, Efrain | Danziger & De Llano | 1/24/2022 | 8:20-cv-29459-MCR-GRJ | |
| 6237 | 75648 | Vega, Javier | Danziger & De Llano | 1/24/2022 | 8:20-cv-29461-MCR-GRJ | |
| 6238 | 75654 | Vergara Calderon, Gildardo | Danziger & De Llano | 1/24/2022 | 8:20-cv-29476-MCR-GRJ | |
| 6239 | 75656 | Vernon, Zachary | Danziger & De Llano | 1/24/2022 | 8:20-cv-29481-MCR-GRJ | |
| 6240 | 75657 | Vess, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-29483-MCR-GRJ | |
| 6241 | 75661 | Vickers, Dustin | Danziger & De Llano | 1/24/2022 | 8:20-cv-29493-MCR-GRJ | |
| 6242 | 75663 | Vigorito, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-29498-MCR-GRJ | |
| 6243 | 75664 | Viig, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-29500-MCR-GRJ | |
| 6244 | 75666 | Villanueva, Don Francis | Danziger & De Llano | 1/24/2022 | 8:20-cv-29505-MCR-GRJ | |
| 6245 | 75670 | Vincent, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-29520-MCR-GRJ | |
| 6246 | 75675 | Vivas, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-29537-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6247 | 75676 | Vo, Thang | Danziger & De Llano | 1/24/2022 | 8:20-cv-29541-MCR-GRJ | |
| 6248 | 75677 | Vogel, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-29544-MCR-GRJ | |
| 6249 | 75678 | Vogeler, Erick | Danziger & De Llano | 1/24/2022 | 8:20-cv-29548-MCR-GRJ | |
| 6250 | 75679 | Voges, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-29551-MCR-GRJ | |
| 6251 | 75683 | Vosburgh, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-29562-MCR-GRJ | |
| 6252 | 75684 | Vose, Jonlawrence | Danziger & De Llano | 1/24/2022 | 8:20-cv-29565-MCR-GRJ | |
| 6253 | 75686 | Vrabcak, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-29572-MCR-GRJ | |
| 6254 | 75688 | Vrechek, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-29580-MCR-GRJ | |
| 6255 | 75693 | Waddell, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-29597-MCR-GRJ | |
| 6256 | 75698 | Wadsworth, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-29614-MCR-GRJ | |
| 6257 | 75700 | Wageman, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-29617-MCR-GRJ | |
| 6258 | 75702 | Wagner, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-29621-MCR-GRJ | |
| 6259 | 75704 | Wagnon, Jon | Danziger & De Llano | 1/24/2022 | 8:20-cv-29628-MCR-GRJ | |
| 6260 | 75706 | Walden, Tim | Danziger & De Llano | 1/24/2022 | 8:20-cv-29630-MCR-GRJ | |
| 6261 | 75708 | Waldy, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-29638-MCR-GRJ | |
| 6262 | 75717 | Walker, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-29658-MCR-GRJ | |
| 6263 | 75719 | Walker, Dominique | Danziger & De Llano | 1/24/2022 | 8:20-cv-29662-MCR-GRJ | |
| 6264 | 75721 | Walker, Max | Danziger & De Llano | 1/24/2022 | 8:20-cv-29665-MCR-GRJ | |
| 6265 | 75735 | Waller, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-29709-MCR-GRJ | |
| 6266 | 75736 | Waller, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-29714-MCR-GRJ | |
| 6267 | 75740 | Walsh, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-29723-MCR-GRJ | |
| 6268 | 75741 | Walsh, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-29728-MCR-GRJ | |
| 6269 | 75742 | Walsh, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-29733-MCR-GRJ | |
| 6270 | 75744 | Walter, Ronald | Danziger & De Llano | 1/24/2022 | 8:20-cv-29743-MCR-GRJ | |
| 6271 | 75745 | Walter, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-29748-MCR-GRJ | |
| 6272 | 75747 | Walters, Donald | Danziger & De Llano | 1/24/2022 | 8:20-cv-29759-MCR-GRJ | |
| 6273 | 75748 | Walters, Noah | Danziger & De Llano | 1/24/2022 | 8:20-cv-29763-MCR-GRJ | |
| 6274 | 75751 | Wantz, Keith | Danziger & De Llano | 1/24/2022 | 8:20-cv-29780-MCR-GRJ | |
| 6275 | 75756 | Ward, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-29797-MCR-GRJ | |
| 6276 | 75757 | Ward, Tyler | Danziger & De Llano | 1/24/2022 | 8:20-cv-29800-MCR-GRJ | |
| 6277 | 75759 | Wargovich, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-29809-MCR-GRJ | |
| 6278 | 75762 | Warner, Jeffery | Danziger & De Llano | 1/24/2022 | 8:20-cv-29823-MCR-GRJ | |
| 6279 | 75763 | Warner, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-29825-MCR-GRJ | |
| 6280 | 75764 | Warren, Curtis | Danziger & De Llano | 1/24/2022 | 8:20-cv-29829-MCR-GRJ | |
| 6281 | 75765 | Warren, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-29832-MCR-GRJ | |
| 6282 | 75772 | Wasson, David | Danziger & De Llano | 1/24/2022 | 8:20-cv-29852-MCR-GRJ | |
| 6283 | 75775 | Watkins, Donald | Danziger & De Llano | 1/24/2022 | 8:20-cv-29860-MCR-GRJ | |
| 6284 | 75776 | Watson, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-29864-MCR-GRJ | |
| 6285 | 75779 | Watson, Donald | Danziger & De Llano | 1/24/2022 | 8:20-cv-29873-MCR-GRJ | |
| 6286 | 75780 | Watson, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-29876-MCR-GRJ | |
| 6287 | 75781 | Watson, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-29879-MCR-GRJ | |
| 6288 | 75782 | Watson, William | Danziger & De Llano | 1/24/2022 | 8:20-cv-29883-MCR-GRJ | |
| 6289 | 75784 | Watts, Jasen | Danziger & De Llano | 1/24/2022 | 8:20-cv-29890-MCR-GRJ | |
| 6290 | 75787 | Way, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-29896-MCR-GRJ | |
| 6291 | 75789 | Weast, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-29899-MCR-GRJ | |
| 6292 | 75790 | Weaver, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-29902-MCR-GRJ | |
| 6293 | 75791 | Weaver, Devin | Danziger & De Llano | 1/24/2022 | 8:20-cv-29906-MCR-GRJ | |
| 6294 | 75795 | Webb, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-29913-MCR-GRJ | |
| 6295 | 75796 | Webb, Jonathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-29916-MCR-GRJ | |
| 6296 | 75802 | Weddington, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-29932-MCR-GRJ | |
| 6297 | 75805 | Wehrman, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-29942-MCR-GRJ | |
| 6298 | 75807 | Weidow, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-29945-MCR-GRJ | |
| 6299 | 75809 | Weilbrenner, Larry | Danziger & De Llano | 1/24/2022 | 8:20-cv-29951-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|-------------------------------|-------------------------|---------------------------|
| 6300 | 75811 | Weisbrod, Philip | Danziger & De Llano | 1/24/2022 | 8:20-cv-29958-MCR-GRJ | |
| 6301 | 75816 | Welch, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-29975-MCR-GRJ | |
| 6302 | 75818 | Welch, Devin | Danziger & De Llano | 1/24/2022 | 8:20-cv-29982-MCR-GRJ | |
| 6303 | 75820 | Wellman, Keith | Danziger & De Llano | 1/24/2022 | 8:20-cv-29988-MCR-GRJ | |
| 6304 | 75821 | Wells, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-29991-MCR-GRJ | |
| 6305 | 75822 | Wells, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-29995-MCR-GRJ | |
| 6306 | 75824 | Wells, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-30001-MCR-GRJ | |
| 6307 | 75826 | Wells, Ryan | Danziger & De Llano | 1/24/2022 | 8:20-cv-30005-MCR-GRJ | |
| 6308 | 75829 | Welsheimer, Benjamin | Danziger & De Llano | 1/24/2022 | 8:20-cv-30020-MCR-GRJ | |
| 6309 | 75834 | Wentworth, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-30033-MCR-GRJ | |
| 6310 | 75839 | Werner, Phillip | Danziger & De Llano | 1/24/2022 | 8:20-cv-30056-MCR-GRJ | |
| 6311 | 75840 | Werner, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-30061-MCR-GRJ | |
| 6312 | 75842 | Werth, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-30070-MCR-GRJ | |
| 6313 | 75843 | Wescott, Chad | Danziger & De Llano | 1/24/2022 | 8:20-cv-30076-MCR-GRJ | |
| 6314 | 75844 | Wesley, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-30080-MCR-GRJ | |
| 6315 | 75845 | West, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-30084-MCR-GRJ | |
| 6316 | 75846 | West, Buddy | Danziger & De Llano | 1/24/2022 | 8:20-cv-30089-MCR-GRJ | |
| 6317 | 75850 | West, Stephen | Danziger & De Llano | 1/24/2022 | 8:20-cv-30104-MCR-GRJ | |
| 6318 | 75853 | Westbrook, Billy | Danziger & De Llano | 1/24/2022 | 8:20-cv-30114-MCR-GRJ | |
| 6319 | 75859 | Westphal, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-32294-MCR-GRJ | |
| 6320 | 75869 | Wheeler, Mark | Danziger & De Llano | 1/24/2022 | 8:20-cv-32330-MCR-GRJ | |
| 6321 | 75874 | Whidden, Paul | Danziger & De Llano | 1/24/2022 | 8:20-cv-32347-MCR-GRJ | |
| 6322 | 75875 | Whitaker, Josh | Danziger & De Llano | 1/24/2022 | 8:20-cv-32351-MCR-GRJ | |
| 6323 | 75876 | Whitaker, Keith | Danziger & De Llano | 1/24/2022 | 8:20-cv-32355-MCR-GRJ | |
| 6324 | 75877 | Whitaker, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-32360-MCR-GRJ | |
| 6325 | 75880 | White, Charles | Danziger & De Llano | 1/24/2022 | | 8:20-cv-32376-MCR-GRJ |
| 6326 | 75881 | White, Clinton | Danziger & De Llano | 1/24/2022 | 8:20-cv-32381-MCR-GRJ | |
| 6327 | 75882 | White, Damon | Danziger & De Llano | 1/24/2022 | 8:20-cv-32386-MCR-GRJ | |
| 6328 | 75883 | White, David | Danziger & De Llano | 1/24/2022 | | 8:20-cv-32392-MCR-GRJ |
| 6329 | 75885 | White, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-32400-MCR-GRJ | |
| 6330 | 75886 | WHITE, JAMES | Danziger & De Llano | 1/24/2022 | 8:20-cv-32406-MCR-GRJ | |
| 6331 | 75887 | White, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-32411-MCR-GRJ | |
| 6332 | 75890 | WHITE, KEVIN | Danziger & De Llano | 1/24/2022 | 8:20-cv-32427-MCR-GRJ | |
| 6333 | 75895 | White, Paul | Danziger & De Llano | 1/24/2022 | 8:20-cv-32446-MCR-GRJ | |
| 6334 | 75897 | White, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-32457-MCR-GRJ | |
| 6335 | 75898 | White, Wes | Danziger & De Llano | 1/24/2022 | 8:20-cv-32463-MCR-GRJ | |
| 6336 | 75901 | Whitehouse, Lee | Danziger & De Llano | 1/24/2022 | 8:20-cv-32474-MCR-GRJ | |
| 6337 | 75902 | Whiteside, Joey | Danziger & De Llano | 1/24/2022 | 8:20-cv-32480-MCR-GRJ | |
| 6338 | 75903 | Whitfield, Nathan | Danziger & De Llano | 1/24/2022 | 8:20-cv-32486-MCR-GRJ | |
| 6339 | 75904 | Whitfield, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-32491-MCR-GRJ | |
| 6340 | 75912 | Whitworth, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-32523-MCR-GRJ | |
| 6341 | 75913 | Whorf, Aaron | Danziger & De Llano | 1/24/2022 | 8:20-cv-32529-MCR-GRJ | |
| 6342 | 75914 | Whorton, Frank | Danziger & De Llano | 1/24/2022 | 8:20-cv-32534-MCR-GRJ | |
| 6343 | 75915 | Wick, Ben | Danziger & De Llano | 1/24/2022 | 8:20-cv-32539-MCR-GRJ | |
| 6344 | 75916 | Wicker, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-32544-MCR-GRJ | |
| 6345 | 75917 | Wickham, Clayton | Danziger & De Llano | 1/24/2022 | 8:20-cv-32548-MCR-GRJ | |
| 6346 | 75918 | Wickline, Tony | Danziger & De Llano | 1/24/2022 | 8:20-cv-32552-MCR-GRJ | |
| 6347 | 75934 | Wiley, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-32620-MCR-GRJ | |
| 6348 | 75940 | Wilkinson, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-32638-MCR-GRJ | |
| 6349 | 75941 | Wilks, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-32644-MCR-GRJ | |
| 6350 | 75943 | Willey, Brian | Danziger & De Llano | 1/24/2022 | 8:20-cv-32653-MCR-GRJ | |
| 6351 | 75944 | Willey, Jacob | Danziger & De Llano | 1/24/2022 | 8:20-cv-32659-MCR-GRJ | |
| 6352 | 75945 | Williams, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-32663-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6353 | 75947 | Williams, Benjamin | Danziger & De Llano | 1/24/2022 | 8:20-cv-32673-MCR-GRJ | |
| 6354 | 75950 | Williams, Dominic | Danziger & De Llano | 1/24/2022 | 8:20-cv-32688-MCR-GRJ | |
| 6355 | 75954 | WILLIAMS, GARY | Danziger & De Llano | 1/24/2022 | 8:20-cv-32699-MCR-GRJ | |
| 6356 | 75958 | WILLIAMS, JAMES | Danziger & De Llano | 1/24/2022 | 8:20-cv-32715-MCR-GRJ | |
| 6357 | 75959 | Williams, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-32720-MCR-GRJ | |
| 6358 | 75961 | Williams, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-32727-MCR-GRJ | |
| 6359 | 75963 | Williams, Malcom | Danziger & De Llano | 1/24/2022 | 8:20-cv-32736-MCR-GRJ | |
| 6360 | 75964 | Williams, Mark | Danziger & De Llano | 1/24/2022 | 8:20-cv-32740-MCR-GRJ | |
| 6361 | 75966 | Williams, Nicholas | Danziger & De Llano | 1/24/2022 | 8:20-cv-32748-MCR-GRJ | |
| 6362 | 75968 | Williams, Richard | Danziger & De Llano | 1/24/2022 | 8:20-cv-32755-MCR-GRJ | |
| 6363 | 75974 | Williams, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-32772-MCR-GRJ | |
| 6364 | 75975 | Williams, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-32776-MCR-GRJ | |
| 6365 | 75976 | WILLIAMS, TYLER | Danziger & De Llano | 1/24/2022 | 8:20-cv-32780-MCR-GRJ | |
| 6366 | 75977 | Williams, Waylon | Danziger & De Llano | 1/24/2022 | 8:20-cv-32784-MCR-GRJ | |
| 6367 | 75979 | Willimott, Anthony | Danziger & De Llano | 1/24/2022 | 8:20-cv-32793-MCR-GRJ | |
| 6368 | 75982 | Willingham, Marcus | Danziger & De Llano | 1/24/2022 | 8:20-cv-32801-MCR-GRJ | |
| 6369 | 75984 | Willis, Kasey | Danziger & De Llano | 1/24/2022 | 8:20-cv-32805-MCR-GRJ | |
| 6370 | 75990 | Wilmott, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-32821-MCR-GRJ | |
| 6371 | 75991 | wilson, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-32824-MCR-GRJ | |
| 6372 | 75994 | Wilson, Donald | Danziger & De Llano | 1/24/2022 | 8:20-cv-32827-MCR-GRJ | |
| 6373 | 75995 | WILSON, JAMES | Danziger & De Llano | 1/24/2022 | 8:20-cv-32830-MCR-GRJ | |
| 6374 | 75997 | Wilson, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-32836-MCR-GRJ | |
| 6375 | 75998 | Wilson, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-32840-MCR-GRJ | |
| 6376 | 75999 | Wilson, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-32843-MCR-GRJ | |
| 6377 | 76005 | WILSON, PAUL | Danziger & De Llano | 1/24/2022 | 8:20-cv-32860-MCR-GRJ | |
| 6378 | 76006 | Wilson, Tim | Danziger & De Llano | 1/24/2022 | 8:20-cv-32864-MCR-GRJ | |
| 6379 | 76007 | Wilson, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-32869-MCR-GRJ | |
| 6380 | 76008 | Wing, Donald | Danziger & De Llano | 1/24/2022 | 8:20-cv-32874-MCR-GRJ | |
| 6381 | 76009 | Wing, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-32878-MCR-GRJ | |
| 6382 | 76012 | Wingrove, Zack | Danziger & De Llano | 1/24/2022 | 8:20-cv-32884-MCR-GRJ | |
| 6383 | 76013 | Winn, Cory | Danziger & De Llano | 1/24/2022 | 8:20-cv-32888-MCR-GRJ | |
| 6384 | 76015 | Winstead, Jeffery | Danziger & De Llano | 1/24/2022 | 8:20-cv-32898-MCR-GRJ | |
| 6385 | 76017 | Wirfel, Thomas | Danziger & De Llano | 1/24/2022 | 8:20-cv-32902-MCR-GRJ | |
| 6386 | 76021 | Witcher, Lanelle | Danziger & De Llano | 1/24/2022 | 8:20-cv-32915-MCR-GRJ | |
| 6387 | 76026 | Wittenbach, Gavin | Danziger & De Llano | 1/24/2022 | 8:20-cv-32928-MCR-GRJ | |
| 6388 | 76029 | Witz, Wesley | Danziger & De Llano | 1/24/2022 | 8:20-cv-32931-MCR-GRJ | |
| 6389 | 76029 | Wixon, Derek | Danziger & De Llano | 1/24/2022 | 8:20-cv-32938-MCR-GRJ | |
| 6390 | 76031 | Wolfe, Dakota | Danziger & De Llano | 1/24/2022 | 8:20-cv-32941-MCR-GRJ | |
| 6391 | 76032 | Wolfe, Guy | Danziger & De Llano | 1/24/2022 | 8:20-cv-32945-MCR-GRJ | |
| 6392 | 76035 | Wollam, Brett | Danziger & De Llano | 1/24/2022 | 8:20-cv-32951-MCR-GRJ | |
| 6393 | 76036 | Wollin, Brandon | Danziger & De Llano | 1/24/2022 | 8:20-cv-32954-MCR-GRJ | |
| 6394 | 76038 | WOOD, BRIAN | Danziger & De Llano | 1/24/2022 | 8:20-cv-32963-MCR-GRJ | |
| 6395 | 76039 | Wood, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-32967-MCR-GRJ | |
| 6396 | 76049 | Woodley, Antwann | Danziger & De Llano | 1/24/2022 | 8:20-cv-33004-MCR-GRJ | |
| 6397 | 76050 | Woodrow, Kyle | Danziger & De Llano | 1/24/2022 | 8:20-cv-33008-MCR-GRJ | |
| 6398 | 76059 | Woolett, Patrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-33036-MCR-GRJ | |
| 6399 | 76060 | Wools, Cordor | Danziger & De Llano | 1/24/2022 | 8:20-cv-33040-MCR-GRJ | |
| 6400 | 76061 | Wooster, Timothy | Danziger & De Llano | 1/24/2022 | 8:20-cv-33044-MCR-GRJ | |
| 6401 | 76065 | Workman, Tony | Danziger & De Llano | 1/24/2022 | 8:20-cv-33056-MCR-GRJ | |
| 6402 | 76071 | Wrenn, Aubrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-33087-MCR-GRJ | |
| 6403 | 76079 | Wright, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-33122-MCR-GRJ | |
| 6404 | 76080 | Wright, Jeffrey | Danziger & De Llano | 1/24/2022 | 8:20-cv-33127-MCR-GRJ | |
| 6405 | 76081 | Wright, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-33133-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6406 | 76085 | Wright, Spencer | Danziger & De Llano | 1/24/2022 | 8:20-cv-33156-MCR-GRJ | |
| 6407 | 76088 | Wyland, Jeremy | Danziger & De Llano | 1/24/2022 | 8:20-cv-33166-MCR-GRJ | |
| 6408 | 76089 | Wynn, Scott | Danziger & De Llano | 1/24/2022 | 8:20-cv-33171-MCR-GRJ | |
| 6409 | 76094 | Yates, John | Danziger & De Llano | 1/24/2022 | 8:20-cv-33195-MCR-GRJ | |
| 6410 | 76096 | Ybarra, Cody | Danziger & De Llano | 1/24/2022 | 8:20-cv-33839-MCR-GRJ | |
| 6411 | 76100 | Yharbrough, Robert | Danziger & De Llano | 1/24/2022 | 8:20-cv-33845-MCR-GRJ | |
| 6412 | 76102 | Yoho, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-33848-MCR-GRJ | |
| 6413 | 76104 | York, Adam | Danziger & De Llano | 1/24/2022 | 8:20-cv-33852-MCR-GRJ | |
| 6414 | 76105 | York, Nathaniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-33853-MCR-GRJ | |
| 6415 | 76106 | Yost, Kenneth | Danziger & De Llano | 1/24/2022 | 8:20-cv-33855-MCR-GRJ | |
| 6416 | 76109 | Young, Christopher | Danziger & De Llano | 1/24/2022 | 8:20-cv-33859-MCR-GRJ | |
| 6417 | 76110 | Young, Eric | Danziger & De Llano | 1/24/2022 | 8:20-cv-33860-MCR-GRJ | |
| 6418 | 76114 | Young, Jonathon | Danziger & De Llano | 1/24/2022 | 8:20-cv-33866-MCR-GRJ | |
| 6419 | 76115 | Young, Joseph | Danziger & De Llano | 1/24/2022 | 8:20-cv-33867-MCR-GRJ | |
| 6420 | 76117 | Young, Justin | Danziger & De Llano | 1/24/2022 | 8:20-cv-33871-MCR-GRJ | |
| 6421 | 76118 | Young, Leon | Danziger & De Llano | 1/24/2022 | 8:20-cv-33873-MCR-GRJ | |
| 6422 | 76120 | Young, Paul | Danziger & De Llano | 1/24/2022 | 8:20-cv-33876-MCR-GRJ | |
| 6423 | 76122 | Young, Travis | Danziger & De Llano | 1/24/2022 | 8:20-cv-33880-MCR-GRJ | |
| 6424 | 76123 | Young, Tulafono | Danziger & De Llano | 1/24/2022 | 8:20-cv-33882-MCR-GRJ | |
| 6425 | 76127 | Yundt, Charles | Danziger & De Llano | 1/24/2022 | 8:20-cv-33889-MCR-GRJ | |
| 6426 | 76131 | Zadroga, Michael | Danziger & De Llano | 1/24/2022 | 8:20-cv-33894-MCR-GRJ | |
| 6427 | 76133 | Zak, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-33898-MCR-GRJ | |
| 6428 | 76134 | Zamacona, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-33900-MCR-GRJ | |
| 6429 | 76136 | Zamarripa, Daniel | Danziger & De Llano | 1/24/2022 | 8:20-cv-33903-MCR-GRJ | |
| 6430 | 76138 | Zbiegien, Darren | Danziger & De Llano | 1/24/2022 | 8:20-cv-33907-MCR-GRJ | |
| 6431 | 76139 | Zeiders, Shaun | Danziger & De Llano | 1/24/2022 | 8:20-cv-33909-MCR-GRJ | |
| 6432 | 76140 | Zeigler, Steven | Danziger & De Llano | 1/24/2022 | 8:20-cv-33911-MCR-GRJ | |
| 6433 | 76143 | Zell, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-33916-MCR-GRJ | |
| 6434 | 76144 | Zeno, Patrick | Danziger & De Llano | 1/24/2022 | 8:20-cv-33918-MCR-GRJ | |
| 6435 | 76147 | Zhao, Johnson | Danziger & De Llano | 1/24/2022 | 8:20-cv-33923-MCR-GRJ | |
| 6436 | 76148 | Zhu, Andrew | Danziger & De Llano | 1/24/2022 | 8:20-cv-33925-MCR-GRJ | |
| 6437 | 76149 | Zick, Jeremiah | Danziger & De Llano | 1/24/2022 | 8:20-cv-33927-MCR-GRJ | |
| 6438 | 76150 | Ziegler, Matthew | Danziger & De Llano | 1/24/2022 | 8:20-cv-33929-MCR-GRJ | |
| 6439 | 76151 | Ziglar, Joshua | Danziger & De Llano | 1/24/2022 | 8:20-cv-33931-MCR-GRJ | |
| 6440 | 76156 | Zitzer, Sean | Danziger & De Llano | 1/24/2022 | 8:20-cv-33937-MCR-GRJ | |
| 6441 | 76158 | Zollman, James | Danziger & De Llano | 1/24/2022 | 8:20-cv-33939-MCR-GRJ | |
| 6442 | 76162 | Zusack, Jason | Danziger & De Llano | 1/24/2022 | 8:20-cv-33943-MCR-GRJ | |
| 6443 | 94390 | BAYNE, TOBY | Paul LLP | 1/24/2022 | | 3:19-cv-03901-MCR-GRJ |
| 6444 | 94393 | BEATO, CARLOS E | Paul LLP | 1/24/2022 | | 3:19-cv-03904-MCR-GRJ |
| 6445 | 94397 | BELSMA, BECKY | Paul LLP | 1/24/2022 | | 3:19-cv-03909-MCR-GRJ |
| 6446 | 94403 | BLADE, RODNEY | Paul LLP | 1/24/2022 | | 3:19-cv-03919-MCR-GRJ |
| 6447 | 94413 | Brown, Shawn | Paul LLP | 1/24/2022 | | 3:19-cv-03929-MCR-GRJ |
| 6448 | 94414 | BRUNER, RYAN | Paul LLP | 1/24/2022 | | 3:19-cv-03933-MCR-GRJ |
| 6449 | 94416 | BUELL, MILTON | Paul LLP | 1/24/2022 | | 3:19-cv-03937-MCR-GRJ |
| 6450 | 94420 | CALDERON, SERGIO | Paul LLP | 1/24/2022 | | 3:19-cv-04005-MCR-GRJ |
| 6451 | 94443 | COLYER, JEFFERY | Paul LLP | 1/24/2022 | | 3:19-cv-04135-MCR-GRJ |
| 6452 | 94452 | Davis, Brandon | Paul LLP | 1/24/2022 | | 3:19-cv-04177-MCR-GRJ |
| 6453 | 94462 | DIXON, MARKARIOUS | Paul LLP | 1/24/2022 | | 3:19-cv-04197-MCR-GRJ |
| 6454 | 94475 | FINCH, CHRYSTIAN M | Paul LLP | 1/24/2022 | | 3:19-cv-04211-MCR-GRJ |
| 6455 | 94479 | GALLARDO, PHILLIP | Paul LLP | 1/24/2022 | | 3:19-cv-04235-MCR-GRJ |
| 6456 | 94481 | GEBREGIORGIS, DAWIT | Paul LLP | 1/24/2022 | | 3:19-cv-04252-MCR-GRJ |
| 6457 | 94503 | HEBERT, JASON | Paul LLP | 1/24/2022 | | 3:19-cv-04312-MCR-GRJ |
| 6458 | 94521 | HUNT, JEFFREY | Paul LLP | 1/24/2022 | | 3:19-cv-04356-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6459 | 94526 | JENKINS, DORIAN | Paul LLP | 1/24/2022 | | 3:19-cv-04362-MCR-GRJ |
| 6460 | 94534 | JORGENSEN, ERIK | Paul LLP | 1/24/2022 | | 3:19-cv-01111-MCR-GRJ |
| 6461 | 94540 | KENDALL, JAMES | Paul LLP | 1/24/2022 | | 3:19-cv-04375-MCR-GRJ |
| 6462 | 94546 | LAISTER, PHILLIP | Paul LLP | 1/24/2022 | | 3:19-cv-04405-MCR-GRJ |
| 6463 | 94571 | MINK, WILLIAM | Paul LLP | 1/24/2022 | | 3:19-cv-04435-MCR-GRJ |
| 6464 | 94581 | MOORE, KEVIN H | Paul LLP | 1/24/2022 | | 3:19-cv-04455-MCR-GRJ |
| 6465 | 94588 | MULLINS, TROY | Paul LLP | 1/24/2022 | | 3:19-cv-04461-MCR-GRJ |
| 6466 | 94589 | MULREY, MATTHEW | Paul LLP | 1/24/2022 | | 3:19-cv-04462-MCR-GRJ |
| 6467 | 94601 | OSBRON, LEONARD | Paul LLP | 1/24/2022 | | 3:19-cv-04474-MCR-GRJ |
| 6468 | 94613 | PIPPIN, WILLARD | Paul LLP | 1/24/2022 | | 3:19-cv-04502-MCR-GRJ |
| 6469 | 94628 | RIDDICK, CHRISTOPHER | Paul LLP | 1/24/2022 | | 3:19-cv-01143-MCR-GRJ |
| 6470 | 94642 | SCHILLINGER, MICHAEL GARRISON | Paul LLP | 1/24/2022 | | 3:19-cv-04553-MCR-GRJ |
| 6471 | 94658 | STURGEON, JUSTIN | Paul LLP | 1/24/2022 | | 3:19-cv-04571-MCR-GRJ |
| 6472 | 94664 | Thomas, Curtis | Paul LLP | 1/24/2022 | | 3:19-cv-04576-MCR-GRJ |
| 6473 | 94671 | TUNSTILL, WILLIAM | Paul LLP | 1/24/2022 | | 3:19-cv-04619-MCR-GRJ |
| 6474 | 94679 | WEBB, DELL | Paul LLP | 1/24/2022 | | 3:19-cv-04627-MCR-GRJ |
| 6475 | 94684 | WHITE, REX | Paul LLP | 1/24/2022 | | 3:19-cv-04479-MCR-GRJ |
| 6476 | 94716 | Atkin, Misty | Keller Lenkner | 1/24/2022 | 7:20-cv-66969-MCR-GRJ | |
| 6477 | 94726 | Broom, Melvin G | Keller Lenkner | 1/24/2022 | 7:20-cv-66982-MCR-GRJ | |
| 6478 | 94749 | Cunningham, William | Keller Lenkner | 1/24/2022 | 7:20-cv-67056-MCR-GRJ | |
| 6479 | 94762 | Drury, Jeremy | Keller Lenkner | 1/24/2022 | 7:20-cv-67107-MCR-GRJ | |
| 6480 | 94771 | Friziellie, John W | Keller Lenkner | 1/24/2022 | 7:20-cv-67145-MCR-GRJ | |
| 6481 | 94772 | Garner, Frank C | Keller Lenkner | 1/24/2022 | 7:20-cv-67149-MCR-GRJ | |
| 6482 | 94790 | Higgins, Daniel | Keller Lenkner | 1/24/2022 | 7:20-cv-67206-MCR-GRJ | |
| 6483 | 94792 | Hisbadhorse, Roger | Keller Lenkner | 1/24/2022 | 7:20-cv-67212-MCR-GRJ | |
| 6484 | 94799 | Hurt, Fred | Keller Lenkner | 1/24/2022 | 7:20-cv-67228-MCR-GRJ | |
| 6485 | 94804 | JACOBS, JENNY | Keller Lenkner | 1/24/2022 | 7:20-cv-67240-MCR-GRJ | |
| 6486 | 94806 | Jaramillo, Karl | Keller Lenkner | 1/24/2022 | 7:20-cv-67246-MCR-GRJ | |
| 6487 | 94812 | Jones, Amari | Keller Lenkner | 1/24/2022 | 7:20-cv-67266-MCR-GRJ | |
| 6488 | 94833 | Lovelace, Marshall | Keller Lenkner | 1/24/2022 | 7:20-cv-66918-MCR-GRJ | |
| 6489 | 94839 | Maestas, David | Keller Lenkner | 1/24/2022 | 7:20-cv-66942-MCR-GRJ | |
| 6490 | 94849 | McKenzie, Nicole | Keller Lenkner | 1/24/2022 | 7:20-cv-66980-MCR-GRJ | |
| 6491 | 94855 | Miller, Timothy W | Keller Lenkner | 1/24/2022 | 7:20-cv-66995-MCR-GRJ | |
| 6492 | 94856 | Miller, Timmithy | Keller Lenkner | 1/24/2022 | 7:20-cv-66999-MCR-GRJ | |
| 6493 | 94859 | Murphy, Patrick | Keller Lenkner | 1/24/2022 | 7:20-cv-67010-MCR-GRJ | |
| 6494 | 94861 | Nelson, Rex A | Keller Lenkner | 1/24/2022 | 7:20-cv-67018-MCR-GRJ | |
| 6495 | 94867 | Oliver, Marion | Keller Lenkner | 1/24/2022 | 7:20-cv-67038-MCR-GRJ | |
| 6496 | 94868 | Olivo, Manuel | Keller Lenkner | 1/24/2022 | 7:20-cv-67042-MCR-GRJ | |
| 6497 | 94869 | Pack, Robin | Keller Lenkner | 1/24/2022 | 7:20-cv-67046-MCR-GRJ | |
| 6498 | 94870 | Palmer, Michael | Keller Lenkner | 1/24/2022 | 7:20-cv-67050-MCR-GRJ | |
| 6499 | 94871 | Paz, Victor | Keller Lenkner | 1/24/2022 | 7:20-cv-67054-MCR-GRJ | |
| 6500 | 94891 | Richardson, Brian | Keller Lenkner | 1/24/2022 | 7:20-cv-67123-MCR-GRJ | |
| 6501 | 94900 | Salayphonh, Thavee | Keller Lenkner | 1/24/2022 | 7:20-cv-67150-MCR-GRJ | |
| 6502 | 94901 | Salazar, Nicholas | Keller Lenkner | 1/24/2022 | 7:20-cv-67153-MCR-GRJ | |
| 6503 | 94918 | Sprague, Connor | Keller Lenkner | 1/24/2022 | 7:20-cv-67201-MCR-GRJ | |
| 6504 | 94935 | Valenzuela, Aaron | Keller Lenkner | 1/24/2022 | 7:20-cv-67239-MCR-GRJ | |
| 6505 | 94943 | Wallace, Lewis A. | Keller Lenkner | 1/24/2022 | 7:20-cv-67255-MCR-GRJ | |
| 6506 | 94947 | Watson, Michael A | Keller Lenkner | 1/24/2022 | 7:20-cv-67267-MCR-GRJ | |
| 6507 | 94952 | Wilcoxson, Brian | Keller Lenkner | 1/24/2022 | 7:20-cv-67273-MCR-GRJ | |
| 6508 | 94955 | WILLIAMS, PAUL | Keller Lenkner | 1/24/2022 | 7:20-cv-67280-MCR-GRJ | |
| 6509 | 94962 | Woodard, Stephen | Keller Lenkner | 1/24/2022 | 7:20-cv-67289-MCR-GRJ | |
| 6510 | 96509 | SHEEH, WALTER | Keller Lenkner | 1/24/2022 | 7:20-cv-67295-MCR-GRJ | |
| 6511 | 96517 | GARCIA, JAIME | Keller Lenkner | 1/24/2022 | 7:20-cv-67303-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6512 | 96519 | ROY, MICHAEL | Keller Lenkner | 1/24/2022 | 7:20-cv-67305-MCR-GRJ | |
| 6513 | 96520 | AVENIA, ADAM J | Keller Lenkner | 1/24/2022 | 7:20-cv-67307-MCR-GRJ | |
| 6514 | 96522 | CASTERLINE, CHARLES D | Keller Lenkner | 1/24/2022 | 7:20-cv-67309-MCR-GRJ | |
| 6515 | 96524 | HIGHTOWER, CHARLES R | Keller Lenkner | 1/24/2022 | 7:20-cv-67312-MCR-GRJ | |
| 6516 | 96533 | FUERSTINGER, DANIEL T | Keller Lenkner | 1/24/2022 | 7:20-cv-67326-MCR-GRJ | |
| 6517 | 96539 | TRIPP, WADE A | Paul LLP | 1/24/2022 | | 3:19-cv-04616-MCR-GRJ |
| 6518 | 96541 | Moore, Timothy | Paul LLP | 1/24/2022 | | 3:19-cv-04456-MCR-GRJ |
| 6519 | 96549 | TURNER, KEVIN M | Paul LLP | 1/24/2022 | | 3:19-cv-04620-MCR-GRJ |
| 6520 | 96570 | Reilly, Charles | Paul LLP | 1/24/2022 | | 3:19-cv-04514-MCR-GRJ |
| 6521 | 106519 | Johnson, Kirk D | Keller Lenkner | 1/24/2022 | 7:20-cv-74183-MCR-GRJ | |
| 6522 | 106521 | JEFFRIES, LACHERLYN D. | Keller Lenkner | 1/24/2022 | 7:20-cv-74184-MCR-GRJ | |
| 6523 | 107181 | ADAMS, GREGORY | Douglas & London | 1/24/2022 | | 7:20-cv-74240-MCR-GRJ |
| 6524 | 107378 | Arteaga, Arturo | Douglas & London | 1/24/2022 | 7:20-cv-75148-MCR-GRJ | |
| 6525 | 108019 | Brotherton, Kyle | Douglas & London | 1/24/2022 | | 7:20-cv-72679-MCR-GRJ |
| 6526 | 108233 | Camden, Bryen | Douglas & London | 1/24/2022 | | 7:20-cv-72640-MCR-GRJ |
| 6527 | 108260 | Cantando, Michael | Douglas & London | 1/24/2022 | | 7:20-cv-72809-MCR-GRJ |
| 6528 | 108727 | Cox, Andrew | Douglas & London | 1/24/2022 | | 7:20-cv-73461-MCR-GRJ |
| 6529 | 108867 | Dahl, Scott | Douglas & London | 1/24/2022 | | 7:20-cv-73705-MCR-GRJ |
| 6530 | 109100 | Dickey, Zachariah | Douglas & London | 1/24/2022 | | 7:20-cv-77179-MCR-GRJ |
| 6531 | 109612 | Forrister, Matthew | Douglas & London | 1/24/2022 | | 7:20-cv-79652-MCR-GRJ |
| 6532 | 110606 | Hoffman, Alexander | Douglas & London | 1/24/2022 | | 3:19-cv-03266-MCR-GRJ |
| 6533 | 110946 | Johansen, Eric | Douglas & London | 1/24/2022 | | 7:20-cv-75601-MCR-GRJ |
| 6534 | 111213 | King, Johnathan | Douglas & London | 1/24/2022 | | 7:20-cv-76737-MCR-GRJ |
| 6535 | 111580 | Lewellen, Kyle | Douglas & London | 1/24/2022 | | 7:20-cv-80439-MCR-GRJ |
| 6536 | 111611 | Lichtenberger, Harry | Douglas & London | 1/24/2022 | | 7:20-cv-80590-MCR-GRJ |
| 6537 | 111834 | Maldonado, Edwin | Keller Lenkner | 1/24/2022 | 7:20-cv-81926-MCR-GRJ | |
| 6538 | 111868 | Maraman, Peter | Douglas & London | 1/24/2022 | | 7:20-cv-82005-MCR-GRJ |
| 6539 | 112093 | McClintock, David | Douglas & London | 1/24/2022 | | 7:20-cv-76871-MCR-GRJ |
| 6540 | 112611 | Mullins, Michael | Douglas & London | 1/24/2022 | | 3:19-cv-03268-MCR-GRJ |
| 6541 | 112954 | Padilla, Michael | Douglas & London | 1/24/2022 | | 7:20-cv-78752-MCR-GRJ |
| 6542 | 114395 | Snook, Sean | Douglas & London | 1/24/2022 | | 7:20-cv-79031-MCR-GRJ |
| 6543 | 114594 | Storey, Benjamin | Douglas & London | 1/24/2022 | | 7:20-cv-80314-MCR-GRJ |
| 6544 | 114853 | Thurmond, Fred | Douglas & London | 1/24/2022 | | 7:20-cv-80937-MCR-GRJ |
| 6545 | 115064 | Vanhooser, Nicholas | Douglas & London | 1/24/2022 | | 7:20-cv-81002-MCR-GRJ |
| 6546 | 115711 | Younger, Trevor | Douglas & London | 1/24/2022 | 7:20-cv-83005-MCR-GRJ | |
| 6547 | 118493 | Brown, Paul | Keller Lenkner | 1/24/2022 | 7:20-cv-83158-MCR-GRJ | |
| 6548 | 118495 | BURNETT, COREY | Keller Lenkner | 1/24/2022 | 7:20-cv-83162-MCR-GRJ | |
| 6549 | 118496 | Carr, Kenneth | Keller Lenkner | 1/24/2022 | 7:20-cv-83166-MCR-GRJ | |
| 6550 | 118499 | COWSAR, TIMOTHY | Keller Lenkner | 1/24/2022 | 7:20-cv-83177-MCR-GRJ | |
| 6551 | 118504 | Davis, Adam | Keller Lenkner | 1/24/2022 | 7:20-cv-83181-MCR-GRJ | |
| 6552 | 118507 | Diaz, Ruben | Keller Lenkner | 1/24/2022 | 7:20-cv-83188-MCR-GRJ | |
| 6553 | 118510 | DONAHUE, ROBERT | Keller Lenkner | 1/24/2022 | 7:20-cv-83200-MCR-GRJ | |
| 6554 | 118511 | DOWNING, STEVEN P | Keller Lenkner | 1/24/2022 | 7:20-cv-83204-MCR-GRJ | |
| 6555 | 118515 | FERGUSON, GEORGE | Keller Lenkner | 1/24/2022 | 7:20-cv-83212-MCR-GRJ | |
| 6556 | 118524 | GILBERT, LANDON | Keller Lenkner | 1/24/2022 | 7:20-cv-83224-MCR-GRJ | |
| 6557 | 118532 | HATCHER, ANTONIO | Keller Lenkner | 1/24/2022 | 7:20-cv-83236-MCR-GRJ | |
| 6558 | 118536 | HENDRIX, MATTHEW | Keller Lenkner | 1/24/2022 | 7:20-cv-83248-MCR-GRJ | |
| 6559 | 118555 | KELLEY, BRANDON | Keller Lenkner | 1/24/2022 | 7:20-cv-83277-MCR-GRJ | |
| 6560 | 118559 | LEWIS, ASHLEY | Keller Lenkner | 1/24/2022 | 7:20-cv-83293-MCR-GRJ | |
| 6561 | 118563 | LONG, JASON | Keller Lenkner | 1/24/2022 | 7:20-cv-88266-MCR-GRJ | |
| 6562 | 118573 | MHOON, BRYAN | Keller Lenkner | 1/24/2022 | 7:20-cv-88267-MCR-GRJ | |
| 6563 | 118584 | OWENS, BRYAN | Keller Lenkner | 1/24/2022 | 7:20-cv-88269-MCR-GRJ | |
| 6564 | 118588 | Peters, Alexander B | Keller Lenkner | 1/24/2022 | 7:20-cv-88270-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6565 | 118592 | POWERS, HATTIE | Keller Lenkner | 1/24/2022 | 7:20-cv-88271-MCR-GRJ | |
| 6566 | 118595 | RAINEY, DANIEL | Keller Lenkner | 1/24/2022 | 7:20-cv-88272-MCR-GRJ | |
| 6567 | 118596 | RANK, JASON | Keller Lenkner | 1/24/2022 | 7:20-cv-88273-MCR-GRJ | |
| 6568 | 118602 | ROBERTS, ROY | Keller Lenkner | 1/24/2022 | 7:20-cv-88275-MCR-GRJ | |
| 6569 | 118605 | SANCHEZ, SALVADOR E | Keller Lenkner | 1/24/2022 | 7:20-cv-88277-MCR-GRJ | |
| 6570 | 118607 | SASSER, BRUCE | Keller Lenkner | 1/24/2022 | 7:20-cv-88278-MCR-GRJ | |
| 6571 | 118617 | STEELY, CASEY | Keller Lenkner | 1/24/2022 | 7:20-cv-88280-MCR-GRJ | |
| 6572 | 118626 | WAITES, ANDREW | Keller Lenkner | 1/24/2022 | 7:20-cv-88285-MCR-GRJ | |
| 6573 | 118636 | WOOLEY, AMANDA | Keller Lenkner | 1/24/2022 | 7:20-cv-88289-MCR-GRJ | |
| 6574 | 120192 | Pellegrino, Austin M | Weitz & Luxenberg | 1/24/2022 | 8:20-cv-40073-MCR-GRJ | |
| 6575 | 126752 | Brock, Robert | Paul LLP | 1/24/2022 | | 3:19-cv-00879-MCR-GRJ |
| 6576 | 138791 | LEHMAN, NORMAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02425-MCR-GRJ |
| 6577 | 138879 | RAYMER, MICHAEL KEITH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02520-MCR-GRJ |
| 6578 | 138893 | GAONA RODRIGUEZ, EDUARDO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02357-MCR-GRJ |
| 6579 | 138895 | PEDERSON, PALMER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02612-MCR-GRJ |
| 6580 | 138907 | WHITTEN, DUSTIN WALTON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02657-MCR-GRJ |
| 6581 | 138912 | NARDO, MATTHEW J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02623-MCR-GRJ |
| 6582 | 138921 | RAMIREZ, XAVIER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02580-MCR-GRJ |
| 6583 | 138922 | CHAPMAN, ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02639-MCR-GRJ |
| 6584 | 139028 | OBRIEN, DONALD REED | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02749-MCR-GRJ |
| 6585 | 139033 | KIRKHAM, JOYCE ELAINE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02770-MCR-GRJ |
| 6586 | 139051 | BOLENBAUGH, TIM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02693-MCR-GRJ |
| 6587 | 139058 | WHISTLER, MATTHEW LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02403-MCR-GRJ |
| 6588 | 139068 | GUILBEAU, CHRISTOPHER NICKLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02748-MCR-GRJ |
| 6589 | 139085 | REEL, RUSSELL KEITH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-02385-MCR-GRJ |
| 6590 | 139181 | KELLY, DOUGLAS LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-00971-MCR-GRJ |
| 6591 | 139281 | SPENCE, CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-01043-MCR-GRJ |
| 6592 | 139310 | PLUMLEY, CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-00993-MCR-GRJ |
| 6593 | 139673 | DAVIDSON, BRIAN ANTHONEY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-01295-MCR-GRJ |
| 6594 | 139683 | DOUGLAS, CHAD THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-01303-MCR-GRJ |
| 6595 | 139703 | FRANTZ, ROBERT DOUGLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-01029-MCR-GRJ |
| 6596 | 139705 | FROST, JOSHUA CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-01190-MCR-GRJ |
| 6597 | 139731 | GEDDES, MATTHEW L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-01091-MCR-GRJ |
| 6598 | 139734 | HODUR, RAFAL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-00967-MCR-GRJ |
| 6599 | 139740 | HALSTEAD, CHAD JASON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-00965-MCR-GRJ |
| 6600 | 139747 | GOSNEY, DAVID JOSIAH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-01037-MCR-GRJ |
| 6601 | 139756 | Lopez, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-00987-MCR-GRJ |
| 6602 | 139758 | GRIFFITH, CHAD J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-00959-MCR-GRJ |
| 6603 | 139787 | MATOS, JEFFERSON RENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-01031-MCR-GRJ |
| 6604 | 139790 | PILON, ROBERT JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-01093-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6605 | 139791 | MAYER, JASON EMANUEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-01198-MCR-GRJ |
| 6606 | 139800 | SALAS, DANIEL ALEJANDRO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | | 3:19-cv-01021-MCR-GRJ |
| 6607 | 140766 | Melandovich, Joseph | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-00517-MCR-GRJ |
| 6608 | 141106 | Gubernator, Jason | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-01545-MCR-GRJ |
| 6609 | 141260 | Corley, Craig | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04160-MCR-GRJ |
| 6610 | 142301 | Hotchkiss, Chad | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-03127-MCR-GRJ |
| 6611 | 142658 | Zaborski, Nicholas | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-00968-MCR-GRJ |
| 6612 | 142972 | Reel, Jason | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-00160-MCR-GRJ |
| 6613 | 143031 | Stone, Joshua | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-03481-MCR-GRJ |
| 6614 | 143322 | Cross, Martinus | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-01244-MCR-GRJ |
| 6615 | 143331 | Dalessandro, Salvatore | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-01250-MCR-GRJ |
| 6616 | 144309 | Robison, Robert | Paul LLP | 1/24/2022 | | 3:19-cv-04520-MCR-GRJ |
| 6617 | 144399 | THIBEAULT, GILMAN | Paul LLP | 1/24/2022 | 7:20-cv-97466-MCR-GRJ | |
| 6618 | 144527 | LANDI, NICHOLAS | Paul LLP | 1/24/2022 | | 3:22-cv-01831-MCR-GRJ |
| 6619 | 144572 | WILDER, KENNETH | Paul LLP | 1/24/2022 | 7:20-cv-97695-MCR-GRJ | |
| 6620 | 144597 | Smith, Douglas | Paul LLP | 1/24/2022 | | 3:20-cv-03640-MCR-GRJ |
| 6621 | 144731 | SWAN, DAVID | Paul LLP | 1/24/2022 | 7:20-cv-97846-MCR-GRJ | |
| 6622 | 144756 | Huffine, Edward | Paul LLP | 1/24/2022 | | 3:22-cv-01120-MCR-GRJ |
| 6623 | 144760 | Torres, Alfredo | Paul LLP | 1/24/2022 | | 3:22-cv-01974-MCR-GRJ |
| 6624 | 144796 | Pineiro, Peter | Paul LLP | 1/24/2022 | | 3:22-cv-01951-MCR-GRJ |
| 6625 | 144814 | Schirmer, Steven | Paul LLP | 1/24/2022 | 7:20-cv-97978-MCR-GRJ | |
| 6626 | 144882 | James, Marvin | Paul LLP | 1/24/2022 | 8:20-cv-38110-MCR-GRJ | |
| 6627 | 144931 | Penberthy, Joshua | Paul LLP | 1/24/2022 | 7:20-cv-98184-MCR-GRJ | |
| 6628 | 144938 | Wood, Randall | Paul LLP | 1/24/2022 | 7:20-cv-98203-MCR-GRJ | |
| 6629 | 144951 | Mayak, Heaven | Paul LLP | 1/24/2022 | 7:20-cv-98235-MCR-GRJ | |
| 6630 | 144958 | Fraker, Brian | Paul LLP | 1/24/2022 | 7:20-cv-98254-MCR-GRJ | |
| 6631 | 144977 | Whalen, Ryan | Paul LLP | 1/24/2022 | 7:20-cv-98293-MCR-GRJ | |
| 6632 | 145012 | McGhee, John | Paul LLP | 1/24/2022 | | 3:22-cv-01216-MCR-GRJ |
| 6633 | 145015 | Dickey, Aaron | Paul LLP | 1/24/2022 | | 3:22-cv-01769-MCR-GRJ |
| 6634 | 145023 | Love, Cory | Paul LLP | 1/24/2022 | | 3:22-cv-01868-MCR-GRJ |
| 6635 | 145118 | Hicks, Seth | Paul LLP | 1/24/2022 | 7:20-cv-98433-MCR-GRJ | |
| 6636 | 145124 | BREINIG, JOSEPH | Paul LLP | 1/24/2022 | 7:20-cv-98441-MCR-GRJ | |
| 6637 | 145149 | Ingram, Toni | Paul LLP | 1/24/2022 | 7:20-cv-98465-MCR-GRJ | |
| 6638 | 145159 | Brown, Aarick | Paul LLP | 1/24/2022 | 7:20-cv-98476-MCR-GRJ | |
| 6639 | 145192 | Byrd, Richard | Paul LLP | 1/24/2022 | 7:20-cv-97662-MCR-GRJ | |
| 6640 | 145236 | Webb, Bryan | Paul LLP | 1/24/2022 | | 3:22-cv-01981-MCR-GRJ |
| 6641 | 145249 | Murphy, Joe | Paul LLP | 1/24/2022 | 7:20-cv-97754-MCR-GRJ | |
| 6642 | 145289 | Proffitt, Bradley | Paul LLP | 1/24/2022 | 7:20-cv-97819-MCR-GRJ | |
| 6643 | 145368 | Delaney, Andrew | Paul LLP | 1/24/2022 | 7:20-cv-97950-MCR-GRJ | |
| 6644 | 145374 | Jackson, Corey | Paul LLP | 1/24/2022 | | 3:22-cv-01136-MCR-GRJ |
| 6645 | 145400 | WILLIAMS, TERRY | Paul LLP | 1/24/2022 | | 3:22-cv-01439-MCR-GRJ |
| 6646 | 145456 | Johnson, Larry | Paul LLP | 1/24/2022 | | 3:22-cv-00423-MCR-GRJ |
| 6647 | 145464 | Marinucci, Jerry | Paul LLP | 1/24/2022 | | 3:22-cv-01203-MCR-GRJ |
| 6648 | 145478 | Scott, Samuel | Paul LLP | 1/24/2022 | 7:20-cv-98164-MCR-GRJ | |
| 6649 | 145483 | Brim, Daren | Paul LLP | 1/24/2022 | 7:20-cv-98177-MCR-GRJ | |
| 6650 | 145489 | Darby, Antonio | Paul LLP | 1/24/2022 | | 3:22-cv-00996-MCR-GRJ |
| 6651 | 145516 | Ramirez, Emilio | Paul LLP | 1/24/2022 | 7:20-cv-98248-MCR-GRJ | |
| 6652 | 145565 | Nielssen, Phillip | Paul LLP | 1/24/2022 | | 3:22-cv-01256-MCR-GRJ |
| 6653 | 145580 | Knox, Robert | Paul LLP | 1/24/2022 | 7:20-cv-98352-MCR-GRJ | |
| 6654 | 145590 | Estep, Jeffery | Paul LLP | 1/24/2022 | 7:20-cv-98363-MCR-GRJ | |
| 6655 | 145591 | Wojcieszak, Ian | Paul LLP | 1/24/2022 | 7:20-cv-98366-MCR-GRJ | |
| 6656 | 145598 | Root, Ryan | Paul LLP | 1/24/2022 | | 3:22-cv-01333-MCR-GRJ |
| 6657 | 145607 | Neighbarger, Gregory | Paul LLP | 1/24/2022 | | 3:22-cv-01247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6658 | 145685 | Boldry, Mark | Paul LLP | 1/24/2022 | 7:20-cv-98498-MCR-GRJ | |
| 6659 | 145695 | Kincaid, Dallas | Paul LLP | 1/24/2022 | | 3:22-cv-01149-MCR-GRJ |
| 6660 | 145697 | Justice, Danny | Paul LLP | 1/24/2022 | | 3:22-cv-01141-MCR-GRJ |
| 6661 | 145710 | BUATTE, LONNIE R | Paul LLP | 1/24/2022 | | 3:20-cv-03634-MCR-GRJ |
| 6662 | 145760 | Alexander, Thomas | Paul LLP | 1/24/2022 | 7:20-cv-98604-MCR-GRJ | |
| 6663 | 145792 | PACHECO, LUIS | Paul LLP | 1/24/2022 | | 3:22-cv-01897-MCR-GRJ |
| 6664 | 145823 | MICHAEL, RYAN | Paul LLP | 1/24/2022 | 7:20-cv-98454-MCR-GRJ | |
| 6665 | 145841 | Bidwell, William | Paul LLP | 1/24/2022 | | 3:22-cv-01737-MCR-GRJ |
| 6666 | 145844 | Lambdin, Wayne | Paul LLP | 1/24/2022 | | 3:20-cv-02705-MCR-GRJ |
| 6667 | 145910 | Montes, Danny | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 8:20-cv-38948-MCR-GRJ | |
| 6668 | 145961 | Snow, Justin | Paul LLP | 1/24/2022 | | 3:22-cv-01373-MCR-GRJ |
| 6669 | 145986 | Prince, Timothy | Paul LLP | 1/24/2022 | 7:20-cv-98563-MCR-GRJ | |
| 6670 | 146106 | Goddard, Kevin | Paul LLP | 1/24/2022 | 7:20-cv-98592-MCR-GRJ | |
| 6671 | 146108 | Peterson, Kimberley | Paul LLP | 1/24/2022 | | 3:20-cv-02713-MCR-GRJ |
| 6672 | 146234 | Ashford, George | Paul LLP | 1/24/2022 | | 3:22-cv-01730-MCR-GRJ |
| 6673 | 146255 | McFarling, Samuel | Paul LLP | 1/24/2022 | | 3:22-cv-01878-MCR-GRJ |
| 6674 | 146283 | Wear, Dustin | Paul LLP | 1/24/2022 | 7:20-cv-98659-MCR-GRJ | |
| 6675 | 146284 | Lowery, Bill | Paul LLP | 1/24/2022 | 7:20-cv-98660-MCR-GRJ | |
| 6676 | 146338 | Hebert, Jody | Paul LLP | 1/24/2022 | | 3:20-cv-03632-MCR-GRJ |
| 6677 | 146365 | Taylor, Jon | Paul LLP | 1/24/2022 | | 3:22-cv-01387-MCR-GRJ |
| 6678 | 146398 | Wardlow, Patrick | Paul LLP | 1/24/2022 | | 3:22-cv-01978-MCR-GRJ |
| 6679 | 146402 | Weaver, Brently | Paul LLP | 1/24/2022 | 7:20-cv-99561-MCR-GRJ | |
| 6680 | 146404 | Barker, Brandon | Paul LLP | 1/24/2022 | | 3:22-cv-01731-MCR-GRJ |
| 6681 | 146427 | Warren, Jeremy | Paul LLP | 1/24/2022 | 7:20-cv-99592-MCR-GRJ | |
| 6682 | 146437 | Thomas, William | Paul LLP | 1/24/2022 | 7:20-cv-99596-MCR-GRJ | |
| 6683 | 146448 | Sonora, Joseph | Paul LLP | 1/24/2022 | | 3:22-cv-01969-MCR-GRJ |
| 6684 | 146451 | Thiewes, Estefana | Paul LLP | 1/24/2022 | 7:20-cv-99604-MCR-GRJ | |
| 6685 | 146463 | Bauer, Dustin | Paul LLP | 1/24/2022 | | 3:20-cv-02700-MCR-GRJ |
| 6686 | 146527 | Shaver, Eric | Paul LLP | 1/24/2022 | | 3:22-cv-01958-MCR-GRJ |
| 6687 | 146535 | Pratt, Jason | Paul LLP | 1/24/2022 | | 3:22-cv-00568-MCR-GRJ |
| 6688 | 146555 | Perkins, Franklin | Paul LLP | 1/24/2022 | | 3:22-cv-01906-MCR-GRJ |
| 6689 | 146604 | Youngblood, Billy | Paul LLP | 1/24/2022 | 7:20-cv-99700-MCR-GRJ | |
| 6690 | 146633 | JAMES, TIM | Paul LLP | 1/24/2022 | | 3:22-cv-01824-MCR-GRJ |
| 6691 | 146648 | Bruder, Alexander | Paul LLP | 1/24/2022 | | 3:19-cv-04791-MCR-GRJ |
| 6692 | 146650 | Mandt, Kerry | Paul LLP | 1/24/2022 | | 3:22-cv-01874-MCR-GRJ |
| 6693 | 146666 | Smith, Gabriel | Paul LLP | 1/24/2022 | | 3:22-cv-01352-MCR-GRJ |
| 6694 | 146690 | Garza, Javier | Paul LLP | 1/24/2022 | | 3:22-cv-01068-MCR-GRJ |
| 6695 | 146724 | Slagg, Terry | Paul LLP | 1/24/2022 | | 3:22-cv-01962-MCR-GRJ |
| 6696 | 146739 | Blakesley, William | Paul LLP | 1/24/2022 | | 3:22-cv-00913-MCR-GRJ |
| 6697 | 146740 | Pingree, Tim | Paul LLP | 1/24/2022 | | 3:22-cv-01953-MCR-GRJ |
| 6698 | 146774 | Kirkpatrick, Eric | Paul LLP | 1/24/2022 | 7:20-cv-99776-MCR-GRJ | |
| 6699 | 146782 | Ballard, Steve | Paul LLP | 1/24/2022 | | 3:22-cv-00889-MCR-GRJ |
| 6700 | 146858 | Weeder, Brian | Paul LLP | 1/24/2022 | | 3:22-cv-01427-MCR-GRJ |
| 6701 | 146868 | Miller, Jefferson | Paul LLP | 1/24/2022 | | 3:22-cv-01246-MCR-GRJ |
| 6702 | 146869 | Noeller, Alan | Paul LLP | 1/24/2022 | | 3:22-cv-01892-MCR-GRJ |
| 6703 | 146875 | Mann, Artt | Paul LLP | 1/24/2022 | | 3:22-cv-01201-MCR-GRJ |
| 6704 | 146887 | Sica, Paolo | Paul LLP | 1/24/2022 | | 3:22-cv-00579-MCR-GRJ |
| 6705 | 146894 | Carlos, Trent | Paul LLP | 1/24/2022 | 7:20-cv-99828-MCR-GRJ | |
| 6706 | 146903 | Holman, Adam | Paul LLP | 1/24/2022 | | 3:22-cv-01809-MCR-GRJ |
| 6707 | 146915 | Gracia, Juan | Paul LLP | 1/24/2022 | | 3:22-cv-01786-MCR-GRJ |
| 6708 | 146928 | Nocross, Bryce | Paul LLP | 1/24/2022 | 7:20-cv-99850-MCR-GRJ | |
| 6709 | 146970 | Sullivan, Michael | Paul LLP | 1/24/2022 | 7:20-cv-99892-MCR-GRJ | |
| 6710 | 146974 | Daugherty, James | Paul LLP | 1/24/2022 | 7:20-cv-99898-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|-----|
| 6711 | 147001 | Hector, Scot | Paul LLP | 1/24/2022 | 8:20-cv-40195-MCR-GRJ | |
| 6712 | 147005 | Ashby, Blair | Paul LLP | 1/24/2022 | | 3:22-cv-00887-MCR-GRJ |
| 6713 | 147009 | Chapple, Brian | Paul LLP | 1/24/2022 | | 3:22-cv-00930-MCR-GRJ |
| 6714 | 147010 | Dickamore, Brandon | Paul LLP | 1/24/2022 | 7:20-cv-99933-MCR-GRJ | |
| 6715 | 147021 | Millett, Clive | Paul LLP | 1/24/2022 | 7:20-cv-99937-MCR-GRJ | |
| 6716 | 147028 | Whitcomb, Keith | Paul LLP | 1/24/2022 | | 3:22-cv-01430-MCR-GRJ |
| 6717 | 147032 | Burnett, Michael | Paul LLP | 1/24/2022 | | 3:19-cv-03944-MCR-GRJ |
| 6718 | 147055 | Parrish, Joseph | Paul LLP | 1/24/2022 | | 3:22-cv-01902-MCR-GRJ |
| 6719 | 147123 | PEARSON, MICHAEL | Paul LLP | 1/24/2022 | 7:20-cv-99923-MCR-GRJ | |
| 6720 | 147130 | Wiedrich, Timothy | Paul LLP | 1/24/2022 | | 3:22-cv-01431-MCR-GRJ |
| 6721 | 147133 | Stott, Nicholas | Paul LLP | 1/24/2022 | 7:20-cv-99936-MCR-GRJ | |
| 6722 | 147172 | Rubio, Olivia | Paul LLP | 1/24/2022 | 7:20-cv-99971-MCR-GRJ | |
| 6723 | 147186 | Uranich, John | Paul LLP | 1/24/2022 | 7:20-cv-99979-MCR-GRJ | |
| 6724 | 147195 | Cobb, John | Paul LLP | 1/24/2022 | 7:20-cv-99983-MCR-GRJ | |
| 6725 | 147199 | Pruden, Richard | Paul LLP | 1/24/2022 | | 3:22-cv-01283-MCR-GRJ |
| 6726 | 147218 | Plagmann, Robert | Paul LLP | 1/24/2022 | 7:20-cv-99995-MCR-GRJ | |
| 6727 | 147236 | MCCOY, KAHANU | Paul LLP | 1/24/2022 | | 3:22-cv-01877-MCR-GRJ |
| 6728 | 147239 | Horn, Jerry | Paul LLP | 1/24/2022 | 8:20-cv-01424-MCR-GRJ | |
| 6729 | 147377 | Gonzalez-Rodriguez, Charles | Paul LLP | 1/24/2022 | | 3:22-cv-01074-MCR-GRJ |
| 6730 | 147403 | Lukens, David | Paul LLP | 1/24/2022 | 8:20-cv-01604-MCR-GRJ | |
| 6731 | 147448 | Crawford, Jacob | Paul LLP | 1/24/2022 | 8:20-cv-01637-MCR-GRJ | |
| 6732 | 147472 | Holtel, Stephen | Paul LLP | 1/24/2022 | | 3:20-cv-02702-MCR-GRJ |
| 6733 | 147489 | Mansell, David | Paul LLP | 1/24/2022 | 8:20-cv-01676-MCR-GRJ | |
| 6734 | 147519 | Duke, Steven | Paul LLP | 1/24/2022 | 8:20-cv-01460-MCR-GRJ | |
| 6735 | 147532 | Cooksey, Calvin | Paul LLP | 1/24/2022 | | 3:22-cv-00989-MCR-GRJ |
| 6736 | 147564 | Lopez Nieves, Fabian | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-40517-MCR-GRJ | |
| 6737 | 147570 | Hernandez, Dominick | Paul LLP | 1/24/2022 | | 3:22-cv-01111-MCR-GRJ |
| 6738 | 147591 | Rowe, Michael | Paul LLP | 1/24/2022 | | 3:22-cv-01335-MCR-GRJ |
| 6739 | 147606 | Lor, Pong | Paul LLP | 1/24/2022 | | 3:22-cv-01096-MCR-GRJ |
| 6740 | 147672 | Myers, James | Paul LLP | 1/24/2022 | 8:20-cv-01640-MCR-GRJ | |
| 6741 | 147755 | CRAWFORD, CLAYTON | Paul LLP | 1/24/2022 | | 3:22-cv-00994-MCR-GRJ |
| 6742 | 147766 | ANDERSON, JOSHUA | Paul LLP | 1/24/2022 | | 3:22-cv-00880-MCR-GRJ |
| 6743 | 147814 | Baxterragsdale, Justin | Paul LLP | 1/24/2022 | | 3:22-cv-00906-MCR-GRJ |
| 6744 | 148095 | Keller, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 8:20-cv-41741-MCR-GRJ | |
| 6745 | 148189 | Crimmins, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 8:20-cv-42023-MCR-GRJ | |
| 6746 | 148288 | Rodriguez, Roberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 8:20-cv-42853-MCR-GRJ | |
| 6747 | 148296 | Davis, Aaron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 8:20-cv-42891-MCR-GRJ | |
| 6748 | 148626 | Kennedy, Dexter | Paul LLP | 1/24/2022 | 8:20-cv-02323-MCR-GRJ | |
| 6749 | 148631 | Ritter, Curtis | Paul LLP | 1/24/2022 | | 3:22-cv-01289-MCR-GRJ |
| 6750 | 148641 | Sharp, Tracy | Paul LLP | 1/24/2022 | | 3:22-cv-01957-MCR-GRJ |
| 6751 | 148666 | Anderson, Christopher | Paul LLP | 1/24/2022 | | 3:22-cv-00422-MCR-GRJ |
| 6752 | 148673 | Fredericks, Edward | Paul LLP | 1/24/2022 | 8:20-cv-02442-MCR-GRJ | |
| 6753 | 148683 | Marsh, Tasho | Paul LLP | 1/24/2022 | | 3:22-cv-01875-MCR-GRJ |
| 6754 | 148690 | Stewart, Ronald | Paul LLP | 1/24/2022 | 8:20-cv-02499-MCR-GRJ | |
| 6755 | 148700 | Ourjanian, Hossep | Paul LLP | 1/24/2022 | | 3:22-cv-01261-MCR-GRJ |
| 6756 | 148714 | Katt, Andrew | Paul LLP | 1/24/2022 | 8:20-cv-02462-MCR-GRJ | |
| 6757 | 148724 | Freeman, Arthur | Paul LLP | 1/24/2022 | 8:20-cv-02497-MCR-GRJ | |
| 6758 | 148732 | Mack, Tonya | Paul LLP | 1/24/2022 | 8:20-cv-02522-MCR-GRJ | |
| 6759 | 148754 | Floyd, Eugene | Paul LLP | 1/24/2022 | 8:20-cv-02591-MCR-GRJ | |
| 6760 | 148757 | Broadwater, Kevin | Paul LLP | 1/24/2022 | 8:20-cv-02600-MCR-GRJ | |
| 6761 | 148771 | Pack, John | Paul LLP | 1/24/2022 | | 3:22-cv-01900-MCR-GRJ |
| 6762 | 148781 | O'Hearn, Stephen | Paul LLP | 1/24/2022 | | 3:22-cv-00560-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6763 | 148788 | Perez, Salvador | Paul LLP | 1/24/2022 | | 3:22-cv-01276-MCR-GRJ |
| 6764 | 148791 | Wilson, Stephen | Paul LLP | 1/24/2022 | 8:20-cv-02676-MCR-GRJ | |
| 6765 | 148792 | Fisher, Colby | Paul LLP | 1/24/2022 | 8:20-cv-02678-MCR-GRJ | |
| 6766 | 148806 | Britton, Curtis | Paul LLP | 1/24/2022 | 8:20-cv-02705-MCR-GRJ | |
| 6767 | 148823 | Luckett, Ricky | Paul LLP | 1/24/2022 | 8:20-cv-02738-MCR-GRJ | |
| 6768 | 148827 | Beaulieu, Brian | Paul LLP | 1/24/2022 | 8:20-cv-02746-MCR-GRJ | |
| 6769 | 148861 | Atchison, Anthony | Paul LLP | 1/24/2022 | 8:20-cv-02619-MCR-GRJ | |
| 6770 | 148879 | Pippen, Shelia | Paul LLP | 1/24/2022 | 8:20-cv-02663-MCR-GRJ | |
| 6771 | 148892 | Bryant, Charles | Paul LLP | 1/24/2022 | | 3:22-cv-01763-MCR-GRJ |
| 6772 | 148898 | Crawford, James | Paul LLP | 1/24/2022 | 8:20-cv-02700-MCR-GRJ | |
| 6773 | 148900 | Goodine, Schneque | Paul LLP | 1/24/2022 | 8:20-cv-02704-MCR-GRJ | |
| 6774 | 148906 | Morris, Shirley | Paul LLP | 1/24/2022 | 8:20-cv-02717-MCR-GRJ | |
| 6775 | 148964 | Hodge, Andrew | Paul LLP | 1/24/2022 | 8:20-cv-02795-MCR-GRJ | |
| 6776 | 148970 | Kauffroath, Karson | Paul LLP | 1/24/2022 | 8:20-cv-02801-MCR-GRJ | |
| 6777 | 152669 | GRENSTIENER, JACOB | Paul LLP | 1/24/2022 | | 3:19-cv-04794-MCR-GRJ |
| 6778 | 153526 | SMITH, KURT | Laminack Pirtle & Martines | 1/24/2022 | | 3:19-cv-01543-MCR-GRJ |
| 6779 | 153594 | PRITT, JOSHUA | Paul LLP | 1/24/2022 | | 3:19-cv-01123-MCR-GRJ |
| 6780 | 155711 | CALLOWAY, JACOB | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04672-MCR-GRJ |
| 6781 | 155714 | JONES, JAMIEL | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04600-MCR-GRJ |
| 6782 | 155717 | MCCORMICK, WILLIAM | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04545-MCR-GRJ |
| 6783 | 155730 | MEDINA, MICHAEL | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04538-MCR-GRJ |
| 6784 | 155738 | BUSTER, KELVIN | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04720-MCR-GRJ |
| 6785 | 155739 | REED, ROGER | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04710-MCR-GRJ |
| 6786 | 155758 | OFARRELL, SHAUN | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04781-MCR-GRJ |
| 6787 | 155767 | MANNS, ALEX | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04534-MCR-GRJ |
| 6788 | 155780 | SLATTERY, JONATHON | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04709-MCR-GRJ |
| 6789 | 155782 | MISCHKA, KORY | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04713-MCR-GRJ |
| 6790 | 155788 | OBRIEN, PATRICK | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04783-MCR-GRJ |
| 6791 | 155800 | BAUSTISTA, BERNARDINO | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04744-MCR-GRJ |
| 6792 | 155801 | VELIKANEYE, DAN | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04750-MCR-GRJ |
| 6793 | 155860 | Smith, John | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-02621-MCR-GRJ |
| 6794 | 155890 | MYERS, CHRIS | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-02675-MCR-GRJ |
| 6795 | 156395 | Jackson, Angela | Paul LLP | 1/24/2022 | 8:20-cv-02811-MCR-GRJ | |
| 6796 | 156904 | Gordon, Danny | Paul LLP | 1/24/2022 | | 3:22-cv-01075-MCR-GRJ |
| 6797 | 157804 | Johnston, Emmanuel | Paul LLP | 1/24/2022 | 8:20-cv-02853-MCR-GRJ | |
| 6798 | 158350 | Kaufmann, Robert | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-43655-MCR-GRJ | |
| 6799 | 158363 | Alvarado, David | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-43667-MCR-GRJ | |
| 6800 | 158440 | Rasool, Jameel | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-43714-MCR-GRJ | |
| 6801 | 158541 | Tull, Shamekia | Paul LLP | 1/24/2022 | | 3:22-cv-01984-MCR-GRJ |
| 6802 | 158672 | Herron, Howard | Pulaski Law Firm, PLLC | 1/24/2022 | 7:20-cv-35255-MCR-GRJ | |
| 6803 | 158699 | Kendrick, McCord | Paul LLP | 1/24/2022 | | 3:20-cv-03614-MCR-GRJ |
| 6804 | 159177 | Goss, Nathan | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-44355-MCR-GRJ | |
| 6805 | 159385 | Delgado, Luis | Paul LLP | 1/24/2022 | | 3:22-cv-01044-MCR-GRJ |
| 6806 | 159782 | Wainwright, Leroy | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-44167-MCR-GRJ | |
| 6807 | 159988 | Gregorio, Joseph | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-45899-MCR-GRJ | |
| 6808 | 160079 | Millwee, Josh | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-46037-MCR-GRJ | |
| 6809 | 160241 | Rutkauskas, Stacey | Paul LLP | 1/24/2022 | 8:20-cv-03014-MCR-GRJ | |
| 6810 | 160514 | Northan, Raymond | Paul LLP | 1/24/2022 | | 3:22-cv-00556-MCR-GRJ |
| 6811 | 160598 | Wivell, Todd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 8:20-cv-47396-MCR-GRJ | |
| 6812 | 160638 | Gaines, John | Paul LLP | 1/24/2022 | 8:20-cv-03078-MCR-GRJ | |
| 6813 | 160905 | Johnson, Jessie | Watts Guerra, LLP | 1/24/2022 | | 8:20-cv-28851-MCR-GRJ |
| 6814 | 161055 | Adkins, Nick | Paul LLP | 1/24/2022 | 8:20-cv-03136-MCR-GRJ | |
| 6815 | 161074 | Mcneal, Kimyetta | Paul LLP | 1/24/2022 | | 3:22-cv-01880-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6816 | 161110 | Hervey, Nathan | Watts Guerra, LLP | 1/24/2022 | | 8:20-cv-28977-MCR-GRJ |
| 6817 | 161195 | O'BRIEN, MICHAEL | Keller Lenkner | 1/24/2022 | 7:20-cv-88408-MCR-GRJ | |
| 6818 | 161352 | JACKSON, WAYNE | Keller Lenkner | 1/24/2022 | 7:20-cv-88409-MCR-GRJ | |
| 6819 | 161445 | Davis, Brad | Paul LLP | 1/24/2022 | | 3:22-cv-00997-MCR-GRJ |
| 6820 | 161668 | Peays, Paul | Paul LLP | 1/24/2022 | 8:20-cv-48136-MCR-GRJ | |
| 6821 | 161740 | Barr, Tyler | Watts Guerra, LLP | 1/24/2022 | | 8:20-cv-29242-MCR-GRJ |
| 6822 | 161856 | Garabato, Davis | Paul LLP | 1/24/2022 | | 3:22-cv-01785-MCR-GRJ |
| 6823 | 162009 | Jenkins, Shawn | Paul LLP | 1/24/2022 | 8:20-cv-03341-MCR-GRJ | |
| 6824 | 162036 | LeMire, Richard | Paul LLP | 1/24/2022 | 8:20-cv-03352-MCR-GRJ | |
| 6825 | 162087 | VALENTIN, HIPOLITO | Keller Lenkner | 1/24/2022 | 7:20-cv-88420-MCR-GRJ | |
| 6826 | 162102 | Arazas, Anthony | Paul LLP | 1/24/2022 | 8:20-cv-03369-MCR-GRJ | |
| 6827 | 162435 | Ivey, Kenneth | Paul LLP | 1/24/2022 | | 3:22-cv-00436-MCR-GRJ |
| 6828 | 162974 | Fisher, Jonathan | Paul LLP | 1/24/2022 | 8:20-cv-02960-MCR-GRJ | |
| 6829 | 163002 | Wilbur, Zachary | Paul LLP | 1/24/2022 | 8:20-cv-02993-MCR-GRJ | |
| 6830 | 163033 | Lopez, Pedro | Paul LLP | 1/24/2022 | | 3:22-cv-01865-MCR-GRJ |
| 6831 | 163087 | Abatte, Ashton | Paul LLP | 1/24/2022 | 8:20-cv-03051-MCR-GRJ | |
| 6832 | 163169 | Messer, Linda | Paul LLP | 1/24/2022 | | 3:20-cv-02709-MCR-GRJ |
| 6833 | 163202 | Chaffin, James | Paul LLP | 1/24/2022 | | 3:22-cv-00927-MCR-GRJ |
| 6834 | 163221 | Rendon, Carolynn | Paul LLP | 1/24/2022 | 8:20-cv-03157-MCR-GRJ | |
| 6835 | 163251 | Dills, Jason | Paul LLP | 1/24/2022 | | 3:22-cv-01051-MCR-GRJ |
| 6836 | 163312 | Cole, William | Paul LLP | 1/24/2022 | 8:20-cv-03233-MCR-GRJ | |
| 6837 | 163343 | Weir, Kenneth | Paul LLP | 1/24/2022 | | 3:22-cv-00424-MCR-GRJ |
| 6838 | 163400 | Shackelford, David | Paul LLP | 1/24/2022 | 8:20-cv-03325-MCR-GRJ | |
| 6839 | 163443 | Mccarty, Brandon | Paul LLP | 1/24/2022 | | 3:22-cv-01209-MCR-GRJ |
| 6840 | 163535 | Moore, Charles | Paul LLP | 1/24/2022 | | 3:22-cv-01885-MCR-GRJ |
| 6841 | 163548 | Bostick, Daniel | Paul LLP | 1/24/2022 | 8:20-cv-03475-MCR-GRJ | |
| 6842 | 163626 | Pierce, Ryan | Paul LLP | 1/24/2022 | | 3:22-cv-01907-MCR-GRJ |
| 6843 | 163673 | Vargas, William | Paul LLP | 1/24/2022 | 8:20-cv-03575-MCR-GRJ | |
| 6844 | 163688 | McRae, Stuart | Paul LLP | 1/24/2022 | | 3:22-cv-01881-MCR-GRJ |
| 6845 | 163724 | Barney, Boyd | Paul LLP | 1/24/2022 | | 3:22-cv-00903-MCR-GRJ |
| 6846 | 163773 | Hernandez, Craig | Paul LLP | 1/24/2022 | | 3:22-cv-01110-MCR-GRJ |
| 6847 | 163782 | Cordero, Jaime | Paul LLP | 1/24/2022 | 8:20-cv-03730-MCR-GRJ | |
| 6848 | 163807 | Arevalo, Manuel | Paul LLP | 1/24/2022 | | 3:22-cv-01727-MCR-GRJ |
| 6849 | 163845 | Kauffman, Travis | Paul LLP | 1/24/2022 | | 3:22-cv-00772-MCR-GRJ |
| 6850 | 163853 | RODRIGUEZ-ESTEBAN, DENNIS | Paul LLP | 1/24/2022 | 8:20-cv-03826-MCR-GRJ | |
| 6851 | 163854 | Bacety, Ezequiel | Paul LLP | 1/24/2022 | 8:20-cv-03830-MCR-GRJ | |
| 6852 | 163855 | Lugo, Elvin Orlando | Paul LLP | 1/24/2022 | | 3:22-cv-01870-MCR-GRJ |
| 6853 | 163902 | Gatica, Lorenzo | Paul LLP | 1/24/2022 | 8:20-cv-03906-MCR-GRJ | |
| 6854 | 163948 | Rosanes, Francis | Paul LLP | 1/24/2022 | | 3:20-cv-02712-MCR-GRJ |
| 6855 | 164970 | HAMLEY, CHRISTIAN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-19243-MCR-GRJ | |
| 6856 | 164972 | HOWARD, TYREL | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-19247-MCR-GRJ | |
| 6857 | 164985 | ROGERS, ETRECIA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-19272-MCR-GRJ | |
| 6858 | 164986 | ROUBO, LOGAN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-19274-MCR-GRJ | |
| 6859 | 164988 | Smith, Kyle | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-19278-MCR-GRJ |
| 6860 | 164992 | Williams, Brandy | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-19287-MCR-GRJ | |
| 6861 | 165641 | Belger, Terell Jerome | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 8:20-cv-50903-MCR-GRJ | |
| 6862 | 165643 | Carr, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 8:20-cv-50910-MCR-GRJ | |
| 6863 | 165673 | Holden, Gene Danell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 8:20-cv-51000-MCR-GRJ | |
| 6864 | 168123 | Lopez, Cassandra | Mostyn Law | 1/24/2022 | 8:20-cv-01008-MCR-GRJ | |
| 6865 | 168385 | Tynes, Leon | Mostyn Law | 1/24/2022 | 8:20-cv-02175-MCR-GRJ | |
| 6866 | 169111 | Odom, Rihon | Weitz & Luxenberg | 1/24/2022 | 7:20-cv-38608-MCR-GRJ | |
| 6867 | 169737 | COTE, JESSE | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-52813-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6868 | 169742 | Panarello, Michael | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-52834-MCR-GRJ | |
| 6869 | 169747 | Bayer, Christopher | Pulaski Law Firm, PLLC | 1/24/2022 | | 8:20-cv-52865-MCR-GRJ |
| 6870 | 169866 | Taylor, Eva | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-54174-MCR-GRJ | |
| 6871 | 169891 | TAPIA, CARLOS | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-54228-MCR-GRJ | |
| 6872 | 172741 | Lloyd, James | Keller Lenkner | 1/24/2022 | 7:20-cv-88864-MCR-GRJ | |
| 6873 | 172747 | JONES, CALEB | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-88866-MCR-GRJ | |
| 6874 | 172761 | Martin, James | Kirkendall Dwyer LLP | 1/24/2022 | 7:20-cv-88868-MCR-GRJ | |
| 6875 | 172906 | Snook, James | Paul LLP | 1/24/2022 | | 3:22-cv-01372-MCR-GRJ |
| 6876 | 172907 | Slichter, Jonathan | Paul LLP | 1/24/2022 | | 3:22-cv-01965-MCR-GRJ |
| 6877 | 172909 | Colvin, Thomas | Paul LLP | 1/24/2022 | | 3:22-cv-00988-MCR-GRJ |
| 6878 | 172940 | Hicks, Albert | Paul LLP | 1/24/2022 | | 3:22-cv-01987-MCR-GRJ |
| 6879 | 172978 | Baker, Tenee | Paul LLP | 1/24/2022 | 8:20-cv-03778-MCR-GRJ | |
| 6880 | 172979 | Wonder, Paul | Paul LLP | 1/24/2022 | | 3:22-cv-01450-MCR-GRJ |
| 6881 | 173012 | HYCHE, WENDY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-19452-MCR-GRJ | |
| 6882 | 173015 | Lockhart, Sanders | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-19465-MCR-GRJ | |
| 6883 | 173051 | NELSON, JOHNNY | The Kuykendall Group LLc | 1/24/2022 | 7:20-cv-94622-MCR-GRJ | |
| 6884 | 173842 | Hernandez, Joel | Heninger Garrison Davis, LLC | 1/24/2022 | 7:20-cv-64867-MCR-GRJ | |
| 6885 | 173885 | Thomas, Shannon | Heninger Garrison Davis, LLC | 1/24/2022 | 7:20-cv-64956-MCR-GRJ | |
| 6886 | 173894 | Long, Michael | Heninger Garrison Davis, LLC | 1/24/2022 | 7:20-cv-64977-MCR-GRJ | |
| 6887 | 173985 | Ervin, Tevin | Heninger Garrison Davis, LLC | 1/24/2022 | 7:20-cv-65507-MCR-GRJ | |
| 6888 | 174081 | Shurley, Josh | Watts Guerra, LLP | 1/24/2022 | | 3:19-cv-04756-MCR-GRJ |
| 6889 | 175120 | ROBINSON, INDIE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-19538-MCR-GRJ | |
| 6890 | 175134 | Thomas, Matthew | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-19607-MCR-GRJ | |
| 6891 | 175139 | SHAW, ERSKINE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-19631-MCR-GRJ | |
| 6892 | 175141 | MCCULLOUGH, LARRYAN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-19641-MCR-GRJ | |
| 6893 | 175146 | WILSON, PAMELA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-19664-MCR-GRJ | |
| 6894 | 175161 | Miller, John | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-19842-MCR-GRJ | |
| 6895 | 175871 | Hassler, Sebastian | Watts Guerra, LLP | 1/24/2022 | | 8:20-cv-29744-MCR-GRJ |
| 6896 | 175933 | Allen, Sean | Watts Guerra, LLP | 1/24/2022 | | 8:20-cv-29861-MCR-GRJ |
| 6897 | 176075 | BORAKOVE, BRIAN SCOTT | Keller Lenkner | 1/24/2022 | 7:20-cv-80604-MCR-GRJ | |
| 6898 | 176307 | PACHECO, DAISY | Weitz & Luxenberg | 1/24/2022 | 7:20-cv-41266-MCR-GRJ | |
| 6899 | 176756 | SALAZAR, ALBERT | Paul LLP | 1/24/2022 | | 3:19-cv-04548-MCR-GRJ |
| 6900 | 177562 | Carchidi, Joseph | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-28373-MCR-GRJ | |
| 6901 | 177571 | James, Onedia | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-45230-MCR-GRJ | |
| 6902 | 177581 | Russell, James | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-45260-MCR-GRJ | |
| 6903 | 177623 | Godin, Brian | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-45450-MCR-GRJ | |
| 6904 | 177640 | Hobbs, Cadden | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-45501-MCR-GRJ | |
| 6905 | 177660 | Henneke, Jason | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-45558-MCR-GRJ | |
| 6906 | 177682 | Garcia, Juan | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-45874-MCR-GRJ | |
| 6907 | 177707 | DiNicola, David | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-45999-MCR-GRJ | |
| 6908 | 177726 | Suever, Stephen | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-46100-MCR-GRJ | |
| 6909 | 177995 | Brown, William Russell | The Gori Law Firm, P.C. | 1/24/2022 | 7:20-cv-82804-MCR-GRJ | |
| 6910 | 178123 | Abood, Griffin | Singleton Schreiber, LLP | 1/24/2022 | | 3:19-cv-03373-MCR-GRJ |
| 6911 | 178183 | Badgerow, David Michael | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04682-MCR-GRJ |
| 6912 | 178501 | Echols, Thomas Le'Rouse | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04577-MCR-GRJ |
| 6913 | 178806 | Jones, Charlie | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04739-MCR-GRJ |
| 6914 | 178949 | Mactamhais, Robert | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-05368-MCR-GRJ |
| 6915 | 179016 | Meadows, Scott Edward | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04341-MCR-GRJ |
| 6916 | 179039 | Miller, Michael (KY) | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04390-MCR-GRJ |
| 6917 | 179057 | Moore, Daniel James | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04472-MCR-GRJ |
| 6918 | 179267 | Rorrer, Thomas | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04801-MCR-GRJ |
| 6919 | 179385 | Smith, Michael Ray | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04925-MCR-GRJ |
| 6920 | 179599 | Williamson, David H | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-05176-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6921 | 179750 | Kim, Jeffrey Hyun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 7:20-cv-83671-MCR-GRJ | |
| 6922 | 179943 | PASLEY, ANDREW | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-20540-MCR-GRJ | |
| 6923 | 179963 | MOORE, CLAYTON | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-20551-MCR-GRJ | |
| 6924 | 179970 | MASSEY, DESHON | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-20555-MCR-GRJ | |
| 6925 | 179974 | PARKER, DOMINIQUE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-20558-MCR-GRJ | |
| 6926 | 179981 | WHATLEY, ERNIE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-20563-MCR-GRJ | |
| 6927 | 179993 | TOLLIVER, ISAAC | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-20571-MCR-GRJ | |
| 6928 | 179996 | WHALEY, JAMES | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-20572-MCR-GRJ | |
| 6929 | 180000 | STEVENSON, JAVIN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-20575-MCR-GRJ | |
| 6930 | 180042 | HERKE, MICHAEL | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-20596-MCR-GRJ | |
| 6931 | 180077 | CASTILLO, SERGIO | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-20612-MCR-GRJ | |
| 6932 | 180078 | HARPER, SHAHIDAH | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-20613-MCR-GRJ | |
| 6933 | 180080 | JAMES, SHELTON | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-20615-MCR-GRJ | |
| 6934 | 180084 | MACHADO, THOMAS | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-20617-MCR-GRJ | |
| 6935 | 180433 | Whipple, Aaron | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-18986-MCR-GRJ | |
| 6936 | 180440 | Armstrong, John | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-19002-MCR-GRJ | |
| 6937 | 180496 | Ostrander, David | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-19498-MCR-GRJ | |
| 6938 | 180509 | Ruffin, Eric | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-19576-MCR-GRJ | |
| 6939 | 180768 | Strada, Nelson | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-21306-MCR-GRJ | |
| 6940 | 180777 | Agee, Nathanael | Heninger Garrison Davis, LLC | 1/24/2022 | | 8:20-cv-21325-MCR-GRJ |
| 6941 | 181354 | Percell, Jason Stephen | Morgan & Morgan | 1/24/2022 | 7:20-cv-83541-MCR-GRJ | |
| 6942 | 181413 | Aguilar, Cesar | Mostyn Law | 1/24/2022 | 8:20-cv-02869-MCR-GRJ | |
| 6943 | 181690 | Pinckney, Christopher | Mostyn Law | 1/24/2022 | 8:20-cv-03766-MCR-GRJ | |
| 6944 | 182214 | Fain, Bron | Weitz & Luxenberg | 1/24/2022 | 7:20-cv-86147-MCR-GRJ | |
| 6945 | 183219 | Batten, Alicia | Douglas & London | 1/24/2022 | | 7:20-cv-85294-MCR-GRJ |
| 6946 | 183245 | Edwards, Samuel | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04956-MCR-GRJ |
| 6947 | 183249 | Ward, Randall | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04968-MCR-GRJ |
| 6948 | 183254 | Perez, Steven Ray | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04962-MCR-GRJ |
| 6949 | 183276 | Gubba-Reiner, Allen | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04959-MCR-GRJ |
| 6950 | 183290 | JONES, JARID | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-05367-MCR-GRJ |
| 6951 | 183304 | Yeakley, Benjamin | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04950-MCR-GRJ |
| 6952 | 185197 | MCDONALD, MICHAEL | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-45629-MCR-GRJ | |
| 6953 | 185923 | CORNELIUS, JOE | Watts Guerra, LLP | 1/24/2022 | | 8:20-cv-32095-MCR-GRJ |
| 6954 | 186153 | Aldrete, Javier | Paul LLP | 1/24/2022 | 8:20-cv-04044-MCR-GRJ | |
| 6955 | 186170 | Blanco, Ricardo | Paul LLP | 1/24/2022 | | 3:22-cv-01738-MCR-GRJ |
| 6956 | 186184 | Clark, Koty | Paul LLP | 1/24/2022 | 8:20-cv-04090-MCR-GRJ | |
| 6957 | 186201 | Galloway, Durrell | Paul LLP | 1/24/2022 | 8:20-cv-04125-MCR-GRJ | |
| 6958 | 186276 | Vickery, Jake | Paul LLP | 1/24/2022 | 8:20-cv-04308-MCR-GRJ | |
| 6959 | 186291 | Huber, Joshua | Paul LLP | 1/24/2022 | 8:20-cv-04348-MCR-GRJ | |
| 6960 | 186307 | Sorvillo, Steven | Paul LLP | 1/24/2022 | 8:20-cv-04394-MCR-GRJ | |
| 6961 | 186346 | THOMPSON, VINCENT | Paul LLP | 1/24/2022 | 8:20-cv-04465-MCR-GRJ | |
| 6962 | 186360 | BAIRD, CHRIS | Paul LLP | 1/24/2022 | | 3:20-cv-03608-MCR-GRJ |
| 6963 | 188841 | MATTHEWS, MARC | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-21425-MCR-GRJ | |
| 6964 | 188849 | MCNAMARA, ALLEN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-21595-MCR-GRJ | |
| 6965 | 188854 | NYANGAU, COLLINS | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-21612-MCR-GRJ | |
| 6966 | 188856 | Watson, Jason | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-21618-MCR-GRJ | |
| 6967 | 188883 | ROSS, KYLE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-21713-MCR-GRJ | |
| 6968 | 189249 | Lowther, Aaron | Paul LLP | 1/24/2022 | | 3:20-cv-03615-MCR-GRJ |
| 6969 | 189274 | FRAZIER, RONNETTE | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-16687-MCR-GRJ | |
| 6970 | 189275 | Gerregano, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-16690-MCR-GRJ | |
| 6971 | 190561 | MEITZEL, TODD | Paul LLP | 1/24/2022 | | 3:22-cv-01883-MCR-GRJ |
| 6972 | 190562 | Mitchell, Justin | Paul LLP | 1/24/2022 | 8:20-cv-26772-MCR-GRJ | |
| 6973 | 190566 | PHILLIPS, LENZY | Paul LLP | 1/24/2022 | 8:20-cv-26787-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 6974 | 191588 | Berky, Michael | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-38979-MCR-GRJ | |
| 6975 | 191598 | Boswell, Kyle | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-39010-MCR-GRJ | |
| 6976 | 191605 | Brown, William R | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-31568-MCR-GRJ | |
| 6977 | 191617 | Charron, Nelson | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-39067-MCR-GRJ | |
| 6978 | 191647 | Denney, Scott C | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-39144-MCR-GRJ | |
| 6979 | 191671 | Fulton, Charale | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-39236-MCR-GRJ | |
| 6980 | 191716 | HIGGINS, JAIMEE | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-39338-MCR-GRJ | |
| 6981 | 191731 | Johnson, Leonard | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-31664-MCR-GRJ | |
| 6982 | 191798 | Moscoso, Karliz | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-31729-MCR-GRJ | |
| 6983 | 191820 | PETERSON, ADAM | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-38676-MCR-GRJ | |
| 6984 | 191997 | HUMECKY, MICHAEL | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54464-MCR-GRJ | |
| 6985 | 192001 | KHAN, SHAHARYAR | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54479-MCR-GRJ | |
| 6986 | 192002 | LAMBERT, FARD | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-54482-MCR-GRJ |
| 6987 | 192010 | MULLEN, SHAWN | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-54654-MCR-GRJ |
| 6988 | 192017 | Phillips, Travis | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54668-MCR-GRJ | |
| 6989 | 192020 | RANCHER, YOLANDA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54674-MCR-GRJ | |
| 6990 | 192023 | ROBERSON, CHARLIE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54680-MCR-GRJ | |
| 6991 | 192026 | ROBLES, JOSHUA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54686-MCR-GRJ | |
| 6992 | 192030 | Smith, Jonathan | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54695-MCR-GRJ | |
| 6993 | 192031 | Smith, Shane | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54697-MCR-GRJ | |
| 6994 | 192035 | TAYLOR, SIDNEY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54705-MCR-GRJ | |
| 6995 | 192040 | TORRES, PHILLIP | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54715-MCR-GRJ | |
| 6996 | 192042 | VIDA, TAYLOR | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54719-MCR-GRJ | |
| 6997 | 192043 | WARD, FELICIA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54721-MCR-GRJ | |
| 6998 | 192044 | WEST, JOHNATHAN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54723-MCR-GRJ | |
| 6999 | 192048 | YELLINA, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-54734-MCR-GRJ | |
| 7000 | 194266 | Mackay, Brian | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-28952-MCR-GRJ | |
| 7001 | 194269 | Neely, Brock | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-28963-MCR-GRJ | |
| 7002 | 194276 | Washington, Brandon | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-28990-MCR-GRJ |
| 7003 | 194278 | Williams, Xavier | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-28998-MCR-GRJ |
| 7004 | 195623 | CORKER, BRITTON | Cory Watson | 1/24/2022 | 8:20-cv-59556-MCR-GRJ | |
| 7005 | 195638 | GRANT GRIERSON, CODY | Cory Watson | 1/24/2022 | 8:20-cv-59605-MCR-GRJ | |
| 7006 | 195666 | LICON, EDDIE | Cory Watson | 1/24/2022 | 8:20-cv-59699-MCR-GRJ | |
| 7007 | 195706 | RYBUS, CARY | Cory Watson | 1/24/2022 | 8:20-cv-59845-MCR-GRJ | |
| 7008 | 195815 | Doerner, Sam Leigh | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 8:20-cv-40818-MCR-GRJ | |
| 7009 | 197305 | JOHNSON, APRYL | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60172-MCR-GRJ | |
| 7010 | 197337 | Williams, Cory | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60216-MCR-GRJ | |
| 7011 | 197413 | WALLACE, MARK ANTHONY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60292-MCR-GRJ | |
| 7012 | 197446 | COFFEY, RODERICK | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60329-MCR-GRJ | |
| 7013 | 197450 | HATFIELD, RONALD | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-60346-MCR-GRJ |
| 7014 | 197456 | HERBERT, SHANTAVIA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60357-MCR-GRJ | |
| 7015 | 197483 | LEONARDI, TRAVIS | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60384-MCR-GRJ | |
| 7016 | 197498 | PHILLIPS, YVONNE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60388-MCR-GRJ | |
| 7017 | 197529 | Calvillo, Nicholas | The Kuykendall Group LLc | 1/24/2022 | | 8:20-cv-40050-MCR-GRJ |
| 7018 | 198327 | Kier, Michael J | Weitz & Luxenberg | 1/24/2022 | | 8:20-cv-63871-MCR-GRJ |
| 7019 | 198393 | Lam, Brian H | Weitz & Luxenberg | 1/24/2022 | 8:20-cv-64038-MCR-GRJ | |
| 7020 | 198465 | Shultz, Todd | Weitz & Luxenberg | 1/24/2022 | 8:20-cv-64110-MCR-GRJ | |
| 7021 | 198478 | Bannon, Michael S | Weitz & Luxenberg | 1/24/2022 | 8:20-cv-64123-MCR-GRJ | |
| 7022 | 198572 | Morales Hernandez, Jose L | Weitz & Luxenberg | 1/24/2022 | 8:20-cv-64217-MCR-GRJ | |
| 7023 | 198831 | Johnson, Lesley | Weitz & Luxenberg | 1/24/2022 | 8:20-cv-62996-MCR-GRJ | |
| 7024 | 198863 | Mott, John C | Weitz & Luxenberg | 1/24/2022 | | 8:20-cv-63077-MCR-GRJ |
| 7025 | 198871 | Dieni, Jason M | Weitz & Luxenberg | 1/24/2022 | 8:20-cv-63099-MCR-GRJ | |
| 7026 | 198965 | Martin, Daniel R | Weitz & Luxenberg | 1/24/2022 | 8:20-cv-63318-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7027 | 199074 | Anderson, Michael Blaine | Matthews & Associates | 1/24/2022 | 8:20-cv-63436-MCR-GRJ | |
| 7028 | 199077 | Ash, Hunter Williams | Matthews & Associates | 1/24/2022 | 8:20-cv-63442-MCR-GRJ | |
| 7029 | 199078 | Ashford, Jeffrey Scott | Matthews & Associates | 1/24/2022 | | 8:20-cv-63445-MCR-GRJ |
| 7030 | 199088 | Baylis, Jason Wayne | Matthews & Associates | 1/24/2022 | 8:20-cv-63465-MCR-GRJ | |
| 7031 | 199097 | Brink, Jacob Michael | Matthews & Associates | 1/24/2022 | 8:20-cv-63529-MCR-GRJ | |
| 7032 | 199099 | Burnside, Matthew Clair | Matthews & Associates | 1/24/2022 | 8:20-cv-63531-MCR-GRJ | |
| 7033 | 199100 | Bush, Jimmy Ray | Matthews & Associates | 1/24/2022 | 8:20-cv-63532-MCR-GRJ | |
| 7034 | 199110 | Coleman, Kyle Lynn | Matthews & Associates | 1/24/2022 | 8:20-cv-63542-MCR-GRJ | |
| 7035 | 199111 | Colgan, Derrick Ben | Matthews & Associates | 1/24/2022 | 8:20-cv-63543-MCR-GRJ | |
| 7036 | 199118 | Edwards, David M. | Matthews & Associates | 1/24/2022 | 8:20-cv-63550-MCR-GRJ | |
| 7037 | 199122 | Enloe, James Phillip | Matthews & Associates | 1/24/2022 | 8:20-cv-63554-MCR-GRJ | |
| 7038 | 199136 | Gifford, Christopher James | Matthews & Associates | 1/24/2022 | | 8:20-cv-63568-MCR-GRJ |
| 7039 | 199144 | Gonzalez, Christopher | Matthews & Associates | 1/24/2022 | 8:20-cv-63576-MCR-GRJ | |
| 7040 | 199149 | Graff, Kyle Martin | Matthews & Associates | 1/24/2022 | 8:20-cv-63581-MCR-GRJ | |
| 7041 | 199151 | Gray, Aaron Hamilton | Matthews & Associates | 1/24/2022 | 8:20-cv-63583-MCR-GRJ | |
| 7042 | 199153 | Gray, William F. | Matthews & Associates | 1/24/2022 | | 8:20-cv-63585-MCR-GRJ |
| 7043 | 199156 | Greenfield, Daniel Shane | Matthews & Associates | 1/24/2022 | 8:20-cv-63588-MCR-GRJ | |
| 7044 | 199161 | Guidry, Mia L. | Matthews & Associates | 1/24/2022 | 8:20-cv-63593-MCR-GRJ | |
| 7045 | 199166 | Hale, Kenneth Allen | Matthews & Associates | 1/24/2022 | | 8:20-cv-63598-MCR-GRJ |
| 7046 | 199169 | Hallock, Kevin | Matthews & Associates | 1/24/2022 | 8:20-cv-63601-MCR-GRJ | |
| 7047 | 199174 | Hardee, Latham Allen | Matthews & Associates | 1/24/2022 | | 8:20-cv-63606-MCR-GRJ |
| 7048 | 199180 | Harris, David K. | Matthews & Associates | 1/24/2022 | 8:20-cv-63612-MCR-GRJ | |
| 7049 | 199187 | Haseley, Adam J. | Matthews & Associates | 1/24/2022 | 8:20-cv-63619-MCR-GRJ | |
| 7050 | 199198 | Herman, Sarah Marie | Matthews & Associates | 1/24/2022 | 8:20-cv-63630-MCR-GRJ | |
| 7051 | 199199 | Hernandez, Benjamin | Matthews & Associates | 1/24/2022 | | 8:20-cv-63631-MCR-GRJ |
| 7052 | 199203 | Herrera, Omar | Matthews & Associates | 1/24/2022 | 8:20-cv-63635-MCR-GRJ | |
| 7053 | 199216 | Holody, Jason S. | Matthews & Associates | 1/24/2022 | 8:20-cv-63648-MCR-GRJ | |
| 7054 | 199229 | Jackson, Christopher | Matthews & Associates | 1/24/2022 | 8:20-cv-63661-MCR-GRJ | |
| 7055 | 199242 | Johnson, Lonnie | Matthews & Associates | 1/24/2022 | | 8:20-cv-63674-MCR-GRJ |
| 7056 | 199245 | Johnson, Quashawn Clinton | Matthews & Associates | 1/24/2022 | | 8:20-cv-63677-MCR-GRJ |
| 7057 | 199248 | Jones, Brandon Allen | Matthews & Associates | 1/24/2022 | 8:20-cv-63680-MCR-GRJ | |
| 7058 | 199257 | Kennedy, Jonathan Josiah | Matthews & Associates | 1/24/2022 | 8:20-cv-63689-MCR-GRJ | |
| 7059 | 199259 | Kercheval, James A. | Matthews & Associates | 1/24/2022 | 8:20-cv-63691-MCR-GRJ | |
| 7060 | 199273 | Krebaum, William Cotter | Matthews & Associates | 1/24/2022 | | 8:20-cv-63705-MCR-GRJ |
| 7061 | 199281 | Langenburg, Daniel Robert | Matthews & Associates | 1/24/2022 | 8:20-cv-63717-MCR-GRJ | |
| 7062 | 199286 | Lemond, Richard Anthony | Matthews & Associates | 1/24/2022 | | 8:20-cv-63727-MCR-GRJ |
| 7063 | 199290 | Lewis, Ashley Slemons | Matthews & Associates | 1/24/2022 | | 8:20-cv-63734-MCR-GRJ |
| 7064 | 199303 | Ludlow, Justin | Matthews & Associates | 1/24/2022 | 8:20-cv-63759-MCR-GRJ | |
| 7065 | 199314 | Malone, William Thomas | Matthews & Associates | 1/24/2022 | 8:20-cv-63780-MCR-GRJ | |
| 7066 | 199326 | May, James Charles | Matthews & Associates | 1/24/2022 | 8:20-cv-63803-MCR-GRJ | |
| 7067 | 199330 | McCary, Nicholas Allen | Matthews & Associates | 1/24/2022 | 8:20-cv-63811-MCR-GRJ | |
| 7068 | 199370 | Montgomery, Robert Bryan | Matthews & Associates | 1/24/2022 | 8:20-cv-63932-MCR-GRJ | |
| 7069 | 199408 | Nunez Hernandez, Wilexis | Matthews & Associates | 1/24/2022 | 8:20-cv-63990-MCR-GRJ | |
| 7070 | 199416 | Oliva, Dany | Matthews & Associates | 1/24/2022 | 8:20-cv-63997-MCR-GRJ | |
| 7071 | 199424 | Padilla, Arthur Jesse Vincent | Matthews & Associates | 1/24/2022 | 8:20-cv-64005-MCR-GRJ | |
| 7072 | 199425 | Pagan, Ferdinand Omar | Matthews & Associates | 1/24/2022 | 8:20-cv-64006-MCR-GRJ | |
| 7073 | 199432 | Payan, Jose A | Matthews & Associates | 1/24/2022 | | 8:20-cv-64013-MCR-GRJ |
| 7074 | 199449 | Pipkin, Leslie Keith | Matthews & Associates | 1/24/2022 | 8:20-cv-64237-MCR-GRJ | |
| 7075 | 199453 | Plum, Bryan Edward | Matthews & Associates | 1/24/2022 | 8:20-cv-64245-MCR-GRJ | |
| 7076 | 199492 | Richardson, Jeremy Keith | Matthews & Associates | 1/24/2022 | | 8:20-cv-64320-MCR-GRJ |
| 7077 | 199526 | Ross, C. Leigh | Matthews & Associates | 1/24/2022 | 8:20-cv-64357-MCR-GRJ | |
| 7078 | 199537 | Salazar, Ricky | Matthews & Associates | 1/24/2022 | 8:20-cv-64368-MCR-GRJ | |
| 7079 | 199545 | Sanders, Roosevelt | Matthews & Associates | 1/24/2022 | 8:20-cv-64376-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7080 | 199546 | Santiago, Angel | Matthews & Associates | 1/24/2022 | 8:20-cv-64377-MCR-GRJ | |
| 7081 | 199559 | Searl, Samantha Jo | Matthews & Associates | 1/24/2022 | 8:20-cv-64390-MCR-GRJ | |
| 7082 | 199562 | Shaffer, Michael Paul | Matthews & Associates | 1/24/2022 | 8:20-cv-64393-MCR-GRJ | |
| 7083 | 199564 | Shelby, Lisa Renee | Matthews & Associates | 1/24/2022 | 8:20-cv-64395-MCR-GRJ | |
| 7084 | 199570 | Shofstall, Jarid Alan | Matthews & Associates | 1/24/2022 | | 8:20-cv-64401-MCR-GRJ |
| 7085 | 199637 | Sweesy, Curtis Allen | Matthews & Associates | 1/24/2022 | 8:20-cv-64467-MCR-GRJ | |
| 7086 | 199649 | Thayne, Wendell Ray | Matthews & Associates | 1/24/2022 | 8:20-cv-64479-MCR-GRJ | |
| 7087 | 199651 | Thiede, Thomas James | Matthews & Associates | 1/24/2022 | | 8:20-cv-64481-MCR-GRJ |
| 7088 | 199654 | Thompson, Daniel Joseph | Matthews & Associates | 1/24/2022 | 8:20-cv-64484-MCR-GRJ | |
| 7089 | 199656 | Thompson, Michael James | Matthews & Associates | 1/24/2022 | 8:20-cv-64486-MCR-GRJ | |
| 7090 | 199657 | Thompson, Vernon Scott | Matthews & Associates | 1/24/2022 | 8:20-cv-64487-MCR-GRJ | |
| 7091 | 199663 | Torres, Angela | Matthews & Associates | 1/24/2022 | 8:20-cv-64493-MCR-GRJ | |
| 7092 | 199665 | Torres, Christopher A | Matthews & Associates | 1/24/2022 | 8:20-cv-64495-MCR-GRJ | |
| 7093 | 199673 | Turner, Michael W | Matthews & Associates | 1/24/2022 | 8:20-cv-64503-MCR-GRJ | |
| 7094 | 199733 | Woelkers, David Christian | Matthews & Associates | 1/24/2022 | 8:20-cv-56729-MCR-GRJ | |
| 7095 | 199742 | Yonts, Timothy Asher | Matthews & Associates | 1/24/2022 | 8:20-cv-56787-MCR-GRJ | |
| 7096 | 199744 | Young, Jamir Lemahr | Matthews & Associates | 1/24/2022 | 8:20-cv-61310-MCR-GRJ | |
| 7097 | 199792 | Williams, Toya Lekita | Morgan & Morgan | 1/24/2022 | 8:20-cv-45734-MCR-GRJ | |
| 7098 | 200573 | BROWN, MICHAEL | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-46480-MCR-GRJ | |
| 7099 | 200598 | York, Anita | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-46575-MCR-GRJ | |
| 7100 | 200622 | Steiner, Kevin | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-46644-MCR-GRJ | |
| 7101 | 200624 | Vasquez, Sergio | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-46650-MCR-GRJ | |
| 7102 | 200673 | Watts, Willie | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-46790-MCR-GRJ | |
| 7103 | 200684 | Zeigler, Nathaniel | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-46822-MCR-GRJ | |
| 7104 | 200760 | Puzzo, Phillip | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-46152-MCR-GRJ | |
| 7105 | 200837 | Dewberry, Tommy G | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-46482-MCR-GRJ | |
| 7106 | 200847 | Conatser, William H | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-46517-MCR-GRJ | |
| 7107 | 200942 | Ojeda, Ramon | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-46806-MCR-GRJ | |
| 7108 | 200994 | Hall, Ernest | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-46921-MCR-GRJ | |
| 7109 | 201076 | Wilson, Dameon | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-47080-MCR-GRJ | |
| 7110 | 201081 | Sullivan, John | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-47090-MCR-GRJ | |
| 7111 | 201094 | Murphy, Dave | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-47114-MCR-GRJ | |
| 7112 | 201123 | Childers, Chad Eric | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-47169-MCR-GRJ | |
| 7113 | 201131 | McNeill, Lilia | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-47185-MCR-GRJ | |
| 7114 | 201172 | Sorrell, Daniel R | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-47253-MCR-GRJ | |
| 7115 | 201173 | Kronstad, James Norman | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-47255-MCR-GRJ | |
| 7116 | 201371 | Sparks, Charles | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-55160-MCR-GRJ | |
| 7117 | 201463 | Pride, Glynn | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-55445-MCR-GRJ | |
| 7118 | 201465 | Rice, Jeffrey | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-55451-MCR-GRJ | |
| 7119 | 201483 | Craig, Jeffrey | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-55501-MCR-GRJ | |
| 7120 | 201556 | MARTINEZ, ANTHONY | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-55617-MCR-GRJ | |
| 7121 | 201653 | Jones, Michael | Heninger Garrison Davis, LLC | 1/24/2022 | | 8:20-cv-55217-MCR-GRJ |
| 7122 | 201658 | Mitchell, Edward | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-55237-MCR-GRJ | |
| 7123 | 201777 | Vazquez, Daniel | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-55095-MCR-GRJ | |
| 7124 | 201787 | Householder, Aaron | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-55137-MCR-GRJ | |
| 7125 | 203295 | Alaniz, Victor | Paul LLP | 1/24/2022 | 8:20-cv-47575-MCR-GRJ | |
| 7126 | 203301 | Anderson, Phillip | Paul LLP | 1/24/2022 | | 3:22-cv-00883-MCR-GRJ |
| 7127 | 203307 | Ashworth, Timothy | Paul LLP | 1/24/2022 | 8:20-cv-47633-MCR-GRJ | |
| 7128 | 203328 | Borgula, Matthew | Paul LLP | 1/24/2022 | | 3:22-cv-01756-MCR-GRJ |
| 7129 | 203343 | Buentello, Carlos | Paul LLP | 1/24/2022 | 8:20-cv-47819-MCR-GRJ | |
| 7130 | 203345 | Butler, Lennett | Paul LLP | 1/24/2022 | | 3:22-cv-01093-MCR-GRJ |
| 7131 | 203351 | Campbell, Crystal | Paul LLP | 1/24/2022 | | 3:22-cv-00925-MCR-GRJ |
| 7132 | 203355 | CARTER, JAMES | Paul LLP | 1/24/2022 | | 3:22-cv-01764-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7133 | 203369 | Cree, Garret | Paul LLP | 1/24/2022 | | 3:22-cv-01768-MCR-GRJ |
| 7134 | 203371 | Croon, Carl | Paul LLP | 1/24/2022 | | 3:22-cv-00995-MCR-GRJ |
| 7135 | 203372 | Crowfoot-Beyette, Nicholas | Paul LLP | 1/24/2022 | 8:20-cv-47936-MCR-GRJ | |
| 7136 | 203380 | Davis, Dave | Paul LLP | 1/24/2022 | | 3:22-cv-00999-MCR-GRJ |
| 7137 | 203382 | Davis, Larry | Paul LLP | 1/24/2022 | | 3:22-cv-00998-MCR-GRJ |
| 7138 | 203400 | Dye, Jeremy | Paul LLP | 1/24/2022 | 8:20-cv-47395-MCR-GRJ | |
| 7139 | 203401 | Eckel, Robert | Paul LLP | 1/24/2022 | | 3:22-cv-01054-MCR-GRJ |
| 7140 | 203431 | Galarza, Michael | Paul LLP | 1/24/2022 | 8:20-cv-47519-MCR-GRJ | |
| 7141 | 203432 | Gallen, Pasqual | Paul LLP | 1/24/2022 | | 3:22-cv-01784-MCR-GRJ |
| 7142 | 203490 | Huggins, Justin | Paul LLP | 1/24/2022 | | 3:22-cv-01121-MCR-GRJ |
| 7143 | 203491 | Hughes, Cody | Paul LLP | 1/24/2022 | | 3:22-cv-00527-MCR-GRJ |
| 7144 | 203495 | Hyatt, Isidro | Paul LLP | 1/24/2022 | | 3:22-cv-01122-MCR-GRJ |
| 7145 | 203507 | Johnson, Justin | Paul LLP | 1/24/2022 | 8:20-cv-47864-MCR-GRJ | |
| 7146 | 203511 | Jones, Tennille | Paul LLP | 1/24/2022 | | 3:22-cv-01829-MCR-GRJ |
| 7147 | 203533 | Leslie, Tod | Paul LLP | 1/24/2022 | | 3:22-cv-01165-MCR-GRJ |
| 7148 | 203536 | Lipginski, Stephen | Paul LLP | 1/24/2022 | | 3:22-cv-01169-MCR-GRJ |
| 7149 | 203547 | Lozano, Michael | Paul LLP | 1/24/2022 | 8:20-cv-48046-MCR-GRJ | |
| 7150 | 203559 | McClean-Coyer, Gage | Paul LLP | 1/24/2022 | | 3:22-cv-00774-MCR-GRJ |
| 7151 | 203573 | Mendoza, Rogelio | Paul LLP | 1/24/2022 | 8:20-cv-48141-MCR-GRJ | |
| 7152 | 203583 | Montufar, Marlon | Paul LLP | 1/24/2022 | | 3:22-cv-01884-MCR-GRJ |
| 7153 | 203584 | Monzon, Candace | Paul LLP | 1/24/2022 | | 3:22-cv-00469-MCR-GRJ |
| 7154 | 203593 | Murray, Daesung | Paul LLP | 1/24/2022 | | 3:22-cv-01889-MCR-GRJ |
| 7155 | 203602 | Okuly, Tylor | Paul LLP | 1/24/2022 | | 3:22-cv-01895-MCR-GRJ |
| 7156 | 203650 | Riser, Billeigh | Paul LLP | 1/24/2022 | | 3:22-cv-01989-MCR-GRJ |
| 7157 | 203669 | Shook, Randall | Paul LLP | 1/24/2022 | 8:20-cv-48479-MCR-GRJ | |
| 7158 | 203675 | Slauter, David | Paul LLP | 1/24/2022 | | 3:22-cv-01992-MCR-GRJ |
| 7159 | 203689 | Strain, Bill | Paul LLP | 1/24/2022 | | 3:22-cv-01970-MCR-GRJ |
| 7160 | 203699 | TAYLOR, SCOTT | Paul LLP | 1/24/2022 | | 3:22-cv-01972-MCR-GRJ |
| 7161 | 203709 | Tyson, James | Paul LLP | 1/24/2022 | | 3:22-cv-01412-MCR-GRJ |
| 7162 | 203717 | Velazquez, Nitza | Paul LLP | 1/24/2022 | 8:20-cv-48629-MCR-GRJ | |
| 7163 | 203728 | WASHBURN, MATTHEW | Paul LLP | 1/24/2022 | | 3:22-cv-01985-MCR-GRJ |
| 7164 | 203740 | wilson, Charles | Paul LLP | 1/24/2022 | | 3:22-cv-01446-MCR-GRJ |
| 7165 | 203741 | Wilson, Matthew | Paul LLP | 1/24/2022 | | 3:22-cv-01983-MCR-GRJ |
| 7166 | 203742 | Wolcott, Jeremy | Paul LLP | 1/24/2022 | 8:20-cv-47713-MCR-GRJ | |
| 7167 | 203753 | Yoda, Stephen | Paul LLP | 1/24/2022 | | 3:22-cv-01480-MCR-GRJ |
| 7168 | 203766 | Arocha, Ramon | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-66396-MCR-GRJ | |
| 7169 | 203769 | Avery, Kenneth | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-66406-MCR-GRJ | |
| 7170 | 203783 | Byrum, Robert | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-66458-MCR-GRJ | |
| 7171 | 203785 | Chandler, Jeffery | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-66467-MCR-GRJ | |
| 7172 | 203887 | Taylor, Korey | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-69290-MCR-GRJ | |
| 7173 | 204007 | RICHARDSON, EUGENE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60405-MCR-GRJ | |
| 7174 | 204022 | WRENN, ANTHONY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60451-MCR-GRJ | |
| 7175 | 204029 | KARL, KRISTOPHER | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-67422-MCR-GRJ |
| 7176 | 204031 | SCALES, STEVEN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60473-MCR-GRJ | |
| 7177 | 204036 | DARDEN, TORY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60488-MCR-GRJ | |
| 7178 | 207288 | Evans, James | Paul LLP | 1/24/2022 | 8:20-cv-48800-MCR-GRJ | |
| 7179 | 207569 | MCCLENDON, GERALD | Cory Watson | 1/24/2022 | 8:20-cv-53355-MCR-GRJ | |
| 7180 | 207673 | LONGLEY, MICHAEL | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-01128-MCR-GRJ |
| 7181 | 207675 | DELAO, ANDREW | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-01172-MCR-GRJ |
| 7182 | 207677 | Sharon, David | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-01589-MCR-GRJ |
| 7183 | 207678 | RETZLOFF, CORREY | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-02587-MCR-GRJ |
| 7184 | 207681 | Moore, James | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-02967-MCR-GRJ |
| 7185 | 207683 | TRAN LI, PAUL | Watts Guerra, LLP | 1/24/2022 | | 3:20-cv-03281-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7186 | 207784 | BARLOW, DANIEL JOSEPH | Singleton Schreiber, LLP | 1/24/2022 | | 3:20-cv-04724-MCR-GRJ |
| 7187 | 208097 | REBSTOCK, KRAIG E | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-53677-MCR-GRJ | |
| 7188 | 210437 | Dodd, Albert | Paul LLP | 1/24/2022 | | 3:22-cv-01780-MCR-GRJ |
| 7189 | 210644 | REED, MONICA | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-60497-MCR-GRJ |
| 7190 | 210662 | JUDY, KEVIN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60555-MCR-GRJ | |
| 7191 | 210668 | BALL, PERRY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60574-MCR-GRJ | |
| 7192 | 210671 | WILLIAMS, MARIJAH | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60584-MCR-GRJ | |
| 7193 | 210676 | WHITEHEAD, ALEXANDER | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60603-MCR-GRJ | |
| 7194 | 211446 | Bakkar, Hassan | Singleton Schreiber, LLP | 1/24/2022 | | 8:20-cv-59507-MCR-GRJ |
| 7195 | 211447 | BROWN, JAMES K | Singleton Schreiber, LLP | 1/24/2022 | 8:20-cv-59510-MCR-GRJ | |
| 7196 | 211449 | Fleming, Derek | Singleton Schreiber, LLP | 1/24/2022 | 8:20-cv-60180-MCR-GRJ | |
| 7197 | 212246 | Bronson, Wyatt | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72230-MCR-GRJ | |
| 7198 | 212248 | Cabanting, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72232-MCR-GRJ | |
| 7199 | 212255 | Gifford, Marcus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72239-MCR-GRJ | |
| 7200 | 212257 | Hardin, Randy | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-72241-MCR-GRJ |
| 7201 | 212259 | Heggs, Samuel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72243-MCR-GRJ | |
| 7202 | 212261 | Holloway, Benjamin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72245-MCR-GRJ | |
| 7203 | 212262 | Karkos, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72246-MCR-GRJ | |
| 7204 | 212263 | Kassens, Jon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72247-MCR-GRJ | |
| 7205 | 212264 | Kersey, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72248-MCR-GRJ | |
| 7206 | 212270 | Meyers, Nicholas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72254-MCR-GRJ | |
| 7207 | 212271 | Nelms, Lee | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72255-MCR-GRJ | |
| 7208 | 212288 | Bower, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72272-MCR-GRJ | |
| 7209 | 212291 | Butler, Clayton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72278-MCR-GRJ | |
| 7210 | 212296 | Custis, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-72288-MCR-GRJ |
| 7211 | 212299 | Eidem, Derik | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-72298-MCR-GRJ |
| 7212 | 212301 | Ferguson, Lacy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72304-MCR-GRJ | |
| 7213 | 212305 | Germany, Terry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72316-MCR-GRJ | |
| 7214 | 212309 | Hamilton, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72329-MCR-GRJ | |
| 7215 | 212311 | Hernandez, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72335-MCR-GRJ | |
| 7216 | 212313 | Ingram, Donnie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72341-MCR-GRJ | |
| 7217 | 212314 | Ivey, Anthony Lamar | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72344-MCR-GRJ | |
| 7218 | 212315 | Johnson, Bruce | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72347-MCR-GRJ | |
| 7219 | 212316 | Klemm, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-72351-MCR-GRJ |
| 7220 | 212320 | Mickens, Dwight | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72362-MCR-GRJ | |
| 7221 | 212323 | Plemons, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72371-MCR-GRJ | |
| 7222 | 212327 | Rinaldi, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72384-MCR-GRJ | |
| 7223 | 212332 | Smith, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72399-MCR-GRJ | |
| 7224 | 212336 | Taylor, Crystal | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72483-MCR-GRJ | |
| 7225 | 212337 | Valentine, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72413-MCR-GRJ | |
| 7226 | 212338 | Vaughn, Lonnell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72416-MCR-GRJ | |
| 7227 | 212340 | Way, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72422-MCR-GRJ | |
| 7228 | 212341 | West, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72424-MCR-GRJ | |
| 7229 | 212343 | Wolfe, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72427-MCR-GRJ | |
| 7230 | 212943 | Wilson, Christopher | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-59756-MCR-GRJ |
| 7231 | 212954 | WATTS, DENARD | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-59799-MCR-GRJ |
| 7232 | 212957 | LIPSON, DEREK | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-59811-MCR-GRJ | |
| 7233 | 212966 | SIMMONS, FRANKLIN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-59846-MCR-GRJ | |
| 7234 | 212973 | LEE, JAMES | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-59868-MCR-GRJ | |
| 7235 | 212980 | MCCONNELL, JEFFERY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-59890-MCR-GRJ | |
| 7236 | 212986 | THURMAN, KEGAN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-59907-MCR-GRJ | |
| 7237 | 212988 | STOVALL, KELTRAM | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-59912-MCR-GRJ |
| 7238 | 212989 | TURNER, KELVIN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-59916-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7239 | 212990 | Lawson, Kevin | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-59919-MCR-GRJ | |
| 7240 | 212995 | MILLER, LARIUM | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-59930-MCR-GRJ | |
| 7241 | 213005 | HOLLIS, MICHAEL | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-59963-MCR-GRJ | |
| 7242 | 213008 | LAND, NATHANAEL | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-59976-MCR-GRJ | |
| 7243 | 213011 | SHANNON, PATRICK | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-59989-MCR-GRJ | |
| 7244 | 213029 | NEWSON, TESIA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60069-MCR-GRJ | |
| 7245 | 213035 | MCCRAY, TRALANDA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60104-MCR-GRJ | |
| 7246 | 213072 | WATKINS, JAMES D | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-58966-MCR-GRJ | |
| 7247 | 213267 | Bennett, Robert | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60147-MCR-GRJ | |
| 7248 | 213271 | CASTRO ACEVEDO, JOSE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60171-MCR-GRJ | |
| 7249 | 213276 | EVANS, RICKEY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60293-MCR-GRJ | |
| 7250 | 213278 | FIATOA, DERRICK | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60204-MCR-GRJ | |
| 7251 | 213279 | FIX, JASON | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60209-MCR-GRJ | |
| 7252 | 213280 | HOWARD, RICHARD | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60213-MCR-GRJ | |
| 7253 | 213283 | LEAPHART, LATONYA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60228-MCR-GRJ | |
| 7254 | 213286 | SALINAS, ANA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60245-MCR-GRJ | |
| 7255 | 213287 | SMITH, GARREN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60250-MCR-GRJ | |
| 7256 | 213288 | TANNER, JEFFREY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60254-MCR-GRJ | |
| 7257 | 213289 | THOMAS, JACOB | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60260-MCR-GRJ | |
| 7258 | 213292 | WIKSTROM, ANTHONY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60275-MCR-GRJ | |
| 7259 | 213314 | Alston, Carl | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72438-MCR-GRJ | |
| 7260 | 213326 | Britt, Amber | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72460-MCR-GRJ | |
| 7261 | 213330 | Buchholz, Gabriel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-72468-MCR-GRJ |
| 7262 | 213342 | Delfino, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72492-MCR-GRJ | |
| 7263 | 213343 | Donaldson, Ronald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72494-MCR-GRJ | |
| 7264 | 213347 | Fernandez, Juan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72501-MCR-GRJ | |
| 7265 | 213348 | Ferry, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72503-MCR-GRJ | |
| 7266 | 213354 | Gandarilla, Manuel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72514-MCR-GRJ | |
| 7267 | 213355 | Garcia, Antonio | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72516-MCR-GRJ | |
| 7268 | 213358 | Gibbons, Naja | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72521-MCR-GRJ | |
| 7269 | 213360 | Gray, Demetrius | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72525-MCR-GRJ | |
| 7270 | 213364 | Hendrix, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72532-MCR-GRJ | |
| 7271 | 213373 | Jefferson, Troy H | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72549-MCR-GRJ | |
| 7272 | 213374 | Jenifer, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72551-MCR-GRJ | |
| 7273 | 213375 | Jenkins, Darnell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72553-MCR-GRJ | |
| 7274 | 213376 | JOHNSON, JEFFREY | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72555-MCR-GRJ | |
| 7275 | 213383 | Knowles, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72568-MCR-GRJ | |
| 7276 | 213385 | Larger, Russell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72572-MCR-GRJ | |
| 7277 | 213387 | Lester, Sydney | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72577-MCR-GRJ | |
| 7278 | 213389 | Massey, Wesley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72662-MCR-GRJ | |
| 7279 | 213397 | Mommaerts, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72670-MCR-GRJ | |
| 7280 | 213398 | Moore, Douglas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72671-MCR-GRJ | |
| 7281 | 213399 | Moore, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72672-MCR-GRJ | |
| 7282 | 213407 | NEWBERRY, JUSTIN | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72680-MCR-GRJ | |
| 7283 | 213408 | Newson, Jack | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72681-MCR-GRJ | |
| 7284 | 213410 | Oetman, Charlie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72683-MCR-GRJ | |
| 7285 | 213411 | PARKER, DAVID | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72684-MCR-GRJ | |
| 7286 | 213415 | Pike, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-72692-MCR-GRJ |
| 7287 | 213416 | Potter, Christina | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72694-MCR-GRJ | |
| 7288 | 213417 | Pulley, Derek | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-72696-MCR-GRJ |
| 7289 | 213425 | Stroop, Devon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72713-MCR-GRJ | |
| 7290 | 213426 | Tartaglione, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72715-MCR-GRJ | |
| 7291 | 213432 | Torres, Hilton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72728-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7292 | 213433 | Trendell, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72730-MCR-GRJ | |
| 7293 | 213435 | Tyree, Terrance | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72735-MCR-GRJ | |
| 7294 | 213438 | Villarreal, Juan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72741-MCR-GRJ | |
| 7295 | 213440 | Wagner, Gregory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72745-MCR-GRJ | |
| 7296 | 213443 | Weston, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-72752-MCR-GRJ |
| 7297 | 213445 | Whitfield, Jerry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72756-MCR-GRJ | |
| 7298 | 213447 | Wilburn, Sagirah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72760-MCR-GRJ | |
| 7299 | 213452 | Williams, Jarrell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72770-MCR-GRJ | |
| 7300 | 213454 | WILSON, PAMELA | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-72775-MCR-GRJ | |
| 7301 | 213457 | Zimmerman, Dan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-72781-MCR-GRJ |
| 7302 | 214659 | Bilse, Gerald | Paul LLP | 1/24/2022 | 8:20-cv-69446-MCR-GRJ | |
| 7303 | 214666 | Diaz, Cesar | Paul LLP | 1/24/2022 | | 3:22-cv-01048-MCR-GRJ |
| 7304 | 214669 | Gabriel, Joshua | Paul LLP | 1/24/2022 | | 3:22-cv-01782-MCR-GRJ |
| 7305 | 214673 | Knowles, Joshua | Paul LLP | 1/24/2022 | | 3:22-cv-01156-MCR-GRJ |
| 7306 | 214682 | Whitaker, Travis | Paul LLP | 1/24/2022 | 8:20-cv-69522-MCR-GRJ | |
| 7307 | 214727 | KIJUANUS, KELLY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60714-MCR-GRJ | |
| 7308 | 214735 | Rivera, Thomas | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60731-MCR-GRJ | |
| 7309 | 214736 | RIVERA-GAYOL, JOSE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60734-MCR-GRJ | |
| 7310 | 214738 | SHERLOCK, JONNY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60739-MCR-GRJ | |
| 7311 | 215898 | Berry, Jamean | Laminack Pirtle & Martines | 1/24/2022 | | 8:20-cv-70911-MCR-GRJ |
| 7312 | 215903 | Botello, Joel | Laminack Pirtle & Martines | 1/24/2022 | 8:20-cv-70916-MCR-GRJ | |
| 7313 | 215942 | Claywell, Bryan | Laminack Pirtle & Martines | 1/24/2022 | 8:20-cv-70955-MCR-GRJ | |
| 7314 | 215986 | Droske, Daniel | Laminack Pirtle & Martines | 1/24/2022 | 8:20-cv-71047-MCR-GRJ | |
| 7315 | 215987 | Duncan, Dewayne | Laminack Pirtle & Martines | 1/24/2022 | 8:20-cv-71048-MCR-GRJ | |
| 7316 | 216086 | Holdaway, Elizabeth | Laminack Pirtle & Martines | 1/24/2022 | 8:20-cv-71483-MCR-GRJ | |
| 7317 | 216105 | Johnson, Kyle | Laminack Pirtle & Martines | 1/24/2022 | 8:20-cv-71529-MCR-GRJ | |
| 7318 | 216122 | Knight, Bernard | Laminack Pirtle & Martines | 1/24/2022 | 8:20-cv-71566-MCR-GRJ | |
| 7319 | 216224 | Paris, Darrell | Laminack Pirtle & Martines | 1/24/2022 | 8:20-cv-72461-MCR-GRJ | |
| 7320 | 216290 | Schlueter, Trent | Laminack Pirtle & Martines | 1/24/2022 | 8:20-cv-72590-MCR-GRJ | |
| 7321 | 216294 | Schwab, Douglas | Laminack Pirtle & Martines | 1/24/2022 | 8:20-cv-72594-MCR-GRJ | |
| 7322 | 216335 | THOMPSON, CHRISTOPHER | Laminack Pirtle & Martines | 1/24/2022 | 8:20-cv-72635-MCR-GRJ | |
| 7323 | 216638 | Smith, Aaron | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-64689-MCR-GRJ | |
| 7324 | 216839 | Radovani, Jonathan | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-65262-MCR-GRJ | |
| 7325 | 216891 | Rimes, Ohlen | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-65414-MCR-GRJ | |
| 7326 | 216954 | Conerly, Alaundro | Pulaski Law Firm, PLLC | 1/24/2022 | | 8:20-cv-65554-MCR-GRJ |
| 7327 | 216968 | Martinez, Rene | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-65580-MCR-GRJ | |
| 7328 | 216997 | Lumanog, Taj | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-64835-MCR-GRJ | |
| 7329 | 217068 | Egoak, Jeffrey | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-65070-MCR-GRJ | |
| 7330 | 217157 | Mayer, Dewayne | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-65363-MCR-GRJ | |
| 7331 | 217299 | LEE, AARON | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-67464-MCR-GRJ | |
| 7332 | 217309 | JENKINS, ANTHONY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-67468-MCR-GRJ | |
| 7333 | 217319 | WELLINGTON, ASHLIE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60762-MCR-GRJ | |
| 7334 | 217326 | PAIGE, BRANDY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-67471-MCR-GRJ | |
| 7335 | 217373 | LITTLEJOHN, DONITHA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60781-MCR-GRJ | |
| 7336 | 217417 | RISNER, JAYSON | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60793-MCR-GRJ | |
| 7337 | 217420 | REID, JENNIFER | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-60796-MCR-GRJ |
| 7338 | 217426 | HENRY, JESSE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-67499-MCR-GRJ | |
| 7339 | 217430 | Pace, Jonathan | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-67501-MCR-GRJ | |
| 7340 | 217439 | SARMIENTO, JOSEPH | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-67505-MCR-GRJ | |
| 7341 | 217465 | SYNDAB, LATONYA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-67510-MCR-GRJ | |
| 7342 | 217476 | STEPHENS, MARY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60534-MCR-GRJ | |
| 7343 | 217519 | Orellano, Robert | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-67532-MCR-GRJ | |
| 7344 | 217546 | OWENS, TERRANCE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-67540-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7345 | 217561 | THOMAS, TINA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-60581-MCR-GRJ | |
| 7346 | 217569 | BOGGS, TYLER | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-67543-MCR-GRJ | |
| 7347 | 217579 | Langenwalter, Kolton | The Kuykendall Group LLc | 1/24/2022 | 8:20-cv-60594-MCR-GRJ | |
| 7348 | 217641 | Senkine, Matthew | The Kuykendall Group LLc | 1/24/2022 | | 8:20-cv-60816-MCR-GRJ |
| 7349 | 217643 | Delacruz, Alena | The Kuykendall Group LLc | 1/24/2022 | | 8:20-cv-60820-MCR-GRJ |
| 7350 | 218435 | Smith, Bruce S | Weitz & Luxenberg | 1/24/2022 | 8:20-cv-71363-MCR-GRJ | |
| 7351 | 218597 | Danylko, Seth Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 8:20-cv-75903-MCR-GRJ | |
| 7352 | 218626 | Dankowski, Tony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 8:20-cv-76849-MCR-GRJ | |
| 7353 | 219452 | Garrison, John Richard | Morgan & Morgan | 1/24/2022 | 8:20-cv-72894-MCR-GRJ | |
| 7354 | 219542 | Southern, Phillip Kendall | Morgan & Morgan | 1/24/2022 | 8:20-cv-73160-MCR-GRJ | |
| 7355 | 219651 | Alleman, Jared | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73246-MCR-GRJ | |
| 7356 | 219652 | Armstrong, Victor | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73250-MCR-GRJ | |
| 7357 | 219655 | Barker, Lundun | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73262-MCR-GRJ | |
| 7358 | 219670 | Burrus, Kelsie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73322-MCR-GRJ | |
| 7359 | 219671 | Campbell, Damian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73326-MCR-GRJ | |
| 7360 | 219674 | Carvajal, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-73337-MCR-GRJ |
| 7361 | 219679 | Clemons, Shana | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73358-MCR-GRJ | |
| 7362 | 219681 | Collette, Mathew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73366-MCR-GRJ | |
| 7363 | 219688 | Curtner, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73395-MCR-GRJ | |
| 7364 | 219689 | Davis, Sarah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73399-MCR-GRJ | |
| 7365 | 219690 | Deangelo, George | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73402-MCR-GRJ | |
| 7366 | 219693 | Donaldson, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73415-MCR-GRJ | |
| 7367 | 219695 | Duncan, Sharon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73423-MCR-GRJ | |
| 7368 | 219701 | Fly, Deondre | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73449-MCR-GRJ | |
| 7369 | 219702 | Franklin, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73453-MCR-GRJ | |
| 7370 | 219703 | Frazee, Devin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73457-MCR-GRJ | |
| 7371 | 219705 | Fuentes, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73464-MCR-GRJ | |
| 7372 | 219707 | Gamble, Ellar | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73472-MCR-GRJ | |
| 7373 | 219709 | Garcia, Virginia | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73480-MCR-GRJ | |
| 7374 | 219712 | Gonzalez, Miriam | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73493-MCR-GRJ | |
| 7375 | 219713 | Grant, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73497-MCR-GRJ | |
| 7376 | 219715 | Grimes, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73505-MCR-GRJ | |
| 7377 | 219716 | Griston, Rofilio | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73509-MCR-GRJ | |
| 7378 | 219726 | Hill, Baron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73549-MCR-GRJ | |
| 7379 | 219727 | Holuka, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73553-MCR-GRJ | |
| 7380 | 219732 | Hunt, Cornelius | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-73574-MCR-GRJ |
| 7381 | 219737 | JOHNSON, MICHAEL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73595-MCR-GRJ | |
| 7382 | 219741 | Kasney, Larry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73609-MCR-GRJ | |
| 7383 | 219743 | Keehbauch, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73617-MCR-GRJ | |
| 7384 | 219744 | King, Amy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73621-MCR-GRJ | |
| 7385 | 219745 | King-Brown, Brittany | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73626-MCR-GRJ | |
| 7386 | 219747 | Klinger, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73634-MCR-GRJ | |
| 7387 | 219748 | Larson, Beth | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73638-MCR-GRJ | |
| 7388 | 219750 | Leviner, Jeffery | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73644-MCR-GRJ | |
| 7389 | 219753 | Long, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73656-MCR-GRJ | |
| 7390 | 219756 | Marshall, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73668-MCR-GRJ | |
| 7391 | 219764 | Miller, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73693-MCR-GRJ | |
| 7392 | 219768 | Mujica-Silva, Ernesto | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73706-MCR-GRJ | |
| 7393 | 219774 | Oconner, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73727-MCR-GRJ | |
| 7394 | 219775 | Owen, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73732-MCR-GRJ | |
| 7395 | 219780 | Paul, Douglass | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-73753-MCR-GRJ |
| 7396 | 219786 | Poe, Clarence | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-73779-MCR-GRJ |
| 7397 | 219789 | Prather, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73791-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7398 | 219790 | Price, Ashley | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-73795-MCR-GRJ |
| 7399 | 219793 | Pyburn, Lewis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73805-MCR-GRJ | |
| 7400 | 219795 | Quitugua, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-73811-MCR-GRJ |
| 7401 | 219798 | Robinson, Randall | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73820-MCR-GRJ | |
| 7402 | 219802 | Savage, Keon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73833-MCR-GRJ | |
| 7403 | 219806 | Shepherd, Darren | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73846-MCR-GRJ | |
| 7404 | 219807 | Singleton, Clarence | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73849-MCR-GRJ | |
| 7405 | 219808 | Skarka, Colin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73852-MCR-GRJ | |
| 7406 | 219811 | Smith, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73862-MCR-GRJ | |
| 7407 | 219813 | Stanley, Kenneth | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73868-MCR-GRJ | |
| 7408 | 219814 | Stocklas, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-73871-MCR-GRJ | |
| 7409 | 219818 | Sutton, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74633-MCR-GRJ | |
| 7410 | 219826 | Watson, Keith | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74641-MCR-GRJ | |
| 7411 | 219828 | Weiand, Lonnie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74643-MCR-GRJ | |
| 7412 | 219833 | Wilsman, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74649-MCR-GRJ | |
| 7413 | 219834 | Winkle, Lucas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74651-MCR-GRJ | |
| 7414 | 219835 | Wisner, Ban | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74653-MCR-GRJ | |
| 7415 | 219837 | Zavala, Roel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74658-MCR-GRJ | |
| 7416 | 219838 | Zobel, Christine | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74660-MCR-GRJ | |
| 7417 | 219865 | Brown, Latasha | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-95180-MCR-GRJ | |
| 7418 | 219908 | Evans, Zachary | Heninger Garrison Davis, LLC | 1/24/2022 | | 8:20-cv-95422-MCR-GRJ |
| 7419 | 219909 | Falsis, Robert | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-95423-MCR-GRJ | |
| 7420 | 220042 | McCurry, Rebecca | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-95557-MCR-GRJ | |
| 7421 | 220088 | OWAD, ANDREW | Heninger Garrison Davis, LLC | 1/24/2022 | 8:20-cv-95618-MCR-GRJ | |
| 7422 | 221908 | CARLTON, SALVADOR | Cory Watson | 1/24/2022 | 8:20-cv-71673-MCR-GRJ | |
| 7423 | 222480 | BOLDUAN, CHRISTOPHER | Cory Watson | 1/24/2022 | 8:20-cv-74257-MCR-GRJ | |
| 7424 | 222878 | Ary, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74662-MCR-GRJ | |
| 7425 | 222879 | Ashton, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-74664-MCR-GRJ |
| 7426 | 222888 | Brady, Douglas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74683-MCR-GRJ | |
| 7427 | 222896 | CANNON, BRIAN | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74701-MCR-GRJ | |
| 7428 | 222908 | Decker, Paige | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74725-MCR-GRJ | |
| 7429 | 222911 | DeWaele, Jeffery | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-74732-MCR-GRJ |
| 7430 | 222929 | Garcia, Jose | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74770-MCR-GRJ | |
| 7431 | 222931 | Georges, Nathalie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74772-MCR-GRJ | |
| 7432 | 222939 | Heard, Isaiah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74780-MCR-GRJ | |
| 7433 | 222942 | Hicks, Jerry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74783-MCR-GRJ | |
| 7434 | 222947 | Hottinger, Chase | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74788-MCR-GRJ | |
| 7435 | 222951 | Irizarry-Maurosa, Osvaldo | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-74792-MCR-GRJ |
| 7436 | 222955 | Johnson, Erich | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74796-MCR-GRJ | |
| 7437 | 222956 | JOHNSON, GREGORY | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74797-MCR-GRJ | |
| 7438 | 222960 | Keith, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-74801-MCR-GRJ |
| 7439 | 222961 | Kerber, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74802-MCR-GRJ | |
| 7440 | 222979 | Moreles, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74820-MCR-GRJ | |
| 7441 | 222980 | Mudd, Andrew B | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74821-MCR-GRJ | |
| 7442 | 222982 | Musgrave, Amanda | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74823-MCR-GRJ | |
| 7443 | 222986 | O'Hair, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74827-MCR-GRJ | |
| 7444 | 222988 | Pettit, Bambi | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74829-MCR-GRJ | |
| 7445 | 222989 | Porter, Bradley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74830-MCR-GRJ | |
| 7446 | 222991 | Rader, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-74832-MCR-GRJ |
| 7447 | 222993 | Richardson, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74834-MCR-GRJ | |
| 7448 | 223004 | Shrider, Andy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74845-MCR-GRJ | |
| 7449 | 223005 | Skipper, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-74846-MCR-GRJ |
| 7450 | 223007 | Steckdaub, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74848-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7451 | 223012 | Tuttle, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74853-MCR-GRJ | |
| 7452 | 223014 | Valines, Ian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74855-MCR-GRJ | |
| 7453 | 223015 | Wakefield, Elliott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74856-MCR-GRJ | |
| 7454 | 223019 | Wharton, Jessica | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74860-MCR-GRJ | |
| 7455 | 224280 | Johnson, Tara | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-75440-MCR-GRJ | |
| 7456 | 224292 | Walker, Shanon | Pulaski Law Firm, PLLC | 1/24/2022 | 8:20-cv-75468-MCR-GRJ | |
| 7457 | 224461 | Ybarra, Daniel | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-68077-MCR-GRJ | |
| 7458 | 224465 | White, Gary | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-68083-MCR-GRJ | |
| 7459 | 224468 | MCKINNEY, JENA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-68087-MCR-GRJ | |
| 7460 | 224469 | SANDERS, LAKISHA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-68089-MCR-GRJ | |
| 7461 | 224474 | MOSES, TONY JR. | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-68099-MCR-GRJ | |
| 7462 | 224475 | MOSES, LAUREN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-68101-MCR-GRJ | |
| 7463 | 228864 | Andren, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74919-MCR-GRJ | |
| 7464 | 228866 | Arnillo-Chiffens, Michelle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74926-MCR-GRJ | |
| 7465 | 228875 | Battles, Melvin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74950-MCR-GRJ | |
| 7466 | 228883 | BERRIOS, PETER | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74972-MCR-GRJ | |
| 7467 | 228884 | Besant, Larry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74975-MCR-GRJ | |
| 7468 | 228888 | Bolden, Jamal | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74988-MCR-GRJ | |
| 7469 | 228890 | Bostic, Rosetta | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74994-MCR-GRJ | |
| 7470 | 228893 | Brokenberry, Gerren | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-74999-MCR-GRJ | |
| 7471 | 228895 | Brown, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75003-MCR-GRJ | |
| 7472 | 228898 | Bune, Barry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75174-MCR-GRJ | |
| 7473 | 228905 | Cassavaugh, Cameron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75189-MCR-GRJ | |
| 7474 | 228909 | Clifton Walls, Miles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75201-MCR-GRJ | |
| 7475 | 228919 | Cranmer, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75231-MCR-GRJ | |
| 7476 | 228920 | Crawford, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75234-MCR-GRJ | |
| 7477 | 228922 | Crocklin, Russell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75240-MCR-GRJ | |
| 7478 | 228927 | Damian, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-75256-MCR-GRJ |
| 7479 | 228933 | Decker, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75274-MCR-GRJ | |
| 7480 | 228934 | Defelice, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75277-MCR-GRJ | |
| 7481 | 228937 | Dobkins, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75287-MCR-GRJ | |
| 7482 | 228941 | Dozer, Miles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75298-MCR-GRJ | |
| 7483 | 228942 | Dunbar, Willie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75301-MCR-GRJ | |
| 7484 | 228950 | Evans, Regina | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75326-MCR-GRJ | |
| 7485 | 228954 | Faruq, Amir | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75339-MCR-GRJ | |
| 7486 | 228956 | Finney, Alexander | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75345-MCR-GRJ | |
| 7487 | 228957 | Fitch, Terry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75349-MCR-GRJ | |
| 7488 | 228962 | Gallagher, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75364-MCR-GRJ | |
| 7489 | 228968 | GEIGER, ERVIN | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75382-MCR-GRJ | |
| 7490 | 228992 | Hoffman, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75492-MCR-GRJ | |
| 7491 | 228997 | Hunter, Tab | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75518-MCR-GRJ | |
| 7492 | 228998 | Iorio, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-75523-MCR-GRJ |
| 7493 | 228999 | Jackson, Quinton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75528-MCR-GRJ | |
| 7494 | 229000 | JACOBS, SHAMAR | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-75533-MCR-GRJ |
| 7495 | 229002 | Johnson, Jerry | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-75541-MCR-GRJ |
| 7496 | 229003 | Jones, Alexis | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-75547-MCR-GRJ |
| 7497 | 229005 | Jordan, Margo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75557-MCR-GRJ | |
| 7498 | 229020 | Lemons, Chad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75646-MCR-GRJ | |
| 7499 | 229022 | Levasseur, Ted Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75658-MCR-GRJ | |
| 7500 | 229024 | Limahai, Brittni | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75670-MCR-GRJ | |
| 7501 | 229025 | Liu, Zhouyi | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75676-MCR-GRJ | |
| 7502 | 229029 | Luna, Carlos | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75698-MCR-GRJ | |
| 7503 | 229038 | MCCOY, HARMONIE | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75750-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7504 | 229040 | McNeilly, Dennis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-75763-MCR-GRJ | |
| 7505 | 229050 | Moore, Erin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-79038-MCR-GRJ |
| 7506 | 229061 | Nguyen, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79069-MCR-GRJ | |
| 7507 | 229063 | Nievez, Mario | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79074-MCR-GRJ | |
| 7508 | 229066 | O'Crowley, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79085-MCR-GRJ | |
| 7509 | 229068 | Olsen, Bryon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79088-MCR-GRJ | |
| 7510 | 229071 | Owens, Vincent | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79093-MCR-GRJ | |
| 7511 | 229078 | Perez, Julio | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79105-MCR-GRJ | |
| 7512 | 229081 | Phillips, Stephon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79111-MCR-GRJ | |
| 7513 | 229084 | Platas, Adrian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79116-MCR-GRJ | |
| 7514 | 229085 | Potthoff, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79118-MCR-GRJ | |
| 7515 | 229089 | Ramirez, Kassandra | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79125-MCR-GRJ | |
| 7516 | 229095 | Robinson, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79162-MCR-GRJ | |
| 7517 | 229098 | Rojas, Refugio | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79168-MCR-GRJ | |
| 7518 | 229106 | Shaffer, Dane | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79182-MCR-GRJ | |
| 7519 | 229110 | Smith, Jamal | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79189-MCR-GRJ | |
| 7520 | 229113 | Sneed, Marion | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79195-MCR-GRJ | |
| 7521 | 229117 | Springston, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79665-MCR-GRJ | |
| 7522 | 229119 | St. Sauver, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79907-MCR-GRJ | |
| 7523 | 229120 | Starling, Grady | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79666-MCR-GRJ | |
| 7524 | 229123 | Struchko, Benjamin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79669-MCR-GRJ | |
| 7525 | 229129 | Tobias, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79675-MCR-GRJ | |
| 7526 | 229133 | Turner-Moton, Tiffany | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79679-MCR-GRJ | |
| 7527 | 229136 | Verbrycke, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79682-MCR-GRJ | |
| 7528 | 229138 | Wallace, Jodevan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79684-MCR-GRJ | |
| 7529 | 229140 | Watkins, Candace | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79686-MCR-GRJ | |
| 7530 | 229142 | Wilkerson, Herbert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79688-MCR-GRJ | |
| 7531 | 229146 | WILSON, ANTOINE | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79692-MCR-GRJ | |
| 7532 | 229150 | WOODWARD, SAGE | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-79696-MCR-GRJ |
| 7533 | 229152 | Wright, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-79698-MCR-GRJ | |
| 7534 | 230604 | Belton, Mark | Paul LLP | 1/24/2022 | | 3:22-cv-01736-MCR-GRJ |
| 7535 | 230608 | Bornick, Brian | Paul LLP | 1/24/2022 | | 3:22-cv-01762-MCR-GRJ |
| 7536 | 230610 | Burch, Van | Paul LLP | 1/24/2022 | 8:20-cv-73797-MCR-GRJ | |
| 7537 | 230622 | Gregory, Thomas | Paul LLP | 1/24/2022 | | 3:22-cv-01789-MCR-GRJ |
| 7538 | 230626 | Holton, Samuelle | Paul LLP | 1/24/2022 | | 3:22-cv-01810-MCR-GRJ |
| 7539 | 230632 | Kessler, Thomas | Paul LLP | 1/24/2022 | | 3:22-cv-01147-MCR-GRJ |
| 7540 | 230635 | Layton, Howard | Paul LLP | 1/24/2022 | | 3:22-cv-01162-MCR-GRJ |
| 7541 | 230642 | Marquez-Ayala, Adrian | Paul LLP | 1/24/2022 | 8:20-cv-73889-MCR-GRJ | |
| 7542 | 230661 | Suggs, Michael | Paul LLP | 1/24/2022 | 8:20-cv-74437-MCR-GRJ | |
| 7543 | 230664 | Torres, Robert Screamin-Eagle | Paul LLP | 1/24/2022 | | 3:22-cv-01404-MCR-GRJ |
| 7544 | 230666 | Williams, Jimmie | Paul LLP | 1/24/2022 | | 3:22-cv-01437-MCR-GRJ |
| 7545 | 230684 | PUGLISI, ANTHONY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68138-MCR-GRJ | |
| 7546 | 230694 | STEEL, BRENT G | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68157-MCR-GRJ | |
| 7547 | 230713 | HILL, CHRISTOPHER RYAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68199-MCR-GRJ | |
| 7548 | 230726 | DOAN, DAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68235-MCR-GRJ | |
| 7549 | 230740 | HENAULT, DAVID RALPH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68282-MCR-GRJ | |
| 7550 | 230746 | WEST, DENNIS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68304-MCR-GRJ | |
| 7551 | 230747 | FENTONSAYLES, DEREK JUSTIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68308-MCR-GRJ | |
| 7552 | 230748 | YOUNG, DERICK LEROY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68312-MCR-GRJ | |
| 7553 | 230760 | OZIER, DYLAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68356-MCR-GRJ | |
| 7554 | 230777 | VEGA, FRANCISCO ALVAREZ | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68414-MCR-GRJ | |
| 7555 | 230780 | CULBRETH, FREDRICK BRAMEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68425-MCR-GRJ | |
| 7556 | 230785 | SNEED, GEORGE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68443-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7557 | 230788 | NIFFEN, GREGORY LOVAINE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68455-MCR-GRJ | |
| 7558 | 230793 | Rivera, Heriberto | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68472-MCR-GRJ | |
| 7559 | 230796 | MALINIS, IVAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68483-MCR-GRJ | |
| 7560 | 230798 | GREENE, JACKSON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68491-MCR-GRJ | |
| 7561 | 230811 | WILLIAMS, JASON M | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68530-MCR-GRJ | |
| 7562 | 230829 | Michael, Johnson | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68580-MCR-GRJ | |
| 7563 | 230839 | NEWKIRK, JOSEPH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68609-MCR-GRJ | |
| 7564 | 230843 | BRYSON, JOSHUA RYAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68619-MCR-GRJ | |
| 7565 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68628-MCR-GRJ | |
| 7566 | 230850 | TROTMAN, JUSTIN DUAINE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68639-MCR-GRJ | |
| 7567 | 230855 | GEASLIN, KELLY TOD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68653-MCR-GRJ | |
| 7568 | 230862 | Valentino, Kevin | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-67770-MCR-GRJ | |
| 7569 | 230869 | Holdmann, Kyle Andrew | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-67790-MCR-GRJ | |
| 7570 | 230871 | Connell, Lane | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-67797-MCR-GRJ | |
| 7571 | 230884 | Baugh, Mark Steven | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-67834-MCR-GRJ | |
| 7572 | 230899 | MANLEY, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-67878-MCR-GRJ | |
| 7573 | 230900 | MCDONALD, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-67881-MCR-GRJ | |
| 7574 | 230920 | NEASE, PAUL J | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-67930-MCR-GRJ | |
| 7575 | 230922 | Podhajecki, Paul | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-67934-MCR-GRJ | |
| 7576 | 230925 | TROYA, RAMÓN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68808-MCR-GRJ | |
| 7577 | 230941 | Kelley, Robert | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-67971-MCR-GRJ | |
| 7578 | 230946 | Watson, Robert | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-67982-MCR-GRJ | |
| 7579 | 230947 | White, Robert | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-67984-MCR-GRJ | |
| 7580 | 230951 | Clemmons, Russell | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-67992-MCR-GRJ | |
| 7581 | 230956 | Lapresle, Scott I | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68002-MCR-GRJ | |
| 7582 | 230966 | BENNETT, SHEKITA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68023-MCR-GRJ | |
| 7583 | 230968 | Wood, Sonya | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68027-MCR-GRJ | |
| 7584 | 230974 | MACKISAACKS, STEVEN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68039-MCR-GRJ | |
| 7585 | 230988 | SAM, TIFFANY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68067-MCR-GRJ | |
| 7586 | 230992 | Wallace, Timothy | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68075-MCR-GRJ | |
| 7587 | 230998 | VIDAURRI, VERONICA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68088-MCR-GRJ | |
| 7588 | 231001 | MARSHALL, WALKER BERNARD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68094-MCR-GRJ | |
| 7589 | 231004 | JOHNSON, WAYNE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68100-MCR-GRJ | |
| 7590 | 231009 | Saunders, William | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-68111-MCR-GRJ | |
| 7591 | 231049 | SNYDER, ALEXANDER | Paul LLP | 1/24/2022 | | 3:22-cv-01374-MCR-GRJ |
| 7592 | 231057 | BUCKWALTER, SHAWN | Paul LLP | 1/24/2022 | | 3:22-cv-01582-MCR-GRJ |
| 7593 | 233452 | CRIBB, JAMES RANDALL | Cory Watson | 1/24/2022 | 8:20-cv-80499-MCR-GRJ | |
| 7594 | 234377 | JACKSON, TODD | Paul LLP | 1/24/2022 | | 3:22-cv-01137-MCR-GRJ |
| 7595 | 234673 | Morales, Juan Jose | Keller Lenkner | 1/24/2022 | 8:20-cv-83212-MCR-GRJ | |
| 7596 | 234676 | Collin, Ricki | Keller Lenkner | 1/24/2022 | 8:20-cv-83219-MCR-GRJ | |
| 7597 | 234680 | Provance, Donald Ray | Keller Lenkner | 1/24/2022 | 8:20-cv-83229-MCR-GRJ | |
| 7598 | 234683 | Rivera, Raymond Gerald Rafael | Keller Lenkner | 1/24/2022 | 8:20-cv-83235-MCR-GRJ | |
| 7599 | 234696 | BISHOP, CANAAN | Keller Lenkner | 1/24/2022 | 8:20-cv-83256-MCR-GRJ | |
| 7600 | 234703 | Marshall, Brandon S | Keller Lenkner | 1/24/2022 | 8:20-cv-83263-MCR-GRJ | |
| 7601 | 234712 | Brock, Christopher Michael | Keller Lenkner | 1/24/2022 | 8:20-cv-83270-MCR-GRJ | |
| 7602 | 234713 | Tidwell, Jeremy | Keller Lenkner | 1/24/2022 | 8:20-cv-83271-MCR-GRJ | |
| 7603 | 234715 | Spratling, William | Keller Lenkner | 1/24/2022 | 8:20-cv-83273-MCR-GRJ | |
| 7604 | 234718 | Wetzel, William | Keller Lenkner | 1/24/2022 | 8:20-cv-83276-MCR-GRJ | |
| 7605 | 234720 | Mondie, Nicholas | Keller Lenkner | 1/24/2022 | 8:20-cv-83278-MCR-GRJ | |
| 7606 | 234737 | Crockett, Alton | Keller Lenkner | 1/24/2022 | 8:20-cv-83317-MCR-GRJ | |
| 7607 | 234738 | Sharin, Luke G | Keller Lenkner | 1/24/2022 | 8:20-cv-83319-MCR-GRJ | |
| 7608 | 234739 | Actwood, Ol | Keller Lenkner | 1/24/2022 | 8:20-cv-83321-MCR-GRJ | |
| 7609 | 234740 | Holt, Zachary Edward | Keller Lenkner | 1/24/2022 | 8:20-cv-83324-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7610 | 234741 | Baray, Jesus Manuel Marquez | Keller Lenkner | 1/24/2022 | 8:20-cv-83326-MCR-GRJ | |
| 7611 | 234742 | Igisomar, Roland R | Keller Lenkner | 1/24/2022 | 8:20-cv-83328-MCR-GRJ | |
| 7612 | 234743 | POST, CHRISTOPHER JARRAD | Keller Lenkner | 1/24/2022 | 8:20-cv-83330-MCR-GRJ | |
| 7613 | 234745 | Hall, James D | Keller Lenkner | 1/24/2022 | 8:20-cv-83335-MCR-GRJ | |
| 7614 | 234748 | Dixon, Jason Charles | Keller Lenkner | 1/24/2022 | 8:20-cv-83342-MCR-GRJ | |
| 7615 | 234752 | WILLIAMS, JOSEPH | Keller Lenkner | 1/24/2022 | 8:20-cv-83351-MCR-GRJ | |
| 7616 | 234754 | Martin, Richard Allen | Keller Lenkner | 1/24/2022 | 8:20-cv-83355-MCR-GRJ | |
| 7617 | 234761 | Gallegos, Chopano Thomas | Keller Lenkner | 1/24/2022 | 8:20-cv-83371-MCR-GRJ | |
| 7618 | 234762 | BASWELL, GARRY | Keller Lenkner | 1/24/2022 | 8:20-cv-83373-MCR-GRJ | |
| 7619 | 234764 | BLANCHARD, JOEVAE | Keller Lenkner | 1/24/2022 | 8:20-cv-83378-MCR-GRJ | |
| 7620 | 234766 | Chatman, Roberto | Keller Lenkner | 1/24/2022 | 8:20-cv-83382-MCR-GRJ | |
| 7621 | 234777 | Dobson, Jamar | Keller Lenkner | 1/24/2022 | 8:20-cv-83407-MCR-GRJ | |
| 7622 | 234778 | Fisher, Sean Paul | Keller Lenkner | 1/24/2022 | 8:20-cv-83409-MCR-GRJ | |
| 7623 | 234781 | Gaskins, Stephanie | Keller Lenkner | 1/24/2022 | 8:20-cv-83416-MCR-GRJ | |
| 7624 | 234782 | Rovello, Roman | Keller Lenkner | 1/24/2022 | 8:20-cv-83418-MCR-GRJ | |
| 7625 | 234784 | Hansen, Kellen | Keller Lenkner | 1/24/2022 | 8:20-cv-83422-MCR-GRJ | |
| 7626 | 234792 | LaMar, Breck | Keller Lenkner | 1/24/2022 | 8:20-cv-83438-MCR-GRJ | |
| 7627 | 234793 | Buckley, Keith | Keller Lenkner | 1/24/2022 | 8:20-cv-83440-MCR-GRJ | |
| 7628 | 234794 | Lapos, Michelle | Keller Lenkner | 1/24/2022 | 8:20-cv-83442-MCR-GRJ | |
| 7629 | 234795 | Waller, Travis | Keller Lenkner | 1/24/2022 | 8:20-cv-83445-MCR-GRJ | |
| 7630 | 234803 | Reed, Nathan | Keller Lenkner | 1/24/2022 | 8:20-cv-83463-MCR-GRJ | |
| 7631 | 234805 | Sibley, James | Keller Lenkner | 1/24/2022 | 8:20-cv-83467-MCR-GRJ | |
| 7632 | 234806 | Ali, Jason Kirk | Keller Lenkner | 1/24/2022 | 8:20-cv-83469-MCR-GRJ | |
| 7633 | 234811 | Griggs, Robert | Keller Lenkner | 1/24/2022 | 8:20-cv-83480-MCR-GRJ | |
| 7634 | 234812 | Hurndon, David | Keller Lenkner | 1/24/2022 | 8:20-cv-83483-MCR-GRJ | |
| 7635 | 234813 | booker, geoffrey | Keller Lenkner | 1/24/2022 | 8:20-cv-83485-MCR-GRJ | |
| 7636 | 234814 | Haynes, Eric | Keller Lenkner | 1/24/2022 | 8:20-cv-83487-MCR-GRJ | |
| 7637 | 234817 | Cyphers, Oliver | Keller Lenkner | 1/24/2022 | 8:20-cv-83494-MCR-GRJ | |
| 7638 | 234819 | Botkin, Robert | Keller Lenkner | 1/24/2022 | 8:20-cv-83496-MCR-GRJ | |
| 7639 | 234821 | Cooper, Kevin Alan | Keller Lenkner | 1/24/2022 | 8:20-cv-83500-MCR-GRJ | |
| 7640 | 234822 | Meyer, Frank | Keller Lenkner | 1/24/2022 | 8:20-cv-83502-MCR-GRJ | |
| 7641 | 234823 | Stephens, Hal Jerome | Keller Lenkner | 1/24/2022 | 8:20-cv-83504-MCR-GRJ | |
| 7642 | 234826 | Shu, Michael | Keller Lenkner | 1/24/2022 | 8:20-cv-83511-MCR-GRJ | |
| 7643 | 234841 | Driver, Michael | Keller Lenkner | 1/24/2022 | 8:20-cv-83544-MCR-GRJ | |
| 7644 | 234845 | Molina, Mike | Keller Lenkner | 1/24/2022 | 8:20-cv-83553-MCR-GRJ | |
| 7645 | 234848 | BALDWIN, SAMUEL | Keller Lenkner | 1/24/2022 | 8:20-cv-83560-MCR-GRJ | |
| 7646 | 234851 | Buckenroth, Joshua | Keller Lenkner | 1/24/2022 | 8:20-cv-83566-MCR-GRJ | |
| 7647 | 234853 | Poff, Matthew | Keller Lenkner | 1/24/2022 | 8:20-cv-83570-MCR-GRJ | |
| 7648 | 234855 | Torres, Jose | Keller Lenkner | 1/24/2022 | 8:20-cv-83575-MCR-GRJ | |
| 7649 | 234858 | Byrd, Cordell J | Keller Lenkner | 1/24/2022 | 8:20-cv-83582-MCR-GRJ | |
| 7650 | 234867 | Strickland, Carlous | Keller Lenkner | 1/24/2022 | 8:20-cv-83597-MCR-GRJ | |
| 7651 | 234869 | Ruiz, Justin Alexander | Keller Lenkner | 1/24/2022 | 8:20-cv-83602-MCR-GRJ | |
| 7652 | 234870 | Avalos, Juan | Keller Lenkner | 1/24/2022 | 8:20-cv-83604-MCR-GRJ | |
| 7653 | 234871 | SCHULTE, STEVEN | Keller Lenkner | 1/24/2022 | 8:20-cv-83606-MCR-GRJ | |
| 7654 | 234874 | Baisa, Derrick | Keller Lenkner | 1/24/2022 | 8:20-cv-84019-MCR-GRJ | |
| 7655 | 234879 | Baker, William | Keller Lenkner | 1/24/2022 | 8:20-cv-84038-MCR-GRJ | |
| 7656 | 234883 | Webb, Charles | Keller Lenkner | 1/24/2022 | 8:20-cv-84052-MCR-GRJ | |
| 7657 | 234885 | Austin, James | Keller Lenkner | 1/24/2022 | 8:20-cv-84058-MCR-GRJ | |
| 7658 | 234887 | Meehan, Kevin | Keller Lenkner | 1/24/2022 | 8:20-cv-84065-MCR-GRJ | |
| 7659 | 234890 | Gipson, William James | Keller Lenkner | 1/24/2022 | 8:20-cv-84075-MCR-GRJ | |
| 7660 | 234891 | Ellringer, Dustin P | Keller Lenkner | 1/24/2022 | 8:20-cv-84078-MCR-GRJ | |
| 7661 | 234894 | Albright, Ryan Charles | Keller Lenkner | 1/24/2022 | 8:20-cv-84087-MCR-GRJ | |
| 7662 | 234898 | Nelms, Lee Edward | Keller Lenkner | 1/24/2022 | 8:20-cv-84101-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7663 | 234900 | Jones, Nicholas John | Keller Lenkner | 1/24/2022 | 8:20-cv-84105-MCR-GRJ | |
| 7664 | 234904 | Wehrman, Eric | Keller Lenkner | 1/24/2022 | 8:20-cv-84109-MCR-GRJ | |
| 7665 | 234909 | Goodman, Mark | Keller Lenkner | 1/24/2022 | 8:20-cv-84114-MCR-GRJ | |
| 7666 | 234916 | Shabazz, Ezequiel | Keller Lenkner | 1/24/2022 | 8:20-cv-84121-MCR-GRJ | |
| 7667 | 234930 | Daniel, Nicholas Austin | Keller Lenkner | 1/24/2022 | 8:20-cv-84135-MCR-GRJ | |
| 7668 | 234936 | Harguindeguy, Jon | Keller Lenkner | 1/24/2022 | 8:20-cv-84141-MCR-GRJ | |
| 7669 | 234937 | Turner, Jason Benjamin | Keller Lenkner | 1/24/2022 | 8:20-cv-84142-MCR-GRJ | |
| 7670 | 234938 | Lee, Jason Marcell | Keller Lenkner | 1/24/2022 | 8:20-cv-84143-MCR-GRJ | |
| 7671 | 234949 | Ragin, Jonathan Andrae | Keller Lenkner | 1/24/2022 | 8:20-cv-84154-MCR-GRJ | |
| 7672 | 234951 | Tyrrell, Rick | Keller Lenkner | 1/24/2022 | 8:20-cv-84156-MCR-GRJ | |
| 7673 | 234953 | Cox, Ryan | Keller Lenkner | 1/24/2022 | 8:20-cv-84158-MCR-GRJ | |
| 7674 | 234969 | Masoner, Christopher Paul | Keller Lenkner | 1/24/2022 | 8:20-cv-84174-MCR-GRJ | |
| 7675 | 234970 | Howell, Randall Thomas | Keller Lenkner | 1/24/2022 | 8:20-cv-84175-MCR-GRJ | |
| 7676 | 234973 | Hueber, Jeffery Paul | Keller Lenkner | 1/24/2022 | 8:20-cv-84178-MCR-GRJ | |
| 7677 | 234979 | Blackburn, Justin B | Keller Lenkner | 1/24/2022 | 8:20-cv-84182-MCR-GRJ | |
| 7678 | 234985 | Rodgers, Byron Claudius | Keller Lenkner | 1/24/2022 | 8:20-cv-84188-MCR-GRJ | |
| 7679 | 234986 | Harasimowicz, Robert | Keller Lenkner | 1/24/2022 | 8:20-cv-84189-MCR-GRJ | |
| 7680 | 234990 | Sowell, Derik | Keller Lenkner | 1/24/2022 | 8:20-cv-84193-MCR-GRJ | |
| 7681 | 234991 | Romero, Nathaniel | Keller Lenkner | 1/24/2022 | 8:20-cv-84194-MCR-GRJ | |
| 7682 | 234993 | Bell, Toyalatieff | Keller Lenkner | 1/24/2022 | 8:20-cv-84196-MCR-GRJ | |
| 7683 | 234994 | Rudulph, Michael | Keller Lenkner | 1/24/2022 | 8:20-cv-84197-MCR-GRJ | |
| 7684 | 234998 | Sutton, Cavason | Keller Lenkner | 1/24/2022 | 8:20-cv-84200-MCR-GRJ | |
| 7685 | 234999 | Carter, Dion | Keller Lenkner | 1/24/2022 | 8:20-cv-84201-MCR-GRJ | |
| 7686 | 235002 | Justice, Christopher Shane | Keller Lenkner | 1/24/2022 | 8:20-cv-84204-MCR-GRJ | |
| 7687 | 235006 | Cook, Tyrell Marquett | Keller Lenkner | 1/24/2022 | 8:20-cv-84208-MCR-GRJ | |
| 7688 | 235010 | Helgesson, David | Keller Lenkner | 1/24/2022 | 8:20-cv-84210-MCR-GRJ | |
| 7689 | 235014 | Flores, Henry | Keller Lenkner | 1/24/2022 | 8:20-cv-84278-MCR-GRJ | |
| 7690 | 235023 | Bennett, Jason | Keller Lenkner | 1/24/2022 | 8:20-cv-84221-MCR-GRJ | |
| 7691 | 235027 | Sumerfelt, Shawn Christopher | Keller Lenkner | 1/24/2022 | 8:20-cv-84225-MCR-GRJ | |
| 7692 | 235030 | Dibona, Gerard | Keller Lenkner | 1/24/2022 | 8:20-cv-84228-MCR-GRJ | |
| 7693 | 235033 | Trahan, John | Keller Lenkner | 1/24/2022 | 8:20-cv-84231-MCR-GRJ | |
| 7694 | 235046 | Rumfelt, Tony | Keller Lenkner | 1/24/2022 | 8:20-cv-84242-MCR-GRJ | |
| 7695 | 235052 | Kreisman, Kristofer | Keller Lenkner | 1/24/2022 | 8:20-cv-84245-MCR-GRJ | |
| 7696 | 235053 | Schacht, Zachary | Keller Lenkner | 1/24/2022 | 8:20-cv-84246-MCR-GRJ | |
| 7697 | 235057 | Craig, James Philippe Chamberland | Keller Lenkner | 1/24/2022 | 8:20-cv-84250-MCR-GRJ | |
| 7698 | 235058 | Yingling, David Allen | Keller Lenkner | 1/24/2022 | 8:20-cv-84251-MCR-GRJ | |
| 7699 | 235060 | Maness, Christopher | Keller Lenkner | 1/24/2022 | 8:20-cv-84253-MCR-GRJ | |
| 7700 | 235061 | Harkless, Dwight | Keller Lenkner | 1/24/2022 | 8:20-cv-84254-MCR-GRJ | |
| 7701 | 235063 | Underwood, Erik | Keller Lenkner | 1/24/2022 | 8:20-cv-84256-MCR-GRJ | |
| 7702 | 235064 | Bowman, Drake | Keller Lenkner | 1/24/2022 | 8:20-cv-84257-MCR-GRJ | |
| 7703 | 235070 | Grant, Ryan | Keller Lenkner | 1/24/2022 | 8:20-cv-84262-MCR-GRJ | |
| 7704 | 235073 | Macken, Richard | Keller Lenkner | 1/24/2022 | 8:20-cv-84265-MCR-GRJ | |
| 7705 | 235076 | Caldwell, Varita | Keller Lenkner | 1/24/2022 | 8:20-cv-84268-MCR-GRJ | |
| 7706 | 235077 | Searles, Jeffrey R | Keller Lenkner | 1/24/2022 | 8:20-cv-84269-MCR-GRJ | |
| 7707 | 235080 | Carvalho, Marc A | Keller Lenkner | 1/24/2022 | 8:20-cv-84272-MCR-GRJ | |
| 7708 | 235082 | Case, John | Keller Lenkner | 1/24/2022 | 8:20-cv-84274-MCR-GRJ | |
| 7709 | 235084 | Wright, Steve A | Keller Lenkner | 1/24/2022 | 8:20-cv-84276-MCR-GRJ | |
| 7710 | 235085 | Turner, Roshawn | Keller Lenkner | 1/24/2022 | 8:20-cv-84446-MCR-GRJ | |
| 7711 | 235088 | Hunter, Phaeton | Keller Lenkner | 1/24/2022 | 8:20-cv-84452-MCR-GRJ | |
| 7712 | 235094 | Carr, Kyle | Keller Lenkner | 1/24/2022 | 8:20-cv-84466-MCR-GRJ | |
| 7713 | 235096 | Thibodeaux, Warren | Keller Lenkner | 1/24/2022 | 8:20-cv-84470-MCR-GRJ | |
| 7714 | 235098 | Woods, Malcolm | Keller Lenkner | 1/24/2022 | 8:20-cv-84474-MCR-GRJ | |
| 7715 | 235099 | Avina, Miguel | Keller Lenkner | 1/24/2022 | 8:20-cv-84476-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7716 | 235102 | Wartelman, Vega | Keller Lenkner | 1/24/2022 | 8:20-cv-84483-MCR-GRJ | |
| 7717 | 235108 | Conner, Christopher | Keller Lenkner | 1/24/2022 | 8:20-cv-84496-MCR-GRJ | |
| 7718 | 235109 | Ramirez, Jesus M | Keller Lenkner | 1/24/2022 | 8:20-cv-84498-MCR-GRJ | |
| 7719 | 235112 | Medina, Roberto | Keller Lenkner | 1/24/2022 | 8:20-cv-84504-MCR-GRJ | |
| 7720 | 235114 | PRUITT, ROBERT | Keller Lenkner | 1/24/2022 | 8:20-cv-84508-MCR-GRJ | |
| 7721 | 235115 | Moore, Richard | Keller Lenkner | 1/24/2022 | 8:20-cv-84511-MCR-GRJ | |
| 7722 | 235117 | IBANEZ, ROBERT | Keller Lenkner | 1/24/2022 | 8:20-cv-84515-MCR-GRJ | |
| 7723 | 235118 | Pettitt, Jason | Keller Lenkner | 1/24/2022 | 8:20-cv-84517-MCR-GRJ | |
| 7724 | 235119 | McRell, Erica | Keller Lenkner | 1/24/2022 | 8:20-cv-84519-MCR-GRJ | |
| 7725 | 235121 | LEWIS, JIMMY | Keller Lenkner | 1/24/2022 | 8:20-cv-84524-MCR-GRJ | |
| 7726 | 235123 | Reed, James | Keller Lenkner | 1/24/2022 | 8:20-cv-84528-MCR-GRJ | |
| 7727 | 235124 | Jones, Edward | Keller Lenkner | 1/24/2022 | 8:20-cv-84530-MCR-GRJ | |
| 7728 | 235125 | CUMMINGS, DANA | Keller Lenkner | 1/24/2022 | 8:20-cv-84533-MCR-GRJ | |
| 7729 | 235127 | Hence, Jeffrey | Keller Lenkner | 1/24/2022 | 8:20-cv-84537-MCR-GRJ | |
| 7730 | 235128 | Hutson, Heyward | Keller Lenkner | 1/24/2022 | 8:20-cv-84539-MCR-GRJ | |
| 7731 | 235130 | Mccray, Dontee | Keller Lenkner | 1/24/2022 | 8:20-cv-84544-MCR-GRJ | |
| 7732 | 235132 | Thomas, Jay | Keller Lenkner | 1/24/2022 | 8:20-cv-84548-MCR-GRJ | |
| 7733 | 235134 | McCarthy, Richard | Keller Lenkner | 1/24/2022 | 8:20-cv-84552-MCR-GRJ | |
| 7734 | 235139 | Killebrew, Daniel Uriah | Keller Lenkner | 1/24/2022 | 8:20-cv-84563-MCR-GRJ | |
| 7735 | 235144 | Hubbard, Jordan | Keller Lenkner | 1/24/2022 | 8:20-cv-84574-MCR-GRJ | |
| 7736 | 235154 | Jackson, Terrance | Keller Lenkner | 1/24/2022 | 8:20-cv-84594-MCR-GRJ | |
| 7737 | 235155 | Bowdish, David | Keller Lenkner | 1/24/2022 | 8:20-cv-84596-MCR-GRJ | |
| 7738 | 235161 | Dominguez, Esvi | Keller Lenkner | 1/24/2022 | 8:20-cv-84614-MCR-GRJ | |
| 7739 | 235168 | Bolyard, Thomas | Keller Lenkner | 1/24/2022 | 8:20-cv-84632-MCR-GRJ | |
| 7740 | 235169 | Haines, Jonathan | Keller Lenkner | 1/24/2022 | 8:20-cv-84636-MCR-GRJ | |
| 7741 | 235174 | Olson, Ole | Keller Lenkner | 1/24/2022 | 8:20-cv-84650-MCR-GRJ | |
| 7742 | 235178 | LaMonica, Philip | Keller Lenkner | 1/24/2022 | 8:20-cv-84664-MCR-GRJ | |
| 7743 | 235196 | Hemingway, Jonathan | Keller Lenkner | 1/24/2022 | 8:20-cv-84724-MCR-GRJ | |
| 7744 | 235197 | Bouret, Anthony | Keller Lenkner | 1/24/2022 | 8:20-cv-84731-MCR-GRJ | |
| 7745 | 235199 | Olson, Nathanael | Keller Lenkner | 1/24/2022 | 8:20-cv-84742-MCR-GRJ | |
| 7746 | 235200 | Manansala, Estelito G. | Keller Lenkner | 1/24/2022 | 8:20-cv-84747-MCR-GRJ | |
| 7747 | 235203 | Hamrick, John | Keller Lenkner | 1/24/2022 | 8:20-cv-84765-MCR-GRJ | |
| 7748 | 235206 | Peddy, Daniel | Keller Lenkner | 1/24/2022 | 8:20-cv-84781-MCR-GRJ | |
| 7749 | 235207 | Miller, James | Keller Lenkner | 1/24/2022 | 8:20-cv-84786-MCR-GRJ | |
| 7750 | 235213 | Lee, Kevin | Keller Lenkner | 1/24/2022 | 8:20-cv-84822-MCR-GRJ | |
| 7751 | 235218 | Macharia, John | Keller Lenkner | 1/24/2022 | 8:20-cv-84846-MCR-GRJ | |
| 7752 | 235219 | Webb, Monica M | Keller Lenkner | 1/24/2022 | 8:20-cv-84853-MCR-GRJ | |
| 7753 | 235221 | Haney, Christopher Wayne | Keller Lenkner | 1/24/2022 | 8:20-cv-84864-MCR-GRJ | |
| 7754 | 235224 | Clayton, David | Keller Lenkner | 1/24/2022 | 8:20-cv-84882-MCR-GRJ | |
| 7755 | 235233 | Munoz, Estrella | Keller Lenkner | 1/24/2022 | 8:20-cv-84924-MCR-GRJ | |
| 7756 | 235239 | Thomas, Byron | Keller Lenkner | 1/24/2022 | 8:20-cv-84951-MCR-GRJ | |
| 7757 | 235250 | MCDONALD, JAMES | Keller Lenkner | 1/24/2022 | 8:20-cv-85557-MCR-GRJ | |
| 7758 | 235257 | Jones, Walter | Keller Lenkner | 1/24/2022 | 8:20-cv-85572-MCR-GRJ | |
| 7759 | 235262 | Sierra, Marcos | Keller Lenkner | 1/24/2022 | 8:20-cv-85582-MCR-GRJ | |
| 7760 | 235265 | Flanging, Curtis | Keller Lenkner | 1/24/2022 | 8:20-cv-85589-MCR-GRJ | |
| 7761 | 235266 | Graham, Ronnie D. | Keller Lenkner | 1/24/2022 | 8:20-cv-85591-MCR-GRJ | |
| 7762 | 235268 | Benitez, Javier | Keller Lenkner | 1/24/2022 | 8:20-cv-85596-MCR-GRJ | |
| 7763 | 235269 | Hagan, Erika | Keller Lenkner | 1/24/2022 | 8:20-cv-85598-MCR-GRJ | |
| 7764 | 235274 | Hudson, Aubrey | Keller Lenkner | 1/24/2022 | 8:20-cv-85607-MCR-GRJ | |
| 7765 | 235276 | Mehrtens, Kevin | Keller Lenkner | 1/24/2022 | 8:20-cv-85611-MCR-GRJ | |
| 7766 | 235278 | Bullock, Terrell Darcell | Keller Lenkner | 1/24/2022 | 8:20-cv-85616-MCR-GRJ | |
| 7767 | 235280 | Dunbury, Paul William | Keller Lenkner | 1/24/2022 | 8:20-cv-85621-MCR-GRJ | |
| 7768 | 235282 | Hill, Jace | Keller Lenkner | 1/24/2022 | 8:20-cv-85625-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7769 | 235283 | Ragan, Jay | Keller Lenkner | 1/24/2022 | 8:20-cv-85627-MCR-GRJ | |
| 7770 | 235284 | Smith, Joseph | Keller Lenkner | 1/24/2022 | 8:20-cv-85630-MCR-GRJ | |
| 7771 | 235285 | RODRIGUEZ, DAVID | Keller Lenkner | 1/24/2022 | 8:20-cv-85632-MCR-GRJ | |
| 7772 | 235287 | Sims, Latoyea | Keller Lenkner | 1/24/2022 | 8:20-cv-85637-MCR-GRJ | |
| 7773 | 235289 | Drake, Derrick | Keller Lenkner | 1/24/2022 | 8:20-cv-85641-MCR-GRJ | |
| 7774 | 235290 | Frazier, Peter | Keller Lenkner | 1/24/2022 | 8:20-cv-85643-MCR-GRJ | |
| 7775 | 235294 | Vajgert, Jon R. | Keller Lenkner | 1/24/2022 | 8:20-cv-85652-MCR-GRJ | |
| 7776 | 235298 | MOORE, MALCOLM | Keller Lenkner | 1/24/2022 | 8:20-cv-85659-MCR-GRJ | |
| 7777 | 235299 | Bailey, Jon | Keller Lenkner | 1/24/2022 | 8:20-cv-85661-MCR-GRJ | |
| 7778 | 235304 | Griffis, Brantley Jayce | Keller Lenkner | 1/24/2022 | 8:20-cv-85670-MCR-GRJ | |
| 7779 | 235306 | Tautfest, Angela | Keller Lenkner | 1/24/2022 | 8:20-cv-85675-MCR-GRJ | |
| 7780 | 235307 | Brown, Frank A. | Keller Lenkner | 1/24/2022 | 8:20-cv-85677-MCR-GRJ | |
| 7781 | 235308 | Nelson, Robson | Keller Lenkner | 1/24/2022 | 8:20-cv-85679-MCR-GRJ | |
| 7782 | 235310 | Jimenez, Gregorio | Keller Lenkner | 1/24/2022 | 8:20-cv-85683-MCR-GRJ | |
| 7783 | 235314 | CUMMINGS, DANA | Keller Lenkner | 1/24/2022 | 8:20-cv-85692-MCR-GRJ | |
| 7784 | 235315 | Andrews, Anne F | Keller Lenkner | 1/24/2022 | 8:20-cv-85694-MCR-GRJ | |
| 7785 | 235321 | Hermansen, Shawna | Keller Lenkner | 1/24/2022 | 8:20-cv-85709-MCR-GRJ | |
| 7786 | 235322 | Eddy, Colin | Keller Lenkner | 1/24/2022 | 8:20-cv-85711-MCR-GRJ | |
| 7787 | 235324 | VanDuyn, Paul Wright | Keller Lenkner | 1/24/2022 | 8:20-cv-85716-MCR-GRJ | |
| 7788 | 235325 | Belifante, Melvin | Keller Lenkner | 1/24/2022 | 8:20-cv-85719-MCR-GRJ | |
| 7789 | 235327 | TRAYLOR, BRUCE | Keller Lenkner | 1/24/2022 | 8:20-cv-85724-MCR-GRJ | |
| 7790 | 235328 | Yeomans, Kaeko | Keller Lenkner | 1/24/2022 | 8:20-cv-85726-MCR-GRJ | |
| 7791 | 235335 | Richmond, Channing Dustin | Keller Lenkner | 1/24/2022 | 8:20-cv-85741-MCR-GRJ | |
| 7792 | 235341 | Oloughlin, Marsha | Keller Lenkner | 1/24/2022 | 8:20-cv-85752-MCR-GRJ | |
| 7793 | 235342 | Godwin, Jasmine | Keller Lenkner | 1/24/2022 | 8:20-cv-85755-MCR-GRJ | |
| 7794 | 235343 | Roberts, Nathan Lavelle | Keller Lenkner | 1/24/2022 | 8:20-cv-85757-MCR-GRJ | |
| 7795 | 235346 | Mccartney, Lincoln | Keller Lenkner | 1/24/2022 | 8:20-cv-85762-MCR-GRJ | |
| 7796 | 235348 | Doughty, Nathan | Keller Lenkner | 1/24/2022 | 8:20-cv-85766-MCR-GRJ | |
| 7797 | 235354 | Vallejo, Lenni | Keller Lenkner | 1/24/2022 | 8:20-cv-85780-MCR-GRJ | |
| 7798 | 235356 | McDaniel, Alton | Keller Lenkner | 1/24/2022 | 8:20-cv-85784-MCR-GRJ | |
| 7799 | 235357 | Ludwig, Jayson | Keller Lenkner | 1/24/2022 | 8:20-cv-85787-MCR-GRJ | |
| 7800 | 235358 | Justice, Joel | Keller Lenkner | 1/24/2022 | 8:20-cv-85789-MCR-GRJ | |
| 7801 | 235361 | Garoutte, Garrette | Keller Lenkner | 1/24/2022 | 8:20-cv-85796-MCR-GRJ | |
| 7802 | 235363 | WEAVER, CHRISTOPHER | Keller Lenkner | 1/24/2022 | 8:20-cv-85800-MCR-GRJ | |
| 7803 | 235365 | Cooper, Chamberlain | Keller Lenkner | 1/24/2022 | 8:20-cv-85804-MCR-GRJ | |
| 7804 | 235368 | Haehn, Matthew | Keller Lenkner | 1/24/2022 | 8:20-cv-85811-MCR-GRJ | |
| 7805 | 235371 | Morgan, Gilbert T. | Keller Lenkner | 1/24/2022 | 8:20-cv-85819-MCR-GRJ | |
| 7806 | 235376 | Saari, Robert | Keller Lenkner | 1/24/2022 | 8:20-cv-85830-MCR-GRJ | |
| 7807 | 235379 | Coleman, DeCarlo | Keller Lenkner | 1/24/2022 | 8:20-cv-85835-MCR-GRJ | |
| 7808 | 235381 | Montgomery, Michael | Keller Lenkner | 1/24/2022 | 8:20-cv-85840-MCR-GRJ | |
| 7809 | 235383 | Gillean, Michael | Keller Lenkner | 1/24/2022 | 8:20-cv-85845-MCR-GRJ | |
| 7810 | 235387 | Schwartz, Philip | Keller Lenkner | 1/24/2022 | 8:20-cv-85854-MCR-GRJ | |
| 7811 | 235393 | Yates, Adam | Keller Lenkner | 1/24/2022 | 8:20-cv-85865-MCR-GRJ | |
| 7812 | 235394 | Goodman, Freddy | Keller Lenkner | 1/24/2022 | 8:20-cv-85868-MCR-GRJ | |
| 7813 | 235396 | FROCK, JOSHUA | Keller Lenkner | 1/24/2022 | 8:20-cv-85872-MCR-GRJ | |
| 7814 | 235398 | Trexler, Jonathan | Keller Lenkner | 1/24/2022 | 8:20-cv-85876-MCR-GRJ | |
| 7815 | 235399 | Williams, Charles Ray | Keller Lenkner | 1/24/2022 | 8:20-cv-85879-MCR-GRJ | |
| 7816 | 235401 | Bertram, Robert | Keller Lenkner | 1/24/2022 | 8:20-cv-86304-MCR-GRJ | |
| 7817 | 235405 | Cavazos, Joseph | Keller Lenkner | 1/24/2022 | 8:20-cv-86313-MCR-GRJ | |
| 7818 | 235407 | Paden, Luke | Keller Lenkner | 1/24/2022 | 8:20-cv-86318-MCR-GRJ | |
| 7819 | 235408 | Reeder, Windell | Keller Lenkner | 1/24/2022 | 8:20-cv-86320-MCR-GRJ | |
| 7820 | 235411 | Staring, Kevin | Keller Lenkner | 1/24/2022 | 8:20-cv-86324-MCR-GRJ | |
| 7821 | 235412 | Swift, Garrett | Keller Lenkner | 1/24/2022 | 8:20-cv-86326-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7822 | 235417 | Pitpit, Alfonso | Keller Lenkner | 1/24/2022 | 8:20-cv-86335-MCR-GRJ | |
| 7823 | 235420 | Patterson, Mandies | Keller Lenkner | 1/24/2022 | 8:20-cv-86342-MCR-GRJ | |
| 7824 | 235422 | Jackson, Harold | Keller Lenkner | 1/24/2022 | 8:20-cv-86347-MCR-GRJ | |
| 7825 | 235423 | Miller, Lester | Keller Lenkner | 1/24/2022 | 8:20-cv-86349-MCR-GRJ | |
| 7826 | 235424 | Wells, Quinten | Keller Lenkner | 1/24/2022 | 8:20-cv-86351-MCR-GRJ | |
| 7827 | 235427 | Gordon, Aaron | Keller Lenkner | 1/24/2022 | 8:20-cv-86356-MCR-GRJ | |
| 7828 | 235432 | Kindred, Marc | Keller Lenkner | 1/24/2022 | 8:20-cv-86365-MCR-GRJ | |
| 7829 | 235433 | Akinrotoye, James | Keller Lenkner | 1/24/2022 | 8:20-cv-86368-MCR-GRJ | |
| 7830 | 235438 | Jackson, Erin | Keller Lenkner | 1/24/2022 | 8:20-cv-86379-MCR-GRJ | |
| 7831 | 235453 | Lara, Erick | Keller Lenkner | 1/24/2022 | 8:20-cv-86416-MCR-GRJ | |
| 7832 | 235454 | Payne, Nathan | Keller Lenkner | 1/24/2022 | 8:20-cv-86418-MCR-GRJ | |
| 7833 | 235456 | Ervin, Larry | Keller Lenkner | 1/24/2022 | 8:20-cv-86423-MCR-GRJ | |
| 7834 | 235461 | Perry, Jacob Thomas | Keller Lenkner | 1/24/2022 | 8:20-cv-86427-MCR-GRJ | |
| 7835 | 235463 | Gillum, Karen | Keller Lenkner | 1/24/2022 | 8:20-cv-86429-MCR-GRJ | |
| 7836 | 235466 | Suber, Stanley Warren | Keller Lenkner | 1/24/2022 | 8:20-cv-86432-MCR-GRJ | |
| 7837 | 235467 | Marbutt, Matthew | Keller Lenkner | 1/24/2022 | 8:20-cv-86433-MCR-GRJ | |
| 7838 | 235477 | Keller, Nathaniel | Keller Lenkner | 1/24/2022 | 8:20-cv-86441-MCR-GRJ | |
| 7839 | 235482 | Brown, Ferrance | Keller Lenkner | 1/24/2022 | 8:20-cv-86445-MCR-GRJ | |
| 7840 | 235486 | Johnson, Matt | Keller Lenkner | 1/24/2022 | 8:20-cv-86449-MCR-GRJ | |
| 7841 | 235491 | Gentry, John | Keller Lenkner | 1/24/2022 | 8:20-cv-86453-MCR-GRJ | |
| 7842 | 235495 | Segretto, Travis | Keller Lenkner | 1/24/2022 | 8:20-cv-86457-MCR-GRJ | |
| 7843 | 235497 | Dollar, Joel N. | Keller Lenkner | 1/24/2022 | 8:20-cv-86459-MCR-GRJ | |
| 7844 | 235505 | MOONSHOWER, RYNE | Keller Lenkner | 1/24/2022 | 8:20-cv-86466-MCR-GRJ | |
| 7845 | 235506 | Alexander, Taurean | Keller Lenkner | 1/24/2022 | 8:20-cv-86467-MCR-GRJ | |
| 7846 | 235508 | JONES, DAVID | Keller Lenkner | 1/24/2022 | 8:20-cv-86469-MCR-GRJ | |
| 7847 | 235510 | Rourke, Patrick | Keller Lenkner | 1/24/2022 | 8:20-cv-87881-MCR-GRJ | |
| 7848 | 235515 | Herrera, Andrew John | Keller Lenkner | 1/24/2022 | 8:20-cv-87893-MCR-GRJ | |
| 7849 | 235516 | Ellis, Mario | Keller Lenkner | 1/24/2022 | 8:20-cv-87896-MCR-GRJ | |
| 7850 | 235523 | Duncan, Brandon | Keller Lenkner | 1/24/2022 | 8:20-cv-87901-MCR-GRJ | |
| 7851 | 235526 | MOORE, THOMAS | Keller Lenkner | 1/24/2022 | 8:20-cv-87904-MCR-GRJ | |
| 7852 | 235532 | WHITE, KEVIN | Keller Lenkner | 1/24/2022 | 8:20-cv-87907-MCR-GRJ | |
| 7853 | 235536 | Delgado, Robert | Keller Lenkner | 1/24/2022 | 8:20-cv-87911-MCR-GRJ | |
| 7854 | 235537 | Baldwin, Kenneth | Keller Lenkner | 1/24/2022 | 8:20-cv-87912-MCR-GRJ | |
| 7855 | 235543 | Olathomas, Emmanuel | Keller Lenkner | 1/24/2022 | 8:20-cv-87916-MCR-GRJ | |
| 7856 | 235544 | Bryk, Joshua | Keller Lenkner | 1/24/2022 | 8:20-cv-87917-MCR-GRJ | |
| 7857 | 235549 | Fleming, Jamar | Keller Lenkner | 1/24/2022 | 8:20-cv-87921-MCR-GRJ | |
| 7858 | 235557 | Turner, Leroy | Keller Lenkner | 1/24/2022 | 8:20-cv-87928-MCR-GRJ | |
| 7859 | 235560 | Hammock, Roy Douglas | Keller Lenkner | 1/24/2022 | 8:20-cv-87930-MCR-GRJ | |
| 7860 | 235562 | Griffin, Reginald | Keller Lenkner | 1/24/2022 | 8:20-cv-87932-MCR-GRJ | |
| 7861 | 235563 | Davis, Charles Lamont | Keller Lenkner | 1/24/2022 | 8:20-cv-87933-MCR-GRJ | |
| 7862 | 235564 | Oliver, Daniel | Keller Lenkner | 1/24/2022 | 8:20-cv-87934-MCR-GRJ | |
| 7863 | 235567 | Mulcahy, Thomas | Keller Lenkner | 1/24/2022 | 8:20-cv-87937-MCR-GRJ | |
| 7864 | 235572 | Powers, Anthony | Keller Lenkner | 1/24/2022 | 8:20-cv-87942-MCR-GRJ | |
| 7865 | 235577 | Livingston, Noyes | Keller Lenkner | 1/24/2022 | 8:20-cv-87946-MCR-GRJ | |
| 7866 | 235583 | Villarreal, Rolando | Keller Lenkner | 1/24/2022 | 8:20-cv-87951-MCR-GRJ | |
| 7867 | 235584 | Rada, Chad | Keller Lenkner | 1/24/2022 | 8:20-cv-87952-MCR-GRJ | |
| 7868 | 235598 | Haywood, Grover | Keller Lenkner | 1/24/2022 | 8:20-cv-87960-MCR-GRJ | |
| 7869 | 235599 | ROBERSON, JOSEPH | Keller Lenkner | 1/24/2022 | 8:20-cv-87961-MCR-GRJ | |
| 7870 | 235610 | Honour, Matthew | Keller Lenkner | 1/24/2022 | 8:20-cv-87968-MCR-GRJ | |
| 7871 | 235616 | Robbins, Eric | Keller Lenkner | 1/24/2022 | 8:20-cv-87973-MCR-GRJ | |
| 7872 | 235617 | Bates, Monty | Keller Lenkner | 1/24/2022 | 8:20-cv-87974-MCR-GRJ | |
| 7873 | 235619 | Dibiase, Taylor | Keller Lenkner | 1/24/2022 | 8:20-cv-87975-MCR-GRJ | |
| 7874 | 235620 | Crawford, Terry | Keller Lenkner | 1/24/2022 | 8:20-cv-87976-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7875 | 235621 | Martinez, Rene | Keller Lenkner | 1/24/2022 | 8:20-cv-87977-MCR-GRJ | |
| 7876 | 235622 | Walker, Sheila B | Keller Lenkner | 1/24/2022 | 8:20-cv-87978-MCR-GRJ | |
| 7877 | 235623 | Cardona, Jose | Keller Lenkner | 1/24/2022 | 8:20-cv-87979-MCR-GRJ | |
| 7878 | 235624 | Karwan, Richard | Keller Lenkner | 1/24/2022 | 8:20-cv-87980-MCR-GRJ | |
| 7879 | 235627 | ROBERTS, SCOTT | Keller Lenkner | 1/24/2022 | 8:20-cv-87983-MCR-GRJ | |
| 7880 | 235629 | Bilbo, Winston | Keller Lenkner | 1/24/2022 | 8:20-cv-87984-MCR-GRJ | |
| 7881 | 235633 | Etheredge, Kalla | Keller Lenkner | 1/24/2022 | 8:20-cv-87988-MCR-GRJ | |
| 7882 | 235634 | Mewherter, Adam | Keller Lenkner | 1/24/2022 | 8:20-cv-87989-MCR-GRJ | |
| 7883 | 235639 | Rowe, Isiah | Keller Lenkner | 1/24/2022 | 8:20-cv-88462-MCR-GRJ | |
| 7884 | 235645 | Lara, Adrian | Keller Lenkner | 1/24/2022 | 8:20-cv-88478-MCR-GRJ | |
| 7885 | 235650 | Gomez, Isaac A | Keller Lenkner | 1/24/2022 | 8:20-cv-88489-MCR-GRJ | |
| 7886 | 235655 | McCowen, Destiny D. | Keller Lenkner | 1/24/2022 | 8:20-cv-88499-MCR-GRJ | |
| 7887 | 235660 | Settles, Gregory Marlon | Keller Lenkner | 1/24/2022 | 8:20-cv-88506-MCR-GRJ | |
| 7888 | 235669 | Chaney, Cornelius | Keller Lenkner | 1/24/2022 | 8:20-cv-88526-MCR-GRJ | |
| 7889 | 235670 | Robin, Jordan | Keller Lenkner | 1/24/2022 | 8:20-cv-88528-MCR-GRJ | |
| 7890 | 235675 | Thompson, George | Keller Lenkner | 1/24/2022 | 8:20-cv-88538-MCR-GRJ | |
| 7891 | 235680 | Miller, Stephan Craig | Keller Lenkner | 1/24/2022 | 8:20-cv-88549-MCR-GRJ | |
| 7892 | 235690 | Perry, Steven Raynard | Keller Lenkner | 1/24/2022 | 8:20-cv-88566-MCR-GRJ | |
| 7893 | 235697 | Arrington, Reginald | Keller Lenkner | 1/24/2022 | 8:20-cv-88577-MCR-GRJ | |
| 7894 | 235725 | Stover, Jeremy F | Keller Lenkner | 1/24/2022 | 8:20-cv-88610-MCR-GRJ | |
| 7895 | 235728 | McGowan, Kevin | Keller Lenkner | 1/24/2022 | 8:20-cv-88615-MCR-GRJ | |
| 7896 | 235729 | Esparza, Samuel | Keller Lenkner | 1/24/2022 | 8:20-cv-88617-MCR-GRJ | |
| 7897 | 235735 | Ridgeway, John W | Keller Lenkner | 1/24/2022 | 8:20-cv-88626-MCR-GRJ | |
| 7898 | 235739 | JACKSON, ROGER | Keller Lenkner | 1/24/2022 | 8:20-cv-88631-MCR-GRJ | |
| 7899 | 235741 | Arrington, Richard | Keller Lenkner | 1/24/2022 | 8:20-cv-88633-MCR-GRJ | |
| 7900 | 235743 | Wells, Bobby | Keller Lenkner | 1/24/2022 | 8:20-cv-88638-MCR-GRJ | |
| 7901 | 235747 | Cooley, Immanuel | Keller Lenkner | 1/24/2022 | 8:20-cv-88645-MCR-GRJ | |
| 7902 | 235748 | Cline, Monica | Keller Lenkner | 1/24/2022 | 8:20-cv-88647-MCR-GRJ | |
| 7903 | 235752 | Willams, Jerod S | Keller Lenkner | 1/24/2022 | 8:20-cv-88652-MCR-GRJ | |
| 7904 | 235755 | Alston, Travis | Keller Lenkner | 1/24/2022 | 8:20-cv-88656-MCR-GRJ | |
| 7905 | 235756 | Green, Charles | Keller Lenkner | 1/24/2022 | 8:20-cv-88659-MCR-GRJ | |
| 7906 | 235757 | WILSON, DAVID | Keller Lenkner | 1/24/2022 | 8:20-cv-88661-MCR-GRJ | |
| 7907 | 235765 | Charles, Michael R. | Keller Lenkner | 1/24/2022 | 8:20-cv-82443-MCR-GRJ | |
| 7908 | 235773 | Antoine, Jon | Keller Lenkner | 1/24/2022 | 8:20-cv-82455-MCR-GRJ | |
| 7909 | 235781 | Shaw, Torrean S | Keller Lenkner | 1/24/2022 | 8:20-cv-82465-MCR-GRJ | |
| 7910 | 235792 | Walker, Laquan | Keller Lenkner | 1/24/2022 | 8:20-cv-82479-MCR-GRJ | |
| 7911 | 235793 | Enter, Michael | Keller Lenkner | 1/24/2022 | 8:20-cv-82481-MCR-GRJ | |
| 7912 | 235800 | Cook, Jotrisha N | Keller Lenkner | 1/24/2022 | 8:20-cv-82487-MCR-GRJ | |
| 7913 | 235806 | Chase, Richard | Keller Lenkner | 1/24/2022 | 8:20-cv-82499-MCR-GRJ | |
| 7914 | 235807 | Nagy, Deborah | Keller Lenkner | 1/24/2022 | 8:20-cv-82501-MCR-GRJ | |
| 7915 | 235814 | DAVIS, KEVIN | Keller Lenkner | 1/24/2022 | 8:20-cv-82513-MCR-GRJ | |
| 7916 | 235817 | ANDERSON, ANDREW | Keller Lenkner | 1/24/2022 | 8:20-cv-82515-MCR-GRJ | |
| 7917 | 235819 | Wilson, Robert A | Keller Lenkner | 1/24/2022 | 8:20-cv-82519-MCR-GRJ | |
| 7918 | 235826 | McDonald, Phillip | Keller Lenkner | 1/24/2022 | 8:20-cv-82527-MCR-GRJ | |
| 7919 | 235835 | White, Tylere | Keller Lenkner | 1/24/2022 | 8:20-cv-82543-MCR-GRJ | |
| 7920 | 235847 | Landrum, John Albert | Keller Lenkner | 1/24/2022 | 8:20-cv-82565-MCR-GRJ | |
| 7921 | 235848 | Alexander, Darus | Keller Lenkner | 1/24/2022 | 8:20-cv-82567-MCR-GRJ | |
| 7922 | 235851 | WALKER, JOSHUA | Keller Lenkner | 1/24/2022 | 8:20-cv-82571-MCR-GRJ | |
| 7923 | 235852 | HOLLING, ANDREW | Keller Lenkner | 1/24/2022 | 8:20-cv-82573-MCR-GRJ | |
| 7924 | 235855 | Wermuth, Daniel | Keller Lenkner | 1/24/2022 | 8:20-cv-82579-MCR-GRJ | |
| 7925 | 235858 | Haines, Joseph A | Keller Lenkner | 1/24/2022 | 8:20-cv-82583-MCR-GRJ | |
| 7926 | 235860 | Metts, Webster | Keller Lenkner | 1/24/2022 | 8:20-cv-82587-MCR-GRJ | |
| 7927 | 235861 | Syladis, Hannah M | Keller Lenkner | 1/24/2022 | 8:20-cv-82589-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7928 | 235862 | Merritt, Zachary | Keller Lenkner | 1/24/2022 | 8:20-cv-82591-MCR-GRJ | |
| 7929 | 235868 | Rearick, Denver Lee | Keller Lenkner | 1/24/2022 | 8:20-cv-82595-MCR-GRJ | |
| 7930 | 235878 | Greene, Darryl | Keller Lenkner | 1/24/2022 | 8:20-cv-82611-MCR-GRJ | |
| 7931 | 235890 | Nowacki, Jason | Keller Lenkner | 1/24/2022 | 8:20-cv-82633-MCR-GRJ | |
| 7932 | 235894 | Rucinski, Kyle | Keller Lenkner | 1/24/2022 | 8:20-cv-82880-MCR-GRJ | |
| 7933 | 235901 | Downey, Donald | Keller Lenkner | 1/24/2022 | 8:20-cv-82887-MCR-GRJ | |
| 7934 | 235911 | Gilray, Duane | Keller Lenkner | 1/24/2022 | 8:20-cv-75205-MCR-GRJ | |
| 7935 | 235914 | Huffaker, Hunter | Keller Lenkner | 1/24/2022 | 8:20-cv-82899-MCR-GRJ | |
| 7936 | 235918 | Klemm, Karl | Keller Lenkner | 1/24/2022 | 8:20-cv-82903-MCR-GRJ | |
| 7937 | 235922 | WEAST, JUSTIN | Keller Lenkner | 1/24/2022 | 8:20-cv-82907-MCR-GRJ | |
| 7938 | 235931 | Randell, Anthony | Keller Lenkner | 1/24/2022 | 8:20-cv-82915-MCR-GRJ | |
| 7939 | 235935 | Ogbuehi, Ugonnaya | Keller Lenkner | 1/24/2022 | 8:20-cv-82918-MCR-GRJ | |
| 7940 | 235940 | Harper, Timothy | Keller Lenkner | 1/24/2022 | 8:20-cv-82921-MCR-GRJ | |
| 7941 | 235941 | Skeen, Michael | Keller Lenkner | 1/24/2022 | 8:20-cv-82922-MCR-GRJ | |
| 7942 | 235945 | Lopez, Stephany | Keller Lenkner | 1/24/2022 | 8:20-cv-82926-MCR-GRJ | |
| 7943 | 235947 | Zilch, Richard | Keller Lenkner | 1/24/2022 | 8:20-cv-82927-MCR-GRJ | |
| 7944 | 235949 | Guy, Wendel | Keller Lenkner | 1/24/2022 | 8:20-cv-82931-MCR-GRJ | |
| 7945 | 235966 | Spencer, James Wakefield | Keller Lenkner | 1/24/2022 | 8:20-cv-82959-MCR-GRJ | |
| 7946 | 235968 | Scalora, Michael | Keller Lenkner | 1/24/2022 | 8:20-cv-82962-MCR-GRJ | |
| 7947 | 235987 | Santo, Michael D | Keller Lenkner | 1/24/2022 | 8:20-cv-82988-MCR-GRJ | |
| 7948 | 235988 | Anderson, Christopher | Keller Lenkner | 1/24/2022 | 8:20-cv-82990-MCR-GRJ | |
| 7949 | 235990 | Cuneo, Anthony | Keller Lenkner | 1/24/2022 | 8:20-cv-82992-MCR-GRJ | |
| 7950 | 235991 | Hill, Justin | Keller Lenkner | 1/24/2022 | 8:20-cv-82993-MCR-GRJ | |
| 7951 | 235993 | Wilson, Joshua | Keller Lenkner | 1/24/2022 | 8:20-cv-82997-MCR-GRJ | |
| 7952 | 235994 | Mcmillen, Eric | Keller Lenkner | 1/24/2022 | 8:20-cv-82998-MCR-GRJ | |
| 7953 | 235996 | ZIRKLE, ROGER | Keller Lenkner | 1/24/2022 | 8:20-cv-83002-MCR-GRJ | |
| 7954 | 235997 | Cruse, Coty | Keller Lenkner | 1/24/2022 | 8:20-cv-83003-MCR-GRJ | |
| 7955 | 236003 | Hill, Darren W | Keller Lenkner | 1/24/2022 | 8:20-cv-83010-MCR-GRJ | |
| 7956 | 236004 | Hernaiz, Felix Berto | Keller Lenkner | 1/24/2022 | 8:20-cv-83011-MCR-GRJ | |
| 7957 | 236010 | Young, Dwayne Kentrell | Keller Lenkner | 1/24/2022 | 8:20-cv-83682-MCR-GRJ | |
| 7958 | 236014 | Baker, William | Keller Lenkner | 1/24/2022 | 8:20-cv-83686-MCR-GRJ | |
| 7959 | 236019 | Turnquest, Robert | Keller Lenkner | 1/24/2022 | 8:20-cv-83689-MCR-GRJ | |
| 7960 | 236024 | JONES, Rodney | Keller Lenkner | 1/24/2022 | 8:20-cv-83692-MCR-GRJ | |
| 7961 | 236027 | Maxwell, Casey | Keller Lenkner | 1/24/2022 | 8:20-cv-83695-MCR-GRJ | |
| 7962 | 236042 | Brooks, Anthony | Keller Lenkner | 1/24/2022 | 8:20-cv-83713-MCR-GRJ | |
| 7963 | 236046 | Lopez, Fausto | Keller Lenkner | 1/24/2022 | 8:20-cv-83721-MCR-GRJ | |
| 7964 | 236049 | Alvarez, Job S | Keller Lenkner | 1/24/2022 | 8:20-cv-83727-MCR-GRJ | |
| 7965 | 236053 | Napier-Johnson, Clifton | Keller Lenkner | 1/24/2022 | 8:20-cv-83735-MCR-GRJ | |
| 7966 | 236054 | Davis, Percival | Keller Lenkner | 1/24/2022 | 8:20-cv-83737-MCR-GRJ | |
| 7967 | 236055 | Ryan, Marcus | Keller Lenkner | 1/24/2022 | 8:20-cv-83739-MCR-GRJ | |
| 7968 | 236057 | Stamps, Clifton | Keller Lenkner | 1/24/2022 | 8:20-cv-83741-MCR-GRJ | |
| 7969 | 236064 | STAFFORD, JOSH | Keller Lenkner | 1/24/2022 | 8:20-cv-83758-MCR-GRJ | |
| 7970 | 236066 | Jackson, Randy | Keller Lenkner | 1/24/2022 | 8:20-cv-83762-MCR-GRJ | |
| 7971 | 236069 | Kaup, Joshua | Keller Lenkner | 1/24/2022 | 8:20-cv-83768-MCR-GRJ | |
| 7972 | 236085 | Hughes, Raymond | Keller Lenkner | 1/24/2022 | 8:20-cv-83799-MCR-GRJ | |
| 7973 | 236092 | JONES, WINTZER | Keller Lenkner | 1/24/2022 | 8:20-cv-83811-MCR-GRJ | |
| 7974 | 236110 | Panuel, Lynson | Keller Lenkner | 1/24/2022 | 8:20-cv-83838-MCR-GRJ | |
| 7975 | 236111 | Grinie, Joshua S | Keller Lenkner | 1/24/2022 | 8:20-cv-83840-MCR-GRJ | |
| 7976 | 236113 | Valentine, Charles L | Keller Lenkner | 1/24/2022 | 8:20-cv-83844-MCR-GRJ | |
| 7977 | 236118 | Fisher, Ronnie L | Keller Lenkner | 1/24/2022 | 8:20-cv-83850-MCR-GRJ | |
| 7978 | 236138 | Stone, Brian Ray | Keller Lenkner | 1/24/2022 | 8:20-cv-83999-MCR-GRJ | |
| 7979 | 236147 | DION, RICHARD | Keller Lenkner | 1/24/2022 | 8:20-cv-84011-MCR-GRJ | |
| 7980 | 236148 | Watts, Derrel | Keller Lenkner | 1/24/2022 | 8:20-cv-84013-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 7981 | 236153 | La Passionera, Rhiannon | Keller Lenkner | 1/24/2022 | 8:20-cv-84025-MCR-GRJ | |
| 7982 | 236159 | STEINKE, WESLEY | Keller Lenkner | 1/24/2022 | 8:20-cv-84036-MCR-GRJ | |
| 7983 | 236165 | Ritlaw, Bryce James | Keller Lenkner | 1/24/2022 | 8:20-cv-84051-MCR-GRJ | |
| 7984 | 236166 | Roy, Wayne | Keller Lenkner | 1/24/2022 | 8:20-cv-84054-MCR-GRJ | |
| 7985 | 236172 | Dennis, Del | Keller Lenkner | 1/24/2022 | 8:20-cv-84068-MCR-GRJ | |
| 7986 | 236174 | Wilson, Crystal | Keller Lenkner | 1/24/2022 | 8:20-cv-84074-MCR-GRJ | |
| 7987 | 236176 | Tuggay, Johnny | Keller Lenkner | 1/24/2022 | 8:20-cv-84080-MCR-GRJ | |
| 7988 | 236185 | Jania, Eric | Keller Lenkner | 1/24/2022 | 8:20-cv-84093-MCR-GRJ | |
| 7989 | 236188 | Prentice, Timothy | Keller Lenkner | 1/24/2022 | 8:20-cv-84096-MCR-GRJ | |
| 7990 | 236191 | Robinson, Andrew | Keller Lenkner | 1/24/2022 | 8:20-cv-84099-MCR-GRJ | |
| 7991 | 236196 | Ayers, Joshua A | Keller Lenkner | 1/24/2022 | 8:20-cv-84281-MCR-GRJ | |
| 7992 | 236199 | Sanford, Zachary Scott | Keller Lenkner | 1/24/2022 | 8:20-cv-84283-MCR-GRJ | |
| 7993 | 236210 | Moreno, Ernest | Keller Lenkner | 1/24/2022 | 8:20-cv-84291-MCR-GRJ | |
| 7994 | 236213 | Armstead, Jonathan | Keller Lenkner | 1/24/2022 | 8:20-cv-84294-MCR-GRJ | |
| 7995 | 236232 | Harvick, Michael | Keller Lenkner | 1/24/2022 | 8:20-cv-90155-MCR-GRJ | |
| 7996 | 236233 | Gast, John | Keller Lenkner | 1/24/2022 | 8:20-cv-84307-MCR-GRJ | |
| 7997 | 236237 | Youmans, William | Keller Lenkner | 1/24/2022 | 8:20-cv-84308-MCR-GRJ | |
| 7998 | 236243 | Gerdes, Justin | Keller Lenkner | 1/24/2022 | 8:20-cv-84311-MCR-GRJ | |
| 7999 | 236245 | Peterson, Rudolph | Keller Lenkner | 1/24/2022 | 8:20-cv-84312-MCR-GRJ | |
| 8000 | 236248 | Bayles, Timothy | Keller Lenkner | 1/24/2022 | 8:20-cv-84314-MCR-GRJ | |
| 8001 | 236259 | PHAIR, CALVIN | Keller Lenkner | 1/24/2022 | 8:20-cv-84320-MCR-GRJ | |
| 8002 | 236261 | Sheridan, Veronica | Keller Lenkner | 1/24/2022 | 8:20-cv-84322-MCR-GRJ | |
| 8003 | 236263 | GILMER, DAVID | Keller Lenkner | 1/24/2022 | 8:20-cv-84324-MCR-GRJ | |
| 8004 | 236265 | McGill, Kiyah | Keller Lenkner | 1/24/2022 | 8:20-cv-84326-MCR-GRJ | |
| 8005 | 236270 | Garza, Andrew | Keller Lenkner | 1/24/2022 | 8:20-cv-84329-MCR-GRJ | |
| 8006 | 236276 | Watkins, Ryan M | Keller Lenkner | 1/24/2022 | 8:20-cv-84335-MCR-GRJ | |
| 8007 | 236277 | Frazier, Nicholas Anthony | Keller Lenkner | 1/24/2022 | 8:20-cv-84336-MCR-GRJ | |
| 8008 | 236278 | Carlson, Trent Jacob | Keller Lenkner | 1/24/2022 | 8:20-cv-84337-MCR-GRJ | |
| 8009 | 236280 | Tacub, Manuel | Keller Lenkner | 1/24/2022 | 8:20-cv-84339-MCR-GRJ | |
| 8010 | 236281 | Cooper, Billy Shane | Keller Lenkner | 1/24/2022 | 8:20-cv-84340-MCR-GRJ | |
| 8011 | 236282 | Boyd, Clifton O | Keller Lenkner | 1/24/2022 | 8:20-cv-84341-MCR-GRJ | |
| 8012 | 236285 | Brown, Nakia Antoinette | Keller Lenkner | 1/24/2022 | 8:20-cv-84343-MCR-GRJ | |
| 8013 | 236286 | Torres, Michael A | Keller Lenkner | 1/24/2022 | 8:20-cv-84344-MCR-GRJ | |
| 8014 | 236287 | Hogan, Justin R | Keller Lenkner | 1/24/2022 | 8:20-cv-84345-MCR-GRJ | |
| 8015 | 236288 | Hancock, Dustin A | Keller Lenkner | 1/24/2022 | 8:20-cv-84346-MCR-GRJ | |
| 8016 | 236289 | Young, Robert George | Keller Lenkner | 1/24/2022 | 8:20-cv-84347-MCR-GRJ | |
| 8017 | 236296 | Brumbeloe, Ryan | Keller Lenkner | 1/24/2022 | 8:20-cv-84353-MCR-GRJ | |
| 8018 | 236316 | HOLTMEYER, JULIAN | Keller Lenkner | 1/24/2022 | 8:20-cv-84797-MCR-GRJ | |
| 8019 | 236321 | Pease, Christopher | Keller Lenkner | 1/24/2022 | 8:20-cv-84821-MCR-GRJ | |
| 8020 | 236338 | GUNN, PATRICK | Keller Lenkner | 1/24/2022 | 8:20-cv-84877-MCR-GRJ | |
| 8021 | 236339 | Bates, Kendall | Keller Lenkner | 1/24/2022 | 8:20-cv-84881-MCR-GRJ | |
| 8022 | 236341 | LUE, TERRELL | Keller Lenkner | 1/24/2022 | 8:20-cv-84890-MCR-GRJ | |
| 8023 | 236352 | Zannino, Craig | Keller Lenkner | 1/24/2022 | 8:20-cv-84929-MCR-GRJ | |
| 8024 | 236353 | MASON, MACKA | Keller Lenkner | 1/24/2022 | 8:20-cv-84933-MCR-GRJ | |
| 8025 | 236362 | Kienzle, William Clark | Keller Lenkner | 1/24/2022 | 8:20-cv-84958-MCR-GRJ | |
| 8026 | 236369 | Harnage, Johnathon Adam | Keller Lenkner | 1/24/2022 | 8:20-cv-84983-MCR-GRJ | |
| 8027 | 236370 | William Roselle, Douglas | Keller Lenkner | 1/24/2022 | 8:20-cv-84983-MCR-GRJ | |
| 8028 | 236376 | Lanier Kimble, Terrell Javareze | Keller Lenkner | 1/24/2022 | 8:20-cv-84995-MCR-GRJ | |
| 8029 | 236377 | Rome-Dulleck, Alexander Charles | Keller Lenkner | 1/24/2022 | 8:20-cv-84998-MCR-GRJ | |
| 8030 | 236398 | Cottrell, Cameron | Keller Lenkner | 1/24/2022 | 8:20-cv-85203-MCR-GRJ | |
| 8031 | 236406 | SUTHERLIN, DERRECK | Keller Lenkner | 1/24/2022 | 8:20-cv-85215-MCR-GRJ | |
| 8032 | 236409 | Reed, Trevlyn | Keller Lenkner | 1/24/2022 | 8:20-cv-85219-MCR-GRJ | |
| 8033 | 236412 | St. Natis, Cherry | Keller Lenkner | 1/24/2022 | 8:20-cv-87674-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8034 | 236423 | Monroe, Marilyn T | Keller Lenkner | 1/24/2022 | 8:20-cv-85241-MCR-GRJ | |
| 8035 | 236436 | Kennon, Karl | Keller Lenkner | 1/24/2022 | 8:20-cv-85262-MCR-GRJ | |
| 8036 | 236451 | Burns, James Clayton | Keller Lenkner | 1/24/2022 | 8:20-cv-85284-MCR-GRJ | |
| 8037 | 236452 | SPARKMAN, DALE | Keller Lenkner | 1/24/2022 | 8:20-cv-85286-MCR-GRJ | |
| 8038 | 236453 | Ball, Roy | Keller Lenkner | 1/24/2022 | 8:20-cv-85288-MCR-GRJ | |
| 8039 | 236459 | Mihalko, Derick | Keller Lenkner | 1/24/2022 | 8:20-cv-85296-MCR-GRJ | |
| 8040 | 236462 | Johnson, Nettie | Keller Lenkner | 1/24/2022 | 8:20-cv-85299-MCR-GRJ | |
| 8041 | 236463 | Lennon, Shane | Keller Lenkner | 1/24/2022 | 8:20-cv-85300-MCR-GRJ | |
| 8042 | 236464 | Mitchell, Cynthia | Keller Lenkner | 1/24/2022 | 8:20-cv-85301-MCR-GRJ | |
| 8043 | 236465 | Ricks, Scott David | Keller Lenkner | 1/24/2022 | 8:20-cv-85302-MCR-GRJ | |
| 8044 | 236466 | Cowan, Jacob Fletcher | Keller Lenkner | 1/24/2022 | 8:20-cv-85303-MCR-GRJ | |
| 8045 | 236472 | Rojas, Peter | Keller Lenkner | 1/24/2022 | 8:20-cv-85308-MCR-GRJ | |
| 8046 | 236474 | WILLIAMS, AARON | Keller Lenkner | 1/24/2022 | 8:20-cv-87116-MCR-GRJ | |
| 8047 | 236475 | Wiggins, Terrance | Keller Lenkner | 1/24/2022 | 8:20-cv-87117-MCR-GRJ | |
| 8048 | 236480 | Darby, Jonathan William | Keller Lenkner | 1/24/2022 | 8:20-cv-87124-MCR-GRJ | |
| 8049 | 236482 | Bonewit, Derek Allen | Keller Lenkner | 1/24/2022 | 8:20-cv-87125-MCR-GRJ | |
| 8050 | 236483 | Battle, Lisa Jones | Keller Lenkner | 1/24/2022 | 8:20-cv-87127-MCR-GRJ | |
| 8051 | 236491 | King, Shaleek | Keller Lenkner | 1/24/2022 | 8:20-cv-87137-MCR-GRJ | |
| 8052 | 236501 | Maynard, Philip | Keller Lenkner | 1/24/2022 | 8:20-cv-87151-MCR-GRJ | |
| 8053 | 236503 | Bryant, Dane | Keller Lenkner | 1/24/2022 | 8:20-cv-87153-MCR-GRJ | |
| 8054 | 236507 | Breaux, Jeremy | Keller Lenkner | 1/24/2022 | 8:20-cv-87160-MCR-GRJ | |
| 8055 | 236512 | Casper, Andrew | Keller Lenkner | 1/24/2022 | 8:20-cv-87165-MCR-GRJ | |
| 8056 | 236517 | Jackson, Carl | Keller Lenkner | 1/24/2022 | 8:20-cv-87171-MCR-GRJ | |
| 8057 | 236526 | Long, John | Keller Lenkner | 1/24/2022 | 8:20-cv-87184-MCR-GRJ | |
| 8058 | 236537 | Parson, Leroy | Keller Lenkner | 1/24/2022 | 8:20-cv-87466-MCR-GRJ | |
| 8059 | 236543 | Diggs, Gabreil Matthew | Keller Lenkner | 1/24/2022 | 8:20-cv-87488-MCR-GRJ | |
| 8060 | 236544 | Main, Lucas William Lee | Keller Lenkner | 1/24/2022 | 8:20-cv-87492-MCR-GRJ | |
| 8061 | 236550 | Everest, Robert Charles | Keller Lenkner | 1/24/2022 | 8:20-cv-87513-MCR-GRJ | |
| 8062 | 236552 | McCormick, Brandon | Keller Lenkner | 1/24/2022 | 8:20-cv-87520-MCR-GRJ | |
| 8063 | 236559 | Doberstein, Jared | Keller Lenkner | 1/24/2022 | 8:20-cv-87541-MCR-GRJ | |
| 8064 | 236566 | Donnelly, Joshua | Keller Lenkner | 1/24/2022 | 8:20-cv-87565-MCR-GRJ | |
| 8065 | 236568 | Dorton, Jerill | Keller Lenkner | 1/24/2022 | 8:20-cv-87571-MCR-GRJ | |
| 8066 | 236571 | William Fredrick VanPutten, Nicolaas | Keller Lenkner | 1/24/2022 | 8:20-cv-87577-MCR-GRJ | |
| 8067 | 236578 | Duncan, Weston | Keller Lenkner | 1/24/2022 | 8:20-cv-88241-MCR-GRJ | |
| 8068 | 236585 | Hilts, Shane | Keller Lenkner | 1/24/2022 | 8:20-cv-88247-MCR-GRJ | |
| 8069 | 236591 | Sandoval, Manuel Dejesus | Keller Lenkner | 1/24/2022 | 8:20-cv-88250-MCR-GRJ | |
| 8070 | 236599 | Vargas, Ruben A | Keller Lenkner | 1/24/2022 | 8:20-cv-88258-MCR-GRJ | |
| 8071 | 236602 | Bullock, Danielle | Keller Lenkner | 1/24/2022 | 8:20-cv-88264-MCR-GRJ | |
| 8072 | 236606 | Jordan, Carl | Keller Lenkner | 1/24/2022 | 8:20-cv-88272-MCR-GRJ | |
| 8073 | 236623 | Galbraith, Lucas Ian | Keller Lenkner | 1/24/2022 | 8:20-cv-88590-MCR-GRJ | |
| 8074 | 236625 | Solomon, Albert E | Keller Lenkner | 1/24/2022 | 8:20-cv-88592-MCR-GRJ | |
| 8075 | 236634 | Morgan, David | Keller Lenkner | 1/24/2022 | 8:20-cv-88604-MCR-GRJ | |
| 8076 | 236638 | Pierson, William | Keller Lenkner | 1/24/2022 | 8:20-cv-88609-MCR-GRJ | |
| 8077 | 236645 | Armour, Kendall Warren | Keller Lenkner | 1/24/2022 | 8:20-cv-88618-MCR-GRJ | |
| 8078 | 236650 | Whaley, Trent Adam | Keller Lenkner | 1/24/2022 | 8:20-cv-88627-MCR-GRJ | |
| 8079 | 236651 | DUBOSE, SHAWNY | Keller Lenkner | 1/24/2022 | 8:20-cv-88629-MCR-GRJ | |
| 8080 | 236656 | Mahaffey, Phillip | Keller Lenkner | 1/24/2022 | 8:20-cv-88637-MCR-GRJ | |
| 8081 | 236660 | CHANDLER, DAVID | Keller Lenkner | 1/24/2022 | 8:20-cv-88644-MCR-GRJ | |
| 8082 | 236661 | Rodgers, David D | Keller Lenkner | 1/24/2022 | 8:20-cv-88646-MCR-GRJ | |
| 8083 | 236670 | Rodgers, Kashawn | Keller Lenkner | 1/24/2022 | 8:20-cv-88660-MCR-GRJ | |
| 8084 | 236678 | Wilds, Kenneth L | Keller Lenkner | 1/24/2022 | 8:20-cv-88669-MCR-GRJ | |
| 8085 | 236693 | Dinkins, Robert | Keller Lenkner | 1/24/2022 | 8:20-cv-88708-MCR-GRJ | |
| 8086 | 236696 | Rydquist, Michael Shane | Keller Lenkner | 1/24/2022 | 8:20-cv-88714-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8087 | 236727 | Faust, John | Keller Lenkner | 1/24/2022 | 8:20-cv-88762-MCR-GRJ | |
| 8088 | 236729 | Scoggins, Robert | Keller Lenkner | 1/24/2022 | 8:20-cv-88766-MCR-GRJ | |
| 8089 | 236731 | Masiel, Gilbert | Keller Lenkner | 1/24/2022 | 8:20-cv-88770-MCR-GRJ | |
| 8090 | 236732 | Ojuka, Ifeanyi | Keller Lenkner | 1/24/2022 | 8:20-cv-88772-MCR-GRJ | |
| 8091 | 236734 | Ali, Romero | Keller Lenkner | 1/24/2022 | 8:20-cv-88774-MCR-GRJ | |
| 8092 | 236736 | Lewis, Jacob | Keller Lenkner | 1/24/2022 | 8:20-cv-88779-MCR-GRJ | |
| 8093 | 236737 | Speagle, Brian | Keller Lenkner | 1/24/2022 | 8:20-cv-88781-MCR-GRJ | |
| 8094 | 236739 | Burhans, Andrew John | Keller Lenkner | 1/24/2022 | 8:20-cv-88785-MCR-GRJ | |
| 8095 | 236743 | Hare, Earl | Keller Lenkner | 1/24/2022 | 8:20-cv-88787-MCR-GRJ | |
| 8096 | 236745 | Roland, Clarence | Keller Lenkner | 1/24/2022 | 8:20-cv-88789-MCR-GRJ | |
| 8097 | 236760 | Johnson, Jerik Wayne | Keller Lenkner | 1/24/2022 | 8:20-cv-88819-MCR-GRJ | |
| 8098 | 236771 | Danzey, Darren Lenwood | Keller Lenkner | 1/24/2022 | 8:20-cv-88839-MCR-GRJ | |
| 8099 | 236778 | Pruitt, Andrew | Keller Lenkner | 1/24/2022 | 8:20-cv-88853-MCR-GRJ | |
| 8100 | 236785 | Spann, Aaron | Keller Lenkner | 1/24/2022 | 8:20-cv-88865-MCR-GRJ | |
| 8101 | 236786 | YOUNG, WILLIAM | Keller Lenkner | 1/24/2022 | 8:20-cv-88867-MCR-GRJ | |
| 8102 | 236796 | Casey, Wayne Douglas Lamont | Keller Lenkner | 1/24/2022 | 8:20-cv-88885-MCR-GRJ | |
| 8103 | 236806 | Elizalde, Omar | Keller Lenkner | 1/24/2022 | 8:20-cv-88905-MCR-GRJ | |
| 8104 | 236815 | Coe, Yale | Keller Lenkner | 1/24/2022 | 8:20-cv-88924-MCR-GRJ | |
| 8105 | 236825 | Erwin, Kateri Sophia | Keller Lenkner | 1/24/2022 | 8:20-cv-88940-MCR-GRJ | |
| 8106 | 236828 | Neal, Scott S | Keller Lenkner | 1/24/2022 | 8:20-cv-88944-MCR-GRJ | |
| 8107 | 236830 | Andrade, Lizeth A | Keller Lenkner | 1/24/2022 | 8:20-cv-88948-MCR-GRJ | |
| 8108 | 236838 | Baldwin, Christopher M | Keller Lenkner | 1/24/2022 | 8:20-cv-88960-MCR-GRJ | |
| 8109 | 236840 | ANDRUS, WAYNE | Keller Lenkner | 1/24/2022 | 8:20-cv-88964-MCR-GRJ | |
| 8110 | 236843 | Cluff, Susana | Keller Lenkner | 1/24/2022 | 8:20-cv-88970-MCR-GRJ | |
| 8111 | 236844 | GRAY, JUSTIN | Keller Lenkner | 1/24/2022 | 8:20-cv-88972-MCR-GRJ | |
| 8112 | 236846 | Enfinger, Jason | Keller Lenkner | 1/24/2022 | 8:20-cv-89027-MCR-GRJ | |
| 8113 | 236852 | KUYKENDALL, NICHOLAS | Keller Lenkner | 1/24/2022 | 8:20-cv-89039-MCR-GRJ | |
| 8114 | 236858 | Slankard, Quintin | Keller Lenkner | 1/24/2022 | 8:20-cv-89051-MCR-GRJ | |
| 8115 | 236859 | Dickey, John | Keller Lenkner | 1/24/2022 | 8:20-cv-89053-MCR-GRJ | |
| 8116 | 236885 | Fortune, Brian Anthony | Keller Lenkner | 1/24/2022 | 8:20-cv-89103-MCR-GRJ | |
| 8117 | 236890 | Leach, Matthew John | Keller Lenkner | 1/24/2022 | 8:20-cv-89108-MCR-GRJ | |
| 8118 | 236891 | Boone, Rick Lynn | Keller Lenkner | 1/24/2022 | 8:20-cv-89109-MCR-GRJ | |
| 8119 | 236892 | Harris, Demarcus Leigh | Keller Lenkner | 1/24/2022 | 8:20-cv-89110-MCR-GRJ | |
| 8120 | 236898 | SEVERN, ROGER | Keller Lenkner | 1/24/2022 | 8:20-cv-89116-MCR-GRJ | |
| 8121 | 236901 | BOROS, DAVID | Keller Lenkner | 1/24/2022 | 8:20-cv-89119-MCR-GRJ | |
| 8122 | 236911 | KUNZ, DUSTIN | Keller Lenkner | 1/24/2022 | 8:20-cv-89128-MCR-GRJ | |
| 8123 | 236915 | Henderson, Mark | Keller Lenkner | 1/24/2022 | 8:20-cv-89132-MCR-GRJ | |
| 8124 | 236927 | Cole, Harold | Keller Lenkner | 1/24/2022 | 8:20-cv-89142-MCR-GRJ | |
| 8125 | 236932 | GENTRY, JEREMIAH | Keller Lenkner | 1/24/2022 | 8:20-cv-89147-MCR-GRJ | |
| 8126 | 236935 | DiPalma, Jessica Elizabeth | Keller Lenkner | 1/24/2022 | 8:20-cv-89150-MCR-GRJ | |
| 8127 | 236936 | Harris, Michael H | Keller Lenkner | 1/24/2022 | 8:20-cv-89151-MCR-GRJ | |
| 8128 | 236937 | Thomas, Reginal | Keller Lenkner | 1/24/2022 | 8:20-cv-89152-MCR-GRJ | |
| 8129 | 236941 | Love, Justin G | Keller Lenkner | 1/24/2022 | 8:20-cv-89156-MCR-GRJ | |
| 8130 | 236949 | Vasquez, Marcos Gabriel | Keller Lenkner | 1/24/2022 | 8:20-cv-89164-MCR-GRJ | |
| 8131 | 236963 | Colas, Jean | Keller Lenkner | 1/24/2022 | 8:20-cv-89178-MCR-GRJ | |
| 8132 | 236967 | Lara, Pedro | Keller Lenkner | 1/24/2022 | 8:20-cv-89182-MCR-GRJ | |
| 8133 | 236974 | Dawson, Christopher | Keller Lenkner | 1/24/2022 | 8:20-cv-83708-MCR-GRJ | |
| 8134 | 237000 | Fryer, Huley | Keller Lenkner | 1/24/2022 | 8:20-cv-83755-MCR-GRJ | |
| 8135 | 237008 | Melton, Jared Eugene | Keller Lenkner | 1/24/2022 | 8:20-cv-83771-MCR-GRJ | |
| 8136 | 237023 | KNIGHT, DEONTE M | Keller Lenkner | 1/24/2022 | 8:20-cv-83802-MCR-GRJ | |
| 8137 | 237026 | Toliver, Theopolis W | Keller Lenkner | 1/24/2022 | 8:20-cv-83808-MCR-GRJ | |
| 8138 | 237034 | Taylor, Ernest | Keller Lenkner | 1/24/2022 | 8:20-cv-83825-MCR-GRJ | |
| 8139 | 237042 | Harper, Jimmy | Keller Lenkner | 1/24/2022 | 8:20-cv-83841-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8140 | 237045 | ANSLEY, NANCY | Keller Lenkner | 1/24/2022 | 8:20-cv-83847-MCR-GRJ | |
| 8141 | 237046 | Webb, Daniel | Keller Lenkner | 1/24/2022 | 8:20-cv-83849-MCR-GRJ | |
| 8142 | 237051 | Shanie'e Morgan, Kaprina | Keller Lenkner | 1/24/2022 | 8:20-cv-83859-MCR-GRJ | |
| 8143 | 237055 | MOBLEY, CHARLES | Keller Lenkner | 1/24/2022 | 8:20-cv-83865-MCR-GRJ | |
| 8144 | 237061 | Hanson, Josh lee | Keller Lenkner | 1/24/2022 | 8:20-cv-83871-MCR-GRJ | |
| 8145 | 237073 | Lockington, Jeffrey L | Keller Lenkner | 1/24/2022 | 8:20-cv-83883-MCR-GRJ | |
| 8146 | 237074 | Shepherd, Damon N | Keller Lenkner | 1/24/2022 | 8:20-cv-83884-MCR-GRJ | |
| 8147 | 237080 | Battle, Sertita E | Keller Lenkner | 1/24/2022 | 8:20-cv-83890-MCR-GRJ | |
| 8148 | 237087 | Flores, Mark | Keller Lenkner | 1/24/2022 | 8:20-cv-83897-MCR-GRJ | |
| 8149 | 237095 | Nejdl, Karl J | Keller Lenkner | 1/24/2022 | 8:20-cv-83905-MCR-GRJ | |
| 8150 | 237099 | Jones, Todd Edward | Keller Lenkner | 1/24/2022 | 8:20-cv-83909-MCR-GRJ | |
| 8151 | 237100 | Martin, Daniel J | Keller Lenkner | 1/24/2022 | 8:20-cv-83910-MCR-GRJ | |
| 8152 | 237104 | Curry, Rocky | Keller Lenkner | 1/24/2022 | 8:20-cv-83914-MCR-GRJ | |
| 8153 | 237107 | PAGE, ANDREW | Keller Lenkner | 1/24/2022 | 8:20-cv-83917-MCR-GRJ | |
| 8154 | 237109 | Monk, Robert | Keller Lenkner | 1/24/2022 | 8:20-cv-83919-MCR-GRJ | |
| 8155 | 237116 | McCollum, Ashley C | Keller Lenkner | 1/24/2022 | 8:20-cv-83926-MCR-GRJ | |
| 8156 | 237120 | Steinkruger, Cody Grant | Keller Lenkner | 1/24/2022 | 8:20-cv-83930-MCR-GRJ | |
| 8157 | 237121 | Binns, Mike Frank | Keller Lenkner | 1/24/2022 | 8:20-cv-83931-MCR-GRJ | |
| 8158 | 237122 | Everidge, Nicholas | Keller Lenkner | 1/24/2022 | 8:20-cv-83932-MCR-GRJ | |
| 8159 | 237125 | Wilson, Rafique | Keller Lenkner | 1/24/2022 | 8:20-cv-83935-MCR-GRJ | |
| 8160 | 237133 | VLAHOS, ANTHONY | Keller Lenkner | 1/24/2022 | 8:20-cv-83943-MCR-GRJ | |
| 8161 | 237157 | Mitchell, Johnathan | Keller Lenkner | 1/24/2022 | 8:20-cv-83967-MCR-GRJ | |
| 8162 | 237164 | ANDERSON, IKE | Keller Lenkner | 1/24/2022 | 8:20-cv-83974-MCR-GRJ | |
| 8163 | 237170 | Charles, Mosa | Keller Lenkner | 1/24/2022 | 8:20-cv-83982-MCR-GRJ | |
| 8164 | 237171 | EDWARDS, COURTNEY | Keller Lenkner | 1/24/2022 | 8:20-cv-83984-MCR-GRJ | |
| 8165 | 237173 | Hall, Rebecca J | Keller Lenkner | 1/24/2022 | 8:20-cv-83988-MCR-GRJ | |
| 8166 | 237197 | Todd, Adrian | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-81978-MCR-GRJ | |
| 8167 | 237206 | BAJALIA, ANTHONY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-81996-MCR-GRJ | |
| 8168 | 237212 | KISS, BRANDON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82009-MCR-GRJ | |
| 8169 | 237213 | Barth, Brandon | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82011-MCR-GRJ | |
| 8170 | 237216 | KEATON, BRYANT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82017-MCR-GRJ | |
| 8171 | 237225 | BEVARS, CLINT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82034-MCR-GRJ | |
| 8172 | 237226 | DIETS, CLINT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82036-MCR-GRJ | |
| 8173 | 237231 | BOLES, DAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82046-MCR-GRJ | |
| 8174 | 237238 | PICKELHAUPT, DAVID | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82064-MCR-GRJ | |
| 8175 | 237241 | MCKINSTRY, DEANQUEZ | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82072-MCR-GRJ | |
| 8176 | 237244 | CANTRELL, DOMINIC | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82080-MCR-GRJ | |
| 8177 | 237245 | Kim, Donghyun | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82083-MCR-GRJ | |
| 8178 | 237248 | COCHART, DUSTIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82092-MCR-GRJ | |
| 8179 | 237250 | MORENO, EDDIE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82097-MCR-GRJ | |
| 8180 | 237259 | ARMSTRONG, FRANKLIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82119-MCR-GRJ | |
| 8181 | 237260 | Forcier, Gary | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82122-MCR-GRJ | |
| 8182 | 237265 | KUTZING, HENRY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82136-MCR-GRJ | |
| 8183 | 237266 | STANLEY, HERMAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82139-MCR-GRJ | |
| 8184 | 237271 | JOHNSON, JAMES | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82153-MCR-GRJ | |
| 8185 | 237274 | FLEMING BAKER, JAMES | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82161-MCR-GRJ | |
| 8186 | 237275 | THOMPSON, JAMES | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82164-MCR-GRJ | |
| 8187 | 237278 | Oliver, Jason | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82171-MCR-GRJ | |
| 8188 | 237279 | PUSHMAN, JEFFREY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82173-MCR-GRJ | |
| 8189 | 237282 | HARRISON, JESSE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82178-MCR-GRJ | |
| 8190 | 237285 | ONO, JOE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82183-MCR-GRJ | |
| 8191 | 237288 | Sauelson, John | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82188-MCR-GRJ | |
| 8192 | 237297 | AVERY, JONATHAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82204-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|----------------|-------------------------------|--------------------------|---------------------------|
| 8193 | 237300 | RICKEY, JOSH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82209-MCR-GRJ | |
| 8194 | 237304 | Ramos, Juan | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82673-MCR-GRJ | |
| 8195 | 237307 | MASON, JUSTIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82220-MCR-GRJ | |
| 8196 | 237309 | MCCULLAGH, JUSTIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82224-MCR-GRJ | |
| 8197 | 237310 | STARK, KARL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82226-MCR-GRJ | |
| 8198 | 237311 | MCLAUGHLIN, KASHAWN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82228-MCR-GRJ | |
| 8199 | 237313 | Csrson, Kelly | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82231-MCR-GRJ | |
| 8200 | 237314 | FINCH, KIMBERLY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82233-MCR-GRJ | |
| 8201 | 237315 | Kobak, Kirk | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82235-MCR-GRJ | |
| 8202 | 237316 | CABRAL, KOREY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82237-MCR-GRJ | |
| 8203 | 237317 | VANG, KUE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82238-MCR-GRJ | |
| 8204 | 237319 | Turner, Kyle | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82242-MCR-GRJ | |
| 8205 | 237320 | SHARP, KYLE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82244-MCR-GRJ | |
| 8206 | 237324 | MESSBARGER, LAUREN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82251-MCR-GRJ | |
| 8207 | 237326 | BLACK, LEBARRON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82254-MCR-GRJ | |
| 8208 | 237327 | MARTINEZ, MARC | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82256-MCR-GRJ | |
| 8209 | 237350 | Garcia, Noe | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82296-MCR-GRJ | |
| 8210 | 237352 | SHOEMAKER, PATRICK | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82300-MCR-GRJ | |
| 8211 | 237356 | KOSTER, QUENTIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82307-MCR-GRJ | |
| 8212 | 237358 | REMLEY, REGINAL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82311-MCR-GRJ | |
| 8213 | 237361 | GOINS, RICHARD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82317-MCR-GRJ | |
| 8214 | 237362 | LANDER, RICHARD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82319-MCR-GRJ | |
| 8215 | 237366 | LASKOVICH, ROBERT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82326-MCR-GRJ | |
| 8216 | 237367 | POUCHER, ROBERT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82327-MCR-GRJ | |
| 8217 | 237369 | HARRIS, RONNIE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82331-MCR-GRJ | |
| 8218 | 237376 | PHILLIPS, SCOTT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82344-MCR-GRJ | |
| 8219 | 237378 | Melzer, Sean | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82347-MCR-GRJ | |
| 8220 | 237379 | JOHNSON, SHAKEZZ | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82349-MCR-GRJ | |
| 8221 | 237383 | DAVIS, TABITHA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82356-MCR-GRJ | |
| 8222 | 237386 | WRIGHT, TERRELL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82361-MCR-GRJ | |
| 8223 | 237393 | LIGHTHIZER, TONY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82374-MCR-GRJ | |
| 8224 | 237396 | Agosto, Victor | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82379-MCR-GRJ | |
| 8225 | 237399 | WILLIAMS, WAYNE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82384-MCR-GRJ | |
| 8226 | 237404 | Lucas, William | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82392-MCR-GRJ | |
| 8227 | 237407 | PRESTON, WILLIAM | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82397-MCR-GRJ | |
| 8228 | 237411 | GOBBLE, WILLIAM | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82404-MCR-GRJ | |
| 8229 | 237412 | PACK, WILLIAM | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82406-MCR-GRJ | |
| 8230 | 237414 | SHEETS, WILLIAM | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82410-MCR-GRJ | |
| 8231 | 237417 | Wright, William | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82415-MCR-GRJ | |
| 8232 | 237418 | MOBLEY, WILLIAM | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82417-MCR-GRJ | |
| 8233 | 237423 | Watts, Willie | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82426-MCR-GRJ | |
| 8234 | 237429 | HARRIS, YANCY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82436-MCR-GRJ | |
| 8235 | 237434 | ANDREWSMITH, ZACHARIE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82446-MCR-GRJ | |
| 8236 | 237435 | MCINTYRE, ZACHARY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82448-MCR-GRJ | |
| 8237 | 237436 | Sayed, Zachary | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82450-MCR-GRJ | |
| 8238 | 237439 | HUBBS, DONALD LEE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-82456-MCR-GRJ | |
| 8239 | 238276 | Beasley, Byron Maurice | Morgan & Morgan | 1/24/2022 | 8:20-cv-86185-MCR-GRJ | |
| 8240 | 238434 | Thrasher, Joshua Roylee | Morgan & Morgan | 1/24/2022 | 8:20-cv-86376-MCR-GRJ | |
| 8241 | 238506 | HOWELL, WILLIAM | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-86474-MCR-GRJ | |
| 8242 | 238512 | Melendez, Antonio | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-86478-MCR-GRJ | |
| 8243 | 238519 | RICHARDS, TIMOTHY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-86484-MCR-GRJ | |
| 8244 | 238521 | Sandoval, Anthony Ray | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-86486-MCR-GRJ | |
| 8245 | 238522 | SANDOVAL, GRACE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-86487-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8246 | 238523 | SKOCZEN, JUSTIN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-86488-MCR-GRJ | |
| 8247 | 238526 | STEWART, TIROSHA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-86490-MCR-GRJ | |
| 8248 | 238527 | TAYLOR, SHAMYA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-86491-MCR-GRJ | |
| 8249 | 238532 | WINTER, ADAM | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-86495-MCR-GRJ | |
| 8250 | 238534 | WOOD, ANDREW | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-86497-MCR-GRJ | |
| 8251 | 239795 | SCOTT, AMANDA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75488-MCR-GRJ | |
| 8252 | 239797 | GOSNELL, AMY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75498-MCR-GRJ | |
| 8253 | 239798 | HARPER-HEADLEY, AMY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75502-MCR-GRJ | |
| 8254 | 239802 | STEVENS, ANDREW | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75521-MCR-GRJ | |
| 8255 | 239803 | Aiello, Andrew | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75525-MCR-GRJ | |
| 8256 | 239806 | MILLIGAN, ANTHONY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75540-MCR-GRJ | |
| 8257 | 239807 | Brown, Anthony | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75545-MCR-GRJ | |
| 8258 | 239824 | Coutant, Brian | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75638-MCR-GRJ | |
| 8259 | 239836 | MITCHELL, CAMERON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75704-MCR-GRJ | |
| 8260 | 239840 | MCCALL, CASYNE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75726-MCR-GRJ | |
| 8261 | 239854 | Kemp, Christopher | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75804-MCR-GRJ | |
| 8262 | 239859 | MORTENSEN, CHRISTOPHER | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75827-MCR-GRJ | |
| 8263 | 239862 | McDaniel, Christopher | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75841-MCR-GRJ | |
| 8264 | 239866 | Clarke, Christopher | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75859-MCR-GRJ | |
| 8265 | 239868 | Johnson, Clifton | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75868-MCR-GRJ | |
| 8266 | 239874 | Moore, Corey | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75891-MCR-GRJ | |
| 8267 | 239877 | EDWARDS, DANA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75902-MCR-GRJ | |
| 8268 | 239880 | KRUG, DANIEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75915-MCR-GRJ | |
| 8269 | 239883 | Morgan, David | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75925-MCR-GRJ | |
| 8270 | 239885 | Delong, David | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75933-MCR-GRJ | |
| 8271 | 239886 | Johnson, Derek | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75937-MCR-GRJ | |
| 8272 | 239887 | MOSER, DEVIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75941-MCR-GRJ | |
| 8273 | 239891 | FINLEY, DONOVAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75955-MCR-GRJ | |
| 8274 | 239893 | Whetzler, Dustin | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75963-MCR-GRJ | |
| 8275 | 239897 | ROBLES, EDWARD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75978-MCR-GRJ | |
| 8276 | 239898 | LYTTLE, EDWARD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-75982-MCR-GRJ | |
| 8277 | 239904 | Breckenkamp, Elizabeth | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76004-MCR-GRJ | |
| 8278 | 239905 | SWANSON, ELLIS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76008-MCR-GRJ | |
| 8279 | 239907 | Hutchins, Eric | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76016-MCR-GRJ | |
| 8280 | 239910 | JOCHIMSEN, ERICH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76027-MCR-GRJ | |
| 8281 | 239913 | KANE, FRANK | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76035-MCR-GRJ | |
| 8282 | 239918 | CHAVEZ, GEORGE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76050-MCR-GRJ | |
| 8283 | 239925 | TURNER, HENRY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76070-MCR-GRJ | |
| 8284 | 239928 | PRUDHOMME, HERSCHEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76080-MCR-GRJ | |
| 8285 | 239930 | MAYNOR, IRVIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76086-MCR-GRJ | |
| 8286 | 239931 | SIGUIBA, ISSIFOU | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76089-MCR-GRJ | |
| 8287 | 239932 | PURTLE, JACOB | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76091-MCR-GRJ | |
| 8288 | 239935 | GOODRICH, JACORY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76098-MCR-GRJ | |
| 8289 | 239937 | HURST, JAKE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76102-MCR-GRJ | |
| 8290 | 239945 | Burley, James | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76118-MCR-GRJ | |
| 8291 | 239946 | TRICE, JANICE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76120-MCR-GRJ | |
| 8292 | 239947 | JOHNSON, JARVIS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76122-MCR-GRJ | |
| 8293 | 239948 | Nelson, Jason | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76124-MCR-GRJ | |
| 8294 | 239951 | PAGE, JASON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76131-MCR-GRJ | |
| 8295 | 239952 | BURRIDGE, JAY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76133-MCR-GRJ | |
| 8296 | 239954 | VAUGHAN, JEFFREY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76137-MCR-GRJ | |
| 8297 | 239957 | MCKNIGHT, JEFFREY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76143-MCR-GRJ | |
| 8298 | 239964 | Black, Jessica | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76157-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8299 | 239966 | RIVAS, JESUS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76161-MCR-GRJ | |
| 8300 | 239967 | Ramirez, Jesus | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76163-MCR-GRJ | |
| 8301 | 239971 | BUCZINSKI, JOHN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76171-MCR-GRJ | |
| 8302 | 239975 | BASARA, JONATHAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76180-MCR-GRJ | |
| 8303 | 239976 | MCCLENDON, JONATHAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76182-MCR-GRJ | |
| 8304 | 239977 | BARNES, JONATHAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76184-MCR-GRJ | |
| 8305 | 239979 | MALDONADO, JORDAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76188-MCR-GRJ | |
| 8306 | 239981 | SIERRA RIVERA, JOSE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76192-MCR-GRJ | |
| 8307 | 239988 | Farrell, Joseph | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76206-MCR-GRJ | |
| 8308 | 240001 | HYLAND, KAI | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76233-MCR-GRJ | |
| 8309 | 240003 | TISBY, KANISHA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76237-MCR-GRJ | |
| 8310 | 240009 | Black, Kendrick | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76249-MCR-GRJ | |
| 8311 | 240012 | MANO, KENNETH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76255-MCR-GRJ | |
| 8312 | 240013 | KOCH, KEVIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76257-MCR-GRJ | |
| 8313 | 240015 | JENKINS, KEVONA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76261-MCR-GRJ | |
| 8314 | 240020 | LANDRY, KYLE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76272-MCR-GRJ | |
| 8315 | 240021 | ROBERTS, LAPOURCHER | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76274-MCR-GRJ | |
| 8316 | 240027 | GUMP, LESLIE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76286-MCR-GRJ | |
| 8317 | 240029 | SMITHEY, LONNIE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76290-MCR-GRJ | |
| 8318 | 240037 | HANCOCK, MARK | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76306-MCR-GRJ | |
| 8319 | 240040 | MILLER, MARTIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76312-MCR-GRJ | |
| 8320 | 240041 | Johnson, Marvin | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76314-MCR-GRJ | |
| 8321 | 240043 | LANGNER, MATT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76318-MCR-GRJ | |
| 8322 | 240045 | CAVANAUGH, MATTHEW | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76322-MCR-GRJ | |
| 8323 | 240053 | Emmons, Michael | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76339-MCR-GRJ | |
| 8324 | 240062 | MCELROY, MORGAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76357-MCR-GRJ | |
| 8325 | 240063 | SIRBU, NAPOLEON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76359-MCR-GRJ | |
| 8326 | 240075 | SEYMORE, QUENCY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76384-MCR-GRJ | |
| 8327 | 240086 | OCAMPO, ROBERT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76406-MCR-GRJ | |
| 8328 | 240087 | Bohon, Robert | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76408-MCR-GRJ | |
| 8329 | 240091 | Howard, Robert | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76416-MCR-GRJ | |
| 8330 | 240092 | AUSTIN, ROBERT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76418-MCR-GRJ | |
| 8331 | 240095 | Smith, Robert | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76424-MCR-GRJ | |
| 8332 | 240104 | TYREE, RONALD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76443-MCR-GRJ | |
| 8333 | 240105 | HARRIS, ROXANNA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76445-MCR-GRJ | |
| 8334 | 240107 | PRESCOTT, RYAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76449-MCR-GRJ | |
| 8335 | 240110 | SWANDER, SARAH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76455-MCR-GRJ | |
| 8336 | 240113 | Kanzenbach, Sean | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76461-MCR-GRJ | |
| 8337 | 240120 | MARKER, SHAWN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76475-MCR-GRJ | |
| 8338 | 240127 | ROBINSON, TAVID | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76489-MCR-GRJ | |
| 8339 | 240129 | CARTER, TERRENCE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76494-MCR-GRJ | |
| 8340 | 240135 | Lamb, Thomas | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76506-MCR-GRJ | |
| 8341 | 240137 | SOLIE, TIM | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76510-MCR-GRJ | |
| 8342 | 240138 | Smith, Timothy | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76512-MCR-GRJ | |
| 8343 | 240141 | Williams, Tony | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76518-MCR-GRJ | |
| 8344 | 240142 | MCCAFFREY, TRAVIS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76520-MCR-GRJ | |
| 8345 | 240147 | CLEMONS, TYRONE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76530-MCR-GRJ | |
| 8346 | 240150 | KLENK, VERLAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76536-MCR-GRJ | |
| 8347 | 240153 | CAPIZZI, VINCE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76543-MCR-GRJ | |
| 8348 | 240154 | CENDEJAS, VINCENT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76545-MCR-GRJ | |
| 8349 | 240157 | Berly Mandonado, Wesley | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-76551-MCR-GRJ | |
| 8350 | 240176 | Adkins, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86607-MCR-GRJ | |
| 8351 | 240193 | Avery, Kaylesha | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86659-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8352 | 240194 | Aviles, Doris | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86662-MCR-GRJ | |
| 8353 | 240196 | BAILEY, MATTHEW | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86668-MCR-GRJ | |
| 8354 | 240198 | Ball, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86674-MCR-GRJ | |
| 8355 | 240199 | BASS, JOHN E. | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86678-MCR-GRJ | |
| 8356 | 240204 | Bellflower, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86693-MCR-GRJ | |
| 8357 | 240214 | Bridges, Evaleen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86724-MCR-GRJ | |
| 8358 | 240225 | Butler, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86758-MCR-GRJ | |
| 8359 | 240226 | Butts, Marcus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86761-MCR-GRJ | |
| 8360 | 240234 | Carrasquillo, Ismael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86786-MCR-GRJ | |
| 8361 | 240239 | Cervantes, Juan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86802-MCR-GRJ | |
| 8362 | 240259 | Crook, Edgar | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86863-MCR-GRJ | |
| 8363 | 240260 | CRUZ, DAVID | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86866-MCR-GRJ | |
| 8364 | 240269 | Davison, Bobby | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86894-MCR-GRJ | |
| 8365 | 240271 | Dawson, Perry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86899-MCR-GRJ | |
| 8366 | 240272 | Day, Kiefer Calvert | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-86901-MCR-GRJ |
| 8367 | 240275 | Dean, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86906-MCR-GRJ | |
| 8368 | 240276 | Descloux, Jestyn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86908-MCR-GRJ | |
| 8369 | 240277 | Deslatte, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86910-MCR-GRJ | |
| 8370 | 240278 | Despain, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-86912-MCR-GRJ |
| 8371 | 240279 | Diltz, Jamie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86914-MCR-GRJ | |
| 8372 | 240285 | Eckel, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86926-MCR-GRJ | |
| 8373 | 240291 | Faas, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86939-MCR-GRJ | |
| 8374 | 240293 | Fair, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86943-MCR-GRJ | |
| 8375 | 240298 | Fleer, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86952-MCR-GRJ | |
| 8376 | 240304 | Fulgencio, Virgilio | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86964-MCR-GRJ | |
| 8377 | 240306 | Gable, Abby | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-86968-MCR-GRJ | |
| 8378 | 240322 | Gross, Mikel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87000-MCR-GRJ | |
| 8379 | 240324 | Guerin, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87004-MCR-GRJ | |
| 8380 | 240326 | Gurtner, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87008-MCR-GRJ | |
| 8381 | 240330 | Hall, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87016-MCR-GRJ | |
| 8382 | 240331 | Hall, Warren | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87018-MCR-GRJ | |
| 8383 | 240335 | Hanne, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87026-MCR-GRJ | |
| 8384 | 240340 | Hartmeister, Brad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87036-MCR-GRJ | |
| 8385 | 240346 | Haynes, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87042-MCR-GRJ | |
| 8386 | 240347 | Helander, Johnathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87043-MCR-GRJ | |
| 8387 | 240351 | Hendrick, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87047-MCR-GRJ | |
| 8388 | 240353 | Hewitt, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87049-MCR-GRJ | |
| 8389 | 240360 | Hopkins, Jorge | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87056-MCR-GRJ | |
| 8390 | 240363 | Huehl, Arthur | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87059-MCR-GRJ | |
| 8391 | 240367 | Isom, Simon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87063-MCR-GRJ | |
| 8392 | 240369 | Jackson, Talonn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87065-MCR-GRJ | |
| 8393 | 240372 | Janssen, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87068-MCR-GRJ | |
| 8394 | 240373 | Johnson, Aric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87069-MCR-GRJ | |
| 8395 | 240375 | JOHNSON, DAVID | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87071-MCR-GRJ | |
| 8396 | 240377 | JOHNSON, MICHAEL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87073-MCR-GRJ | |
| 8397 | 240378 | Johnson, Oliver | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87074-MCR-GRJ | |
| 8398 | 240380 | JOHNSON, VICTOR | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87076-MCR-GRJ | |
| 8399 | 240383 | Joseph, Je'Quan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87079-MCR-GRJ | |
| 8400 | 240385 | Kellington, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87081-MCR-GRJ | |
| 8401 | 240387 | Kinney, Edwin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87083-MCR-GRJ | |
| 8402 | 240388 | Kirby, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87084-MCR-GRJ | |
| 8403 | 240408 | Marrero, Tim | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87229-MCR-GRJ | |
| 8404 | 240412 | Mathis, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87235-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8405 | 240414 | Mausser, Harry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87239-MCR-GRJ | |
| 8406 | 240423 | McMillan, Scot | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87253-MCR-GRJ | |
| 8407 | 240425 | Mendoza, Alan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87256-MCR-GRJ | |
| 8408 | 240426 | Mendoza, Gabriel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87258-MCR-GRJ | |
| 8409 | 240428 | Michael, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-87261-MCR-GRJ |
| 8410 | 240430 | Miller, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87265-MCR-GRJ | |
| 8411 | 240431 | MILLS, KRISTOPHER | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87266-MCR-GRJ | |
| 8412 | 240433 | Mineer, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87269-MCR-GRJ | |
| 8413 | 240437 | Moore, Jamarius | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87276-MCR-GRJ | |
| 8414 | 240438 | Moore, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87278-MCR-GRJ | |
| 8415 | 240446 | Nation, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87298-MCR-GRJ | |
| 8416 | 240447 | Naughton, Lacy | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-87300-MCR-GRJ |
| 8417 | 240450 | Nolan, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-87308-MCR-GRJ |
| 8418 | 240452 | Oleskiewicz, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87314-MCR-GRJ | |
| 8419 | 240460 | Oswalt, Zach | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87335-MCR-GRJ | |
| 8420 | 240463 | Parker, Heather | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87342-MCR-GRJ | |
| 8421 | 240464 | Parks, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87345-MCR-GRJ | |
| 8422 | 240465 | Paul, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87348-MCR-GRJ | |
| 8423 | 240469 | Phillips, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-87357-MCR-GRJ |
| 8424 | 240474 | Poteete, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87371-MCR-GRJ | |
| 8425 | 240476 | Powell-Willis, Linda | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87377-MCR-GRJ | |
| 8426 | 240484 | Rentas, Eduardo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87401-MCR-GRJ | |
| 8427 | 240487 | Rhodes, Kenneth | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87410-MCR-GRJ | |
| 8428 | 240488 | Rice, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87413-MCR-GRJ | |
| 8429 | 240489 | Rich, Bobby | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87416-MCR-GRJ | |
| 8430 | 240492 | Rodriguez, Benito | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87423-MCR-GRJ | |
| 8431 | 240494 | Roman, Carlos | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87429-MCR-GRJ | |
| 8432 | 240495 | Roman, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87432-MCR-GRJ | |
| 8433 | 240498 | Rosales, Jose | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87441-MCR-GRJ | |
| 8434 | 240501 | Rowman, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87451-MCR-GRJ | |
| 8435 | 240506 | Sager, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87471-MCR-GRJ | |
| 8436 | 240511 | Santiago, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87491-MCR-GRJ | |
| 8437 | 240519 | Sealand, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87521-MCR-GRJ | |
| 8438 | 240521 | Sellers, Jayla | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87529-MCR-GRJ | |
| 8439 | 240522 | Sewell, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-87533-MCR-GRJ |
| 8440 | 240523 | Shaffer, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87537-MCR-GRJ | |
| 8441 | 240526 | Shelton, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87548-MCR-GRJ | |
| 8442 | 240530 | Simpson, Brad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87563-MCR-GRJ | |
| 8443 | 240538 | Smith, Mysdi | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87587-MCR-GRJ | |
| 8444 | 240540 | Smith, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87594-MCR-GRJ | |
| 8445 | 240545 | Stanislawski, Rafael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87605-MCR-GRJ | |
| 8446 | 240546 | Stansbury, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87608-MCR-GRJ | |
| 8447 | 240548 | Stockwell, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87614-MCR-GRJ | |
| 8448 | 240555 | THOMAS, ANGELA | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-87634-MCR-GRJ |
| 8449 | 240558 | Tilkes, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87643-MCR-GRJ | |
| 8450 | 240560 | Toms-Gardner, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87649-MCR-GRJ | |
| 8451 | 240561 | Townsend, Corey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87652-MCR-GRJ | |
| 8452 | 240568 | Umholtz, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87673-MCR-GRJ | |
| 8453 | 240574 | Vo, Randy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87691-MCR-GRJ | |
| 8454 | 240578 | Walker, Michelle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87703-MCR-GRJ | |
| 8455 | 240580 | Walls, Archie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87709-MCR-GRJ | |
| 8456 | 240581 | Ward, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87712-MCR-GRJ | |
| 8457 | 240586 | Wells, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87727-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|-------------------------------|--------------------------|---------------------------|
| 8458 | 240587 | Whitaker, Austin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87730-MCR-GRJ | |
| 8459 | 240588 | Whitelow, Nico | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-87733-MCR-GRJ |
| 8460 | 240590 | Wilkins, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87739-MCR-GRJ | |
| 8461 | 240592 | Williams, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87745-MCR-GRJ | |
| 8462 | 240593 | Williams, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87748-MCR-GRJ | |
| 8463 | 240596 | Wilson, Cortez | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87756-MCR-GRJ | |
| 8464 | 240597 | WILSON, DAVID | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87759-MCR-GRJ | |
| 8465 | 240599 | Wilson, Stanley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87765-MCR-GRJ | |
| 8466 | 240602 | Woods, Kimberly | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87773-MCR-GRJ | |
| 8467 | 240603 | Woodside, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87776-MCR-GRJ | |
| 8468 | 240604 | Wredberg, Alexander | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87779-MCR-GRJ | |
| 8469 | 240607 | Wyman, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-87788-MCR-GRJ | |
| 8470 | 240709 | Bucchin, Andrew | Cory Watson | 1/24/2022 | 8:20-cv-86576-MCR-GRJ | |
| 8471 | 240775 | FERNANDEZ, STEPHAN ADRIANO | Cory Watson | 1/24/2022 | 8:20-cv-86704-MCR-GRJ | |
| 8472 | 240957 | Bailey, Brett | Cory Watson | 1/24/2022 | 8:20-cv-87177-MCR-GRJ | |
| 8473 | 241112 | ENGELKE, FREDRICK ALLEN | Cory Watson | 1/24/2022 | 8:20-cv-87609-MCR-GRJ | |
| 8474 | 241272 | KENT, DREW ALLEN | Cory Watson | 1/24/2022 | 8:20-cv-88063-MCR-GRJ | |
| 8475 | 241296 | Grosenbach, David | Cory Watson | 1/24/2022 | 8:20-cv-88081-MCR-GRJ | |
| 8476 | 241303 | HUSSEY, DANNY | Cory Watson | 1/24/2022 | 8:20-cv-88087-MCR-GRJ | |
| 8477 | 241397 | TAYLOR, EMMANUELE | Cory Watson | 1/24/2022 | 8:20-cv-88172-MCR-GRJ | |
| 8478 | 241447 | Robinson, William | Cory Watson | 1/24/2022 | 8:20-cv-88219-MCR-GRJ | |
| 8479 | 241465 | VALTIERRA, ARTURO | Cory Watson | 1/24/2022 | 8:20-cv-88235-MCR-GRJ | |
| 8480 | 242036 | ATCHISON, TYLER | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90081-MCR-GRJ | |
| 8481 | 242040 | BAKER, EUGENE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90085-MCR-GRJ | |
| 8482 | 242051 | BEZTS, RICH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90096-MCR-GRJ | |
| 8483 | 242054 | BOOTS, ADAM | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90099-MCR-GRJ | |
| 8484 | 242055 | Bowens, Darren | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90100-MCR-GRJ | |
| 8485 | 242059 | BROADAWAY, ANTWAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90104-MCR-GRJ | |
| 8486 | 242061 | BROWN, SHAJI | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90106-MCR-GRJ | |
| 8487 | 242063 | BUCKHOLTS, DEMARIOUS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90108-MCR-GRJ | |
| 8488 | 242066 | CAIN, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90111-MCR-GRJ | |
| 8489 | 242069 | CLYMER, SEAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90114-MCR-GRJ | |
| 8490 | 242070 | Cogar, Rusty | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90115-MCR-GRJ | |
| 8491 | 242084 | DOSTIE, RYAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90129-MCR-GRJ | |
| 8492 | 242092 | Farrell, Joseph | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90137-MCR-GRJ | |
| 8493 | 242094 | Felix, Monnica | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90139-MCR-GRJ | |
| 8494 | 242099 | FISHER, RICHARD W | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90144-MCR-GRJ | |
| 8495 | 242102 | FRAZIER, ERNEST | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90147-MCR-GRJ | |
| 8496 | 242104 | FREDRICKSEN, KRISTINE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90149-MCR-GRJ | |
| 8497 | 242110 | GARNER, LARRY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90160-MCR-GRJ | |
| 8498 | 242111 | GEIB, TIMOTHY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90161-MCR-GRJ | |
| 8499 | 242115 | Gonzalez, Sonya | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90165-MCR-GRJ | |
| 8500 | 242118 | GRAY, JEROME | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90168-MCR-GRJ | |
| 8501 | 242120 | MURLE, GREGORY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90170-MCR-GRJ | |
| 8502 | 242121 | HAMMOND, RODNEY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90171-MCR-GRJ | |
| 8503 | 242122 | HAND, SHANNON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90172-MCR-GRJ | |
| 8504 | 242125 | HELTON, SCOTT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90177-MCR-GRJ | |
| 8505 | 242127 | HINTON, WILBUR | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90180-MCR-GRJ | |
| 8506 | 242130 | HOWARD, LARRY J | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90185-MCR-GRJ | |
| 8507 | 242134 | INOSTROZA, MIGUEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90191-MCR-GRJ | |
| 8508 | 242135 | IRVIN, DARNELL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90193-MCR-GRJ | |
| 8509 | 242136 | IRVIN, MARCUS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90194-MCR-GRJ | |
| 8510 | 242140 | JACOBS, ANN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90201-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8511 | 242142 | JENKINS, NICHOLAS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90204-MCR-GRJ | |
| 8512 | 242144 | JOHNSON, LUTHER | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90207-MCR-GRJ | |
| 8513 | 242145 | Johnson, Edward | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90209-MCR-GRJ | |
| 8514 | 242146 | Johnson, Kirrah | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90211-MCR-GRJ | |
| 8515 | 242147 | JOHNSTON, DAVID | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90212-MCR-GRJ | |
| 8516 | 242150 | Jones, Tyler | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90217-MCR-GRJ | |
| 8517 | 242151 | JONES, MINNIE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90219-MCR-GRJ | |
| 8518 | 242154 | JOSEPH, DANIELLE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90224-MCR-GRJ | |
| 8519 | 242155 | KANE, PAUL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90225-MCR-GRJ | |
| 8520 | 242157 | KENNARD, THOMAS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90228-MCR-GRJ | |
| 8521 | 242159 | KIM, VINCENT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90232-MCR-GRJ | |
| 8522 | 242161 | KOHLS, TIM | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90235-MCR-GRJ | |
| 8523 | 242162 | Korte, Joseph | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90236-MCR-GRJ | |
| 8524 | 242163 | LACAILLADE, ARMAND | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90238-MCR-GRJ | |
| 8525 | 242165 | LAPSLEY, CRYSTAL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90241-MCR-GRJ | |
| 8526 | 242166 | League, Sean | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90243-MCR-GRJ | |
| 8527 | 242181 | Martinez, Joel | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90268-MCR-GRJ | |
| 8528 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90269-MCR-GRJ | |
| 8529 | 242184 | MAYO, SHAWNDA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90273-MCR-GRJ | |
| 8530 | 242185 | MAZARIEGOS, PEDRO | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90274-MCR-GRJ | |
| 8531 | 242187 | MCCORMICK, BERRIE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90278-MCR-GRJ | |
| 8532 | 242189 | MCDOUGALL, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90281-MCR-GRJ | |
| 8533 | 242190 | MCGEE, RICHARD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90283-MCR-GRJ | |
| 8534 | 242193 | MCWILLIAMS, STEPHANIE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90287-MCR-GRJ | |
| 8535 | 242195 | MEDINA, JACOB | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90290-MCR-GRJ | |
| 8536 | 242196 | MEDINA, PIPER | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90292-MCR-GRJ | |
| 8537 | 242199 | MITSCHKE RAYBURN, STACIE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90297-MCR-GRJ | |
| 8538 | 242200 | MOLINA, ANAID | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90299-MCR-GRJ | |
| 8539 | 242201 | Montgomery, David | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90301-MCR-GRJ | |
| 8540 | 242203 | Morales, Bryan | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90304-MCR-GRJ | |
| 8541 | 242209 | MOYER, MATTHEW | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90315-MCR-GRJ | |
| 8542 | 242213 | MYRICK, STEVEN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90322-MCR-GRJ | |
| 8543 | 242214 | Neal, Alexis | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90323-MCR-GRJ | |
| 8544 | 242216 | NOHE, MATTHEW | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90327-MCR-GRJ | |
| 8545 | 242220 | OROPEZA, OSCAR | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90334-MCR-GRJ | |
| 8546 | 242223 | OWEN, DANIEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90339-MCR-GRJ | |
| 8547 | 242224 | Owens, Marquice | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90341-MCR-GRJ | |
| 8548 | 242225 | STANTON, PEACE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90343-MCR-GRJ | |
| 8549 | 242227 | PEREZ, KAROL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90347-MCR-GRJ | |
| 8550 | 242231 | PIERCE, MARKIESE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90354-MCR-GRJ | |
| 8551 | 242234 | PITTMAN, MAURICE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90359-MCR-GRJ | |
| 8552 | 242236 | POTTER, ZACHARY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90362-MCR-GRJ | |
| 8553 | 242237 | QUIROZ, EVAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90364-MCR-GRJ | |
| 8554 | 242240 | RESHA, LESLIE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90369-MCR-GRJ | |
| 8555 | 242242 | RICHMOND, ALBERT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90372-MCR-GRJ | |
| 8556 | 242245 | Roberts, Robert | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90377-MCR-GRJ | |
| 8557 | 242246 | ROLLER, DOUGLAS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90379-MCR-GRJ | |
| 8558 | 242250 | RUMPH, KYLE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90385-MCR-GRJ | |
| 8559 | 242259 | SCHUMACHER, ANITTA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90401-MCR-GRJ | |
| 8560 | 242263 | Shortt, Christopher | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90408-MCR-GRJ | |
| 8561 | 242266 | SMALL, PATRICK | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90414-MCR-GRJ | |
| 8562 | 242269 | Smith, Jason | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90419-MCR-GRJ | |
| 8563 | 242274 | STOOKEY, PAVEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90428-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8564 | 242280 | TAPP, MARC | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90439-MCR-GRJ | |
| 8565 | 242286 | TIMPSON, RYAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90449-MCR-GRJ | |
| 8566 | 242287 | TORRES, IGNACIO | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90451-MCR-GRJ | |
| 8567 | 242289 | TURNER, JASMINE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90454-MCR-GRJ | |
| 8568 | 242292 | VALDEZ, JUANJOSE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90460-MCR-GRJ | |
| 8569 | 242299 | WADDELL, SEAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90472-MCR-GRJ | |
| 8570 | 242300 | Waffle, James | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90473-MCR-GRJ | |
| 8571 | 242309 | WIGGINS, DARYL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-90488-MCR-GRJ | |
| 8572 | 242378 | Aarons, Neicya Channessee | Keller Lenkner | 1/24/2022 | 8:20-cv-89221-MCR-GRJ | |
| 8573 | 242381 | Adams, Megan | Keller Lenkner | 1/24/2022 | 8:20-cv-89224-MCR-GRJ | |
| 8574 | 242384 | Robinson, Alan | Keller Lenkner | 1/24/2022 | 8:20-cv-89227-MCR-GRJ | |
| 8575 | 242392 | Alvarado, Carlos R | Keller Lenkner | 1/24/2022 | 8:20-cv-89235-MCR-GRJ | |
| 8576 | 242406 | Maier, Arthur Ernst | Keller Lenkner | 1/24/2022 | 8:20-cv-89249-MCR-GRJ | |
| 8577 | 242408 | Baker, Christopher DaRel | Keller Lenkner | 1/24/2022 | 8:20-cv-89251-MCR-GRJ | |
| 8578 | 242412 | Barnett, Craig Jaimeson | Keller Lenkner | 1/24/2022 | 8:20-cv-89255-MCR-GRJ | |
| 8579 | 242413 | Bates-Brown, Esther | Keller Lenkner | 1/24/2022 | 8:20-cv-89256-MCR-GRJ | |
| 8580 | 242415 | Belanger, Ian Michael | Keller Lenkner | 1/24/2022 | 8:20-cv-89258-MCR-GRJ | |
| 8581 | 242422 | Bolton, Byrone | Keller Lenkner | 1/24/2022 | 8:20-cv-89265-MCR-GRJ | |
| 8582 | 242425 | Boudreaux, Lindsey | Keller Lenkner | 1/24/2022 | 8:20-cv-89268-MCR-GRJ | |
| 8583 | 242426 | Bourgeois, Marshall | Keller Lenkner | 1/24/2022 | 8:20-cv-89269-MCR-GRJ | |
| 8584 | 242427 | Boushehri, Daniel Shawn | Keller Lenkner | 1/24/2022 | 8:20-cv-89270-MCR-GRJ | |
| 8585 | 242431 | Palazzolo, Brian Vincent | Keller Lenkner | 1/24/2022 | 8:20-cv-89274-MCR-GRJ | |
| 8586 | 242438 | Brown, Paul Everett | Keller Lenkner | 1/24/2022 | 8:20-cv-89281-MCR-GRJ | |
| 8587 | 242449 | Calvin, LaSonia | Keller Lenkner | 1/24/2022 | 8:20-cv-89292-MCR-GRJ | |
| 8588 | 242455 | Carter, Tiffany Nicole | Keller Lenkner | 1/24/2022 | 8:20-cv-89298-MCR-GRJ | |
| 8589 | 242457 | Charlton, Callum Scott | Keller Lenkner | 1/24/2022 | 8:20-cv-89300-MCR-GRJ | |
| 8590 | 242463 | Clark, Robert | Keller Lenkner | 1/24/2022 | 8:20-cv-89306-MCR-GRJ | |
| 8591 | 242465 | Clemons, Shawntez J | Keller Lenkner | 1/24/2022 | 8:20-cv-89308-MCR-GRJ | |
| 8592 | 242472 | Collins, David | Keller Lenkner | 1/24/2022 | 8:20-cv-89315-MCR-GRJ | |
| 8593 | 242475 | Cope, Brandon Anthony Chester | Keller Lenkner | 1/24/2022 | 8:20-cv-89318-MCR-GRJ | |
| 8594 | 242479 | Cottrill, Cassandra | Keller Lenkner | 1/24/2022 | 8:20-cv-89322-MCR-GRJ | |
| 8595 | 242482 | Crowley, Nathaniel Cosby | Keller Lenkner | 1/24/2022 | 8:20-cv-89325-MCR-GRJ | |
| 8596 | 242494 | Woods, Darrion Thomas | Keller Lenkner | 1/24/2022 | 8:20-cv-89337-MCR-GRJ | |
| 8597 | 242498 | Davidson, Jeremy | Keller Lenkner | 1/24/2022 | 8:20-cv-89341-MCR-GRJ | |
| 8598 | 242502 | Davis, Christopher Paul | Keller Lenkner | 1/24/2022 | 8:20-cv-89345-MCR-GRJ | |
| 8599 | 242504 | Day, James Henry | Keller Lenkner | 1/24/2022 | 8:20-cv-89347-MCR-GRJ | |
| 8600 | 242505 | De Cola, Matthew Joseph | Keller Lenkner | 1/24/2022 | 8:20-cv-89348-MCR-GRJ | |
| 8601 | 242507 | DeBoy, Tyler | Keller Lenkner | 1/24/2022 | 8:20-cv-89350-MCR-GRJ | |
| 8602 | 242512 | Dell, Chelsea | Keller Lenkner | 1/24/2022 | 8:20-cv-89355-MCR-GRJ | |
| 8603 | 242513 | Dukes, Denekra | Keller Lenkner | 1/24/2022 | 8:20-cv-89356-MCR-GRJ | |
| 8604 | 242515 | DeVinney, Andrew C | Keller Lenkner | 1/24/2022 | 8:20-cv-89358-MCR-GRJ | |
| 8605 | 242516 | Diggs, Thomas M | Keller Lenkner | 1/24/2022 | 8:20-cv-89359-MCR-GRJ | |
| 8606 | 242518 | Downey, Brand Thomas | Keller Lenkner | 1/24/2022 | 8:20-cv-89361-MCR-GRJ | |
| 8607 | 242519 | Doyle, Elisha | Keller Lenkner | 1/24/2022 | 8:20-cv-89362-MCR-GRJ | |
| 8608 | 242522 | Eichner, David | Keller Lenkner | 1/24/2022 | 8:20-cv-89365-MCR-GRJ | |
| 8609 | 242524 | Winston, Elnora | Keller Lenkner | 1/24/2022 | 8:20-cv-89367-MCR-GRJ | |
| 8610 | 242530 | Faivre, Keith Michael | Keller Lenkner | 1/24/2022 | 8:20-cv-89373-MCR-GRJ | |
| 8611 | 242531 | Adorno, Felix | Keller Lenkner | 1/24/2022 | 8:20-cv-89374-MCR-GRJ | |
| 8612 | 242532 | Fetter, Austin | Keller Lenkner | 1/24/2022 | 8:20-cv-89375-MCR-GRJ | |
| 8613 | 242533 | Finney, Joe | Keller Lenkner | 1/24/2022 | 8:20-cv-89376-MCR-GRJ | |
| 8614 | 242538 | Flowers, Josilyn | Keller Lenkner | 1/24/2022 | 8:20-cv-89381-MCR-GRJ | |
| 8615 | 242547 | Gaddy, Jonathan Eugene | Keller Lenkner | 1/24/2022 | 8:20-cv-89390-MCR-GRJ | |
| 8616 | 242555 | Gatson, James A | Keller Lenkner | 1/24/2022 | 8:20-cv-89398-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8617 | 242557 | Gibson, James Albert | Keller Lenkner | 1/24/2022 | 8:20-cv-89400-MCR-GRJ | |
| 8618 | 242561 | Glambin, Lloyd Colen | Keller Lenkner | 1/24/2022 | 8:20-cv-89404-MCR-GRJ | |
| 8619 | 242566 | Graham, Christopher Ray | Keller Lenkner | 1/24/2022 | 8:20-cv-89409-MCR-GRJ | |
| 8620 | 242567 | Graham, Scott Edward | Keller Lenkner | 1/24/2022 | 8:20-cv-89410-MCR-GRJ | |
| 8621 | 242572 | Greene, Jeffrey | Keller Lenkner | 1/24/2022 | 8:20-cv-89415-MCR-GRJ | |
| 8622 | 242574 | Greggs, Bobby | Keller Lenkner | 1/24/2022 | 8:20-cv-89417-MCR-GRJ | |
| 8623 | 242587 | Hartage, Frederick C | Keller Lenkner | 1/24/2022 | 8:20-cv-89430-MCR-GRJ | |
| 8624 | 242589 | Harwood, Matthew | Keller Lenkner | 1/24/2022 | 8:20-cv-89432-MCR-GRJ | |
| 8625 | 242602 | Hill, Cody | Keller Lenkner | 1/24/2022 | 8:20-cv-89596-MCR-GRJ | |
| 8626 | 242605 | Hitchcock, James Edward | Keller Lenkner | 1/24/2022 | 8:20-cv-89599-MCR-GRJ | |
| 8627 | 242607 | Hoffman, Michael Dean | Keller Lenkner | 1/24/2022 | 8:20-cv-89601-MCR-GRJ | |
| 8628 | 242613 | Huey, Clinton W | Keller Lenkner | 1/24/2022 | 8:20-cv-89607-MCR-GRJ | |
| 8629 | 242623 | Jackson, Lee | Keller Lenkner | 1/24/2022 | 8:20-cv-89617-MCR-GRJ | |
| 8630 | 242631 | Aho, Jebo | Keller Lenkner | 1/24/2022 | 8:20-cv-89625-MCR-GRJ | |
| 8631 | 242632 | Jenkins, Terrance Deron | Keller Lenkner | 1/24/2022 | 8:20-cv-89626-MCR-GRJ | |
| 8632 | 242644 | Jones, Darryl | Keller Lenkner | 1/24/2022 | 8:20-cv-89638-MCR-GRJ | |
| 8633 | 242648 | Jones, Priscilla | Keller Lenkner | 1/24/2022 | 8:20-cv-89642-MCR-GRJ | |
| 8634 | 242658 | Anderson, Justin | Keller Lenkner | 1/24/2022 | 8:20-cv-89652-MCR-GRJ | |
| 8635 | 242659 | McCall, Justin Lane | Keller Lenkner | 1/24/2022 | 8:20-cv-89653-MCR-GRJ | |
| 8636 | 242665 | Kelly, Bruce Allen | Keller Lenkner | 1/24/2022 | 8:20-cv-89659-MCR-GRJ | |
| 8637 | 242668 | Cline, Kevin Ray | Keller Lenkner | 1/24/2022 | 8:20-cv-89662-MCR-GRJ | |
| 8638 | 242673 | Smith, Kolton Nicholas | Keller Lenkner | 1/24/2022 | 8:20-cv-89667-MCR-GRJ | |
| 8639 | 242675 | Owens, Kyle William | Keller Lenkner | 1/24/2022 | 8:20-cv-89669-MCR-GRJ | |
| 8640 | 242677 | Lance, Sidney Moses | Keller Lenkner | 1/24/2022 | 8:20-cv-89671-MCR-GRJ | |
| 8641 | 242678 | Hall, Landon Douglas | Keller Lenkner | 1/24/2022 | 8:20-cv-89672-MCR-GRJ | |
| 8642 | 242679 | Landon, Matthew A | Keller Lenkner | 1/24/2022 | 8:20-cv-89673-MCR-GRJ | |
| 8643 | 242680 | Landwermeyer, Kenny L | Keller Lenkner | 1/24/2022 | 8:20-cv-89674-MCR-GRJ | |
| 8644 | 242681 | Larsen, John C | Keller Lenkner | 1/24/2022 | 8:20-cv-89675-MCR-GRJ | |
| 8645 | 242686 | Garcia, Lionel | Keller Lenkner | 1/24/2022 | 8:20-cv-89680-MCR-GRJ | |
| 8646 | 242696 | Garofalo, Luis | Keller Lenkner | 1/24/2022 | 8:20-cv-89690-MCR-GRJ | |
| 8647 | 242700 | Magnuson, Joel Robert | Keller Lenkner | 1/24/2022 | 8:20-cv-89694-MCR-GRJ | |
| 8648 | 242703 | MacRitchie Dillard, Marcus Tre | Keller Lenkner | 1/24/2022 | 8:20-cv-89697-MCR-GRJ | |
| 8649 | 242704 | Johnson, Mason Sierra | Keller Lenkner | 1/24/2022 | 8:20-cv-89698-MCR-GRJ | |
| 8650 | 242706 | MASTON, BRADLEY | Keller Lenkner | 1/24/2022 | 8:20-cv-89700-MCR-GRJ | |
| 8651 | 242707 | Matsumoto, Richard Alan | Keller Lenkner | 1/24/2022 | 8:20-cv-89701-MCR-GRJ | |
| 8652 | 242715 | Mckinney, Rulesha D | Keller Lenkner | 1/24/2022 | 8:20-cv-89709-MCR-GRJ | |
| 8653 | 242723 | Phillips, Michael Alderman | Keller Lenkner | 1/24/2022 | 8:20-cv-89717-MCR-GRJ | |
| 8654 | 242726 | Lovasco, Michael Steven | Keller Lenkner | 1/24/2022 | 8:20-cv-89720-MCR-GRJ | |
| 8655 | 242727 | Velasquez, Michelle Robyn | Keller Lenkner | 1/24/2022 | 8:20-cv-89721-MCR-GRJ | |
| 8656 | 242734 | Montalvo, Ronald | Keller Lenkner | 1/24/2022 | 8:20-cv-89728-MCR-GRJ | |
| 8657 | 242750 | Muniz, Daniel | Keller Lenkner | 1/24/2022 | 8:20-cv-89744-MCR-GRJ | |
| 8658 | 242754 | Navidad, Tiffany | Keller Lenkner | 1/24/2022 | 8:20-cv-89748-MCR-GRJ | |
| 8659 | 242757 | Nichols, Megan | Keller Lenkner | 1/24/2022 | 8:20-cv-89751-MCR-GRJ | |
| 8660 | 242764 | Ogbonna, Ogechi Chinell | Keller Lenkner | 1/24/2022 | 8:20-cv-89757-MCR-GRJ | |
| 8661 | 242766 | Olson, Troy A. | Keller Lenkner | 1/24/2022 | 8:20-cv-89759-MCR-GRJ | |
| 8662 | 242768 | O'Toole, Joshua | Keller Lenkner | 1/24/2022 | 8:20-cv-89761-MCR-GRJ | |
| 8663 | 242773 | Parsons, Willy L | Keller Lenkner | 1/24/2022 | 8:20-cv-89766-MCR-GRJ | |
| 8664 | 242779 | Peak, Sedrick | Keller Lenkner | 1/24/2022 | 8:20-cv-89772-MCR-GRJ | |
| 8665 | 242780 | Pedrosa, Dominique Cyonne | Keller Lenkner | 1/24/2022 | 8:20-cv-89773-MCR-GRJ | |
| 8666 | 242782 | PERRY-AUSTIN, FREDERICK | Keller Lenkner | 1/24/2022 | 8:20-cv-89775-MCR-GRJ | |
| 8667 | 242789 | Placencia, Chrischette lanette | Keller Lenkner | 1/24/2022 | 8:20-cv-89782-MCR-GRJ | |
| 8668 | 242790 | Popp, Christopher | Keller Lenkner | 1/24/2022 | 8:20-cv-89783-MCR-GRJ | |
| 8669 | 242791 | PRATER, ALAN | Keller Lenkner | 1/24/2022 | 8:20-cv-89784-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8670 | 242799 | Martinez, Raul | Keller Lenkner | 1/24/2022 | 8:20-cv-89792-MCR-GRJ | |
| 8671 | 242800 | Rawlinson, Terry Leeann | Keller Lenkner | 1/24/2022 | 8:20-cv-89793-MCR-GRJ | |
| 8672 | 242802 | Revere, Jeremy J | Keller Lenkner | 1/24/2022 | 8:20-cv-89795-MCR-GRJ | |
| 8673 | 242805 | Richardson, Stephen J | Keller Lenkner | 1/24/2022 | 8:20-cv-89798-MCR-GRJ | |
| 8674 | 242807 | Riley, Donald | Keller Lenkner | 1/24/2022 | 8:20-cv-89800-MCR-GRJ | |
| 8675 | 242810 | Robison, Todd Andrew | Keller Lenkner | 1/24/2022 | 8:20-cv-89803-MCR-GRJ | |
| 8676 | 242819 | King, Ronita M. | Keller Lenkner | 1/24/2022 | 8:20-cv-89812-MCR-GRJ | |
| 8677 | 242833 | SHAW, ALEXANDER | Keller Lenkner | 1/24/2022 | 8:20-cv-89826-MCR-GRJ | |
| 8678 | 242834 | Shaw, Casey Ray | Keller Lenkner | 1/24/2022 | 8:20-cv-89827-MCR-GRJ | |
| 8679 | 242836 | Shipp, Clifton | Keller Lenkner | 1/24/2022 | 8:20-cv-89829-MCR-GRJ | |
| 8680 | 242843 | Slizoski, Joshua Thomas | Keller Lenkner | 1/24/2022 | 8:20-cv-85894-MCR-GRJ | |
| 8681 | 242844 | Small, Julius | Keller Lenkner | 1/24/2022 | 8:20-cv-85895-MCR-GRJ | |
| 8682 | 242858 | Stephenson, Joseph Patrick | Keller Lenkner | 1/24/2022 | 8:20-cv-85909-MCR-GRJ | |
| 8683 | 242859 | Burrill, Steven | Keller Lenkner | 1/24/2022 | 8:20-cv-85910-MCR-GRJ | |
| 8684 | 242863 | Stone, Travis | Keller Lenkner | 1/24/2022 | 8:20-cv-85914-MCR-GRJ | |
| 8685 | 242868 | Briggs-Ussery, Tamatha | Keller Lenkner | 1/24/2022 | 8:20-cv-85922-MCR-GRJ | |
| 8686 | 242872 | Thomas, Djuan | Keller Lenkner | 1/24/2022 | 8:20-cv-85930-MCR-GRJ | |
| 8687 | 242873 | Thompson, Hope J | Keller Lenkner | 1/24/2022 | 8:20-cv-85932-MCR-GRJ | |
| 8688 | 242883 | Allen, Troy | Keller Lenkner | 1/24/2022 | 8:20-cv-85952-MCR-GRJ | |
| 8689 | 242887 | Twisdale, Claude E. | Keller Lenkner | 1/24/2022 | 8:20-cv-85959-MCR-GRJ | |
| 8690 | 242888 | Jackson, Tylia | Keller Lenkner | 1/24/2022 | 8:20-cv-85961-MCR-GRJ | |
| 8691 | 242892 | Walker, Keith L | Keller Lenkner | 1/24/2022 | 8:20-cv-85969-MCR-GRJ | |
| 8692 | 242897 | Washburn, Lloyd | Keller Lenkner | 1/24/2022 | 8:20-cv-85979-MCR-GRJ | |
| 8693 | 242898 | Weatherly, Brandon Ty | Keller Lenkner | 1/24/2022 | 8:20-cv-85981-MCR-GRJ | |
| 8694 | 242910 | Williams, Craig | Keller Lenkner | 1/24/2022 | 8:20-cv-86004-MCR-GRJ | |
| 8695 | 242912 | Williams, Kenneth D | Keller Lenkner | 1/24/2022 | 8:20-cv-86008-MCR-GRJ | |
| 8696 | 242913 | WILLIAMS, PAUL | Keller Lenkner | 1/24/2022 | 8:20-cv-86010-MCR-GRJ | |
| 8697 | 242923 | WOODS, TERRY | Keller Lenkner | 1/24/2022 | 8:20-cv-86030-MCR-GRJ | |
| 8698 | 242926 | Wright, Stephen Michael | Keller Lenkner | 1/24/2022 | 8:20-cv-86036-MCR-GRJ | |
| 8699 | 242932 | Zimmerman, Kim D | Keller Lenkner | 1/24/2022 | 8:20-cv-86048-MCR-GRJ | |
| 8700 | 243235 | Anthony, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92309-MCR-GRJ | |
| 8701 | 243239 | Baker, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92313-MCR-GRJ | |
| 8702 | 243240 | Ballard, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92314-MCR-GRJ | |
| 8703 | 243244 | Bohl, Melody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92318-MCR-GRJ | |
| 8704 | 243252 | Costa, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92326-MCR-GRJ | |
| 8705 | 243253 | Dangler, Johnny | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92327-MCR-GRJ | |
| 8706 | 243255 | Davis, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92329-MCR-GRJ | |
| 8707 | 243258 | Dykstra, Devin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92332-MCR-GRJ | |
| 8708 | 243261 | Feldman, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-92335-MCR-GRJ |
| 8709 | 243265 | Forte, Luis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92339-MCR-GRJ | |
| 8710 | 243268 | Graham, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92342-MCR-GRJ | |
| 8711 | 243271 | Hamblin, Nathaneal | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92345-MCR-GRJ | |
| 8712 | 243274 | Heimer, Todd | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92348-MCR-GRJ | |
| 8713 | 243275 | Hernandez, Adianet | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92349-MCR-GRJ | |
| 8714 | 243284 | Jimmerson, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92358-MCR-GRJ | |
| 8715 | 243287 | Keller, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92361-MCR-GRJ | |
| 8716 | 243293 | Linkous, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92367-MCR-GRJ | |
| 8717 | 243294 | Lovell, Ronald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92368-MCR-GRJ | |
| 8718 | 243295 | Maciejewski, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-92369-MCR-GRJ |
| 8719 | 243296 | Madden, Donald | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-92370-MCR-GRJ |
| 8720 | 243297 | Madison, Lechon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92371-MCR-GRJ | |
| 8721 | 243305 | Molina, Gabriel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92379-MCR-GRJ | |
| 8722 | 243308 | Nichols, Zacharias | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92382-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8723 | 243310 | Nixon, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92384-MCR-GRJ | |
| 8724 | 243318 | Reid, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92392-MCR-GRJ | |
| 8725 | 243319 | Rice, Jimmy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92393-MCR-GRJ | |
| 8726 | 243322 | Saffari, Jeff | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-92396-MCR-GRJ |
| 8727 | 243324 | Sawdy, Tracy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92398-MCR-GRJ | |
| 8728 | 243325 | Sealy, Yolanda | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92399-MCR-GRJ | |
| 8729 | 243329 | Smith, Grayson | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92403-MCR-GRJ | |
| 8730 | 243334 | Taylor, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92408-MCR-GRJ | |
| 8731 | 243341 | Vermillion, Caleb | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92415-MCR-GRJ | |
| 8732 | 243343 | Wenckus, Kayla | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92417-MCR-GRJ | |
| 8733 | 243347 | WILLIAMS, DONALD | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92421-MCR-GRJ | |
| 8734 | 243348 | WILLIAMS, LAMONT | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-92422-MCR-GRJ | |
| 8735 | 243638 | Angel, Nicole | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-90741-MCR-GRJ | |
| 8736 | 243644 | Armstrong, Joe | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-90747-MCR-GRJ | |
| 8737 | 243739 | Carney, Trevor | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-90842-MCR-GRJ | |
| 8738 | 243777 | Clay, Roy | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-90880-MCR-GRJ | |
| 8739 | 243889 | Foster, Shawndell | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-90992-MCR-GRJ | |
| 8740 | 244146 | Luko, Michael | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-89878-MCR-GRJ | |
| 8741 | 244147 | Lutton, Christopher | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-89879-MCR-GRJ | |
| 8742 | 244220 | MILLER, RAY | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-90342-MCR-GRJ | |
| 8743 | 244322 | Pugh, Matthew | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-91142-MCR-GRJ | |
| 8744 | 244337 | Ranum, Daniel | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-91258-MCR-GRJ | |
| 8745 | 244399 | Santos, Michael | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-91401-MCR-GRJ | |
| 8746 | 244464 | Stevens, Brian | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-91904-MCR-GRJ | |
| 8747 | 244548 | Washington, Terence | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-92048-MCR-GRJ | |
| 8748 | 244565 | White, Whitney | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-93213-MCR-GRJ | |
| 8749 | 244610 | FISO, RICHARD | Nabers Law Firm, PLLC | 1/24/2022 | 8:20-cv-93363-MCR-GRJ | |
| 8750 | 244694 | May, Derrick | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92472-MCR-GRJ | |
| 8751 | 244700 | Xavier, Kylieann | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92484-MCR-GRJ | |
| 8752 | 244709 | REED, TROYVELLE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92502-MCR-GRJ | |
| 8753 | 244711 | Love, Daniel | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92507-MCR-GRJ | |
| 8754 | 244715 | LYNCH, KENNETH | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92514-MCR-GRJ | |
| 8755 | 244716 | RABOTEAU, TAL | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92516-MCR-GRJ | |
| 8756 | 244720 | WHITEHEAD, ANTONIO | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92525-MCR-GRJ | |
| 8757 | 244721 | Chan, Michael | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92527-MCR-GRJ | |
| 8758 | 244728 | Pena, Richard | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-92541-MCR-GRJ |
| 8759 | 244737 | RUSSELL, ASHLEY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92559-MCR-GRJ | |
| 8760 | 244740 | RADKE, NATANAEL | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92565-MCR-GRJ | |
| 8761 | 244741 | REYNOLDS, STEPHANIE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92567-MCR-GRJ | |
| 8762 | 244750 | TAYLOR, SHATESKIA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92583-MCR-GRJ | |
| 8763 | 244755 | MREMA, JACOB ADAM | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92588-MCR-GRJ | |
| 8764 | 244761 | MCDAVID, TYWAN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92594-MCR-GRJ | |
| 8765 | 244766 | MCDOWELL, ANTON | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92599-MCR-GRJ | |
| 8766 | 244780 | SCOTT, ERROL | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92613-MCR-GRJ | |
| 8767 | 244782 | TUROK, TYLER | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92615-MCR-GRJ | |
| 8768 | 244784 | HERNANDEZ, MABLE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92617-MCR-GRJ | |
| 8769 | 244800 | KOPP, JUSTIN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92632-MCR-GRJ | |
| 8770 | 244802 | MONTEIRO, JEAN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92634-MCR-GRJ | |
| 8771 | 244810 | Salas, John | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 8:20-cv-92642-MCR-GRJ |
| 8772 | 244811 | Sanchez, Edwardo | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92643-MCR-GRJ | |
| 8773 | 244812 | Perez, Daniel | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92644-MCR-GRJ | |
| 8774 | 244814 | KARP, DANIEL | The DiLorenzo Law Firm, LLC | 1/24/2022 | 8:20-cv-92646-MCR-GRJ | |
| 8775 | 245926 | RAY, AARON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93402-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8776 | 245929 | Robinson, Alex | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93409-MCR-GRJ | |
| 8777 | 245930 | RODRIGUEZ, ALEXANDER | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93411-MCR-GRJ | |
| 8778 | 245931 | Rodriguez, Alexis | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93414-MCR-GRJ | |
| 8779 | 245932 | Collins, Allon | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93416-MCR-GRJ | |
| 8780 | 245933 | BUENROSTRO, ALONSO | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93418-MCR-GRJ | |
| 8781 | 245935 | BARBA, ANDRES | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93423-MCR-GRJ | |
| 8782 | 245936 | AYALA, ANDREW | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93425-MCR-GRJ | |
| 8783 | 245937 | RAY, ANDREW | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93427-MCR-GRJ | |
| 8784 | 245944 | BUCHANAN, ARRON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93443-MCR-GRJ | |
| 8785 | 245947 | SLARK, ASHLEY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93450-MCR-GRJ | |
| 8786 | 245954 | LINTS, BRANDON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93466-MCR-GRJ | |
| 8787 | 245955 | STAGGERS, BRENNAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93469-MCR-GRJ | |
| 8788 | 245956 | BUCCI, BRIAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93471-MCR-GRJ | |
| 8789 | 245958 | VINCENT, BRYON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93474-MCR-GRJ | |
| 8790 | 245959 | Weaver, Calista | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93475-MCR-GRJ | |
| 8791 | 245961 | TEACHEY, CAROLYN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93477-MCR-GRJ | |
| 8792 | 245962 | COLON, CESAR | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93478-MCR-GRJ | |
| 8793 | 245963 | GARTON, CHADD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93479-MCR-GRJ | |
| 8794 | 245968 | FOUNTAIN, CHISTIAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93484-MCR-GRJ | |
| 8795 | 245971 | BOOKMAN, CHRISTOPHER | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93487-MCR-GRJ | |
| 8796 | 245981 | EVANS, DARIAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93497-MCR-GRJ | |
| 8797 | 245988 | GRIFFEN, DAVID | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93504-MCR-GRJ | |
| 8798 | 245989 | RIDLEY, DEJUAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93505-MCR-GRJ | |
| 8799 | 245994 | MANCUSO, DIRK | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93510-MCR-GRJ | |
| 8800 | 245995 | JAMES, DOMINQUE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93511-MCR-GRJ | |
| 8801 | 245999 | Cover, Dwight | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93515-MCR-GRJ | |
| 8802 | 246002 | MOLINA, ELIEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93520-MCR-GRJ | |
| 8803 | 246004 | VALUCHUCK, ERIC | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93522-MCR-GRJ | |
| 8804 | 246006 | Henry, Floyd | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93524-MCR-GRJ | |
| 8805 | 246007 | Verdugo, Frank | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93525-MCR-GRJ | |
| 8806 | 246008 | PETERMAN, FRANKEY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93526-MCR-GRJ | |
| 8807 | 246014 | Moore, Gregory | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93532-MCR-GRJ | |
| 8808 | 246019 | LUCKE, HOLDEN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93537-MCR-GRJ | |
| 8809 | 246021 | PATTON, JACOB | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93539-MCR-GRJ | |
| 8810 | 246022 | PRYOR, JACOB | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93540-MCR-GRJ | |
| 8811 | 246024 | KEATHLEY, JAMES | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93542-MCR-GRJ | |
| 8812 | 246026 | GREEN, JAMES | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93544-MCR-GRJ | |
| 8813 | 246031 | Godwin, Jasmine | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93549-MCR-GRJ | |
| 8814 | 246032 | DYSON, JASMINE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93550-MCR-GRJ | |
| 8815 | 246036 | HIGHLER, JEFFERY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93554-MCR-GRJ | |
| 8816 | 246041 | STRAND, JESSE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93559-MCR-GRJ | |
| 8817 | 246043 | VARNEY, JOEY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93561-MCR-GRJ | |
| 8818 | 246046 | UNG, JOHN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93564-MCR-GRJ | |
| 8819 | 246047 | KLEINMAN, JOHN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93565-MCR-GRJ | |
| 8820 | 246055 | MORENO, JORGE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93573-MCR-GRJ | |
| 8821 | 246060 | ARCEO, JOSHUA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93578-MCR-GRJ | |
| 8822 | 246061 | SWAUGER, JOSHUA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93579-MCR-GRJ | |
| 8823 | 246063 | TURNER, JW | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93581-MCR-GRJ | |
| 8824 | 246066 | MELVIN, KENTRICE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93584-MCR-GRJ | |
| 8825 | 246075 | VINCENT, LARRY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93593-MCR-GRJ | |
| 8826 | 246078 | Nelms, Lee | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93596-MCR-GRJ | |
| 8827 | 246082 | MILLER, LUTHER | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93600-MCR-GRJ | |
| 8828 | 246088 | Baumgartner, Matthew | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93606-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8829 | 246091 | Mcconico, Melvin | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93609-MCR-GRJ | |
| 8830 | 246093 | ECHIVERRI, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93611-MCR-GRJ | |
| 8831 | 246094 | Frost, Michael | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93612-MCR-GRJ | |
| 8832 | 246095 | SINGLETON, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93613-MCR-GRJ | |
| 8833 | 246099 | ONOFRE, MIKE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93617-MCR-GRJ | |
| 8834 | 246102 | WATKINS, NATHANIEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93620-MCR-GRJ | |
| 8835 | 246104 | VILLA, NOE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93622-MCR-GRJ | |
| 8836 | 246105 | Lafond, Orrin | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93623-MCR-GRJ | |
| 8837 | 246106 | BONILLA, OSCAR | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93624-MCR-GRJ | |
| 8838 | 246113 | COLLEY, PHILLIP | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93654-MCR-GRJ | |
| 8839 | 246114 | MARTIN, PRESTON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93656-MCR-GRJ | |
| 8840 | 246117 | Parnell, Randall | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93662-MCR-GRJ | |
| 8841 | 246126 | MOORER, RYAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93683-MCR-GRJ | |
| 8842 | 246127 | ELLISON, SAMUEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93685-MCR-GRJ | |
| 8843 | 246128 | GOSNELL, SCOTT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93687-MCR-GRJ | |
| 8844 | 246130 | BEDOLLA ROSILES, SERGIO | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93691-MCR-GRJ | |
| 8845 | 246137 | MOSIER, STEVE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93707-MCR-GRJ | |
| 8846 | 246138 | GOODBEAR, STEVEN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93709-MCR-GRJ | |
| 8847 | 246144 | VILAS, THOMAS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93722-MCR-GRJ | |
| 8848 | 246146 | Coggins, Thomas | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93727-MCR-GRJ | |
| 8849 | 246152 | HALSTEAD, TIMOTHY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93823-MCR-GRJ | |
| 8850 | 246153 | HOAK, TRAVIS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93825-MCR-GRJ | |
| 8851 | 246161 | REDDING, WILLIAM | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93844-MCR-GRJ | |
| 8852 | 246162 | RUIZ, WILLIAM | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-93846-MCR-GRJ | |
| 8853 | 247966 | Xavier, Kylieann | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-00679-MCR-GRJ | |
| 8854 | 247970 | Ancheta, Christopher | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-91572-MCR-GRJ | |
| 8855 | 248004 | PHILLIPS, SCOTT | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-91606-MCR-GRJ | |
| 8856 | 248013 | THORNTON, CAROLINE | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-91615-MCR-GRJ | |
| 8857 | 248265 | Aguilar-Skelton, Sarah Rachelle | Keller Lenkner | 1/24/2022 | 9:20-cv-02120-MCR-GRJ | |
| 8858 | 248278 | Barton, Nathanual Allen | Keller Lenkner | 1/24/2022 | 9:20-cv-02133-MCR-GRJ | |
| 8859 | 248281 | Bennett, Jacob | Keller Lenkner | 1/24/2022 | 9:20-cv-02136-MCR-GRJ | |
| 8860 | 248295 | Long, Jamal James | Keller Lenkner | 1/24/2022 | 9:20-cv-02150-MCR-GRJ | |
| 8861 | 248316 | Carnes, Jonathan F. | Keller Lenkner | 1/24/2022 | 9:20-cv-02171-MCR-GRJ | |
| 8862 | 248319 | Castillo, Ricardo | Keller Lenkner | 1/24/2022 | 9:20-cv-02174-MCR-GRJ | |
| 8863 | 248324 | Chapian, Adam J | Keller Lenkner | 1/24/2022 | 9:20-cv-02179-MCR-GRJ | |
| 8864 | 248325 | Alexander, Chris | Keller Lenkner | 1/24/2022 | 9:20-cv-02180-MCR-GRJ | |
| 8865 | 248328 | Thorne, Christyal Sharda | Keller Lenkner | 1/24/2022 | 9:20-cv-02183-MCR-GRJ | |
| 8866 | 248329 | Clark, Chrystle Nicole | Keller Lenkner | 1/24/2022 | 9:20-cv-02184-MCR-GRJ | |
| 8867 | 248331 | Clark, Sharon L | Keller Lenkner | 1/24/2022 | 9:20-cv-02186-MCR-GRJ | |
| 8868 | 248332 | Close, Tyler | Keller Lenkner | 1/24/2022 | 9:20-cv-02187-MCR-GRJ | |
| 8869 | 248333 | Dismuke, Dequan | Keller Lenkner | 1/24/2022 | 9:20-cv-02188-MCR-GRJ | |
| 8870 | 248338 | CORTES, JAVIER | Keller Lenkner | 1/24/2022 | 9:20-cv-02193-MCR-GRJ | |
| 8871 | 248343 | CROOK, BRANDON | Keller Lenkner | 1/24/2022 | 9:20-cv-02198-MCR-GRJ | |
| 8872 | 248350 | Davis, Haley A | Keller Lenkner | 1/24/2022 | 9:20-cv-02205-MCR-GRJ | |
| 8873 | 248353 | Hilburn, Deana Kaye | Keller Lenkner | 1/24/2022 | 9:20-cv-02208-MCR-GRJ | |
| 8874 | 248354 | Thye, Derrick Edward | Keller Lenkner | 1/24/2022 | 9:20-cv-02209-MCR-GRJ | |
| 8875 | 248365 | Echavarry, Edgardo A | Keller Lenkner | 1/24/2022 | 9:20-cv-02220-MCR-GRJ | |
| 8876 | 248368 | Thomas, Errelle Lezontae | Keller Lenkner | 1/24/2022 | 9:20-cv-02223-MCR-GRJ | |
| 8877 | 248374 | Cobb, Rodriquez | Keller Lenkner | 1/24/2022 | 9:20-cv-02229-MCR-GRJ | |
| 8878 | 248388 | MAINES, JUAN D | Keller Lenkner | 1/24/2022 | 9:20-cv-02243-MCR-GRJ | |
| 8879 | 248389 | Green, Mark | Keller Lenkner | 1/24/2022 | 9:20-cv-02244-MCR-GRJ | |
| 8880 | 248396 | Serrano, Gustavo | Keller Lenkner | 1/24/2022 | 9:20-cv-02251-MCR-GRJ | |
| 8881 | 248398 | Hamilton, Mark W | Keller Lenkner | 1/24/2022 | 9:20-cv-02253-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8882 | 248399 | Hanson, Justin P. | Keller Lenkner | 1/24/2022 | 9:20-cv-02254-MCR-GRJ | |
| 8883 | 248404 | Bish, Joshua | Keller Lenkner | 1/24/2022 | 9:20-cv-02259-MCR-GRJ | |
| 8884 | 248407 | Heraty, Colin Michael | Keller Lenkner | 1/24/2022 | 9:20-cv-02262-MCR-GRJ | |
| 8885 | 248410 | Hernandez, Michael | Keller Lenkner | 1/24/2022 | 9:20-cv-02265-MCR-GRJ | |
| 8886 | 248411 | Perez, Erica | Keller Lenkner | 1/24/2022 | 9:20-cv-02266-MCR-GRJ | |
| 8887 | 248416 | Hill, Lesly Elvina | Keller Lenkner | 1/24/2022 | 9:20-cv-02271-MCR-GRJ | |
| 8888 | 248421 | Hudson, Angela M | Keller Lenkner | 1/24/2022 | 9:20-cv-02276-MCR-GRJ | |
| 8889 | 248424 | Humphrey, Justin M. | Keller Lenkner | 1/24/2022 | 9:20-cv-02279-MCR-GRJ | |
| 8890 | 248425 | Ibarra, David | Keller Lenkner | 1/24/2022 | 9:20-cv-02280-MCR-GRJ | |
| 8891 | 248433 | Adams, Jared Tyler | Keller Lenkner | 1/24/2022 | 9:20-cv-02288-MCR-GRJ | |
| 8892 | 248437 | Jefferson, Kenneth | Keller Lenkner | 1/24/2022 | 9:20-cv-02292-MCR-GRJ | |
| 8893 | 248440 | Good, Jerry | Keller Lenkner | 1/24/2022 | 9:20-cv-02295-MCR-GRJ | |
| 8894 | 248441 | Yerden, Jerry | Keller Lenkner | 1/24/2022 | 9:20-cv-02296-MCR-GRJ | |
| 8895 | 248453 | Rector, Joseph Shayne | Keller Lenkner | 1/24/2022 | 9:20-cv-02308-MCR-GRJ | |
| 8896 | 248459 | Karabas, Kenan S. | Keller Lenkner | 1/24/2022 | 9:20-cv-02314-MCR-GRJ | |
| 8897 | 248469 | Khandani, Hoori | Keller Lenkner | 1/24/2022 | 9:20-cv-02324-MCR-GRJ | |
| 8898 | 248471 | KING, BRADLEY | Keller Lenkner | 1/24/2022 | 9:20-cv-02481-MCR-GRJ | |
| 8899 | 248474 | Bowie, Johnny Lamont | Keller Lenkner | 1/24/2022 | 9:20-cv-02484-MCR-GRJ | |
| 8900 | 248477 | Landry, Bryce | Keller Lenkner | 1/24/2022 | 9:20-cv-02487-MCR-GRJ | |
| 8901 | 248492 | Workman, Marissa Lynn | Keller Lenkner | 1/24/2022 | 9:20-cv-02502-MCR-GRJ | |
| 8902 | 248493 | Hartstine, Jessie James | Keller Lenkner | 1/24/2022 | 9:20-cv-02503-MCR-GRJ | |
| 8903 | 248515 | LEONARD, PATRICK | Keller Lenkner | 1/24/2022 | 9:20-cv-02547-MCR-GRJ | |
| 8904 | 248522 | Means, Jason | Keller Lenkner | 1/24/2022 | 9:20-cv-02561-MCR-GRJ | |
| 8905 | 248523 | Meza, David | Keller Lenkner | 1/24/2022 | 9:20-cv-02563-MCR-GRJ | |
| 8906 | 248527 | Whitfield, Jonathan | Keller Lenkner | 1/24/2022 | 9:20-cv-02571-MCR-GRJ | |
| 8907 | 248528 | Miller, Joel | Keller Lenkner | 1/24/2022 | 9:20-cv-02574-MCR-GRJ | |
| 8908 | 248535 | Moses, Samuel | Keller Lenkner | 1/24/2022 | 9:20-cv-02587-MCR-GRJ | |
| 8909 | 248539 | Nealy, Roger | Keller Lenkner | 1/24/2022 | 9:20-cv-02595-MCR-GRJ | |
| 8910 | 248542 | Norman, Kenneth | Keller Lenkner | 1/24/2022 | 9:20-cv-02601-MCR-GRJ | |
| 8911 | 248550 | Owens, Dale | Keller Lenkner | 1/24/2022 | 9:20-cv-02610-MCR-GRJ | |
| 8912 | 248551 | Padilla, David | Keller Lenkner | 1/24/2022 | 9:20-cv-02611-MCR-GRJ | |
| 8913 | 248552 | Pantlitz, Anthony A | Keller Lenkner | 1/24/2022 | 9:20-cv-02612-MCR-GRJ | |
| 8914 | 248568 | Porter, Justin N. | Keller Lenkner | 1/24/2022 | 9:20-cv-02628-MCR-GRJ | |
| 8915 | 248579 | RAPOSO, JOE | Keller Lenkner | 1/24/2022 | 9:20-cv-02639-MCR-GRJ | |
| 8916 | 248583 | Renew, Lawrence Robert | Keller Lenkner | 1/24/2022 | 9:20-cv-02643-MCR-GRJ | |
| 8917 | 248585 | Beltran, Ricardo | Keller Lenkner | 1/24/2022 | 9:20-cv-02645-MCR-GRJ | |
| 8918 | 248595 | RODRIGUEZ, EDGARDO | Keller Lenkner | 1/24/2022 | 9:20-cv-02655-MCR-GRJ | |
| 8919 | 248601 | Romriell, Jeromy | Keller Lenkner | 1/24/2022 | 9:20-cv-02661-MCR-GRJ | |
| 8920 | 248607 | Rudolph, Chauncey | Keller Lenkner | 1/24/2022 | 9:20-cv-02667-MCR-GRJ | |
| 8921 | 248611 | Sylvester, Scott Alan | Keller Lenkner | 1/24/2022 | 9:20-cv-02671-MCR-GRJ | |
| 8922 | 248612 | Sears, Brian | Keller Lenkner | 1/24/2022 | 9:20-cv-02672-MCR-GRJ | |
| 8923 | 248613 | Taylor, Sebastian James | Keller Lenkner | 1/24/2022 | 9:20-cv-02673-MCR-GRJ | |
| 8924 | 248617 | Hawley, Shawn Lewis | Keller Lenkner | 1/24/2022 | 9:20-cv-02677-MCR-GRJ | |
| 8925 | 248621 | Sierra, Edwin Anthony | Keller Lenkner | 1/24/2022 | 9:20-cv-02681-MCR-GRJ | |
| 8926 | 248623 | Fields, Kori Lynn | Keller Lenkner | 1/24/2022 | 9:20-cv-02683-MCR-GRJ | |
| 8927 | 248625 | Sivils, Timothy Sylvan | Keller Lenkner | 1/24/2022 | 9:20-cv-02685-MCR-GRJ | |
| 8928 | 248627 | Smith, Amanda S | Keller Lenkner | 1/24/2022 | 9:20-cv-02687-MCR-GRJ | |
| 8929 | 248634 | Staab, Christopher D | Keller Lenkner | 1/24/2022 | 9:20-cv-02694-MCR-GRJ | |
| 8930 | 248637 | Stone, Jon | Keller Lenkner | 1/24/2022 | 9:20-cv-02697-MCR-GRJ | |
| 8931 | 248641 | Rodriguez, Juan Manuel | Keller Lenkner | 1/24/2022 | 9:20-cv-02701-MCR-GRJ | |
| 8932 | 248642 | Swartz, Alfred | Keller Lenkner | 1/24/2022 | 9:20-cv-02702-MCR-GRJ | |
| 8933 | 248644 | Taylor, Legredis | Keller Lenkner | 1/24/2022 | 9:20-cv-02704-MCR-GRJ | |
| 8934 | 248648 | Tierman, Joshua Paul | Keller Lenkner | 1/24/2022 | 9:20-cv-02708-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8935 | 248652 | Turek, Desiree L | Keller Lenkner | 1/24/2022 | 9:20-cv-02712-MCR-GRJ | |
| 8936 | 248657 | Vick, David | Keller Lenkner | 1/24/2022 | 9:20-cv-02717-MCR-GRJ | |
| 8937 | 248662 | Wilson, Tyler Shane | Keller Lenkner | 1/24/2022 | 9:20-cv-02722-MCR-GRJ | |
| 8938 | 248668 | White, David Wayne | Keller Lenkner | 1/24/2022 | 9:20-cv-02728-MCR-GRJ | |
| 8939 | 248675 | Wright, Brantin | Keller Lenkner | 1/24/2022 | 9:20-cv-02735-MCR-GRJ | |
| 8940 | 248745 | Sanchez, Pedro | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-91711-MCR-GRJ | |
| 8941 | 248748 | HUNTER, TRAVIS | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-91714-MCR-GRJ | |
| 8942 | 248751 | HARRIS, DAVID | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-91717-MCR-GRJ | |
| 8943 | 248754 | GREEN, CHRISTOPHER | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-91720-MCR-GRJ | |
| 8944 | 248757 | COFFEY, GARY | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-91723-MCR-GRJ | |
| 8945 | 248787 | STACK, CHARLES | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-91753-MCR-GRJ | |
| 8946 | 248877 | Ehlers, Nicholas | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-91843-MCR-GRJ | |
| 8947 | 248985 | GREVAS, STEVEN | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-92010-MCR-GRJ | |
| 8948 | 249030 | Maddox, Matthew | The Gori Law Firm, P.C. | 1/24/2022 | 8:20-cv-92096-MCR-GRJ | |
| 8949 | 250333 | AGUILERA, MIGUEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-94970-MCR-GRJ | |
| 8950 | 250339 | AMADOR, ASHLEY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-94976-MCR-GRJ | |
| 8951 | 250341 | ANDERS, CASSIE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-94978-MCR-GRJ | |
| 8952 | 250344 | Andrews, Justin | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-94981-MCR-GRJ | |
| 8953 | 250349 | Arroyo, Richard | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-94986-MCR-GRJ | |
| 8954 | 250351 | AYERS, JOHN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-94988-MCR-GRJ | |
| 8955 | 250352 | BAKKEL, DAMION | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-94989-MCR-GRJ | |
| 8956 | 250358 | Bell, Edward | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-94995-MCR-GRJ | |
| 8957 | 250360 | BERBER, HUMBERTO | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-94997-MCR-GRJ | |
| 8958 | 250361 | Bergendahl, Charles | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-94998-MCR-GRJ | |
| 8959 | 250364 | BOWIE, ERLON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95001-MCR-GRJ | |
| 8960 | 250365 | Boysel, Chad | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95002-MCR-GRJ | |
| 8961 | 250368 | BRITTON, DANIEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95005-MCR-GRJ | |
| 8962 | 250372 | Brown, John | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95009-MCR-GRJ | |
| 8963 | 250373 | BROWN, ALONZO | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95010-MCR-GRJ | |
| 8964 | 250374 | Buchanan, James | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95011-MCR-GRJ | |
| 8965 | 250375 | Caban, Juan | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95012-MCR-GRJ | |
| 8966 | 250378 | CALLAHAN, BENJAMIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95015-MCR-GRJ | |
| 8967 | 250381 | CARLSON, DANIEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95018-MCR-GRJ | |
| 8968 | 250387 | CARVIN, RODNEY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95024-MCR-GRJ | |
| 8969 | 250389 | CAVE, CARMON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95026-MCR-GRJ | |
| 8970 | 250398 | Clay, Roy | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95035-MCR-GRJ | |
| 8971 | 250400 | COLLINS, JEFFERY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95037-MCR-GRJ | |
| 8972 | 250402 | COLON, ANTHONY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95039-MCR-GRJ | |
| 8973 | 250425 | EADY, THOMAS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95062-MCR-GRJ | |
| 8974 | 250426 | ELLIS, JOHNATHON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95063-MCR-GRJ | |
| 8975 | 250431 | FEIT, MATTHEW | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95068-MCR-GRJ | |
| 8976 | 250435 | FLOSSMANN, GARY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95072-MCR-GRJ | |
| 8977 | 250438 | FROGGATT, GEORGE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95075-MCR-GRJ | |
| 8978 | 250448 | GOMEZ, RICHARD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95085-MCR-GRJ | |
| 8979 | 250454 | Green, Matthew | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95091-MCR-GRJ | |
| 8980 | 250462 | Hand, Eric | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95099-MCR-GRJ | |
| 8981 | 250469 | HOBSON, JOEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95106-MCR-GRJ | |
| 8982 | 250471 | HORTON, DANIEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95108-MCR-GRJ | |
| 8983 | 250473 | Huffman, Allen | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95110-MCR-GRJ | |
| 8984 | 250476 | HUNT, KENNETH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95113-MCR-GRJ | |
| 8985 | 250478 | INMAN, JOHNATHAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95115-MCR-GRJ | |
| 8986 | 250479 | Jackson, Gregory | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95116-MCR-GRJ | |
| 8987 | 250482 | JEFFERSON, CLINTON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95119-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 8988 | 250484 | JENNINGS, PHILIP | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95121-MCR-GRJ | |
| 8989 | 250485 | Jennings, Jason | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95122-MCR-GRJ | |
| 8990 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95123-MCR-GRJ | |
| 8991 | 250489 | Johnson, Brandon | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95126-MCR-GRJ | |
| 8992 | 250497 | KEELING, TIM | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95195-MCR-GRJ | |
| 8993 | 250499 | KELL, CHRISTOPHER | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95197-MCR-GRJ | |
| 8994 | 250502 | KILLEN, GARRY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95200-MCR-GRJ | |
| 8995 | 250503 | Kimble, Broderick | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95201-MCR-GRJ | |
| 8996 | 250505 | KINNEAR, PAUL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95203-MCR-GRJ | |
| 8997 | 250507 | KOLIS, ANDREW | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95205-MCR-GRJ | |
| 8998 | 250512 | LEE, JASON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95210-MCR-GRJ | |
| 8999 | 250516 | Levingston, Lowell | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95214-MCR-GRJ | |
| 9000 | 250517 | LEWIS, ANGELICA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95215-MCR-GRJ | |
| 9001 | 250519 | LITTLETON, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95217-MCR-GRJ | |
| 9002 | 250520 | LOFTON, DANNY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95218-MCR-GRJ | |
| 9003 | 250521 | Lopez, Daniel | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95219-MCR-GRJ | |
| 9004 | 250523 | LUNDAK, KEVIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95221-MCR-GRJ | |
| 9005 | 250524 | LUNSFORD, CHRISTOPHER | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95222-MCR-GRJ | |
| 9006 | 250529 | MARTENS, BRANDON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95227-MCR-GRJ | |
| 9007 | 250532 | MASON, JOSEPH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95230-MCR-GRJ | |
| 9008 | 250534 | MAYS, LARRY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95232-MCR-GRJ | |
| 9009 | 250535 | McCarty, David | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95233-MCR-GRJ | |
| 9010 | 250537 | MCDOUGALL, ROBERT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95235-MCR-GRJ | |
| 9011 | 250539 | MEEKS, NICHOLAS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95237-MCR-GRJ | |
| 9012 | 250542 | Miller, Michael | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95240-MCR-GRJ | |
| 9013 | 250547 | MONAHAN, KEVIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95247-MCR-GRJ | |
| 9014 | 250548 | MONTALVO, JESUS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95248-MCR-GRJ | |
| 9015 | 250549 | MONTEZ, DINO | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95249-MCR-GRJ | |
| 9016 | 250550 | Montiel, George | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95250-MCR-GRJ | |
| 9017 | 250551 | Moore, Christopher | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95251-MCR-GRJ | |
| 9018 | 250552 | MOUAS, KACI | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95252-MCR-GRJ | |
| 9019 | 250553 | MULLINIKS, TOMMY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95253-MCR-GRJ | |
| 9020 | 250554 | MUÑOZ, JUAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95242-MCR-GRJ | |
| 9021 | 250555 | Murphy, Kevin | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95254-MCR-GRJ | |
| 9022 | 250556 | MURPHY, JONATHAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95255-MCR-GRJ | |
| 9023 | 250559 | MYERS, EARL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95258-MCR-GRJ | |
| 9024 | 250560 | MYERS, BREEANNA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95259-MCR-GRJ | |
| 9025 | 250567 | OSBORNE, LARRY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95266-MCR-GRJ | |
| 9026 | 250572 | PEÑA, KENNETH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95244-MCR-GRJ | |
| 9027 | 250573 | PESCADOR, VICTOR | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95271-MCR-GRJ | |
| 9028 | 250574 | PETHEL, SHAWN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95272-MCR-GRJ | |
| 9029 | 250576 | PIERRESAINT, DENIS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95274-MCR-GRJ | |
| 9030 | 250579 | Price, George | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95277-MCR-GRJ | |
| 9031 | 250582 | RANDELL BROWN, KEELEY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95280-MCR-GRJ | |
| 9032 | 250584 | RICHISON, ANTHONY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95282-MCR-GRJ | |
| 9033 | 250587 | Roberts, Michael | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95285-MCR-GRJ | |
| 9034 | 250588 | ROBINSON, TANEESHA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95286-MCR-GRJ | |
| 9035 | 250590 | Rodriguez, Michael | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95288-MCR-GRJ | |
| 9036 | 250591 | Rodriguez, Miguel | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95289-MCR-GRJ | |
| 9037 | 250593 | ROLLER, JAMES | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95291-MCR-GRJ | |
| 9038 | 250596 | ROSARIO, LUIS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95294-MCR-GRJ | |
| 9039 | 250597 | Ross, Stephen | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95295-MCR-GRJ | |
| 9040 | 250599 | ROSS, FRANCES | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95297-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9041 | 250600 | ROSSOVICH, EDMOND | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95298-MCR-GRJ | |
| 9042 | 250602 | Salaz, Joshua | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95300-MCR-GRJ | |
| 9043 | 250604 | Sanders, Kevin | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95302-MCR-GRJ | |
| 9044 | 250612 | Serrata, James | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95310-MCR-GRJ | |
| 9045 | 250614 | Shaw, Craig | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95312-MCR-GRJ | |
| 9046 | 250615 | SHEEHAN, CHRISTOPHER | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95313-MCR-GRJ | |
| 9047 | 250617 | SHIN, JOE | Kirkendall Dwyer LLP | 1/24/2022 | | 8:20-cv-95315-MCR-GRJ |
| 9048 | 250618 | SHINE, COLLEEN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95316-MCR-GRJ | |
| 9049 | 250621 | SLOAN, ANDREW | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95319-MCR-GRJ | |
| 9050 | 250622 | Smith, Christopher | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95320-MCR-GRJ | |
| 9051 | 250626 | SNEED, BRENDA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95324-MCR-GRJ | |
| 9052 | 250628 | SOLIVEN, ALLAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95326-MCR-GRJ | |
| 9053 | 250631 | STAATS, BRYANT | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95329-MCR-GRJ | |
| 9054 | 250633 | STAPLETON, CLINTON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95331-MCR-GRJ | |
| 9055 | 250637 | STRICKLIN, BRAD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95335-MCR-GRJ | |
| 9056 | 250640 | Teague, Gary | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95338-MCR-GRJ | |
| 9057 | 250644 | THURMAN, SETERIAL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95342-MCR-GRJ | |
| 9058 | 250648 | TUTSON, ARNOLD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95346-MCR-GRJ | |
| 9059 | 250656 | VICKERS, KYLE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95354-MCR-GRJ | |
| 9060 | 250659 | Vourazeris, Jacob | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95357-MCR-GRJ | |
| 9061 | 250660 | Walker, Eric | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95358-MCR-GRJ | |
| 9062 | 250665 | WELSCH, RICHARD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95363-MCR-GRJ | |
| 9063 | 250668 | WILCOXSON, ALAN KEITH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95366-MCR-GRJ | |
| 9064 | 250669 | Wilkinson, John | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95367-MCR-GRJ | |
| 9065 | 250670 | Williams, Cordelia | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95368-MCR-GRJ | |
| 9066 | 250674 | WOOD, BRIAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95372-MCR-GRJ | |
| 9067 | 250678 | XIQUES, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-95376-MCR-GRJ | |
| 9068 | 250728 | Lopez, Juan M. | Singleton Schreiber, LLP | 1/24/2022 | 8:20-cv-97800-MCR-GRJ | |
| 9069 | 250737 | Turner, Chris | Singleton Schreiber, LLP | 1/24/2022 | 8:20-cv-97809-MCR-GRJ | |
| 9070 | 250742 | Agee, Keith | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94794-MCR-GRJ | |
| 9071 | 250748 | Allen, Tim | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94800-MCR-GRJ | |
| 9072 | 250751 | Anderson, LaQuanta | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-94803-MCR-GRJ |
| 9073 | 250755 | Armstrong, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94807-MCR-GRJ | |
| 9074 | 250756 | Atkins, Lorenzo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94808-MCR-GRJ | |
| 9075 | 250757 | Austin, Amy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94809-MCR-GRJ | |
| 9076 | 250759 | Ayers, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94811-MCR-GRJ | |
| 9077 | 250765 | BARNES, JOSHUA | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94817-MCR-GRJ | |
| 9078 | 250766 | Barris, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94818-MCR-GRJ | |
| 9079 | 250773 | Berumen, Gilberto | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94825-MCR-GRJ | |
| 9080 | 250783 | Bonilla, Julio | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94835-MCR-GRJ | |
| 9081 | 250788 | Bowinkelman, Marc | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94840-MCR-GRJ | |
| 9082 | 250789 | Boyd, Devaughn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94841-MCR-GRJ | |
| 9083 | 250790 | Boyd, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94842-MCR-GRJ | |
| 9084 | 250800 | Brindisi, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94852-MCR-GRJ | |
| 9085 | 250804 | Brook, Donald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94856-MCR-GRJ | |
| 9086 | 250807 | BROWN, JOSEPH | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94859-MCR-GRJ | |
| 9087 | 250815 | Burns, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94867-MCR-GRJ | |
| 9088 | 250816 | Burton, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-94868-MCR-GRJ |
| 9089 | 250817 | Bush, LaQunia | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94869-MCR-GRJ | |
| 9090 | 250830 | Candler, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95593-MCR-GRJ | |
| 9091 | 250831 | Cannon, Arthur | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95596-MCR-GRJ | |
| 9092 | 250837 | Carreon, Lovelito | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95609-MCR-GRJ | |
| 9093 | 250839 | Carter, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95614-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9094 | 250841 | Castilla, Jorge | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95619-MCR-GRJ | |
| 9095 | 250846 | Chaffin, Zachary | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95630-MCR-GRJ | |
| 9096 | 250850 | Chaparro, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95639-MCR-GRJ | |
| 9097 | 250851 | Charlton, Christian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95641-MCR-GRJ | |
| 9098 | 250852 | Chavez, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95644-MCR-GRJ | |
| 9099 | 250855 | Chilson, Frank | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95650-MCR-GRJ | |
| 9100 | 250858 | Cirrito, Ronald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95657-MCR-GRJ | |
| 9101 | 250859 | Clark, Miles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95659-MCR-GRJ | |
| 9102 | 250874 | Conto, Kurtis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95687-MCR-GRJ | |
| 9103 | 250881 | Cottrell, Skyelor | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95694-MCR-GRJ | |
| 9104 | 250886 | Cox, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95699-MCR-GRJ | |
| 9105 | 250888 | Crandall, Demarkis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95701-MCR-GRJ | |
| 9106 | 250889 | Crane, Bruce | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95702-MCR-GRJ | |
| 9107 | 250894 | Cusic, Cedrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95707-MCR-GRJ | |
| 9108 | 250897 | Damon, Glenn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95710-MCR-GRJ | |
| 9109 | 250901 | Davidson, Larry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95714-MCR-GRJ | |
| 9110 | 250907 | Day, Louis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95720-MCR-GRJ | |
| 9111 | 250908 | Deavens, Vincent | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95721-MCR-GRJ | |
| 9112 | 250913 | Depass, Jeremiah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95726-MCR-GRJ | |
| 9113 | 250914 | DeRamus, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95727-MCR-GRJ | |
| 9114 | 250917 | Diaz, Majalisa | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95730-MCR-GRJ | |
| 9115 | 250919 | Dimitro, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-95732-MCR-GRJ |
| 9116 | 250920 | Dinkins, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95733-MCR-GRJ | |
| 9117 | 250932 | Duckett Williams, Sharondah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95745-MCR-GRJ | |
| 9118 | 250937 | Eason, Kinechen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95750-MCR-GRJ | |
| 9119 | 250942 | Effiom, Alexander | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95755-MCR-GRJ | |
| 9120 | 250943 | Eisenhut, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95756-MCR-GRJ | |
| 9121 | 250952 | Esparza, Johnny | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95771-MCR-GRJ | |
| 9122 | 250966 | Fitzgerald, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95802-MCR-GRJ | |
| 9123 | 250973 | Foulks, Milan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95818-MCR-GRJ | |
| 9124 | 250975 | Frank, Blade | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-95822-MCR-GRJ | |
| 9125 | 250976 | Frazee, Darren | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96119-MCR-GRJ | |
| 9126 | 250977 | Frazier, Donavin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96120-MCR-GRJ | |
| 9127 | 250981 | FULMER, JAMES | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-96124-MCR-GRJ |
| 9128 | 250982 | Fulz, Laura | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96125-MCR-GRJ | |
| 9129 | 250983 | Gallagher, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-96126-MCR-GRJ |
| 9130 | 250987 | Gamez, Apolonio | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96130-MCR-GRJ | |
| 9131 | 250988 | Garceau, Collin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96131-MCR-GRJ | |
| 9132 | 250992 | Garza, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96135-MCR-GRJ | |
| 9133 | 250996 | Gentry, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96139-MCR-GRJ | |
| 9134 | 250997 | Giles, Aspen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96140-MCR-GRJ | |
| 9135 | 250998 | Giroux, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96141-MCR-GRJ | |
| 9136 | 251002 | Gobble, Howard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96145-MCR-GRJ | |
| 9137 | 251003 | Godsey, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96146-MCR-GRJ | |
| 9138 | 251004 | Goeloe, Lloyd | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96147-MCR-GRJ | |
| 9139 | 251006 | Goins, Archie | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-96149-MCR-GRJ |
| 9140 | 251010 | GOODWIN, JASON | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96153-MCR-GRJ | |
| 9141 | 251014 | Grant, Angelique | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-96157-MCR-GRJ |
| 9142 | 251016 | Graves, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96159-MCR-GRJ | |
| 9143 | 251017 | Gravley, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96160-MCR-GRJ | |
| 9144 | 251029 | Haak, Jamie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96172-MCR-GRJ | |
| 9145 | 251031 | Haggins, Jeffery | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96174-MCR-GRJ | |
| 9146 | 251034 | Hairston, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96177-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9147 | 251035 | Halan, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96178-MCR-GRJ | |
| 9148 | 251039 | Hall-Wallace, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96182-MCR-GRJ | |
| 9149 | 251041 | Hankins, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96184-MCR-GRJ | |
| 9150 | 251042 | Hanson, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96185-MCR-GRJ | |
| 9151 | 251047 | Harris, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96190-MCR-GRJ | |
| 9152 | 251049 | Helms, George | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96192-MCR-GRJ | |
| 9153 | 251051 | Henrickson, Devin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96194-MCR-GRJ | |
| 9154 | 251055 | Herbert, Catrina | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-96198-MCR-GRJ |
| 9155 | 251069 | Hoffman, Nathanial | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96212-MCR-GRJ | |
| 9156 | 251070 | Hoke, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96213-MCR-GRJ | |
| 9157 | 251071 | Holder, Randy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96214-MCR-GRJ | |
| 9158 | 251074 | Holmes, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-96217-MCR-GRJ |
| 9159 | 251079 | HOWARD, JEFFREY | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96222-MCR-GRJ | |
| 9160 | 251080 | Huber, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96223-MCR-GRJ | |
| 9161 | 251081 | Hudson, Kabaka | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96224-MCR-GRJ | |
| 9162 | 251082 | Hunt, Troy | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-96225-MCR-GRJ |
| 9163 | 251083 | Hunter, George | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96226-MCR-GRJ | |
| 9164 | 251084 | Hunter, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96227-MCR-GRJ | |
| 9165 | 251090 | Isbell, Rodney | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96233-MCR-GRJ | |
| 9166 | 251092 | Ivory, Earl | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96235-MCR-GRJ | |
| 9167 | 251093 | Jacaruso, Nicholas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96236-MCR-GRJ | |
| 9168 | 251094 | JACKSON, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96237-MCR-GRJ | |
| 9169 | 251100 | Jacobs, Emmanuela | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96243-MCR-GRJ | |
| 9170 | 251106 | JESS, MICHAEL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96249-MCR-GRJ | |
| 9171 | 251107 | Johannesson, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96250-MCR-GRJ | |
| 9172 | 251109 | Johnson, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-96252-MCR-GRJ |
| 9173 | 251110 | Johnson, Chase | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96253-MCR-GRJ | |
| 9174 | 251115 | Johnson, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96258-MCR-GRJ | |
| 9175 | 251117 | Johnson, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96260-MCR-GRJ | |
| 9176 | 251118 | Johnson, Tommy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96261-MCR-GRJ | |
| 9177 | 251126 | JONES, VICTOR | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96361-MCR-GRJ | |
| 9178 | 251127 | Joseph, Weeckendjy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96363-MCR-GRJ | |
| 9179 | 251129 | Kapple, Chris | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96366-MCR-GRJ | |
| 9180 | 251134 | Kern, Francis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96377-MCR-GRJ | |
| 9181 | 251143 | Kivela, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96401-MCR-GRJ | |
| 9182 | 251145 | Knight, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96405-MCR-GRJ | |
| 9183 | 251148 | Koons, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96411-MCR-GRJ | |
| 9184 | 251152 | Kuehn, Adam | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96418-MCR-GRJ | |
| 9185 | 251159 | Lee, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96431-MCR-GRJ | |
| 9186 | 251161 | Lee, Donald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96435-MCR-GRJ | |
| 9187 | 251164 | Lelauti, Taisamoa | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96441-MCR-GRJ | |
| 9188 | 251173 | Lister, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96457-MCR-GRJ | |
| 9189 | 251174 | Lister, Jon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96459-MCR-GRJ | |
| 9190 | 251177 | Lopez, Ruben | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96464-MCR-GRJ | |
| 9191 | 251181 | Loza, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96472-MCR-GRJ | |
| 9192 | 251188 | Maffucci, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-96485-MCR-GRJ |
| 9193 | 251191 | Mapp, Stanley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96491-MCR-GRJ | |
| 9194 | 251192 | Marsden, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96494-MCR-GRJ | |
| 9195 | 251198 | Martinez, Jared | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96508-MCR-GRJ | |
| 9196 | 251200 | Martinez, Ramon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96512-MCR-GRJ | |
| 9197 | 251203 | Mathews, Adrian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96519-MCR-GRJ | |
| 9198 | 251207 | May, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96528-MCR-GRJ | |
| 9199 | 251211 | McCartney, Derek | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96538-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9200 | 251213 | McClure, Evan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96542-MCR-GRJ | |
| 9201 | 251214 | MCCLURE, TAYANA | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96545-MCR-GRJ | |
| 9202 | 251215 | McCreery, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96547-MCR-GRJ | |
| 9203 | 251217 | McDuffy, Keith | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96552-MCR-GRJ | |
| 9204 | 251220 | McGuigan, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96559-MCR-GRJ | |
| 9205 | 251225 | McQuown, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96570-MCR-GRJ | |
| 9206 | 251228 | MEYER, TIMOTHY | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96577-MCR-GRJ | |
| 9207 | 251231 | Miller, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96584-MCR-GRJ | |
| 9208 | 251232 | Miller, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96586-MCR-GRJ | |
| 9209 | 251241 | Monge, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96606-MCR-GRJ | |
| 9210 | 251247 | Moore, Kristin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96620-MCR-GRJ | |
| 9211 | 251252 | Morris, Preston | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96631-MCR-GRJ | |
| 9212 | 251255 | Mosley, Rickie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96638-MCR-GRJ | |
| 9213 | 251261 | Mullins, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96651-MCR-GRJ | |
| 9214 | 251263 | Munding, Stephen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96655-MCR-GRJ | |
| 9215 | 251268 | Needham, Evan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-96666-MCR-GRJ |
| 9216 | 251271 | Nelson, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96672-MCR-GRJ | |
| 9217 | 251273 | Neumann, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-96677-MCR-GRJ |
| 9218 | 251275 | Nila, Yahcob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96681-MCR-GRJ | |
| 9219 | 251276 | Nixon, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96935-MCR-GRJ | |
| 9220 | 251279 | Norton, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96938-MCR-GRJ | |
| 9221 | 251281 | Nunez, Ariel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96940-MCR-GRJ | |
| 9222 | 251288 | Osgood, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-96947-MCR-GRJ |
| 9223 | 251291 | Owen, Jared | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96950-MCR-GRJ | |
| 9224 | 251295 | Paredesabreu, Carlos | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96954-MCR-GRJ | |
| 9225 | 251296 | Parker, Damian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96955-MCR-GRJ | |
| 9226 | 251297 | PARKER, DEREK | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96956-MCR-GRJ | |
| 9227 | 251298 | Parks, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96957-MCR-GRJ | |
| 9228 | 251299 | Parnell, Trevor | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96958-MCR-GRJ | |
| 9229 | 251302 | Pavlik, Douglas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96961-MCR-GRJ | |
| 9230 | 251303 | Pavlik, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96962-MCR-GRJ | |
| 9231 | 251305 | Pelland, Daryl | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96964-MCR-GRJ | |
| 9232 | 251309 | Peoples, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96966-MCR-GRJ | |
| 9233 | 251310 | Peppeard, Cory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96969-MCR-GRJ | |
| 9234 | 251314 | Persons, Dusten | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96973-MCR-GRJ | |
| 9235 | 251315 | Petermann-Norton, Landon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96974-MCR-GRJ | |
| 9236 | 251317 | Phillip, Leo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96976-MCR-GRJ | |
| 9237 | 251319 | Piatt, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96978-MCR-GRJ | |
| 9238 | 251322 | Place, Rickey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96981-MCR-GRJ | |
| 9239 | 251323 | Pleasant, Jessica | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96982-MCR-GRJ | |
| 9240 | 251325 | Plump, Fred | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96984-MCR-GRJ | |
| 9241 | 251327 | Pope, Keyanna | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96986-MCR-GRJ | |
| 9242 | 251329 | Posadas, Krisvhon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96988-MCR-GRJ | |
| 9243 | 251332 | Pratt, Coady | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96991-MCR-GRJ | |
| 9244 | 251335 | Proell, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96994-MCR-GRJ | |
| 9245 | 251336 | Pruden, Antonio | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96995-MCR-GRJ | |
| 9246 | 251340 | Radford, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-96999-MCR-GRJ | |
| 9247 | 251341 | Radlinski, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97000-MCR-GRJ | |
| 9248 | 251342 | Raftie, Jamar | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97001-MCR-GRJ | |
| 9249 | 251344 | Ramic, Dzemalj | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97003-MCR-GRJ | |
| 9250 | 251345 | Ramirez, Augustine | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-97004-MCR-GRJ |
| 9251 | 251346 | Ramirez, Edgar | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97005-MCR-GRJ | |
| 9252 | 251348 | Ramseur, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97007-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|------|
| 9253 | 251351 | Ratigan, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97010-MCR-GRJ | |
| 9254 | 251353 | Raygoza, Jose | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-97012-MCR-GRJ |
| 9255 | 251354 | Rearick, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97013-MCR-GRJ | |
| 9256 | 251359 | Rey, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97018-MCR-GRJ | |
| 9257 | 251372 | Roberts, Jake | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97031-MCR-GRJ | |
| 9258 | 251375 | Rocha, Raul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97034-MCR-GRJ | |
| 9259 | 251385 | Romero, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97044-MCR-GRJ | |
| 9260 | 251387 | Ross, Tiffany | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97046-MCR-GRJ | |
| 9261 | 251394 | Rudd, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97053-MCR-GRJ | |
| 9262 | 251396 | Russell, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97055-MCR-GRJ | |
| 9263 | 251398 | Samuels, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97057-MCR-GRJ | |
| 9264 | 251413 | Scott, Brock | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97072-MCR-GRJ | |
| 9265 | 251417 | Scott, Jefferey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97076-MCR-GRJ | |
| 9266 | 251423 | Shelton, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97082-MCR-GRJ | |
| 9267 | 251424 | Sherod, Duane | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97083-MCR-GRJ | |
| 9268 | 251426 | Shoemaker, Stephen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94307-MCR-GRJ | |
| 9269 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94309-MCR-GRJ | |
| 9270 | 251432 | Simmons, Jennifer | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94313-MCR-GRJ | |
| 9271 | 251433 | Sims, Clinton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94314-MCR-GRJ | |
| 9272 | 251435 | Slocum, Mark | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94316-MCR-GRJ | |
| 9273 | 251437 | Smallwood, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-94318-MCR-GRJ |
| 9274 | 251441 | Smith, Herschell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94322-MCR-GRJ | |
| 9275 | 251442 | SMITH, JOSHUA | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-94323-MCR-GRJ |
| 9276 | 251443 | Smith, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94324-MCR-GRJ | |
| 9277 | 251447 | Smitherman, Mack | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94328-MCR-GRJ | |
| 9278 | 251455 | Starling, Garrett | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94336-MCR-GRJ | |
| 9279 | 251460 | Stevenson, Shayne | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94341-MCR-GRJ | |
| 9280 | 251461 | Stinson, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94342-MCR-GRJ | |
| 9281 | 251463 | Stith, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-94344-MCR-GRJ |
| 9282 | 251464 | Stokes, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94345-MCR-GRJ | |
| 9283 | 251467 | Stout, Derick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94348-MCR-GRJ | |
| 9284 | 251469 | Stringer, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94350-MCR-GRJ | |
| 9285 | 251470 | Strong, Crystal | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94351-MCR-GRJ | |
| 9286 | 251477 | Swanson, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94458-MCR-GRJ | |
| 9287 | 251478 | Sweet, Gary | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-94461-MCR-GRJ |
| 9288 | 251479 | SWINDLE, CORY | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94464-MCR-GRJ | |
| 9289 | 251484 | Szala, Stephanie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94477-MCR-GRJ | |
| 9290 | 251486 | Tate, Victoria | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94481-MCR-GRJ | |
| 9291 | 251487 | Taylor, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94484-MCR-GRJ | |
| 9292 | 251488 | TAYLOR, CODY | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94487-MCR-GRJ | |
| 9293 | 251489 | Taylor, Gary | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94490-MCR-GRJ | |
| 9294 | 251492 | Tellez, Joe | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94497-MCR-GRJ | |
| 9295 | 251493 | Temple, Cameron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94500-MCR-GRJ | |
| 9296 | 251498 | Thomas, Mack | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94513-MCR-GRJ | |
| 9297 | 251507 | Tobias, Francis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94538-MCR-GRJ | |
| 9298 | 251512 | Torbit, Malcolm | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-94551-MCR-GRJ |
| 9299 | 251514 | Towell, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-94557-MCR-GRJ |
| 9300 | 251515 | Townsend, Clinton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94560-MCR-GRJ | |
| 9301 | 251518 | Trog, Alexander | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94569-MCR-GRJ | |
| 9302 | 251519 | Trueax, Benjamin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94570-MCR-GRJ | |
| 9303 | 251522 | Turpin, Jonathon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94579-MCR-GRJ | |
| 9304 | 251523 | Ugalde, Diego | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94582-MCR-GRJ | |
| 9305 | 251526 | Upton, Adam | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94589-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9306 | 251532 | VALENTINO, JOSEPH | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94606-MCR-GRJ | |
| 9307 | 251536 | Vargas, Arturo | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-94617-MCR-GRJ |
| 9308 | 251537 | Varma, Ajay | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94620-MCR-GRJ | |
| 9309 | 251543 | Vela, Steve | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-94636-MCR-GRJ | |
| 9310 | 251546 | Vermeer, Nicholas | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-94645-MCR-GRJ |
| 9311 | 251547 | Vidal, Collin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97085-MCR-GRJ | |
| 9312 | 251548 | Vigil, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97086-MCR-GRJ | |
| 9313 | 251549 | Villarreal, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-97087-MCR-GRJ |
| 9314 | 251552 | Wagers, Jeanne | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97090-MCR-GRJ | |
| 9315 | 251557 | Walls, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97095-MCR-GRJ | |
| 9316 | 251558 | Walz, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97096-MCR-GRJ | |
| 9317 | 251562 | Washington, Larry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97100-MCR-GRJ | |
| 9318 | 251567 | Webster, Amanda | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97105-MCR-GRJ | |
| 9319 | 251569 | Weir, Willym | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-97107-MCR-GRJ |
| 9320 | 251570 | Welker, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97108-MCR-GRJ | |
| 9321 | 251572 | Wesley, Tricetan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97110-MCR-GRJ | |
| 9322 | 251578 | Wigboldy, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97116-MCR-GRJ | |
| 9323 | 251579 | Wiggins, Jamel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97117-MCR-GRJ | |
| 9324 | 251582 | Williams, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97120-MCR-GRJ | |
| 9325 | 251589 | Williams, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97127-MCR-GRJ | |
| 9326 | 251593 | Witt, Jordan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-97131-MCR-GRJ |
| 9327 | 251598 | Wright, Eddie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 8:20-cv-97141-MCR-GRJ | |
| 9328 | 251600 | Wyatt, Samuel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-97145-MCR-GRJ |
| 9329 | 251603 | Yelin, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 8:20-cv-97342-MCR-GRJ |
| 9330 | 251843 | ANDREW, DUSTIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97353-MCR-GRJ | |
| 9331 | 251845 | BAILEY, SIERRA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97355-MCR-GRJ | |
| 9332 | 251859 | CHRISTIAN, TRAVIS | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97369-MCR-GRJ | |
| 9333 | 251866 | DENNEY, JOSEPH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97376-MCR-GRJ | |
| 9334 | 251869 | DICKEY, JOSEPH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97379-MCR-GRJ | |
| 9335 | 251871 | ELLMAN, JAI | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97381-MCR-GRJ | |
| 9336 | 251873 | ERTOLA, JASON | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97383-MCR-GRJ | |
| 9337 | 251874 | FORTUNE, KEVIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97384-MCR-GRJ | |
| 9338 | 251876 | FOX, TANYA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97386-MCR-GRJ | |
| 9339 | 251881 | GONZALEZ, JOSE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97391-MCR-GRJ | |
| 9340 | 251882 | GREEN, DOMINIC | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97392-MCR-GRJ | |
| 9341 | 251884 | GROB, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97396-MCR-GRJ | |
| 9342 | 251889 | HILLIARD, DOUG | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97406-MCR-GRJ | |
| 9343 | 251891 | HOOG, DUSTIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97410-MCR-GRJ | |
| 9344 | 251892 | Hornback, Roper | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97412-MCR-GRJ | |
| 9345 | 251895 | JOHNSON, JORDAN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97418-MCR-GRJ | |
| 9346 | 251900 | KOHN, JOSHUA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97428-MCR-GRJ | |
| 9347 | 251913 | McKay, Matthew | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97455-MCR-GRJ | |
| 9348 | 251916 | MORALES, JUSTIN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97461-MCR-GRJ | |
| 9349 | 251918 | NADEAU, KELLI | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97465-MCR-GRJ | |
| 9350 | 251922 | PARHAM, KENNETH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97473-MCR-GRJ | |
| 9351 | 251926 | PRESSMAN, MICAH | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97481-MCR-GRJ | |
| 9352 | 251928 | Rayborn, Jonathon | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97485-MCR-GRJ | |
| 9353 | 251931 | RIMANDO, FERNANDO | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97491-MCR-GRJ | |
| 9354 | 251937 | SENATUS, MIKE | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97503-MCR-GRJ | |
| 9355 | 251939 | SINGLETON, EVELYN | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97508-MCR-GRJ | |
| 9356 | 251945 | Thornton, Michael | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97520-MCR-GRJ | |
| 9357 | 251947 | TOLBERT, JOSHUA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97524-MCR-GRJ | |
| 9358 | 251949 | VASKIE, DONALD | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97528-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9359 | 251950 | VIDRINE, JOSHUA | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97530-MCR-GRJ | |
| 9360 | 251952 | Ward, Jonathan | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97534-MCR-GRJ | |
| 9361 | 251956 | WESSELMANN, KIMBERLY | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97542-MCR-GRJ | |
| 9362 | 251958 | WOODSMALL, RAYMOND | Kirkendall Dwyer LLP | 1/24/2022 | 8:20-cv-97546-MCR-GRJ | |
| 9363 | 255170 | DELP, ALICE | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 9:20-cv-00687-MCR-GRJ |
| 9364 | 255173 | SIMON, ATHENA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-00693-MCR-GRJ | |
| 9365 | 255174 | JAMAL, AUBREY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-00695-MCR-GRJ | |
| 9366 | 255183 | STINSON, CRAIG | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-00713-MCR-GRJ | |
| 9367 | 255184 | ELROD, CURTIS | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-00715-MCR-GRJ | |
| 9368 | 255189 | RAMER, DEREK | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-00725-MCR-GRJ | |
| 9369 | 255190 | MARKS, DONOVAN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-00726-MCR-GRJ | |
| 9370 | 255194 | TAYLOR-CARTER, ELIZABETH | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-00735-MCR-GRJ | |
| 9371 | 255199 | NALU, FAYIZ | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 9:20-cv-00745-MCR-GRJ |
| 9372 | 255200 | TAYLOR, FRANK | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 9:20-cv-00747-MCR-GRJ |
| 9373 | 255204 | LE, HIEU | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-00755-MCR-GRJ | |
| 9374 | 255215 | RAMIREZ, JOANN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-00776-MCR-GRJ | |
| 9375 | 255218 | Smith, Jonathan | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-00782-MCR-GRJ | |
| 9376 | 255226 | MOSES, KENNETH | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-00798-MCR-GRJ | |
| 9377 | 255227 | ROSS, KENNETH | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-00800-MCR-GRJ | |
| 9378 | 255229 | LILLY, KEVIN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01276-MCR-GRJ | |
| 9379 | 255231 | LOVE, LEVINCENT | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01278-MCR-GRJ | |
| 9380 | 255235 | PETTY, MARQUIS | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01282-MCR-GRJ | |
| 9381 | 255241 | RADER, MICHAEL | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01288-MCR-GRJ | |
| 9382 | 255242 | Thomas, Michael | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01289-MCR-GRJ | |
| 9383 | 255254 | WIDNER, SUMMER | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01300-MCR-GRJ | |
| 9384 | 255257 | REED, TROYVELLE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01303-MCR-GRJ | |
| 9385 | 255259 | RUSH, VINCENTE PATRICK | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01305-MCR-GRJ | |
| 9386 | 255262 | Keith, William | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01308-MCR-GRJ | |
| 9387 | 255945 | Jernigan, Flint | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-37729-MCR-GRJ | |
| 9388 | 255972 | Snodgrass, Scott | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-37793-MCR-GRJ | |
| 9389 | 255996 | Hillhouse, Michael | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-37842-MCR-GRJ | |
| 9390 | 256012 | Warren, Tim | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-37859-MCR-GRJ | |
| 9391 | 256082 | Hudson, Nicholas | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-37928-MCR-GRJ | |
| 9392 | 256110 | Musoke, Richard | Heninger Garrison Davis, LLC | 1/24/2022 | | 7:21-cv-37953-MCR-GRJ |
| 9393 | 256224 | Timmerman, Cheppette | Heninger Garrison Davis, LLC | 1/24/2022 | | 7:21-cv-38074-MCR-GRJ |
| 9394 | 256264 | Williams, Spencer | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-38170-MCR-GRJ | |
| 9395 | 256299 | Dighero, Brandon | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-11507-MCR-GRJ | |
| 9396 | 256414 | Moncibaiz, Chantel | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-11681-MCR-GRJ | |
| 9397 | 256527 | Roland, Clarence | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-11791-MCR-GRJ | |
| 9398 | 256606 | BRESSLER, STEVEN | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-13345-MCR-GRJ | |
| 9399 | 256649 | Hammond, David | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-13431-MCR-GRJ | |
| 9400 | 256694 | Selvon, Jason | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-13515-MCR-GRJ | |
| 9401 | 256716 | Gagnon-Kent, Shelia | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-13608-MCR-GRJ | |
| 9402 | 256748 | Rice, Jimmy | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-13637-MCR-GRJ | |
| 9403 | 256852 | Ayala, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00389-MCR-GRJ | |
| 9404 | 256853 | Barnes, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00390-MCR-GRJ | |
| 9405 | 256859 | Bouraima, Charly | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00396-MCR-GRJ | |
| 9406 | 256866 | Campos, Luis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00403-MCR-GRJ | |
| 9407 | 256871 | Davis, Lorenzo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00408-MCR-GRJ | |
| 9408 | 256873 | ELLIS, JONATHAN | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00410-MCR-GRJ | |
| 9409 | 256874 | Fennig, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00411-MCR-GRJ | |
| 9410 | 256877 | Francis, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00414-MCR-GRJ | |
| 9411 | 256881 | Grimaldo, Hector | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00418-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|-----|
| 9412 | 256886 | Hernandez, Jose | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00423-MCR-GRJ | |
| 9413 | 256888 | Holloway, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00844-MCR-GRJ | |
| 9414 | 256894 | Kamohara, Hayato | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00430-MCR-GRJ | |
| 9415 | 256895 | Kavanagh, Bart | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00431-MCR-GRJ | |
| 9416 | 256896 | Kelly, Erin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00432-MCR-GRJ | |
| 9417 | 256909 | Nichols, Branden | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00445-MCR-GRJ | |
| 9418 | 256911 | Orr, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00447-MCR-GRJ | |
| 9419 | 256913 | Poston, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00449-MCR-GRJ | |
| 9420 | 256920 | Sands, Christian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00456-MCR-GRJ | |
| 9421 | 256922 | Smith, Crystal | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00458-MCR-GRJ | |
| 9422 | 256928 | Zielke, Shay | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-00464-MCR-GRJ | |
| 9423 | 258379 | GALLIK, BRADLEY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01654-MCR-GRJ | |
| 9424 | 258381 | SIMON, ATHENA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01656-MCR-GRJ | |
| 9425 | 258382 | MACK, LEVERDIS | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01657-MCR-GRJ | |
| 9426 | 258384 | GULLEY, VICTOR | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01659-MCR-GRJ | |
| 9427 | 258631 | MORTLAND, LARRY | Cory Watson | 1/24/2022 | 9:20-cv-01002-MCR-GRJ | |
| 9428 | 258715 | Barrett-Mudge, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-02996-MCR-GRJ | |
| 9429 | 258718 | Cale, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-02999-MCR-GRJ | |
| 9430 | 258722 | Crawford, Roger | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-03003-MCR-GRJ | |
| 9431 | 258727 | Logston, Kraig | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-03008-MCR-GRJ | |
| 9432 | 258728 | Murdock, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-03009-MCR-GRJ | |
| 9433 | 258731 | Sanfilippo, Vito | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-03012-MCR-GRJ | |
| 9434 | 258733 | Strauss, Benjamin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-03014-MCR-GRJ | |
| 9435 | 258736 | White, Jennifer | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-03017-MCR-GRJ | |
| 9436 | 260055 | RODRIGUEZ, JUNIOR | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-01727-MCR-GRJ | |
| 9437 | 260073 | CARTER, CHRISTINA L. | The Gori Law Firm, P.C. | 1/24/2022 | 9:20-cv-01745-MCR-GRJ | |
| 9438 | 260077 | DARNELL, HERISHA | The Gori Law Firm, P.C. | 1/24/2022 | 9:20-cv-01747-MCR-GRJ | |
| 9439 | 260084 | Havard, Dakota | The Gori Law Firm, P.C. | 1/24/2022 | 9:20-cv-01753-MCR-GRJ | |
| 9440 | 261158 | Brown, Dallas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-03022-MCR-GRJ | |
| 9441 | 261161 | Combs, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-03025-MCR-GRJ | |
| 9442 | 261163 | Demoya, Manny | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 9:20-cv-03027-MCR-GRJ |
| 9443 | 261164 | Dorough, Ronald | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 9:20-cv-03028-MCR-GRJ |
| 9444 | 261171 | Masters, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-03035-MCR-GRJ | |
| 9445 | 261172 | McRaney, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 9:20-cv-03036-MCR-GRJ |
| 9446 | 261175 | Ryan, Julie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-03039-MCR-GRJ | |
| 9447 | 261526 | Garcia, Abraham | Keller Lenkner | 1/24/2022 | 9:20-cv-03400-MCR-GRJ | |
| 9448 | 261528 | Chance, Jerrell | Keller Lenkner | 1/24/2022 | 9:20-cv-03402-MCR-GRJ | |
| 9449 | 261534 | Neatherton, John | Keller Lenkner | 1/24/2022 | 9:20-cv-03408-MCR-GRJ | |
| 9450 | 261535 | Dimery, Rudolph C | Keller Lenkner | 1/24/2022 | 9:20-cv-03409-MCR-GRJ | |
| 9451 | 261536 | Ferron, Jason Craig | Keller Lenkner | 1/24/2022 | 9:20-cv-03410-MCR-GRJ | |
| 9452 | 261537 | Ford, Kevin J | Keller Lenkner | 1/24/2022 | 9:20-cv-03411-MCR-GRJ | |
| 9453 | 261539 | Jandt, Colin Jacob | Keller Lenkner | 1/24/2022 | 9:20-cv-03413-MCR-GRJ | |
| 9454 | 261540 | Kretz, Joshua R | Keller Lenkner | 1/24/2022 | 9:20-cv-03414-MCR-GRJ | |
| 9455 | 261545 | Todd, Edwin | Keller Lenkner | 1/24/2022 | 9:20-cv-03419-MCR-GRJ | |
| 9456 | 261546 | Goodson, Dionta Javon | Keller Lenkner | 1/24/2022 | 9:20-cv-03420-MCR-GRJ | |
| 9457 | 261549 | Oliver, Antonyo | Keller Lenkner | 1/24/2022 | 9:20-cv-03423-MCR-GRJ | |
| 9458 | 261551 | Shearer, Cameron Michael | Keller Lenkner | 1/24/2022 | 9:20-cv-03425-MCR-GRJ | |
| 9459 | 261552 | Miller, Brandon Joseph | Keller Lenkner | 1/24/2022 | 9:20-cv-03426-MCR-GRJ | |
| 9460 | 261558 | Willis, Steven | Keller Lenkner | 1/24/2022 | 9:20-cv-03432-MCR-GRJ | |
| 9461 | 261559 | Gordon, Kelsea | Keller Lenkner | 1/24/2022 | 9:20-cv-03433-MCR-GRJ | |
| 9462 | 261560 | Morris, Michael | Keller Lenkner | 1/24/2022 | 9:20-cv-03434-MCR-GRJ | |
| 9463 | 261566 | Bailey, Matthew Owen | Keller Lenkner | 1/24/2022 | 9:20-cv-03440-MCR-GRJ | |
| 9464 | 261567 | Williams, Lee A | Keller Lenkner | 1/24/2022 | 9:20-cv-03441-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9465 | 261569 | Stigler, William E | Keller Lenkner | 1/24/2022 | 9:20-cv-03443-MCR-GRJ | |
| 9466 | 261570 | McGhee, Terrence John | Keller Lenkner | 1/24/2022 | 9:20-cv-03444-MCR-GRJ | |
| 9467 | 261571 | Westrum, Kevin M | Keller Lenkner | 1/24/2022 | 9:20-cv-03445-MCR-GRJ | |
| 9468 | 261573 | Espinoza, Carlos | Keller Lenkner | 1/24/2022 | 9:20-cv-03447-MCR-GRJ | |
| 9469 | 261574 | McWilliams, Cain | Keller Lenkner | 1/24/2022 | 9:20-cv-03448-MCR-GRJ | |
| 9470 | 261582 | Williams, Christofer Damien | Keller Lenkner | 1/24/2022 | 9:20-cv-03456-MCR-GRJ | |
| 9471 | 261584 | Eadie, Sharon L. | Keller Lenkner | 1/24/2022 | 9:20-cv-03458-MCR-GRJ | |
| 9472 | 261585 | Carter, Courey | Keller Lenkner | 1/24/2022 | 9:20-cv-03459-MCR-GRJ | |
| 9473 | 261586 | Pinola, Anthony | Keller Lenkner | 1/24/2022 | 9:20-cv-03460-MCR-GRJ | |
| 9474 | 261587 | Strickland, Joshua | Keller Lenkner | 1/24/2022 | 9:20-cv-03461-MCR-GRJ | |
| 9475 | 261589 | Bellini, Alfred | Keller Lenkner | 1/24/2022 | 9:20-cv-03463-MCR-GRJ | |
| 9476 | 261592 | Pegram, Timothy | Keller Lenkner | 1/24/2022 | 9:20-cv-03466-MCR-GRJ | |
| 9477 | 261595 | Toscano, Danny | Keller Lenkner | 1/24/2022 | 9:20-cv-03469-MCR-GRJ | |
| 9478 | 261603 | Fisher, Brian | Keller Lenkner | 1/24/2022 | 9:20-cv-03477-MCR-GRJ | |
| 9479 | 261608 | Cruz, Jonathan | Keller Lenkner | 1/24/2022 | 9:20-cv-03482-MCR-GRJ | |
| 9480 | 261611 | Trogdon, Dakota Richard | Keller Lenkner | 1/24/2022 | 9:20-cv-03485-MCR-GRJ | |
| 9481 | 261617 | Smith, Jonathan | Keller Lenkner | 1/24/2022 | 9:20-cv-03491-MCR-GRJ | |
| 9482 | 261621 | Hurst, Kurt A. | Keller Lenkner | 1/24/2022 | 9:20-cv-03495-MCR-GRJ | |
| 9483 | 261624 | Beeson, Andrew | Keller Lenkner | 1/24/2022 | 9:20-cv-03498-MCR-GRJ | |
| 9484 | 261629 | Hawkins, Tyler Gordon | Keller Lenkner | 1/24/2022 | 9:20-cv-03503-MCR-GRJ | |
| 9485 | 261632 | Billingsley, Terence Fonsworth | Keller Lenkner | 1/24/2022 | 9:20-cv-03506-MCR-GRJ | |
| 9486 | 261636 | Tilton, Marjorie | Keller Lenkner | 1/24/2022 | 9:20-cv-03510-MCR-GRJ | |
| 9487 | 261637 | Poll, Susan | Keller Lenkner | 1/24/2022 | 9:20-cv-03511-MCR-GRJ | |
| 9488 | 261646 | Walker, Freddie | Keller Lenkner | 1/24/2022 | 9:20-cv-03527-MCR-GRJ | |
| 9489 | 261647 | Bruno, Natalia | Keller Lenkner | 1/24/2022 | 9:20-cv-03529-MCR-GRJ | |
| 9490 | 261648 | Conner, Jonathan | Keller Lenkner | 1/24/2022 | 9:20-cv-03531-MCR-GRJ | |
| 9491 | 261653 | Barrington, Taylor Jacob | Keller Lenkner | 1/24/2022 | 9:20-cv-03540-MCR-GRJ | |
| 9492 | 261655 | Fergerson, Rubin | Keller Lenkner | 1/24/2022 | 9:20-cv-03544-MCR-GRJ | |
| 9493 | 261657 | McCune, Michael J. | Keller Lenkner | 1/24/2022 | 9:20-cv-03547-MCR-GRJ | |
| 9494 | 261663 | ONeil, Robert | Keller Lenkner | 1/24/2022 | 9:20-cv-03558-MCR-GRJ | |
| 9495 | 261664 | Herrera, Carlos M. | Keller Lenkner | 1/24/2022 | 9:20-cv-03560-MCR-GRJ | |
| 9496 | 261665 | Ares, Stuart | Keller Lenkner | 1/24/2022 | 9:20-cv-03562-MCR-GRJ | |
| 9497 | 261675 | Tufi, Faafetai | Keller Lenkner | 1/24/2022 | 9:20-cv-03580-MCR-GRJ | |
| 9498 | 261683 | Peaks, Charles N. | Keller Lenkner | 1/24/2022 | 9:20-cv-03594-MCR-GRJ | |
| 9499 | 261684 | Farrell, Jason | Keller Lenkner | 1/24/2022 | 9:20-cv-03596-MCR-GRJ | |
| 9500 | 261686 | Holloway, Louis A. | Keller Lenkner | 1/24/2022 | 9:20-cv-04055-MCR-GRJ | |
| 9501 | 261687 | Anderson, Ryan R. | Keller Lenkner | 1/24/2022 | 9:20-cv-04056-MCR-GRJ | |
| 9502 | 261689 | Gilbert, Warren S. | Keller Lenkner | 1/24/2022 | 9:20-cv-04059-MCR-GRJ | |
| 9503 | 261694 | Burkhart, David A. | Keller Lenkner | 1/24/2022 | 9:20-cv-04064-MCR-GRJ | |
| 9504 | 261697 | Thomas, Brett W. | Keller Lenkner | 1/24/2022 | 9:20-cv-04067-MCR-GRJ | |
| 9505 | 261698 | Roman Negron, Carlos E. | Keller Lenkner | 1/24/2022 | 9:20-cv-04068-MCR-GRJ | |
| 9506 | 261704 | Hicks, Kendall X. | Keller Lenkner | 1/24/2022 | 9:20-cv-04074-MCR-GRJ | |
| 9507 | 261706 | Parker, John W. | Keller Lenkner | 1/24/2022 | 9:20-cv-04076-MCR-GRJ | |
| 9508 | 261708 | Marable, Derrick L. | Keller Lenkner | 1/24/2022 | 9:20-cv-04078-MCR-GRJ | |
| 9509 | 261709 | Hanner, Phillip David | Keller Lenkner | 1/24/2022 | 9:20-cv-04079-MCR-GRJ | |
| 9510 | 261720 | Ricks, Rodney Eugene | Keller Lenkner | 1/24/2022 | 9:20-cv-04090-MCR-GRJ | |
| 9511 | 261725 | Amador, Pedro J. | Keller Lenkner | 1/24/2022 | 9:20-cv-04095-MCR-GRJ | |
| 9512 | 261734 | WENTZELL, STEVEN W. | Keller Lenkner | 1/24/2022 | 9:20-cv-04104-MCR-GRJ | |
| 9513 | 261738 | Goodwin, Dominic M. | Keller Lenkner | 1/24/2022 | 9:20-cv-04108-MCR-GRJ | |
| 9514 | 261740 | Pearson, Jonathan D. | Keller Lenkner | 1/24/2022 | 9:20-cv-04110-MCR-GRJ | |
| 9515 | 261743 | Lozano, Marciano J. | Keller Lenkner | 1/24/2022 | 9:20-cv-04113-MCR-GRJ | |
| 9516 | 261746 | Hill, Jason M. | Keller Lenkner | 1/24/2022 | 9:20-cv-04116-MCR-GRJ | |
| 9517 | 261752 | Ragusa, Joshua W. | Keller Lenkner | 1/24/2022 | 9:20-cv-04122-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9518 | 261755 | Bradley, Sean P. | Keller Lenkner | 1/24/2022 | 9:20-cv-04125-MCR-GRJ | |
| 9519 | 261765 | Rohn, Wendy | Keller Lenkner | 1/24/2022 | 9:20-cv-04135-MCR-GRJ | |
| 9520 | 261770 | Li, Jonathan | Keller Lenkner | 1/24/2022 | 9:20-cv-04140-MCR-GRJ | |
| 9521 | 261774 | Boada, Fidel C. | Keller Lenkner | 1/24/2022 | 9:20-cv-04144-MCR-GRJ | |
| 9522 | 261778 | Lister, Daniel Earl | Keller Lenkner | 1/24/2022 | 9:20-cv-04148-MCR-GRJ | |
| 9523 | 261782 | Sebree, Corrinn M. | Keller Lenkner | 1/24/2022 | 9:20-cv-04152-MCR-GRJ | |
| 9524 | 261783 | Daring, Devin J. | Keller Lenkner | 1/24/2022 | 9:20-cv-04153-MCR-GRJ | |
| 9525 | 261784 | Nealy, Jermaine Aquarius | Keller Lenkner | 1/24/2022 | 9:20-cv-04154-MCR-GRJ | |
| 9526 | 261793 | Recca, John J. | Keller Lenkner | 1/24/2022 | 9:20-cv-04163-MCR-GRJ | |
| 9527 | 261804 | Ingersoll, James Michael | Keller Lenkner | 1/24/2022 | 9:20-cv-04174-MCR-GRJ | |
| 9528 | 261805 | Carlos, Rafael | Keller Lenkner | 1/24/2022 | 9:20-cv-04175-MCR-GRJ | |
| 9529 | 261807 | Morris, Hakeem R. | Keller Lenkner | 1/24/2022 | 9:20-cv-04177-MCR-GRJ | |
| 9530 | 261816 | Roan, Buck | Keller Lenkner | 1/24/2022 | 9:20-cv-04186-MCR-GRJ | |
| 9531 | 261820 | Trujillo, Johnny | Keller Lenkner | 1/24/2022 | 9:20-cv-04190-MCR-GRJ | |
| 9532 | 261828 | Dail, Leynell | Keller Lenkner | 1/24/2022 | 9:20-cv-04198-MCR-GRJ | |
| 9533 | 261829 | Broadenaux, Lovell | Keller Lenkner | 1/24/2022 | 9:20-cv-04199-MCR-GRJ | |
| 9534 | 261835 | Perez Melendez, Cristhian | Keller Lenkner | 1/24/2022 | 9:20-cv-04205-MCR-GRJ | |
| 9535 | 261838 | Bullard, Dwight O. | Keller Lenkner | 1/24/2022 | 9:20-cv-04208-MCR-GRJ | |
| 9536 | 261841 | McWhirter, Paul D. | Keller Lenkner | 1/24/2022 | 9:20-cv-04211-MCR-GRJ | |
| 9537 | 261844 | Moore, Aaron Michael | Keller Lenkner | 1/24/2022 | 9:20-cv-04214-MCR-GRJ | |
| 9538 | 261845 | Sisk, Morgan R. | Keller Lenkner | 1/24/2022 | 9:20-cv-04215-MCR-GRJ | |
| 9539 | 261849 | Burks, Jarod C. | Keller Lenkner | 1/24/2022 | 9:20-cv-04219-MCR-GRJ | |
| 9540 | 261851 | Griffin, Jonathan R. | Keller Lenkner | 1/24/2022 | 9:20-cv-04221-MCR-GRJ | |
| 9541 | 261860 | Young, Sophia Cylinda | Keller Lenkner | 1/24/2022 | 9:20-cv-04230-MCR-GRJ | |
| 9542 | 261861 | Kaliszewski, Jacob T. | Keller Lenkner | 1/24/2022 | 9:20-cv-04231-MCR-GRJ | |
| 9543 | 261864 | Koechell, Jared M. | Keller Lenkner | 1/24/2022 | 9:20-cv-04234-MCR-GRJ | |
| 9544 | 261865 | Berg, Dustin M. | Keller Lenkner | 1/24/2022 | 9:20-cv-04235-MCR-GRJ | |
| 9545 | 261877 | Smith, Reginald L. | Keller Lenkner | 1/24/2022 | 9:20-cv-04247-MCR-GRJ | |
| 9546 | 261880 | Soriano, Louis C. | Keller Lenkner | 1/24/2022 | 9:20-cv-04250-MCR-GRJ | |
| 9547 | 261890 | McGhee, Kortney E. | Keller Lenkner | 1/24/2022 | 9:20-cv-04260-MCR-GRJ | |
| 9548 | 261891 | Camper, Jerreme J. | Keller Lenkner | 1/24/2022 | 9:20-cv-04261-MCR-GRJ | |
| 9549 | 261895 | McGuire, Kevin S. | Keller Lenkner | 1/24/2022 | 9:20-cv-04265-MCR-GRJ | |
| 9550 | 261897 | Zachow, Craig R. | Keller Lenkner | 1/24/2022 | 9:20-cv-04267-MCR-GRJ | |
| 9551 | 261907 | Nahrgang, Raymond P. | Keller Lenkner | 1/24/2022 | 9:20-cv-04286-MCR-GRJ | |
| 9552 | 261912 | Drinkard, Richard Blake | Keller Lenkner | 1/24/2022 | 9:20-cv-04296-MCR-GRJ | |
| 9553 | 261918 | Phillips, Derrick Alan | Keller Lenkner | 1/24/2022 | 9:20-cv-04307-MCR-GRJ | |
| 9554 | 261920 | Legrande, Donald E. | Keller Lenkner | 1/24/2022 | 9:20-cv-04310-MCR-GRJ | |
| 9555 | 261926 | Whitehead, James Mitchell | Keller Lenkner | 1/24/2022 | 9:20-cv-04318-MCR-GRJ | |
| 9556 | 261927 | Young, Kyle V. | Keller Lenkner | 1/24/2022 | 9:20-cv-04320-MCR-GRJ | |
| 9557 | 261929 | Cerka, Kenneth A. | Keller Lenkner | 1/24/2022 | 9:20-cv-04323-MCR-GRJ | |
| 9558 | 261933 | Ranzenberger, Daniel C. | Keller Lenkner | 1/24/2022 | 9:20-cv-04331-MCR-GRJ | |
| 9559 | 261936 | Debose, Joseph B. | Keller Lenkner | 1/24/2022 | 9:20-cv-04458-MCR-GRJ | |
| 9560 | 261937 | Turner, Makarios D. | Keller Lenkner | 1/24/2022 | 9:20-cv-04459-MCR-GRJ | |
| 9561 | 261942 | Gates, Wayne Blake | Keller Lenkner | 1/24/2022 | 9:20-cv-04464-MCR-GRJ | |
| 9562 | 261948 | Bruce, James Joseph | Keller Lenkner | 1/24/2022 | 9:20-cv-04470-MCR-GRJ | |
| 9563 | 261950 | Schulteritchhart, Patrick J. | Keller Lenkner | 1/24/2022 | 9:20-cv-04472-MCR-GRJ | |
| 9564 | 261952 | Hamilton, Matthew Trent | Keller Lenkner | 1/24/2022 | 9:20-cv-04474-MCR-GRJ | |
| 9565 | 261954 | Meeks, Joseph Alan | Keller Lenkner | 1/24/2022 | 9:20-cv-04476-MCR-GRJ | |
| 9566 | 261959 | Garcia, Erick Anthony | Keller Lenkner | 1/24/2022 | 9:20-cv-04482-MCR-GRJ | |
| 9567 | 261960 | Lopez, Ivan Amilcar | Keller Lenkner | 1/24/2022 | 9:20-cv-04482-MCR-GRJ | |
| 9568 | 261961 | Untalan-Hodge, Karen | Keller Lenkner | 1/24/2022 | 9:20-cv-04483-MCR-GRJ | |
| 9569 | 261965 | Fleetwood, James M. | Keller Lenkner | 1/24/2022 | 9:20-cv-04487-MCR-GRJ | |
| 9570 | 261976 | Williams, Orias E. | Keller Lenkner | 1/24/2022 | 9:20-cv-04498-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9571 | 261984 | Grady, Charles | Keller Lenkner | 1/24/2022 | 9:20-cv-04506-MCR-GRJ | |
| 9572 | 261986 | Abella, David Patrick | Keller Lenkner | 1/24/2022 | 9:20-cv-04508-MCR-GRJ | |
| 9573 | 261998 | Sullivan, Francis P. | Keller Lenkner | 1/24/2022 | 9:20-cv-04520-MCR-GRJ | |
| 9574 | 262002 | Germana, Andrew C. | Keller Lenkner | 1/24/2022 | 9:20-cv-04524-MCR-GRJ | |
| 9575 | 262006 | Aldridge, Jimmy L. | Keller Lenkner | 1/24/2022 | 9:20-cv-04528-MCR-GRJ | |
| 9576 | 262014 | Ayers, James M. | Keller Lenkner | 1/24/2022 | 9:20-cv-04536-MCR-GRJ | |
| 9577 | 262016 | Head, David G. | Keller Lenkner | 1/24/2022 | 9:20-cv-04538-MCR-GRJ | |
| 9578 | 262021 | Browell, Shawn A. | Keller Lenkner | 1/24/2022 | 9:20-cv-04543-MCR-GRJ | |
| 9579 | 262023 | Mccaslin, Christopher R. | Keller Lenkner | 1/24/2022 | 9:20-cv-04545-MCR-GRJ | |
| 9580 | 262025 | Fields, Jamard D. | Keller Lenkner | 1/24/2022 | 9:20-cv-04547-MCR-GRJ | |
| 9581 | 262026 | Black, Dale Monroe | Keller Lenkner | 1/24/2022 | 9:20-cv-04548-MCR-GRJ | |
| 9582 | 262032 | Mccord, Nikki Lee | Keller Lenkner | 1/24/2022 | 9:20-cv-04554-MCR-GRJ | |
| 9583 | 262037 | Schwartz, William B. | Keller Lenkner | 1/24/2022 | 9:20-cv-04559-MCR-GRJ | |
| 9584 | 262039 | Rodriguez, Emanuel | Keller Lenkner | 1/24/2022 | 9:20-cv-04561-MCR-GRJ | |
| 9585 | 262041 | Terrell, Charles Franklin | Keller Lenkner | 1/24/2022 | 9:20-cv-04563-MCR-GRJ | |
| 9586 | 262045 | Cornelius, Jeffrey Scott | Keller Lenkner | 1/24/2022 | 9:20-cv-04567-MCR-GRJ | |
| 9587 | 262050 | Medeiros, Steven M. | Keller Lenkner | 1/24/2022 | 9:20-cv-04572-MCR-GRJ | |
| 9588 | 262059 | Douglas, Scott V. | Keller Lenkner | 1/24/2022 | 9:20-cv-04581-MCR-GRJ | |
| 9589 | 262060 | Lynch, Ryan Thomas | Keller Lenkner | 1/24/2022 | 9:20-cv-04582-MCR-GRJ | |
| 9590 | 262069 | Cochran, Steven S. | Keller Lenkner | 1/24/2022 | 9:20-cv-04591-MCR-GRJ | |
| 9591 | 262079 | WOLFLEY, VIRGIL THOMAS | Keller Lenkner | 1/24/2022 | 9:20-cv-04601-MCR-GRJ | |
| 9592 | 262083 | Cox, Taylor W. | Keller Lenkner | 1/24/2022 | 9:20-cv-04605-MCR-GRJ | |
| 9593 | 262105 | Zendejas, Alberto | Keller Lenkner | 1/24/2022 | 9:20-cv-04627-MCR-GRJ | |
| 9594 | 262113 | Brown, Kyle Zachary | Keller Lenkner | 1/24/2022 | 9:20-cv-04635-MCR-GRJ | |
| 9595 | 262114 | LindDejesus, Hector | Keller Lenkner | 1/24/2022 | 9:20-cv-04636-MCR-GRJ | |
| 9596 | 262125 | Flores, Gabriel A. | Keller Lenkner | 1/24/2022 | 9:20-cv-04647-MCR-GRJ | |
| 9597 | 262128 | Leclair, Dennis L. | Keller Lenkner | 1/24/2022 | 9:20-cv-04650-MCR-GRJ | |
| 9598 | 262133 | Gay, David P. | Keller Lenkner | 1/24/2022 | 9:20-cv-04655-MCR-GRJ | |
| 9599 | 262135 | Glowski, Ashley V. | Keller Lenkner | 1/24/2022 | 9:20-cv-04657-MCR-GRJ | |
| 9600 | 262145 | Avant, Michael | Keller Lenkner | 1/24/2022 | 9:20-cv-04668-MCR-GRJ | |
| 9601 | 262146 | Brownlee, Alexander C. | Keller Lenkner | 1/24/2022 | 9:20-cv-04668-MCR-GRJ | |
| 9602 | 262166 | Sudduth, Stanquinto Marqule | Keller Lenkner | 1/24/2022 | 9:20-cv-04668-MCR-GRJ | |
| 9603 | 262167 | Ayala, Juan G. | Keller Lenkner | 1/24/2022 | 9:20-cv-04689-MCR-GRJ | |
| 9604 | 262171 | Ardito, Victoria | Keller Lenkner | 1/24/2022 | 9:20-cv-04693-MCR-GRJ | |
| 9605 | 263562 | THORTON, TOMMY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-07884-MCR-GRJ | |
| 9606 | 263567 | KNOWLES, SHAWN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-07890-MCR-GRJ | |
| 9607 | 263569 | LONG, JORY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-07894-MCR-GRJ | |
| 9608 | 263570 | MAYE-HEILEMAN, PORTIA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-07895-MCR-GRJ | |
| 9609 | 263576 | Vandermeulen, James | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-07998-MCR-GRJ | |
| 9610 | 263588 | Russell, David | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-08010-MCR-GRJ | |
| 9611 | 263590 | SPEAR, MATTHEW | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-08012-MCR-GRJ | |
| 9612 | 263599 | LEWIS, MILES | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-08021-MCR-GRJ | |
| 9613 | 263836 | Dryzga, Kenneth R. | Keller Lenkner | 1/24/2022 | 9:20-cv-05782-MCR-GRJ | |
| 9614 | 263929 | Snell, Billy D. | Keller Lenkner | 1/24/2022 | 9:20-cv-06426-MCR-GRJ | |
| 9615 | 265415 | Roseman, Kayla | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-38315-MCR-GRJ | |
| 9616 | 265578 | Demers, Wilfred | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-38903-MCR-GRJ | |
| 9617 | 265610 | Newcom, William | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-38935-MCR-GRJ | |
| 9618 | 265656 | Tyree, Latisha | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-38981-MCR-GRJ | |
| 9619 | 265719 | Tomlinson, Veronica | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-39043-MCR-GRJ | |
| 9620 | 265781 | Barnes, Marilyn | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-39103-MCR-GRJ | |
| 9621 | 265924 | Hucks, William | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-39245-MCR-GRJ | |
| 9622 | 265983 | Cornelius, Clifton | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-39304-MCR-GRJ | |
| 9623 | 266189 | WILLIAMS, ERIC D | The Gori Law Firm, P.C. | 1/24/2022 | 9:20-cv-06776-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9624 | 266191 | Dodson, Cory | The Gori Law Firm, P.C. | 1/24/2022 | 9:20-cv-06783-MCR-GRJ | |
| 9625 | 266193 | Cartagena, Luis | The Gori Law Firm, P.C. | 1/24/2022 | 9:20-cv-06789-MCR-GRJ | |
| 9626 | 266437 | Daly, Thomas | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-15907-MCR-GRJ | |
| 9627 | 266505 | Eason, Donald | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-06276-MCR-GRJ | |
| 9628 | 266516 | Calo, William | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-06296-MCR-GRJ | |
| 9629 | 266533 | Zooashkiyani, Abdola | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-06322-MCR-GRJ | |
| 9630 | 266550 | Adams, Windle | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-06338-MCR-GRJ | |
| 9631 | 266566 | Cain, Tony | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-06354-MCR-GRJ | |
| 9632 | 266638 | Ray, Jeremiah | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-06678-MCR-GRJ | |
| 9633 | 266652 | Cardone, Pablo | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-15934-MCR-GRJ | |
| 9634 | 266711 | Pickett, William | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-06880-MCR-GRJ | |
| 9635 | 266714 | Perez, Jason | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-06889-MCR-GRJ | |
| 9636 | 266728 | Williams, Joshua | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-07291-MCR-GRJ | |
| 9637 | 266757 | Fortier, Christopher | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-15936-MCR-GRJ | |
| 9638 | 266773 | Wynn, Brandon | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-15938-MCR-GRJ | |
| 9639 | 266779 | Lindsey, Lance | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-15940-MCR-GRJ | |
| 9640 | 266793 | James, Clayton | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-10702-MCR-GRJ | |
| 9641 | 266856 | Owen, Tyler | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-07615-MCR-GRJ | |
| 9642 | 266865 | Boone, Lee | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-07624-MCR-GRJ | |
| 9643 | 266894 | Shank, Eric | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-07903-MCR-GRJ | |
| 9644 | 267622 | Bowie, Aurelio | Morgan & Morgan | 1/24/2022 | | 9:20-cv-10856-MCR-GRJ |
| 9645 | 267857 | Birk, Arthur | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13737-MCR-GRJ | |
| 9646 | 267858 | MCGILL, SEBASTIAN B | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13739-MCR-GRJ | |
| 9647 | 267859 | Boykin, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13741-MCR-GRJ | |
| 9648 | 267865 | Colina, Gregory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13751-MCR-GRJ | |
| 9649 | 267869 | Escobar, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13755-MCR-GRJ | |
| 9650 | 267871 | Ferreira, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13757-MCR-GRJ | |
| 9651 | 267872 | Figger, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13758-MCR-GRJ | |
| 9652 | 267877 | Hamilton, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13763-MCR-GRJ | |
| 9653 | 267878 | Hampton, Jay | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13764-MCR-GRJ | |
| 9654 | 267881 | Howard, Eva | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13767-MCR-GRJ | |
| 9655 | 267882 | Jones, Kaelin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13768-MCR-GRJ | |
| 9656 | 267884 | Kyler, Ronald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13770-MCR-GRJ | |
| 9657 | 267885 | Lane, Wesley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13771-MCR-GRJ | |
| 9658 | 267890 | Powell, Kyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13776-MCR-GRJ | |
| 9659 | 267891 | PRINCE, ALEXIS | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13777-MCR-GRJ | |
| 9660 | 267893 | Reed, Tracy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13779-MCR-GRJ | |
| 9661 | 267895 | Rigg, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13782-MCR-GRJ | |
| 9662 | 267896 | Robertson, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13783-MCR-GRJ | |
| 9663 | 267897 | ROMERO, JONATHAN | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13784-MCR-GRJ | |
| 9664 | 267899 | Sherman, Zach | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13786-MCR-GRJ | |
| 9665 | 267900 | SMITH, KEVIN | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13787-MCR-GRJ | |
| 9666 | 267903 | Thomas, Kane | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13790-MCR-GRJ | |
| 9667 | 267904 | Thompson, Marc | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-13791-MCR-GRJ | |
| 9668 | 267999 | OLVERA, PHILIP | Kirkendall Dwyer LLP | 1/24/2022 | 9:20-cv-19941-MCR-GRJ | |
| 9669 | 268262 | Radcliff, Travis | Alexander Law Group, PLC | 1/24/2022 | 9:20-cv-10495-MCR-GRJ | |
| 9670 | 268264 | Ramos, Joseph Paguio | Alexander Law Group, PLC | 1/24/2022 | 9:20-cv-10497-MCR-GRJ | |
| 9671 | 269533 | Stewart, Alex | Laminack Pirtle & Martines | 1/24/2022 | 9:20-cv-17745-MCR-GRJ | |
| 9672 | 269812 | VEAL, MICHAEL | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 9:20-cv-12669-MCR-GRJ |
| 9673 | 269813 | SIMON, TE'MIKA | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 9:20-cv-12670-MCR-GRJ |
| 9674 | 269829 | OULYEMISI, SIMISOLA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-12686-MCR-GRJ | |
| 9675 | 269835 | SHERRON, CHASE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-12692-MCR-GRJ | |
| 9676 | 269842 | SMITH, PETER | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 9:20-cv-12699-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9677 | 269848 | NATSON, JOHNATHAN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-12705-MCR-GRJ | |
| 9678 | 269849 | MUSHATT, UKILA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-12706-MCR-GRJ | |
| 9679 | 269851 | HOWELL, RONALD | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-12708-MCR-GRJ | |
| 9680 | 269910 | Abraham, Ricky A. | Keller Lenkner | 1/24/2022 | 9:20-cv-10840-MCR-GRJ | |
| 9681 | 269911 | ANDERSON, JAMIE L. | Keller Lenkner | 1/24/2022 | 9:20-cv-10842-MCR-GRJ | |
| 9682 | 269919 | Brown, Lori Beth | Keller Lenkner | 1/24/2022 | 9:20-cv-10857-MCR-GRJ | |
| 9683 | 269923 | Cardenas, Jose | Keller Lenkner | 1/24/2022 | 9:20-cv-10864-MCR-GRJ | |
| 9684 | 269925 | CARTER, RONALD | Keller Lenkner | 1/24/2022 | 9:20-cv-10868-MCR-GRJ | |
| 9685 | 269928 | Comilang, Vinsonjon Kaika | Keller Lenkner | 1/24/2022 | 9:20-cv-10874-MCR-GRJ | |
| 9686 | 269933 | Fogg, Daniel | Keller Lenkner | 1/24/2022 | 9:20-cv-10883-MCR-GRJ | |
| 9687 | 269934 | Friddle, Robert | Keller Lenkner | 1/24/2022 | 9:20-cv-10885-MCR-GRJ | |
| 9688 | 269943 | Green, Erik J. | Keller Lenkner | 1/24/2022 | 9:20-cv-10902-MCR-GRJ | |
| 9689 | 269946 | Harris, Ronnie J. | Keller Lenkner | 1/24/2022 | 9:20-cv-10907-MCR-GRJ | |
| 9690 | 269948 | Hendley, Quavius D. | Keller Lenkner | 1/24/2022 | 9:20-cv-10911-MCR-GRJ | |
| 9691 | 269962 | Lewis, Michael Lee | Keller Lenkner | 1/24/2022 | 9:20-cv-10937-MCR-GRJ | |
| 9692 | 269965 | Lopez, Joseph Peter | Keller Lenkner | 1/24/2022 | 9:20-cv-10943-MCR-GRJ | |
| 9693 | 269975 | Motter, Brian Keith | Keller Lenkner | 1/24/2022 | 9:20-cv-10961-MCR-GRJ | |
| 9694 | 269988 | PENEGOR, MICHAEL S. | Keller Lenkner | 1/24/2022 | 9:20-cv-10986-MCR-GRJ | |
| 9695 | 269989 | Perez, Eric O. | Keller Lenkner | 1/24/2022 | 9:20-cv-10988-MCR-GRJ | |
| 9696 | 269995 | Reynoso, Victor Eduardo | Keller Lenkner | 1/24/2022 | 9:20-cv-10999-MCR-GRJ | |
| 9697 | 269996 | Ricks, David | Keller Lenkner | 1/24/2022 | 9:20-cv-11001-MCR-GRJ | |
| 9698 | 269999 | Santiago, Evelyn | Keller Lenkner | 1/24/2022 | 9:20-cv-11008-MCR-GRJ | |
| 9699 | 270002 | Shanks, Keith L. | Keller Lenkner | 1/24/2022 | 9:20-cv-11014-MCR-GRJ | |
| 9700 | 270016 | Wilson, Louis | Keller Lenkner | 1/24/2022 | 9:20-cv-11041-MCR-GRJ | |
| 9701 | 270085 | Grove, Stephanie | Laminack Pirtle & Martines | 1/24/2022 | 9:20-cv-17822-MCR-GRJ | |
| 9702 | 270147 | Oliver, Jeremy | Laminack Pirtle & Martines | 1/24/2022 | 9:20-cv-17884-MCR-GRJ | |
| 9703 | 270168 | Rood, Christopher | Laminack Pirtle & Martines | 1/24/2022 | 9:20-cv-17905-MCR-GRJ | |
| 9704 | 270214 | Beaulieu, Glenn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-12889-MCR-GRJ | |
| 9705 | 270217 | Bridgewater, Clark | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-12892-MCR-GRJ | |
| 9706 | 270223 | Fillmore, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-12898-MCR-GRJ | |
| 9707 | 270224 | Ford, Glenn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-12899-MCR-GRJ | |
| 9708 | 270226 | Hennagir, Ray | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-12901-MCR-GRJ | |
| 9709 | 270228 | Jackson, Kingsley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-12903-MCR-GRJ | |
| 9710 | 273866 | RUSH, VINCENTE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-16137-MCR-GRJ | |
| 9711 | 273867 | LOVE, BRANDON | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-16140-MCR-GRJ | |
| 9712 | 273884 | THOMPSON, JAMES | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-16175-MCR-GRJ | |
| 9713 | 273887 | MILLER, NATHANIEL | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-16182-MCR-GRJ | |
| 9714 | 273890 | Murphy, Shawn | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-16188-MCR-GRJ | |
| 9715 | 273892 | PEMBERTON, NAJUMA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-16192-MCR-GRJ | |
| 9716 | 273916 | HINDS, JAMES | The Gori Law Firm, P.C. | 1/24/2022 | 9:20-cv-15058-MCR-GRJ | |
| 9717 | 274419 | Tilley, Daniel | Alexander Law Group, PLC | 1/24/2022 | 9:20-cv-14669-MCR-GRJ | |
| 9718 | 274479 | Edwards, Jaden | Bailey Cowan Heckaman PLLC | 1/24/2022 | 9:20-cv-17949-MCR-GRJ | |
| 9719 | 274543 | MCCOY, BRANDON LEE | Keller Lenkner | 1/24/2022 | 9:20-cv-20134-MCR-GRJ | |
| 9720 | 274563 | Jose, Jose | The Gori Law Firm, P.C. | 1/24/2022 | 9:20-cv-20401-MCR-GRJ | |
| 9721 | 274812 | Axline, Timothy | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-39416-MCR-GRJ | |
| 9722 | 274977 | Broadway, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 9:20-cv-17567-MCR-GRJ | |
| 9723 | 275024 | Tompkins, Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 9:20-cv-17614-MCR-GRJ | |
| 9724 | 275031 | Reynolds, Sandra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 9:20-cv-17621-MCR-GRJ | |
| 9725 | 275087 | Mathews, Derek P. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 9:20-cv-17677-MCR-GRJ | |
| 9726 | 275111 | Coover, Joseph Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 9:20-cv-17701-MCR-GRJ | |
| 9727 | 275134 | Jones, Richard Ashlin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 9:20-cv-17724-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|-----|
| 9728 | 275215 | Folwarski, Monica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 9:20-cv-18583-MCR-GRJ | |
| 9729 | 275269 | Masterson, Tyler Jeffery | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 9:20-cv-18643-MCR-GRJ | |
| 9730 | 276677 | Russell, Shea | The Kuykendall Group LLc | 1/24/2022 | 9:20-cv-17962-MCR-GRJ | |
| 9731 | 277403 | Thompson, Willie | Morgan & Morgan | 1/24/2022 | 7:21-cv-39720-MCR-GRJ | |
| 9732 | 277501 | Golding, Matthew | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-18073-MCR-GRJ | |
| 9733 | 277502 | Brown, Robert | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-18074-MCR-GRJ | |
| 9734 | 277550 | Jester, Brian | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-18122-MCR-GRJ | |
| 9735 | 277609 | Fiorini, Robert | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-18338-MCR-GRJ | |
| 9736 | 277666 | PIERCE, CORY | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-18395-MCR-GRJ | |
| 9737 | 277695 | Moseley, Geoff | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-18424-MCR-GRJ | |
| 9738 | 277776 | Wells, Jecaré | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-18288-MCR-GRJ | |
| 9739 | 277777 | BEARDEN, REGINA | Pulaski Law Firm, PLLC | 1/24/2022 | 9:20-cv-18538-MCR-GRJ | |
| 9740 | 279826 | Quezada, Joselino | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 9:20-cv-20059-MCR-GRJ |
| 9741 | 279827 | POWELL, ROY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-20061-MCR-GRJ | |
| 9742 | 279828 | MALLORY, KIAH | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-20063-MCR-GRJ | |
| 9743 | 279830 | PIERRE, DAVID | The DiLorenzo Law Firm, LLC | 1/24/2022 | 9:20-cv-20067-MCR-GRJ | |
| 9744 | 280349 | Bourque, Morgan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-00084-MCR-GRJ | |
| 9745 | 280350 | Durski, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-00085-MCR-GRJ | |
| 9746 | 280352 | Garcia, Horacio | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-00087-MCR-GRJ | |
| 9747 | 280353 | Lopez, Hugo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-00088-MCR-GRJ | |
| 9748 | 280498 | Hughes, Thomas | Morgan & Morgan | 1/24/2022 | 7:21-cv-02987-MCR-GRJ | |
| 9749 | 280515 | Wilson, Zachary | Cory Watson | 1/24/2022 | 7:21-cv-00183-MCR-GRJ | |
| 9750 | 280518 | MATTHEWS, DUSTIN | Cory Watson | 1/24/2022 | 7:21-cv-00186-MCR-GRJ | |
| 9751 | 280759 | White, Gary | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 7:21-cv-03555-MCR-GRJ |
| 9752 | 280760 | Smith, Gregory | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03556-MCR-GRJ | |
| 9753 | 280761 | BUNGER, JACOB | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03557-MCR-GRJ | |
| 9754 | 280780 | Williams, Melvin | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03785-MCR-GRJ | |
| 9755 | 280782 | MORENO, MICHAEL | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03789-MCR-GRJ | |
| 9756 | 280783 | LEWIS, MIEESHA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03791-MCR-GRJ | |
| 9757 | 280789 | LAYLAND, SHERLINE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03803-MCR-GRJ | |
| 9758 | 280795 | SHIREY, BRITTANY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03815-MCR-GRJ | |
| 9759 | 280802 | VAGRAFFRE, TAMY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03830-MCR-GRJ | |
| 9760 | 280803 | Lulis, Sean | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03832-MCR-GRJ | |
| 9761 | 280804 | Toolan, Sean | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03834-MCR-GRJ | |
| 9762 | 280805 | SPEIGHTS, SEMAJ | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03836-MCR-GRJ | |
| 9763 | 280807 | MCKENNY, RODERICK | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03840-MCR-GRJ | |
| 9764 | 280808 | Evans, Robert | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03842-MCR-GRJ | |
| 9765 | 280809 | NORTON, NORMAN | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 7:21-cv-03844-MCR-GRJ |
| 9766 | 280813 | WHITFIELD, KEISHAWN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03851-MCR-GRJ | |
| 9767 | 280814 | SWEATMAN, JONATHAN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-03853-MCR-GRJ | |
| 9768 | 280858 | Karch, Tamala | Matthews & Associates | 1/24/2022 | 7:21-cv-03912-MCR-GRJ | |
| 9769 | 280887 | Soto, Juan Carlos | Matthews & Associates | 1/24/2022 | 7:21-cv-03968-MCR-GRJ | |
| 9770 | 282837 | TANNER, JEFFREY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-04431-MCR-GRJ | |
| 9771 | 282839 | Mayo, William | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-04925-MCR-GRJ | |
| 9772 | 285559 | GILER, FREDDY | Morgan & Morgan | 1/24/2022 | 7:21-cv-07901-MCR-GRJ | |
| 9773 | 286988 | HARPER, JANINE | Cory Watson | 1/24/2022 | 7:21-cv-05113-MCR-GRJ | |
| 9774 | 286990 | MATHERS, RYAN | Cory Watson | 1/24/2022 | 7:21-cv-05115-MCR-GRJ | |
| 9775 | 287229 | Green, Kevin | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-39996-MCR-GRJ | |
| 9776 | 287257 | Gresham, Willie | Heninger Garrison Davis, LLC | 1/24/2022 | | 7:21-cv-40023-MCR-GRJ |
| 9777 | 287370 | Durham, Lacey | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-40132-MCR-GRJ | |
| 9778 | 287385 | Rodriguez, Max | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-40147-MCR-GRJ | |
| 9779 | 287386 | SMITH, BRIAN E | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-40148-MCR-GRJ | |
| 9780 | 287389 | Webb, William | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-40151-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9781 | 287514 | Kennedy, Chad | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 7:21-cv-09761-MCR-GRJ | |
| 9782 | 287525 | Robinson, Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 7:21-cv-09772-MCR-GRJ | |
| 9783 | 287572 | Dockery, Joshua David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 7:21-cv-09819-MCR-GRJ | |
| 9784 | 287596 | Kay, Sean Douglas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 7:21-cv-09843-MCR-GRJ | |
| 9785 | 287633 | WEST, JEMON H. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 7:21-cv-09880-MCR-GRJ | |
| 9786 | 288509 | Valentine, Jonathan | Morgan & Morgan | 1/24/2022 | 7:21-cv-10049-MCR-GRJ | |
| 9787 | 288702 | Jones, Arick | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11111-MCR-GRJ | |
| 9788 | 288722 | Smith, Tinesha | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11131-MCR-GRJ | |
| 9789 | 288724 | Carswell, Theresa | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11133-MCR-GRJ | |
| 9790 | 288760 | Robinson, Wanda | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11169-MCR-GRJ | |
| 9791 | 288875 | Rhodes, Jasmine | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11282-MCR-GRJ | |
| 9792 | 288935 | OWENS, JAMES | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11340-MCR-GRJ | |
| 9793 | 288946 | Kepfer, Joshua | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11351-MCR-GRJ | |
| 9794 | 288948 | Hawkins, Melody | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11353-MCR-GRJ | |
| 9795 | 288949 | Felix, Ashley | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11354-MCR-GRJ | |
| 9796 | 288953 | Carter, Adam | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11358-MCR-GRJ | |
| 9797 | 288954 | Edmund, Deshawn | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11359-MCR-GRJ | |
| 9798 | 288956 | Elledge, Sandra | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11361-MCR-GRJ | |
| 9799 | 288957 | Draper, Dustin | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11362-MCR-GRJ | |
| 9800 | 288958 | Walter, Christopher | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11363-MCR-GRJ | |
| 9801 | 288959 | Otero, Gabriel | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11364-MCR-GRJ | |
| 9802 | 288964 | Conway, James | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11369-MCR-GRJ | |
| 9803 | 288965 | Edwards, Quintin | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-11370-MCR-GRJ | |
| 9804 | 289632 | Bruegger, Jeremy | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-11695-MCR-GRJ | |
| 9805 | 289635 | Burgess, Joy | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-11698-MCR-GRJ | |
| 9806 | 289640 | Cagnon, Roland | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-11703-MCR-GRJ | |
| 9807 | 289704 | Lerner, Roy | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-11767-MCR-GRJ | |
| 9808 | 289714 | McMullen, Cody | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-11777-MCR-GRJ | |
| 9809 | 289728 | Perez, Luis M | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-11791-MCR-GRJ | |
| 9810 | 289729 | Peters, Rohan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-11792-MCR-GRJ | |
| 9811 | 289764 | Williams, Austin | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-11826-MCR-GRJ | |
| 9812 | 289769 | Wood, Brian T | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-11831-MCR-GRJ | |
| 9813 | 291259 | Ortiz, Ramon | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-10876-MCR-GRJ | |
| 9814 | 291275 | BURKE, BRITTANY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-10892-MCR-GRJ | |
| 9815 | 291322 | Avery, Kenneth D. | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-11849-MCR-GRJ | |
| 9816 | 291361 | Burger, Nikolas Lee | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-11888-MCR-GRJ | |
| 9817 | 291458 | Fitzjarrald, John William | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-11986-MCR-GRJ | |
| 9818 | 291491 | Green, Kassie | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-12019-MCR-GRJ | |
| 9819 | 291586 | Lopez, Josefita | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-12114-MCR-GRJ | |
| 9820 | 291685 | Porras, Christopher M. | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-12213-MCR-GRJ | |
| 9821 | 291725 | Sanchez, Michael | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-12253-MCR-GRJ | |
| 9822 | 292159 | Brown, Thomas | Laminack Pirtle & Martines | 1/24/2022 | 7:21-cv-13384-MCR-GRJ | |
| 9823 | 292301 | Ansley, Wyatt Brian | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-12727-MCR-GRJ | |
| 9824 | 292312 | Botenhagen, Kevin A. | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-12738-MCR-GRJ | |
| 9825 | 292439 | Butcher, Darrell Wayne | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-12865-MCR-GRJ | |
| 9826 | 292483 | COBOS, FLOYD | Morgan & Morgan | 1/24/2022 | 7:21-cv-19760-MCR-GRJ | |
| 9827 | 292561 | Peterson, Matthew | Morgan & Morgan | 1/24/2022 | 7:21-cv-19828-MCR-GRJ | |
| 9828 | 292591 | TAYLOR, TOLAND | Morgan & Morgan | 1/24/2022 | 7:21-cv-19854-MCR-GRJ | |
| 9829 | 293618 | MATTHES, BRIDGET | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-13045-MCR-GRJ | |
| 9830 | 293646 | Rowden, Eric | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-13073-MCR-GRJ | |
| 9831 | 293651 | REYNOLDS, PATRICK | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-13078-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9832 | 293663 | LANE, WILLIAM DENNIS | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-13090-MCR-GRJ | |
| 9833 | 293670 | Salinas, Justin | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-13097-MCR-GRJ | |
| 9834 | 293674 | LOPEZ, ISRAEL GARCIA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-13101-MCR-GRJ | |
| 9835 | 293676 | VALVERDE, YEXER | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-13103-MCR-GRJ | |
| 9836 | 293690 | WASHINGTON, SHAYLA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-13117-MCR-GRJ | |
| 9837 | 293911 | Cooper, Aisha | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-14278-MCR-GRJ | |
| 9838 | 293914 | Goss, Hans | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-14281-MCR-GRJ | |
| 9839 | 293917 | JOHNSON, WILLIAM | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-14284-MCR-GRJ | |
| 9840 | 293918 | Merida, Frank | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-14285-MCR-GRJ | |
| 9841 | 293920 | MOY, DENISE | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-14287-MCR-GRJ | |
| 9842 | 293923 | PHILLIPS, SCOTT | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-14290-MCR-GRJ | |
| 9843 | 293924 | Poore, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-14291-MCR-GRJ | |
| 9844 | 293928 | Siple, Lyndon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-14295-MCR-GRJ | |
| 9845 | 293933 | Williams, Tyrone | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-14300-MCR-GRJ | |
| 9846 | 296387 | Augustine, Douglas | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-14359-MCR-GRJ | |
| 9847 | 296415 | Barker, Walter | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-14387-MCR-GRJ | |
| 9848 | 296466 | BISHOP, ROGER | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-14438-MCR-GRJ | |
| 9849 | 296590 | Byers, William | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-14587-MCR-GRJ | |
| 9850 | 296676 | Cochran, Christopher | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-14673-MCR-GRJ | |
| 9851 | 296697 | Consolini, Adam Paul | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-14694-MCR-GRJ | |
| 9852 | 296725 | Cory, James Gregory | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-14722-MCR-GRJ | |
| 9853 | 296739 | Crews, Randall | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-14736-MCR-GRJ | |
| 9854 | 296772 | Daviau, Seth | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-14769-MCR-GRJ | |
| 9855 | 296803 | DELLINGER, TRAVIS | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-14800-MCR-GRJ | |
| 9856 | 296814 | Diaz, Lopez Adalberto | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-14811-MCR-GRJ | |
| 9857 | 296825 | Disney, Christopher Raymond | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-14822-MCR-GRJ | |
| 9858 | 297118 | HARMS, AUSTEN | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-15366-MCR-GRJ | |
| 9859 | 297155 | HENGEN, TIMOTHY | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-15442-MCR-GRJ | |
| 9860 | 297172 | HESTER, GEORGE | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-15477-MCR-GRJ | |
| 9861 | 297189 | Hodyna, Thomas | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-15512-MCR-GRJ | |
| 9862 | 297208 | HOPPER, ANDREW | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-16019-MCR-GRJ | |
| 9863 | 297277 | Jean, Joel | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-16115-MCR-GRJ | |
| 9864 | 297326 | Jones, Mark | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-16193-MCR-GRJ | |
| 9865 | 297486 | Lund, Trevor | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-16353-MCR-GRJ | |
| 9866 | 297596 | Miller, Brian | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-15265-MCR-GRJ | |
| 9867 | 297811 | Poindexter, Pat | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-15601-MCR-GRJ | |
| 9868 | 297842 | Pruenca, Michael | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-15632-MCR-GRJ | |
| 9869 | 297970 | Rugg, Anthony | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-15805-MCR-GRJ | |
| 9870 | 298121 | Smith, Rodney Lindsey | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-15956-MCR-GRJ | |
| 9871 | 298134 | Sonny, Steve | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-15969-MCR-GRJ | |
| 9872 | 298519 | KING, DANYEL | Keller Lenkner | 1/24/2022 | 7:21-cv-16686-MCR-GRJ | |
| 9873 | 298571 | FALLAW, MENDEL | Morgan & Morgan | 1/24/2022 | 7:21-cv-19274-MCR-GRJ | |
| 9874 | 299390 | Kulwicki, Brandi | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-40289-MCR-GRJ | |
| 9875 | 299442 | MILLER, JOSEPH | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-40382-MCR-GRJ | |
| 9876 | 299571 | Roman-Arroyo, Roberto | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-40718-MCR-GRJ | |
| 9877 | 299578 | Dunson, William | Heninger Garrison Davis, LLC | 1/24/2022 | | 7:21-cv-40732-MCR-GRJ |
| 9878 | 299673 | Crawford, Marcus | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-40832-MCR-GRJ | |
| 9879 | 299851 | Haley, Gregg | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-41018-MCR-GRJ | |
| 9880 | 299895 | Linker, Jeff | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-41115-MCR-GRJ | |
| 9881 | 300202 | Harris, Thialia | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-41708-MCR-GRJ | |
| 9882 | 300217 | Barnes, Benjamin | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-41723-MCR-GRJ | |
| 9883 | 300784 | Queen, Anthony Scott | Danziger & De Llano | 1/24/2022 | 7:21-cv-19530-MCR-GRJ | |
| 9884 | 301022 | PARAPON, JOHN | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-20928-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9885 | 301112 | Mills, Scott | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-21002-MCR-GRJ | |
| 9886 | 301142 | LATHERY, BILL | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-21026-MCR-GRJ | |
| 9887 | 301586 | Daugherty, Dennis | Pulaski Law Firm, PLLC | 1/24/2022 | 7:21-cv-22259-MCR-GRJ | |
| 9888 | 302115 | Powell, Michael S. | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-22760-MCR-GRJ | |
| 9889 | 302315 | Diaz, Xochilt | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-21106-MCR-GRJ | |
| 9890 | 302316 | Diaz, Victor | Law Office of Steven Gacovino, PLLC | 1/24/2022 | | 7:21-cv-21107-MCR-GRJ |
| 9891 | 302328 | Faulkner, Clifton | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-21117-MCR-GRJ | |
| 9892 | 302331 | Fincher, Tony | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-21120-MCR-GRJ | |
| 9893 | 302333 | Fitts, Sheree | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-21121-MCR-GRJ | |
| 9894 | 302450 | Morgan, Katricia | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-21229-MCR-GRJ | |
| 9895 | 302477 | Pick, Jeremiah | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-21254-MCR-GRJ | |
| 9896 | 302597 | Sutton, Brian | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21366-MCR-GRJ | |
| 9897 | 302602 | Madkins, Chase | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 7:21-cv-21371-MCR-GRJ |
| 9898 | 302606 | Smyers, Cody | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21375-MCR-GRJ | |
| 9899 | 302608 | Cato, Curtis | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21377-MCR-GRJ | |
| 9900 | 302609 | Higgins, Daquan | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 7:21-cv-21378-MCR-GRJ |
| 9901 | 302611 | Jones, Darrell | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21380-MCR-GRJ | |
| 9902 | 302642 | Spence, Jeremy | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21411-MCR-GRJ | |
| 9903 | 302644 | Kincey, Jerrica | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21413-MCR-GRJ | |
| 9904 | 302652 | Sanders, Joseph | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21421-MCR-GRJ | |
| 9905 | 302657 | WILLIAMS, KEITH | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21426-MCR-GRJ | |
| 9906 | 302661 | Kitchens, Kerry | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21430-MCR-GRJ | |
| 9907 | 302675 | Murph, Michael David | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 7:21-cv-21444-MCR-GRJ |
| 9908 | 302684 | Pitts, Patrick | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21453-MCR-GRJ | |
| 9909 | 302686 | Leonard, Quincy | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21455-MCR-GRJ | |
| 9910 | 302688 | Morales, Raymond | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21457-MCR-GRJ | |
| 9911 | 302690 | Stover, Richard | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21459-MCR-GRJ | |
| 9912 | 302694 | TOLBERT-FIELDER, ROBIN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21463-MCR-GRJ | |
| 9913 | 302710 | Whittingham, Stefan | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21478-MCR-GRJ | |
| 9914 | 302711 | Lewis-Palmer, Stefanie | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21479-MCR-GRJ | |
| 9915 | 303166 | HEATCOAT, JOHN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-23543-MCR-GRJ | |
| 9916 | 303600 | Geiger, Keith G. | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-48688-MCR-GRJ | |
| 9917 | 303642 | DAVIS, ARTHUR | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-21526-MCR-GRJ | |
| 9918 | 303668 | Balcourt, Hung | Keller Lenkner | 1/24/2022 | 7:21-cv-23275-MCR-GRJ | |
| 9919 | 303687 | KUNCE, LUCAS | Keller Lenkner | 1/24/2022 | 7:21-cv-23294-MCR-GRJ | |
| 9920 | 303703 | Tellez, Andrew | Keller Lenkner | 1/24/2022 | 7:21-cv-23310-MCR-GRJ | |
| 9921 | 303707 | WENTZEL, JERRY | Keller Lenkner | 1/24/2022 | 7:21-cv-23314-MCR-GRJ | |
| 9922 | 303784 | BROWN, JUSTIN R. | Keller Lenkner | 1/24/2022 | 7:21-cv-23331-MCR-GRJ | |
| 9923 | 303787 | Campbell, Keith | Keller Lenkner | 1/24/2022 | 7:21-cv-23334-MCR-GRJ | |
| 9924 | 303797 | Dunn, Raymond W. | Keller Lenkner | 1/24/2022 | 7:21-cv-23344-MCR-GRJ | |
| 9925 | 303799 | Eggebrecht, Nathan | Keller Lenkner | 1/24/2022 | 7:21-cv-23346-MCR-GRJ | |
| 9926 | 303800 | Gilbert, Paul | Keller Lenkner | 1/24/2022 | 7:21-cv-23347-MCR-GRJ | |
| 9927 | 303806 | Holley, Keith Donald | Keller Lenkner | 1/24/2022 | 7:21-cv-23353-MCR-GRJ | |
| 9928 | 303809 | Ivery, Lamont | Keller Lenkner | 1/24/2022 | 7:21-cv-23356-MCR-GRJ | |
| 9929 | 303815 | Knox, John L | Keller Lenkner | 1/24/2022 | 7:21-cv-23362-MCR-GRJ | |
| 9930 | 303816 | Lask, Richard | Keller Lenkner | 1/24/2022 | 7:21-cv-23363-MCR-GRJ | |
| 9931 | 303835 | Root, Apryl | Keller Lenkner | 1/24/2022 | 7:21-cv-23382-MCR-GRJ | |
| 9932 | 303836 | Rosales, Arturo | Keller Lenkner | 1/24/2022 | 7:21-cv-23383-MCR-GRJ | |
| 9933 | 303839 | Sandy, Clifford Leon | Keller Lenkner | 1/24/2022 | 7:21-cv-23386-MCR-GRJ | |
| 9934 | 303842 | Scott, Jeremy T. | Keller Lenkner | 1/24/2022 | 7:21-cv-23389-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9935 | 303850 | Wyatt, Timothy | Keller Lenkner | 1/24/2022 | 7:21-cv-23397-MCR-GRJ | |
| 9936 | 303942 | MELIX, JEREMY | The Gori Law Firm, P.C. | 1/24/2022 | | 3:19-cv-00676-MCR-GRJ |
| 9937 | 303946 | Fox, Justin | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-25262-MCR-GRJ | |
| 9938 | 304694 | SHARP, EZELL JR | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-25523-MCR-GRJ | |
| 9939 | 304829 | DODSON, DEMARIO | Paul LLP | 1/24/2022 | | 3:21-cv-00191-MCR-GRJ |
| 9940 | 305507 | Aguon, Raymond | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24576-MCR-GRJ | |
| 9941 | 305539 | Bonomo, Michael | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24608-MCR-GRJ | |
| 9942 | 305545 | Brooks, Donald | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24614-MCR-GRJ | |
| 9943 | 305546 | Brown, McClinton | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24615-MCR-GRJ | |
| 9944 | 305547 | Bryant, Michael | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24616-MCR-GRJ | |
| 9945 | 305548 | Buckley, Tyrone | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24617-MCR-GRJ | |
| 9946 | 305549 | Burguez, Carlos | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24618-MCR-GRJ | |
| 9947 | 305550 | Byrd, Jamal | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24619-MCR-GRJ | |
| 9948 | 305551 | Cacini, Richard | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24620-MCR-GRJ | |
| 9949 | 305552 | Caissey, Nituth | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24621-MCR-GRJ | |
| 9950 | 305553 | Cannon, Justin | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24622-MCR-GRJ | |
| 9951 | 305554 | Canty, Norwood | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24623-MCR-GRJ | |
| 9952 | 305555 | Carlson, Richard | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24624-MCR-GRJ | |
| 9953 | 305556 | Carvainis, Daniel | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24625-MCR-GRJ | |
| 9954 | 305557 | Castellanos, Christopher | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24626-MCR-GRJ | |
| 9955 | 305558 | Castro, Julio | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24627-MCR-GRJ | |
| 9956 | 305559 | Catale, Corey | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24628-MCR-GRJ | |
| 9957 | 305560 | Catoe, Richard Dana | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24629-MCR-GRJ | |
| 9958 | 305561 | Cepeda, Ricardo | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24630-MCR-GRJ | |
| 9959 | 305562 | Charfauros, Edward | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24631-MCR-GRJ | |
| 9960 | 305563 | Chiles, Marshall | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24632-MCR-GRJ | |
| 9961 | 305564 | Chitwood, Edward | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24633-MCR-GRJ | |
| 9962 | 305565 | Christian, Nathan Allen | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24634-MCR-GRJ | |
| 9963 | 305566 | Chunn, Travaris | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24635-MCR-GRJ | |
| 9964 | 305567 | Cirillo, Frank | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24636-MCR-GRJ | |
| 9965 | 305568 | Clark, David | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24637-MCR-GRJ |
| 9966 | 305569 | Cledoe, Kwami | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24638-MCR-GRJ |
| 9967 | 305570 | Closs, Benjamin | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24639-MCR-GRJ | |
| 9968 | 305571 | Coleman, Reginal | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24640-MCR-GRJ | |
| 9969 | 305572 | Collins, Dustin | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24641-MCR-GRJ | |
| 9970 | 305573 | Colon, Antonio | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24642-MCR-GRJ | |
| 9971 | 305574 | Colston, Charles | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24643-MCR-GRJ |
| 9972 | 305575 | Colwell, Joseph | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24644-MCR-GRJ | |
| 9973 | 305576 | Conley, Nate | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24645-MCR-GRJ | |
| 9974 | 305577 | Conley, Jason | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24646-MCR-GRJ | |
| 9975 | 305578 | Cordero, Vanessa | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24647-MCR-GRJ | |
| 9976 | 305579 | Cornelius, Steven | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24648-MCR-GRJ | |
| 9977 | 305580 | COTHREN, CODY | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24649-MCR-GRJ | |
| 9978 | 305581 | Couissi, Boutaina | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24650-MCR-GRJ | |
| 9979 | 305582 | Crespo, Maximo Rodriguez | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24651-MCR-GRJ | |
| 9980 | 305583 | Cross-Green, Cynthia | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24652-MCR-GRJ | |
| 9981 | 305584 | CRUZ, RICARDO | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24653-MCR-GRJ | |
| 9982 | 305585 | Current, Korey | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24654-MCR-GRJ |
| 9983 | 305586 | Daniels, Lovel Dow | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24655-MCR-GRJ | |
| 9984 | 305587 | Daugherty, Mikael | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24656-MCR-GRJ | |
| 9985 | 305588 | Davis, KC | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24657-MCR-GRJ | |
| 9986 | 305589 | Dawani, Kavir | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24658-MCR-GRJ | |
| 9987 | 305590 | De Guimera, Roger | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24659-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 9988 | 305591 | Dechene, Arnold | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24660-MCR-GRJ | |
| 9989 | 305592 | Deese, Carl F | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24661-MCR-GRJ | |
| 9990 | 305593 | Deevers, Douglas | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24662-MCR-GRJ | |
| 9991 | 305594 | Demelo, Jennifer | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24663-MCR-GRJ |
| 9992 | 305595 | Dietrich, Amanda | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24664-MCR-GRJ |
| 9993 | 305596 | Dingle, Jamile W | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24665-MCR-GRJ | |
| 9994 | 305597 | Dober, Eric | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24666-MCR-GRJ | |
| 9995 | 305598 | Donohue, Patrick | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24667-MCR-GRJ | |
| 9996 | 305599 | Dorenkamp, Todd | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24668-MCR-GRJ | |
| 9997 | 305600 | Dorion, Tim | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24669-MCR-GRJ | |
| 9998 | 305601 | Doyle, Kraig | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24670-MCR-GRJ | |
| 9999 | 305602 | Duhaylungsod, Edgar | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24671-MCR-GRJ | |
| 10000 | 305603 | Dunn, Steven | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24672-MCR-GRJ | |
| 10001 | 305604 | Duplechin, Richard | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24673-MCR-GRJ |
| 10002 | 305605 | Durante, Louis | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24674-MCR-GRJ | |
| 10003 | 305606 | Eady, Charles | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24675-MCR-GRJ | |
| 10004 | 305607 | Eisenberger, Keith | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24676-MCR-GRJ | |
| 10005 | 305608 | Eison, Dominic L | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24677-MCR-GRJ | |
| 10006 | 305609 | Elchuck, Louis | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24678-MCR-GRJ |
| 10007 | 305610 | Enriquez, Francisco | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24679-MCR-GRJ |
| 10008 | 305611 | Enriquez, Miguel | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24680-MCR-GRJ | |
| 10009 | 305612 | Erickson, Bernard James | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24681-MCR-GRJ | |
| 10010 | 305613 | Exner, Eric | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24682-MCR-GRJ | |
| 10011 | 305614 | Farnsworth, Jerry | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24683-MCR-GRJ | |
| 10012 | 305615 | Farris, Jonathan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24684-MCR-GRJ | |
| 10013 | 305616 | Faulkner, Anthony | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24685-MCR-GRJ | |
| 10014 | 305617 | Feliciano, Jose | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24686-MCR-GRJ | |
| 10015 | 305618 | Fernandez, Manolo | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24687-MCR-GRJ | |
| 10016 | 305619 | Fierro, Daniel | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24688-MCR-GRJ | |
| 10017 | 305620 | Figueroa, Alexander E | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24689-MCR-GRJ |
| 10018 | 305621 | Figueroa, Marco | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24690-MCR-GRJ | |
| 10019 | 305622 | Fischer, Robert | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24691-MCR-GRJ | |
| 10020 | 305623 | Fisher, Eric | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24692-MCR-GRJ | |
| 10021 | 305624 | Forman, Joseph | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24693-MCR-GRJ | |
| 10022 | 305625 | Forsythe, Ethan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24694-MCR-GRJ | |
| 10023 | 305626 | Frank, W Thomas | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24695-MCR-GRJ | |
| 10024 | 305627 | Fredenburg, Philip | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24696-MCR-GRJ | |
| 10025 | 305628 | French, Jeremy | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24697-MCR-GRJ | |
| 10026 | 305629 | Frink, Michael | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24698-MCR-GRJ |
| 10027 | 305630 | Fuimaono, Jachim | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24699-MCR-GRJ |
| 10028 | 305631 | Gabriel, Juan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24700-MCR-GRJ | |
| 10029 | 305632 | Gamble, Tony | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24701-MCR-GRJ | |
| 10030 | 305633 | Garcia, Ariel Arnold | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24702-MCR-GRJ | |
| 10031 | 305634 | Glenn, Andricus | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24703-MCR-GRJ | |
| 10032 | 305635 | Glover, Theophilus | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24704-MCR-GRJ |
| 10033 | 305636 | Godette, Jamesetta | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24705-MCR-GRJ | |
| 10034 | 305637 | Goltermann, Aaron | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24706-MCR-GRJ |
| 10035 | 305638 | Gonzalez, Vanessa | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24707-MCR-GRJ |
| 10036 | 305639 | Gordon, Gary | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24708-MCR-GRJ | |
| 10037 | 305640 | Guerra, Saul | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24709-MCR-GRJ | |
| 10038 | 305641 | Hale, James D | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24710-MCR-GRJ | |
| 10039 | 305642 | Hall, Karl | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24711-MCR-GRJ | |
| 10040 | 305643 | Hall, Edward | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24712-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10041 | 305644 | Hannah, Anthony | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24713-MCR-GRJ | |
| 10042 | 305645 | Harnos, Ken | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24714-MCR-GRJ | |
| 10043 | 305646 | Haroun, Ansar | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24715-MCR-GRJ | |
| 10044 | 305647 | Harris, Melissa | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24716-MCR-GRJ | |
| 10045 | 305648 | Hartman, Timothy | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24717-MCR-GRJ | |
| 10046 | 305649 | Harvel, Charles | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24718-MCR-GRJ | |
| 10047 | 305650 | Hasch, Mark | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24719-MCR-GRJ | |
| 10048 | 305651 | Hatfield, Leland | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24720-MCR-GRJ | |
| 10049 | 305652 | Hathaway, Heidi | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24721-MCR-GRJ | |
| 10050 | 305653 | Hawkins, Brian Keith | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24722-MCR-GRJ | |
| 10051 | 305654 | Heath, Gregory | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24723-MCR-GRJ |
| 10052 | 305655 | Herrera, Hector | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24724-MCR-GRJ | |
| 10053 | 305656 | Herrera, Paul | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24725-MCR-GRJ | |
| 10054 | 305657 | Hettinger, Bernard | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24726-MCR-GRJ | |
| 10055 | 305658 | Hicks, Erin | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24727-MCR-GRJ | |
| 10056 | 305659 | Hill, Adam | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24728-MCR-GRJ | |
| 10057 | 305660 | Hill, Christopher | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24729-MCR-GRJ | |
| 10058 | 305661 | Hill, Lisa | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24730-MCR-GRJ | |
| 10059 | 305662 | HILL, ROBERT | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24731-MCR-GRJ | |
| 10060 | 305663 | Hilliard, Lisa | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24732-MCR-GRJ | |
| 10061 | 305664 | Hite, James Murray | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24733-MCR-GRJ | |
| 10062 | 305665 | Holley, Manisha | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24734-MCR-GRJ | |
| 10063 | 305666 | Hook, Randy | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24735-MCR-GRJ | |
| 10064 | 305667 | Hopkins, Robert | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24736-MCR-GRJ |
| 10065 | 305668 | Houk, Michael | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24737-MCR-GRJ |
| 10066 | 305669 | HURLEY, THOMAS A | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24738-MCR-GRJ | |
| 10067 | 305670 | Ivey, Shatara | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24739-MCR-GRJ | |
| 10068 | 305671 | Iyeke, Jerome | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24740-MCR-GRJ | |
| 10069 | 305672 | Jack, Ryan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24741-MCR-GRJ | |
| 10070 | 305673 | Jackson, James | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24742-MCR-GRJ | |
| 10071 | 305674 | Jaimes, Justo | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24743-MCR-GRJ | |
| 10072 | 305675 | Jenkins, Franklin | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24744-MCR-GRJ | |
| 10073 | 305676 | Jensen, David | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24745-MCR-GRJ |
| 10074 | 305677 | Jensen, Cory | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24746-MCR-GRJ | |
| 10075 | 305678 | Johnson, Matthew R | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24747-MCR-GRJ | |
| 10076 | 305679 | Johnson, Steve | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24748-MCR-GRJ | |
| 10077 | 305680 | Johnson, Josephine V.L. | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24749-MCR-GRJ | |
| 10078 | 305681 | Johnson, Othella | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24750-MCR-GRJ | |
| 10079 | 305682 | Johnson, Marion | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24751-MCR-GRJ | |
| 10080 | 305683 | Jones, Edward | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24752-MCR-GRJ | |
| 10081 | 305684 | Jones, Mitchell Russell | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24753-MCR-GRJ |
| 10082 | 305685 | Jones, Protranna M | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24754-MCR-GRJ |
| 10083 | 305686 | Jones, D'Ayana | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24755-MCR-GRJ | |
| 10084 | 305687 | Jones, Kristine | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24756-MCR-GRJ |
| 10085 | 305688 | Kaes, Mark | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24757-MCR-GRJ | |
| 10086 | 305689 | Kalakauskis, Henry | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24758-MCR-GRJ | |
| 10087 | 305690 | Keigni Di Satchou, Fleury N | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24759-MCR-GRJ | |
| 10088 | 305691 | Kelani, Jon-Pierre | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24760-MCR-GRJ | |
| 10089 | 305692 | Kenny, Richard | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24761-MCR-GRJ | |
| 10090 | 305693 | Kingham, Casey | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24762-MCR-GRJ | |
| 10091 | 305694 | Kirk, Aaron | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24763-MCR-GRJ | |
| 10092 | 305695 | Kleca, Shane | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24764-MCR-GRJ | |
| 10093 | 305696 | Koebrick, Karl | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24765-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10094 | 305697 | Kozick, David J | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24766-MCR-GRJ | |
| 10095 | 305698 | Kyllonen, Bryan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24767-MCR-GRJ | |
| 10096 | 305699 | LEE, MICHAEL | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24768-MCR-GRJ | |
| 10097 | 305700 | Lee, Judith | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24769-MCR-GRJ | |
| 10098 | 305701 | Leininger, Erik | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24770-MCR-GRJ | |
| 10099 | 305702 | Letters, Daniel | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24771-MCR-GRJ | |
| 10100 | 305703 | Lewis, Robert | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24772-MCR-GRJ | |
| 10101 | 305704 | Leyk, Jason L | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24773-MCR-GRJ | |
| 10102 | 305705 | Ling, James | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24774-MCR-GRJ | |
| 10103 | 305706 | LINTON, MOSEY | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24775-MCR-GRJ | |
| 10104 | 305707 | Lipke, Phillip L | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24776-MCR-GRJ | |
| 10105 | 305708 | Locke, Brenner | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24777-MCR-GRJ | |
| 10106 | 305709 | Lofton, Carla | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24778-MCR-GRJ | |
| 10107 | 305710 | Loney, Kevin D | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24779-MCR-GRJ | |
| 10108 | 305711 | Lopez, Joseph | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24780-MCR-GRJ | |
| 10109 | 305712 | Lowe, Brandon | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24781-MCR-GRJ | |
| 10110 | 305713 | Lowe, Jenie | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24782-MCR-GRJ | |
| 10111 | 305714 | Mabrey, Willie Anthony | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24783-MCR-GRJ |
| 10112 | 305715 | Mackay, Karl | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24784-MCR-GRJ | |
| 10113 | 305716 | Madison, Raymond | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24785-MCR-GRJ | |
| 10114 | 305717 | Madrigal, Zeferino John | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24786-MCR-GRJ | |
| 10115 | 305718 | Mahoney, Daniel B | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24787-MCR-GRJ | |
| 10116 | 305719 | Maksimik, Thomas | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24788-MCR-GRJ | |
| 10117 | 305720 | Manning, Crystal Danielle | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24789-MCR-GRJ | |
| 10118 | 305721 | Marquez, Ritchie | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24790-MCR-GRJ | |
| 10119 | 305722 | Martin, Ryan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24791-MCR-GRJ | |
| 10120 | 305723 | Martin, Timothy | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24792-MCR-GRJ | |
| 10121 | 305724 | Martinez, Carlos | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24793-MCR-GRJ | |
| 10122 | 305725 | Masek, Dwain | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24794-MCR-GRJ | |
| 10123 | 305726 | Maul, Donald | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24795-MCR-GRJ | |
| 10124 | 305727 | Mayfield, Lakein | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24796-MCR-GRJ | |
| 10125 | 305728 | Mayo, Anya | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24797-MCR-GRJ | |
| 10126 | 305729 | Mcaleavey, Blake Thomas | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24798-MCR-GRJ | |
| 10127 | 305730 | McCary, Patrick | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24799-MCR-GRJ | |
| 10128 | 305731 | McCollem, James W | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24800-MCR-GRJ | |
| 10129 | 305732 | McCrady, Patrick S | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24801-MCR-GRJ |
| 10130 | 305733 | McDonald, Bernard | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24802-MCR-GRJ | |
| 10131 | 305734 | McDonald, Stephen | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24803-MCR-GRJ | |
| 10132 | 305735 | Mczeal, Krisinda | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24804-MCR-GRJ | |
| 10133 | 305736 | Means, Stephanie | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24805-MCR-GRJ |
| 10134 | 305737 | Melvin, Patrick | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24806-MCR-GRJ | |
| 10135 | 305738 | Mendiola, Shawn | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24807-MCR-GRJ | |
| 10136 | 305739 | Mertzig, Gregory J | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24808-MCR-GRJ | |
| 10137 | 305740 | Meyers, James | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24809-MCR-GRJ | |
| 10138 | 305741 | Milan, Jose | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24810-MCR-GRJ | |
| 10139 | 305742 | Miles, Leon | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24811-MCR-GRJ | |
| 10140 | 305743 | Miller, Brian | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24812-MCR-GRJ | |
| 10141 | 305744 | Miller, Michael | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24813-MCR-GRJ | |
| 10142 | 305745 | Mills, Brent | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24814-MCR-GRJ | |
| 10143 | 305746 | Miranda, Ricardo | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24815-MCR-GRJ | |
| 10144 | 305747 | Montgomery, Paul | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24816-MCR-GRJ | |
| 10145 | 305748 | Montgomery, Gerald | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24817-MCR-GRJ | |
| 10146 | 305750 | Moses, Isaac | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24819-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10147 | 305751 | Munson, Aaron | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24820-MCR-GRJ | |
| 10148 | 305752 | Murdock, Carl | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24821-MCR-GRJ | |
| 10149 | 305753 | Murphy, Brian T | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24822-MCR-GRJ | |
| 10150 | 305754 | Nathaniel, Augusta | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24823-MCR-GRJ | |
| 10151 | 305755 | Nicaragua, Ismael | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24824-MCR-GRJ | |
| 10152 | 305756 | Nielsen, Sterling | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24825-MCR-GRJ | |
| 10153 | 305757 | Nixon, Kendall D | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24826-MCR-GRJ | |
| 10154 | 305758 | Noble, Clance | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24827-MCR-GRJ |
| 10155 | 305759 | Nowlan, Inez | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24828-MCR-GRJ | |
| 10156 | 305760 | Ogdie, Shaun | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24829-MCR-GRJ | |
| 10157 | 305762 | Ohanian, Jason Cyrus | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24830-MCR-GRJ |
| 10158 | 305763 | Ohara, Tarin | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24831-MCR-GRJ | |
| 10159 | 305764 | Oliver, Johnny | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24832-MCR-GRJ |
| 10160 | 305765 | Oquendo Rodriguez, Vilma | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24833-MCR-GRJ | |
| 10161 | 305766 | Orton, Robert | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24834-MCR-GRJ | |
| 10162 | 305767 | Parker, Kenneth | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24835-MCR-GRJ | |
| 10163 | 305768 | Parsons, Andrew | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24836-MCR-GRJ | |
| 10164 | 305769 | Patrick, Stephen | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24837-MCR-GRJ | |
| 10165 | 305770 | Patton, Gregory | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24838-MCR-GRJ | |
| 10166 | 305771 | Pelletier, Jonathan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24839-MCR-GRJ | |
| 10167 | 305772 | Perez, Ivan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24840-MCR-GRJ | |
| 10168 | 305773 | PERKINS, WILLIAM | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24841-MCR-GRJ | |
| 10169 | 305774 | Peters, Tanner | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24842-MCR-GRJ | |
| 10170 | 305775 | Pollock, Charmea | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24843-MCR-GRJ | |
| 10171 | 305776 | Potter, Steven | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24844-MCR-GRJ | |
| 10172 | 305777 | Pouscordero, Juan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24845-MCR-GRJ | |
| 10173 | 305778 | Powell, Dale | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24846-MCR-GRJ | |
| 10174 | 305779 | Powell, Tyrone | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24847-MCR-GRJ |
| 10175 | 305780 | Power, William | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24848-MCR-GRJ | |
| 10176 | 305781 | Prosise, Derrick | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24849-MCR-GRJ | |
| 10177 | 305782 | Quezada, Rolando | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24850-MCR-GRJ | |
| 10178 | 305783 | Rains, Vaughn | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24851-MCR-GRJ | |
| 10179 | 305784 | Ram, Chandu | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24852-MCR-GRJ | |
| 10180 | 305785 | Ramirez, Dagoberto | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24853-MCR-GRJ | |
| 10181 | 305786 | Rego, Scott | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24854-MCR-GRJ | |
| 10182 | 305787 | Rellamas, Ray | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24855-MCR-GRJ | |
| 10183 | 305788 | RETLICK, DALE | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24856-MCR-GRJ | |
| 10184 | 305789 | Reynolds, Shawn | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24857-MCR-GRJ | |
| 10185 | 305790 | Richburg, Melvina | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24858-MCR-GRJ | |
| 10186 | 305791 | Richland, Jason Scott | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24859-MCR-GRJ | |
| 10187 | 305792 | Rife, David | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24860-MCR-GRJ | |
| 10188 | 305793 | Rivas, Juan | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24861-MCR-GRJ |
| 10189 | 305794 | Rivera, Kevin A | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24862-MCR-GRJ | |
| 10190 | 305795 | Robinson, Bernard | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24863-MCR-GRJ | |
| 10191 | 305796 | Rodriguez, Gervacio | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24864-MCR-GRJ |
| 10192 | 305797 | Rodriguez, Alejandro | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24865-MCR-GRJ | |
| 10193 | 305798 | Rosales, Manuel | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24866-MCR-GRJ |
| 10194 | 305799 | Rosure, Antonio | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24867-MCR-GRJ | |
| 10195 | 305800 | Rozzell, Jennings | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24868-MCR-GRJ |
| 10196 | 305801 | Russak, Justin | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24869-MCR-GRJ | |
| 10197 | 305802 | Salcido, Jacob | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24870-MCR-GRJ | |
| 10198 | 305803 | Saturne, Guerlin | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24871-MCR-GRJ |
| 10199 | 305804 | Scott, Sean | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24872-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10200 | 305805 | Sedillo, Albert Angelo | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24873-MCR-GRJ | |
| 10201 | 305806 | Seegebarth, Gerald | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24874-MCR-GRJ | |
| 10202 | 305807 | Seleb, Daniel | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24875-MCR-GRJ |
| 10203 | 305808 | Shane, Nathanael | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24876-MCR-GRJ | |
| 10204 | 305809 | Shankus, Joshua | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24877-MCR-GRJ | |
| 10205 | 305810 | Shepherd, Courtney | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24878-MCR-GRJ | |
| 10206 | 305811 | Shirley, Richard | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24879-MCR-GRJ | |
| 10207 | 305812 | Short, Daniel | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24880-MCR-GRJ |
| 10208 | 305813 | Slattery, Shaun | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24881-MCR-GRJ |
| 10209 | 305814 | Small, Mashai | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24882-MCR-GRJ | |
| 10210 | 305815 | Smith, Darrian | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24883-MCR-GRJ | |
| 10211 | 305816 | Smith, Tonya | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24884-MCR-GRJ | |
| 10212 | 305817 | Sorsby, Charles | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24885-MCR-GRJ | |
| 10213 | 305818 | Spencer, Karen | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24886-MCR-GRJ | |
| 10214 | 305819 | Spriggs, James | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24887-MCR-GRJ | |
| 10215 | 305820 | Spring, Marshall | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24888-MCR-GRJ | |
| 10216 | 305821 | Srisabi, Seithan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24889-MCR-GRJ | |
| 10217 | 305822 | Stafford, Courtney | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24890-MCR-GRJ | |
| 10218 | 305823 | Tavenner, Travis | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24891-MCR-GRJ | |
| 10219 | 305824 | Thomas, David | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24892-MCR-GRJ | |
| 10220 | 305825 | Thompson, Tamela | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24893-MCR-GRJ | |
| 10221 | 305826 | Timpson, Shawn | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24894-MCR-GRJ | |
| 10222 | 305827 | Tiritilli, Thomas | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24895-MCR-GRJ |
| 10223 | 305828 | Tokerud, Robert | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24896-MCR-GRJ | |
| 10224 | 305829 | Trevino, Joe | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24897-MCR-GRJ | |
| 10225 | 305830 | Trice, Ricky Renardo | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24898-MCR-GRJ | |
| 10226 | 305831 | Troxell, Randy | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24899-MCR-GRJ |
| 10227 | 305832 | Turner, Zachary | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24900-MCR-GRJ | |
| 10228 | 305833 | Umphress, Gary | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24901-MCR-GRJ | |
| 10229 | 305834 | Valentine, Jonathan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24902-MCR-GRJ | |
| 10230 | 305835 | Veerapen, Sean | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24903-MCR-GRJ | |
| 10231 | 305836 | Velasquez, Lorenzo | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24904-MCR-GRJ | |
| 10232 | 305837 | Verones, Fernando | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24905-MCR-GRJ | |
| 10233 | 305838 | Walling, Sean | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24906-MCR-GRJ | |
| 10234 | 305839 | Walters, Jeffrey | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24907-MCR-GRJ | |
| 10235 | 305840 | Weidensaul, Paul | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24908-MCR-GRJ | |
| 10236 | 305841 | Weldon, Robert | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24909-MCR-GRJ |
| 10237 | 305842 | Werley, Steven | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24910-MCR-GRJ | |
| 10238 | 305843 | West, Michael | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24911-MCR-GRJ | |
| 10239 | 305844 | Westfall, Brian | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24912-MCR-GRJ | |
| 10240 | 305845 | Whisenant, Tommy | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24913-MCR-GRJ | |
| 10241 | 305846 | Williams, Zeb | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24914-MCR-GRJ | |
| 10242 | 305847 | Williams, Andrea | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24915-MCR-GRJ | |
| 10243 | 305848 | Williams, John | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24916-MCR-GRJ | |
| 10244 | 305849 | Wilson, Joshua | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24917-MCR-GRJ | |
| 10245 | 305850 | Wilson, Stephen | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24918-MCR-GRJ | |
| 10246 | 305851 | Xia, Xiao Dong | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24919-MCR-GRJ | |
| 10247 | 305852 | Xu, Andy Qing | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24920-MCR-GRJ | |
| 10248 | 305853 | Yanez, Jorge | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24921-MCR-GRJ | |
| 10249 | 305854 | Yee, Arnold | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24922-MCR-GRJ | |
| 10250 | 305855 | Yonghui, Wu | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24923-MCR-GRJ | |
| 10251 | 305856 | Young, Robert | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24924-MCR-GRJ |
| 10252 | 305857 | Zackschewski, George | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-24925-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10253 | 305858 | Zhang, Wenjun | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-24926-MCR-GRJ |
| 10254 | 305862 | Aultman, Christopher | Keller Lenkner | 1/24/2022 | 7:21-cv-23823-MCR-GRJ | |
| 10255 | 305863 | Banks, Nathan | Keller Lenkner | 1/24/2022 | 7:21-cv-23824-MCR-GRJ | |
| 10256 | 305867 | Blackcloud, Austin | Keller Lenkner | 1/24/2022 | 7:21-cv-23828-MCR-GRJ | |
| 10257 | 305869 | Boone, David R. | Keller Lenkner | 1/24/2022 | 7:21-cv-23830-MCR-GRJ | |
| 10258 | 305870 | Boone, Marcus | Keller Lenkner | 1/24/2022 | 7:21-cv-23831-MCR-GRJ | |
| 10259 | 305873 | Tuchtenhagen, Christopher | Keller Lenkner | 1/24/2022 | 7:21-cv-23834-MCR-GRJ | |
| 10260 | 305875 | Burks, James Eugene | Keller Lenkner | 1/24/2022 | 7:21-cv-23836-MCR-GRJ | |
| 10261 | 305902 | Grist, Daniel | Keller Lenkner | 1/24/2022 | 7:21-cv-23863-MCR-GRJ | |
| 10262 | 305903 | Hambidge, Christopher | Keller Lenkner | 1/24/2022 | 7:21-cv-23864-MCR-GRJ | |
| 10263 | 305910 | Johnson, Edward | Keller Lenkner | 1/24/2022 | 7:21-cv-23945-MCR-GRJ | |
| 10264 | 305915 | Kocay, Alexis Matthew | Keller Lenkner | 1/24/2022 | 7:21-cv-23875-MCR-GRJ | |
| 10265 | 305921 | May, George Carlton | Keller Lenkner | 1/24/2022 | 7:21-cv-23881-MCR-GRJ | |
| 10266 | 305929 | Moran, Kyle | Keller Lenkner | 1/24/2022 | 7:21-cv-23889-MCR-GRJ | |
| 10267 | 305931 | Mortle, Joseph | Keller Lenkner | 1/24/2022 | 7:21-cv-23891-MCR-GRJ | |
| 10268 | 305933 | Mutua, Jeremy | Keller Lenkner | 1/24/2022 | 7:21-cv-23893-MCR-GRJ | |
| 10269 | 305941 | Rodriguez, Raul A. | Keller Lenkner | 1/24/2022 | 7:21-cv-23901-MCR-GRJ | |
| 10270 | 305946 | Schmid, Bryan | Keller Lenkner | 1/24/2022 | 7:21-cv-23906-MCR-GRJ | |
| 10271 | 305947 | Schofield, Kevin Ray | Keller Lenkner | 1/24/2022 | 7:21-cv-23907-MCR-GRJ | |
| 10272 | 305949 | Severson, Dustin Heath | Keller Lenkner | 1/24/2022 | 7:21-cv-23909-MCR-GRJ | |
| 10273 | 305950 | Snead, Dominique Christian | Keller Lenkner | 1/24/2022 | 7:21-cv-23910-MCR-GRJ | |
| 10274 | 305953 | Stevenson, Shawn | Keller Lenkner | 1/24/2022 | 7:21-cv-23913-MCR-GRJ | |
| 10275 | 305954 | Szuberla, Timothy | Keller Lenkner | 1/24/2022 | 7:21-cv-23914-MCR-GRJ | |
| 10276 | 305957 | Tidwell, Bobby Junior | Keller Lenkner | 1/24/2022 | 7:21-cv-23917-MCR-GRJ | |
| 10277 | 306035 | Brown, John Walter | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-25601-MCR-GRJ | |
| 10278 | 306239 | Kelley, Crystal Elaine | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-25805-MCR-GRJ | |
| 10279 | 306332 | Nelson, Brian James | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-25898-MCR-GRJ | |
| 10280 | 306674 | NILES, RICHARD | Morgan & Morgan | 1/24/2022 | 7:21-cv-33924-MCR-GRJ | |
| 10281 | 306747 | Stenger, Paul | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-23981-MCR-GRJ | |
| 10282 | 306748 | Moreno, Pablo | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-23982-MCR-GRJ | |
| 10283 | 306804 | ZEPEDA, KENNETH | Paul LLP | 1/24/2022 | | 3:22-cv-01484-MCR-GRJ |
| 10284 | 306813 | Alston, Neola NaCole | Keller Lenkner | 1/24/2022 | 7:21-cv-25083-MCR-GRJ | |
| 10285 | 306817 | Ashton, Korey Matthew | Keller Lenkner | 1/24/2022 | 7:21-cv-25087-MCR-GRJ | |
| 10286 | 306825 | Brooks, Scott | Keller Lenkner | 1/24/2022 | 7:21-cv-25095-MCR-GRJ | |
| 10287 | 306830 | Canter, Haskell | Keller Lenkner | 1/24/2022 | 7:21-cv-25100-MCR-GRJ | |
| 10288 | 306831 | Carey, Matthew | Keller Lenkner | 1/24/2022 | 7:21-cv-25101-MCR-GRJ | |
| 10289 | 306847 | Davis, Lakethia | Keller Lenkner | 1/24/2022 | 7:21-cv-25117-MCR-GRJ | |
| 10290 | 306850 | Dor, Jean | Keller Lenkner | 1/24/2022 | 7:21-cv-25120-MCR-GRJ | |
| 10291 | 306856 | Garvin, Matthew | Keller Lenkner | 1/24/2022 | 7:21-cv-25126-MCR-GRJ | |
| 10292 | 306857 | Gavigan, Laurie Roxann | Keller Lenkner | 1/24/2022 | 7:21-cv-25127-MCR-GRJ | |
| 10293 | 306858 | Gordon, Michael Alan | Keller Lenkner | 1/24/2022 | 7:21-cv-25128-MCR-GRJ | |
| 10294 | 306862 | Harper, Rufus Eugene | Keller Lenkner | 1/24/2022 | 7:21-cv-25132-MCR-GRJ | |
| 10295 | 306879 | Kotschwar, Melonie Ann | Keller Lenkner | 1/24/2022 | 7:21-cv-25149-MCR-GRJ | |
| 10296 | 306881 | Lancaster, Cory | Keller Lenkner | 1/24/2022 | 7:21-cv-25151-MCR-GRJ | |
| 10297 | 306884 | Lewis, Victor Lee | Keller Lenkner | 1/24/2022 | 7:21-cv-25154-MCR-GRJ | |
| 10298 | 306886 | Livingston, Cody W. | Keller Lenkner | 1/24/2022 | 7:21-cv-25156-MCR-GRJ | |
| 10299 | 306888 | Loudermilk, Jack | Keller Lenkner | 1/24/2022 | 7:21-cv-25158-MCR-GRJ | |
| 10300 | 306894 | Moffitt, Steven Douglas | Keller Lenkner | 1/24/2022 | 7:21-cv-25164-MCR-GRJ | |
| 10301 | 306895 | Montiel, Phillip Heraldez | Keller Lenkner | 1/24/2022 | 7:21-cv-25165-MCR-GRJ | |
| 10302 | 306896 | Mungia, Johnnie | Keller Lenkner | 1/24/2022 | 7:21-cv-25166-MCR-GRJ | |
| 10303 | 306897 | Murphy, Ryan Johnson | Keller Lenkner | 1/24/2022 | 7:21-cv-25167-MCR-GRJ | |
| 10304 | 306905 | Prulhiere, Kerry | Keller Lenkner | 1/24/2022 | 7:21-cv-25175-MCR-GRJ | |
| 10305 | 306909 | Reeves, Brian A. | Keller Lenkner | 1/24/2022 | 7:21-cv-25179-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10306 | 306930 | Trimuel, Roy Tyshon | Keller Lenkner | 1/24/2022 | 7:21-cv-25200-MCR-GRJ | |
| 10307 | 306932 | Voges, Justin L. | Keller Lenkner | 1/24/2022 | 7:21-cv-25202-MCR-GRJ | |
| 10308 | 306940 | Sims, Robert | Keller Lenkner | 1/24/2022 | 7:21-cv-25210-MCR-GRJ | |
| 10309 | 306951 | Gaines, Rodney | Keller Lenkner | 1/24/2022 | 7:21-cv-25221-MCR-GRJ | |
| 10310 | 306978 | Smallegan, Larry | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-24057-MCR-GRJ | |
| 10311 | 307008 | KOFFLER, KEVIN | Paul LLP | 1/24/2022 | | 3:22-cv-01667-MCR-GRJ |
| 10312 | 307015 | REPP, STEVEN | Paul LLP | 1/24/2022 | | 3:22-cv-01288-MCR-GRJ |
| 10313 | 307102 | Prewitt, Christopher | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-24143-MCR-GRJ | |
| 10314 | 307103 | POTTER, JAMES | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-24144-MCR-GRJ | |
| 10315 | 307110 | Pool, Jason | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-25232-MCR-GRJ | |
| 10316 | 307119 | Dorcely, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-24153-MCR-GRJ | |
| 10317 | 307121 | Murray, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-24155-MCR-GRJ | |
| 10318 | 307249 | LESURE, EDWARD | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-26113-MCR-GRJ | |
| 10319 | 307252 | NIEVES, JESUS | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-24164-MCR-GRJ | |
| 10320 | 308329 | LEWIS, NAKIA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-26994-MCR-GRJ | |
| 10321 | 308331 | WHEAT, DEVON | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-26996-MCR-GRJ | |
| 10322 | 308333 | PACK, GEORGE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-26998-MCR-GRJ | |
| 10323 | 308336 | LAKES, AKEYA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-27001-MCR-GRJ | |
| 10324 | 308340 | WISE, KEVIN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-27005-MCR-GRJ | |
| 10325 | 308344 | PEACHEE, PATRICK | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-27009-MCR-GRJ | |
| 10326 | 308349 | KEYS, JEREMY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-27014-MCR-GRJ | |
| 10327 | 308358 | QUEZADA, YODANI | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-27023-MCR-GRJ | |
| 10328 | 308360 | NURSE, DAVID | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-27025-MCR-GRJ | |
| 10329 | 308405 | Sulivan, John | Keller Lenkner | 1/24/2022 | 7:21-cv-26556-MCR-GRJ | |
| 10330 | 308409 | Peterson, Nicholas | Keller Lenkner | 1/24/2022 | 7:21-cv-26560-MCR-GRJ | |
| 10331 | 308412 | Wallace, Mahlon | Keller Lenkner | 1/24/2022 | 7:21-cv-26563-MCR-GRJ | |
| 10332 | 308425 | STEVENS, ASHLEE | Keller Lenkner | 1/24/2022 | 7:21-cv-26576-MCR-GRJ | |
| 10333 | 308428 | McWilliams, Daniel | Keller Lenkner | 1/24/2022 | 7:21-cv-26579-MCR-GRJ | |
| 10334 | 308433 | Percell, Eric | Keller Lenkner | 1/24/2022 | 7:21-cv-26584-MCR-GRJ | |
| 10335 | 308435 | Bessette, Charles | Keller Lenkner | 1/24/2022 | 7:21-cv-26586-MCR-GRJ | |
| 10336 | 308436 | Hamilton, William | Keller Lenkner | 1/24/2022 | 7:21-cv-26587-MCR-GRJ | |
| 10337 | 308437 | Galvez Salgado, Aaron | Keller Lenkner | 1/24/2022 | 7:21-cv-26588-MCR-GRJ | |
| 10338 | 308447 | Mitchell, James | Keller Lenkner | 1/24/2022 | 7:21-cv-26598-MCR-GRJ | |
| 10339 | 308460 | Farmer, Micheal | Keller Lenkner | 1/24/2022 | 7:21-cv-26611-MCR-GRJ | |
| 10340 | 308462 | Weidmayer, Nicholas Thomas | Keller Lenkner | 1/24/2022 | 7:21-cv-26613-MCR-GRJ | |
| 10341 | 308469 | Lorenson, Thomas | Keller Lenkner | 1/24/2022 | 7:21-cv-26620-MCR-GRJ | |
| 10342 | 308471 | Rawlins, Amy | Keller Lenkner | 1/24/2022 | 7:21-cv-26622-MCR-GRJ | |
| 10343 | 308478 | Johnson, Zachary | Keller Lenkner | 1/24/2022 | 7:21-cv-26629-MCR-GRJ | |
| 10344 | 308479 | Geile, Kenneth | Keller Lenkner | 1/24/2022 | 7:21-cv-26630-MCR-GRJ | |
| 10345 | 308482 | Apa, Michael Louis | Keller Lenkner | 1/24/2022 | 7:21-cv-26633-MCR-GRJ | |
| 10346 | 308487 | Arriaga, Joseph | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-26638-MCR-GRJ | |
| 10347 | 308508 | CENTER, JOHNNY | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-26659-MCR-GRJ | |
| 10348 | 308553 | Medford, Rodney | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-26704-MCR-GRJ | |
| 10349 | 308693 | Acevedo, Jennifer | Keller Lenkner | 1/24/2022 | 7:21-cv-26814-MCR-GRJ | |
| 10350 | 308697 | Carnes, Gerald Robert | Keller Lenkner | 1/24/2022 | 7:21-cv-26818-MCR-GRJ | |
| 10351 | 308698 | Cauley, Philip | Keller Lenkner | 1/24/2022 | 7:21-cv-26819-MCR-GRJ | |
| 10352 | 308700 | Conner, Forrest | Keller Lenkner | 1/24/2022 | 7:21-cv-26821-MCR-GRJ | |
| 10353 | 308703 | Fulton, Jonathan | Keller Lenkner | 1/24/2022 | 7:21-cv-26824-MCR-GRJ | |
| 10354 | 308715 | Linck, Clark Donald | Keller Lenkner | 1/24/2022 | 7:21-cv-26836-MCR-GRJ | |
| 10355 | 308717 | Marshall, Barrett JeVonn | Keller Lenkner | 1/24/2022 | 7:21-cv-26838-MCR-GRJ | |
| 10356 | 308730 | Schmidt, Amanda Nicole | Keller Lenkner | 1/24/2022 | 7:21-cv-26851-MCR-GRJ | |
| 10357 | 309824 | Eggleston, Amber | Keller Lenkner | 1/24/2022 | 7:21-cv-28197-MCR-GRJ | |
| 10358 | 309825 | Haney, Travis John | Keller Lenkner | 1/24/2022 | 7:21-cv-28198-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10359 | 309826 | Levy, Issac C. | Keller Lenkner | 1/24/2022 | 7:21-cv-28199-MCR-GRJ | |
| 10360 | 309829 | Moody, Eurrie Franklin | Keller Lenkner | 1/24/2022 | 7:21-cv-28202-MCR-GRJ | |
| 10361 | 309830 | Jankovich, John Jay | Keller Lenkner | 1/24/2022 | 7:21-cv-28203-MCR-GRJ | |
| 10362 | 309831 | Klenk-Alexander, Kylie | Keller Lenkner | 1/24/2022 | 7:21-cv-28204-MCR-GRJ | |
| 10363 | 309847 | Owens, Richard | Keller Lenkner | 1/24/2022 | 7:21-cv-28220-MCR-GRJ | |
| 10364 | 309850 | Vega, Juan | Keller Lenkner | 1/24/2022 | 7:21-cv-28223-MCR-GRJ | |
| 10365 | 309853 | Perez Hernandez, Jose Manuel | Keller Lenkner | 1/24/2022 | 7:21-cv-28226-MCR-GRJ | |
| 10366 | 309856 | Hill, Reginald | Keller Lenkner | 1/24/2022 | 7:21-cv-28229-MCR-GRJ | |
| 10367 | 309869 | Timmons, Warner | Keller Lenkner | 1/24/2022 | 7:21-cv-28242-MCR-GRJ | |
| 10368 | 309879 | Boggess, Jacob | Keller Lenkner | 1/24/2022 | 7:21-cv-28252-MCR-GRJ | |
| 10369 | 309882 | Torres, Steven | Keller Lenkner | 1/24/2022 | 7:21-cv-28255-MCR-GRJ | |
| 10370 | 309889 | Pompa, Andrew | Keller Lenkner | 1/24/2022 | 7:21-cv-28262-MCR-GRJ | |
| 10371 | 309893 | Gibbs, Walter Francis | Keller Lenkner | 1/24/2022 | 7:21-cv-28266-MCR-GRJ | |
| 10372 | 309894 | Matrango, Sarah Elizabeth | Keller Lenkner | 1/24/2022 | 7:21-cv-28267-MCR-GRJ | |
| 10373 | 309904 | Marroquin, Mario | Keller Lenkner | 1/24/2022 | 7:21-cv-28277-MCR-GRJ | |
| 10374 | 309909 | Montes-Crawford, Frances J | Keller Lenkner | 1/24/2022 | 7:21-cv-28282-MCR-GRJ | |
| 10375 | 309911 | Baxter, Michael | Keller Lenkner | 1/24/2022 | 7:21-cv-28284-MCR-GRJ | |
| 10376 | 309912 | Atkins, Steven | Keller Lenkner | 1/24/2022 | 7:21-cv-28285-MCR-GRJ | |
| 10377 | 309915 | Truelson, Trent | Keller Lenkner | 1/24/2022 | 7:21-cv-28288-MCR-GRJ | |
| 10378 | 309918 | Criddle, Joshua | Keller Lenkner | 1/24/2022 | 7:21-cv-28291-MCR-GRJ | |
| 10379 | 309923 | Williams, Anthony | Keller Lenkner | 1/24/2022 | 7:21-cv-28296-MCR-GRJ | |
| 10380 | 309929 | Stewart, Asia | Keller Lenkner | 1/24/2022 | 7:21-cv-28302-MCR-GRJ | |
| 10381 | 309930 | Dickinson, Sean | Keller Lenkner | 1/24/2022 | 7:21-cv-28303-MCR-GRJ | |
| 10382 | 309938 | Myoujin, Angel | Keller Lenkner | 1/24/2022 | 7:21-cv-28311-MCR-GRJ | |
| 10383 | 309941 | Anderson, William | Keller Lenkner | 1/24/2022 | 7:21-cv-28314-MCR-GRJ | |
| 10384 | 309951 | Mastroberti, Hunter | Keller Lenkner | 1/24/2022 | 7:21-cv-28324-MCR-GRJ | |
| 10385 | 309954 | Jauregui, Vincent | Keller Lenkner | 1/24/2022 | 7:21-cv-28327-MCR-GRJ | |
| 10386 | 309955 | Torres, Johnny | Keller Lenkner | 1/24/2022 | 7:21-cv-28328-MCR-GRJ | |
| 10387 | 309958 | Galindez, Heather | Keller Lenkner | 1/24/2022 | 7:21-cv-28331-MCR-GRJ | |
| 10388 | 309959 | Sund, Chad | Keller Lenkner | 1/24/2022 | 7:21-cv-28332-MCR-GRJ | |
| 10389 | 309964 | Thomas, Derek | Keller Lenkner | 1/24/2022 | 7:21-cv-28337-MCR-GRJ | |
| 10390 | 309965 | Lindo, Petron | Keller Lenkner | 1/24/2022 | 7:21-cv-28338-MCR-GRJ | |
| 10391 | 309967 | Wallace, Darren | Keller Lenkner | 1/24/2022 | 7:21-cv-28340-MCR-GRJ | |
| 10392 | 309996 | Malone, Amandor | Keller Lenkner | 1/24/2022 | 7:21-cv-28369-MCR-GRJ | |
| 10393 | 309998 | COX, EMILY | Keller Lenkner | 1/24/2022 | 7:21-cv-28371-MCR-GRJ | |
| 10394 | 310000 | Fillingim, Ryan | Keller Lenkner | 1/24/2022 | 7:21-cv-28373-MCR-GRJ | |
| 10395 | 310001 | Hernandez, Ricardo | Keller Lenkner | 1/24/2022 | 7:21-cv-28374-MCR-GRJ | |
| 10396 | 310005 | Lambert, Nicholas | Keller Lenkner | 1/24/2022 | 7:21-cv-28378-MCR-GRJ | |
| 10397 | 310014 | Jordan, Breana | Keller Lenkner | 1/24/2022 | 7:21-cv-28387-MCR-GRJ | |
| 10398 | 310022 | Brown, Daniel | Keller Lenkner | 1/24/2022 | 7:21-cv-28395-MCR-GRJ | |
| 10399 | 310035 | Turner, Taiwan | Keller Lenkner | 1/24/2022 | 7:21-cv-28408-MCR-GRJ | |
| 10400 | 310039 | Weil, Derek Justin | Keller Lenkner | 1/24/2022 | 7:21-cv-28412-MCR-GRJ | |
| 10401 | 310041 | Cannady, Darian Paul | Keller Lenkner | 1/24/2022 | 7:21-cv-28414-MCR-GRJ | |
| 10402 | 310045 | Loya, Daniel | Keller Lenkner | 1/24/2022 | 7:21-cv-28418-MCR-GRJ | |
| 10403 | 310051 | White, Lamont | Keller Lenkner | 1/24/2022 | 7:21-cv-28424-MCR-GRJ | |
| 10404 | 310055 | Rosa, Lucas | Keller Lenkner | 1/24/2022 | 7:21-cv-28428-MCR-GRJ | |
| 10405 | 310060 | Green, Aaron Michael | Keller Lenkner | 1/24/2022 | 7:21-cv-28433-MCR-GRJ | |
| 10406 | 310068 | Fuller, Marion Gerall | Keller Lenkner | 1/24/2022 | 7:21-cv-28441-MCR-GRJ | |
| 10407 | 310069 | Abrams, Daniel Richard | Keller Lenkner | 1/24/2022 | 7:21-cv-28442-MCR-GRJ | |
| 10408 | 310075 | Basan, Kevin Jude | Keller Lenkner | 1/24/2022 | 7:21-cv-28448-MCR-GRJ | |
| 10409 | 310076 | Swilley, De'Marr | Keller Lenkner | 1/24/2022 | 7:21-cv-28449-MCR-GRJ | |
| 10410 | 310085 | Lydick, Richard | Keller Lenkner | 1/24/2022 | 7:21-cv-28458-MCR-GRJ | |
| 10411 | 310088 | D'Ewart, Dustin | Keller Lenkner | 1/24/2022 | 7:21-cv-28461-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10412 | 310095 | Robinson, Shawanda Denise | Keller Lenkner | 1/24/2022 | 7:21-cv-28468-MCR-GRJ | |
| 10413 | 310107 | Ary, Creston | Keller Lenkner | 1/24/2022 | 7:21-cv-28480-MCR-GRJ | |
| 10414 | 310115 | Plummer, Kenneth | Keller Lenkner | 1/24/2022 | 7:21-cv-28488-MCR-GRJ | |
| 10415 | 310117 | Degn, Christopher W. | Keller Lenkner | 1/24/2022 | 7:21-cv-28490-MCR-GRJ | |
| 10416 | 310118 | Dempsey, Justin M. | Keller Lenkner | 1/24/2022 | 7:21-cv-28491-MCR-GRJ | |
| 10417 | 310119 | Comer, Brandun | Keller Lenkner | 1/24/2022 | 7:21-cv-28492-MCR-GRJ | |
| 10418 | 310125 | Williams, Michael Ray | Keller Lenkner | 1/24/2022 | 7:21-cv-28498-MCR-GRJ | |
| 10419 | 310126 | Santos, Lazaro | Keller Lenkner | 1/24/2022 | 7:21-cv-28499-MCR-GRJ | |
| 10420 | 310127 | Cheslock, Matthew | Keller Lenkner | 1/24/2022 | 7:21-cv-28500-MCR-GRJ | |
| 10421 | 310128 | Banks, Dallas Dexter | Keller Lenkner | 1/24/2022 | 7:21-cv-28501-MCR-GRJ | |
| 10422 | 310134 | Harris, Johnvon Vincent | Keller Lenkner | 1/24/2022 | 7:21-cv-28507-MCR-GRJ | |
| 10423 | 310140 | Stinchcomb, Christopher | Keller Lenkner | 1/24/2022 | 7:21-cv-28513-MCR-GRJ | |
| 10424 | 310145 | Tardy, Nicholas | Keller Lenkner | 1/24/2022 | 7:21-cv-28518-MCR-GRJ | |
| 10425 | 310149 | Josil, Simon | Keller Lenkner | 1/24/2022 | 7:21-cv-28522-MCR-GRJ | |
| 10426 | 310150 | Cooney, Kevin | Keller Lenkner | 1/24/2022 | 7:21-cv-28523-MCR-GRJ | |
| 10427 | 310154 | Morefield, James | Keller Lenkner | 1/24/2022 | 7:21-cv-28527-MCR-GRJ | |
| 10428 | 310160 | Higgins, Matthew Ryan | Keller Lenkner | 1/24/2022 | 7:21-cv-28533-MCR-GRJ | |
| 10429 | 310163 | Johnson, Marcus Anthony | Keller Lenkner | 1/24/2022 | 7:21-cv-28536-MCR-GRJ | |
| 10430 | 310173 | PATTERSON, JOSHUA | Keller Lenkner | 1/24/2022 | 7:21-cv-28546-MCR-GRJ | |
| 10431 | 310174 | Davis, Shannon | Keller Lenkner | 1/24/2022 | 7:21-cv-28547-MCR-GRJ | |
| 10432 | 310175 | Hargrave, James | Keller Lenkner | 1/24/2022 | 7:21-cv-28548-MCR-GRJ | |
| 10433 | 310177 | Mann, Rebecca Arnell | Keller Lenkner | 1/24/2022 | 7:21-cv-28550-MCR-GRJ | |
| 10434 | 310179 | Mulvaney, Daniel Anthony Haynes | Keller Lenkner | 1/24/2022 | 7:21-cv-28552-MCR-GRJ | |
| 10435 | 310182 | Jestes, Aaron Preston | Keller Lenkner | 1/24/2022 | 7:21-cv-28555-MCR-GRJ | |
| 10436 | 310276 | Fischer, Chad | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-41089-MCR-GRJ | |
| 10437 | 310358 | Bradford, Jermaine | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-44523-MCR-GRJ | |
| 10438 | 310839 | Brown, Devan | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-45503-MCR-GRJ | |
| 10439 | 311670 | Aizon, Roland | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-28950-MCR-GRJ | |
| 10440 | 311690 | Anzaldua, Juan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-28987-MCR-GRJ | |
| 10441 | 311713 | Bailey Bird, Candise | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29030-MCR-GRJ | |
| 10442 | 311730 | Barry, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29060-MCR-GRJ | |
| 10443 | 311734 | Bastion, Hail | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29068-MCR-GRJ | |
| 10444 | 311755 | Bent, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29107-MCR-GRJ | |
| 10445 | 311759 | Berning, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29114-MCR-GRJ | |
| 10446 | 311772 | Blackmon, Jerome | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29138-MCR-GRJ | |
| 10447 | 311773 | Blackwell, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29140-MCR-GRJ | |
| 10448 | 311795 | Bowers, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29181-MCR-GRJ | |
| 10449 | 311799 | Boyd, Elisious | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29188-MCR-GRJ | |
| 10450 | 311812 | Brooks, Nevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29213-MCR-GRJ | |
| 10451 | 311814 | Broughton, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29216-MCR-GRJ | |
| 10452 | 311825 | Bryan, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29237-MCR-GRJ | |
| 10453 | 311838 | BURRONE, DAVID | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29264-MCR-GRJ | |
| 10454 | 311839 | Burroughs, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-29266-MCR-GRJ |
| 10455 | 311844 | Bush, Henry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29277-MCR-GRJ | |
| 10456 | 311850 | Caldwell, Chad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29288-MCR-GRJ | |
| 10457 | 311855 | Campau, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29297-MCR-GRJ | |
| 10458 | 311879 | CEASAR, WILLIE | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29342-MCR-GRJ | |
| 10459 | 311881 | Chaffin, Samantha | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-29344-MCR-GRJ |
| 10460 | 311956 | Cunniff, Charlie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29419-MCR-GRJ | |
| 10461 | 311977 | Delarosa, Angel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29440-MCR-GRJ | |
| 10462 | 311985 | Dewey, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29448-MCR-GRJ | |
| 10463 | 311996 | Dolan, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29459-MCR-GRJ | |
| 10464 | 312005 | Dudek, Zachary | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29468-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10465 | 312013 | Dumont, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29476-MCR-GRJ | |
| 10466 | 312040 | Essex, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29503-MCR-GRJ | |
| 10467 | 312063 | Ferris, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29526-MCR-GRJ | |
| 10468 | 312064 | Fielding, Francis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29527-MCR-GRJ | |
| 10469 | 312073 | Fletcher, Adam | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29536-MCR-GRJ | |
| 10470 | 312082 | Forte, Jerald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29545-MCR-GRJ | |
| 10471 | 312084 | Foster, Sidney | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29547-MCR-GRJ | |
| 10472 | 312110 | Garza, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-29573-MCR-GRJ |
| 10473 | 312112 | Gaul, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29575-MCR-GRJ | |
| 10474 | 312114 | Gehring, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29577-MCR-GRJ | |
| 10475 | 312139 | Graham, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29601-MCR-GRJ | |
| 10476 | 312151 | Grindall, Mark | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29613-MCR-GRJ | |
| 10477 | 312162 | Hall, Blake | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29624-MCR-GRJ | |
| 10478 | 312190 | Harris, Eugene | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29652-MCR-GRJ | |
| 10479 | 312192 | Harris, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29654-MCR-GRJ | |
| 10480 | 312214 | Hensley, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29676-MCR-GRJ | |
| 10481 | 312250 | Holland, Kurtis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29712-MCR-GRJ | |
| 10482 | 312261 | Horen, Peggy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29723-MCR-GRJ | |
| 10483 | 312266 | Howard, Toby | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29728-MCR-GRJ | |
| 10484 | 312271 | Hughes, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29733-MCR-GRJ | |
| 10485 | 312281 | Hyde, Anwar | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29743-MCR-GRJ | |
| 10486 | 312290 | Jackson, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29752-MCR-GRJ | |
| 10487 | 312310 | Johnson, Kendall | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29772-MCR-GRJ | |
| 10488 | 312313 | JOHNSON, TIMOTHY | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29775-MCR-GRJ | |
| 10489 | 312322 | Jones, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29784-MCR-GRJ | |
| 10490 | 312335 | Kaylor, Adam | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29797-MCR-GRJ | |
| 10491 | 312346 | Kennedy, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29879-MCR-GRJ | |
| 10492 | 312347 | Kent, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29881-MCR-GRJ | |
| 10493 | 312355 | KINNEMAN, FRANK | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29894-MCR-GRJ | |
| 10494 | 312358 | Knight, Tyrone | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29900-MCR-GRJ | |
| 10495 | 312387 | Latouche, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29955-MCR-GRJ | |
| 10496 | 312390 | Leach, Willie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29961-MCR-GRJ | |
| 10497 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-29962-MCR-GRJ | |
| 10498 | 312428 | Lord, Nicolas | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-30033-MCR-GRJ |
| 10499 | 312448 | Manka, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30071-MCR-GRJ | |
| 10500 | 312464 | Mason, Mario | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30102-MCR-GRJ | |
| 10501 | 312467 | Matthews, Jermaine | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30108-MCR-GRJ | |
| 10502 | 312483 | Mchugh, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30138-MCR-GRJ | |
| 10503 | 312505 | Merrill, Donald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30180-MCR-GRJ | |
| 10504 | 312515 | Miller, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30199-MCR-GRJ | |
| 10505 | 312527 | Miller, Russell | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-30213-MCR-GRJ |
| 10506 | 312541 | Moncrief, Amanda | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30227-MCR-GRJ | |
| 10507 | 312549 | MORATH, ANDY | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30235-MCR-GRJ | |
| 10508 | 312567 | Nestor, Gabriel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30253-MCR-GRJ | |
| 10509 | 312611 | PARKS, CHRISTOPHER | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30296-MCR-GRJ | |
| 10510 | 312612 | Parks, Ronnie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30297-MCR-GRJ | |
| 10511 | 312613 | Parrish, Howard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30298-MCR-GRJ | |
| 10512 | 312615 | Patrick, Bridgett | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30300-MCR-GRJ | |
| 10513 | 312634 | Peters, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30319-MCR-GRJ | |
| 10514 | 312641 | Piazza, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30326-MCR-GRJ | |
| 10515 | 312649 | Poling, Calvin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30593-MCR-GRJ | |
| 10516 | 312667 | Pruitt, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30611-MCR-GRJ | |
| 10517 | 312673 | Queris, Victoria | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30617-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10518 | 312684 | Randolph, Stephen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30628-MCR-GRJ | |
| 10519 | 312727 | Robinson, Milton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30670-MCR-GRJ | |
| 10520 | 312732 | Rodriguez, Adrian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30675-MCR-GRJ | |
| 10521 | 312767 | Sanchez, Angel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30710-MCR-GRJ | |
| 10522 | 312775 | Santana, Joel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30718-MCR-GRJ | |
| 10523 | 312817 | Siegel, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30760-MCR-GRJ | |
| 10524 | 312820 | Simonds, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-30763-MCR-GRJ |
| 10525 | 312838 | SMITH, MICHAEL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30781-MCR-GRJ | |
| 10526 | 312854 | Spain, Seth | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30797-MCR-GRJ | |
| 10527 | 312875 | Steward, Jerrell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30815-MCR-GRJ | |
| 10528 | 312885 | SWANSON, ROBERT | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30825-MCR-GRJ | |
| 10529 | 312889 | Sykes, Allen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30829-MCR-GRJ | |
| 10530 | 312902 | Tharp, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30842-MCR-GRJ | |
| 10531 | 312927 | TRACHT, DARRELL LEE | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30867-MCR-GRJ | |
| 10532 | 312941 | Van Hoose, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-30881-MCR-GRJ | |
| 10533 | 312944 | VARGAS, MICHAEL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31403-MCR-GRJ | |
| 10534 | 312960 | Walker, Kerek | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31419-MCR-GRJ | |
| 10535 | 312967 | WASHINGTON, RAIZA | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31426-MCR-GRJ | |
| 10536 | 312970 | Waters, Patricia | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31429-MCR-GRJ |
| 10537 | 312971 | Watson, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31430-MCR-GRJ | |
| 10538 | 313033 | Woychesin, Jeff | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31492-MCR-GRJ | |
| 10539 | 313056 | Abdelwahab, Akram | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31515-MCR-GRJ | |
| 10540 | 313058 | Abernathy, Kenneth | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31517-MCR-GRJ | |
| 10541 | 313059 | Abplanalp, Braydon | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31518-MCR-GRJ |
| 10542 | 313060 | Abramovitch, Halion | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31519-MCR-GRJ | |
| 10543 | 313061 | Acklam, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31520-MCR-GRJ | |
| 10544 | 313062 | Adam, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31521-MCR-GRJ |
| 10545 | 313063 | Adams, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31522-MCR-GRJ | |
| 10546 | 313065 | Adamson, Corey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31524-MCR-GRJ | |
| 10547 | 313066 | Adamson, Dylan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31525-MCR-GRJ |
| 10548 | 313067 | Adkins, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31526-MCR-GRJ | |
| 10549 | 313068 | Aguilar, Mark | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31527-MCR-GRJ | |
| 10550 | 313069 | Aguirre, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31528-MCR-GRJ | |
| 10551 | 313071 | Ainsworth, Lance | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31530-MCR-GRJ | |
| 10552 | 313072 | Airington, Austin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31531-MCR-GRJ | |
| 10553 | 313073 | Aksamit, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31532-MCR-GRJ | |
| 10554 | 313074 | Albee, Chad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31533-MCR-GRJ | |
| 10555 | 313076 | Alcorn, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31535-MCR-GRJ |
| 10556 | 313077 | Alden, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31536-MCR-GRJ | |
| 10557 | 313078 | Aldridge, Tommy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31537-MCR-GRJ | |
| 10558 | 313079 | Alford, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31538-MCR-GRJ |
| 10559 | 313080 | Alibrando, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31539-MCR-GRJ | |
| 10560 | 313081 | Alldaffer, Deren | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31540-MCR-GRJ |
| 10561 | 313082 | Allen, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31541-MCR-GRJ | |
| 10562 | 313083 | Allen, Destra | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31542-MCR-GRJ | |
| 10563 | 313084 | Allen, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31543-MCR-GRJ | |
| 10564 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31544-MCR-GRJ | |
| 10565 | 313086 | ALLEN, MICHAEL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31545-MCR-GRJ | |
| 10566 | 313087 | Allen, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31546-MCR-GRJ |
| 10567 | 313088 | Allen, Rickey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31547-MCR-GRJ | |
| 10568 | 313089 | Allen, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31548-MCR-GRJ | |
| 10569 | 313090 | Allen, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31549-MCR-GRJ | |
| 10570 | 313091 | Almeida, Keenan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31550-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10571 | 313092 | Aloisio, Marquos | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31551-MCR-GRJ | |
| 10572 | 313093 | Altizer, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31552-MCR-GRJ | |
| 10573 | 313094 | Alva, Michaell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31553-MCR-GRJ | |
| 10574 | 313096 | Alvarado, Levi | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31555-MCR-GRJ | |
| 10575 | 313097 | Alvarez, Jacobo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31556-MCR-GRJ | |
| 10576 | 313098 | Alwine, Tommy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31557-MCR-GRJ | |
| 10577 | 313099 | Amacker, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31558-MCR-GRJ | |
| 10578 | 313100 | Amaro, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31559-MCR-GRJ |
| 10579 | 313101 | Amaya, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31560-MCR-GRJ | |
| 10580 | 313102 | Amerson, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31561-MCR-GRJ | |
| 10581 | 313103 | Anderson, Chad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31562-MCR-GRJ | |
| 10582 | 313104 | ANDERSON, JASON | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31563-MCR-GRJ | |
| 10583 | 313105 | Anderson, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31564-MCR-GRJ | |
| 10584 | 313106 | Anderson, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31565-MCR-GRJ | |
| 10585 | 313107 | Anderson, Wylie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31566-MCR-GRJ | |
| 10586 | 313110 | Andrade, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31569-MCR-GRJ | |
| 10587 | 313111 | Andreasen, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31570-MCR-GRJ |
| 10588 | 313112 | Andrews, Fred | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31571-MCR-GRJ | |
| 10589 | 313113 | Andrews, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31572-MCR-GRJ | |
| 10590 | 313114 | Angel, Leonard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31573-MCR-GRJ | |
| 10591 | 313115 | Angelucci, Stefano | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31574-MCR-GRJ | |
| 10592 | 313117 | Arce, Luis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31576-MCR-GRJ | |
| 10593 | 313118 | Arceo, Francisco | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31577-MCR-GRJ |
| 10594 | 313119 | Arena, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31578-MCR-GRJ | |
| 10595 | 313120 | Ariana, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31579-MCR-GRJ | |
| 10596 | 313123 | Armstrong, Jermaine | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31582-MCR-GRJ | |
| 10597 | 313126 | Ash, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31585-MCR-GRJ | |
| 10598 | 313127 | Ashcraft, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31586-MCR-GRJ | |
| 10599 | 313128 | Asher, Steve | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31587-MCR-GRJ | |
| 10600 | 313129 | Atchison, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31588-MCR-GRJ | |
| 10601 | 313130 | Atkinson, Jj | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31589-MCR-GRJ | |
| 10602 | 313132 | Atwood, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31591-MCR-GRJ | |
| 10603 | 313133 | Aubuchon, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31592-MCR-GRJ | |
| 10604 | 313134 | Aultman, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31593-MCR-GRJ | |
| 10605 | 313136 | Austin, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31595-MCR-GRJ |
| 10606 | 313137 | Avveduto, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31596-MCR-GRJ | |
| 10607 | 313138 | Awan, Hamza | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31597-MCR-GRJ | |
| 10608 | 313139 | Ayalavega, Gilberto | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31598-MCR-GRJ | |
| 10609 | 313140 | Ayers, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31599-MCR-GRJ | |
| 10610 | 313141 | Ayotte, Andy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31600-MCR-GRJ | |
| 10611 | 313142 | Babb, Chad | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31601-MCR-GRJ |
| 10612 | 313143 | Bacon, Bryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31602-MCR-GRJ | |
| 10613 | 313144 | Bacon, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31603-MCR-GRJ | |
| 10614 | 313146 | Baez, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31605-MCR-GRJ | |
| 10615 | 313147 | Baglio, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31606-MCR-GRJ | |
| 10616 | 313148 | Bailey, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31607-MCR-GRJ | |
| 10617 | 313150 | Baird, Elisha | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31609-MCR-GRJ | |
| 10618 | 313151 | Baker, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31610-MCR-GRJ | |
| 10619 | 313153 | Balady, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31612-MCR-GRJ | |
| 10620 | 313155 | Baldus, Nicholas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31614-MCR-GRJ | |
| 10621 | 313156 | Bales, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31615-MCR-GRJ |
| 10622 | 313157 | Ball, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31616-MCR-GRJ | |
| 10623 | 313162 | Bambulas, Dakota | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31621-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|------|
| 10624 | 313164 | Banks, Ralph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31623-MCR-GRJ | |
| 10625 | 313166 | Bannerman, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31625-MCR-GRJ | |
| 10626 | 313168 | Barajas, Mario | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31627-MCR-GRJ | |
| 10627 | 313169 | Barajas, Oswaldo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31628-MCR-GRJ | |
| 10628 | 313170 | Barber, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31629-MCR-GRJ | |
| 10629 | 313171 | Barbosa, Jeff | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31630-MCR-GRJ | |
| 10630 | 313172 | Barcomb, Jeremey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31631-MCR-GRJ | |
| 10631 | 313174 | Barlow, Jeremiah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31633-MCR-GRJ | |
| 10632 | 313175 | Barnes, Lonnie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31634-MCR-GRJ | |
| 10633 | 313176 | Barnes, Veronica | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31635-MCR-GRJ | |
| 10634 | 313177 | Barnes, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31636-MCR-GRJ | |
| 10635 | 313178 | Barnett, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31637-MCR-GRJ | |
| 10636 | 313179 | Barnum, Rodney | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31638-MCR-GRJ | |
| 10637 | 313180 | Baron, Jay | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31639-MCR-GRJ | |
| 10638 | 313181 | BARR, CHRISTOPHER | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31640-MCR-GRJ |
| 10639 | 313182 | Barr, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31641-MCR-GRJ |
| 10640 | 313183 | Barreiro Lopez, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31642-MCR-GRJ | |
| 10641 | 313184 | Barrere, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31643-MCR-GRJ | |
| 10642 | 313185 | Barrett, Kyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31644-MCR-GRJ | |
| 10643 | 313186 | Barrett, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31645-MCR-GRJ | |
| 10644 | 313187 | Barron, Gerard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31646-MCR-GRJ | |
| 10645 | 313189 | Bartlett, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31648-MCR-GRJ | |
| 10646 | 313190 | Bartolomei, Victor | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31649-MCR-GRJ | |
| 10647 | 313191 | Barton, Chris | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31650-MCR-GRJ | |
| 10648 | 313193 | Bassett, Bryant | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31652-MCR-GRJ | |
| 10649 | 313194 | Batemon, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31653-MCR-GRJ | |
| 10650 | 313195 | Battaglia, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31654-MCR-GRJ | |
| 10651 | 313196 | Bauguess, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31655-MCR-GRJ | |
| 10652 | 313198 | Baxter, Jordan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31657-MCR-GRJ | |
| 10653 | 313199 | Baxter, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31658-MCR-GRJ | |
| 10654 | 313201 | Beagle, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31660-MCR-GRJ | |
| 10655 | 313202 | Beahr, Zachary | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31661-MCR-GRJ | |
| 10656 | 313205 | Beardsley, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31664-MCR-GRJ | |
| 10657 | 313206 | Bebee, Marcus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31665-MCR-GRJ | |
| 10658 | 313207 | Beck, Jack | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31666-MCR-GRJ | |
| 10659 | 313208 | Beck, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31667-MCR-GRJ | |
| 10660 | 313209 | Beck, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31668-MCR-GRJ | |
| 10661 | 313210 | BECK, RUSSELL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31669-MCR-GRJ | |
| 10662 | 313212 | Beckwith, Jordan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31671-MCR-GRJ | |
| 10663 | 313214 | Beercook, Derrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31673-MCR-GRJ | |
| 10664 | 313217 | Behrens, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31676-MCR-GRJ | |
| 10665 | 313218 | Beistel, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31677-MCR-GRJ | |
| 10666 | 313221 | Bell, Westley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31680-MCR-GRJ | |
| 10667 | 313222 | Bem, Gregory | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31681-MCR-GRJ |
| 10668 | 313225 | Bennett, Philip | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31684-MCR-GRJ | |
| 10669 | 313226 | Benson, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31685-MCR-GRJ | |
| 10670 | 313227 | Bensyl, Regan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31686-MCR-GRJ | |
| 10671 | 313229 | Berge, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31688-MCR-GRJ | |
| 10672 | 313230 | Berk, Brent | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31689-MCR-GRJ |
| 10673 | 313231 | Berlingeri, Jorge | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31690-MCR-GRJ |
| 10674 | 313233 | Berry, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31692-MCR-GRJ |
| 10675 | 313234 | Bertorello, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31693-MCR-GRJ |
| 10676 | 313235 | Best, Carlo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31694-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10677 | 313236 | Beyer, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31695-MCR-GRJ | |
| 10678 | 313237 | Bezzone, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31696-MCR-GRJ | |
| 10679 | 313238 | Biart, Maurice | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31697-MCR-GRJ | |
| 10680 | 313239 | Bias, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31698-MCR-GRJ | |
| 10681 | 313240 | Biggins, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31699-MCR-GRJ |
| 10682 | 313242 | Binegar, Levi | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31701-MCR-GRJ | |
| 10683 | 313243 | Bingham, Destin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31702-MCR-GRJ | |
| 10684 | 313244 | Bishop, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31703-MCR-GRJ | |
| 10685 | 313245 | Black, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31704-MCR-GRJ |
| 10686 | 313246 | Blackshear, Clayton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31705-MCR-GRJ | |
| 10687 | 313247 | Blackstock, Lee | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31706-MCR-GRJ | |
| 10688 | 313248 | Blackwell, Russell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31707-MCR-GRJ | |
| 10689 | 313249 | Blain, Vincent | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31708-MCR-GRJ | |
| 10690 | 313250 | Blakely, Lawrence | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31709-MCR-GRJ | |
| 10691 | 313252 | Blankenship, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31711-MCR-GRJ | |
| 10692 | 313253 | Bliss, Gregory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31712-MCR-GRJ | |
| 10693 | 313254 | Bly, Nicholas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31713-MCR-GRJ | |
| 10694 | 313255 | Boals, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31714-MCR-GRJ | |
| 10695 | 313256 | Bobzien, Rustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31715-MCR-GRJ | |
| 10696 | 313257 | Boldt, Darrien | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31716-MCR-GRJ | |
| 10697 | 313258 | Bolen, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31717-MCR-GRJ | |
| 10698 | 313259 | Boling, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31718-MCR-GRJ | |
| 10699 | 313260 | Bonillas, Antonio | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31719-MCR-GRJ | |
| 10700 | 313262 | BOOTH, CHARLES | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31721-MCR-GRJ | |
| 10701 | 313264 | Borbon, Devin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31723-MCR-GRJ | |
| 10702 | 313265 | Border, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31724-MCR-GRJ | |
| 10703 | 313266 | Bosarge, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31725-MCR-GRJ | |
| 10704 | 313268 | Bowden, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31727-MCR-GRJ | |
| 10705 | 313269 | Bowen, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31728-MCR-GRJ | |
| 10706 | 313270 | Bowman, Bobby | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31729-MCR-GRJ | |
| 10707 | 313271 | Bowman, Chris | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31730-MCR-GRJ | |
| 10708 | 313273 | Boyd, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31732-MCR-GRJ | |
| 10709 | 313274 | Boyd, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31733-MCR-GRJ | |
| 10710 | 313275 | Boyd, Lance | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31734-MCR-GRJ | |
| 10711 | 313277 | Boykins, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31736-MCR-GRJ |
| 10712 | 313278 | Boyle, Shane | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31737-MCR-GRJ | |
| 10713 | 313279 | Brabham, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31738-MCR-GRJ | |
| 10714 | 313280 | Bradford, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31739-MCR-GRJ | |
| 10715 | 313281 | Bradfute, Kristi | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31740-MCR-GRJ | |
| 10716 | 313282 | Bradley, Randall | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31741-MCR-GRJ | |
| 10717 | 313283 | Bradshaw, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31742-MCR-GRJ |
| 10718 | 313284 | Bradshaw, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31743-MCR-GRJ | |
| 10719 | 313286 | Brady, Mathew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31745-MCR-GRJ | |
| 10720 | 313287 | Brady, Micheal | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31746-MCR-GRJ | |
| 10721 | 313288 | Braly, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31747-MCR-GRJ | |
| 10722 | 313289 | Bramer, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31748-MCR-GRJ | |
| 10723 | 313291 | Branch, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31750-MCR-GRJ |
| 10724 | 313292 | Brandenburger, Trapper | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31751-MCR-GRJ | |
| 10725 | 313293 | Brandt, Dylan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31752-MCR-GRJ | |
| 10726 | 313294 | Brantley, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31753-MCR-GRJ | |
| 10727 | 313295 | Braswell, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31754-MCR-GRJ | |
| 10728 | 313296 | Brault, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31755-MCR-GRJ |
| 10729 | 313297 | Brazell, Brett | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31756-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10730 | 313298 | Brecht, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31757-MCR-GRJ | |
| 10731 | 313299 | Breeden, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31758-MCR-GRJ | |
| 10732 | 313300 | Breen, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31759-MCR-GRJ |
| 10733 | 313301 | Breher, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31760-MCR-GRJ | |
| 10734 | 313302 | Brenay, Cable | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31761-MCR-GRJ | |
| 10735 | 313303 | Brenes, Mario | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31762-MCR-GRJ | |
| 10736 | 313304 | Brennanheffern, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31763-MCR-GRJ | |
| 10737 | 313305 | Breunig, Bradley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31764-MCR-GRJ | |
| 10738 | 313306 | Brewer, Devan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31765-MCR-GRJ | |
| 10739 | 313307 | Brewer, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31766-MCR-GRJ | |
| 10740 | 313308 | Bribiesca, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31767-MCR-GRJ | |
| 10741 | 313309 | Brickley, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31768-MCR-GRJ | |
| 10742 | 313310 | Briesemeister, Donald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31769-MCR-GRJ | |
| 10743 | 313311 | Brinkley, Wayne | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31770-MCR-GRJ | |
| 10744 | 313312 | Brinkman, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31771-MCR-GRJ | |
| 10745 | 313313 | Broadwell, George | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31772-MCR-GRJ | |
| 10746 | 313316 | Broderick, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31775-MCR-GRJ | |
| 10747 | 313317 | Brooks, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31776-MCR-GRJ | |
| 10748 | 313318 | Broughton, Russell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31777-MCR-GRJ | |
| 10749 | 313320 | Brower, Leon | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31779-MCR-GRJ |
| 10750 | 313321 | Brown, Colton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31780-MCR-GRJ | |
| 10751 | 313322 | Brown, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31781-MCR-GRJ | |
| 10752 | 313323 | Brown, Jeffery | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31782-MCR-GRJ | |
| 10753 | 313324 | Brown, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31783-MCR-GRJ | |
| 10754 | 313325 | Brown, Josh | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31784-MCR-GRJ |
| 10755 | 313326 | BROWN, JOSHUA | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31785-MCR-GRJ | |
| 10756 | 313328 | BROWN, JUSTIN | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31787-MCR-GRJ |
| 10757 | 313329 | BROWN, MATT | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31788-MCR-GRJ | |
| 10758 | 313331 | Brown, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31790-MCR-GRJ |
| 10759 | 313332 | Brown, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31791-MCR-GRJ | |
| 10760 | 313333 | Brown, Zackery | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31792-MCR-GRJ | |
| 10761 | 313334 | Brown-hayling, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31793-MCR-GRJ | |
| 10762 | 313335 | Brubaker, Randy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31794-MCR-GRJ | |
| 10763 | 313336 | Brunelle, Andre | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31795-MCR-GRJ | |
| 10764 | 313339 | Bruscas, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31798-MCR-GRJ | |
| 10765 | 313340 | Bryant, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31799-MCR-GRJ | |
| 10766 | 313341 | Bryson, Maurice | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31800-MCR-GRJ | |
| 10767 | 313344 | Bullock, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31803-MCR-GRJ | |
| 10768 | 313345 | Bunn, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31804-MCR-GRJ | |
| 10769 | 313346 | Burbach, Catherine | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31805-MCR-GRJ | |
| 10770 | 313348 | Burg, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31807-MCR-GRJ | |
| 10771 | 313349 | Burge, Howard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31808-MCR-GRJ | |
| 10772 | 313350 | Burge, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31809-MCR-GRJ |
| 10773 | 313351 | Burke, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31810-MCR-GRJ | |
| 10774 | 313352 | Burkman, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31811-MCR-GRJ | |
| 10775 | 313353 | Burnett, Kenneth | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31812-MCR-GRJ | |
| 10776 | 313354 | Burnham, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31813-MCR-GRJ | |
| 10777 | 313355 | BURNS, MICHAEL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31814-MCR-GRJ | |
| 10778 | 313357 | Busby, Brady | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31816-MCR-GRJ | |
| 10779 | 313358 | Bush, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31817-MCR-GRJ |
| 10780 | 313359 | Buss, Ronald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31818-MCR-GRJ | |
| 10781 | 313360 | Buttram, Jeremiah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31819-MCR-GRJ | |
| 10782 | 313361 | Byrnes, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31820-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10783 | 313362 | Cabral, Stephen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31821-MCR-GRJ | |
| 10784 | 313363 | Cake, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31822-MCR-GRJ | |
| 10785 | 313365 | Caldwell, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31824-MCR-GRJ | |
| 10786 | 313366 | Callahan, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31825-MCR-GRJ | |
| 10787 | 313369 | Cameron, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31828-MCR-GRJ | |
| 10788 | 313370 | Cameron, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31829-MCR-GRJ | |
| 10789 | 313371 | Cameron, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31830-MCR-GRJ | |
| 10790 | 313373 | Campbell, Carlos | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31832-MCR-GRJ |
| 10791 | 313374 | Campbell, Jeff | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31833-MCR-GRJ | |
| 10792 | 313375 | Campbell, Nathaniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31834-MCR-GRJ | |
| 10793 | 313376 | Campbell, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31835-MCR-GRJ | |
| 10794 | 313377 | Campos, Jorge | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31836-MCR-GRJ | |
| 10795 | 313378 | Canter, Haskell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31837-MCR-GRJ | |
| 10796 | 313379 | Cantlin, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31838-MCR-GRJ | |
| 10797 | 313380 | Cantrell, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31839-MCR-GRJ | |
| 10798 | 313381 | Caperon, Enrique | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31840-MCR-GRJ |
| 10799 | 313382 | Caraballo, Angel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31841-MCR-GRJ | |
| 10800 | 313383 | Carey, Wade | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31842-MCR-GRJ | |
| 10801 | 313385 | Carl, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31844-MCR-GRJ | |
| 10802 | 313387 | Carlisle, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31846-MCR-GRJ |
| 10803 | 313388 | Carlson, Erik | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31847-MCR-GRJ |
| 10804 | 313389 | Carlson, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31848-MCR-GRJ | |
| 10805 | 313390 | Carlson, Shane | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31849-MCR-GRJ | |
| 10806 | 313391 | Carmona, Alfonso | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31850-MCR-GRJ | |
| 10807 | 313392 | Carpenter, Derek | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31851-MCR-GRJ | |
| 10808 | 313393 | Carpenter, Melissa | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31852-MCR-GRJ | |
| 10809 | 313394 | Carrell, Luke | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31853-MCR-GRJ | |
| 10810 | 313395 | Carreonfernandez, Raul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31854-MCR-GRJ | |
| 10811 | 313396 | Carson, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31855-MCR-GRJ | |
| 10812 | 313397 | Carter, Ben | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31856-MCR-GRJ | |
| 10813 | 313398 | Carter, Corey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31857-MCR-GRJ | |
| 10814 | 313399 | Carter, Jereme | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31858-MCR-GRJ | |
| 10815 | 313400 | Carter, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31859-MCR-GRJ | |
| 10816 | 313401 | Carter, Stephen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31860-MCR-GRJ | |
| 10817 | 313403 | Cartwright, Terry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31862-MCR-GRJ | |
| 10818 | 313404 | Carvalho, Marc | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31863-MCR-GRJ | |
| 10819 | 313406 | Carver, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31865-MCR-GRJ | |
| 10820 | 313407 | Case, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31866-MCR-GRJ | |
| 10821 | 313409 | Castillo, Dominic | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31868-MCR-GRJ | |
| 10822 | 313410 | Castillo, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31869-MCR-GRJ | |
| 10823 | 313411 | Castle, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31870-MCR-GRJ | |
| 10824 | 313413 | Castro, Hector | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31872-MCR-GRJ | |
| 10825 | 313414 | Caswell, Mathew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31873-MCR-GRJ | |
| 10826 | 313415 | Caswell, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31874-MCR-GRJ | |
| 10827 | 313417 | Cativera, Corey | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31876-MCR-GRJ |
| 10828 | 313418 | Cerrillo, Rodolfo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31877-MCR-GRJ | |
| 10829 | 313419 | Cetera, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31878-MCR-GRJ | |
| 10830 | 313420 | Chabot, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31879-MCR-GRJ | |
| 10831 | 313421 | Chagnon, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31880-MCR-GRJ | |
| 10832 | 313422 | Chalfant, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31881-MCR-GRJ | |
| 10833 | 313423 | Challender, Alex | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31882-MCR-GRJ | |
| 10834 | 313424 | Chamalbide, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31883-MCR-GRJ | |
| 10835 | 313425 | Chapman, Carl | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31884-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10836 | 313426 | Chapman, Clayton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31885-MCR-GRJ | |
| 10837 | 313428 | Charpentier, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31887-MCR-GRJ | |
| 10838 | 313429 | Chavez, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31888-MCR-GRJ | |
| 10839 | 313430 | Chavez, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31889-MCR-GRJ | |
| 10840 | 313431 | Cheker, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31890-MCR-GRJ |
| 10841 | 313432 | Chenier, Korey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31891-MCR-GRJ | |
| 10842 | 313433 | Chiasson, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31892-MCR-GRJ |
| 10843 | 313434 | Childs, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31893-MCR-GRJ | |
| 10844 | 313435 | Chitwood, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31894-MCR-GRJ | |
| 10845 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31895-MCR-GRJ | |
| 10846 | 313437 | Christian, Bruce | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31896-MCR-GRJ | |
| 10847 | 313438 | Chrzanowski, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31897-MCR-GRJ |
| 10848 | 313439 | Church, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31898-MCR-GRJ | |
| 10849 | 313440 | Cialek, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31899-MCR-GRJ | |
| 10850 | 313441 | Cianfrani, Alfred | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31900-MCR-GRJ | |
| 10851 | 313442 | Cich, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31901-MCR-GRJ |
| 10852 | 313443 | Cintron, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31902-MCR-GRJ | |
| 10853 | 313444 | Citino, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31903-MCR-GRJ | |
| 10854 | 313445 | Clardy, Austin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31904-MCR-GRJ | |
| 10855 | 313446 | Clark, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31905-MCR-GRJ |
| 10856 | 313447 | Clark, Jared | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31906-MCR-GRJ |
| 10857 | 313449 | Clark, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31908-MCR-GRJ | |
| 10858 | 313450 | Clark, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31909-MCR-GRJ |
| 10859 | 313451 | Claus, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31910-MCR-GRJ | |
| 10860 | 313452 | Cleary, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31911-MCR-GRJ | |
| 10861 | 313453 | Clelland, Mark | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31912-MCR-GRJ | |
| 10862 | 313454 | Clemons, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31913-MCR-GRJ | |
| 10863 | 313455 | Cleveland, Jerrod | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31914-MCR-GRJ | |
| 10864 | 313456 | Cline, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31915-MCR-GRJ | |
| 10865 | 313458 | Cloninger, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31917-MCR-GRJ | |
| 10866 | 313459 | Coe, Damon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31918-MCR-GRJ | |
| 10867 | 313460 | Coffey, Russell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31919-MCR-GRJ | |
| 10868 | 313463 | Colegrove, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31922-MCR-GRJ | |
| 10869 | 313466 | Collins, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31925-MCR-GRJ | |
| 10870 | 313467 | Collins, Claude | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31926-MCR-GRJ | |
| 10871 | 313468 | Collins, Kirk | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31927-MCR-GRJ | |
| 10872 | 313469 | Collins, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31928-MCR-GRJ | |
| 10873 | 313470 | Collins, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31929-MCR-GRJ | |
| 10874 | 313472 | Colonna, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31931-MCR-GRJ | |
| 10875 | 313473 | Colvin, Donald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31932-MCR-GRJ | |
| 10876 | 313474 | Compian, Edward | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31933-MCR-GRJ | |
| 10877 | 313477 | Conklin, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31936-MCR-GRJ | |
| 10878 | 313478 | Conley, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31937-MCR-GRJ | |
| 10879 | 313479 | Conlon, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31938-MCR-GRJ | |
| 10880 | 313480 | Conn, Bobby | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31939-MCR-GRJ |
| 10881 | 313481 | Conn, Bradley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31940-MCR-GRJ | |
| 10882 | 313482 | Connor, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31941-MCR-GRJ | |
| 10883 | 313483 | Connors, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31942-MCR-GRJ |
| 10884 | 313484 | Conte, Brendan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31943-MCR-GRJ | |
| 10885 | 313485 | Cook, Dean | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31944-MCR-GRJ | |
| 10886 | 313486 | Cook, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31945-MCR-GRJ | |
| 10887 | 313487 | Cook, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31946-MCR-GRJ | |
| 10888 | 313490 | COOPER, MATTHEW | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31949-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10889 | 313491 | Cooper, Kenneth | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31950-MCR-GRJ |
| 10890 | 313492 | Copeland, Josh | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31951-MCR-GRJ |
| 10891 | 313493 | Corbin, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31952-MCR-GRJ | |
| 10892 | 313494 | Cordero, Rodney | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31953-MCR-GRJ | |
| 10893 | 313495 | Cordill, Bobby | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31954-MCR-GRJ | |
| 10894 | 313498 | Corgard, Johnathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31957-MCR-GRJ |
| 10895 | 313499 | Cormier, Seth | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31958-MCR-GRJ | |
| 10896 | 313500 | Cornelio Garcia, Gustavo | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31959-MCR-GRJ |
| 10897 | 313502 | Cortese, Louis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31961-MCR-GRJ | |
| 10898 | 313504 | Coss, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31963-MCR-GRJ | |
| 10899 | 313505 | Cossette, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31964-MCR-GRJ | |
| 10900 | 313506 | Costantinidis, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31965-MCR-GRJ | |
| 10901 | 313507 | Coughlin, Alex | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31966-MCR-GRJ | |
| 10902 | 313509 | Cowles, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31968-MCR-GRJ | |
| 10903 | 313510 | Cox, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31969-MCR-GRJ | |
| 10904 | 313511 | Cox, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31970-MCR-GRJ | |
| 10905 | 313512 | Cox, Rikki | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31971-MCR-GRJ | |
| 10906 | 313513 | Crankfield, Chris | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31972-MCR-GRJ | |
| 10907 | 313514 | Crankshaw, Jimi | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31973-MCR-GRJ | |
| 10908 | 313516 | Crawford, Jeremie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31975-MCR-GRJ | |
| 10909 | 313518 | Crocker, Shane | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31977-MCR-GRJ | |
| 10910 | 313520 | Croghan, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31979-MCR-GRJ | |
| 10911 | 313521 | Crosby, Eugene | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31980-MCR-GRJ | |
| 10912 | 313522 | Cross, Andreas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31981-MCR-GRJ | |
| 10913 | 313523 | Cross, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31982-MCR-GRJ |
| 10914 | 313524 | Crouch, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31983-MCR-GRJ | |
| 10915 | 313525 | Crouse, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31984-MCR-GRJ | |
| 10916 | 313526 | Crowley, Aidan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31985-MCR-GRJ | |
| 10917 | 313527 | Cruxz, Toby | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31986-MCR-GRJ | |
| 10918 | 313528 | CRUZ, JOSE | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31987-MCR-GRJ |
| 10919 | 313530 | Cuebas, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31989-MCR-GRJ | |
| 10920 | 313531 | Cuesta, Alvaro | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31990-MCR-GRJ | |
| 10921 | 313532 | Cuevas, Jose | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31991-MCR-GRJ | |
| 10922 | 313533 | Cuevas, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31992-MCR-GRJ | |
| 10923 | 313534 | Cumbie, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31993-MCR-GRJ | |
| 10924 | 313535 | Cummings, Alicia | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31994-MCR-GRJ | |
| 10925 | 313536 | Cummings, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31995-MCR-GRJ | |
| 10926 | 313537 | CUMMINGS, ROBERT | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-31996-MCR-GRJ |
| 10927 | 313538 | Cummings, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31997-MCR-GRJ | |
| 10928 | 313540 | Cummiskey, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-31999-MCR-GRJ | |
| 10929 | 313541 | Cupples, Lex | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32000-MCR-GRJ |
| 10930 | 313542 | Curtice, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32001-MCR-GRJ | |
| 10931 | 313543 | Custer, Blake | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32002-MCR-GRJ | |
| 10932 | 313544 | Cutlip, Arron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32003-MCR-GRJ | |
| 10933 | 313545 | Cutting, Amanda | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32004-MCR-GRJ | |
| 10934 | 313546 | Cynar, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32005-MCR-GRJ | |
| 10935 | 313547 | Cyr, Dylan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32006-MCR-GRJ | |
| 10936 | 313548 | Dahl, Stephen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32007-MCR-GRJ | |
| 10937 | 313550 | Daily, Casey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32009-MCR-GRJ | |
| 10938 | 313551 | Dalton, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32010-MCR-GRJ | |
| 10939 | 313552 | Dalton, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32011-MCR-GRJ | |
| 10940 | 313553 | Damron, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32012-MCR-GRJ | |
| 10941 | 313554 | Danson, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32013-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10942 | 313555 | Daoust, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32014-MCR-GRJ | |
| 10943 | 313556 | Darley, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32015-MCR-GRJ | |
| 10944 | 313557 | Dauphin, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32016-MCR-GRJ | |
| 10945 | 313558 | Davenport, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32017-MCR-GRJ | |
| 10946 | 313559 | David, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32018-MCR-GRJ | |
| 10947 | 313560 | David, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32019-MCR-GRJ | |
| 10948 | 313561 | Davidson, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32020-MCR-GRJ |
| 10949 | 313562 | Davies, Edward | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32021-MCR-GRJ |
| 10950 | 313563 | Davis, Bennie | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32022-MCR-GRJ |
| 10951 | 313564 | Davis, Derick | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32024-MCR-GRJ |
| 10952 | 313565 | Davis, Jay | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32026-MCR-GRJ | |
| 10953 | 313566 | Davis, Jearl | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32028-MCR-GRJ | |
| 10954 | 313568 | Davis, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32033-MCR-GRJ | |
| 10955 | 313569 | Davis, Mike | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32035-MCR-GRJ |
| 10956 | 313570 | Davis, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32037-MCR-GRJ | |
| 10957 | 313571 | Davis, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32039-MCR-GRJ | |
| 10958 | 313572 | Davis, Cornell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32041-MCR-GRJ | |
| 10959 | 313573 | DAWSON, JOHN | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32043-MCR-GRJ | |
| 10960 | 313574 | Dayoc, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32046-MCR-GRJ | |
| 10961 | 313576 | Decker, Mason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32050-MCR-GRJ | |
| 10962 | 313577 | Dee, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32052-MCR-GRJ | |
| 10963 | 313578 | Deese, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32054-MCR-GRJ | |
| 10964 | 313579 | Defino, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32057-MCR-GRJ | |
| 10965 | 313583 | Dejesus, Juan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32065-MCR-GRJ | |
| 10966 | 313584 | Delay, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32067-MCR-GRJ | |
| 10967 | 313585 | Delia, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32070-MCR-GRJ | |
| 10968 | 313586 | Delude, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32072-MCR-GRJ | |
| 10969 | 313588 | Demerritt, Douglas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32076-MCR-GRJ | |
| 10970 | 313589 | Demont, Leon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32078-MCR-GRJ | |
| 10971 | 313590 | Dempsey, Kristofer | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32081-MCR-GRJ | |
| 10972 | 313591 | Denault, Shea | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32083-MCR-GRJ | |
| 10973 | 313592 | Dennard, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32085-MCR-GRJ | |
| 10974 | 313594 | Derks, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32089-MCR-GRJ | |
| 10975 | 313596 | Desjardins, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32094-MCR-GRJ |
| 10976 | 313597 | Desrosier, Cory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32096-MCR-GRJ | |
| 10977 | 313599 | Detwiler, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32100-MCR-GRJ | |
| 10978 | 313600 | Devault, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32102-MCR-GRJ | |
| 10979 | 313601 | Devilla, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32104-MCR-GRJ | |
| 10980 | 313602 | Devillier, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32106-MCR-GRJ | |
| 10981 | 313604 | Dewey, Roy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32111-MCR-GRJ | |
| 10982 | 313606 | Diaz, Cesar | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32116-MCR-GRJ | |
| 10983 | 313607 | Diaz, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32118-MCR-GRJ |
| 10984 | 313608 | Diaz, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32120-MCR-GRJ | |
| 10985 | 313610 | Diaz, Esteban | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32124-MCR-GRJ | |
| 10986 | 313611 | Dibiase, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32126-MCR-GRJ | |
| 10987 | 313612 | DICKERSON, JOSHUA | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32129-MCR-GRJ | |
| 10988 | 313613 | Dickson, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32131-MCR-GRJ | |
| 10989 | 313614 | Diedrich, Matt | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32133-MCR-GRJ | |
| 10990 | 313615 | Diehl, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32135-MCR-GRJ | |
| 10991 | 313616 | Dieng, Cheikh | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32137-MCR-GRJ | |
| 10992 | 313617 | Dill, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32139-MCR-GRJ | |
| 10993 | 313618 | Dillon, Bradley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32142-MCR-GRJ | |
| 10994 | 313619 | Dimas, Miguel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32144-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 10995 | 313620 | Dinsmore, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32146-MCR-GRJ |
| 10996 | 313621 | Disbrow, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32148-MCR-GRJ | |
| 10997 | 313622 | Disney, Johnathon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32150-MCR-GRJ | |
| 10998 | 313623 | Dixon, Kirk | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32152-MCR-GRJ |
| 10999 | 313624 | Dlugosz, Todd | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32154-MCR-GRJ | |
| 11000 | 313625 | Dochod, Casey | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32157-MCR-GRJ |
| 11001 | 313627 | Dodson, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32161-MCR-GRJ | |
| 11002 | 313628 | Doke, Bradley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32163-MCR-GRJ | |
| 11003 | 313629 | Dombrowski, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32165-MCR-GRJ | |
| 11004 | 313630 | Dominguez, Jaime | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32167-MCR-GRJ | |
| 11005 | 313632 | Dori, Shlomi | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32171-MCR-GRJ | |
| 11006 | 313633 | Dornath, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32174-MCR-GRJ | |
| 11007 | 313634 | Dorswitt, Susan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32176-MCR-GRJ | |
| 11008 | 313635 | Dotson, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32178-MCR-GRJ | |
| 11009 | 313636 | Dotterer, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32180-MCR-GRJ | |
| 11010 | 313638 | Dove, Edward | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32184-MCR-GRJ | |
| 11011 | 313639 | Doviak, Jorydan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32186-MCR-GRJ | |
| 11012 | 313641 | Dowler, Austin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32191-MCR-GRJ |
| 11013 | 313642 | Downes, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32193-MCR-GRJ | |
| 11014 | 313643 | Downs, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32195-MCR-GRJ | |
| 11015 | 313644 | Drake, Randall | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32198-MCR-GRJ | |
| 11016 | 313645 | Dravecky, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32200-MCR-GRJ | |
| 11017 | 313646 | Driver, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32202-MCR-GRJ | |
| 11018 | 313647 | Drnek, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32204-MCR-GRJ |
| 11019 | 313648 | Drook, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32206-MCR-GRJ | |
| 11020 | 313649 | Drudge, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32208-MCR-GRJ |
| 11021 | 313650 | Drysdale, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32211-MCR-GRJ | |
| 11022 | 313651 | Dubois, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32213-MCR-GRJ | |
| 11023 | 313652 | Dudley, Judarrien | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32215-MCR-GRJ |
| 11024 | 313653 | Dufford, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32217-MCR-GRJ | |
| 11025 | 313655 | Dukes, Bobby | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32221-MCR-GRJ | |
| 11026 | 313656 | Dukes, Lekendrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32224-MCR-GRJ | |
| 11027 | 313657 | Dunbar, Allen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32226-MCR-GRJ | |
| 11028 | 313658 | Duncan, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32228-MCR-GRJ |
| 11029 | 313661 | Dunn, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32235-MCR-GRJ |
| 11030 | 313662 | Dunn, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32237-MCR-GRJ | |
| 11031 | 313663 | Durham, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32239-MCR-GRJ | |
| 11032 | 313664 | Durstine, Jeremiah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32241-MCR-GRJ | |
| 11033 | 313665 | Dyson, Joe | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32243-MCR-GRJ |
| 11034 | 313669 | Earnest, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32252-MCR-GRJ | |
| 11035 | 313670 | Eaton, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32254-MCR-GRJ | |
| 11036 | 313671 | Ebaugh, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32256-MCR-GRJ | |
| 11037 | 313672 | Eby, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32258-MCR-GRJ | |
| 11038 | 313673 | Echeverri, Elkin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32261-MCR-GRJ | |
| 11039 | 313674 | Echols, Travis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32263-MCR-GRJ | |
| 11040 | 313675 | Eckles, Chad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32265-MCR-GRJ | |
| 11041 | 313676 | Eden, Jeffery | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32267-MCR-GRJ |
| 11042 | 313677 | Edlen, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32269-MCR-GRJ | |
| 11043 | 313678 | Edmondson, Derrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32272-MCR-GRJ | |
| 11044 | 313679 | Edwards, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32274-MCR-GRJ | |
| 11045 | 313680 | Edwards, Zachariah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32276-MCR-GRJ | |
| 11046 | 313681 | Eichhorn, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32278-MCR-GRJ | |
| 11047 | 313682 | Eichman, Riley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32280-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11048 | 313683 | Eide, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32283-MCR-GRJ | |
| 11049 | 313684 | Einsel, Jerrod | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32285-MCR-GRJ | |
| 11050 | 313686 | Eldridge, Koletin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32289-MCR-GRJ |
| 11051 | 313689 | Ellett, Wesley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32296-MCR-GRJ | |
| 11052 | 313690 | Ellis, Martin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32298-MCR-GRJ | |
| 11053 | 313691 | Ellis, Terrance | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32300-MCR-GRJ | |
| 11054 | 313692 | Elmore, Julio | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32302-MCR-GRJ | |
| 11055 | 313694 | Emanuel, Derek | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32853-MCR-GRJ | |
| 11056 | 313696 | Emery, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32855-MCR-GRJ |
| 11057 | 313697 | Engelbrecht, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32856-MCR-GRJ | |
| 11058 | 313699 | Entrekin, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32858-MCR-GRJ | |
| 11059 | 313700 | Entwistle, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32859-MCR-GRJ | |
| 11060 | 313702 | Epps, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32861-MCR-GRJ | |
| 11061 | 313704 | Erickson, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32863-MCR-GRJ |
| 11062 | 313705 | Erickson, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32864-MCR-GRJ |
| 11063 | 313706 | Eskridge, Chris | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32865-MCR-GRJ | |
| 11064 | 313708 | Espinosa, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32867-MCR-GRJ | |
| 11065 | 313710 | Espling, Devon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32869-MCR-GRJ | |
| 11066 | 313711 | Esser, Uwe | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32870-MCR-GRJ | |
| 11067 | 313712 | Estrada, Zachary | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32871-MCR-GRJ | |
| 11068 | 313713 | Evans, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32872-MCR-GRJ | |
| 11069 | 313714 | Evans, Fernandez | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32874-MCR-GRJ |
| 11070 | 313715 | Evans, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32876-MCR-GRJ | |
| 11071 | 313716 | Evans, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32878-MCR-GRJ | |
| 11072 | 313717 | Evans, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32880-MCR-GRJ |
| 11073 | 313718 | Ewton, Zachariah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32883-MCR-GRJ | |
| 11074 | 313719 | Eyman, Jevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32885-MCR-GRJ |
| 11075 | 313720 | Fadely, Bryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32887-MCR-GRJ |
| 11076 | 313721 | Fain, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32889-MCR-GRJ | |
| 11077 | 313722 | Fair, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32891-MCR-GRJ |
| 11078 | 313723 | Faircloth, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32893-MCR-GRJ |
| 11079 | 313724 | Fanick, Albert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32896-MCR-GRJ | |
| 11080 | 313726 | Farnsworth, Joel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32900-MCR-GRJ | |
| 11081 | 313727 | Farsijany, Ramzey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32902-MCR-GRJ | |
| 11082 | 313729 | Fawcett, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32906-MCR-GRJ |
| 11083 | 313730 | Fee, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32909-MCR-GRJ | |
| 11084 | 313732 | Feeney, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32913-MCR-GRJ | |
| 11085 | 313733 | Feller, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32915-MCR-GRJ |
| 11086 | 313734 | Fellin, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32918-MCR-GRJ | |
| 11087 | 313735 | Feltman, Nicholas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32920-MCR-GRJ | |
| 11088 | 313737 | Ferguson, Chase | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32934-MCR-GRJ | |
| 11089 | 313738 | Ferguson, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32936-MCR-GRJ | |
| 11090 | 313739 | Fero, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32938-MCR-GRJ |
| 11091 | 313740 | Ferreira, Dennis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32941-MCR-GRJ | |
| 11092 | 313741 | Feyen, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32943-MCR-GRJ |
| 11093 | 313742 | Fields, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32945-MCR-GRJ | |
| 11094 | 313743 | Figler, Sage | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32947-MCR-GRJ |
| 11095 | 313744 | Figueroa, German | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32949-MCR-GRJ | |
| 11096 | 313745 | Finlay, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32951-MCR-GRJ | |
| 11097 | 313746 | Finley, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32954-MCR-GRJ | |
| 11098 | 313747 | Finucci, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32956-MCR-GRJ | |
| 11099 | 313748 | Fischer, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32958-MCR-GRJ |
| 11100 | 313750 | Fisher, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32962-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11101 | 313751 | Fisher, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32964-MCR-GRJ |
| 11102 | 313752 | Fisher, Ethan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32967-MCR-GRJ |
| 11103 | 313754 | Fitzgerald, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32971-MCR-GRJ |
| 11104 | 313755 | Fitzgerrald, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32973-MCR-GRJ | |
| 11105 | 313756 | Fitzhenry, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32975-MCR-GRJ | |
| 11106 | 313757 | Fitzpatrick, Derek | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32977-MCR-GRJ |
| 11107 | 313758 | Fitzpatrick, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32980-MCR-GRJ | |
| 11108 | 313759 | Flarity, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32982-MCR-GRJ | |
| 11109 | 313760 | Fleming, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32984-MCR-GRJ | |
| 11110 | 313761 | Fleming, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32986-MCR-GRJ |
| 11111 | 313762 | Fleming, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32988-MCR-GRJ | |
| 11112 | 313764 | Fletcher, Randall | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32992-MCR-GRJ | |
| 11113 | 313765 | Flores, Juan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32994-MCR-GRJ |
| 11114 | 313766 | Flores, Marcos | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32997-MCR-GRJ |
| 11115 | 313767 | Floridia, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32999-MCR-GRJ |
| 11116 | 313769 | Flow, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33003-MCR-GRJ | |
| 11117 | 313770 | Flynn, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33005-MCR-GRJ | |
| 11118 | 313771 | Fogle, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33007-MCR-GRJ |
| 11119 | 313773 | Follie, Carl | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33012-MCR-GRJ | |
| 11120 | 313774 | Fontanez, Garrett | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33014-MCR-GRJ | |
| 11121 | 313776 | Forbes, Neil | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33018-MCR-GRJ | |
| 11122 | 313777 | Forbord, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33020-MCR-GRJ | |
| 11123 | 313779 | Ford, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33025-MCR-GRJ | |
| 11124 | 313780 | Forester, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33027-MCR-GRJ | |
| 11125 | 313781 | Foster, Charlie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33029-MCR-GRJ | |
| 11126 | 313782 | Foster, Darrell | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33031-MCR-GRJ |
| 11127 | 313783 | Foster, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33033-MCR-GRJ | |
| 11128 | 313785 | Foye, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33038-MCR-GRJ | |
| 11129 | 313786 | Francis, Brent | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33040-MCR-GRJ |
| 11130 | 313788 | Francom, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33044-MCR-GRJ | |
| 11131 | 313789 | FRANKLIN, CHRISTOPHER | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33046-MCR-GRJ |
| 11132 | 313790 | Franks, Chadwick | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33049-MCR-GRJ |
| 11133 | 313791 | Franks, Kayla | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33051-MCR-GRJ | |
| 11134 | 313792 | Frazier, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33053-MCR-GRJ | |
| 11135 | 313794 | Freed, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33057-MCR-GRJ |
| 11136 | 313795 | Freeman, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33059-MCR-GRJ | |
| 11137 | 313796 | Freeman, Darren | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33061-MCR-GRJ | |
| 11138 | 313797 | Freeman, Sadie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33063-MCR-GRJ | |
| 11139 | 313798 | Freeman, Todd | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33066-MCR-GRJ | |
| 11140 | 313799 | Freeman, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33068-MCR-GRJ | |
| 11141 | 313800 | Freemonweldy, Deangelo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33070-MCR-GRJ | |
| 11142 | 313801 | Freitas, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33072-MCR-GRJ | |
| 11143 | 313803 | Frerichs, Jonathon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33076-MCR-GRJ | |
| 11144 | 313804 | Frey, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33078-MCR-GRJ | |
| 11145 | 313805 | Friberg, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33081-MCR-GRJ | |
| 11146 | 313806 | Friday, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33083-MCR-GRJ | |
| 11147 | 313807 | Frith, Jessup | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33085-MCR-GRJ | |
| 11148 | 313808 | Fritz, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33087-MCR-GRJ | |
| 11149 | 313809 | Frost, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33089-MCR-GRJ | |
| 11150 | 313810 | Frye, Jeffery | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33091-MCR-GRJ | |
| 11151 | 313811 | Fuentes, Osiel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33093-MCR-GRJ | |
| 11152 | 313812 | Fulton, Martin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33096-MCR-GRJ | |
| 11153 | 313814 | Futral, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33100-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11154 | 313815 | Gaffney, Jeremiah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33102-MCR-GRJ | |
| 11155 | 313817 | Gallagher, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33107-MCR-GRJ | |
| 11156 | 313818 | Gallagher, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33109-MCR-GRJ | |
| 11157 | 313820 | Gallman, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33113-MCR-GRJ |
| 11158 | 313821 | Galvan-hernandez, Ricardo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33115-MCR-GRJ | |
| 11159 | 313822 | Gamble, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33117-MCR-GRJ | |
| 11160 | 313824 | Gancarz, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33122-MCR-GRJ | |
| 11161 | 313825 | Ganogianis, Nicklos | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33124-MCR-GRJ | |
| 11162 | 313826 | Garcia, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33126-MCR-GRJ | |
| 11163 | 313827 | Garcia, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33128-MCR-GRJ | |
| 11164 | 313828 | Gardner, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33130-MCR-GRJ |
| 11165 | 313829 | Garmon, Bobby | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33133-MCR-GRJ | |
| 11166 | 313830 | GARNER, JOSEPH | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33135-MCR-GRJ |
| 11167 | 313831 | GARNER, LARRY | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33137-MCR-GRJ |
| 11168 | 313833 | Garriott, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33141-MCR-GRJ | |
| 11169 | 313836 | Gartung, Kurt | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33147-MCR-GRJ | |
| 11170 | 313838 | Garza, Francisco | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33152-MCR-GRJ | |
| 11171 | 313840 | Gasho, Zachary | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33156-MCR-GRJ | |
| 11172 | 313842 | Gatewood, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33160-MCR-GRJ | |
| 11173 | 313843 | Gay, Nicholas | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33162-MCR-GRJ |
| 11174 | 313844 | Geery, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33165-MCR-GRJ | |
| 11175 | 313846 | Geiselman, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33169-MCR-GRJ | |
| 11176 | 313847 | Genetti, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33171-MCR-GRJ | |
| 11177 | 313849 | Gerner, Corbin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33175-MCR-GRJ |
| 11178 | 313850 | Gersna, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33178-MCR-GRJ | |
| 11179 | 313854 | Gibson, Brentten | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33186-MCR-GRJ | |
| 11180 | 313855 | GIBSON, JAMES | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33189-MCR-GRJ |
| 11181 | 313856 | Gibson, Skyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33191-MCR-GRJ | |
| 11182 | 313858 | Gifford, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33195-MCR-GRJ | |
| 11183 | 313859 | Gifford, Devin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33197-MCR-GRJ | |
| 11184 | 313861 | Gildersleeve, Orlando | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33202-MCR-GRJ | |
| 11185 | 313862 | Giles, Melvin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33204-MCR-GRJ | |
| 11186 | 313866 | Glover, Alexis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33212-MCR-GRJ | |
| 11187 | 313868 | Godwin, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33217-MCR-GRJ | |
| 11188 | 313869 | Goebel, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33219-MCR-GRJ | |
| 11189 | 313870 | Goff, Jarrett | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33221-MCR-GRJ | |
| 11190 | 313871 | Goff, Julious | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33223-MCR-GRJ | |
| 11191 | 313872 | Gohn, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33225-MCR-GRJ | |
| 11192 | 313873 | Gonzales, Johnathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33227-MCR-GRJ | |
| 11193 | 313874 | Gonzales, Sergio | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33229-MCR-GRJ |
| 11194 | 313875 | Gonzalez, Aron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33232-MCR-GRJ | |
| 11195 | 313876 | Gonzalez, Jerman | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33234-MCR-GRJ | |
| 11196 | 313878 | Gonzalez, Roberto | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33238-MCR-GRJ | |
| 11197 | 313879 | Goodell, Douglas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33240-MCR-GRJ | |
| 11198 | 313881 | Gorgani, Samuel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33244-MCR-GRJ | |
| 11199 | 313882 | Gorman, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33245-MCR-GRJ | |
| 11200 | 313883 | Goss, Vernon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33247-MCR-GRJ | |
| 11201 | 313884 | Grady, Donald | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33249-MCR-GRJ |
| 11202 | 313885 | Grady, Shaun | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33250-MCR-GRJ | |
| 11203 | 313886 | Grady, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33252-MCR-GRJ | |
| 11204 | 313887 | Graff, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33254-MCR-GRJ | |
| 11205 | 313888 | Grafton, Jordan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33255-MCR-GRJ | |
| 11206 | 313889 | Graham, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33257-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11207 | 313890 | Graham, Jerian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33258-MCR-GRJ | |
| 11208 | 313891 | Graham, Nathaniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33260-MCR-GRJ | |
| 11209 | 313892 | Graham, Nicholas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33262-MCR-GRJ | |
| 11210 | 313893 | Granados, Megan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33265-MCR-GRJ |
| 11211 | 313894 | Granados, Rene | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33267-MCR-GRJ | |
| 11212 | 313896 | Grant, Ian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33271-MCR-GRJ | |
| 11213 | 313897 | Grawzis, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33274-MCR-GRJ |
| 11214 | 313898 | Gray, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33276-MCR-GRJ | |
| 11215 | 313899 | Gray, Jamarkus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33278-MCR-GRJ | |
| 11216 | 313900 | GREEN, JUSTIN | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33280-MCR-GRJ | |
| 11217 | 313901 | Green, Romando | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33282-MCR-GRJ |
| 11218 | 313902 | Green, Tracy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33284-MCR-GRJ | |
| 11219 | 313903 | Greene, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33287-MCR-GRJ | |
| 11220 | 313904 | Greenlee, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33289-MCR-GRJ | |
| 11221 | 313905 | Greenman, Jameson | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33291-MCR-GRJ | |
| 11222 | 313906 | Greer, Cory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33293-MCR-GRJ | |
| 11223 | 313907 | Gregory, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33295-MCR-GRJ | |
| 11224 | 313909 | Grierjohnson, Shamadavid | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33299-MCR-GRJ |
| 11225 | 313910 | Griffith, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33301-MCR-GRJ | |
| 11226 | 313911 | Griggs, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33304-MCR-GRJ | |
| 11227 | 313912 | Grim, Nicholas | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33306-MCR-GRJ |
| 11228 | 313913 | Grimes, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33308-MCR-GRJ | |
| 11229 | 313917 | Grogan, Zachary | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33317-MCR-GRJ | |
| 11230 | 313918 | Groleau, Lucien | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33319-MCR-GRJ | |
| 11231 | 313919 | Grosenbach, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33321-MCR-GRJ | |
| 11232 | 313920 | Grossman, Evan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33323-MCR-GRJ |
| 11233 | 313921 | Gruman, Gregory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33325-MCR-GRJ | |
| 11234 | 313922 | Guardarrama, Edgar | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33327-MCR-GRJ |
| 11235 | 313924 | Guess, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33332-MCR-GRJ | |
| 11236 | 313925 | Gunderson, Edward | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33334-MCR-GRJ | |
| 11237 | 313926 | Gurule, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33336-MCR-GRJ | |
| 11238 | 313927 | Gustavson, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33338-MCR-GRJ | |
| 11239 | 313928 | Guthrie, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33340-MCR-GRJ | |
| 11240 | 313929 | Guyer, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33343-MCR-GRJ | |
| 11241 | 313930 | Guzman, Ignacio | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33345-MCR-GRJ |
| 11242 | 313931 | Guzman, Leonardo | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33347-MCR-GRJ |
| 11243 | 313932 | Gysbers, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33349-MCR-GRJ |
| 11244 | 313935 | Hackathorn, Josh | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33356-MCR-GRJ | |
| 11245 | 313937 | Hager, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33360-MCR-GRJ | |
| 11246 | 313938 | Hager, Matt | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33362-MCR-GRJ | |
| 11247 | 313939 | Hajduk, Corey | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33364-MCR-GRJ |
| 11248 | 313940 | Halcomb, Trevor | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33366-MCR-GRJ |
| 11249 | 313942 | Hall, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33371-MCR-GRJ | |
| 11250 | 313943 | Hall, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32023-MCR-GRJ |
| 11251 | 313944 | Hall, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32025-MCR-GRJ | |
| 11252 | 313946 | Hall, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32029-MCR-GRJ | |
| 11253 | 313948 | Hall, Raymon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32032-MCR-GRJ | |
| 11254 | 313949 | Hall, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32034-MCR-GRJ | |
| 11255 | 313950 | Hall, Travis | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32036-MCR-GRJ |
| 11256 | 313951 | Hallett, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32038-MCR-GRJ |
| 11257 | 313952 | Halloran, Trevor | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32040-MCR-GRJ | |
| 11258 | 313953 | Hamas, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32042-MCR-GRJ | |
| 11259 | 313954 | Hamdan Yassin, Abel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32044-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11260 | 313955 | Hamilton, Rick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32045-MCR-GRJ | |
| 11261 | 313956 | Hampton, Kamal | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32047-MCR-GRJ |
| 11262 | 313957 | Hanlon, Grant | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32049-MCR-GRJ | |
| 11263 | 313958 | Hanlon, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32051-MCR-GRJ | |
| 11264 | 313959 | Hannah, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32053-MCR-GRJ | |
| 11265 | 313960 | Hannum, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32055-MCR-GRJ | |
| 11266 | 313961 | Hansen, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32056-MCR-GRJ | |
| 11267 | 313963 | Hansen, Wallace | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32060-MCR-GRJ |
| 11268 | 313964 | Hanson, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32062-MCR-GRJ | |
| 11269 | 313965 | Hanson, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32064-MCR-GRJ |
| 11270 | 313966 | Harber, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32066-MCR-GRJ | |
| 11271 | 313967 | Harder, Todd | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32068-MCR-GRJ | |
| 11272 | 313970 | Hardy, Leonard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32073-MCR-GRJ | |
| 11273 | 313971 | Harger, Cainen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32075-MCR-GRJ | |
| 11274 | 313972 | Hargrave, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32077-MCR-GRJ | |
| 11275 | 313973 | Hario, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32079-MCR-GRJ | |
| 11276 | 313974 | Harker, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32080-MCR-GRJ | |
| 11277 | 313976 | Harmon, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32084-MCR-GRJ | |
| 11278 | 313977 | Harner, Chris | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32086-MCR-GRJ | |
| 11279 | 313978 | Harney, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32088-MCR-GRJ | |
| 11280 | 313979 | Harney, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32090-MCR-GRJ |
| 11281 | 313980 | Harper, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32092-MCR-GRJ | |
| 11282 | 313981 | HARPER, DAVID | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32093-MCR-GRJ | |
| 11283 | 313983 | Harper, Larry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32097-MCR-GRJ | |
| 11284 | 313985 | Harris, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32101-MCR-GRJ | |
| 11285 | 313986 | Harris, Bradley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32103-MCR-GRJ | |
| 11286 | 313987 | Harris, Cesares | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32105-MCR-GRJ | |
| 11287 | 313989 | Harrison, Derick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32108-MCR-GRJ | |
| 11288 | 313990 | Harrison, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32110-MCR-GRJ | |
| 11289 | 313991 | Harrison, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32112-MCR-GRJ | |
| 11290 | 313992 | Hart, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32114-MCR-GRJ |
| 11291 | 313993 | Hart, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32115-MCR-GRJ |
| 11292 | 313994 | Harvey, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32117-MCR-GRJ | |
| 11293 | 313995 | Haselden, Jervis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32119-MCR-GRJ | |
| 11294 | 313996 | Hastie, Amy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32121-MCR-GRJ | |
| 11295 | 313997 | Hatala, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32123-MCR-GRJ | |
| 11296 | 313998 | Hatfield, Kerby | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32125-MCR-GRJ | |
| 11297 | 313999 | Hatfield, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32127-MCR-GRJ | |
| 11298 | 314000 | Haugh, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32128-MCR-GRJ | |
| 11299 | 314001 | Haun, Chris | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32130-MCR-GRJ | |
| 11300 | 314002 | Hawes, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32132-MCR-GRJ | |
| 11301 | 314003 | Hawk, Karl | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32134-MCR-GRJ | |
| 11302 | 314004 | Hay, Russell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32136-MCR-GRJ | |
| 11303 | 314005 | Hayden, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32138-MCR-GRJ | |
| 11304 | 314007 | Hayman, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32141-MCR-GRJ | |
| 11305 | 314008 | Haynes, Keeon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32143-MCR-GRJ | |
| 11306 | 314009 | Haynes, Nick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32145-MCR-GRJ | |
| 11307 | 314010 | Hayter, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32147-MCR-GRJ | |
| 11308 | 314011 | Heald, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32149-MCR-GRJ | |
| 11309 | 314012 | Heath, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32151-MCR-GRJ | |
| 11310 | 314014 | Hebert, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32155-MCR-GRJ | |
| 11311 | 314017 | Hege, Evan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32160-MCR-GRJ | |
| 11312 | 314018 | Heighton, Douglas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32162-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11313 | 314020 | Heller, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32166-MCR-GRJ | |
| 11314 | 314021 | Helm, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32168-MCR-GRJ | |
| 11315 | 314022 | Helmer, Gerald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32170-MCR-GRJ | |
| 11316 | 314023 | Henderson, Donald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32172-MCR-GRJ | |
| 11317 | 314024 | Henderson, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32173-MCR-GRJ | |
| 11318 | 314025 | Henderson, Terry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32175-MCR-GRJ | |
| 11319 | 314026 | Hengesteg, Samuel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32177-MCR-GRJ | |
| 11320 | 314027 | Henley, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32179-MCR-GRJ | |
| 11321 | 314028 | Henry, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32181-MCR-GRJ | |
| 11322 | 314029 | Hensley, Daryl | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32183-MCR-GRJ | |
| 11323 | 314030 | Herbst, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32185-MCR-GRJ | |
| 11324 | 314031 | Hernandez, Greg | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32187-MCR-GRJ | |
| 11325 | 314032 | Hernandez, Joey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32188-MCR-GRJ | |
| 11326 | 314033 | Hernandez, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32190-MCR-GRJ | |
| 11327 | 314034 | Hernandez, Jose | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32192-MCR-GRJ | |
| 11328 | 314037 | Herndon, Hunter | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32197-MCR-GRJ | |
| 11329 | 314038 | Herndon, Jered | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32199-MCR-GRJ | |
| 11330 | 314039 | Herrera, Herman | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32201-MCR-GRJ | |
| 11331 | 314040 | Herrera, Marcus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32203-MCR-GRJ | |
| 11332 | 314041 | Herrick, Amiel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32205-MCR-GRJ | |
| 11333 | 314042 | Hershner, Mathew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32207-MCR-GRJ | |
| 11334 | 314043 | Hertig, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32209-MCR-GRJ | |
| 11335 | 314044 | Hicks, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32210-MCR-GRJ | |
| 11336 | 314045 | Hicks, Miles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32212-MCR-GRJ | |
| 11337 | 314046 | Hieberr, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32214-MCR-GRJ | |
| 11338 | 314047 | Higley, Dennis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32216-MCR-GRJ | |
| 11339 | 314048 | Higley, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32218-MCR-GRJ | |
| 11340 | 314049 | Hildebrant, Dakota | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32220-MCR-GRJ | |
| 11341 | 314050 | Hildreth, Zechariah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32222-MCR-GRJ | |
| 11342 | 314052 | Hill, Gregory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32225-MCR-GRJ | |
| 11343 | 314053 | Hill, Sherwood | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32227-MCR-GRJ | |
| 11344 | 314055 | Hilyard, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32231-MCR-GRJ | |
| 11345 | 314056 | Himelspach, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32233-MCR-GRJ |
| 11346 | 314057 | Hines, Larryjo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32234-MCR-GRJ | |
| 11347 | 314059 | Hinkle, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32238-MCR-GRJ | |
| 11348 | 314062 | Hirt, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32244-MCR-GRJ | |
| 11349 | 314063 | Hively, Micheal | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32246-MCR-GRJ |
| 11350 | 314064 | Hoard, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32248-MCR-GRJ | |
| 11351 | 314065 | Hoben, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32249-MCR-GRJ | |
| 11352 | 314066 | Hodges, Randy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32251-MCR-GRJ | |
| 11353 | 314067 | Hodges, Seth | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32253-MCR-GRJ | |
| 11354 | 314069 | Hogue, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32257-MCR-GRJ | |
| 11355 | 314070 | Holcomb, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32259-MCR-GRJ | |
| 11356 | 314071 | Holcombe, Alan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32260-MCR-GRJ | |
| 11357 | 314072 | Holder, Marcus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32262-MCR-GRJ | |
| 11358 | 314074 | Holsclaw, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32266-MCR-GRJ | |
| 11359 | 314075 | Holst, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32268-MCR-GRJ | |
| 11360 | 314076 | Holyfield-mann, Nicolas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32270-MCR-GRJ | |
| 11361 | 314077 | Holyoak, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32271-MCR-GRJ | |
| 11362 | 314078 | Honaker, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32273-MCR-GRJ | |
| 11363 | 314079 | Honer, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32275-MCR-GRJ | |
| 11364 | 314080 | Hood, Catlin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32277-MCR-GRJ | |
| 11365 | 314082 | Hoover, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32281-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11366 | 314084 | Hopkins, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32284-MCR-GRJ | |
| 11367 | 314085 | Hopkins, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32286-MCR-GRJ | |
| 11368 | 314086 | Hopkins, Travis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32288-MCR-GRJ | |
| 11369 | 314087 | Horn, Casey | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32290-MCR-GRJ |
| 11370 | 314088 | Horn, Ellery | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32292-MCR-GRJ | |
| 11371 | 314089 | Hornaday, Broc | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32293-MCR-GRJ | |
| 11372 | 314091 | Horton, Glenn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32297-MCR-GRJ | |
| 11373 | 314092 | Houck, Edward | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32299-MCR-GRJ | |
| 11374 | 314093 | Householder, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32301-MCR-GRJ | |
| 11375 | 314094 | Howard, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32303-MCR-GRJ | |
| 11376 | 314095 | Howard, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32304-MCR-GRJ | |
| 11377 | 314096 | Howerton, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32305-MCR-GRJ | |
| 11378 | 314098 | Huber, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32307-MCR-GRJ | |
| 11379 | 314099 | Huddleston, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32308-MCR-GRJ | |
| 11380 | 314100 | Huddleston, Nicholas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32309-MCR-GRJ | |
| 11381 | 314101 | Hudson, Tim | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32310-MCR-GRJ | |
| 11382 | 314102 | Huerta, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32311-MCR-GRJ | |
| 11383 | 314104 | Huffman, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32313-MCR-GRJ | |
| 11384 | 314105 | Hughes, Woodrow | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32314-MCR-GRJ | |
| 11385 | 314106 | Hughs, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32315-MCR-GRJ | |
| 11386 | 314107 | Hulse, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32316-MCR-GRJ | |
| 11387 | 314108 | Hulsizer, Mathew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32317-MCR-GRJ | |
| 11388 | 314110 | Hunter, Clarence | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32319-MCR-GRJ |
| 11389 | 314111 | Hurley, Jamison | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32320-MCR-GRJ | |
| 11390 | 314112 | Huston, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32321-MCR-GRJ | |
| 11391 | 314113 | Hutchinson, Evan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32322-MCR-GRJ | |
| 11392 | 314114 | Huynh, Loc | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32323-MCR-GRJ | |
| 11393 | 314115 | Ianni, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32324-MCR-GRJ | |
| 11394 | 314117 | Ibarra, Jaime | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32326-MCR-GRJ | |
| 11395 | 314118 | Ilgen, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32327-MCR-GRJ | |
| 11396 | 314119 | Immordino, Philip | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32328-MCR-GRJ | |
| 11397 | 314120 | Inbody, Erik | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32329-MCR-GRJ | |
| 11398 | 314121 | Ingle, Benjamin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32330-MCR-GRJ |
| 11399 | 314122 | Ingram, Austin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32331-MCR-GRJ | |
| 11400 | 314124 | Inman, Tyson | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32333-MCR-GRJ | |
| 11401 | 314125 | Irby, Donald | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32334-MCR-GRJ |
| 11402 | 314126 | Irvin, Zachary | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32335-MCR-GRJ | |
| 11403 | 314127 | Iwinski, Austin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32336-MCR-GRJ | |
| 11404 | 314128 | Jackson, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32337-MCR-GRJ | |
| 11405 | 314129 | Jackson, Kory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32338-MCR-GRJ | |
| 11406 | 314131 | Jackson, Larry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32340-MCR-GRJ | |
| 11407 | 314134 | Jacobs, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32343-MCR-GRJ | |
| 11408 | 314135 | Jaime, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32344-MCR-GRJ |
| 11409 | 314136 | James, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32345-MCR-GRJ | |
| 11410 | 314138 | Jankowski, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32347-MCR-GRJ | |
| 11411 | 314140 | Jarrett, Carl | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32349-MCR-GRJ | |
| 11412 | 314141 | Jarrett, Quincy | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32350-MCR-GRJ |
| 11413 | 314142 | Jeffers, Chad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32351-MCR-GRJ | |
| 11414 | 314143 | Jefferson, Philip | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32352-MCR-GRJ | |
| 11415 | 314144 | Jensen, Chad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32353-MCR-GRJ | |
| 11416 | 314145 | Jettinghoff, Erik | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32354-MCR-GRJ | |
| 11417 | 314149 | JOBSON, LLOYD | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32358-MCR-GRJ | |
| 11418 | 314150 | Johanson, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32359-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11419 | 314151 | Johns, Johnathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32360-MCR-GRJ |
| 11420 | 314153 | Johnson, Alex | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32362-MCR-GRJ | |
| 11421 | 314154 | Johnson, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32363-MCR-GRJ | |
| 11422 | 314155 | Johnson, Dakota | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32364-MCR-GRJ | |
| 11423 | 314156 | JOHNSON, DAVID | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32365-MCR-GRJ | |
| 11424 | 314157 | Johnson, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32366-MCR-GRJ | |
| 11425 | 314158 | JOHNSON, JOSEPH | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32367-MCR-GRJ | |
| 11426 | 314159 | Johnson, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32368-MCR-GRJ |
| 11427 | 314160 | JOHNSON, MARK | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32369-MCR-GRJ | |
| 11428 | 314161 | Johnson, Matt | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32370-MCR-GRJ |
| 11429 | 314162 | JOHNSON, MICHAEL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32371-MCR-GRJ | |
| 11430 | 314163 | Johnson, Quintarus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32372-MCR-GRJ | |
| 11431 | 314165 | Johnston, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32374-MCR-GRJ | |
| 11432 | 314166 | Johnston, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32375-MCR-GRJ | |
| 11433 | 314167 | Jolin, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32376-MCR-GRJ |
| 11434 | 314169 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32378-MCR-GRJ | |
| 11435 | 314171 | Jones, Byron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32380-MCR-GRJ | |
| 11436 | 314172 | Jones, Darcy | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32381-MCR-GRJ |
| 11437 | 314173 | Jones, Henry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32382-MCR-GRJ | |
| 11438 | 314174 | Jones, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32383-MCR-GRJ | |
| 11439 | 314175 | Jones, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32384-MCR-GRJ | |
| 11440 | 314178 | Jones, Jonathon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32387-MCR-GRJ | |
| 11441 | 314179 | Jones, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32388-MCR-GRJ | |
| 11442 | 314180 | Jones, Lonnie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32389-MCR-GRJ | |
| 11443 | 314181 | Jones, Matt | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32390-MCR-GRJ | |
| 11444 | 314182 | Jones, Nick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32391-MCR-GRJ | |
| 11445 | 314183 | JONES, PHILLIP | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32392-MCR-GRJ | |
| 11446 | 314185 | Jones, Tristan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32394-MCR-GRJ | |
| 11447 | 314186 | JONES, WILLIAM | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32395-MCR-GRJ |
| 11448 | 314187 | Jordan, Larry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32396-MCR-GRJ | |
| 11449 | 314188 | Jordan, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32397-MCR-GRJ | |
| 11450 | 314189 | Jordan, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32398-MCR-GRJ | |
| 11451 | 314190 | Jordan, Virgil | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32399-MCR-GRJ |
| 11452 | 314191 | Jordan, Jerrold | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32400-MCR-GRJ | |
| 11453 | 314192 | Jorgensen, Dane | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32401-MCR-GRJ | |
| 11454 | 314193 | Joyce, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32402-MCR-GRJ | |
| 11455 | 314194 | Judd, Morgon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32403-MCR-GRJ | |
| 11456 | 314195 | Judy, Chris | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32404-MCR-GRJ | |
| 11457 | 314196 | Judy, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32405-MCR-GRJ |
| 11458 | 314197 | Julun, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32406-MCR-GRJ | |
| 11459 | 314198 | Jungkuntz, Scottie | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32407-MCR-GRJ |
| 11460 | 314199 | Kahl, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32408-MCR-GRJ | |
| 11461 | 314200 | Kaiser, Reed | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32409-MCR-GRJ | |
| 11462 | 314203 | Kaminski, Gregory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32412-MCR-GRJ | |
| 11463 | 314205 | Kaye, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32414-MCR-GRJ | |
| 11464 | 314206 | Keck, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32415-MCR-GRJ | |
| 11465 | 314207 | Keene, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32416-MCR-GRJ | |
| 11466 | 314208 | Keesler, Jared | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32417-MCR-GRJ | |
| 11467 | 314209 | Keller, Josh | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32418-MCR-GRJ | |
| 11468 | 314210 | Kelley, Benjamin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32419-MCR-GRJ | |
| 11469 | 314211 | Kelley, Milton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32420-MCR-GRJ | |
| 11470 | 314213 | Kelsch, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32422-MCR-GRJ | |
| 11471 | 314214 | Kelsey, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32423-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11472 | 314216 | Kenneavy, Stephan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32425-MCR-GRJ | |
| 11473 | 314219 | Kennedy, Reginald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32428-MCR-GRJ | |
| 11474 | 314221 | Kenyon, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32430-MCR-GRJ | |
| 11475 | 314222 | Keo, Soleummy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32431-MCR-GRJ | |
| 11476 | 314223 | Kerley, Royce | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32432-MCR-GRJ | |
| 11477 | 314224 | Kernaghan, Ian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32433-MCR-GRJ | |
| 11478 | 314226 | Kerr, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32435-MCR-GRJ | |
| 11479 | 314227 | Kessel, Ian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32436-MCR-GRJ | |
| 11480 | 314228 | Kessler, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32437-MCR-GRJ | |
| 11481 | 314229 | Khadaran, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32438-MCR-GRJ | |
| 11482 | 314230 | Kiddle, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32439-MCR-GRJ | |
| 11483 | 314232 | Kiesling, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32441-MCR-GRJ | |
| 11484 | 314233 | Kilgore, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32442-MCR-GRJ |
| 11485 | 314234 | Kimble, Broderick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32443-MCR-GRJ | |
| 11486 | 314236 | King, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32445-MCR-GRJ | |
| 11487 | 314237 | King, Corey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32446-MCR-GRJ | |
| 11488 | 314238 | King, Jamar | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32447-MCR-GRJ |
| 11489 | 314240 | KING, MICHAEL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32449-MCR-GRJ | |
| 11490 | 314241 | KING, MICHAEL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32450-MCR-GRJ | |
| 11491 | 314245 | Kirby, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32454-MCR-GRJ |
| 11492 | 314246 | Kirven, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32455-MCR-GRJ | |
| 11493 | 314247 | Kliebert, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32456-MCR-GRJ | |
| 11494 | 314248 | Klimes, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32457-MCR-GRJ | |
| 11495 | 314249 | Kliniewski, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32458-MCR-GRJ |
| 11496 | 314250 | Klumpe, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32459-MCR-GRJ | |
| 11497 | 314251 | Knebl, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32460-MCR-GRJ |
| 11498 | 314252 | Knerl, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32461-MCR-GRJ | |
| 11499 | 314253 | Knight, Ian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32462-MCR-GRJ | |
| 11500 | 314254 | Knighten, Gerald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32463-MCR-GRJ | |
| 11501 | 314255 | Knisley, Kenneth | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32464-MCR-GRJ | |
| 11502 | 314256 | Knouse, Todd | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32465-MCR-GRJ | |
| 11503 | 314257 | Knowlton, Travis | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32466-MCR-GRJ |
| 11504 | 314259 | Kohler, Kenneth | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32468-MCR-GRJ | |
| 11505 | 314260 | Kohlwes, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32469-MCR-GRJ | |
| 11506 | 314261 | Kok, Keith | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32470-MCR-GRJ | |
| 11507 | 314262 | Kolowajtis, Zachary | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32471-MCR-GRJ | |
| 11508 | 314263 | Konkrasang, Misty | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32472-MCR-GRJ | |
| 11509 | 314264 | Kontis, Philip | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32473-MCR-GRJ | |
| 11510 | 314265 | Koons, Lonny | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32474-MCR-GRJ | |
| 11511 | 314267 | Kozlowski, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32476-MCR-GRJ | |
| 11512 | 314268 | Kramme, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32477-MCR-GRJ |
| 11513 | 314270 | Krebiehl, Tyson | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32479-MCR-GRJ |
| 11514 | 314271 | Krieg, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32480-MCR-GRJ | |
| 11515 | 314272 | Krogmann, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32481-MCR-GRJ |
| 11516 | 314274 | Krug, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32483-MCR-GRJ | |
| 11517 | 314275 | Kruse, Clayton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32484-MCR-GRJ | |
| 11518 | 314277 | Kuhn, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32486-MCR-GRJ | |
| 11519 | 314278 | Kuhn, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32487-MCR-GRJ |
| 11520 | 314280 | Kurzeja, Tom | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32489-MCR-GRJ | |
| 11521 | 314282 | Kyander, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32491-MCR-GRJ | |
| 11522 | 314284 | Kyllo, Jaecob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32493-MCR-GRJ | |
| 11523 | 314285 | La, Tony | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32494-MCR-GRJ |
| 11524 | 314286 | Labadie, Tristan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32495-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11525 | 314287 | Labbaika, Mohammed | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32496-MCR-GRJ | |
| 11526 | 314289 | Lake, Bryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32498-MCR-GRJ | |
| 11527 | 314290 | Lake, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32499-MCR-GRJ | |
| 11528 | 314291 | Lalonde, Mark | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32500-MCR-GRJ | |
| 11529 | 314292 | Lambert, Luke | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32501-MCR-GRJ | |
| 11530 | 314293 | Lambott, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32502-MCR-GRJ | |
| 11531 | 314294 | Land, Bobby | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32503-MCR-GRJ | |
| 11532 | 314295 | Landry, Ben | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32504-MCR-GRJ |
| 11533 | 314296 | Lane, Erik | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32505-MCR-GRJ | |
| 11534 | 314297 | Lane, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32506-MCR-GRJ | |
| 11535 | 314298 | Lane, Spencer | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32507-MCR-GRJ |
| 11536 | 314299 | Laney, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32508-MCR-GRJ | |
| 11537 | 314300 | Langdon, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32509-MCR-GRJ | |
| 11538 | 314301 | Langley, Chad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32510-MCR-GRJ | |
| 11539 | 314303 | Lanier, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32512-MCR-GRJ | |
| 11540 | 314304 | Lantz, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32513-MCR-GRJ | |
| 11541 | 314307 | Larkin, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32516-MCR-GRJ | |
| 11542 | 314308 | Larned, Geoffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32517-MCR-GRJ | |
| 11543 | 314309 | Larson, Johnathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32518-MCR-GRJ | |
| 11544 | 314310 | LARSON, MATTHEW | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32519-MCR-GRJ | |
| 11545 | 314311 | Larson, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32520-MCR-GRJ | |
| 11546 | 314312 | Lascano, Angel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32521-MCR-GRJ | |
| 11547 | 314314 | Laskoskie, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32523-MCR-GRJ | |
| 11548 | 314315 | Lauder, Shane | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32524-MCR-GRJ | |
| 11549 | 314317 | Law, Carl | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32526-MCR-GRJ |
| 11550 | 314318 | Lawrance, Derek | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32527-MCR-GRJ | |
| 11551 | 314320 | Lawson, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32529-MCR-GRJ | |
| 11552 | 314321 | Lawson, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32530-MCR-GRJ |
| 11553 | 314323 | Lazaro, Leal | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32532-MCR-GRJ | |
| 11554 | 314324 | Leach, Jaime | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32533-MCR-GRJ | |
| 11555 | 314325 | Leahey, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32534-MCR-GRJ | |
| 11556 | 314327 | Leaver, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32536-MCR-GRJ | |
| 11557 | 314328 | Leavines, Tommy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32537-MCR-GRJ | |
| 11558 | 314329 | Lebo, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32538-MCR-GRJ |
| 11559 | 314330 | Lecuyer, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32539-MCR-GRJ | |
| 11560 | 314331 | Lee, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32540-MCR-GRJ | |
| 11561 | 314333 | Lee, Jayson | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32542-MCR-GRJ | |
| 11562 | 314334 | Lee, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32543-MCR-GRJ | |
| 11563 | 314335 | Lee, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32544-MCR-GRJ |
| 11564 | 314337 | Lefan, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32546-MCR-GRJ | |
| 11565 | 314338 | Leffel, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32547-MCR-GRJ | |
| 11566 | 314340 | Lehman, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32549-MCR-GRJ | |
| 11567 | 314341 | Leininger, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32550-MCR-GRJ | |
| 11568 | 314342 | Leitzen, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32551-MCR-GRJ | |
| 11569 | 314343 | Lemaire, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32552-MCR-GRJ | |
| 11570 | 314344 | Lent, Raymond | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32553-MCR-GRJ | |
| 11571 | 314345 | Lenz, Hal | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32554-MCR-GRJ | |
| 11572 | 314346 | Lesser, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32555-MCR-GRJ | |
| 11573 | 314347 | Leuenhagen, Jeremiah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32556-MCR-GRJ | |
| 11574 | 314348 | Levenhagen, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32557-MCR-GRJ | |
| 11575 | 314349 | Lewallen, Sarah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32558-MCR-GRJ | |
| 11576 | 314351 | Lewis, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32560-MCR-GRJ |
| 11577 | 314352 | Lewis, Derick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32561-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|------|
| 11578 | 314354 | Lewis, Jody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32563-MCR-GRJ | |
| 11579 | 314356 | Li, Weiming | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32565-MCR-GRJ | |
| 11580 | 314357 | Liang, Qiwan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32566-MCR-GRJ | |
| 11581 | 314358 | Licari, Frank | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32567-MCR-GRJ | |
| 11582 | 314359 | Liebel, Tyrell | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32568-MCR-GRJ |
| 11583 | 314360 | Lillard, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32569-MCR-GRJ | |
| 11584 | 314361 | Linder, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32570-MCR-GRJ | |
| 11585 | 314363 | Lindsay, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32572-MCR-GRJ | |
| 11586 | 314364 | Lindsey, Albert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32573-MCR-GRJ | |
| 11587 | 314366 | Lineback, Bryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32575-MCR-GRJ | |
| 11588 | 314367 | Link, Erik | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32576-MCR-GRJ | |
| 11589 | 314368 | Link, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32577-MCR-GRJ | |
| 11590 | 314369 | Linsenbach, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32578-MCR-GRJ | |
| 11591 | 314370 | Liscotti, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32579-MCR-GRJ | |
| 11592 | 314371 | Litteken, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32580-MCR-GRJ | |
| 11593 | 314372 | Little, Hank | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32581-MCR-GRJ | |
| 11594 | 314373 | Litts, George | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32582-MCR-GRJ | |
| 11595 | 314374 | Litzenberger, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32583-MCR-GRJ | |
| 11596 | 314375 | Livingston, Larry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32584-MCR-GRJ | |
| 11597 | 314377 | Lockett, Jaunci | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32586-MCR-GRJ | |
| 11598 | 314378 | Locklear, Helsup | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32587-MCR-GRJ | |
| 11599 | 314380 | Lollis, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32589-MCR-GRJ | |
| 11600 | 314381 | Lonergan, Damian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32590-MCR-GRJ | |
| 11601 | 314383 | Lopez, Jose | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32592-MCR-GRJ | |
| 11602 | 314384 | Lopez, Mark | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32593-MCR-GRJ | |
| 11603 | 314385 | Lopez, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32594-MCR-GRJ | |
| 11604 | 314386 | Lopez, Ramon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32595-MCR-GRJ | |
| 11605 | 314387 | Loudin, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32596-MCR-GRJ | |
| 11606 | 314388 | Louis, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32597-MCR-GRJ | |
| 11607 | 314389 | Lowe, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32598-MCR-GRJ | |
| 11608 | 314391 | LOWERY, JOHN | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32600-MCR-GRJ | |
| 11609 | 314392 | Lowery, Leland | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32601-MCR-GRJ | |
| 11610 | 314393 | Luc, Zacherie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32602-MCR-GRJ | |
| 11611 | 314394 | Lucario, Vincent | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32603-MCR-GRJ | |
| 11612 | 314396 | Lucero, Marshall | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32605-MCR-GRJ | |
| 11613 | 314397 | Lucius, Jonpaul | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32606-MCR-GRJ |
| 11614 | 314399 | Luna, Alfred | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32608-MCR-GRJ | |
| 11615 | 314400 | Luna, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32609-MCR-GRJ | |
| 11616 | 314401 | Luneke, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32610-MCR-GRJ | |
| 11617 | 314402 | Lutz, Ross | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32611-MCR-GRJ | |
| 11618 | 314403 | Luxton, Bryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32612-MCR-GRJ | |
| 11619 | 314404 | Ly, Wilson | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32613-MCR-GRJ | |
| 11620 | 314405 | Lycans, Vance | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32614-MCR-GRJ |
| 11621 | 314406 | Lykins, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32615-MCR-GRJ | |
| 11622 | 314407 | Lyman, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32616-MCR-GRJ | |
| 11623 | 314408 | Lyons, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32617-MCR-GRJ | |
| 11624 | 314409 | Lytle, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32618-MCR-GRJ |
| 11625 | 314410 | Macdonald, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32619-MCR-GRJ |
| 11626 | 314411 | Maclean, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32620-MCR-GRJ | |
| 11627 | 314412 | Macready, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32621-MCR-GRJ | |
| 11628 | 314413 | Madison, Mason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32622-MCR-GRJ | |
| 11629 | 314414 | Madrid, Christian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32623-MCR-GRJ | |
| 11630 | 314415 | Maez, Manuel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32624-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11631 | 314416 | Magee, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32625-MCR-GRJ | |
| 11632 | 314418 | Mahan, Donnie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32627-MCR-GRJ | |
| 11633 | 314419 | Mailhiot, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32628-MCR-GRJ | |
| 11634 | 314420 | Main, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32629-MCR-GRJ |
| 11635 | 314421 | Main, Herman | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32630-MCR-GRJ | |
| 11636 | 314422 | Majors, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32631-MCR-GRJ | |
| 11637 | 314423 | Makuch, Josiah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32632-MCR-GRJ | |
| 11638 | 314424 | Maldonado, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32633-MCR-GRJ | |
| 11639 | 314426 | Mallonee, Mike | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32635-MCR-GRJ | |
| 11640 | 314427 | Malone, Corey | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32636-MCR-GRJ |
| 11641 | 314428 | Malone, Jared | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32637-MCR-GRJ | |
| 11642 | 314429 | Malone, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32638-MCR-GRJ | |
| 11643 | 314430 | Manning, Austin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32639-MCR-GRJ | |
| 11644 | 314431 | Manning, Terrance | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32640-MCR-GRJ | |
| 11645 | 314432 | Mansell, Stuart | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32641-MCR-GRJ | |
| 11646 | 314434 | Margelofsky, Brock | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32643-MCR-GRJ | |
| 11647 | 314435 | Marhefka, Lawrence | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32644-MCR-GRJ | |
| 11648 | 314436 | Markey, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32645-MCR-GRJ | |
| 11649 | 314438 | Marks, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32647-MCR-GRJ |
| 11650 | 314440 | Maroscher, Matt | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32649-MCR-GRJ |
| 11651 | 314442 | Marshall, Gavontae | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32651-MCR-GRJ | |
| 11652 | 314443 | Marta, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32652-MCR-GRJ | |
| 11653 | 314444 | Martin, Branson | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32653-MCR-GRJ | |
| 11654 | 314445 | Martin, Glenn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32654-MCR-GRJ | |
| 11655 | 314446 | Martin, Keith | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32655-MCR-GRJ | |
| 11656 | 314449 | Martin, Stephen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32658-MCR-GRJ | |
| 11657 | 314450 | Martinez, Ben | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32659-MCR-GRJ | |
| 11658 | 314451 | Martinez, Benjamin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32660-MCR-GRJ | |
| 11659 | 314452 | Martinez, Fernando | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32661-MCR-GRJ | |
| 11660 | 314454 | Martinez, Loren | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32663-MCR-GRJ | |
| 11661 | 314455 | Martinez, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32664-MCR-GRJ | |
| 11662 | 314456 | Martinez Estrada, Alfredo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32665-MCR-GRJ | |
| 11663 | 314458 | Marzic, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32667-MCR-GRJ | |
| 11664 | 314460 | Mason, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32669-MCR-GRJ | |
| 11665 | 314461 | Mathews, Dennis | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32670-MCR-GRJ |
| 11666 | 314462 | Mathias, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32671-MCR-GRJ | |
| 11667 | 314463 | Mathieu, Corey | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32672-MCR-GRJ |
| 11668 | 314464 | Matthews, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32673-MCR-GRJ | |
| 11669 | 314465 | Matthews, Jon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32674-MCR-GRJ | |
| 11670 | 314466 | Matute, Adrian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32675-MCR-GRJ | |
| 11671 | 314467 | May, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32676-MCR-GRJ | |
| 11672 | 314468 | Maynard, Jessy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32677-MCR-GRJ | |
| 11673 | 314469 | Maza, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32678-MCR-GRJ | |
| 11674 | 314470 | Mazrim, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32679-MCR-GRJ | |
| 11675 | 314471 | Mcalhany, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32680-MCR-GRJ | |
| 11676 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32682-MCR-GRJ | |
| 11677 | 314474 | Mccabe, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32683-MCR-GRJ |
| 11678 | 314475 | Mccaig, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32684-MCR-GRJ |
| 11679 | 314477 | Mccallum, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32686-MCR-GRJ | |
| 11680 | 314481 | Mccarver, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32690-MCR-GRJ | |
| 11681 | 314485 | Mccollough, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32694-MCR-GRJ | |
| 11682 | 314487 | Mccormick, Tom | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32696-MCR-GRJ | |
| 11683 | 314488 | Mccoy, Holden | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32697-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11684 | 314489 | Mccoy, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32698-MCR-GRJ | |
| 11685 | 314490 | Mccoy, Ronald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32699-MCR-GRJ | |
| 11686 | 314491 | Mccrory, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32700-MCR-GRJ | |
| 11687 | 314492 | McCullough, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32701-MCR-GRJ | |
| 11688 | 314493 | Mcdermott, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32702-MCR-GRJ | |
| 11689 | 314494 | Mcdonald, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32703-MCR-GRJ | |
| 11690 | 314495 | Mceuen, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32704-MCR-GRJ |
| 11691 | 314496 | Mcginty, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32705-MCR-GRJ | |
| 11692 | 314497 | Mcgowan, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32706-MCR-GRJ | |
| 11693 | 314498 | Mcgreevey, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32707-MCR-GRJ | |
| 11694 | 314499 | Mcgrew, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32708-MCR-GRJ | |
| 11695 | 314500 | Mcgrogan, Mike | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32709-MCR-GRJ |
| 11696 | 314502 | Mchale, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32711-MCR-GRJ | |
| 11697 | 314503 | Mcintosh, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32712-MCR-GRJ | |
| 11698 | 314504 | Mckenney, Philip | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32713-MCR-GRJ | |
| 11699 | 314505 | Mckinney, Adam | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32714-MCR-GRJ | |
| 11700 | 314508 | Mclelland, Dexter | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32717-MCR-GRJ | |
| 11701 | 314509 | Mcmannen, Rashaad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32718-MCR-GRJ | |
| 11702 | 314510 | Mcnabb, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32719-MCR-GRJ | |
| 11703 | 314512 | Mcphillips, Will | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32721-MCR-GRJ |
| 11704 | 314513 | Mcvey, Kaleb | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32722-MCR-GRJ | |
| 11705 | 314514 | Mead, Bobby | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32723-MCR-GRJ | |
| 11706 | 314515 | Meador, Christian | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32724-MCR-GRJ |
| 11707 | 314516 | Medellin, Ivan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32725-MCR-GRJ | |
| 11708 | 314517 | Medrano, Victor | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32726-MCR-GRJ | |
| 11709 | 314518 | Meek, Caleb | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32727-MCR-GRJ | |
| 11710 | 314520 | Meier, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32729-MCR-GRJ | |
| 11711 | 314521 | Melberg, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32730-MCR-GRJ |
| 11712 | 314523 | Melvin, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32732-MCR-GRJ | |
| 11713 | 314524 | Mendoza, Angel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32733-MCR-GRJ | |
| 11714 | 314525 | MENDOZA, JESUS | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32734-MCR-GRJ | |
| 11715 | 314526 | Menefee, Bryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32735-MCR-GRJ | |
| 11716 | 314527 | Menzies, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32736-MCR-GRJ |
| 11717 | 314528 | Merryman, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32737-MCR-GRJ | |
| 11718 | 314529 | Mesnard, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32738-MCR-GRJ | |
| 11719 | 314530 | Metheny, Grant | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32739-MCR-GRJ | |
| 11720 | 314531 | Meuchel, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32740-MCR-GRJ | |
| 11721 | 314532 | Meyer, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32741-MCR-GRJ | |
| 11722 | 314533 | Meyer, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32742-MCR-GRJ | |
| 11723 | 314534 | Michulka, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32743-MCR-GRJ | |
| 11724 | 314535 | Miguel, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32744-MCR-GRJ | |
| 11725 | 314536 | Miklas, Jakob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32745-MCR-GRJ | |
| 11726 | 314538 | Miles, Clifford | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32747-MCR-GRJ | |
| 11727 | 314539 | Miller, Alexander | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32748-MCR-GRJ | |
| 11728 | 314541 | Miller, Cortney | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32750-MCR-GRJ |
| 11729 | 314542 | Miller, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32751-MCR-GRJ | |
| 11730 | 314543 | Miller, Jay | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32752-MCR-GRJ |
| 11731 | 314544 | Miller, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32753-MCR-GRJ | |
| 11732 | 314545 | Miller, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32754-MCR-GRJ | |
| 11733 | 314546 | Miller, Kendal | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32755-MCR-GRJ | |
| 11734 | 314549 | Milligan, Henry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32758-MCR-GRJ | |
| 11735 | 314550 | Mills, Gregory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32759-MCR-GRJ | |
| 11736 | 314551 | Miner, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32760-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11737 | 314552 | Mingo, Roshaun | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32761-MCR-GRJ |
| 11738 | 314553 | Minjarez, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32762-MCR-GRJ | |
| 11739 | 314554 | Minner, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32763-MCR-GRJ | |
| 11740 | 314555 | Miranda, Oscar | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32764-MCR-GRJ | |
| 11741 | 314556 | Miranda, Reynaldo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32765-MCR-GRJ | |
| 11742 | 314557 | Misenhelder, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32766-MCR-GRJ | |
| 11743 | 314559 | Mitchell, Donavan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32768-MCR-GRJ | |
| 11744 | 314561 | Mitchell, Leston | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32770-MCR-GRJ | |
| 11745 | 314562 | Mitchell, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32771-MCR-GRJ |
| 11746 | 314564 | Mixon, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32773-MCR-GRJ | |
| 11747 | 314565 | Mobley, Ahmad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32774-MCR-GRJ | |
| 11748 | 314566 | Mobley, Lance | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32775-MCR-GRJ | |
| 11749 | 314567 | Modic, Glynn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32776-MCR-GRJ | |
| 11750 | 314568 | Molnar, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32777-MCR-GRJ | |
| 11751 | 314569 | Monday, Derek | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32778-MCR-GRJ | |
| 11752 | 314570 | Money, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32779-MCR-GRJ |
| 11753 | 314571 | Montalvo, Derek | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32780-MCR-GRJ | |
| 11754 | 314572 | Monteagudo, Ramon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32781-MCR-GRJ | |
| 11755 | 314573 | Mooney, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32782-MCR-GRJ | |
| 11756 | 314574 | Mooradian, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32783-MCR-GRJ | |
| 11757 | 314575 | Moore, Bradley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32784-MCR-GRJ | |
| 11758 | 314576 | MOORE, DANIEL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32785-MCR-GRJ | |
| 11759 | 314578 | Moore, Emmanuel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32787-MCR-GRJ | |
| 11760 | 314579 | Moore, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32788-MCR-GRJ | |
| 11761 | 314580 | Moore, Gregory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32789-MCR-GRJ | |
| 11762 | 314581 | Moore, Griffith | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32790-MCR-GRJ | |
| 11763 | 314582 | Moore, Jared | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32791-MCR-GRJ | |
| 11764 | 314583 | Moore, Martin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32792-MCR-GRJ | |
| 11765 | 314584 | Moore, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32793-MCR-GRJ | |
| 11766 | 314586 | Moore, Zackary | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32795-MCR-GRJ |
| 11767 | 314588 | Moorman, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32797-MCR-GRJ | |
| 11768 | 314589 | Moors, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32798-MCR-GRJ | |
| 11769 | 314590 | Morell, Garrison | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32799-MCR-GRJ | |
| 11770 | 314592 | Moreno, Asuncion | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32801-MCR-GRJ | |
| 11771 | 314593 | Moreta, Isaac | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32802-MCR-GRJ | |
| 11772 | 314594 | Morgan, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32803-MCR-GRJ | |
| 11773 | 314595 | MORGAN, CHRISTOPHER | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32804-MCR-GRJ | |
| 11774 | 314597 | Morgan, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32806-MCR-GRJ | |
| 11775 | 314598 | Morin, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32807-MCR-GRJ | |
| 11776 | 314599 | Morin, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32808-MCR-GRJ | |
| 11777 | 314600 | Moronta, Juan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32809-MCR-GRJ | |
| 11778 | 314601 | Morris, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32810-MCR-GRJ |
| 11779 | 314603 | Morris, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32812-MCR-GRJ | |
| 11780 | 314604 | Morrow, Billy | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32813-MCR-GRJ |
| 11781 | 314605 | Morrow, Cameron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32814-MCR-GRJ | |
| 11782 | 314606 | Morrow, Nathanial | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32815-MCR-GRJ | |
| 11783 | 314609 | Motes, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32818-MCR-GRJ | |
| 11784 | 314610 | Mouring, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32819-MCR-GRJ | |
| 11785 | 314611 | Moyer, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32820-MCR-GRJ | |
| 11786 | 314612 | Mueller, Tim | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32821-MCR-GRJ | |
| 11787 | 314613 | Mueller, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32822-MCR-GRJ | |
| 11788 | 314614 | Muhle, Roger | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32823-MCR-GRJ | |
| 11789 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32824-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11790 | 314616 | Munday, Phillip | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32825-MCR-GRJ | |
| 11791 | 314617 | Mundy, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32826-MCR-GRJ | |
| 11792 | 314618 | Munitz, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32827-MCR-GRJ | |
| 11793 | 314619 | Munn, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32828-MCR-GRJ | |
| 11794 | 314620 | Munoz, Francisco | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32829-MCR-GRJ | |
| 11795 | 314621 | Murillo, Isaac | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32830-MCR-GRJ | |
| 11796 | 314622 | Murphy, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32831-MCR-GRJ | |
| 11797 | 314623 | Murphy, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32832-MCR-GRJ | |
| 11798 | 314624 | MURPHY, MICHAEL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32833-MCR-GRJ | |
| 11799 | 314626 | Musso, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32835-MCR-GRJ | |
| 11800 | 314627 | Muzzy, Jonathon | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32836-MCR-GRJ |
| 11801 | 314628 | Myers, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32837-MCR-GRJ | |
| 11802 | 314629 | Myers, Mark | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32838-MCR-GRJ | |
| 11803 | 314631 | Nacianceno, Cesar | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32840-MCR-GRJ | |
| 11804 | 314632 | Nacin, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32841-MCR-GRJ | |
| 11805 | 314633 | Nahalewski, Gregory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32842-MCR-GRJ | |
| 11806 | 314634 | Naillon, Julie | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32843-MCR-GRJ |
| 11807 | 314635 | Nance, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32844-MCR-GRJ | |
| 11808 | 314636 | Naramore, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32845-MCR-GRJ | |
| 11809 | 314637 | Nash, Kasey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32846-MCR-GRJ | |
| 11810 | 314638 | Natalia, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32847-MCR-GRJ |
| 11811 | 314639 | Nathaniel, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32848-MCR-GRJ | |
| 11812 | 314641 | Navarro, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32850-MCR-GRJ | |
| 11813 | 314642 | Nee, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32851-MCR-GRJ | |
| 11814 | 314643 | Negron, Antonio | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32873-MCR-GRJ | |
| 11815 | 314644 | Nelms, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32875-MCR-GRJ | |
| 11816 | 314645 | Nelsob, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32877-MCR-GRJ | |
| 11817 | 314646 | Nelson, Albert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32879-MCR-GRJ | |
| 11818 | 314647 | Nelson, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32881-MCR-GRJ | |
| 11819 | 314648 | Nelson, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32882-MCR-GRJ | |
| 11820 | 314650 | Nelson, Ricky | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32886-MCR-GRJ | |
| 11821 | 314651 | Nero, Lawrence | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32888-MCR-GRJ | |
| 11822 | 314654 | Newton, Shayne | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32894-MCR-GRJ |
| 11823 | 314656 | Nichols, Shae | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32897-MCR-GRJ | |
| 11824 | 314657 | Nicosia, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32899-MCR-GRJ |
| 11825 | 314658 | Niedjelski, Beau | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32901-MCR-GRJ | |
| 11826 | 314660 | Nielsen, Jedediah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32905-MCR-GRJ | |
| 11827 | 314661 | Niemeyer, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32907-MCR-GRJ | |
| 11828 | 314662 | Nieto, Francisco | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32908-MCR-GRJ | |
| 11829 | 314663 | Niles, Frank | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32910-MCR-GRJ | |
| 11830 | 314664 | Nimmons, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32912-MCR-GRJ | |
| 11831 | 314665 | Noble, Codie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32914-MCR-GRJ | |
| 11832 | 314667 | Noonan, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32917-MCR-GRJ | |
| 11833 | 314669 | Norman, Tim | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32921-MCR-GRJ |
| 11834 | 314670 | Norton, Jamie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32922-MCR-GRJ | |
| 11835 | 314671 | Nowlin, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32923-MCR-GRJ | |
| 11836 | 314673 | O'rourke, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33401-MCR-GRJ | |
| 11837 | 314674 | Oakley, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32925-MCR-GRJ | |
| 11838 | 314675 | Oberholser, Blaine | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32926-MCR-GRJ | |
| 11839 | 314676 | Obrien, Ed | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32927-MCR-GRJ | |
| 11840 | 314677 | Oconnor, Leonard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32928-MCR-GRJ | |
| 11841 | 314679 | Odom, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32930-MCR-GRJ | |
| 11842 | 314680 | Odonnell, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32931-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11843 | 314681 | O'donnell, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32933-MCR-GRJ | |
| 11844 | 314682 | Offenbacker, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32935-MCR-GRJ | |
| 11845 | 314684 | Ogaldez, Leighton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32939-MCR-GRJ | |
| 11846 | 314685 | Ogari, Geoffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32940-MCR-GRJ | |
| 11847 | 314686 | Oglesby, Chance | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32942-MCR-GRJ | |
| 11848 | 314687 | Ohara, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32944-MCR-GRJ | |
| 11849 | 314688 | Ohlendorf, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32946-MCR-GRJ |
| 11850 | 314691 | Oliver, Chadwick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32952-MCR-GRJ | |
| 11851 | 314692 | Olney, Shane | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32953-MCR-GRJ | |
| 11852 | 314693 | O'neill, Myles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32955-MCR-GRJ | |
| 11853 | 314694 | Oney, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32957-MCR-GRJ | |
| 11854 | 314696 | Orgill, Bryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32961-MCR-GRJ | |
| 11855 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32963-MCR-GRJ | |
| 11856 | 314698 | ORTIZ, DAVID L | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32965-MCR-GRJ |
| 11857 | 314699 | Osborne, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32966-MCR-GRJ | |
| 11858 | 314701 | Osmunson, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32970-MCR-GRJ | |
| 11859 | 314704 | Owen, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32976-MCR-GRJ |
| 11860 | 314707 | Owens, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-32981-MCR-GRJ |
| 11861 | 314709 | Pace, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32985-MCR-GRJ | |
| 11862 | 314710 | Paciorkowski, Walter | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32987-MCR-GRJ | |
| 11863 | 314711 | Padilla, Abel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32989-MCR-GRJ | |
| 11864 | 314713 | Palazzo, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32993-MCR-GRJ | |
| 11865 | 314714 | Palmer, Darrin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32995-MCR-GRJ | |
| 11866 | 314715 | Palmer, Lee | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-32996-MCR-GRJ | |
| 11867 | 314717 | Pangan, Elvin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33000-MCR-GRJ | |
| 11868 | 314719 | Paredes Collado, Josue | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33004-MCR-GRJ | |
| 11869 | 314720 | Paris, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33006-MCR-GRJ | |
| 11870 | 314721 | Parker, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33008-MCR-GRJ |
| 11871 | 314722 | Parker, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33010-MCR-GRJ | |
| 11872 | 314723 | Parker, Ronnie | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33011-MCR-GRJ |
| 11873 | 314725 | Parnell, Adam | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33015-MCR-GRJ | |
| 11874 | 314726 | Parrish, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33017-MCR-GRJ | |
| 11875 | 314728 | Partsch, Erich | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33021-MCR-GRJ | |
| 11876 | 314729 | Paschal, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33022-MCR-GRJ | |
| 11877 | 314730 | Pastis, Jack | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33024-MCR-GRJ | |
| 11878 | 314732 | Patterson, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33028-MCR-GRJ | |
| 11879 | 314733 | Patterson, Joey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33030-MCR-GRJ | |
| 11880 | 314735 | Patton, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33034-MCR-GRJ | |
| 11881 | 314736 | Pauley, Douglas | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33035-MCR-GRJ |
| 11882 | 314737 | Pauly, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33037-MCR-GRJ |
| 11883 | 314738 | Pavan, Zachary | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33039-MCR-GRJ | |
| 11884 | 314739 | Paxton, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33041-MCR-GRJ |
| 11885 | 314741 | Payne, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33045-MCR-GRJ |
| 11886 | 314742 | Peacock, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33047-MCR-GRJ | |
| 11887 | 314743 | Pearson, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33048-MCR-GRJ | |
| 11888 | 314744 | Pearson, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33050-MCR-GRJ |
| 11889 | 314745 | Pecha, Chad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33052-MCR-GRJ | |
| 11890 | 314746 | Pederson, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33054-MCR-GRJ | |
| 11891 | 314747 | Pedraza, Emanuel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33056-MCR-GRJ | |
| 11892 | 314748 | Peeples, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33058-MCR-GRJ | |
| 11893 | 314749 | Peers, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33060-MCR-GRJ | |
| 11894 | 314751 | Pena, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33064-MCR-GRJ | |
| 11895 | 314752 | Perdue, Lucas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33065-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11896 | 314753 | Perez, Albert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33067-MCR-GRJ | |
| 11897 | 314755 | Perez, Jesus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33071-MCR-GRJ | |
| 11898 | 314756 | Perez, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33073-MCR-GRJ | |
| 11899 | 314758 | Perlacia-monzon, Victor | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33077-MCR-GRJ | |
| 11900 | 314759 | Perry, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33079-MCR-GRJ | |
| 11901 | 314760 | Perry, Luke | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33080-MCR-GRJ | |
| 11902 | 314761 | Perry, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33082-MCR-GRJ | |
| 11903 | 314762 | Perry, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33084-MCR-GRJ | |
| 11904 | 314763 | Petarra, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33086-MCR-GRJ | |
| 11905 | 314764 | Peterman, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33088-MCR-GRJ | |
| 11906 | 314765 | Peters, Mark | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33090-MCR-GRJ |
| 11907 | 314766 | Peters, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33092-MCR-GRJ | |
| 11908 | 314768 | Peterson, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33095-MCR-GRJ | |
| 11909 | 314769 | Peterson, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33097-MCR-GRJ | |
| 11910 | 314771 | Pfaff, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33101-MCR-GRJ | |
| 11911 | 314772 | Pfeifer, Darren | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33103-MCR-GRJ | |
| 11912 | 314773 | Pfrank, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33105-MCR-GRJ |
| 11913 | 314777 | Phillips, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33112-MCR-GRJ |
| 11914 | 314778 | Phillips, Douglas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33114-MCR-GRJ | |
| 11915 | 314779 | Phillips, Kent | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33116-MCR-GRJ | |
| 11916 | 314780 | Phillips, Randy | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33118-MCR-GRJ |
| 11917 | 314781 | Phillips, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33119-MCR-GRJ | |
| 11918 | 314782 | Pichaj, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33121-MCR-GRJ |
| 11919 | 314783 | Pickens, Willie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33123-MCR-GRJ | |
| 11920 | 314784 | Pickering, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33125-MCR-GRJ | |
| 11921 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33127-MCR-GRJ | |
| 11922 | 314786 | Pierce, Jaclyn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33129-MCR-GRJ | |
| 11923 | 314788 | Pikus, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33132-MCR-GRJ |
| 11924 | 314789 | Pilaczynski, Maxwell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33134-MCR-GRJ | |
| 11925 | 314790 | Pinto, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33136-MCR-GRJ | |
| 11926 | 314792 | Plowman, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33140-MCR-GRJ | |
| 11927 | 314793 | Podish, Zachary | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33142-MCR-GRJ |
| 11928 | 314794 | Poff, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33144-MCR-GRJ | |
| 11929 | 314795 | Poiroux, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33146-MCR-GRJ |
| 11930 | 314797 | Pollick, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33149-MCR-GRJ | |
| 11931 | 314799 | Porter, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33153-MCR-GRJ | |
| 11932 | 314800 | Porter, Clarence | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33155-MCR-GRJ | |
| 11933 | 314802 | Porter, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33159-MCR-GRJ | |
| 11934 | 314803 | Porter, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33161-MCR-GRJ | |
| 11935 | 314806 | Poudrier, Corey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33166-MCR-GRJ | |
| 11936 | 314807 | Poulin, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33168-MCR-GRJ | |
| 11937 | 314808 | Pounders, Dennis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33170-MCR-GRJ | |
| 11938 | 314810 | Powell, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33174-MCR-GRJ | |
| 11939 | 314811 | Powell, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33176-MCR-GRJ |
| 11940 | 314812 | Powell, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33177-MCR-GRJ | |
| 11941 | 314813 | Powell, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33179-MCR-GRJ | |
| 11942 | 314815 | Powers, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33183-MCR-GRJ | |
| 11943 | 314816 | PRESCOTT, RYAN | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33185-MCR-GRJ |
| 11944 | 314817 | Press, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33187-MCR-GRJ | |
| 11945 | 314818 | Price, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33188-MCR-GRJ | |
| 11946 | 314819 | Price, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33190-MCR-GRJ | |
| 11947 | 314820 | Price, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33192-MCR-GRJ | |
| 11948 | 314821 | Price-picon, Jeremiah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33194-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 11949 | 314822 | Pridemore, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33196-MCR-GRJ | |
| 11950 | 314824 | Pries, Chad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33199-MCR-GRJ | |
| 11951 | 314825 | Prince, Cameron | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33201-MCR-GRJ |
| 11952 | 314826 | Prine, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33203-MCR-GRJ |
| 11953 | 314827 | Pritchett, Travis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33205-MCR-GRJ | |
| 11954 | 314828 | Pritt, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33207-MCR-GRJ | |
| 11955 | 314829 | Proepper, Mathew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33209-MCR-GRJ | |
| 11956 | 314830 | Prokup, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33211-MCR-GRJ |
| 11957 | 314831 | Propst, Chris | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33213-MCR-GRJ | |
| 11958 | 314832 | Pulido, Jesus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33215-MCR-GRJ | |
| 11959 | 314833 | Pullum, Terry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33216-MCR-GRJ | |
| 11960 | 314834 | Purdy, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33218-MCR-GRJ | |
| 11961 | 314835 | Purser, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33220-MCR-GRJ | |
| 11962 | 314836 | Purvis, Chester | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33222-MCR-GRJ | |
| 11963 | 314837 | Putman, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33224-MCR-GRJ | |
| 11964 | 314838 | Pylant, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33226-MCR-GRJ | |
| 11965 | 314839 | Pyles, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33228-MCR-GRJ | |
| 11966 | 314840 | Quesada, Rafael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33230-MCR-GRJ | |
| 11967 | 314841 | Quilty, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33231-MCR-GRJ | |
| 11968 | 314842 | Quimby, Arlista | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33233-MCR-GRJ | |
| 11969 | 314843 | Quinn, Chance | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33235-MCR-GRJ | |
| 11970 | 314844 | Quinn, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33237-MCR-GRJ | |
| 11971 | 314845 | Quinton, Damon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33239-MCR-GRJ | |
| 11972 | 314847 | Quitlong, Florenz | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33243-MCR-GRJ | |
| 11973 | 314848 | Raboin, Travis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33246-MCR-GRJ | |
| 11974 | 314849 | Radcliff, Arel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33248-MCR-GRJ | |
| 11975 | 314850 | Radford, Willard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33251-MCR-GRJ | |
| 11976 | 314851 | Radici, Breno | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33253-MCR-GRJ | |
| 11977 | 314852 | Ragland, Demarco | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33256-MCR-GRJ | |
| 11978 | 314853 | Rahming, Cedric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33259-MCR-GRJ | |
| 11979 | 314854 | Rainey, Tristan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33261-MCR-GRJ |
| 11980 | 314855 | Rakes, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33263-MCR-GRJ | |
| 11981 | 314857 | Ramirez, Felix | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33266-MCR-GRJ | |
| 11982 | 314858 | Ramirez, Perry | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33268-MCR-GRJ |
| 11983 | 314859 | Ramos, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33270-MCR-GRJ | |
| 11984 | 314860 | Ramshur, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33272-MCR-GRJ |
| 11985 | 314861 | Randol, Zachery Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33273-MCR-GRJ | |
| 11986 | 314862 | Ransom, Tommy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33275-MCR-GRJ | |
| 11987 | 314863 | Raper, Kris | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33277-MCR-GRJ | |
| 11988 | 314864 | Rapier, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33279-MCR-GRJ | |
| 11989 | 314866 | Rasler, Micheal | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33283-MCR-GRJ |
| 11990 | 314867 | Ray, Dennis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33285-MCR-GRJ | |
| 11991 | 314870 | Reaves, Roy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33290-MCR-GRJ | |
| 11992 | 314872 | Reed, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33294-MCR-GRJ | |
| 11993 | 314873 | Reed, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33296-MCR-GRJ | |
| 11994 | 314874 | Reed, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33298-MCR-GRJ | |
| 11995 | 314875 | Reese, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33300-MCR-GRJ | |
| 11996 | 314876 | Reese, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33302-MCR-GRJ | |
| 11997 | 314877 | Reeves, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33303-MCR-GRJ | |
| 11998 | 314878 | Reid, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33305-MCR-GRJ | |
| 11999 | 314879 | Reid, Gerald | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33307-MCR-GRJ |
| 12000 | 314880 | Reischman, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33309-MCR-GRJ | |
| 12001 | 314881 | Rembacki, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33311-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12002 | 314883 | Renegar, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33315-MCR-GRJ | |
| 12003 | 314884 | Renz, Tanner | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33316-MCR-GRJ | |
| 12004 | 314885 | Reseburg, Shaun | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33318-MCR-GRJ | |
| 12005 | 314886 | Reynolds, Danny | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33320-MCR-GRJ | |
| 12006 | 314888 | Reynolds, Phillip | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33324-MCR-GRJ | |
| 12007 | 314889 | Reynolds, Shayne | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33326-MCR-GRJ |
| 12008 | 314890 | Reynoso, Vincent | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33328-MCR-GRJ | |
| 12009 | 314891 | Rhodes, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33329-MCR-GRJ | |
| 12010 | 314892 | Rhodes, Zackery | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33331-MCR-GRJ |
| 12011 | 314894 | Rice, George | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33335-MCR-GRJ | |
| 12012 | 314895 | Rice, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33337-MCR-GRJ | |
| 12013 | 314896 | Richards, Gunner | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33339-MCR-GRJ | |
| 12014 | 314897 | Richardson, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33341-MCR-GRJ | |
| 12015 | 314898 | Richardson, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33342-MCR-GRJ | |
| 12016 | 314899 | Richardson, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33344-MCR-GRJ | |
| 12017 | 314900 | Richins, Jake | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33346-MCR-GRJ | |
| 12018 | 314902 | Rickett, Levi | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33350-MCR-GRJ | |
| 12019 | 314903 | Riddick, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33352-MCR-GRJ | |
| 12020 | 314904 | Riddle, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33354-MCR-GRJ | |
| 12021 | 314905 | Riech, Theodore | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33355-MCR-GRJ | |
| 12022 | 314907 | Rife, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33359-MCR-GRJ | |
| 12023 | 314909 | Riha, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33363-MCR-GRJ | |
| 12024 | 314913 | Rios, Eduardo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33370-MCR-GRJ | |
| 12025 | 314914 | Rios, Israel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33372-MCR-GRJ | |
| 12026 | 314915 | Rios, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33373-MCR-GRJ | |
| 12027 | 314916 | Rios, Omar | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33374-MCR-GRJ |
| 12028 | 314917 | Rios, Samuel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33375-MCR-GRJ | |
| 12029 | 314918 | Ripley, Damion | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33376-MCR-GRJ | |
| 12030 | 314919 | Ritenour, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33377-MCR-GRJ | |
| 12031 | 314920 | Rivera, Enrique | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33378-MCR-GRJ | |
| 12032 | 314921 | Roach, George | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33379-MCR-GRJ | |
| 12033 | 314922 | Roach, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33380-MCR-GRJ | |
| 12034 | 314923 | Roan, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33381-MCR-GRJ | |
| 12035 | 314924 | Robbins, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33382-MCR-GRJ | |
| 12036 | 314927 | Roberts, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33385-MCR-GRJ |
| 12037 | 314929 | Roberts, Terry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33387-MCR-GRJ | |
| 12038 | 314930 | Robertson, Colby | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33388-MCR-GRJ |
| 12039 | 314931 | Robichaud, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33389-MCR-GRJ | |
| 12040 | 314932 | Robinson, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33390-MCR-GRJ | |
| 12041 | 314933 | Robinson, Josh | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33391-MCR-GRJ | |
| 12042 | 314934 | Robinson, Kenwaski | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33392-MCR-GRJ |
| 12043 | 314936 | Rochelle, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33394-MCR-GRJ | |
| 12044 | 314937 | Rodewald, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33395-MCR-GRJ | |
| 12045 | 314939 | Rodgers, Joel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33397-MCR-GRJ |
| 12046 | 314940 | Rodgers, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33398-MCR-GRJ |
| 12047 | 314942 | Rodriguez, Abraham | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33400-MCR-GRJ |
| 12048 | 314943 | Rodriguez, Allain | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33600-MCR-GRJ |
| 12049 | 314945 | Rodriguez, Erick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33602-MCR-GRJ | |
| 12050 | 314946 | Rodriguez, Felix | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33603-MCR-GRJ |
| 12051 | 314948 | Rodriguez, Jesus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33605-MCR-GRJ | |
| 12052 | 314949 | Rodriguez, Raymond | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33606-MCR-GRJ | |
| 12053 | 314950 | Roesner, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33607-MCR-GRJ | |
| 12054 | 314951 | Rogala, Sebastian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33608-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12055 | 314952 | Rogers, Alex | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33609-MCR-GRJ | |
| 12056 | 314953 | Rogers, Bradley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33610-MCR-GRJ | |
| 12057 | 314956 | Rolewicz, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33613-MCR-GRJ | |
| 12058 | 314958 | Rollins, Joey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33615-MCR-GRJ | |
| 12059 | 314959 | Rollins, Somchai | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33616-MCR-GRJ | |
| 12060 | 314960 | Rollison, Rusty | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33617-MCR-GRJ | |
| 12061 | 314961 | Romano, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33618-MCR-GRJ | |
| 12062 | 314962 | Romero, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33619-MCR-GRJ | |
| 12063 | 314963 | Roper, Ethan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33620-MCR-GRJ | |
| 12064 | 314964 | Rosales, Marcus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33621-MCR-GRJ | |
| 12065 | 314965 | Ross, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33622-MCR-GRJ | |
| 12066 | 314966 | Ross, Gary | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33623-MCR-GRJ | |
| 12067 | 314968 | Rosskilley, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33625-MCR-GRJ | |
| 12068 | 314969 | Rotzien, Roderick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33626-MCR-GRJ | |
| 12069 | 314971 | Rowe, Spencer | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33628-MCR-GRJ | |
| 12070 | 314973 | Roy, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33630-MCR-GRJ | |
| 12071 | 314974 | Rudloff, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33631-MCR-GRJ | |
| 12072 | 314975 | Rumsey, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33632-MCR-GRJ |
| 12073 | 314976 | Runyan, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33633-MCR-GRJ | |
| 12074 | 314977 | Ruppelt, Jerald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33634-MCR-GRJ | |
| 12075 | 314979 | Rusiecki, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33636-MCR-GRJ |
| 12076 | 314980 | Russell, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33637-MCR-GRJ | |
| 12077 | 314981 | Russell, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33638-MCR-GRJ | |
| 12078 | 314982 | Russo, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33639-MCR-GRJ | |
| 12079 | 314983 | Rust, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33640-MCR-GRJ | |
| 12080 | 314984 | Rustin, Jawan | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33641-MCR-GRJ |
| 12081 | 314985 | Rutledge, Terence | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33642-MCR-GRJ | |
| 12082 | 314986 | Ryals, Darrell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33643-MCR-GRJ | |
| 12083 | 314987 | Ryerson, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33644-MCR-GRJ | |
| 12084 | 314988 | Sabatino, Nicholas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33645-MCR-GRJ | |
| 12085 | 314989 | Sakamoto, Wesley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33646-MCR-GRJ | |
| 12086 | 314990 | Salatka, Arthur | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33647-MCR-GRJ |
| 12087 | 314991 | Salazar, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33648-MCR-GRJ | |
| 12088 | 314992 | Salsbury, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33649-MCR-GRJ | |
| 12089 | 314994 | Samuelson, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33651-MCR-GRJ | |
| 12090 | 314995 | Sanchez, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33652-MCR-GRJ | |
| 12091 | 314996 | Sanchez, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33653-MCR-GRJ | |
| 12092 | 314997 | Sanchez, Ruben | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33654-MCR-GRJ | |
| 12093 | 314998 | Sanders, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33655-MCR-GRJ | |
| 12094 | 314999 | Sanders, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33656-MCR-GRJ | |
| 12095 | 315000 | Sanders, Terence | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33657-MCR-GRJ |
| 12096 | 315001 | Sanford, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33658-MCR-GRJ | |
| 12097 | 315002 | Santiago, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33659-MCR-GRJ | |
| 12098 | 315003 | Santiago, Nelson | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33660-MCR-GRJ |
| 12099 | 315004 | Santiagorivas, Francisco J | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33661-MCR-GRJ | |
| 12100 | 315005 | Sarver, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33662-MCR-GRJ | |
| 12101 | 315006 | Satter, Shaun | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33663-MCR-GRJ | |
| 12102 | 315007 | Schaeffer, Rowdy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33664-MCR-GRJ | |
| 12103 | 315008 | Schafer, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33665-MCR-GRJ |
| 12104 | 315009 | Schessl, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33666-MCR-GRJ | |
| 12105 | 315011 | Schimmel, Alfred | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33668-MCR-GRJ | |
| 12106 | 315012 | Schlueter, Eli | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33669-MCR-GRJ | |
| 12107 | 315014 | Schnaidt, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33671-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12108 | 315016 | Schoonover, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33673-MCR-GRJ | |
| 12109 | 315017 | Schott, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33674-MCR-GRJ | |
| 12110 | 315018 | Schott, Marco | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33675-MCR-GRJ | |
| 12111 | 315019 | Schreckengost, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33676-MCR-GRJ | |
| 12112 | 315020 | Schuler, Shane | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33677-MCR-GRJ | |
| 12113 | 315021 | Schultz, Douglas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33678-MCR-GRJ | |
| 12114 | 315022 | Schuster, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33679-MCR-GRJ | |
| 12115 | 315023 | Schwark, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33680-MCR-GRJ | |
| 12116 | 315024 | Schwartz, Bryson | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33681-MCR-GRJ | |
| 12117 | 315025 | Schwettman, Will | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33682-MCR-GRJ | |
| 12118 | 315027 | Scott, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33684-MCR-GRJ | |
| 12119 | 315028 | Scroggins, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33685-MCR-GRJ | |
| 12120 | 315029 | Sculley, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33686-MCR-GRJ | |
| 12121 | 315030 | Seabrooks, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33687-MCR-GRJ | |
| 12122 | 315031 | Seamans, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33688-MCR-GRJ | |
| 12123 | 315033 | Searcy, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33690-MCR-GRJ | |
| 12124 | 315034 | Searles, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33691-MCR-GRJ | |
| 12125 | 315035 | Sears, Tim | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33692-MCR-GRJ |
| 12126 | 315038 | Segal, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33695-MCR-GRJ | |
| 12127 | 315039 | Seguritan, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33696-MCR-GRJ | |
| 12128 | 315040 | Sellmeyer, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33697-MCR-GRJ | |
| 12129 | 315041 | Senneway, Gregory | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33698-MCR-GRJ | |
| 12130 | 315042 | Sermersky, Johnny | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33699-MCR-GRJ | |
| 12131 | 315043 | Sewell, Jeremiah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33700-MCR-GRJ | |
| 12132 | 315044 | Sexton, Lloyd | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33701-MCR-GRJ |
| 12133 | 315046 | Shanahan, Brett | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33703-MCR-GRJ | |
| 12134 | 315047 | Shane, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33704-MCR-GRJ |
| 12135 | 315049 | Sharpes, Tye | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33706-MCR-GRJ | |
| 12136 | 315050 | Shaw, Clayton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33707-MCR-GRJ | |
| 12137 | 315053 | Sheedy, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33710-MCR-GRJ | |
| 12138 | 315054 | Sheets, Blayne | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33711-MCR-GRJ |
| 12139 | 315055 | Shelton, Samuel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33712-MCR-GRJ |
| 12140 | 315056 | Shepard, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33713-MCR-GRJ | |
| 12141 | 315057 | Shepherd, Jonathon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33714-MCR-GRJ | |
| 12142 | 315058 | Shepherd, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33715-MCR-GRJ | |
| 12143 | 315059 | Shepherd, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33716-MCR-GRJ |
| 12144 | 315060 | Sherrard, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33717-MCR-GRJ | |
| 12145 | 315061 | Sherwood, Franklin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33718-MCR-GRJ |
| 12146 | 315062 | Shields, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33719-MCR-GRJ | |
| 12147 | 315063 | Shinault, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33720-MCR-GRJ | |
| 12148 | 315064 | Shirey, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33721-MCR-GRJ | |
| 12149 | 315065 | Shoemaker, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33722-MCR-GRJ | |
| 12150 | 315066 | Shoffner, Darrell | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33723-MCR-GRJ |
| 12151 | 315067 | Shores, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33724-MCR-GRJ | |
| 12152 | 315069 | Short, Trenten | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33726-MCR-GRJ | |
| 12153 | 315070 | Shoup, Abel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33727-MCR-GRJ |
| 12154 | 315071 | Shubert, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33728-MCR-GRJ | |
| 12155 | 315072 | Shubert, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33729-MCR-GRJ | |
| 12156 | 315073 | Sickels, Nathaniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33730-MCR-GRJ |
| 12157 | 315074 | Sickle, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33731-MCR-GRJ | |
| 12158 | 315077 | Siegel, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33734-MCR-GRJ | |
| 12159 | 315078 | Sieger, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33735-MCR-GRJ | |
| 12160 | 315079 | Sierra-osorio, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33736-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12161 | 315080 | Sikes, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33737-MCR-GRJ | |
| 12162 | 315081 | Siler, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33738-MCR-GRJ | |
| 12163 | 315083 | Simmons, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33740-MCR-GRJ |
| 12164 | 315084 | Simmons, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33741-MCR-GRJ | |
| 12165 | 315085 | Simon, Clayton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33742-MCR-GRJ | |
| 12166 | 315086 | Simon, Francis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33743-MCR-GRJ | |
| 12167 | 315087 | Simonton, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33744-MCR-GRJ | |
| 12168 | 315088 | SIMPSON, MICHAEL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33745-MCR-GRJ | |
| 12169 | 315089 | Simpson, Nicholas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33746-MCR-GRJ | |
| 12170 | 315090 | Sims, Juston | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33747-MCR-GRJ | |
| 12171 | 315091 | Sinigiani, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33748-MCR-GRJ | |
| 12172 | 315093 | Sipley, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33750-MCR-GRJ | |
| 12173 | 315094 | Sisk, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33751-MCR-GRJ | |
| 12174 | 315095 | Sisler, Chet | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33752-MCR-GRJ | |
| 12175 | 315097 | Sites, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33754-MCR-GRJ | |
| 12176 | 315098 | Skelley, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33755-MCR-GRJ | |
| 12177 | 315099 | Skerik, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33756-MCR-GRJ | |
| 12178 | 315101 | Skondin, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33758-MCR-GRJ | |
| 12179 | 315102 | Skrinjorich, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33759-MCR-GRJ | |
| 12180 | 315103 | Slayton, Kenneth | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33760-MCR-GRJ | |
| 12181 | 315104 | Slomiak, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33761-MCR-GRJ | |
| 12182 | 315106 | Smarr, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33763-MCR-GRJ | |
| 12183 | 315107 | Smiley, Carlos | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33764-MCR-GRJ | |
| 12184 | 315108 | SMITH, BENJAMIN | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33765-MCR-GRJ | |
| 12185 | 315110 | Smith, Bryatt | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33767-MCR-GRJ | |
| 12186 | 315111 | Smith, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33768-MCR-GRJ | |
| 12187 | 315112 | Smith, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33769-MCR-GRJ | |
| 12188 | 315113 | Smith, Derek | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33770-MCR-GRJ | |
| 12189 | 315114 | Smith, Desmoine | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33771-MCR-GRJ | |
| 12190 | 315115 | Smith, Ethan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33772-MCR-GRJ | |
| 12191 | 315116 | Smith, Harley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33773-MCR-GRJ | |
| 12192 | 315117 | Smith, Howard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33774-MCR-GRJ | |
| 12193 | 315118 | Smith, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33775-MCR-GRJ | |
| 12194 | 315119 | Smith, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33776-MCR-GRJ | |
| 12195 | 315120 | Smith, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33777-MCR-GRJ | |
| 12196 | 315123 | Smith, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33780-MCR-GRJ | |
| 12197 | 315124 | Smith, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33781-MCR-GRJ |
| 12198 | 315125 | Smith, Josh | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33782-MCR-GRJ | |
| 12199 | 315126 | Smith, Korie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33783-MCR-GRJ | |
| 12200 | 315127 | Smith, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33784-MCR-GRJ | |
| 12201 | 315129 | Smith, Myles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33786-MCR-GRJ | |
| 12202 | 315130 | Smith, Rhynn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33787-MCR-GRJ | |
| 12203 | 315132 | Smith, Roy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33789-MCR-GRJ | |
| 12204 | 315135 | Smith, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33792-MCR-GRJ | |
| 12205 | 315136 | SMITH, ZACHARY | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33793-MCR-GRJ | |
| 12206 | 315137 | Smith, Jimmy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33794-MCR-GRJ | |
| 12207 | 315138 | Smoot, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33795-MCR-GRJ | |
| 12208 | 315139 | Sneed, Wilburn | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33796-MCR-GRJ |
| 12209 | 315140 | Snell, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33797-MCR-GRJ |
| 12210 | 315141 | Sneyd, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33798-MCR-GRJ | |
| 12211 | 315142 | Snider, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33799-MCR-GRJ |
| 12212 | 315143 | Snodgrass, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33800-MCR-GRJ | |
| 12213 | 315147 | Snowden, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33804-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12214 | 315149 | Soden, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33806-MCR-GRJ | |
| 12215 | 315150 | Soloski, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33807-MCR-GRJ | |
| 12216 | 315151 | Somers, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33808-MCR-GRJ | |
| 12217 | 315152 | Sorel, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33809-MCR-GRJ | |
| 12218 | 315153 | Soria, Alex | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33810-MCR-GRJ | |
| 12219 | 315154 | Sorrells, Duston | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33811-MCR-GRJ | |
| 12220 | 315155 | Sotelo, Ismael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33812-MCR-GRJ | |
| 12221 | 315156 | Soto, Gilberto | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33813-MCR-GRJ | |
| 12222 | 315157 | Sotomayor, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33814-MCR-GRJ | |
| 12223 | 315158 | Souther, Bradly | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33815-MCR-GRJ | |
| 12224 | 315159 | Southern, Beaux | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33816-MCR-GRJ | |
| 12225 | 315160 | Southern, Billy J | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33817-MCR-GRJ | |
| 12226 | 315162 | Spangler, Lonnie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33819-MCR-GRJ | |
| 12227 | 315163 | Sparks, Chris | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33820-MCR-GRJ | |
| 12228 | 315166 | Speer, Zackery | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33823-MCR-GRJ | |
| 12229 | 315168 | Spinetta, Jose | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33825-MCR-GRJ | |
| 12230 | 315170 | Spirtos, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33827-MCR-GRJ | |
| 12231 | 315171 | Sprague, Freeman | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33828-MCR-GRJ | |
| 12232 | 315172 | St Peter, Travis | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33829-MCR-GRJ |
| 12233 | 315173 | Stacey, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33830-MCR-GRJ |
| 12234 | 315177 | Stalker, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33834-MCR-GRJ | |
| 12235 | 315178 | Stamey, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33835-MCR-GRJ | |
| 12236 | 315179 | Stancil, Willie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33836-MCR-GRJ | |
| 12237 | 315182 | Staples, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33839-MCR-GRJ | |
| 12238 | 315184 | Starling, Andre | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33841-MCR-GRJ | |
| 12239 | 315185 | Starwalt, Chris | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33842-MCR-GRJ | |
| 12240 | 315186 | Steely, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33843-MCR-GRJ | |
| 12241 | 315187 | Stegbauer, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33844-MCR-GRJ | |
| 12242 | 315188 | Steinberg, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33845-MCR-GRJ | |
| 12243 | 315189 | Steinhauer, Trevor | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33846-MCR-GRJ |
| 12244 | 315190 | Steinmeyer, Nick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33847-MCR-GRJ | |
| 12245 | 315191 | Stenzel, Marcus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33848-MCR-GRJ | |
| 12246 | 315192 | Stephens, Parker | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33849-MCR-GRJ | |
| 12247 | 315193 | Stephens, Shad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33850-MCR-GRJ | |
| 12248 | 315194 | Stephenson, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33851-MCR-GRJ | |
| 12249 | 315195 | Stephenson, Kerstin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33852-MCR-GRJ | |
| 12250 | 315196 | Sterba, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33853-MCR-GRJ | |
| 12251 | 315197 | Stevens, Arthur | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33854-MCR-GRJ | |
| 12252 | 315198 | Stevens, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33855-MCR-GRJ | |
| 12253 | 315199 | Stevens, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33856-MCR-GRJ | |
| 12254 | 315201 | Stevenson, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33858-MCR-GRJ | |
| 12255 | 315202 | Stevenson, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33859-MCR-GRJ | |
| 12256 | 315203 | Stevenson, Samuel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33860-MCR-GRJ |
| 12257 | 315204 | Stevenson, Stanley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33861-MCR-GRJ | |
| 12258 | 315205 | Stewart, Adam | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33862-MCR-GRJ | |
| 12259 | 315206 | Stewart, Jonathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33863-MCR-GRJ | |
| 12260 | 315207 | Stewart, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33864-MCR-GRJ | |
| 12261 | 315208 | Stewart, Rodney | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33865-MCR-GRJ | |
| 12262 | 315209 | Stivers, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33866-MCR-GRJ | |
| 12263 | 315210 | Stixrud, Gregory | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33867-MCR-GRJ |
| 12264 | 315211 | Stoffel, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33868-MCR-GRJ | |
| 12265 | 315212 | Stoilov, Dimitar | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33869-MCR-GRJ | |
| 12266 | 315213 | Stokes, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33870-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|-------------------------------|--------------------------|---------------------------|
| 12267 | 315215 | Stone, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33872-MCR-GRJ | |
| 12268 | 315217 | Stout, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33874-MCR-GRJ |
| 12269 | 315219 | Stover, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33876-MCR-GRJ | |
| 12270 | 315221 | Strayer, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33878-MCR-GRJ | |
| 12271 | 315222 | Streeter, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33879-MCR-GRJ | |
| 12272 | 315223 | Stremberg, Leif | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33880-MCR-GRJ | |
| 12273 | 315224 | Strick, Adam | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33881-MCR-GRJ |
| 12274 | 315225 | Strickland, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33882-MCR-GRJ | |
| 12275 | 315226 | Strimbeck, Ian | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33883-MCR-GRJ |
| 12276 | 315227 | Strohbusch, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33884-MCR-GRJ | |
| 12277 | 315228 | Stromsness, Stephen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33885-MCR-GRJ | |
| 12278 | 315229 | Stroud, Austin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33886-MCR-GRJ |
| 12279 | 315230 | Stuart, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33887-MCR-GRJ | |
| 12280 | 315231 | Stucke, Carl | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33888-MCR-GRJ | |
| 12281 | 315232 | Stull, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33889-MCR-GRJ | |
| 12282 | 315233 | Stull, Percy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33890-MCR-GRJ | |
| 12283 | 315235 | Sturkie, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33892-MCR-GRJ | |
| 12284 | 315236 | Suchland, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33893-MCR-GRJ | |
| 12285 | 315237 | Suddreth, Darius | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33894-MCR-GRJ | |
| 12286 | 315238 | Suits, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33895-MCR-GRJ |
| 12287 | 315239 | Sullivan, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33896-MCR-GRJ |
| 12288 | 315240 | Sullivan, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33897-MCR-GRJ | |
| 12289 | 315241 | Sullivan, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33898-MCR-GRJ | |
| 12290 | 315242 | SULLIVAN, TERRY | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33899-MCR-GRJ | |
| 12291 | 315243 | Summers, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33971-MCR-GRJ |
| 12292 | 315244 | Sumpter, Jimmie | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33973-MCR-GRJ | |
| 12293 | 315245 | Sun, Yichun | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33975-MCR-GRJ | |
| 12294 | 315246 | Sund, Jefferson | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33977-MCR-GRJ | |
| 12295 | 315248 | Svoboda, Aron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33980-MCR-GRJ | |
| 12296 | 315249 | Swagel, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33982-MCR-GRJ |
| 12297 | 315250 | Swarts, Clayton | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33984-MCR-GRJ |
| 12298 | 315251 | Sweeney, Larry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33986-MCR-GRJ | |
| 12299 | 315252 | Sweeney, Vanessa | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33988-MCR-GRJ | |
| 12300 | 315253 | Sweeter, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33990-MCR-GRJ | |
| 12301 | 315254 | Sweeton, Issac | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33991-MCR-GRJ | |
| 12302 | 315256 | Swift, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-33995-MCR-GRJ |
| 12303 | 315257 | Swift, Sean | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33997-MCR-GRJ | |
| 12304 | 315258 | Swihart, Jace | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-33999-MCR-GRJ | |
| 12305 | 315259 | Swilley, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34000-MCR-GRJ | |
| 12306 | 315260 | Swink, Cameron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34002-MCR-GRJ | |
| 12307 | 315261 | Swinney, Louis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34004-MCR-GRJ | |
| 12308 | 315262 | Switzer, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34006-MCR-GRJ | |
| 12309 | 315264 | Tafoya, Santana | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34009-MCR-GRJ | |
| 12310 | 315266 | Takacs, Dennis | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34013-MCR-GRJ |
| 12311 | 315267 | Tallant, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34015-MCR-GRJ | |
| 12312 | 315268 | Tan, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34017-MCR-GRJ | |
| 12313 | 315269 | Tannehill, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34019-MCR-GRJ | |
| 12314 | 315270 | Tarolli, Mike | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34021-MCR-GRJ | |
| 12315 | 315271 | Tarter, Stephen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34023-MCR-GRJ | |
| 12316 | 315273 | Tatum, Joey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34026-MCR-GRJ | |
| 12317 | 315275 | TAYLOR, BRANDON | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34030-MCR-GRJ | |
| 12318 | 315276 | Taylor, Edward | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34032-MCR-GRJ |
| 12319 | 315277 | Taylor, Eugene | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34034-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12320 | 315279 | Taylor, Justen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34037-MCR-GRJ | |
| 12321 | 315280 | Taylor, Leon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34039-MCR-GRJ | |
| 12322 | 315281 | Taylor, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34041-MCR-GRJ | |
| 12323 | 315282 | Taylor, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34043-MCR-GRJ | |
| 12324 | 315284 | Tedrick, Winston | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34047-MCR-GRJ | |
| 12325 | 315286 | Teetzel, George | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34051-MCR-GRJ | |
| 12326 | 315287 | Templet, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34053-MCR-GRJ | |
| 12327 | 315288 | Terry, Stephen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34054-MCR-GRJ | |
| 12328 | 315289 | Teurman, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34056-MCR-GRJ | |
| 12329 | 315290 | Thacker, Devin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34058-MCR-GRJ | |
| 12330 | 315291 | Thatcher, Quinton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34060-MCR-GRJ | |
| 12331 | 315293 | Thomas, Hunter | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34064-MCR-GRJ | |
| 12332 | 315294 | Thomas, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34066-MCR-GRJ | |
| 12333 | 315296 | Thomaston, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34069-MCR-GRJ | |
| 12334 | 315297 | Thompson, Amanda | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34071-MCR-GRJ | |
| 12335 | 315298 | Thompson, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34073-MCR-GRJ |
| 12336 | 315299 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34075-MCR-GRJ | |
| 12337 | 315300 | Thompson, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34077-MCR-GRJ |
| 12338 | 315301 | Thompson, Jay | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34078-MCR-GRJ |
| 12339 | 315302 | Thompson, Jerrod | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34080-MCR-GRJ | |
| 12340 | 315304 | Thompson, Malcolm | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34084-MCR-GRJ | |
| 12341 | 315305 | Thompson, Mark | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34086-MCR-GRJ | |
| 12342 | 315307 | Thompson, Steveland | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34089-MCR-GRJ |
| 12343 | 315308 | Thomson, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34091-MCR-GRJ | |
| 12344 | 315310 | Thornbrough, Harold | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34095-MCR-GRJ | |
| 12345 | 315311 | Thornton, Dresden | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34097-MCR-GRJ | |
| 12346 | 315312 | Thornton, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34099-MCR-GRJ | |
| 12347 | 315313 | Thrall, Loren | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34101-MCR-GRJ |
| 12348 | 315314 | Thurman, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34103-MCR-GRJ | |
| 12349 | 315315 | Thurow, David | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34104-MCR-GRJ | |
| 12350 | 315316 | Tillison, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34106-MCR-GRJ | |
| 12351 | 315319 | Timmerman, Jeffrey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34112-MCR-GRJ | |
| 12352 | 315320 | Tingler, Stuart | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34114-MCR-GRJ | |
| 12353 | 315321 | Tobias, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34116-MCR-GRJ |
| 12354 | 315323 | Torres, Ernest | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34120-MCR-GRJ | |
| 12355 | 315324 | Torres, Kelly | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34121-MCR-GRJ | |
| 12356 | 315325 | Torres, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34123-MCR-GRJ | |
| 12357 | 315326 | Tortorici, Jon | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34125-MCR-GRJ |
| 12358 | 315327 | Totzke, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34127-MCR-GRJ | |
| 12359 | 315328 | Towner, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34129-MCR-GRJ | |
| 12360 | 315329 | Townsend, Jay | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34131-MCR-GRJ | |
| 12361 | 315330 | TOWNSEND, MARK | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34133-MCR-GRJ |
| 12362 | 315331 | Tracy, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34135-MCR-GRJ | |
| 12363 | 315332 | Travis, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34136-MCR-GRJ | |
| 12364 | 315333 | Travis, Terrance | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34138-MCR-GRJ | |
| 12365 | 315335 | Trent, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34142-MCR-GRJ | |
| 12366 | 315336 | Treptow, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34144-MCR-GRJ | |
| 12367 | 315337 | Trevino, Enrique | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34146-MCR-GRJ | |
| 12368 | 315338 | Trinidad, Antonio | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34148-MCR-GRJ |
| 12369 | 315339 | Tristan, Luis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34150-MCR-GRJ | |
| 12370 | 315340 | Trotter, Detrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34152-MCR-GRJ | |
| 12371 | 315341 | Truax, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34154-MCR-GRJ | |
| 12372 | 315342 | Truax, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34156-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12373 | 315344 | Tucker, Adam | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34160-MCR-GRJ | |
| 12374 | 315346 | Turner, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34163-MCR-GRJ | |
| 12375 | 315348 | Turner, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34167-MCR-GRJ | |
| 12376 | 315349 | TURNER, TIMOTHY | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34169-MCR-GRJ | |
| 12377 | 315350 | Turnquist, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34170-MCR-GRJ | |
| 12378 | 315351 | Tuttle, Larry | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34172-MCR-GRJ |
| 12379 | 315352 | Twombly, Frederick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34174-MCR-GRJ | |
| 12380 | 315355 | Tylor, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34180-MCR-GRJ | |
| 12381 | 315357 | Ulrich, Jesse | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34184-MCR-GRJ | |
| 12382 | 315358 | Umphenour, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34186-MCR-GRJ |
| 12383 | 315359 | Underhill, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34187-MCR-GRJ | |
| 12384 | 315360 | Underwood, Marcus | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34189-MCR-GRJ |
| 12385 | 315361 | Underwood, Russell | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34191-MCR-GRJ | |
| 12386 | 315362 | Unger, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34193-MCR-GRJ |
| 12387 | 315364 | Urban, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34197-MCR-GRJ | |
| 12388 | 315367 | Valasek, Kevin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34203-MCR-GRJ | |
| 12389 | 315368 | Valderrama, Christian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34205-MCR-GRJ | |
| 12390 | 315369 | Valdes, Sam | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34206-MCR-GRJ | |
| 12391 | 315370 | Valdez, Jhonny | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34208-MCR-GRJ | |
| 12392 | 315371 | Valenti, Raymond | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34210-MCR-GRJ |
| 12393 | 315372 | Valenzuela, Alfredo | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34212-MCR-GRJ | |
| 12394 | 315373 | Vallejo, Marcus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34214-MCR-GRJ | |
| 12395 | 315374 | Vallette, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34216-MCR-GRJ | |
| 12396 | 315375 | Vallortigara, Jerry | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34218-MCR-GRJ | |
| 12397 | 315376 | Van Bremen, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34220-MCR-GRJ | |
| 12398 | 315377 | Van Fleet, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34221-MCR-GRJ | |
| 12399 | 315378 | Vance, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34223-MCR-GRJ | |
| 12400 | 315380 | Vanderhoff, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34227-MCR-GRJ | |
| 12401 | 315381 | Vanderhoof, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34229-MCR-GRJ | |
| 12402 | 315382 | Vanlangen, Shawn | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34231-MCR-GRJ | |
| 12403 | 315383 | Vanloon, Samuel | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34233-MCR-GRJ |
| 12404 | 315384 | Vanwart, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34235-MCR-GRJ | |
| 12405 | 315386 | Varner, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34238-MCR-GRJ | |
| 12406 | 315387 | VASQUEZ, LUIS | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34240-MCR-GRJ | |
| 12407 | 315388 | Vaughan, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34242-MCR-GRJ | |
| 12408 | 315389 | Vega, Efrain | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34244-MCR-GRJ | |
| 12409 | 315390 | Vega, Javier | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34246-MCR-GRJ | |
| 12410 | 315391 | Vess, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34248-MCR-GRJ | |
| 12411 | 315393 | Vickers, Dustin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34251-MCR-GRJ |
| 12412 | 315394 | Viig, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34253-MCR-GRJ |
| 12413 | 315395 | Villanueva, Don Francis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34255-MCR-GRJ | |
| 12414 | 315396 | Vincent, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34257-MCR-GRJ | |
| 12415 | 315397 | Vo, Thang | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34259-MCR-GRJ | |
| 12416 | 315398 | Vogel, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34260-MCR-GRJ | |
| 12417 | 315399 | Vogeler, Erick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34262-MCR-GRJ | |
| 12418 | 315401 | Vosburgh, Jeremiah | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34266-MCR-GRJ | |
| 12419 | 315402 | Vose, Jonlawrence | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34268-MCR-GRJ | |
| 12420 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34270-MCR-GRJ | |
| 12421 | 315404 | Vrabcak, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34272-MCR-GRJ |
| 12422 | 315407 | Wade, Roman | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34278-MCR-GRJ |
| 12423 | 315410 | Wagner, Daniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34283-MCR-GRJ | |
| 12424 | 315411 | Wagnon, Jon | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34285-MCR-GRJ |
| 12425 | 315412 | Walden, Tim | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34287-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12426 | 315413 | Waldy, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34289-MCR-GRJ | |
| 12427 | 315414 | Walker, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34291-MCR-GRJ | |
| 12428 | 315416 | Walker, Max | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34294-MCR-GRJ | |
| 12429 | 315417 | Wallace, Wesley | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34296-MCR-GRJ |
| 12430 | 315418 | Waller, Aaron | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34298-MCR-GRJ | |
| 12431 | 315420 | Walter, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34302-MCR-GRJ | |
| 12432 | 315421 | Walters, Donald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34304-MCR-GRJ | |
| 12433 | 315422 | Wantz, Keith | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34305-MCR-GRJ | |
| 12434 | 315423 | Ward, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34307-MCR-GRJ | |
| 12435 | 315424 | Ward, Tyler | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34309-MCR-GRJ | |
| 12436 | 315426 | Warner, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34313-MCR-GRJ | |
| 12437 | 315427 | Warren, Curtis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34315-MCR-GRJ | |
| 12438 | 315428 | Warren, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34317-MCR-GRJ | |
| 12439 | 315429 | Watkins, Donald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34318-MCR-GRJ | |
| 12440 | 315431 | Watson, Donald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34323-MCR-GRJ | |
| 12441 | 315432 | Watson, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34325-MCR-GRJ | |
| 12442 | 315433 | Watson, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34328-MCR-GRJ |
| 12443 | 315435 | Watts, Jasen | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34333-MCR-GRJ | |
| 12444 | 315436 | Wawruck, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34335-MCR-GRJ |
| 12445 | 315437 | Way, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34337-MCR-GRJ | |
| 12446 | 315438 | Weast, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34339-MCR-GRJ | |
| 12447 | 315442 | Webb, Derek | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34346-MCR-GRJ | |
| 12448 | 315444 | Weber, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34350-MCR-GRJ |
| 12449 | 315445 | Weddington, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34352-MCR-GRJ | |
| 12450 | 315447 | Wehrman, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34356-MCR-GRJ | |
| 12451 | 315448 | Weisbrod, Philip | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34358-MCR-GRJ | |
| 12452 | 315449 | Welch, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34359-MCR-GRJ | |
| 12453 | 315450 | Welch, Devin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34361-MCR-GRJ | |
| 12454 | 315451 | Wellman, Keith | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34363-MCR-GRJ | |
| 12455 | 315452 | Wells, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34365-MCR-GRJ | |
| 12456 | 315453 | Wells, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34367-MCR-GRJ | |
| 12457 | 315454 | Wells, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34369-MCR-GRJ |
| 12458 | 315455 | Wells, Ryan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34371-MCR-GRJ | |
| 12459 | 315456 | Welsheimer, Benjamin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34372-MCR-GRJ | |
| 12460 | 315457 | Wentworth, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34374-MCR-GRJ | |
| 12461 | 315459 | Werner, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34378-MCR-GRJ | |
| 12462 | 315460 | Werth, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34380-MCR-GRJ | |
| 12463 | 315461 | Wescott, Chad | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34382-MCR-GRJ | |
| 12464 | 315462 | Wesley, Derek | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34384-MCR-GRJ | |
| 12465 | 315463 | West, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34385-MCR-GRJ | |
| 12466 | 315464 | West, Buddy | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34387-MCR-GRJ |
| 12467 | 315465 | Westbrook, Billy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34389-MCR-GRJ | |
| 12468 | 315467 | Whidden, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34393-MCR-GRJ | |
| 12469 | 315468 | Whitaker, Josh | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34395-MCR-GRJ | |
| 12470 | 315469 | Whitaker, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34397-MCR-GRJ | |
| 12471 | 315470 | White, Clinton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34399-MCR-GRJ | |
| 12472 | 315471 | WHITE, JAMES | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34400-MCR-GRJ | |
| 12473 | 315472 | White, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34402-MCR-GRJ | |
| 12474 | 315474 | White, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34406-MCR-GRJ | |
| 12475 | 315475 | White, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34408-MCR-GRJ | |
| 12476 | 315476 | White, Wes | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34410-MCR-GRJ | |
| 12477 | 315477 | Whitehouse, Lee | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34411-MCR-GRJ | |
| 12478 | 315478 | Whiteside, Joey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34413-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12479 | 315479 | Whitfield, Nathan | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34415-MCR-GRJ | |
| 12480 | 315480 | Whitfield, Robert | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34417-MCR-GRJ | |
| 12481 | 315481 | Whitworth, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34419-MCR-GRJ |
| 12482 | 315482 | Whorton, Frank | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34421-MCR-GRJ |
| 12483 | 315483 | Wick, Ben | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34423-MCR-GRJ | |
| 12484 | 315485 | Wickham, Clayton | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34427-MCR-GRJ | |
| 12485 | 315486 | Wickline, Tony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34428-MCR-GRJ | |
| 12486 | 315487 | Wiggins, William | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34430-MCR-GRJ |
| 12487 | 315488 | Wiley, Clifford | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34432-MCR-GRJ |
| 12488 | 315490 | Wilkinson, Steven | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34436-MCR-GRJ | |
| 12489 | 315491 | Willey, Brian | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34438-MCR-GRJ | |
| 12490 | 315492 | Willey, Jacob | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34440-MCR-GRJ | |
| 12491 | 315494 | Williams, Benjamin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34444-MCR-GRJ | |
| 12492 | 315495 | WILLIAMS, GARY | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34446-MCR-GRJ | |
| 12493 | 315497 | WILLIAMS, JAMES | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34449-MCR-GRJ | |
| 12494 | 315498 | Williams, Jason | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34451-MCR-GRJ | |
| 12495 | 315499 | Williams, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34453-MCR-GRJ | |
| 12496 | 315500 | Williams, Malcom | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34455-MCR-GRJ | |
| 12497 | 315502 | Williams, Richard | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34459-MCR-GRJ | |
| 12498 | 315503 | WILLIAMS, TERRY | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34461-MCR-GRJ |
| 12499 | 315504 | Williams, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34463-MCR-GRJ | |
| 12500 | 315505 | WILLIAMS, TYLER | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34465-MCR-GRJ | |
| 12501 | 315506 | Williams, Waylon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34467-MCR-GRJ | |
| 12502 | 315507 | Willimott, Anthony | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34468-MCR-GRJ | |
| 12503 | 315508 | Willingham, Marcus | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34470-MCR-GRJ | |
| 12504 | 315509 | Willis, Kasey | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34472-MCR-GRJ | |
| 12505 | 315510 | Wilmott, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34474-MCR-GRJ | |
| 12506 | 315511 | wilson, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34476-MCR-GRJ | |
| 12507 | 315512 | Wilson, Donald | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34478-MCR-GRJ | |
| 12508 | 315513 | Wilson, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34480-MCR-GRJ | |
| 12509 | 315514 | Wilson, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34482-MCR-GRJ | |
| 12510 | 315515 | Wilson, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34484-MCR-GRJ |
| 12511 | 315516 | WILSON, PAUL | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34486-MCR-GRJ | |
| 12512 | 315519 | Wirfel, Thomas | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34491-MCR-GRJ | |
| 12513 | 315522 | Witz, Wesley | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34497-MCR-GRJ | |
| 12514 | 315523 | Witzel, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34499-MCR-GRJ |
| 12515 | 315524 | Wixon, Derek | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34501-MCR-GRJ |
| 12516 | 315525 | Wolfe, Guy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34502-MCR-GRJ | |
| 12517 | 315526 | Wollin, Brandon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34504-MCR-GRJ | |
| 12518 | 315527 | Wood, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34506-MCR-GRJ | |
| 12519 | 315528 | Woodley, Antwann | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34508-MCR-GRJ | |
| 12520 | 315529 | Woodrow, Kyle | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34510-MCR-GRJ | |
| 12521 | 315530 | Woolett, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34512-MCR-GRJ | |
| 12522 | 315531 | Wooster, Timothy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34514-MCR-GRJ | |
| 12523 | 315532 | Wooten, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34515-MCR-GRJ |
| 12524 | 315536 | Wright, Spencet | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34523-MCR-GRJ |
| 12525 | 315537 | Wyland, Jeremy | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34525-MCR-GRJ | |
| 12526 | 315539 | Yates, John | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34528-MCR-GRJ |
| 12527 | 315540 | Ybarra, Cody | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34530-MCR-GRJ |
| 12528 | 315542 | Yoho, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34534-MCR-GRJ | |
| 12529 | 315543 | York, Adam | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34536-MCR-GRJ |
| 12530 | 315544 | York, Nathaniel | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34538-MCR-GRJ | |
| 12531 | 315545 | Yost, Kenneth | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34540-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12532 | 315546 | Young, Christopher | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34541-MCR-GRJ |
| 12533 | 315547 | Young, Eric | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34543-MCR-GRJ | |
| 12534 | 315548 | Young, Jonathon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34545-MCR-GRJ | |
| 12535 | 315549 | Young, Joseph | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34547-MCR-GRJ | |
| 12536 | 315550 | Young, Justin | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34549-MCR-GRJ | |
| 12537 | 315551 | Young, Leon | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34551-MCR-GRJ | |
| 12538 | 315552 | YOUNG, MARK | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34553-MCR-GRJ |
| 12539 | 315553 | Young, Paul | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34555-MCR-GRJ | |
| 12540 | 315554 | Young, Travis | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34557-MCR-GRJ | |
| 12541 | 315555 | Young, Tulafono | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34558-MCR-GRJ | |
| 12542 | 315556 | Yundt, Charles | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34560-MCR-GRJ | |
| 12543 | 315557 | Zadroga, Michael | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34562-MCR-GRJ | |
| 12544 | 315558 | Zak, James | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34564-MCR-GRJ | |
| 12545 | 315559 | Zamacona, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34566-MCR-GRJ | |
| 12546 | 315560 | Zbiegien, Darren | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34568-MCR-GRJ | |
| 12547 | 315561 | Zeiders, Shaun | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34570-MCR-GRJ | |
| 12548 | 315562 | Zeitner, Shane | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34571-MCR-GRJ |
| 12549 | 315563 | Zell, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34573-MCR-GRJ | |
| 12550 | 315564 | Zeno, Patrick | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34575-MCR-GRJ | |
| 12551 | 315565 | Zhao, Johnson | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34577-MCR-GRJ | |
| 12552 | 315566 | Zhu, Andrew | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34579-MCR-GRJ | |
| 12553 | 315567 | Ziegler, Matthew | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34581-MCR-GRJ |
| 12554 | 315568 | Ziglar, Joshua | Bailey Cowan Heckaman PLLC | 1/24/2022 | 7:21-cv-34583-MCR-GRJ | |
| 12555 | 315570 | Zoll, Scott | Bailey Cowan Heckaman PLLC | 1/24/2022 | | 7:21-cv-34587-MCR-GRJ |
| 12556 | 316037 | Denson, Lenora | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-51403-MCR-GRJ | |
| 12557 | 316188 | Locke, Stephen | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-52115-MCR-GRJ | |
| 12558 | 316203 | Odom, Michael | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-52145-MCR-GRJ | |
| 12559 | 316274 | Pierce, Jonathon | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-52281-MCR-GRJ | |
| 12560 | 316325 | Gowdie, Andy | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-52382-MCR-GRJ | |
| 12561 | 316399 | Salas, Kristopher | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-52510-MCR-GRJ | |
| 12562 | 316407 | FONTENOT, CLARENCE | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-52524-MCR-GRJ | |
| 12563 | 316414 | Mock, Robert | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-52537-MCR-GRJ | |
| 12564 | 316449 | Lee, Jerry | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-52601-MCR-GRJ | |
| 12565 | 316587 | Gurney, Joseph L. | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-53578-MCR-GRJ | |
| 12566 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-53765-MCR-GRJ | |
| 12567 | 316694 | Daniel, Ricky | Law Office of Steven Gacovino, PLLC | 1/24/2022 | 7:21-cv-53788-MCR-GRJ | |
| 12568 | 316721 | Cardenas, Sergio Johnathan | Keller Lenkner | 1/24/2022 | 7:21-cv-34596-MCR-GRJ | |
| 12569 | 316727 | Harvey, Latasha | Keller Lenkner | 1/24/2022 | 7:21-cv-34607-MCR-GRJ | |
| 12570 | 316731 | Lane, Brian Patrick | Keller Lenkner | 1/24/2022 | 7:21-cv-34615-MCR-GRJ | |
| 12571 | 316734 | Miller, Jeffrey | Keller Lenkner | 1/24/2022 | 7:21-cv-34620-MCR-GRJ | |
| 12572 | 317224 | Peterson, James | Morgan & Morgan | 1/24/2022 | 7:21-cv-34332-MCR-GRJ | |
| 12573 | 317291 | Simmons, Nelsonya Lisa | Morgan & Morgan | 1/24/2022 | 7:21-cv-34876-MCR-GRJ | |
| 12574 | 317318 | Strickland, Leroy | Morgan & Morgan | 1/24/2022 | 7:21-cv-34424-MCR-GRJ | |
| 12575 | 317537 | Tweedy, Alec | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-34522-MCR-GRJ | |
| 12576 | 317550 | SANCHEZ, ASHLEY | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 7:21-cv-34550-MCR-GRJ |
| 12577 | 317551 | Morgan, Aturo | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-34552-MCR-GRJ | |
| 12578 | 317552 | Whitis, Austin | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-34554-MCR-GRJ | |
| 12579 | 317556 | Landau, Brett | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-34563-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12580 | 317559 | Morris, Brian | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 7:21-cv-34569-MCR-GRJ |
| 12581 | 317565 | Pierre, Carla | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 7:21-cv-34582-MCR-GRJ |
| 12582 | 317566 | Cassano, Carlos | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-34584-MCR-GRJ | |
| 12583 | 317567 | White, Carlos | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 7:21-cv-34586-MCR-GRJ |
| 12584 | 317572 | Pace, Charles | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-34597-MCR-GRJ | |
| 12585 | 317577 | Tucker, Cordairo | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-34608-MCR-GRJ | |
| 12586 | 317578 | Kocka, Craig | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 7:21-cv-34610-MCR-GRJ |
| 12587 | 317579 | Walker, Curtisha | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-34612-MCR-GRJ | |
| 12588 | 317581 | Pittard, Daniel | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-34617-MCR-GRJ | |
| 12589 | 317594 | KIRKLY, DONALD | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 7:21-cv-35187-MCR-GRJ |
| 12590 | 317610 | Proctor, James | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35203-MCR-GRJ | |
| 12591 | 317612 | Wolf, Jason | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35205-MCR-GRJ | |
| 12592 | 317613 | Morales, Javier Rodriguez | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35206-MCR-GRJ | |
| 12593 | 317632 | Sankar, Kanu | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35225-MCR-GRJ | |
| 12594 | 317638 | Shibi, Kenneth | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35231-MCR-GRJ | |
| 12595 | 317646 | Stanley, Lamarcus | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35537-MCR-GRJ | |
| 12596 | 317655 | Sanders, Matthew | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35557-MCR-GRJ | |
| 12597 | 317667 | Zumwalt, Nicholas | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 7:21-cv-35582-MCR-GRJ |
| 12598 | 317671 | Taylor, Povented | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35591-MCR-GRJ | |
| 12599 | 317672 | Sammy, Pythias | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35593-MCR-GRJ | |
| 12600 | 317678 | McKeithan, Robert | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35605-MCR-GRJ | |
| 12601 | 317689 | Taylor, Shatosha | The DiLorenzo Law Firm, LLC | 1/24/2022 | | 7:21-cv-35629-MCR-GRJ |
| 12602 | 317702 | Washington, Timothy | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35657-MCR-GRJ | |
| 12603 | 317704 | Lott, Toby | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35661-MCR-GRJ | |
| 12604 | 317707 | Kelly, Troy | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35667-MCR-GRJ | |
| 12605 | 317708 | Sanchez, William | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-35668-MCR-GRJ | |
| 12606 | 318123 | Eguchi-Padeken, Lopaka Thomas | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-35042-MCR-GRJ | |
| 12607 | 318530 | Aadam, Muhammad | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42470-MCR-GRJ | |
| 12608 | 318531 | Acevado, Felix | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42471-MCR-GRJ | |
| 12609 | 318532 | Acosta, Ronald | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-42472-MCR-GRJ |
| 12610 | 318533 | Archuleta, Alberto | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42473-MCR-GRJ | |
| 12611 | 318534 | Ashford, LaParis | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42474-MCR-GRJ | |
| 12612 | 318535 | Baker, Sabrina | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42475-MCR-GRJ | |
| 12613 | 318536 | Baker, Adam | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42476-MCR-GRJ | |
| 12614 | 318537 | BARNES, JOSHUA | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42477-MCR-GRJ | |
| 12615 | 318538 | Barry, Kevin J | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42478-MCR-GRJ | |
| 12616 | 318539 | Barstow, Edward | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42479-MCR-GRJ | |
| 12617 | 318540 | Bass, Lataurus | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42480-MCR-GRJ | |
| 12618 | 318541 | Bateman, Kirklin J | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42481-MCR-GRJ | |
| 12619 | 318542 | Bell, Jeannine | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-42482-MCR-GRJ |
| 12620 | 318543 | Belloso, Franisco A Rosario | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42483-MCR-GRJ | |
| 12621 | 318544 | Benline, William | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42484-MCR-GRJ | |
| 12622 | 318545 | Berger, James | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42485-MCR-GRJ | |
| 12623 | 318546 | Betancur, Ricardo | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42486-MCR-GRJ | |
| 12624 | 318547 | Bess, Joe | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42487-MCR-GRJ | |
| 12625 | 318548 | Bobak, Scott | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42488-MCR-GRJ | |
| 12626 | 318549 | Boor, Emily | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42489-MCR-GRJ | |
| 12627 | 318550 | Booth, Johnathon L | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-42490-MCR-GRJ |
| 12628 | 318551 | Bowe, Michael | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42491-MCR-GRJ | |
| 12629 | 318552 | Brown, Alan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42492-MCR-GRJ | |
| 12630 | 318553 | Brown, David | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42493-MCR-GRJ | |
| 12631 | 318554 | Brumfield, Benjamin | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42494-MCR-GRJ | |
| 12632 | 318555 | Bugni, David | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42495-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12633 | 318556 | Burgess, Alexander | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42496-MCR-GRJ | |
| 12634 | 318557 | Burgos, Christopher | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42497-MCR-GRJ | |
| 12635 | 318558 | Burnette, Samuel | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42498-MCR-GRJ | |
| 12636 | 318559 | Call, Garrett | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42499-MCR-GRJ | |
| 12637 | 318560 | Camarillo, Patrick | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42500-MCR-GRJ | |
| 12638 | 318561 | Campbell, Franchot | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42501-MCR-GRJ | |
| 12639 | 318562 | Cao, Joshua | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42502-MCR-GRJ | |
| 12640 | 318563 | Carmon, Kenneth | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42503-MCR-GRJ | |
| 12641 | 318564 | Castro, Jose L | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42504-MCR-GRJ | |
| 12642 | 318565 | Catuto, Daniel | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42505-MCR-GRJ | |
| 12643 | 318566 | Cleveland, Robert J | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42506-MCR-GRJ | |
| 12644 | 318567 | Collaro, Joseph | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-42507-MCR-GRJ |
| 12645 | 318568 | Critelli, April | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42508-MCR-GRJ | |
| 12646 | 318569 | Crockett, Russell | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42509-MCR-GRJ | |
| 12647 | 318570 | Cummings, Billy | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42510-MCR-GRJ | |
| 12648 | 318571 | Dallas, Benjamin | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42511-MCR-GRJ | |
| 12649 | 318572 | Delomba, Donald | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42512-MCR-GRJ | |
| 12650 | 318573 | Deshauteurs, Richard | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42513-MCR-GRJ | |
| 12651 | 318574 | Dodge, Zevadiah E. | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42514-MCR-GRJ | |
| 12652 | 318575 | Doll, Barry C | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42515-MCR-GRJ | |
| 12653 | 318576 | Douglas, Adam | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42516-MCR-GRJ | |
| 12654 | 318577 | Dunn, Jonelle | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42517-MCR-GRJ | |
| 12655 | 318578 | Duppstadt, Chad | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42518-MCR-GRJ | |
| 12656 | 318579 | Durst, Katsu | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42519-MCR-GRJ | |
| 12657 | 318580 | Eddington, Kodey | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-42520-MCR-GRJ |
| 12658 | 318581 | Forti, Alexander | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42521-MCR-GRJ | |
| 12659 | 318582 | Fowler, Christina | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42522-MCR-GRJ | |
| 12660 | 318583 | Fraley, John P | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42523-MCR-GRJ | |
| 12661 | 318584 | Francois, Luis | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42524-MCR-GRJ | |
| 12662 | 318585 | Franklin, Edward | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-42525-MCR-GRJ |
| 12663 | 318586 | Frier, Morgan | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-42526-MCR-GRJ |
| 12664 | 318587 | Geter, Myron | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42527-MCR-GRJ | |
| 12665 | 318588 | Goudeau, Evelena | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42528-MCR-GRJ | |
| 12666 | 318589 | Greene, Benjamin | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42529-MCR-GRJ | |
| 12667 | 318590 | Griffin, Jamar | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42530-MCR-GRJ | |
| 12668 | 318591 | Griffin, Karl | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42531-MCR-GRJ | |
| 12669 | 318592 | Hagerman, Christina | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42532-MCR-GRJ | |
| 12670 | 318593 | Ham, Richard | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42533-MCR-GRJ | |
| 12671 | 318594 | Hardick, Lloyd | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42534-MCR-GRJ | |
| 12672 | 318595 | Heflin, Charles | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-42535-MCR-GRJ |
| 12673 | 318596 | Hernandez, Kenneth | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42536-MCR-GRJ | |
| 12674 | 318597 | Hernandez, Jose | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42537-MCR-GRJ | |
| 12675 | 318598 | Hightower, Sharon | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42538-MCR-GRJ | |
| 12676 | 318599 | Hill, Charles | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42539-MCR-GRJ | |
| 12677 | 318600 | Houston, Dwayne | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42540-MCR-GRJ | |
| 12678 | 318601 | Hutchins, Wayne B | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42541-MCR-GRJ | |
| 12679 | 318602 | Hyde, Jesse | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42542-MCR-GRJ | |
| 12680 | 318603 | Ivey, Quashawnda | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42543-MCR-GRJ | |
| 12681 | 318604 | Jackson, Luther | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42544-MCR-GRJ | |
| 12682 | 318605 | JOHNSON, MICHAEL | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42545-MCR-GRJ | |
| 12683 | 318606 | Kraft, Marshall | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42546-MCR-GRJ | |
| 12684 | 318607 | Laccabue, Nicholas | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42547-MCR-GRJ | |
| 12685 | 318608 | Luckett, Anthony | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42548-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12686 | 318609 | Madriz, Brighan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42549-MCR-GRJ | |
| 12687 | 318610 | Malone, Russell Shawn | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42550-MCR-GRJ | |
| 12688 | 318611 | Mareda, Robert | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42551-MCR-GRJ | |
| 12689 | 318612 | Marell, Malik | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42552-MCR-GRJ | |
| 12690 | 318613 | Myrie, Alicia | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42553-MCR-GRJ | |
| 12691 | 318614 | Neivert, Cameron | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42554-MCR-GRJ | |
| 12692 | 318615 | Nolan, James | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42555-MCR-GRJ | |
| 12693 | 318616 | Ogbonna, Ebenezer | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42556-MCR-GRJ | |
| 12694 | 318617 | Okelo, Geoffrey | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42557-MCR-GRJ | |
| 12695 | 318618 | O'Leary, Michael | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42558-MCR-GRJ | |
| 12696 | 318619 | Ortiz, Luis | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42559-MCR-GRJ | |
| 12697 | 318620 | Owens, Justin | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42560-MCR-GRJ | |
| 12698 | 318621 | Parker, Joseph | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42561-MCR-GRJ | |
| 12699 | 318622 | Peoples, Barbara | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42562-MCR-GRJ | |
| 12700 | 318623 | Perkins, Apryl | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42563-MCR-GRJ | |
| 12701 | 318624 | Pinos, Erik | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42564-MCR-GRJ | |
| 12702 | 318625 | PRICE, BRANDON | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42565-MCR-GRJ | |
| 12703 | 318626 | Protsyuk, Yan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42566-MCR-GRJ | |
| 12704 | 318627 | Reed, Khary | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42567-MCR-GRJ | |
| 12705 | 318628 | Reynaud, Christopher | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42568-MCR-GRJ | |
| 12706 | 318629 | RODDY, GREGORY | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42569-MCR-GRJ | |
| 12707 | 318630 | Rodriguez, Julio Ernesto | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42570-MCR-GRJ | |
| 12708 | 318631 | Romero, Migel | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42571-MCR-GRJ | |
| 12709 | 318632 | Rucks, Phillip E | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42572-MCR-GRJ | |
| 12710 | 318633 | Sayah, Paul | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-42573-MCR-GRJ |
| 12711 | 318634 | Sayles, David | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42574-MCR-GRJ | |
| 12712 | 318635 | Scott, Keidrick | Alexander Law Group, PLC | 1/24/2022 | | 7:21-cv-42575-MCR-GRJ |
| 12713 | 318636 | Shepherd, David | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42576-MCR-GRJ | |
| 12714 | 318637 | Shonrasin, Padith | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42577-MCR-GRJ | |
| 12715 | 318638 | Sherrill, Robert | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42578-MCR-GRJ | |
| 12716 | 318639 | Smith, Javade | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42579-MCR-GRJ | |
| 12717 | 318640 | Smith, Lloyd | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42580-MCR-GRJ | |
| 12718 | 318641 | Spikes, Jerod | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42581-MCR-GRJ | |
| 12719 | 318642 | Stephenson, Joseph | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42582-MCR-GRJ | |
| 12720 | 318643 | Stone, Yvonne | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42583-MCR-GRJ | |
| 12721 | 318644 | Stripling, Ramon | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42584-MCR-GRJ | |
| 12722 | 318645 | Sturtz, David | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42585-MCR-GRJ | |
| 12723 | 318646 | Tatum, Stephanie | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42586-MCR-GRJ | |
| 12724 | 318647 | Tellez, Felipe | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42587-MCR-GRJ | |
| 12725 | 318648 | Thomas, Teon | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42588-MCR-GRJ | |
| 12726 | 318649 | Tokanaga, Sepp | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42589-MCR-GRJ | |
| 12727 | 318650 | Torrez, Jose | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42590-MCR-GRJ | |
| 12728 | 318651 | Torrez, Adrianna | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42591-MCR-GRJ | |
| 12729 | 318652 | Valone, Richard | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42592-MCR-GRJ | |
| 12730 | 318653 | Vargas, Johnny | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42593-MCR-GRJ | |
| 12731 | 318654 | Velez, Brian | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42594-MCR-GRJ | |
| 12732 | 318656 | Watson, Alexander | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42596-MCR-GRJ | |
| 12733 | 318657 | Wedekind, Lawrence | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42597-MCR-GRJ | |
| 12734 | 318658 | Wells, Laura | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42598-MCR-GRJ | |
| 12735 | 318659 | Whittemore, Gabriel | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42599-MCR-GRJ | |
| 12736 | 318660 | Willis, Oisin | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42600-MCR-GRJ | |
| 12737 | 318661 | Wilson, Stan | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42601-MCR-GRJ | |
| 12738 | 318662 | Wolff, Sean | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42602-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12739 | 318663 | Wright, Ross | Alexander Law Group, PLC | 1/24/2022 | 7:21-cv-42603-MCR-GRJ | |
| 12740 | 319598 | Kodack, Gerald | Morgan & Morgan | 1/24/2022 | 7:21-cv-41913-MCR-GRJ | |
| 12741 | 319912 | Guerra, Anthony Michael | Keller Lenkner | 1/24/2022 | 7:21-cv-36599-MCR-GRJ | |
| 12742 | 319919 | Kofoed, Kenyon | Keller Lenkner | 1/24/2022 | 7:21-cv-36606-MCR-GRJ | |
| 12743 | 319920 | Wieand, Jason | Keller Lenkner | 1/24/2022 | 7:21-cv-36607-MCR-GRJ | |
| 12744 | 319921 | Magee, Aaron Charles | Keller Lenkner | 1/24/2022 | 7:21-cv-36608-MCR-GRJ | |
| 12745 | 319930 | Kenan, Sheree | Keller Lenkner | 1/24/2022 | 7:21-cv-36617-MCR-GRJ | |
| 12746 | 319937 | Zieroff, Gregory | Keller Lenkner | 1/24/2022 | 7:21-cv-36624-MCR-GRJ | |
| 12747 | 319941 | Lothery, Michael | Keller Lenkner | 1/24/2022 | 7:21-cv-36628-MCR-GRJ | |
| 12748 | 319947 | Hamilton, David | Keller Lenkner | 1/24/2022 | 7:21-cv-36634-MCR-GRJ | |
| 12749 | 319950 | Jenks, James Michael | Keller Lenkner | 1/24/2022 | 7:21-cv-36637-MCR-GRJ | |
| 12750 | 319951 | Echols, Daundric Jermaine | Keller Lenkner | 1/24/2022 | 7:21-cv-36638-MCR-GRJ | |
| 12751 | 319952 | Lozano, Theodore Andrew | Keller Lenkner | 1/24/2022 | 7:21-cv-36639-MCR-GRJ | |
| 12752 | 319953 | Williams, Tobbie | Keller Lenkner | 1/24/2022 | 7:21-cv-36640-MCR-GRJ | |
| 12753 | 319955 | Burgess, Adrian | Keller Lenkner | 1/24/2022 | 7:21-cv-36642-MCR-GRJ | |
| 12754 | 319962 | Martinez, Luis | Keller Lenkner | 1/24/2022 | 7:21-cv-36649-MCR-GRJ | |
| 12755 | 319969 | Bruce, James | Keller Lenkner | 1/24/2022 | 7:21-cv-36656-MCR-GRJ | |
| 12756 | 319976 | Webb, Jordan William | Keller Lenkner | 1/24/2022 | 7:21-cv-36663-MCR-GRJ | |
| 12757 | 319982 | Sims, Steven | Keller Lenkner | 1/24/2022 | 7:21-cv-36669-MCR-GRJ | |
| 12758 | 319985 | Richards, Lynn | Keller Lenkner | 1/24/2022 | 7:21-cv-36672-MCR-GRJ | |
| 12759 | 319992 | Alokoa, Fritz | Keller Lenkner | 1/24/2022 | 7:21-cv-36679-MCR-GRJ | |
| 12760 | 319999 | Miller, Theodore | Keller Lenkner | 1/24/2022 | 7:21-cv-36686-MCR-GRJ | |
| 12761 | 320004 | Caraballo, Javier | Keller Lenkner | 1/24/2022 | 7:21-cv-36691-MCR-GRJ | |
| 12762 | 320006 | McKellar, Shirley | Keller Lenkner | 1/24/2022 | 7:21-cv-36693-MCR-GRJ | |
| 12763 | 320010 | Cuellar, Jose | Keller Lenkner | 1/24/2022 | 7:21-cv-36697-MCR-GRJ | |
| 12764 | 320014 | Galiano, Noel Carlos | Keller Lenkner | 1/24/2022 | 7:21-cv-36701-MCR-GRJ | |
| 12765 | 320020 | Waller, Darrick | Keller Lenkner | 1/24/2022 | 7:21-cv-36707-MCR-GRJ | |
| 12766 | 320981 | Cole, Boyd | Keller Lenkner | 1/24/2022 | 7:21-cv-35494-MCR-GRJ | |
| 12767 | 320997 | Martin, Terry Anthony | Keller Lenkner | 1/24/2022 | 7:21-cv-35510-MCR-GRJ | |
| 12768 | 320998 | Maehler, Brian | Keller Lenkner | 1/24/2022 | 7:21-cv-35511-MCR-GRJ | |
| 12769 | 320999 | Stewart, Scott | Keller Lenkner | 1/24/2022 | 7:21-cv-35512-MCR-GRJ | |
| 12770 | 321001 | Holling, Andrew P | Keller Lenkner | 1/24/2022 | 7:21-cv-35514-MCR-GRJ | |
| 12771 | 321003 | Alford, Trinesha Crystal | Keller Lenkner | 1/24/2022 | 7:21-cv-35516-MCR-GRJ | |
| 12772 | 321004 | Bonebrake, Loren Lee | Keller Lenkner | 1/24/2022 | 7:21-cv-35517-MCR-GRJ | |
| 12773 | 321007 | Robinson, Johnathon Carlos | Keller Lenkner | 1/24/2022 | 7:21-cv-35520-MCR-GRJ | |
| 12774 | 321016 | Guidry, Lynn | Keller Lenkner | 1/24/2022 | 7:21-cv-35534-MCR-GRJ | |
| 12775 | 321021 | Fernandez, Pedro | Keller Lenkner | 1/24/2022 | 7:21-cv-35543-MCR-GRJ | |
| 12776 | 321022 | Scott, Matthew Ray | Keller Lenkner | 1/24/2022 | 7:21-cv-35545-MCR-GRJ | |
| 12777 | 321030 | Williams, Anthony Dewayne | Keller Lenkner | 1/24/2022 | 7:21-cv-35560-MCR-GRJ | |
| 12778 | 321033 | Bellin, Joshua | Keller Lenkner | 1/24/2022 | 7:21-cv-35566-MCR-GRJ | |
| 12779 | 321037 | Griffin, Jeffrey | Keller Lenkner | 1/24/2022 | 7:21-cv-35573-MCR-GRJ | |
| 12780 | 321053 | VICKERS, DWAYNE | Keller Lenkner | 1/24/2022 | 7:21-cv-35603-MCR-GRJ | |
| 12781 | 321058 | Bowling, Joel Franklin | Keller Lenkner | 1/24/2022 | 7:21-cv-35613-MCR-GRJ | |
| 12782 | 321069 | Mccauslin, Tessie | Keller Lenkner | 1/24/2022 | 7:21-cv-35633-MCR-GRJ | |
| 12783 | 321070 | Scott, Jason | Keller Lenkner | 1/24/2022 | 7:21-cv-35635-MCR-GRJ | |
| 12784 | 321071 | Harvey, Thomas | Keller Lenkner | 1/24/2022 | 7:21-cv-35637-MCR-GRJ | |
| 12785 | 321082 | Leverette, Montorious Montave | Keller Lenkner | 1/24/2022 | 7:21-cv-35658-MCR-GRJ | |
| 12786 | 321087 | Kooiker, Eric | Keller Lenkner | 1/24/2022 | 7:21-cv-35919-MCR-GRJ | |
| 12787 | 321088 | Dixon, Ivie | Keller Lenkner | 1/24/2022 | 7:21-cv-35920-MCR-GRJ | |
| 12788 | 321096 | Mayfield, Joseph Maurice | Keller Lenkner | 1/24/2022 | 7:21-cv-35928-MCR-GRJ | |
| 12789 | 321103 | Patrick, Mason Tanner Oneal | Keller Lenkner | 1/24/2022 | 7:21-cv-35935-MCR-GRJ | |
| 12790 | 321105 | Perez, Steward | Keller Lenkner | 1/24/2022 | 7:21-cv-35937-MCR-GRJ | |
| 12791 | 321109 | Partridge, James | Keller Lenkner | 1/24/2022 | 7:21-cv-35941-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12792 | 321114 | THOMAS, JAMES | Keller Lenkner | 1/24/2022 | 7:21-cv-35946-MCR-GRJ | |
| 12793 | 321122 | Lambert, Victor | Keller Lenkner | 1/24/2022 | 7:21-cv-35954-MCR-GRJ | |
| 12794 | 321123 | Elliott, Aaron | Keller Lenkner | 1/24/2022 | 7:21-cv-35955-MCR-GRJ | |
| 12795 | 321124 | Wilson, Kade | Keller Lenkner | 1/24/2022 | 7:21-cv-35956-MCR-GRJ | |
| 12796 | 321134 | Olson, Steven | Keller Lenkner | 1/24/2022 | 7:21-cv-35966-MCR-GRJ | |
| 12797 | 321137 | James, Gerald | Keller Lenkner | 1/24/2022 | 7:21-cv-35969-MCR-GRJ | |
| 12798 | 321140 | Hayden, Ryan Michael | Keller Lenkner | 1/24/2022 | 7:21-cv-35972-MCR-GRJ | |
| 12799 | 321144 | Fuller, James William | Keller Lenkner | 1/24/2022 | 7:21-cv-35976-MCR-GRJ | |
| 12800 | 321147 | Hardy, William | Keller Lenkner | 1/24/2022 | 7:21-cv-35979-MCR-GRJ | |
| 12801 | 321150 | Klingforth, Shawn | Keller Lenkner | 1/24/2022 | 7:21-cv-35982-MCR-GRJ | |
| 12802 | 321155 | Winters, Diamond | Keller Lenkner | 1/24/2022 | 7:21-cv-35987-MCR-GRJ | |
| 12803 | 321156 | Moser, Nelson | Keller Lenkner | 1/24/2022 | 7:21-cv-35988-MCR-GRJ | |
| 12804 | 321158 | Baker, Ronald Arturo | Keller Lenkner | 1/24/2022 | 7:21-cv-35990-MCR-GRJ | |
| 12805 | 321161 | Hutchinson, Willie | Keller Lenkner | 1/24/2022 | 7:21-cv-35993-MCR-GRJ | |
| 12806 | 321249 | ALBARADO, RAYMOND | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37409-MCR-GRJ | |
| 12807 | 321252 | Allen, Cody | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37412-MCR-GRJ | |
| 12808 | 321253 | Alston, Travis | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37413-MCR-GRJ | |
| 12809 | 321254 | Alvarez, Emanuel | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37414-MCR-GRJ | |
| 12810 | 321255 | ANDERSON, EMMA | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37415-MCR-GRJ | |
| 12811 | 321256 | ARENIVAS, JOSE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37416-MCR-GRJ | |
| 12812 | 321257 | Armstrong, Jack | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37417-MCR-GRJ | |
| 12813 | 321261 | ATKINS, JESSICA | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37421-MCR-GRJ | |
| 12814 | 321266 | BANASZAK, ANTHONY | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37426-MCR-GRJ | |
| 12815 | 321267 | BARRY, ERICA | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37427-MCR-GRJ | |
| 12816 | 321268 | BATTLE, DWAYNE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37428-MCR-GRJ | |
| 12817 | 321269 | Bauer, John | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37429-MCR-GRJ | |
| 12818 | 321271 | BEAVERS, MATTHEW | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37431-MCR-GRJ | |
| 12819 | 321273 | Bell, Corey | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37433-MCR-GRJ | |
| 12820 | 321274 | Bell, Craig | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37434-MCR-GRJ | |
| 12821 | 321275 | BENDER, BRANDON | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37435-MCR-GRJ | |
| 12822 | 321276 | BENDSEN, ALEXANDER | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37436-MCR-GRJ | |
| 12823 | 321277 | BENNETT, RICHARD | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37437-MCR-GRJ | |
| 12824 | 321278 | BERG, GARRETT | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37438-MCR-GRJ | |
| 12825 | 321279 | BERGOLD, RAYMOND | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37439-MCR-GRJ | |
| 12826 | 321280 | BERRIOS, PETER | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37440-MCR-GRJ | |
| 12827 | 321281 | BETANCOURT FUENTE, EFRAIN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37441-MCR-GRJ | |
| 12828 | 321282 | BETHEA, DONDRICK | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37442-MCR-GRJ | |
| 12829 | 321284 | BOATNER, ROY | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37444-MCR-GRJ | |
| 12830 | 321286 | BOOKER, DEREK | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37446-MCR-GRJ | |
| 12831 | 321287 | BOULWARE, ALEJANDRO | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37447-MCR-GRJ | |
| 12832 | 321289 | BRADFORD, LARRY | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37449-MCR-GRJ | |
| 12833 | 321290 | VASQUEZ, BRADLEY | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37450-MCR-GRJ | |
| 12834 | 321291 | BROWN, JAMES | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37451-MCR-GRJ | |
| 12835 | 321292 | BULLOCK, JERMAINE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37452-MCR-GRJ | |
| 12836 | 321293 | BURGUESS, DEAN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37453-MCR-GRJ | |
| 12837 | 321294 | BURKE, DEAN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37454-MCR-GRJ | |
| 12838 | 321296 | BYNOE, ROBIN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37456-MCR-GRJ | |
| 12839 | 321297 | Byrd, Wesley | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37457-MCR-GRJ | |
| 12840 | 321298 | CALDWELL, TONY | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37458-MCR-GRJ | |
| 12841 | 321299 | CAMILO, JOSE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37459-MCR-GRJ | |
| 12842 | 321302 | CARPENTER, JOSHUA | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37462-MCR-GRJ | |
| 12843 | 321303 | CARSON, JONATHAN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37463-MCR-GRJ | |
| 12844 | 321305 | CAVENAUGH, DERRICK | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37465-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12845 | 321306 | CHAMBLISS, ROBERT | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37466-MCR-GRJ | |
| 12846 | 321307 | CHAVIS, BRANDON | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37467-MCR-GRJ | |
| 12847 | 321308 | CHAVIS, SPENCER | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37468-MCR-GRJ | |
| 12848 | 321309 | COBB, HENRY | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37469-MCR-GRJ | |
| 12849 | 321310 | COLE, GREG | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37470-MCR-GRJ | |
| 12850 | 321312 | Collins, Brian | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37472-MCR-GRJ | |
| 12851 | 321313 | COLUCCI, BRYAN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37473-MCR-GRJ | |
| 12852 | 321318 | COWELL, JONATHAN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37478-MCR-GRJ | |
| 12853 | 321319 | COWHER, CHAD | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37479-MCR-GRJ | |
| 12854 | 321325 | Cummins, Christopher | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37485-MCR-GRJ | |
| 12855 | 321326 | CYRUS, ROBERT | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37486-MCR-GRJ | |
| 12856 | 321328 | DAVIS, RAY | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37488-MCR-GRJ | |
| 12857 | 321331 | DEAN, FRANSHEKA | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37491-MCR-GRJ | |
| 12858 | 321332 | DELEON, XAVIER | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37492-MCR-GRJ | |
| 12859 | 321333 | DEPRATU, BRET | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37493-MCR-GRJ | |
| 12860 | 321334 | DEYERMOND, JOHN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37494-MCR-GRJ | |
| 12861 | 321335 | DGORDON, BEAU | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37495-MCR-GRJ | |
| 12862 | 321339 | DOLDE, PHILLIP | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37498-MCR-GRJ | |
| 12863 | 321345 | DOUGLAS, EDDIE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37504-MCR-GRJ | |
| 12864 | 321353 | ESPINOZA, JOSEPH | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37511-MCR-GRJ | |
| 12865 | 321358 | Fields, Christopher | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37516-MCR-GRJ | |
| 12866 | 321360 | FINLEY, ADRIEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37518-MCR-GRJ | |
| 12867 | 321362 | FIX, JARRED | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37520-MCR-GRJ | |
| 12868 | 321367 | Fox, Tim | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37525-MCR-GRJ | |
| 12869 | 321368 | Franklin, Aaron | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37526-MCR-GRJ | |
| 12870 | 321371 | FRENCH, KRAIG | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37529-MCR-GRJ | |
| 12871 | 321376 | Garcia, Aaron | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37534-MCR-GRJ | |
| 12872 | 321377 | Garner, James | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37535-MCR-GRJ | |
| 12873 | 321378 | GARNER, JOSEPH | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37536-MCR-GRJ | |
| 12874 | 321379 | GENOBLES, DAVID | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37537-MCR-GRJ | |
| 12875 | 321381 | GIAMMATTEI, LUIS | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37539-MCR-GRJ | |
| 12876 | 321383 | GILPIN, MATTHEW | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37541-MCR-GRJ | |
| 12877 | 321384 | Godwin, Titus | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37542-MCR-GRJ | |
| 12878 | 321385 | Goodwin, Tommy | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37543-MCR-GRJ | |
| 12879 | 321386 | GOODWYN, TAYLOR | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37544-MCR-GRJ | |
| 12880 | 321388 | GRAHAM, SABRINA | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37546-MCR-GRJ | |
| 12881 | 321389 | GRANT, CARLITOS | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37547-MCR-GRJ | |
| 12882 | 321390 | Greenfield, Shawn | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37548-MCR-GRJ | |
| 12883 | 321392 | GREENWORLD, TRAVIS | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37550-MCR-GRJ | |
| 12884 | 321393 | GREGORY, ONNIE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37551-MCR-GRJ | |
| 12885 | 321395 | GRIMES, JEROME | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37553-MCR-GRJ | |
| 12886 | 321396 | GROVER, ERNEST | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37554-MCR-GRJ | |
| 12887 | 321397 | GULDE, JAMES | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37555-MCR-GRJ | |
| 12888 | 321400 | HAILEY, GREGORY | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37558-MCR-GRJ | |
| 12889 | 321401 | HAMBLIN, JUSTIN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37559-MCR-GRJ | |
| 12890 | 321407 | Hayes, Michael | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37564-MCR-GRJ | |
| 12891 | 321409 | HEDGPETH, WAYNE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37565-MCR-GRJ | |
| 12892 | 321416 | HERYFORD, JAMES | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37571-MCR-GRJ | |
| 12893 | 321418 | HIDDE, ROGER | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37573-MCR-GRJ | |
| 12894 | 321420 | Hirshberg, Nate | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37575-MCR-GRJ | |
| 12895 | 321423 | Holland, Jason | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37578-MCR-GRJ | |
| 12896 | 321424 | HOLLIFIELD, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37579-MCR-GRJ | |
| 12897 | 321425 | HOLUKA, ANTHONY RICHARD | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37580-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12898 | 321426 | HOUWEN, CORNELIUS | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37581-MCR-GRJ | |
| 12899 | 321428 | Howard, James | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37583-MCR-GRJ | |
| 12900 | 321429 | Howard, Corey | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37584-MCR-GRJ | |
| 12901 | 321432 | Hunter, Justin | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37587-MCR-GRJ | |
| 12902 | 321433 | HUNTER, VERNON | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37588-MCR-GRJ | |
| 12903 | 321435 | Jackson, Matthew | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37590-MCR-GRJ | |
| 12904 | 321437 | JEFFRIES, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37592-MCR-GRJ | |
| 12905 | 321438 | JENKINS, DEWAYNE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37593-MCR-GRJ | |
| 12906 | 321441 | JETER, CHRISTOPHER | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37596-MCR-GRJ | |
| 12907 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37597-MCR-GRJ | |
| 12908 | 321443 | Johnson, John | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37598-MCR-GRJ | |
| 12909 | 321445 | Johnson, Kim | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37600-MCR-GRJ | |
| 12910 | 321446 | JOHNSON, STEVEN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37601-MCR-GRJ | |
| 12911 | 321447 | Johnston, Joshua | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37602-MCR-GRJ | |
| 12912 | 321449 | Jones, Jason | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37604-MCR-GRJ | |
| 12913 | 321451 | Jones, Kevin S | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37606-MCR-GRJ | |
| 12914 | 321452 | Jones, Marvin | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37607-MCR-GRJ | |
| 12915 | 321454 | KELLY, JASON | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37609-MCR-GRJ | |
| 12916 | 321455 | KELSO, TRAVIS | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37610-MCR-GRJ | |
| 12917 | 321456 | Kibble, Harvey | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37611-MCR-GRJ | |
| 12918 | 321457 | KING, JAMES | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37612-MCR-GRJ | |
| 12919 | 321458 | KINNEY, JOHNNIE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37613-MCR-GRJ | |
| 12920 | 321459 | KNOWLES, FAITH | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37614-MCR-GRJ | |
| 12921 | 321460 | KOETTER, EVEREST | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37615-MCR-GRJ | |
| 12922 | 321461 | KOZLOWSKI, JOEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-37616-MCR-GRJ | |
| 12923 | 321463 | LADSON, RONALD | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38060-MCR-GRJ | |
| 12924 | 321464 | LAMPKIN, MAURIO | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38062-MCR-GRJ | |
| 12925 | 321465 | LANE, BRANDI | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38065-MCR-GRJ | |
| 12926 | 321466 | Lee, JOSHUA | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38067-MCR-GRJ | |
| 12927 | 321467 | Lee, Daniel | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38069-MCR-GRJ | |
| 12928 | 321474 | LOPEZ, CINTYA | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38084-MCR-GRJ | |
| 12929 | 321478 | LUKAS, JASON | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38092-MCR-GRJ | |
| 12930 | 321480 | MACK, SEAN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38096-MCR-GRJ | |
| 12931 | 321481 | MAGALLONES, ZACHARY | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38098-MCR-GRJ | |
| 12932 | 321482 | MALDONADO, ROSELIA | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38100-MCR-GRJ | |
| 12933 | 321483 | Manley, Christopher | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38102-MCR-GRJ | |
| 12934 | 321485 | MARCANO, ERIC | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38106-MCR-GRJ | |
| 12935 | 321486 | MARCHBANKS, JOHN TYLER | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38108-MCR-GRJ | |
| 12936 | 321487 | MARSH, GREG | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38110-MCR-GRJ | |
| 12937 | 321488 | MARTINEZ, ISHMAEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38112-MCR-GRJ | |
| 12938 | 321489 | Massey, Noiel | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38114-MCR-GRJ | |
| 12939 | 321490 | MATA, NOEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38116-MCR-GRJ | |
| 12940 | 321491 | MATHIS, CHESTER | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38118-MCR-GRJ | |
| 12941 | 321492 | MAY, MUKESH | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38121-MCR-GRJ | |
| 12942 | 321493 | MAYSON-BAEZ, EDGARDO | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38123-MCR-GRJ | |
| 12943 | 321494 | MCCARTHY, DIANNE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38126-MCR-GRJ | |
| 12944 | 321496 | McGeorge, Ryan | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38133-MCR-GRJ | |
| 12945 | 321497 | MCGURN, JOSH | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38136-MCR-GRJ | |
| 12946 | 321498 | MCKENZIE, DANIEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38139-MCR-GRJ | |
| 12947 | 321500 | MCLANE, MILES | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38146-MCR-GRJ | |
| 12948 | 321501 | MCMILLAN, KAREN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38149-MCR-GRJ | |
| 12949 | 321502 | MCMILLIN, JEREMY | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38152-MCR-GRJ | |
| 12950 | 321503 | MCRAE, DINA | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38156-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 12951 | 321504 | MENARD, DAVID | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38159-MCR-GRJ | |
| 12952 | 321505 | MENDEZ, CARLOS | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38162-MCR-GRJ | |
| 12953 | 321507 | MEYER, RANDY | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38168-MCR-GRJ | |
| 12954 | 321508 | MEYERS, RAYMOND | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38171-MCR-GRJ | |
| 12955 | 321509 | MIGUEL, ANTONIONI | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38174-MCR-GRJ | |
| 12956 | 321510 | Miller, Corey | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38178-MCR-GRJ | |
| 12957 | 321513 | MIZO, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38186-MCR-GRJ | |
| 12958 | 321514 | MOLTON, MATTHEW | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38189-MCR-GRJ | |
| 12959 | 321515 | Moore, Douglas | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38192-MCR-GRJ | |
| 12960 | 321516 | MOOT, REGGIE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38195-MCR-GRJ | |
| 12961 | 321517 | MORALES, DANIEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38199-MCR-GRJ | |
| 12962 | 321519 | Morel, Anthony | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38205-MCR-GRJ | |
| 12963 | 321520 | MACGREGOR, MORGAN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38208-MCR-GRJ | |
| 12964 | 321521 | Morris, Jason | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38211-MCR-GRJ | |
| 12965 | 321524 | MOSTELLER, JAMES | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38217-MCR-GRJ | |
| 12966 | 321528 | MURRAY, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38229-MCR-GRJ | |
| 12967 | 321530 | NARVAEZ, ALEJANDRO | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38235-MCR-GRJ | |
| 12968 | 321531 | NAUSS, BRANDON | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38238-MCR-GRJ | |
| 12969 | 321533 | Negron, Angel | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38245-MCR-GRJ | |
| 12970 | 321534 | NELSON, JOSHUA | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38249-MCR-GRJ | |
| 12971 | 321535 | NELSON, KEEGAN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38252-MCR-GRJ | |
| 12972 | 321537 | NUNEZ, FELIX | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38258-MCR-GRJ | |
| 12973 | 321538 | NZUMAFO, HEINE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38262-MCR-GRJ | |
| 12974 | 321539 | O'Brien, John | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38265-MCR-GRJ | |
| 12975 | 321540 | OCONNOR, RICHARD | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38268-MCR-GRJ | |
| 12976 | 321542 | Odom, Chris | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38274-MCR-GRJ | |
| 12977 | 321543 | ODUM, AARON | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38278-MCR-GRJ | |
| 12978 | 321545 | ORTIZ, CARLOS | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38284-MCR-GRJ | |
| 12979 | 321547 | OVERMYER, ROBERT | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38291-MCR-GRJ | |
| 12980 | 321548 | OWEN, GEORGE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38294-MCR-GRJ | |
| 12981 | 321549 | OWOEYE, JOSEPH | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38297-MCR-GRJ | |
| 12982 | 321550 | PACHECO, NICHOLAS | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38301-MCR-GRJ | |
| 12983 | 321552 | PARSON, SEAN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38307-MCR-GRJ | |
| 12984 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38310-MCR-GRJ | |
| 12985 | 321554 | Penn, Gorman | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38313-MCR-GRJ | |
| 12986 | 321556 | Perez, Raul | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38320-MCR-GRJ | |
| 12987 | 321557 | PERKINS, CHAD | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38323-MCR-GRJ | |
| 12988 | 321558 | Petersen, Carl | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38325-MCR-GRJ | |
| 12989 | 321559 | Phillips, Kevin | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38327-MCR-GRJ | |
| 12990 | 321560 | PIERATTINI, CESAR | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38329-MCR-GRJ | |
| 12991 | 321561 | PINTO, AARON | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38331-MCR-GRJ | |
| 12992 | 321562 | Platt, Chris | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38333-MCR-GRJ | |
| 12993 | 321563 | Porter, Kenneth | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38335-MCR-GRJ | |
| 12994 | 321564 | POTTER, LEO | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38337-MCR-GRJ | |
| 12995 | 321565 | Presley, Jonathan | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38339-MCR-GRJ | |
| 12996 | 321566 | PRETZELLO, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38341-MCR-GRJ | |
| 12997 | 321567 | PRYNE, EDWARD | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38343-MCR-GRJ | |
| 12998 | 321569 | Ramos, Enrique | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38347-MCR-GRJ | |
| 12999 | 321571 | RAWLINS, BRIAN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38351-MCR-GRJ | |
| 13000 | 321572 | Ray, James | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38353-MCR-GRJ | |
| 13001 | 321575 | RINCON, JUPITER | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38356-MCR-GRJ | |
| 13002 | 321576 | RIVERA, LUIS | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38357-MCR-GRJ | |
| 13003 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38359-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 13004 | 321579 | Robinson, Arsenio | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38360-MCR-GRJ | |
| 13005 | 321580 | Robinson, Timothy | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38361-MCR-GRJ | |
| 13006 | 321581 | Rodgers, Eric | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38362-MCR-GRJ | |
| 13007 | 321582 | Rodriguez, Fernando | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38363-MCR-GRJ | |
| 13008 | 321585 | RODRIGUEZ, FILIBERTO | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38366-MCR-GRJ | |
| 13009 | 321587 | Rogers, Terry | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38368-MCR-GRJ | |
| 13010 | 321588 | Roman, David | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38369-MCR-GRJ | |
| 13011 | 321590 | ROTH, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38371-MCR-GRJ | |
| 13012 | 321593 | SACHSE, LUCAS | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38374-MCR-GRJ | |
| 13013 | 321594 | SADLER, JONATHAN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38375-MCR-GRJ | |
| 13014 | 321596 | SALATIN, MARK | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38377-MCR-GRJ | |
| 13015 | 321597 | Samuel, Cory | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38378-MCR-GRJ | |
| 13016 | 321599 | SANTOS AVILES, HIRAM | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38380-MCR-GRJ | |
| 13017 | 321600 | SARAFIN, DAVID | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38381-MCR-GRJ | |
| 13018 | 321603 | Scott, Stephen | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38384-MCR-GRJ | |
| 13019 | 321609 | SHERMAN, GEORGE | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38390-MCR-GRJ | |
| 13020 | 321610 | SHORT, TERRENCE J | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38391-MCR-GRJ | |
| 13021 | 321614 | SMITH, SHAWN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38395-MCR-GRJ | |
| 13022 | 321615 | Smith, Alan | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38396-MCR-GRJ | |
| 13023 | 321617 | SMITH, BILL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38398-MCR-GRJ | |
| 13024 | 321619 | SMITH, ROGER C | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38400-MCR-GRJ | |
| 13025 | 321620 | SPEARS, JE'MARCUS | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38401-MCR-GRJ | |
| 13026 | 321621 | MANNING, SPENCER | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38402-MCR-GRJ | |
| 13027 | 321622 | SPOONER, RAYMOND | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38403-MCR-GRJ | |
| 13028 | 321624 | SPRUNG, JONI | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38405-MCR-GRJ | |
| 13029 | 321625 | Stanley, Joseph | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38406-MCR-GRJ | |
| 13030 | 321627 | STARKS, RODERICK | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38408-MCR-GRJ | |
| 13031 | 321628 | STEELEY, CHRISTOPHER | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38409-MCR-GRJ | |
| 13032 | 321630 | STEWART, KENNETH | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38411-MCR-GRJ | |
| 13033 | 321631 | Stokes, Christian | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38412-MCR-GRJ | |
| 13034 | 321632 | STONE, NICHOLAS | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38413-MCR-GRJ | |
| 13035 | 321635 | TACKETT, FAIR | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38416-MCR-GRJ | |
| 13036 | 321636 | Tash, Richard | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38417-MCR-GRJ | |
| 13037 | 321638 | TORRES SUAREZ, IRMA | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38419-MCR-GRJ | |
| 13038 | 321641 | TUCKER, FREDERICK | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38422-MCR-GRJ | |
| 13039 | 321643 | TURNIPSEED, HENRY | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38424-MCR-GRJ | |
| 13040 | 321645 | VARGAS, MICHAEL | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38426-MCR-GRJ | |
| 13041 | 321653 | WEBER, SCOTT | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38434-MCR-GRJ | |
| 13042 | 321655 | West, Eric | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38436-MCR-GRJ | |
| 13043 | 321663 | Wilson, Larry | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38444-MCR-GRJ | |
| 13044 | 321666 | WOOD, DANA | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38447-MCR-GRJ | |
| 13045 | 321669 | WYLIE, DAVID | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38450-MCR-GRJ | |
| 13046 | 321671 | YOUNG, ANTHONY | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-38452-MCR-GRJ | |
| 13047 | 321885 | Diaz, Josue | The Kuykendall Group LLc | 1/24/2022 | 7:21-cv-42089-MCR-GRJ | |
| 13048 | 321902 | Davis, Aunrie Romell | The Kuykendall Group LLc | 1/24/2022 | 7:21-cv-42124-MCR-GRJ | |
| 13049 | 321965 | LAWRENCE, JAMES | The Kuykendall Group LLc | 1/24/2022 | 7:21-cv-42211-MCR-GRJ | |
| 13050 | 322050 | Weatherspoon, Aneisha Deshae | The Kuykendall Group LLc | 1/24/2022 | 7:21-cv-42296-MCR-GRJ | |
| 13051 | 322171 | Linville, Brian | The Kuykendall Group LLc | 1/24/2022 | 7:21-cv-42417-MCR-GRJ | |
| 13052 | 322248 | Morrison, Archibald | The Kuykendall Group LLc | 1/24/2022 | 7:21-cv-38140-MCR-GRJ | |
| 13053 | 322426 | Boggs, Davis | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-42661-MCR-GRJ | |
| 13054 | 322453 | Bryant, Jacqueline Kay | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-42689-MCR-GRJ | |
| 13055 | 322776 | Loeb, Bruce N | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-43011-MCR-GRJ | |
| 13056 | 323431 | Terstriep, James | Keller Lenkner | 1/24/2022 | 7:21-cv-38193-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 13057 | 323433 | Fluellen, Allen Monroe | Keller Lenkner | 1/24/2022 | 7:21-cv-38198-MCR-GRJ | |
| 13058 | 323435 | Shaffer, Ryan | Keller Lenkner | 1/24/2022 | 7:21-cv-38204-MCR-GRJ | |
| 13059 | 323440 | Young, Jordan | Keller Lenkner | 1/24/2022 | 7:21-cv-38216-MCR-GRJ | |
| 13060 | 323441 | West, Justin | Keller Lenkner | 1/24/2022 | 7:21-cv-38219-MCR-GRJ | |
| 13061 | 323445 | Stenzel, Cory | Keller Lenkner | 1/24/2022 | 7:21-cv-38230-MCR-GRJ | |
| 13062 | 323446 | Venturanza, Ralph | Keller Lenkner | 1/24/2022 | 7:21-cv-38233-MCR-GRJ | |
| 13063 | 323447 | Garner, Tyler | Keller Lenkner | 1/24/2022 | 7:21-cv-38236-MCR-GRJ | |
| 13064 | 323448 | Fenderson, Jimmie | Keller Lenkner | 1/24/2022 | 7:21-cv-38239-MCR-GRJ | |
| 13065 | 323452 | Gaskin, Davin | Keller Lenkner | 1/24/2022 | 7:21-cv-38250-MCR-GRJ | |
| 13066 | 323454 | Thomas, Norbert | Keller Lenkner | 1/24/2022 | 7:21-cv-38256-MCR-GRJ | |
| 13067 | 323458 | McCartney, Kenneth Kevin | Keller Lenkner | 1/24/2022 | 7:21-cv-38267-MCR-GRJ | |
| 13068 | 323462 | Blakely, Carl | Keller Lenkner | 1/24/2022 | 7:21-cv-38277-MCR-GRJ | |
| 13069 | 323472 | Campbell, Scott | Keller Lenkner | 1/24/2022 | 7:21-cv-38305-MCR-GRJ | |
| 13070 | 323476 | Elam, Jerry | Keller Lenkner | 1/24/2022 | 7:21-cv-38317-MCR-GRJ | |
| 13071 | 323486 | Wolf, Kayla | Keller Lenkner | 1/24/2022 | 7:21-cv-38472-MCR-GRJ | |
| 13072 | 323492 | Deth, Darith | Keller Lenkner | 1/24/2022 | 7:21-cv-38483-MCR-GRJ | |
| 13073 | 323497 | Seemann, Charles | Keller Lenkner | 1/24/2022 | 7:21-cv-38493-MCR-GRJ | |
| 13074 | 323503 | Montgomery, William | Keller Lenkner | 1/24/2022 | 7:21-cv-38504-MCR-GRJ | |
| 13075 | 323504 | Schutt, Dylan | Keller Lenkner | 1/24/2022 | 7:21-cv-38506-MCR-GRJ | |
| 13076 | 323505 | Velazquez, Rafael | Keller Lenkner | 1/24/2022 | 7:21-cv-38508-MCR-GRJ | |
| 13077 | 323513 | Smook, Gilbert | Keller Lenkner | 1/24/2022 | 7:21-cv-38522-MCR-GRJ | |
| 13078 | 323522 | Guinn, William | Keller Lenkner | 1/24/2022 | 7:21-cv-38539-MCR-GRJ | |
| 13079 | 323524 | Rolle, Mordecai | Keller Lenkner | 1/24/2022 | 7:21-cv-38543-MCR-GRJ | |
| 13080 | 323526 | Torres, Dominic | Keller Lenkner | 1/24/2022 | 7:21-cv-38548-MCR-GRJ | |
| 13081 | 323527 | Johnson-Drink, Matthew | Keller Lenkner | 1/24/2022 | 7:21-cv-38551-MCR-GRJ | |
| 13082 | 323529 | Grain, Peter | Keller Lenkner | 1/24/2022 | 7:21-cv-38555-MCR-GRJ | |
| 13083 | 323533 | Stucke, Carl | Keller Lenkner | 1/24/2022 | 7:21-cv-38566-MCR-GRJ | |
| 13084 | 323540 | Colon, Joseph | Keller Lenkner | 1/24/2022 | 7:21-cv-38584-MCR-GRJ | |
| 13085 | 323541 | Ortega, Ricardo | Keller Lenkner | 1/24/2022 | 7:21-cv-38586-MCR-GRJ | |
| 13086 | 323542 | Mearieweather, Djhonia Denise | Keller Lenkner | 1/24/2022 | 7:21-cv-38588-MCR-GRJ | |
| 13087 | 323543 | James, Gary Lee | Keller Lenkner | 1/24/2022 | 7:21-cv-38591-MCR-GRJ | |
| 13088 | 323548 | Carter, Dwayne | Keller Lenkner | 1/24/2022 | 7:21-cv-38604-MCR-GRJ | |
| 13089 | 323549 | Garb, Casey | Keller Lenkner | 1/24/2022 | 7:21-cv-38607-MCR-GRJ | |
| 13090 | 323551 | Leslie, Kendray | Keller Lenkner | 1/24/2022 | 7:21-cv-38611-MCR-GRJ | |
| 13091 | 323555 | Scott, Charles Edward | Keller Lenkner | 1/24/2022 | 7:21-cv-38622-MCR-GRJ | |
| 13092 | 323556 | Schumacher, Cory | Keller Lenkner | 1/24/2022 | 7:21-cv-38624-MCR-GRJ | |
| 13093 | 323561 | Lipper, Logan | Keller Lenkner | 1/24/2022 | 7:21-cv-38637-MCR-GRJ | |
| 13094 | 323564 | Emigh, Trevor | Keller Lenkner | 1/24/2022 | 7:21-cv-38645-MCR-GRJ | |
| 13095 | 323579 | Hardy, Robyn | Keller Lenkner | 1/24/2022 | 7:21-cv-38683-MCR-GRJ | |
| 13096 | 323581 | Meredith, Robert Alan | Keller Lenkner | 1/24/2022 | 7:21-cv-38688-MCR-GRJ | |
| 13097 | 323585 | Mastromarino, Anthony | Keller Lenkner | 1/24/2022 | 7:21-cv-38697-MCR-GRJ | |
| 13098 | 323587 | Scianna, Samuel | Keller Lenkner | 1/24/2022 | 7:21-cv-38703-MCR-GRJ | |
| 13099 | 323592 | Carlson, Dennis | Keller Lenkner | 1/24/2022 | 7:21-cv-38716-MCR-GRJ | |
| 13100 | 323610 | Detko, Joshua | Keller Lenkner | 1/24/2022 | 7:21-cv-38745-MCR-GRJ | |
| 13101 | 323611 | Wilson, Deja | Keller Lenkner | 1/24/2022 | 7:21-cv-38747-MCR-GRJ | |
| 13102 | 323617 | Jenkins, Elvin | Keller Lenkner | 1/24/2022 | 7:21-cv-38756-MCR-GRJ | |
| 13103 | 324936 | McCallister, Stephen | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-44268-MCR-GRJ | |
| 13104 | 324945 | KEYS, JAMES | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-44277-MCR-GRJ | |
| 13105 | 324950 | Smith, Lance | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-44282-MCR-GRJ | |
| 13106 | 325012 | Alexander, Nesita Danyale | Keller Lenkner | 1/24/2022 | 7:21-cv-39784-MCR-GRJ | |
| 13107 | 325015 | Young, Jeremy | Keller Lenkner | 1/24/2022 | 7:21-cv-39790-MCR-GRJ | |
| 13108 | 325017 | Hardin, Jeffery | Keller Lenkner | 1/24/2022 | 7:21-cv-39792-MCR-GRJ | |
| 13109 | 325025 | Booker, Chtistopher | Keller Lenkner | 1/24/2022 | 7:21-cv-39800-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|------|
| 13110 | 325035 | Dixon, Terence Percy | Keller Lenkner | 1/24/2022 | 7:21-cv-39810-MCR-GRJ | |
| 13111 | 325036 | Schardey, Simon Lesaint Kossi | Keller Lenkner | 1/24/2022 | 7:21-cv-39811-MCR-GRJ | |
| 13112 | 325041 | Mahe, Peniueti | Keller Lenkner | 1/24/2022 | 7:21-cv-39816-MCR-GRJ | |
| 13113 | 325042 | Pittenger, Steven | Keller Lenkner | 1/24/2022 | 7:21-cv-39817-MCR-GRJ | |
| 13114 | 325048 | Bauer, John | Keller Lenkner | 1/24/2022 | 7:21-cv-39823-MCR-GRJ | |
| 13115 | 325056 | Martinez, Timothy | Keller Lenkner | 1/24/2022 | 7:21-cv-39831-MCR-GRJ | |
| 13116 | 325060 | Avery, Brandon | Keller Lenkner | 1/24/2022 | 7:21-cv-39835-MCR-GRJ | |
| 13117 | 325070 | Remke, John | Keller Lenkner | 1/24/2022 | 7:21-cv-39845-MCR-GRJ | |
| 13118 | 325073 | Cho, Stephen | Keller Lenkner | 1/24/2022 | 7:21-cv-39848-MCR-GRJ | |
| 13119 | 325076 | Garbelman, Kory Robert | Keller Lenkner | 1/24/2022 | 7:21-cv-39851-MCR-GRJ | |
| 13120 | 325077 | Wyche, Kendrick Davon | Keller Lenkner | 1/24/2022 | 7:21-cv-39852-MCR-GRJ | |
| 13121 | 325086 | Johnson, Thaddaeus | Keller Lenkner | 1/24/2022 | 7:21-cv-39861-MCR-GRJ | |
| 13122 | 325094 | Nguyen, Thanh | Keller Lenkner | 1/24/2022 | 7:21-cv-39869-MCR-GRJ | |
| 13123 | 325095 | HAYES, CHRISTOPHER | Keller Lenkner | 1/24/2022 | 7:21-cv-39870-MCR-GRJ | |
| 13124 | 325097 | Ryan, Richard LeRoy | Keller Lenkner | 1/24/2022 | 7:21-cv-39872-MCR-GRJ | |
| 13125 | 325102 | Doby, Stephen Daniel | Keller Lenkner | 1/24/2022 | 7:21-cv-39877-MCR-GRJ | |
| 13126 | 325107 | Armour, Keith | Keller Lenkner | 1/24/2022 | 7:21-cv-39882-MCR-GRJ | |
| 13127 | 325108 | Popp, Robert | Keller Lenkner | 1/24/2022 | 7:21-cv-39883-MCR-GRJ | |
| 13128 | 325109 | Munoz, Richard Brian | Keller Lenkner | 1/24/2022 | 7:21-cv-39884-MCR-GRJ | |
| 13129 | 325111 | Mattox, Joshua Brett | Keller Lenkner | 1/24/2022 | 7:21-cv-39886-MCR-GRJ | |
| 13130 | 325115 | Taylor, Nicholas Anthoni | Keller Lenkner | 1/24/2022 | 7:21-cv-39890-MCR-GRJ | |
| 13131 | 325119 | Anderson, Jared Cody | Keller Lenkner | 1/24/2022 | 7:21-cv-39894-MCR-GRJ | |
| 13132 | 325153 | Montgomery, LaTrent Donnel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 1/24/2022 | 7:21-cv-44322-MCR-GRJ | |
| 13133 | 325200 | Avila, Samantha | The Kuykendall Group LLc | 1/24/2022 | 7:21-cv-44632-MCR-GRJ | |
| 13134 | 325216 | Gibbs, Gary Wayne | The Kuykendall Group LLc | 1/24/2022 | 7:21-cv-44648-MCR-GRJ | |
| 13135 | 325226 | Childs, Jonathan | The Kuykendall Group LLc | 1/24/2022 | 7:21-cv-44658-MCR-GRJ | |
| 13136 | 325230 | Jackson, Jerald | The Kuykendall Group LLc | 1/24/2022 | 7:21-cv-44662-MCR-GRJ | |
| 13137 | 325413 | Martin, Jacob | Keller Lenkner | 1/24/2022 | 7:21-cv-39920-MCR-GRJ | |
| 13138 | 325414 | Shaver, Lottie | Keller Lenkner | 1/24/2022 | 7:21-cv-39921-MCR-GRJ | |
| 13139 | 325419 | Palmer, Joel Alexander | Keller Lenkner | 1/24/2022 | 7:21-cv-39926-MCR-GRJ | |
| 13140 | 325421 | Baker, Joshua | Keller Lenkner | 1/24/2022 | 7:21-cv-39928-MCR-GRJ | |
| 13141 | 325437 | Sayler, John Joseph | Keller Lenkner | 1/24/2022 | 7:21-cv-40322-MCR-GRJ | |
| 13142 | 325440 | Greene, Marc | Keller Lenkner | 1/24/2022 | 7:21-cv-40328-MCR-GRJ | |
| 13143 | 325447 | Lay, Steven | Keller Lenkner | 1/24/2022 | 7:21-cv-40341-MCR-GRJ | |
| 13144 | 325448 | Bailey, Ashley | Keller Lenkner | 1/24/2022 | 7:21-cv-40343-MCR-GRJ | |
| 13145 | 325449 | JONES, EDDIE | Keller Lenkner | 1/24/2022 | 7:21-cv-40345-MCR-GRJ | |
| 13146 | 325450 | Cornell, Eddie | Keller Lenkner | 1/24/2022 | 7:21-cv-40347-MCR-GRJ | |
| 13147 | 325461 | Kokoski, Gregory Carlos | Keller Lenkner | 1/24/2022 | 7:21-cv-40369-MCR-GRJ | |
| 13148 | 325463 | Linger, Michael Philip | Keller Lenkner | 1/24/2022 | 7:21-cv-40373-MCR-GRJ | |
| 13149 | 325467 | Carter, Terry Ray | Keller Lenkner | 1/24/2022 | 7:21-cv-40381-MCR-GRJ | |
| 13150 | 325468 | Harris, Fredrick | Keller Lenkner | 1/24/2022 | 7:21-cv-40383-MCR-GRJ | |
| 13151 | 325470 | Pearsall, Terry Devon | Keller Lenkner | 1/24/2022 | 7:21-cv-40387-MCR-GRJ | |
| 13152 | 325472 | Andrews, Everett | Keller Lenkner | 1/24/2022 | 7:21-cv-40391-MCR-GRJ | |
| 13153 | 325476 | Vassell, Kate | Keller Lenkner | 1/24/2022 | 7:21-cv-40398-MCR-GRJ | |
| 13154 | 325477 | Tensley, Kenneth | Keller Lenkner | 1/24/2022 | 7:21-cv-40400-MCR-GRJ | |
| 13155 | 325480 | Fattey, Benjamin | Keller Lenkner | 1/24/2022 | 7:21-cv-40406-MCR-GRJ | |
| 13156 | 325481 | Latham, Jason | Keller Lenkner | 1/24/2022 | 7:21-cv-40408-MCR-GRJ | |
| 13157 | 325483 | Corrales, Trey | Keller Lenkner | 1/24/2022 | 7:21-cv-40412-MCR-GRJ | |
| 13158 | 325485 | Stephens, Harry | Keller Lenkner | 1/24/2022 | 7:21-cv-40416-MCR-GRJ | |
| 13159 | 325488 | Valdez, Jordan | Keller Lenkner | 1/24/2022 | 7:21-cv-40422-MCR-GRJ | |
| 13160 | 325491 | Flachofsky, Jennifer L. | Keller Lenkner | 1/24/2022 | 7:21-cv-40428-MCR-GRJ | |
| 13161 | 325498 | Emerson, Dustin | Keller Lenkner | 1/24/2022 | 7:21-cv-40442-MCR-GRJ | |
| 13162 | 325505 | Johnson, Derek | Keller Lenkner | 1/24/2022 | 7:21-cv-40456-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 13163 | 325516 | Veragutierrez, Roberto | Keller Lenkner | 1/24/2022 | 7:21-cv-40477-MCR-GRJ | |
| 13164 | 325518 | Calvert, Jason | Keller Lenkner | 1/24/2022 | 7:21-cv-40481-MCR-GRJ | |
| 13165 | 325522 | Clesen, Andrew | Keller Lenkner | 1/24/2022 | 7:21-cv-40489-MCR-GRJ | |
| 13166 | 325527 | Robbins, Gerald | Keller Lenkner | 1/24/2022 | 7:21-cv-40499-MCR-GRJ | |
| 13167 | 325528 | Berecin, Chase | Keller Lenkner | 1/24/2022 | 7:21-cv-40501-MCR-GRJ | |
| 13168 | 325532 | Borelli, Steven | Keller Lenkner | 1/24/2022 | 7:21-cv-40509-MCR-GRJ | |
| 13169 | 325534 | Hogan, Todd Austin | Keller Lenkner | 1/24/2022 | 7:21-cv-40513-MCR-GRJ | |
| 13170 | 325536 | House, James | Keller Lenkner | 1/24/2022 | 7:21-cv-40517-MCR-GRJ | |
| 13171 | 325541 | Milne, Joel | Keller Lenkner | 1/24/2022 | 7:21-cv-40527-MCR-GRJ | |
| 13172 | 325542 | Frasier, Dale | Keller Lenkner | 1/24/2022 | 7:21-cv-40529-MCR-GRJ | |
| 13173 | 325546 | Keely, Daniel | Keller Lenkner | 1/24/2022 | 7:21-cv-40537-MCR-GRJ | |
| 13174 | 325551 | Giles, Aspen | Keller Lenkner | 1/24/2022 | 7:21-cv-40547-MCR-GRJ | |
| 13175 | 325555 | Ratliff, Adam | Keller Lenkner | 1/24/2022 | 7:21-cv-40554-MCR-GRJ | |
| 13176 | 325558 | Turner, Michael Patrick | Keller Lenkner | 1/24/2022 | 7:21-cv-40561-MCR-GRJ | |
| 13177 | 325574 | Louissaint, Reginald | Keller Lenkner | 1/24/2022 | 7:21-cv-40580-MCR-GRJ | |
| 13178 | 325575 | Roque, Marcus | Keller Lenkner | 1/24/2022 | 7:21-cv-40581-MCR-GRJ | |
| 13179 | 325585 | Corriden, Kenneth William | Keller Lenkner | 1/24/2022 | 7:21-cv-40591-MCR-GRJ | |
| 13180 | 325588 | Vermillion, Aaron Troy | Keller Lenkner | 1/24/2022 | 7:21-cv-40594-MCR-GRJ | |
| 13181 | 325590 | Jones, Shaun Brian | Keller Lenkner | 1/24/2022 | 7:21-cv-40596-MCR-GRJ | |
| 13182 | 325591 | True, Austen | Keller Lenkner | 1/24/2022 | 7:21-cv-40597-MCR-GRJ | |
| 13183 | 325593 | Rossol, Jordy David | Keller Lenkner | 1/24/2022 | 7:21-cv-40599-MCR-GRJ | |
| 13184 | 325595 | Pagan Gonzaga, Ihomashll | Keller Lenkner | 1/24/2022 | 7:21-cv-40601-MCR-GRJ | |
| 13185 | 325597 | Bruce-Salmon, Carson Aleda | Keller Lenkner | 1/24/2022 | 7:21-cv-40603-MCR-GRJ | |
| 13186 | 325600 | MONROE, STEPHEN | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-40606-MCR-GRJ | |
| 13187 | 325602 | Prairie, Timothy | Kirkendall Dwyer LLP | 1/24/2022 | 7:21-cv-40608-MCR-GRJ | |
| 13188 | 325738 | PEREZ, TOMAS | Paul LLP | 1/24/2022 | | 3:22-cv-00459-MCR-GRJ |
| 13189 | 325868 | Ruiz, Jose | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-49169-MCR-GRJ | |
| 13190 | 325951 | Bell, Nerissa | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-49324-MCR-GRJ | |
| 13191 | 325977 | Ortizgarcia, Miguel | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-49349-MCR-GRJ | |
| 13192 | 326138 | Vang, Fue | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-49920-MCR-GRJ | |
| 13193 | 326162 | JOHNSON, MARK | Heninger Garrison Davis, LLC | 1/24/2022 | 7:21-cv-49944-MCR-GRJ | |
| 13194 | 326261 | Todd, Eric | Keller Lenkner | 1/24/2022 | 7:21-cv-44351-MCR-GRJ | |
| 13195 | 326262 | Swann, Joseph | Keller Lenkner | 1/24/2022 | 7:21-cv-44352-MCR-GRJ | |
| 13196 | 326263 | Mangus, Lonnie | Keller Lenkner | 1/24/2022 | 7:21-cv-44353-MCR-GRJ | |
| 13197 | 326264 | China Frickey, Farrell | Keller Lenkner | 1/24/2022 | 7:21-cv-44354-MCR-GRJ | |
| 13198 | 326267 | Copic, Michael Richard | Keller Lenkner | 1/24/2022 | 7:21-cv-44357-MCR-GRJ | |
| 13199 | 326268 | Hudson, William David | Keller Lenkner | 1/24/2022 | 7:21-cv-44358-MCR-GRJ | |
| 13200 | 326283 | Penn, Damon Tremayne | Keller Lenkner | 1/24/2022 | 7:21-cv-44373-MCR-GRJ | |
| 13201 | 326292 | Bell, Benjamin James | Keller Lenkner | 1/24/2022 | 7:21-cv-44382-MCR-GRJ | |
| 13202 | 326297 | Martinez, John | Keller Lenkner | 1/24/2022 | 7:21-cv-44387-MCR-GRJ | |
| 13203 | 326300 | Johnson, Tyrun Jermaine | Keller Lenkner | 1/24/2022 | 7:21-cv-44390-MCR-GRJ | |
| 13204 | 326697 | Boorman, Ryan | Morgan & Morgan | 1/24/2022 | 7:21-cv-51925-MCR-GRJ | |
| 13205 | 326724 | Cannon, Nathan | Morgan & Morgan | 1/24/2022 | 7:21-cv-51952-MCR-GRJ | |
| 13206 | 326806 | Figueroa, Ricardo | Morgan & Morgan | 1/24/2022 | 7:21-cv-52034-MCR-GRJ | |
| 13207 | 326822 | Gayre, Stewart | Morgan & Morgan | 1/24/2022 | 7:21-cv-52050-MCR-GRJ | |
| 13208 | 326825 | Goetz, James | Morgan & Morgan | 1/24/2022 | 7:21-cv-52053-MCR-GRJ | |
| 13209 | 326836 | Gutherie, Corey | Morgan & Morgan | 1/24/2022 | 7:21-cv-52064-MCR-GRJ | |
| 13210 | 326841 | Hahn, Jesse | Morgan & Morgan | 1/24/2022 | 7:21-cv-52074-MCR-GRJ | |
| 13211 | 326892 | Kingsbury, Jeffrey | Morgan & Morgan | 1/24/2022 | 7:21-cv-52179-MCR-GRJ | |
| 13212 | 326943 | MARTIN, CHRISTOPHER | Morgan & Morgan | 1/24/2022 | 7:21-cv-52280-MCR-GRJ | |
| 13213 | 326967 | Miller, George | Morgan & Morgan | 1/24/2022 | 7:21-cv-52328-MCR-GRJ | |
| 13214 | 326999 | Orchard, James | Morgan & Morgan | 1/24/2022 | 7:21-cv-52392-MCR-GRJ | |
| 13215 | 327032 | Puhl, Michael | Morgan & Morgan | 1/24/2022 | | 3:22-cv-01544-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 13216 | 327056 | Rogers, Ronnie | Morgan & Morgan | 1/24/2022 | 7:21-cv-52520-MCR-GRJ | |
| 13217 | 327063 | Rupp, Joshua | Morgan & Morgan | 1/24/2022 | 7:21-cv-52536-MCR-GRJ | |
| 13218 | 327089 | Solum, Jason | Morgan & Morgan | 1/24/2022 | 7:21-cv-52593-MCR-GRJ | |
| 13219 | 327154 | Woodert, James | Morgan & Morgan | 1/24/2022 | 7:21-cv-52676-MCR-GRJ | |
| 13220 | 329084 | Gardzina, Peter | Morgan & Morgan | 1/24/2022 | 7:21-cv-46762-MCR-GRJ | |
| 13221 | 329185 | Mulder, Alisha Rae | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-48910-MCR-GRJ | |
| 13222 | 329419 | YOUMAS, EMAREE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49074-MCR-GRJ | |
| 13223 | 329431 | Ogle, William | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49099-MCR-GRJ | |
| 13224 | 329438 | PAYTONWEBB, LENA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49113-MCR-GRJ | |
| 13225 | 329441 | MCDILL, MARLA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49119-MCR-GRJ | |
| 13226 | 329442 | RAMCHANDANI, ELA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49121-MCR-GRJ | |
| 13227 | 329446 | YARBROUGH, RYAN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49130-MCR-GRJ | |
| 13228 | 329462 | LANIER, KORY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49162-MCR-GRJ | |
| 13229 | 329465 | ROBINSON, KENESHIA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49168-MCR-GRJ | |
| 13230 | 329472 | ROWE, JEREMY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49183-MCR-GRJ | |
| 13231 | 329475 | WATTS, LENNA | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49189-MCR-GRJ | |
| 13232 | 329487 | LAWANDA, LATHAN | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49212-MCR-GRJ | |
| 13233 | 329488 | LUNA, ALVARO | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49215-MCR-GRJ | |
| 13234 | 329491 | POLK, ELTON | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49221-MCR-GRJ | |
| 13235 | 329495 | TURNER, JEROMY | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49229-MCR-GRJ | |
| 13236 | 329496 | VEGA, AMBER | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49231-MCR-GRJ | |
| 13237 | 329500 | NATHANIEL, EVONETE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49239-MCR-GRJ | |
| 13238 | 329506 | LEE, AMBER | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49252-MCR-GRJ | |
| 13239 | 329513 | Robinson, Randy | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49266-MCR-GRJ | |
| 13240 | 329516 | Pena, Miguel | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49272-MCR-GRJ | |
| 13241 | 329517 | PRAYER, PIERRE | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49274-MCR-GRJ | |
| 13242 | 329520 | Johnson, John | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49279-MCR-GRJ | |
| 13243 | 329529 | VILLANUEVA, ANTONIO | The DiLorenzo Law Firm, LLC | 1/24/2022 | 7:21-cv-49295-MCR-GRJ | |
| 13244 | 329531 | Celino, Adonais | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-50034-MCR-GRJ | |
| 13245 | 329543 | Brown, Reid | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-50096-MCR-GRJ | |
| 13246 | 329583 | Carter, Joseph C. | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-50170-MCR-GRJ | |
| 13247 | 329595 | Cavalcanti, Kelly | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-50192-MCR-GRJ | |
| 13248 | 329600 | SAUFLEY, JAMES | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-50201-MCR-GRJ | |
| 13249 | 329616 | Robinson, Michael | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-50231-MCR-GRJ | |
| 13250 | 329623 | Gibbs, Gretchen | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-50245-MCR-GRJ | |
| 13251 | 329628 | GROVEN, JOSEPH | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-50254-MCR-GRJ | |
| 13252 | 329649 | Bush, Joshua | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-50295-MCR-GRJ | |
| 13253 | 329674 | Frausto, Mark | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-50341-MCR-GRJ | |
| 13254 | 329724 | Baca, Theodore | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-50351-MCR-GRJ | |
| 13255 | 329732 | Brown, Aaron | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-50367-MCR-GRJ | |
| 13256 | 329832 | Nelson, Micheal | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-50529-MCR-GRJ | |
| 13257 | 329868 | Smith, Eli | Keller Lenkner | 1/24/2022 | 7:21-cv-46882-MCR-GRJ | |
| 13258 | 329872 | Brown, Winston Albert | Keller Lenkner | 1/24/2022 | 7:21-cv-46886-MCR-GRJ | |
| 13259 | 329876 | Mimis, Billy Lavon | Keller Lenkner | 1/24/2022 | 7:21-cv-46890-MCR-GRJ | |
| 13260 | 329878 | Lardge, Durrand | Keller Lenkner | 1/24/2022 | 7:21-cv-46892-MCR-GRJ | |
| 13261 | 329879 | BURGESS, CHRISTOPHER | Keller Lenkner | 1/24/2022 | 7:21-cv-46893-MCR-GRJ | |
| 13262 | 329884 | Dyer, Scott | Keller Lenkner | 1/24/2022 | 7:21-cv-46898-MCR-GRJ | |
| 13263 | 329885 | Fox, Sabrina Nicole | Keller Lenkner | 1/24/2022 | 7:21-cv-46899-MCR-GRJ | |
| 13264 | 329886 | Warren, Jabriel William Darren | Keller Lenkner | 1/24/2022 | 7:21-cv-46900-MCR-GRJ | |
| 13265 | 329887 | Coddington, Ryan Edwards | Keller Lenkner | 1/24/2022 | 7:21-cv-46901-MCR-GRJ | |
| 13266 | 329890 | Villalva, Sergio | Keller Lenkner | 1/24/2022 | 7:21-cv-46904-MCR-GRJ | |
| 13267 | 329899 | Neilson, Tonya | Keller Lenkner | 1/24/2022 | 7:21-cv-46913-MCR-GRJ | |
| 13268 | 329900 | Sparks, Melvina | Keller Lenkner | 1/24/2022 | 7:21-cv-46914-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 13269 | 329901 | Gonzalez, Juan | Keller Lenkner | 1/24/2022 | 7:21-cv-46915-MCR-GRJ | |
| 13270 | 329905 | Lemieux, Cody | Keller Lenkner | 1/24/2022 | 7:21-cv-46919-MCR-GRJ | |
| 13271 | 329906 | Hackney, Arthur | Keller Lenkner | 1/24/2022 | 7:21-cv-46920-MCR-GRJ | |
| 13272 | 329911 | Keenon, Demarcus | Keller Lenkner | 1/24/2022 | 7:21-cv-46925-MCR-GRJ | |
| 13273 | 329914 | Bishop, Nazareth | Keller Lenkner | 1/24/2022 | 7:21-cv-46928-MCR-GRJ | |
| 13274 | 329915 | Frizell, Kelly | Keller Lenkner | 1/24/2022 | 7:21-cv-46929-MCR-GRJ | |
| 13275 | 329916 | Mcleod, Taylor | Keller Lenkner | 1/24/2022 | 7:21-cv-46930-MCR-GRJ | |
| 13276 | 329917 | Patel, Hardik | Keller Lenkner | 1/24/2022 | 7:21-cv-46931-MCR-GRJ | |
| 13277 | 329920 | Fiore, Steve | Keller Lenkner | 1/24/2022 | 7:21-cv-46934-MCR-GRJ | |
| 13278 | 329926 | Harrold, Jeremiah L. | Keller Lenkner | 1/24/2022 | 7:21-cv-46940-MCR-GRJ | |
| 13279 | 329927 | Black, Kiano Deshawn | Keller Lenkner | 1/24/2022 | 7:21-cv-46941-MCR-GRJ | |
| 13280 | 329928 | Royer, Joshua | Keller Lenkner | 1/24/2022 | 7:21-cv-46942-MCR-GRJ | |
| 13281 | 329929 | Sutton, Austin T. | Keller Lenkner | 1/24/2022 | 7:21-cv-46943-MCR-GRJ | |
| 13282 | 329931 | Arazas, Anthony | Keller Lenkner | 1/24/2022 | 7:21-cv-46945-MCR-GRJ | |
| 13283 | 329936 | Bonilla, Cassandra | Keller Lenkner | 1/24/2022 | 7:21-cv-46950-MCR-GRJ | |
| 13284 | 329949 | Rogers, Marquise D. | Keller Lenkner | 1/24/2022 | 7:21-cv-46963-MCR-GRJ | |
| 13285 | 329957 | Eshleman, Ronald | Keller Lenkner | 1/24/2022 | 7:21-cv-46971-MCR-GRJ | |
| 13286 | 329958 | Wright, Michael | Keller Lenkner | 1/24/2022 | 7:21-cv-46972-MCR-GRJ | |
| 13287 | 329959 | Gardner, Damien | Keller Lenkner | 1/24/2022 | 7:21-cv-46973-MCR-GRJ | |
| 13288 | 329960 | Griffin, Ashley M. | Keller Lenkner | 1/24/2022 | 7:21-cv-46974-MCR-GRJ | |
| 13289 | 329968 | Minkler, Michael | Keller Lenkner | 1/24/2022 | 7:21-cv-46982-MCR-GRJ | |
| 13290 | 329970 | Mynatt, Jerry | Keller Lenkner | 1/24/2022 | 7:21-cv-46984-MCR-GRJ | |
| 13291 | 329971 | Wilkerson, Luther | Keller Lenkner | 1/24/2022 | 7:21-cv-46985-MCR-GRJ | |
| 13292 | 329973 | Boyd, David | Keller Lenkner | 1/24/2022 | 7:21-cv-46987-MCR-GRJ | |
| 13293 | 329974 | Laster, Joshua | Keller Lenkner | 1/24/2022 | 7:21-cv-46988-MCR-GRJ | |
| 13294 | 329975 | Mccarver, Brian | Keller Lenkner | 1/24/2022 | 7:21-cv-46989-MCR-GRJ | |
| 13295 | 329980 | Klotzbach, Steven | Keller Lenkner | 1/24/2022 | 7:21-cv-46994-MCR-GRJ | |
| 13296 | 329984 | Maxey, Tristan | Keller Lenkner | 1/24/2022 | 7:21-cv-46998-MCR-GRJ | |
| 13297 | 329986 | Montez, Israel Pacheco | Keller Lenkner | 1/24/2022 | 7:21-cv-47000-MCR-GRJ | |
| 13298 | 329988 | McCullough, Roderic | Keller Lenkner | 1/24/2022 | 7:21-cv-47002-MCR-GRJ | |
| 13299 | 329990 | Rogers, Joshua Michael | Keller Lenkner | 1/24/2022 | 7:21-cv-47004-MCR-GRJ | |
| 13300 | 329991 | Reynolds, Gregory | Keller Lenkner | 1/24/2022 | 7:21-cv-47005-MCR-GRJ | |
| 13301 | 329993 | Oliver, Randy | Keller Lenkner | 1/24/2022 | 7:21-cv-47007-MCR-GRJ | |
| 13302 | 329994 | Crawford, Elizabeth | Keller Lenkner | 1/24/2022 | 7:21-cv-47008-MCR-GRJ | |
| 13303 | 329995 | MAY, CHRISTOPHER | Keller Lenkner | 1/24/2022 | 7:21-cv-47009-MCR-GRJ | |
| 13304 | 329996 | Hill, Gregory | Keller Lenkner | 1/24/2022 | 7:21-cv-47010-MCR-GRJ | |
| 13305 | 330000 | Reyes, Israel | Keller Lenkner | 1/24/2022 | 7:21-cv-47014-MCR-GRJ | |
| 13306 | 330004 | Kaufmann, Rayce | Keller Lenkner | 1/24/2022 | 7:21-cv-47018-MCR-GRJ | |
| 13307 | 330005 | Aucoin, Joshua | Keller Lenkner | 1/24/2022 | 7:21-cv-47019-MCR-GRJ | |
| 13308 | 330008 | Whitmore, Shawn | Keller Lenkner | 1/24/2022 | 7:21-cv-47022-MCR-GRJ | |
| 13309 | 330013 | Davis, Darcy | Keller Lenkner | 1/24/2022 | 7:21-cv-47027-MCR-GRJ | |
| 13310 | 330023 | Parker, David C. | Keller Lenkner | 1/24/2022 | 7:21-cv-47037-MCR-GRJ | |
| 13311 | 330025 | Monnett, Robert | Keller Lenkner | 1/24/2022 | 7:21-cv-47039-MCR-GRJ | |
| 13312 | 330027 | Bellamy, Jacob D. | Keller Lenkner | 1/24/2022 | 7:21-cv-47041-MCR-GRJ | |
| 13313 | 330028 | Delarosa, Mario | Keller Lenkner | 1/24/2022 | 7:21-cv-47042-MCR-GRJ | |
| 13314 | 330030 | Grant, Erick Keith | Keller Lenkner | 1/24/2022 | 7:21-cv-47044-MCR-GRJ | |
| 13315 | 330142 | Simpson, Ian B. | The Gori Law Firm, P.C. | 1/24/2022 | 7:21-cv-47061-MCR-GRJ | |
| 13316 | 330330 | Croft, Dylan | Clark, Love & Hutson PLLC | 1/24/2022 | 7:21-cv-47249-MCR-GRJ | |
| 13317 | 330687 | McCoy, Laura | Clark, Love & Hutson PLLC | 1/24/2022 | 7:21-cv-47606-MCR-GRJ | |
| 13318 | 331400 | Graves, Thomas Duane | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-49522-MCR-GRJ | |
| 13319 | 331411 | THOMAS, DONALD STEVEN | Nabers Law Firm, PLLC | 1/24/2022 | 7:21-cv-49533-MCR-GRJ | |
| 13320 | 352526 | COMEAUX, NICHOLAS | Parafinczuk Wolf, P.A. | 1/24/2022 | | 3:21-cv-01726-MCR-GRJ |
| 13321 | 352533 | Murphy, Patrick | Parafinczuk Wolf, P.A. | 1/24/2022 | | 3:21-cv-01729-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 13322 | 356227 | PEARSALL, CHRISTOPHER | Parafinczuk Wolf, P.A. | 1/24/2022 | | 3:21-cv-01732-MCR-GRJ |
| 13323 | 352497 | NEWMAN, MARCUS | Singleton Schreiber, LLP | 1/26/2022 | | 3:21-cv-01790-MCR-GRJ |
| 13324 | 335530 | Blanchard, Jonathan David | Environmental Litigation Group PC | 2/1/2022 | | 7:21-cv-54476-MCR-GRJ |
| 13325 | 351394 | Mirt, Joseph | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 2/1/2022 | | 3:21-cv-01846-MCR-GRJ |
| 13326 | 352875 | BUSHGEN, RICK EUGENE | Davis & Norris, LLP | 2/1/2022 | | 3:21-cv-01856-MCR-GRJ |
| 13327 | 350226 | Harmon, Corey | The Murray Law Firm | 2/7/2022 | | 3:21-cv-02035-MCR-GRJ |
| 13328 | 352625 | JARBOE, ERIC CHASE | OnderLaw, LLC | 2/7/2022 | | 3:21-cv-01989-MCR-GRJ |
| 13329 | 352627 | WHITE, SCOTT ROBERT | OnderLaw, LLC | 2/7/2022 | | 3:21-cv-02002-MCR-GRJ |
| 13330 | 352628 | CONEY, THERREL CARLTON | OnderLaw, LLC | 2/7/2022 | | 3:21-cv-02009-MCR-GRJ |
| 13331 | 352629 | HANSON, DAVID KEVIN | OnderLaw, LLC | 2/7/2022 | | 3:21-cv-02016-MCR-GRJ |
| 13332 | 352631 | MILLER, RONALD LEE | OnderLaw, LLC | 2/7/2022 | | 3:21-cv-02022-MCR-GRJ |
| 13333 | 352632 | SHUMATE, NOAH | OnderLaw, LLC | 2/7/2022 | | 3:21-cv-02028-MCR-GRJ |
| 13334 | 352635 | CROSBY, PEARSON R | OnderLaw, LLC | 2/7/2022 | | 3:21-cv-02036-MCR-GRJ |
| 13335 | 352638 | LOYA, RYAN MICHAEL | OnderLaw, LLC | 2/7/2022 | | 3:21-cv-02051-MCR-GRJ |
| 13336 | 352640 | NASH, LACEY LEIGH | OnderLaw, LLC | 2/7/2022 | | 3:21-cv-02057-MCR-GRJ |
| 13337 | 352641 | PATE, CHRISTIAN LEONARD | OnderLaw, LLC | 2/7/2022 | | 3:21-cv-02065-MCR-GRJ |
| 13338 | 352642 | BROWNING, STEVEN CODY | OnderLaw, LLC | 2/7/2022 | | 3:21-cv-02067-MCR-GRJ |
| 13339 | 352643 | COBB, JEFFREY JAMES | OnderLaw, LLC | 2/7/2022 | | 3:21-cv-02072-MCR-GRJ |
| 13340 | 352644 | CANNON, MARK ELWOOD | OnderLaw, LLC | 2/7/2022 | | 3:21-cv-02076-MCR-GRJ |
| 13341 | 351447 | Ortiz, Jacob | The DiLorenzo Law Firm, LLC | 2/8/2022 | | 3:21-cv-02146-MCR-GRJ |
| 13342 | 351448 | Nguyen, Nhan | The DiLorenzo Law Firm, LLC | 2/8/2022 | | 3:21-cv-02144-MCR-GRJ |
| 13343 | 351449 | Searles, Isaac | The DiLorenzo Law Firm, LLC | 2/8/2022 | | 3:21-cv-02147-MCR-GRJ |
| 13344 | 352647 | FLOWERS, CHRISTOPHER CALVIN | OnderLaw, LLC | 2/8/2022 | | 3:21-cv-02101-MCR-GRJ |
| 13345 | 352649 | RANGEL, EFRAIN ROMEO | OnderLaw, LLC | 2/8/2022 | | 3:21-cv-02108-MCR-GRJ |
| 13346 | 352651 | FOUTS, JAMES ANDREW | OnderLaw, LLC | 2/8/2022 | | 3:21-cv-02111-MCR-GRJ |
| 13347 | 352652 | BOOKER, TERRENCE RAMON | OnderLaw, LLC | 2/8/2022 | | 3:21-cv-02114-MCR-GRJ |
| 13348 | 352653 | PRIMMER, VERNON | OnderLaw, LLC | 2/8/2022 | | 3:21-cv-02117-MCR-GRJ |
| 13349 | 352654 | HARRIS, SCOTT CLINTON | OnderLaw, LLC | 2/8/2022 | | 3:21-cv-02119-MCR-GRJ |
| 13350 | 352655 | AUSTIN, JAITUCHON | OnderLaw, LLC | 2/8/2022 | | 3:21-cv-02127-MCR-GRJ |
| 13351 | 352656 | BLACKMAN, CRAIG ANTHONY | OnderLaw, LLC | 2/8/2022 | | 3:21-cv-02130-MCR-GRJ |
| 13352 | 352658 | CLINGMAN, JESSE COLE | OnderLaw, LLC | 2/8/2022 | | 3:21-cv-02131-MCR-GRJ |
| 13353 | 352661 | MCCARTY, LEROY | OnderLaw, LLC | 2/8/2022 | | 3:21-cv-02133-MCR-GRJ |
| 13354 | 352636 | RODRIGUEZ, ANTONIO | OnderLaw, LLC | 2/9/2022 | | 3:21-cv-02208-MCR-GRJ |
| 13355 | 352639 | VIRUET, EDGAR O | OnderLaw, LLC | 2/9/2022 | | 3:21-cv-02202-MCR-GRJ |
| 13356 | 353703 | Knight, Steven | Heninger Garrison Davis, LLC | 2/9/2022 | | 3:21-cv-02185-MCR-GRJ |
| 13357 | 353726 | Jaskar, William | Heninger Garrison Davis, LLC | 2/10/2022 | | 3:21-cv-02288-MCR-GRJ |
| 13358 | 351596 | Burgess, Francis | Environmental Litigation Group PC | 2/11/2022 | | 3:21-cv-02337-MCR-GRJ |
| 13359 | 351615 | Colon, Carlos | Environmental Litigation Group PC | 2/11/2022 | | 3:21-cv-02338-MCR-GRJ |
| 13360 | 351747 | Beyer, Terry Michael | Environmental Litigation Group PC | 2/11/2022 | | 3:21-cv-02333-MCR-GRJ |
| 13361 | 351777 | Eubanks, Brian Randolph | Environmental Litigation Group PC | 2/11/2022 | | 3:21-cv-02355-MCR-GRJ |
| 13362 | 351784 | Gonzalez, Luis Eduardo | Environmental Litigation Group PC | 2/11/2022 | | 3:21-cv-02358-MCR-GRJ |
| 13363 | 351794 | Bassim, Alejandro | Environmental Litigation Group PC | 2/11/2022 | | 3:21-cv-02332-MCR-GRJ |
| 13364 | 351919 | Handelman, Constance | Environmental Litigation Group PC | 2/11/2022 | | 3:21-cv-02360-MCR-GRJ |
| 13365 | 351590 | Bean, Edward William | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02527-MCR-GRJ |
| 13366 | 351649 | Cannon, Michael | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02512-MCR-GRJ |
| 13367 | 351818 | Hernandez, Noel | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02425-MCR-GRJ |
| 13368 | 351931 | Stumbaugh, Joseph | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02602-MCR-GRJ |
| 13369 | 351934 | Longtin, Ryan Thomas | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02490-MCR-GRJ |
| 13370 | 351945 | Bennett, Trenton Wayne | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02379-MCR-GRJ |
| 13371 | 351946 | Lopez, Damian F. | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02491-MCR-GRJ |
| 13372 | 351948 | Miller, Danielle | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02514-MCR-GRJ |
| 13373 | 351949 | Trombley, Joshua Myles | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02609-MCR-GRJ |
| 13374 | 351951 | Seewald, Shemiah Kristan | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02578-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 13375 | 351958 | Thomas, Devin | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02606-MCR-GRJ |
| 13376 | 351960 | Boyd, Charles F. | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02382-MCR-GRJ |
| 13377 | 351963 | Coker, Jessie Shane | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02386-MCR-GRJ |
| 13378 | 351965 | Bischel, Richard | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02380-MCR-GRJ |
| 13379 | 351967 | Kelly, Lamonte | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02459-MCR-GRJ |
| 13380 | 351970 | Sweeney, Sherysse | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02604-MCR-GRJ |
| 13381 | 351971 | Diaz, Jason | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02405-MCR-GRJ |
| 13382 | 351974 | Calhoun, Rose Janae | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02383-MCR-GRJ |
| 13383 | 351978 | Israel, Carl Gene | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02414-MCR-GRJ |
| 13384 | 351981 | Smith, Richard L. | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02579-MCR-GRJ |
| 13385 | 352059 | Goodreau, Shane M. | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02409-MCR-GRJ |
| 13386 | 352097 | Kafo, Razaq Babatunde | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02585-MCR-GRJ |
| 13387 | 352126 | Hixon, Vivian Loretta | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02426-MCR-GRJ |
| 13388 | 352166 | Shough, Zack | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02600-MCR-GRJ |
| 13389 | 352169 | EMERY, CHARLES B | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02580-MCR-GRJ |
| 13390 | 352183 | Neilon, Matthew | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02519-MCR-GRJ |
| 13391 | 352193 | Cocciolillo, Frank A. | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02385-MCR-GRJ |
| 13392 | 352195 | Bundy, Dustin Scott | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02573-MCR-GRJ |
| 13393 | 352235 | Crochet, Charles | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02387-MCR-GRJ |
| 13394 | 352298 | Pinto, Jorge Humberto | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02576-MCR-GRJ |
| 13395 | 352344 | Stevenson, Asha Ayanna | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02542-MCR-GRJ |
| 13396 | 352352 | Flowers, Jason | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02516-MCR-GRJ |
| 13397 | 352373 | Stull, Joel Matthew | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02547-MCR-GRJ |
| 13398 | 352405 | Sanjurjo Montalvo, Christopher | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02538-MCR-GRJ |
| 13399 | 352410 | Ulloaaceituno, Eneique Saoomon | Environmental Litigation Group PC | 2/14/2022 | | 3:21-cv-02622-MCR-GRJ |
| 13400 | 351956 | Woodall, Derek J. | Environmental Litigation Group PC | 2/15/2022 | | 3:21-cv-02709-MCR-GRJ |
| 13401 | 351976 | Witt, Johnathan | Environmental Litigation Group PC | 2/15/2022 | | 3:21-cv-02706-MCR-GRJ |
| 13402 | 351979 | WALTERS, ROBERT | Environmental Litigation Group PC | 2/15/2022 | | 3:21-cv-02685-MCR-GRJ |
| 13403 | 352109 | Burgos-Rivera, Danna Cristina | Environmental Litigation Group PC | 2/15/2022 | | 3:21-cv-02710-MCR-GRJ |
| 13404 | 352440 | Espinoza, Jerry Guadalupe | Environmental Litigation Group PC | 2/15/2022 | | 3:21-cv-02690-MCR-GRJ |
| 13405 | 351720 | BANKSTON, ROBERT | Environmental Litigation Group PC | 2/16/2022 | | 3:21-cv-02759-MCR-GRJ |
| 13406 | 351860 | De Jesus, Santiago Garcia | Environmental Litigation Group PC | 2/16/2022 | | 3:21-cv-02735-MCR-GRJ |
| 13407 | 351863 | Hawk, Antiapas Talon | Environmental Litigation Group PC | 2/16/2022 | | 3:21-cv-02733-MCR-GRJ |
| 13408 | 351881 | Duran, Jorge | Environmental Litigation Group PC | 2/16/2022 | | 3:21-cv-02729-MCR-GRJ |
| 13409 | 351962 | Nease, Devan | Environmental Litigation Group PC | 2/16/2022 | | 3:21-cv-02739-MCR-GRJ |
| 13410 | 351647 | Link, Corbin | Environmental Litigation Group PC | 2/17/2022 | | 3:21-cv-02947-MCR-GRJ |
| 13411 | 351741 | Doubek, David | Environmental Litigation Group PC | 2/17/2022 | | 3:21-cv-02939-MCR-GRJ |
| 13412 | 352046 | Harvey, Bradley Levi | Environmental Litigation Group PC | 2/17/2022 | | 3:21-cv-02822-MCR-GRJ |
| 13413 | 352374 | Addenbrooke, Cecil Ybanez | Environmental Litigation Group PC | 2/17/2022 | | 3:21-cv-02839-MCR-GRJ |
| 13414 | 353748 | Alfaro, Rick | Heninger Garrison Davis, LLC | 2/17/2022 | | 3:21-cv-02843-MCR-GRJ |
| 13415 | 353847 | Smith, Kenneth | Heninger Garrison Davis, LLC | 2/17/2022 | | 3:21-cv-02828-MCR-GRJ |
| 13416 | 353905 | Cunha, Thomas | Heninger Garrison Davis, LLC | 2/17/2022 | | 3:21-cv-02776-MCR-GRJ |
| 13417 | 351538 | Marshall-Valley, Marineka Darcy | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-03136-MCR-GRJ |
| 13418 | 351540 | Leblanc, Joseph Donald Vital | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-03131-MCR-GRJ |
| 13419 | 351545 | Johannes, Dustin Allen | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-03016-MCR-GRJ |
| 13420 | 351550 | Johnson, Cameron Leon | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-03018-MCR-GRJ |
| 13421 | 351563 | Ellis, Marquis | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-02993-MCR-GRJ |
| 13422 | 351578 | Halgren, Patrick Alan | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-03014-MCR-GRJ |
| 13423 | 351584 | Buchanan, Corey Ray | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-02989-MCR-GRJ |
| 13424 | 351587 | Lee, Michael Dean | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-03134-MCR-GRJ |
| 13425 | 351592 | Bailey, Keith Thomas | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-03010-MCR-GRJ |
| 13426 | 351593 | Crane, Cody Alexander | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-03020-MCR-GRJ |
| 13427 | 351603 | Haldorson, Lee Ernest | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-03012-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 13428 | 351605 | Elliott, Michael Edward | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-02990-MCR-GRJ |
| 13429 | 351619 | Biggs, Eric Raymond | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-02973-MCR-GRJ |
| 13430 | 351636 | Haberle, John Louis | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-03006-MCR-GRJ |
| 13431 | 351905 | Edwards, Grady | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-03213-MCR-GRJ |
| 13432 | 352190 | Shaw, Christopher Chad | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-03175-MCR-GRJ |
| 13433 | 352435 | Caselli, Carmelita Jean | Environmental Litigation Group PC | 2/21/2022 | | 3:21-cv-03038-MCR-GRJ |
| 13434 | 353651 | Miles, Henry | Heninger Garrison Davis, LLC | 2/21/2022 | | 3:21-cv-03157-MCR-GRJ |
| 13435 | 353659 | Moses, Shaun | Heninger Garrison Davis, LLC | 2/21/2022 | | 3:21-cv-03205-MCR-GRJ |
| 13436 | 353758 | Click, Daniel | Heninger Garrison Davis, LLC | 2/21/2022 | | 3:21-cv-02975-MCR-GRJ |
| 13437 | 353762 | Flores, Miguel | Heninger Garrison Davis, LLC | 2/21/2022 | | 3:21-cv-02988-MCR-GRJ |
| 13438 | 353859 | Twisdale, Claude | Heninger Garrison Davis, LLC | 2/21/2022 | | 3:21-cv-02982-MCR-GRJ |
| 13439 | 354752 | DENSON, DARREN | Douglas & London | 2/21/2022 | | 3:21-cv-03186-MCR-GRJ |
| 13440 | 352343 | Channon, Scott Edward | Environmental Litigation Group PC | 2/22/2022 | | 3:21-cv-03243-MCR-GRJ |
| 13441 | 353769 | Jones, Alexander | Heninger Garrison Davis, LLC | 2/28/2022 | | 3:21-cv-03289-MCR-GRJ |
| 13442 | 353683 | Gable, Kris | Heninger Garrison Davis, LLC | 3/1/2022 | | 3:21-cv-03542-MCR-GRJ |
| 13443 | 354943 | RUDEEN, ANTHONY | Slater Slater Schulman LLP | 3/1/2022 | | 3:21-cv-03519-MCR-GRJ |
| 13444 | 355061 | TURNAGE, MICHAEL EARL | Law Offices of James Scott Farrin | 3/1/2022 | | 3:21-cv-03496-MCR-GRJ |
| 13445 | 353607 | Corona, Juan | Heninger Garrison Davis, LLC | 3/2/2022 | | 3:21-cv-03644-MCR-GRJ |
| 13446 | 353610 | Eagon, Anthony | Heninger Garrison Davis, LLC | 3/2/2022 | | 3:21-cv-03650-MCR-GRJ |
| 13447 | 353616 | Hill, Jonathon | Heninger Garrison Davis, LLC | 3/2/2022 | | 3:21-cv-03652-MCR-GRJ |
| 13448 | 353631 | Tomassini, Andrew | Heninger Garrison Davis, LLC | 3/2/2022 | | 3:21-cv-03669-MCR-GRJ |
| 13449 | 353693 | Patterson, Dequan | Heninger Garrison Davis, LLC | 3/2/2022 | | 3:21-cv-03628-MCR-GRJ |
| 13450 | 352927 | Hoes, Armin | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03827-MCR-GRJ |
| 13451 | 352928 | Clark, Timothy | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03760-MCR-GRJ |
| 13452 | 352930 | Nielsen, Charles | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03703-MCR-GRJ |
| 13453 | 352932 | Morris, Benjamin | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03737-MCR-GRJ |
| 13454 | 352933 | Debaghy, Tim | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03733-MCR-GRJ |
| 13455 | 352935 | Hetrick, Jesse | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03821-MCR-GRJ |
| 13456 | 352937 | Gant, John | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03846-MCR-GRJ |
| 13457 | 352938 | Town, William | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03739-MCR-GRJ |
| 13458 | 352939 | Brown, Ingrid | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03766-MCR-GRJ |
| 13459 | 352940 | Bohy, Edward | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03793-MCR-GRJ |
| 13460 | 352941 | Marrero, Jeremy | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03735-MCR-GRJ |
| 13461 | 352943 | WALKER, JOSHUA | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03762-MCR-GRJ |
| 13462 | 352944 | Bohan, Louis | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03781-MCR-GRJ |
| 13463 | 352945 | Zumwalt, Michael | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03772-MCR-GRJ |
| 13464 | 352948 | Kirchner, Robin | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03809-MCR-GRJ |
| 13465 | 352949 | Ervin, Kelly | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03694-MCR-GRJ |
| 13466 | 352950 | Valdes, Pablo | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03741-MCR-GRJ |
| 13467 | 352954 | Oxstien, Charles | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03692-MCR-GRJ |
| 13468 | 352955 | Dallas, Dustin | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03747-MCR-GRJ |
| 13469 | 352956 | Quinones, Brenda | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03787-MCR-GRJ |
| 13470 | 352957 | Shelton, Steven | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03705-MCR-GRJ |
| 13471 | 352958 | Banu, Cristian | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03784-MCR-GRJ |
| 13472 | 352961 | Dietz, Joshua | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03723-MCR-GRJ |
| 13473 | 352964 | Peterson, Jerad | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03684-MCR-GRJ |
| 13474 | 352965 | Masoner, Michael | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03727-MCR-GRJ |
| 13475 | 352966 | Lanclos, Corey | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03799-MCR-GRJ |
| 13476 | 352968 | Lauppe, Christopher | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03732-MCR-GRJ |
| 13477 | 352970 | Evancho, Brian | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03691-MCR-GRJ |
| 13478 | 352972 | EVANS, THOMAS | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03686-MCR-GRJ |
| 13479 | 352973 | Schulz, Taylor | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03702-MCR-GRJ |
| 13480 | 352974 | Malik, Travis | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03758-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Deadline to Submit Census Form | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 13481 | 352976 | Maes, Manuel | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03764-MCR-GRJ |
| 13482 | 352979 | Koehler, Ryan | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03804-MCR-GRJ |
| 13483 | 352982 | Brown, Johnathan | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03745-MCR-GRJ |
| 13484 | 352983 | Covello, Jasmine | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03750-MCR-GRJ |
| 13485 | 352984 | DeCrescenzo, David | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03730-MCR-GRJ |
| 13486 | 352985 | Cailouette, Robert | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03717-MCR-GRJ |
| 13487 | 352986 | Talley, Melissa | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03740-MCR-GRJ |
| 13488 | 352987 | DeSimone, Marcus | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03728-MCR-GRJ |
| 13489 | 352989 | Pagan, Jesse | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03687-MCR-GRJ |
| 13490 | 352990 | KING, JOSEPH | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03823-MCR-GRJ |
| 13491 | 352991 | Campini, John | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03779-MCR-GRJ |
| 13492 | 352993 | Donohue, Michael | Brent Coon & Associates | 3/3/2022 | | 3:21-cv-03839-MCR-GRJ |
| 13493 | 353957 | Hurt, Juandero | Heninger Garrison Davis, LLC | 3/3/2022 | | 3:21-cv-03715-MCR-GRJ |
| 13494 | 355221 | GOODLOE, ROLAND | Slater Slater Schulman LLP | 3/3/2022 | | 3:21-cv-03803-MCR-GRJ |
| 13495 | 354596 | BAILEY, JAMESHA | The DiLorenzo Law Firm, LLC | 3/7/2022 | | 3:21-cv-03882-MCR-GRJ |
| 13496 | 355128 | Barnes, Alex Andrew | The Kuykendall Group LLc | 3/7/2022 | | 3:21-cv-03859-MCR-GRJ |
| 13497 | 355138 | Alexander, Trevor Rashen | The Kuykendall Group LLc | 3/7/2022 | | 3:21-cv-03856-MCR-GRJ |
| 13498 | 355142 | Butler, Jewel | The Kuykendall Group LLc | 3/7/2022 | | 3:21-cv-03867-MCR-GRJ |
| 13499 | 355154 | Cunningham, James Joseph | The Kuykendall Group LLc | 3/7/2022 | | 3:21-cv-03905-MCR-GRJ |
| 13500 | 355162 | Croker, Latanga Andrea | The Kuykendall Group LLc | 3/7/2022 | | 3:21-cv-03904-MCR-GRJ |
| 13501 | 354951 | WILLIAMS, TIARA DONIELLE | OnderLaw, LLC | 3/8/2022 | | 3:21-cv-03954-MCR-GRJ |
| 13502 | 354952 | PARKER, ADRIANA CORISSA | OnderLaw, LLC | 3/8/2022 | | 3:21-cv-03960-MCR-GRJ |
| 13503 | 354953 | GONZALEZ, JAMES J | OnderLaw, LLC | 3/8/2022 | | 3:21-cv-03962-MCR-GRJ |