IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1. | MOORE, DAVID | The Bradley Law Firm | 14824 | 10/2/2019 |
| 2. | DAVIS, CHRISTOPHER | Jensen & Associates | 60029 | 10/7/2019 |
| 3. | REMILLARD, ARMAND R | Jensen & Associates | 60038 | 10/7/2019 |
| 4. | Doyle, Kevin | Brent Coon & Associates | 68591 | 10/7/2019 |
| 5. | AVERILL, ADAM THOMAS | Jensen & Associates | 76822 | 10/7/2019 |
| 6. | DECKARD, QUENTION | Jensen & Associates | 84016 | 10/7/2019 |
| 7. | Hogsett, Christopher W. | Carter Jordan PLLC | 84074 | 10/7/2019 |
| 8. | Magnifico, Maureen | Pennock Law Firm LLC | 91977 | 10/10/2019 |
| 9. | CHOWANSKY, NOLAN | Paul LLP | 94434 | 10/15/2019 |
| 10. | HAWK, JEFFREY | Paul LLP | 96537 | 10/15/2019 |
| 11. | FISHER, GORDON | Paul LLP | 96542 | 10/15/2019 |
| 12. | BROWN, JOSHUA | Paul LLP | 96544 | 10/15/2019 |
| 13. | Wherry, Bruce | Paul LLP | 96547 | 10/15/2019 |
| 14. | WIEGELE, ARTHUR | Paul LLP | 96548 | 10/15/2019 |
| 15. | ROSS, GRANT | Paul LLP | 96550 | 10/15/2019 |
| 16. | FLANERY, ROBIN | Paul LLP | 96558 | 10/15/2019 |
| 17. | CAMBILLO, DENNIS | Paul LLP | 96561 | 10/15/2019 |
| 18. | TUCKER, JASON | Paul LLP | 96563 | 10/15/2019 |
| 19. | KOOGLER, DANIEL | Paul LLP | 96567 | 10/15/2019 |
| 20. | LONDON, JOHN | Paul LLP | 96568 | 10/15/2019 |
| 21. | Forum, Aaron | Jensen & Associates | 136717 | 10/25/2019 |
| 22. | Castro, Andre | Jensen & Associates | 136779 | 10/25/2019 |
| 23. | Doyle, Andrew | Jensen & Associates | 136788 | 10/25/2019 |
| 24. | Cherry, Blaine | Jensen & Associates | 136883 | 10/25/2019 |
| 25. | Haidara, Bou | Jensen & Associates | 136891 | 10/25/2019 |
| 26. | Chandler, Brett | Jensen & Associates | 136918 | 10/25/2019 |
| 27. | Burns, Brian | Jensen & Associates | 136925 | 10/25/2019 |
| 28. | Cain, Charles | Jensen & Associates | 137007 | 10/25/2019 |
| 29. | Glarrow, Christopher | Jensen & Associates | 137050 | 10/25/2019 |
| 30. | Gonzalez, Cristhian | Jensen & Associates | 137115 | 10/25/2019 |
| 31. | Brooks, Curvis | Jensen & Associates | 137119 | 10/25/2019 |
| 32. | Fogg, Dale | Jensen & Associates | 137121 | 10/25/2019 |
| 33. | Betzing, Daniel | Jensen & Associates | 137136 | 10/25/2019 |
| 34. | Eddows-Norianfar, Darian | Jensen & Associates | 137169 | 10/25/2019 |
| 35. | Crego, David | Jensen & Associates | 137180 | 10/25/2019 |
| 36. | Emery, Dillon | Jensen & Associates | 137239 | 10/25/2019 |
| 37. | Dent, Donte | Jensen & Associates | 137251 | 10/25/2019 |
| 38. | DEASON, DUSTIN R | Jensen & Associates | 137265 | 10/25/2019 |
| 39. | Drilling, Dustin | Jensen & Associates | 137266 | 10/25/2019 |
| 40. | Van, Eric | Jensen & Associates | 137328 | 10/25/2019 |
| 41. | D'Amato, Frank | Jensen & Associates | 137359 | 10/25/2019 |
| 42. | Gerth, Fred | Jensen & Associates | 137363 | 10/25/2019 |
| 43. | Van, James | Jensen & Associates | 137509 | 10/25/2019 |
| 44. | Adams, Jason | Jensen & Associates | 137530 | 10/25/2019 |
| 45. | Barth, Jason | Jensen & Associates | 137534 | 10/25/2019 |
| 46. | Collins, Joe | Jensen & Associates | 137647 | 10/25/2019 |
| 47. | Baggett, Jose | Jensen & Associates | 137741 | 10/25/2019 |
| 48. | Deal, Keaton | Jensen & Associates | 137868 | 10/25/2019 |
| 49. | Huynh, Kenny | Jensen & Associates | 137897 | 10/25/2019 |
| 50. | Blythe, Lance | Jensen & Associates | 137962 | 10/25/2019 |
| 51. | Hazelman, Lance | Jensen & Associates | 137963 | 10/25/2019 |
| 52. | Blevins, Lonnie | Jensen & Associates | 137998 | 10/25/2019 |
| 53. | Chavez, Manuel | Jensen & Associates | 138021 | 10/25/2019 |
| 54. | Grant, Mark | Jensen & Associates | 138042 | 10/25/2019 |
| 55. | Irvin, Mark | Jensen & Associates | 138044 | 10/25/2019 |
| 56. | Cunningham, Matthew | Jensen & Associates | 138071 | 10/25/2019 |
| 57. | Cutbirth, Matthew | Jensen & Associates | 138072 | 10/25/2019 |
| 58. | Doble, Michael | Jensen & Associates | 138110 | 10/25/2019 |
| 59. | Bath, Nicholas | Jensen & Associates | 138210 | 10/25/2019 |
| 60. | Dorbor, Patrrick | Jensen & Associates | 138258 | 10/25/2019 |
| 61. | Helm, Ricahrd | Jensen & Associates | 138329 | 10/25/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 62. | Brooks, Russell | Jensen & Associates | 138441 | 10/25/2019 |
| 63. | Cohen, Samuel | Jensen & Associates | 138469 | 10/25/2019 |
| 64. | Fox, Sarah | Jensen & Associates | 138480 | 10/25/2019 |
| 65. | Fleming, Stephen | Jensen & Associates | 138560 | 10/25/2019 |
| 66. | Hull, Steven | Jensen & Associates | 138578 | 10/25/2019 |
| 67. | Doss, Tanya | Jensen & Associates | 138599 | 10/25/2019 |
| 68. | Cotto, Tatiana | Jensen & Associates | 138601 | 10/25/2019 |
| 69. | Cutich, Terry | Jensen & Associates | 138608 | 10/25/2019 |
| 70. | Gunn, Theron | Jensen & Associates | 138614 | 10/25/2019 |
| 71. | Jerry, Thomas | Jensen & Associates | 138620 | 10/25/2019 |
| 72. | Crystle, Thos | Jensen & Associates | 138632 | 10/25/2019 |
| 73. | MEIJERINK, WILLEM HENDRICK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 139836 | 11/5/2019 |
| 74. | MARSHALL, TCHAD | Bassford Remele | 140026 | 11/6/2019 |
| 75. | Dillingham, Michael | Watts Guerra, LLP | 140700 | 11/6/2019 |
| 76. | Jayroe, David | Watts Guerra, LLP | 142537 | 11/6/2019 |
| 77. | Collins, Eric | Bassford Remele | 146814 | 11/7/2019 |
| 78. | Edinger, Mark | Kohn Swift & Graf, P.C. | 146839 | 11/7/2019 |
| 79. | Suminski, David | Bassford Remele | 147346 | 11/7/2019 |
| 80. | Johnson, Joshua | Bassford Remele | 147445 | 11/7/2019 |
| 81. | LEGG, KEDRICK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 152675 | 11/15/2019 |
| 82. | FISHER, PATRICK | Ademi & O'Reilly, LLP | 152694 | 11/15/2019 |
| 83. | MUHAMMAD, RASHID | Bassford Remele | 152704 | 11/15/2019 |
| 84. | DRAKE, ROSWELL | Bassford Remele | 152705 | 11/15/2019 |
| 85. | BENTANCOURT, ALAIN | Bassford Remele | 152706 | 11/15/2019 |
| 86. | HARPER, ALEX | Bassford Remele | 152707 | 11/15/2019 |
| 87. | Aquino, Benjamin | Bassford Remele | 152708 | 11/15/2019 |
| 88. | Post, Brian | Bassford Remele | 152709 | 11/15/2019 |
| 89. | QUINTANA, CARLOS | Bassford Remele | 152710 | 11/15/2019 |
| 90. | STEED, JOE | Bassford Remele | 152711 | 11/15/2019 |
| 91. | Patterson, John | Bassford Remele | 152712 | 11/15/2019 |
| 92. | KLOTZ, KAM | Bassford Remele | 152713 | 11/15/2019 |
| 93. | LOPEZ-CASTANEDA, LUIS | Bassford Remele | 152714 | 11/15/2019 |
| 94. | Woods, Matthew | Bassford Remele | 152715 | 11/15/2019 |
| 95. | HANLEY, MICHAEL | Bassford Remele | 152716 | 11/15/2019 |
| 96. | HASSELGRAVE, NICK | Bassford Remele | 152717 | 11/15/2019 |
| 97. | Davis, Paul | Bassford Remele | 152718 | 11/15/2019 |
| 98. | Anderson, Richard | Bassford Remele | 152719 | 11/15/2019 |
| 99. | Mendez, Roy | Bassford Remele | 152720 | 11/15/2019 |
| 100. | Backhaus, Scott | Bassford Remele | 152721 | 11/15/2019 |
| 101. | KIESSELBACH, IAN | Bassford Remele | 152722 | 11/15/2019 |
| 102. | LENT, JOSEPH | Bassford Remele | 152723 | 11/15/2019 |
| 103. | JOHNSON, JEFFREY | Bassford Remele | 152724 | 11/15/2019 |
| 104. | CRAWFORD, ANTONIO | Bassford Remele | 152725 | 11/15/2019 |
| 105. | TARDIF, BENJAMIN | Bassford Remele | 152726 | 11/15/2019 |
| 106. | MCCLAIN, CHAD | Bassford Remele | 152727 | 11/15/2019 |
| 107. | Hardcastle, Delrick | Bassford Remele | 152728 | 11/15/2019 |
| 108. | Young, Michael | Bassford Remele | 152729 | 11/15/2019 |
| 109. | REED, STEVEN | Bassford Remele | 152730 | 11/15/2019 |
| 110. | PAGE, ALONZO | Bassford Remele | 152731 | 11/15/2019 |
| 111. | SKELLEY, AUSTIN | Bassford Remele | 152732 | 11/15/2019 |
| 112. | Pruneda, Carmelo | Bassford Remele | 152733 | 11/15/2019 |
| 113. | PINTER, CASEY | Bassford Remele | 152734 | 11/15/2019 |
| 114. | WRY, CHRISTOPHER | Bassford Remele | 152735 | 11/15/2019 |
| 115. | Morgan, David | Bassford Remele | 152736 | 11/15/2019 |
| 116. | Jager, Gary | Bassford Remele | 152737 | 11/15/2019 |
| 117. | ELESIJE, IFASOLA | Bassford Remele | 152738 | 11/15/2019 |
| 118. | CALLOWAY, JACOB | Bassford Remele | 152739 | 11/15/2019 |
| 119. | Clark, James | Bassford Remele | 152740 | 11/15/2019 |
| 120. | Hines, James | Bassford Remele | 152741 | 11/15/2019 |
| 121. | JONES, JAMIEL | Bassford Remele | 152742 | 11/15/2019 |
| 122. | Williams, Mark | Bassford Remele | 152743 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 123. | Deyton, Timothy | Bassford Remele | 152744 | 11/15/2019 |
| 124. | MCCORMICK, WILLIAM | Bassford Remele | 152745 | 11/15/2019 |
| 125. | ROBERTSON, ALVIN | Bassford Remele | 152746 | 11/15/2019 |
| 126. | MEZIERE, JONATHAN | Bassford Remele | 152747 | 11/15/2019 |
| 127. | STARR, PAUL | Bassford Remele | 152748 | 11/15/2019 |
| 128. | UHL, CALVIN | Bassford Remele | 152749 | 11/15/2019 |
| 129. | MCKEEVER, JASON | Bassford Remele | 152750 | 11/15/2019 |
| 130. | Smith, Jeremy | Bassford Remele | 152751 | 11/15/2019 |
| 131. | BLAKEMORE, JASON | Bassford Remele | 152752 | 11/15/2019 |
| 132. | EGGLESTON, JOHN | Bassford Remele | 152753 | 11/15/2019 |
| 133. | MEDINA, TEIGAN | Bassford Remele | 152754 | 11/15/2019 |
| 134. | SHARBUTT, DARIN | Bassford Remele | 152755 | 11/15/2019 |
| 135. | NORMAN, JAMES | Bassford Remele | 152756 | 11/15/2019 |
| 136. | Wright, Joshua | Bassford Remele | 152757 | 11/15/2019 |
| 137. | MEDINA, MICHAEL | Bassford Remele | 152758 | 11/15/2019 |
| 138. | GUERRERO, NATHAN | Bassford Remele | 152759 | 11/15/2019 |
| 139. | BAIRD, RUSSELL | Bassford Remele | 152760 | 11/15/2019 |
| 140. | GRAHAM, CURTIS | Bassford Remele | 152761 | 11/15/2019 |
| 141. | Wilson, Daniel | Bassford Remele | 152762 | 11/15/2019 |
| 142. | DAUZAT, DAVID | Bassford Remele | 152763 | 11/15/2019 |
| 143. | Smith, Henry | Bassford Remele | 152764 | 11/15/2019 |
| 144. | FALGOUT, JOSHUA | Bassford Remele | 152765 | 11/15/2019 |
| 145. | BUSTER, KELVIN | Bassford Remele | 152766 | 11/15/2019 |
| 146. | REED, ROGER | Bassford Remele | 152767 | 11/15/2019 |
| 147. | MIRACLE, RYAN | Bassford Remele | 152768 | 11/15/2019 |
| 148. | STRICKLAND, TIMOTHY | Bassford Remele | 152769 | 11/15/2019 |
| 149. | GRAY, TROY | Bassford Remele | 152770 | 11/15/2019 |
| 150. | WILCOX, JONATHAN | Bassford Remele | 152771 | 11/15/2019 |
| 151. | JESS, MICHAEL | Bassford Remele | 152772 | 11/15/2019 |
| 152. | Stancill, Bo | Bassford Remele | 152773 | 11/15/2019 |
| 153. | DUNAWAY, BOBBY | Bassford Remele | 152774 | 11/15/2019 |
| 154. | BOROS, DAVID | Bassford Remele | 152775 | 11/15/2019 |
| 155. | Clevinger, David | Bassford Remele | 152776 | 11/15/2019 |
| 156. | ELDER, DOMINIQUE | Bassford Remele | 152777 | 11/15/2019 |
| 157. | Hibbs, Jesse | Bassford Remele | 152778 | 11/15/2019 |
| 158. | MINOR, MARK | Bassford Remele | 152779 | 11/15/2019 |
| 159. | SHEA, MARK | Bassford Remele | 152780 | 11/15/2019 |
| 160. | MALONE, AARON | Bassford Remele | 152781 | 11/15/2019 |
| 161. | Garcia, Adrian | Bassford Remele | 152782 | 11/15/2019 |
| 162. | JAUDON, ALDESHAUN | Bassford Remele | 152783 | 11/15/2019 |
| 163. | MANNS, ALEX | Bassford Remele | 152784 | 11/15/2019 |
| 164. | Garcialomeli, Anthony | Bassford Remele | 152785 | 11/15/2019 |
| 165. | IVESTER, BRENT | Bassford Remele | 152786 | 11/15/2019 |
| 166. | TUCKER, CHARLES | Bassford Remele | 152787 | 11/15/2019 |
| 167. | TORRES, DANIEL | Bassford Remele | 152788 | 11/15/2019 |
| 168. | LEE, DAVID | Bassford Remele | 152789 | 11/15/2019 |
| 169. | JOHNSON, DEANDRE | Bassford Remele | 152790 | 11/15/2019 |
| 170. | OLSON, DYLAN | Bassford Remele | 152791 | 11/15/2019 |
| 171. | LAGAT, FRANCIS | Bassford Remele | 152792 | 11/15/2019 |
| 172. | GILBERTHORP, GARY | Bassford Remele | 152793 | 11/15/2019 |
| 173. | HANSEN, JAMES | Bassford Remele | 152794 | 11/15/2019 |
| 174. | NEVILLE, JEFFREY | Bassford Remele | 152795 | 11/15/2019 |
| 175. | WEEKS, JERRY | Bassford Remele | 152796 | 11/15/2019 |
| 176. | SLATTERY, JONATHON | Bassford Remele | 152797 | 11/15/2019 |
| 177. | LAWRENCE, KEVIN | Bassford Remele | 152798 | 11/15/2019 |
| 178. | MISCHKA, KORY | Bassford Remele | 152799 | 11/15/2019 |
| 179. | JOHNSON, LAVON | Bassford Remele | 152800 | 11/15/2019 |
| 180. | MILLAN, MATTHEW | Bassford Remele | 152801 | 11/15/2019 |
| 181. | NELSON, MATTHEW | Bassford Remele | 152802 | 11/15/2019 |
| 182. | LANS, MICHAEL | Bassford Remele | 152803 | 11/15/2019 |
| 183. | QUEZADS, MIGUEL | Bassford Remele | 152804 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 184. | OBRIEN, PATRICK | Bassford Remele | 152805 | 11/15/2019 |
| 185. | Gomez, Pedro | Bassford Remele | 152806 | 11/15/2019 |
| 186. | MIRANDA, RONALD | Bassford Remele | 152807 | 11/15/2019 |
| 187. | SOBEL, RYAN | Bassford Remele | 152808 | 11/15/2019 |
| 188. | WILLIAMS, SAM | Bassford Remele | 152809 | 11/15/2019 |
| 189. | HOWELL, STEPHEN | Bassford Remele | 152810 | 11/15/2019 |
| 190. | ENDICOTT, TERRY | Bassford Remele | 152811 | 11/15/2019 |
| 191. | WARD, TIMAR | Bassford Remele | 152812 | 11/15/2019 |
| 192. | TROIANO, TIMOTHY | Bassford Remele | 152813 | 11/15/2019 |
| 193. | SCHWARTZ, TRAVIS | Bassford Remele | 152814 | 11/15/2019 |
| 194. | PIMENTEL, JOSHUA | Bassford Remele | 152815 | 11/15/2019 |
| 195. | SHELLY, DANIEL | Bassford Remele | 152816 | 11/15/2019 |
| 196. | FROST, EDDIE | Bassford Remele | 152817 | 11/15/2019 |
| 197. | YORK, JAVARIS | Bassford Remele | 152818 | 11/15/2019 |
| 198. | TAIT, RYAN | Bassford Remele | 152819 | 11/15/2019 |
| 199. | GORFINKLE, JASON | Bassford Remele | 152820 | 11/15/2019 |
| 200. | DORLAND, BENJAMIN | Bassford Remele | 152821 | 11/15/2019 |
| 201. | ROBINSON, CLINT | Bassford Remele | 152822 | 11/15/2019 |
| 202. | GOMEZ-RUIZ, JOSE | Bassford Remele | 152823 | 11/15/2019 |
| 203. | SPENCER, LOGAN | Bassford Remele | 152824 | 11/15/2019 |
| 204. | EPTING, VINCENT | Bassford Remele | 152826 | 11/15/2019 |
| 205. | HARBER, ALEX | Bassford Remele | 152827 | 11/15/2019 |
| 206. | COLONPEREZ, EFRAIN | Bassford Remele | 152828 | 11/15/2019 |
| 207. | DYKES, JEREMY | Bassford Remele | 152829 | 11/15/2019 |
| 208. | ECKLUND, MARSHALL | Bassford Remele | 152830 | 11/15/2019 |
| 209. | RETZLOFF, COREY | Bassford Remele | 152831 | 11/15/2019 |
| 210. | SHOEMAKER, JAMES | Bassford Remele | 152832 | 11/15/2019 |
| 211. | RAMOS, KELLY | Bassford Remele | 152833 | 11/15/2019 |
| 212. | OWEN, BEN | Bassford Remele | 152834 | 11/15/2019 |
| 213. | HELFRICK, RYAN | Bassford Remele | 152835 | 11/15/2019 |
| 214. | GOSNELL, JEREMIAH | Bassford Remele | 152836 | 11/15/2019 |
| 215. | HILL, ZEBORIAH | Bassford Remele | 152837 | 11/15/2019 |
| 216. | HAYNES, MICAH | Bassford Remele | 152838 | 11/15/2019 |
| 217. | TYSON, BRYAN | Bassford Remele | 152840 | 11/15/2019 |
| 218. | TIMMS, CHRISTOPHER | Bassford Remele | 152841 | 11/15/2019 |
| 219. | HINDS, JAMES | Bassford Remele | 152842 | 11/15/2019 |
| 220. | Martin, Jason | Bassford Remele | 152844 | 11/15/2019 |
| 221. | Hall, Jay L | Bassford Remele | 152845 | 11/15/2019 |
| 222. | DAVIS-CROWE, JUSTIN | Bassford Remele | 152846 | 11/15/2019 |
| 223. | Evans, Michael | Bassford Remele | 152847 | 11/15/2019 |
| 224. | LAMBOGLIA, ADRIANO | Bassford Remele | 152848 | 11/15/2019 |
| 225. | MAJAK, ANDRE | Bassford Remele | 152849 | 11/15/2019 |
| 226. | TREPTOW, PATRICK | Bassford Remele | 152850 | 11/15/2019 |
| 227. | MCKINNEY, WILLIAM | Bassford Remele | 152851 | 11/15/2019 |
| 228. | SCOTT, MALIK | Bassford Remele | 152852 | 11/15/2019 |
| 229. | SANDERS, RUSTY | Bassford Remele | 152853 | 11/15/2019 |
| 230. | COLLIER, NATHAN | Bassford Remele | 152854 | 11/15/2019 |
| 231. | VELAZQUEZ, SHELDON | Bassford Remele | 152855 | 11/15/2019 |
| 232. | ROBERTS, FABIAN | Bassford Remele | 152856 | 11/15/2019 |
| 233. | LOMAX, KEVIN | Bassford Remele | 152858 | 11/15/2019 |
| 234. | CULPEPPER, LEWIL | Bassford Remele | 152859 | 11/15/2019 |
| 235. | PROCTOR, DANIEL | Bassford Remele | 152860 | 11/15/2019 |
| 236. | Smith, John | Bassford Remele | 152861 | 11/15/2019 |
| 237. | WIKHOLM, JOSHUA | Bassford Remele | 152862 | 11/15/2019 |
| 238. | SAUCEDA, MICHAEL | Bassford Remele | 152863 | 11/15/2019 |
| 239. | VAN BAVEL, ORLAND | Bassford Remele | 152864 | 11/15/2019 |
| 240. | DRIGGERS, STEVEN | Bassford Remele | 152865 | 11/15/2019 |
| 241. | VAZQUEZ, JEFFREY | Bassford Remele | 152866 | 11/15/2019 |
| 242. | LANDENBERG, RICHARD | Bassford Remele | 152867 | 11/15/2019 |
| 243. | KATZENBERGER, ROBERT | Bassford Remele | 152868 | 11/15/2019 |
| 244. | MORENO, LUIS | Bassford Remele | 152869 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 245. | RAFFERTY, JAMES | Bassford Remele | 152870 | 11/15/2019 |
| 246. | COYLER, JEFFERY | Bassford Remele | 152871 | 11/15/2019 |
| 247. | JACKSON, ZACCHEAUS | Bassford Remele | 152872 | 11/15/2019 |
| 248. | COOK, ELLIS | Bassford Remele | 152873 | 11/15/2019 |
| 249. | SCHNELL, ERIC | Bassford Remele | 152874 | 11/15/2019 |
| 250. | SCHOFIELD, JACOB | Bassford Remele | 152875 | 11/15/2019 |
| 251. | MORFORD, JAMES | Bassford Remele | 152876 | 11/15/2019 |
| 252. | HIXON, JERRID | Bassford Remele | 152877 | 11/15/2019 |
| 253. | SAGE, JESSE | Bassford Remele | 152878 | 11/15/2019 |
| 254. | Hernandez, Jose | Bassford Remele | 152879 | 11/15/2019 |
| 255. | EVANSON, TREVOR | Bassford Remele | 152880 | 11/15/2019 |
| 256. | MONTE, BRANDON | Bassford Remele | 152881 | 11/15/2019 |
| 257. | PEASGOOD, MICHAEL | Bassford Remele | 152882 | 11/15/2019 |
| 258. | ONISHEA, TEBO | Bassford Remele | 152883 | 11/15/2019 |
| 259. | FLOYD, GENE | Bassford Remele | 152884 | 11/15/2019 |
| 260. | RHODES, COREY | Bassford Remele | 152886 | 11/15/2019 |
| 261. | Meyer, Dustin | Bassford Remele | 152887 | 11/15/2019 |
| 262. | DOWDLE, KENNETH | Bassford Remele | 152888 | 11/15/2019 |
| 263. | MONTAGUE, RODGER | Bassford Remele | 152889 | 11/15/2019 |
| 264. | MANN, ACE | Bassford Remele | 152890 | 11/15/2019 |
| 265. | MYERS, CHRIS | Bassford Remele | 152891 | 11/15/2019 |
| 266. | TAYLOR, DALLAS | Bassford Remele | 152892 | 11/15/2019 |
| 267. | MORGAN, CARL | Bassford Remele | 152893 | 11/15/2019 |
| 268. | REBELO, EMANUEL | Bassford Remele | 152894 | 11/15/2019 |
| 269. | LANGEVIN, GEORGE | Bassford Remele | 152895 | 11/15/2019 |
| 270. | Lawson, Michael | Bassford Remele | 152896 | 11/15/2019 |
| 271. | KING, JAMES | Bassford Remele | 152897 | 11/15/2019 |
| 272. | TURNER, TIMOTHY | Bassford Remele | 152898 | 11/15/2019 |
| 273. | Joseph, Bobby | Bassford Remele | 152900 | 11/15/2019 |
| 274. | HANLEY, CHRISTOPHER | Bassford Remele | 152901 | 11/15/2019 |
| 275. | SUBER, JUSTIN | Bassford Remele | 152902 | 11/15/2019 |
| 276. | SOUTHWORTH, MATTHEW | Bassford Remele | 152903 | 11/15/2019 |
| 277. | ROBINSON, TRAVIS | Bassford Remele | 152905 | 11/15/2019 |
| 278. | REEVES, CLINTON | Bassford Remele | 152906 | 11/15/2019 |
| 279. | White, Jeremy | Bassford Remele | 152908 | 11/15/2019 |
| 280. | DIVELEY, LOGAN | Bassford Remele | 152909 | 11/15/2019 |
| 281. | NEWBY, SCOTT | Bassford Remele | 152910 | 11/15/2019 |
| 282. | MANGUM, TYLER | Bassford Remele | 152911 | 11/15/2019 |
| 283. | TEWELL, CHARLES | Bassford Remele | 152912 | 11/15/2019 |
| 284. | HARTMAN, DAN | Bassford Remele | 152913 | 11/15/2019 |
| 285. | MIKUS, WILLIAM | Bassford Remele | 152914 | 11/15/2019 |
| 286. | ZARKEVICS, DARYL | Bassford Remele | 152915 | 11/15/2019 |
| 287. | SANFRATELLO, MATTHEW | Bassford Remele | 152916 | 11/15/2019 |
| 288. | SCHAFFER, TYLER | Bassford Remele | 152917 | 11/15/2019 |
| 289. | TURLEY, RANDALL | Bassford Remele | 152919 | 11/15/2019 |
| 290. | MOORE, SHON | Bassford Remele | 152921 | 11/15/2019 |
| 291. | REDD, TERRY | Bassford Remele | 152922 | 11/15/2019 |
| 292. | ROGERS, JOHN-MARCUS | Campbell & Associates | 152940 | 11/15/2019 |
| 293. | WHITE, MICHAEL D | Cooper & Kirk, PLLC | 152946 | 11/15/2019 |
| 294. | HAMBAUGH, CHRISTOPHER | Edelsberg Law, PA | 152951 | 11/15/2019 |
| 295. | FRANKS, RYAN | Edelsberg Law, PA | 152952 | 11/15/2019 |
| 296. | BROWN, SIDNEY | Gustafson Gluek PLLC | 152963 | 11/15/2019 |
| 297. | WHITE, JANA K | Hafemann, Magee & Thomas | 152964 | 11/15/2019 |
| 298. | CHEEK, KELLY | Hafemann, Magee & Thomas | 152965 | 11/15/2019 |
| 299. | RUBIN, MEGAN | Hafemann, Magee & Thomas | 152966 | 11/15/2019 |
| 300. | GARCIA, XIOMARA | Hafemann, Magee & Thomas | 152967 | 11/15/2019 |
| 301. | BUSSELL, DEVON | Joel Bieber Firm | 152977 | 11/15/2019 |
| 302. | THOMPSON, CAMERON | Kermani LLP | 153524 | 11/15/2019 |
| 303. | CONELY, CHRISTOPHER | Larson O'Brien LLP | 153528 | 11/15/2019 |
| 304. | LUTZ, DEREK | Larson O'Brien LLP | 153529 | 11/15/2019 |
| 305. | HIGAREDA, EFRAIN | Larson O'Brien LLP | 153530 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 306. | FRAHN, JASON | Larson O'Brien LLP | 153531 | 11/15/2019 |
| 307. | IRACHETA, JESUS | Larson O'Brien LLP | 153532 | 11/15/2019 |
| 308. | THARP, STEPHEN | Larson O'Brien LLP | 153533 | 11/15/2019 |
| 309. | BUSSELL, DEVON | Lockridge Grindal Nauen | 153542 | 11/15/2019 |
| 310. | BUSSELL, JONATHAN L | Lockridge Grindal Nauen | 153543 | 11/15/2019 |
| 311. | SMITH, COURTNEY | Lockridge Grindal Nauen | 153544 | 11/15/2019 |
| 312. | HILL, DAVID | Lockridge Grindal Nauen | 153545 | 11/15/2019 |
| 313. | MOY, DENISE | Lockridge Grindal Nauen | 153546 | 11/15/2019 |
| 314. | BAILEY, JEFFREY | Lockridge Grindal Nauen | 153547 | 11/15/2019 |
| 315. | THOMAS, KEVIN | Lockridge Grindal Nauen | 153548 | 11/15/2019 |
| 316. | HALL, MICHAEL | Lockridge Grindal Nauen | 153549 | 11/15/2019 |
| 317. | WILSON, ROBERT | Lockridge Grindal Nauen | 153550 | 11/15/2019 |
| 318. | GOMEZ, RICHARD J | McDonald Worley | 153570 | 11/15/2019 |
| 319. | Perry, Sky | McDonald Worley | 153571 | 11/15/2019 |
| 320. | Weunski, Joshua | Motley Rice, LLC | 153580 | 11/15/2019 |
| 321. | OFARRELL, SHAUN | Motley Rice, LLC | 153581 | 11/15/2019 |
| 322. | LOPEZ, WILSON | Motley Rice, LLC | 153582 | 11/15/2019 |
| 323. | LONGE, BRANDON | Motley Rice, LLC | 153583 | 11/15/2019 |
| 324. | CROSPELL, JOHN | Motley Rice, LLC | 153584 | 11/15/2019 |
| 325. | LOWDEN, JOHN | Motley Rice, LLC | 153585 | 11/15/2019 |
| 326. | Kovacs, Justin | Motley Rice, LLC | 153586 | 11/15/2019 |
| 327. | FORTIE, NATHAN | Prince, Yeates & Geldzahler | 153599 | 11/15/2019 |
| 328. | SALAZAR, ALBERT | Schwebel, Goetz & Sieben, PA | 153618 | 11/15/2019 |
| 329. | BRENT, ALTON | Schwebel, Goetz & Sieben, PA | 153619 | 11/15/2019 |
| 330. | PARENTE, ANTHONY | Schwebel, Goetz & Sieben, PA | 153620 | 11/15/2019 |
| 331. | STEPHEY, BRIAN | Schwebel, Goetz & Sieben, PA | 153621 | 11/15/2019 |
| 332. | WEBB, BRIAN | Schwebel, Goetz & Sieben, PA | 153622 | 11/15/2019 |
| 333. | CYPHERS, DAVID | Schwebel, Goetz & Sieben, PA | 153623 | 11/15/2019 |
| 334. | BELL, DEMARCO | Schwebel, Goetz & Sieben, PA | 153624 | 11/15/2019 |
| 335. | Mcdaniel, James | Schwebel, Goetz & Sieben, PA | 153625 | 11/15/2019 |
| 336. | SCHMITT, JOE | Schwebel, Goetz & Sieben, PA | 153626 | 11/15/2019 |
| 337. | ERVINE, KEVIN | Schwebel, Goetz & Sieben, PA | 153627 | 11/15/2019 |
| 338. | ANDERSON, LUTHER | Schwebel, Goetz & Sieben, PA | 153628 | 11/15/2019 |
| 339. | Davis, Michael | Schwebel, Goetz & Sieben, PA | 153629 | 11/15/2019 |
| 340. | ELLSWORTH, PATRICK | Schwebel, Goetz & Sieben, PA | 153630 | 11/15/2019 |
| 341. | SALINA, RANDY | Schwebel, Goetz & Sieben, PA | 153631 | 11/15/2019 |
| 342. | Robison, Robert | Schwebel, Goetz & Sieben, PA | 153632 | 11/15/2019 |
| 343. | OVERSTREET, TIMOTHY | Schwebel, Goetz & Sieben, PA | 153633 | 11/15/2019 |
| 344. | Thomas, Tyler | Schwebel, Goetz & Sieben, PA | 153634 | 11/15/2019 |
| 345. | JOHNSON, ADAM | Schwebel, Goetz & Sieben, PA | 153635 | 11/15/2019 |
| 346. | Phillips, Charles | Schwebel, Goetz & Sieben, PA | 153636 | 11/15/2019 |
| 347. | DAVIS, CHASE | Schwebel, Goetz & Sieben, PA | 153637 | 11/15/2019 |
| 348. | ANDERSON, DAVID | Schwebel, Goetz & Sieben, PA | 153638 | 11/15/2019 |
| 349. | JACKSON, DAVID | Schwebel, Goetz & Sieben, PA | 153639 | 11/15/2019 |
| 350. | CHERRY, DENISE | Schwebel, Goetz & Sieben, PA | 153640 | 11/15/2019 |
| 351. | JONES, HAASAN | Schwebel, Goetz & Sieben, PA | 153641 | 11/15/2019 |
| 352. | Mitchell, James | Schwebel, Goetz & Sieben, PA | 153642 | 11/15/2019 |
| 353. | Bell, Kenneth | Schwebel, Goetz & Sieben, PA | 153643 | 11/15/2019 |
| 354. | Moore, Kevin | Schwebel, Goetz & Sieben, PA | 153644 | 11/15/2019 |
| 355. | Turner, Kevin | Schwebel, Goetz & Sieben, PA | 153645 | 11/15/2019 |
| 356. | MITCHELL, MATTHEW | Schwebel, Goetz & Sieben, PA | 153646 | 11/15/2019 |
| 357. | COSGROVE, MICHAEL | Schwebel, Goetz & Sieben, PA | 153647 | 11/15/2019 |
| 358. | CHOWANKSY, NOLAN | Schwebel, Goetz & Sieben, PA | 153648 | 11/15/2019 |
| 359. | Ryan, Robert | Schwebel, Goetz & Sieben, PA | 153649 | 11/15/2019 |
| 360. | Brown, Shawn | Schwebel, Goetz & Sieben, PA | 153650 | 11/15/2019 |
| 361. | KEATING, FRANK | Schwebel, Goetz & Sieben, PA | 153651 | 11/15/2019 |
| 362. | KOCEJA, BRIAN | Schwebel, Goetz & Sieben, PA | 153652 | 11/15/2019 |
| 363. | MAULDIN, JOHN | Schwebel, Goetz & Sieben, PA | 153653 | 11/15/2019 |
| 364. | PACHECO, ORLANDO | Schwebel, Goetz & Sieben, PA | 153654 | 11/15/2019 |
| 365. | PHELAN, PATRICK | Schwebel, Goetz & Sieben, PA | 153655 | 11/15/2019 |
| 366. | PRITT, JOSHUA | Schwebel, Goetz & Sieben, PA | 153656 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 367. | WILLIAMS, GARY | Schwebel, Goetz & Sieben, PA | 153657 | 11/15/2019 |
| 368. | MAJORS, ANREW | Schwebel, Goetz & Sieben, PA | 153658 | 11/15/2019 |
| 369. | BELSMA, BECKY | Schwebel, Goetz & Sieben, PA | 153659 | 11/15/2019 |
| 370. | BELSMA, BRIAN | Schwebel, Goetz & Sieben, PA | 153660 | 11/15/2019 |
| 371. | Reilly, Charles | Schwebel, Goetz & Sieben, PA | 153662 | 11/15/2019 |
| 372. | FERGUSON, CHARLIE | Schwebel, Goetz & Sieben, PA | 153663 | 11/15/2019 |
| 373. | MARTIN, DEMORIAN | Schwebel, Goetz & Sieben, PA | 153664 | 11/15/2019 |
| 374. | MCCARTHY, EDMUND | Schwebel, Goetz & Sieben, PA | 153665 | 11/15/2019 |
| 375. | Johnson, Alan | Schwebel, Goetz & Sieben, PA | 153666 | 11/15/2019 |
| 376. | NELSON, ANDREW WAYNE | Schwebel, Goetz & Sieben, PA | 153667 | 11/15/2019 |
| 377. | Williams, Andrew | Schwebel, Goetz & Sieben, PA | 153668 | 11/15/2019 |
| 378. | GUGLIUZZ, ANTHONY | Schwebel, Goetz & Sieben, PA | 153669 | 11/15/2019 |
| 379. | Mendoza, Carlos | Schwebel, Goetz & Sieben, PA | 153670 | 11/15/2019 |
| 380. | King, Charles | Schwebel, Goetz & Sieben, PA | 153671 | 11/15/2019 |
| 381. | FULTZ, CHRISTOPHER | Schwebel, Goetz & Sieben, PA | 153672 | 11/15/2019 |
| 382. | PROCTOR, DON | Schwebel, Goetz & Sieben, PA | 153673 | 11/15/2019 |
| 383. | WRIGHT, DONOVAN J | Schwebel, Goetz & Sieben, PA | 153674 | 11/15/2019 |
| 384. | Clark, Eric | Schwebel, Goetz & Sieben, PA | 153675 | 11/15/2019 |
| 385. | EDISON, GARRY E | Schwebel, Goetz & Sieben, PA | 153676 | 11/15/2019 |
| 386. | CARTER, JASON | Schwebel, Goetz & Sieben, PA | 153677 | 11/15/2019 |
| 387. | CLIFTON, JASON | Schwebel, Goetz & Sieben, PA | 153678 | 11/15/2019 |
| 388. | HAYES, MARK P | Schwebel, Goetz & Sieben, PA | 153679 | 11/15/2019 |
| 389. | KELLY, MARK | Schwebel, Goetz & Sieben, PA | 153680 | 11/15/2019 |
| 390. | GRAVES, MICHAEL | Schwebel, Goetz & Sieben, PA | 153681 | 11/15/2019 |
| 391. | Thompson, Nicholas | Schwebel, Goetz & Sieben, PA | 153682 | 11/15/2019 |
| 392. | Callahan, Patrick | Schwebel, Goetz & Sieben, PA | 153683 | 11/15/2019 |
| 393. | SANDERS, PAUL | Schwebel, Goetz & Sieben, PA | 153684 | 11/15/2019 |
| 394. | LONG, ROBERT | Schwebel, Goetz & Sieben, PA | 153685 | 11/15/2019 |
| 395. | DIXON, THOMAS | Schwebel, Goetz & Sieben, PA | 153686 | 11/15/2019 |
| 396. | NICHOLS, TODD | Schwebel, Goetz & Sieben, PA | 153687 | 11/15/2019 |
| 397. | MULLINS, TROY | Schwebel, Goetz & Sieben, PA | 153688 | 11/15/2019 |
| 398. | HOWELL, WILLIAM | Schwebel, Goetz & Sieben, PA | 153689 | 11/15/2019 |
| 399. | RIVERA, ASHLEY | Schwebel, Goetz & Sieben, PA | 153690 | 11/15/2019 |
| 400. | Davis, Brandon | Schwebel, Goetz & Sieben, PA | 153691 | 11/15/2019 |
| 401. | DESANTIS, CHARLES | Schwebel, Goetz & Sieben, PA | 153692 | 11/15/2019 |
| 402. | Miller, Charles | Schwebel, Goetz & Sieben, PA | 153693 | 11/15/2019 |
| 403. | Thomas, Curtis | Schwebel, Goetz & Sieben, PA | 153694 | 11/15/2019 |
| 404. | WILLIAMS, EVAN RAHEEM | Schwebel, Goetz & Sieben, PA | 153695 | 11/15/2019 |
| 405. | MCREYNOLDS, GREGORY | Schwebel, Goetz & Sieben, PA | 153696 | 11/15/2019 |
| 406. | HODGEN, JASON JEVON | Schwebel, Goetz & Sieben, PA | 153698 | 11/15/2019 |
| 407. | MALONE, JEFFREY | Schwebel, Goetz & Sieben, PA | 153699 | 11/15/2019 |
| 408. | Sonnier, Jeremy | Schwebel, Goetz & Sieben, PA | 153700 | 11/15/2019 |
| 409. | NELSON, KYLE M. | Schwebel, Goetz & Sieben, PA | 153701 | 11/15/2019 |
| 410. | HARRIS, MAJOR L. | Schwebel, Goetz & Sieben, PA | 153702 | 11/15/2019 |
| 411. | Williams, Mark | Schwebel, Goetz & Sieben, PA | 153703 | 11/15/2019 |
| 412. | JOHNSTON, MATTHEW S. | Schwebel, Goetz & Sieben, PA | 153704 | 11/15/2019 |
| 413. | JONES, MATTHEW L. | Schwebel, Goetz & Sieben, PA | 153705 | 11/15/2019 |
| 414. | BROWN, MELVIN S. | Schwebel, Goetz & Sieben, PA | 153706 | 11/15/2019 |
| 415. | GOOSEY, MICHAEL | Schwebel, Goetz & Sieben, PA | 153707 | 11/15/2019 |
| 416. | Miller, Michael | Schwebel, Goetz & Sieben, PA | 153708 | 11/15/2019 |
| 417. | HOLLEY, ROBERT | Schwebel, Goetz & Sieben, PA | 153710 | 11/15/2019 |
| 418. | Simpson, Robert | Schwebel, Goetz & Sieben, PA | 153711 | 11/15/2019 |
| 419. | WOODS, RODERICK | Schwebel, Goetz & Sieben, PA | 153712 | 11/15/2019 |
| 420. | MOORE, TIMOTHY SCOTT | Schwebel, Goetz & Sieben, PA | 153713 | 11/15/2019 |
| 421. | REGAN, TIMOTNY W. | Schwebel, Goetz & Sieben, PA | 153714 | 11/15/2019 |
| 422. | BLACK, WILLIAM | Schwebel, Goetz & Sieben, PA | 153715 | 11/15/2019 |
| 423. | PIPPIN, WILLIARD | Schwebel, Goetz & Sieben, PA | 153716 | 11/15/2019 |
| 424. | Wherry, Bruce | Schwebel, Goetz & Sieben, PA | 153717 | 11/15/2019 |
| 425. | CAMBILLO, DENNIS | Schwebel, Goetz & Sieben, PA | 153718 | 11/15/2019 |
| 426. | ROSS, GRANT | Schwebel, Goetz & Sieben, PA | 153719 | 11/15/2019 |
| 427. | HAWK, JEFFREY | Schwebel, Goetz & Sieben, PA | 153720 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 428. | BROWN, JOSHUA | Schwebel, Goetz & Sieben, PA | 153721 | 11/15/2019 |
| 429. | HAMBAUGH, CHRISTOPHER | Schwebel, Goetz & Sieben, PA | 153722 | 11/15/2019 |
| 430. | FRANKS, RYAN | Shamis & Gentile, PA | 153723 | 11/15/2019 |
| 431. | LYNCH, SEAN | Steven W. Teppler, Esq. | 155101 | 11/15/2019 |
| 432. | RICE, REED | The Bradley Law Firm | 155102 | 11/15/2019 |
| 433. | Powell, Brian | The Bradley Law Firm | 155103 | 11/15/2019 |
| 434. | Williams, Gregory | The Bradley Law Firm | 155104 | 11/15/2019 |
| 435. | OWENS, BENJAMIN | The Bradley Law Firm | 155105 | 11/15/2019 |
| 436. | ANDERSON, YANCEY | The Cobos Law Firm | 155106 | 11/15/2019 |
| 437. | HERNANDEZ, MELINDA | The Lanier Law Firm | 155112 | 11/15/2019 |
| 438. | SIVIL, TERESA | The Lanier Law Firm | 155115 | 11/15/2019 |
| 439. | MAYS, LANA K. | The Lanier Law Firm | 155116 | 11/15/2019 |
| 440. | SCHROETER, ZONA | The Lanier Law Firm | 155117 | 11/15/2019 |
| 441. | GLOVER, JESSICA R. | The Lanier Law Firm | 155118 | 11/15/2019 |
| 442. | Phillips, Justin | The Lanier Law Firm | 155119 | 11/15/2019 |
| 443. | Keeton, Andy | The Lanier Law Firm | 155121 | 11/15/2019 |
| 444. | Turner, Christopher | The Lanier Law Firm | 155122 | 11/15/2019 |
| 445. | Smith, David | The Lanier Law Firm | 155123 | 11/15/2019 |
| 446. | DALTON, HOWARD | The Lanier Law Firm | 155124 | 11/15/2019 |
| 447. | Morris, Jason | The Lanier Law Firm | 155125 | 11/15/2019 |
| 448. | Nielsen, Michael | The Lanier Law Firm | 155126 | 11/15/2019 |
| 449. | Wells, Michael | The Lanier Law Firm | 155127 | 11/15/2019 |
| 450. | Perry, Steven | The Lanier Law Firm | 155128 | 11/15/2019 |
| 451. | Gonzalez, Alejandro | The Lanier Law Firm | 155129 | 11/15/2019 |
| 452. | Wilson, Christian | The Lanier Law Firm | 155130 | 11/15/2019 |
| 453. | Campbell, Christopher | The Lanier Law Firm | 155131 | 11/15/2019 |
| 454. | Raney, Christopher | The Lanier Law Firm | 155132 | 11/15/2019 |
| 455. | Wilson, Daniel | The Lanier Law Firm | 155133 | 11/15/2019 |
| 456. | Welch, Dayle | The Lanier Law Firm | 155134 | 11/15/2019 |
| 457. | Jones, Donald | The Lanier Law Firm | 155135 | 11/15/2019 |
| 458. | White, Donald | The Lanier Law Firm | 155136 | 11/15/2019 |
| 459. | Williams, Edward | The Lanier Law Firm | 155137 | 11/15/2019 |
| 460. | Wright, Gary | The Lanier Law Firm | 155138 | 11/15/2019 |
| 461. | Williams, Homer | The Lanier Law Firm | 155139 | 11/15/2019 |
| 462. | JOHNSON, JAMES | The Lanier Law Firm | 155140 | 11/15/2019 |
| 463. | WILSON, JAMES | The Lanier Law Firm | 155142 | 11/15/2019 |
| 464. | Martinez, Jose | The Lanier Law Firm | 155143 | 11/15/2019 |
| 465. | Walker, Kenneth | The Lanier Law Firm | 155144 | 11/15/2019 |
| 466. | Adams, Kevin | The Lanier Law Firm | 155145 | 11/15/2019 |
| 467. | WHITE, KEVIN | The Lanier Law Firm | 155146 | 11/15/2019 |
| 468. | Chamberlain, Michael | The Lanier Law Firm | 155148 | 11/15/2019 |
| 469. | Harris, Michael | The Lanier Law Firm | 155149 | 11/15/2019 |
| 470. | Wright, Michael | The Lanier Law Firm | 155150 | 11/15/2019 |
| 471. | Young, Michael | The Lanier Law Firm | 155151 | 11/15/2019 |
| 472. | Hebner, Patrick | The Lanier Law Firm | 155152 | 11/15/2019 |
| 473. | Morgan, Richard | The Lanier Law Firm | 155153 | 11/15/2019 |
| 474. | Green, Robert | The Lanier Law Firm | 155154 | 11/15/2019 |
| 475. | Rodriguez, Seth | The Lanier Law Firm | 155155 | 11/15/2019 |
| 476. | Robinson, Stephen | The Lanier Law Firm | 155156 | 11/15/2019 |
| 477. | Wilson, Timothy | The Lanier Law Firm | 155157 | 11/15/2019 |
| 478. | Miller, Brian | The Lanier Law Firm | 155158 | 11/15/2019 |
| 479. | Davis, Charles | The Lanier Law Firm | 155159 | 11/15/2019 |
| 480. | Davis, James | The Lanier Law Firm | 155160 | 11/15/2019 |
| 481. | Guerrero, Joe | The Lanier Law Firm | 155161 | 11/15/2019 |
| 482. | Fleming, John | The Lanier Law Firm | 155162 | 11/15/2019 |
| 483. | Jackson, Jonathan | The Lanier Law Firm | 155163 | 11/15/2019 |
| 484. | Perez, Miguel | The Lanier Law Firm | 155166 | 11/15/2019 |
| 485. | Bass, Shawn | The Lanier Law Firm | 155167 | 11/15/2019 |
| 486. | Mitchell, Timothy | The Lanier Law Firm | 155168 | 11/15/2019 |
| 487. | Bell, Zachary | The Lanier Law Firm | 155169 | 11/15/2019 |
| 488. | Sisson, Zachary | The Lanier Law Firm | 155170 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|------|------|------|------|------|
| 489. | GIBSON, CHRISTOPHER | The Lanier Law Firm | 155171 | 11/15/2019 |
| 490. | BALDERAS, DERRICK | The Lanier Law Firm | 155172 | 11/15/2019 |
| 491. | Archino, Francesco | The Lanier Law Firm | 155173 | 11/15/2019 |
| 492. | Jones, Jerry | The Lanier Law Firm | 155174 | 11/15/2019 |
| 493. | Betts, John | The Lanier Law Firm | 155175 | 11/15/2019 |
| 494. | Johnson, John | The Lanier Law Firm | 155176 | 11/15/2019 |
| 495. | RIVERA, JOSE | The Lanier Law Firm | 155177 | 11/15/2019 |
| 496. | Moore, Joseph | The Lanier Law Firm | 155178 | 11/15/2019 |
| 497. | Hunt, Joshua | The Lanier Law Firm | 155179 | 11/15/2019 |
| 498. | LEE, MICHAEL | The Lanier Law Firm | 155181 | 11/15/2019 |
| 499. | MARSHALL, MICHAEL | The Lanier Law Firm | 155182 | 11/15/2019 |
| 500. | WILSON, RYAN | The Lanier Law Firm | 155183 | 11/15/2019 |
| 501. | Syverson, Shawn | The Lanier Law Firm | 155184 | 11/15/2019 |
| 502. | Castle, Tom | The Lanier Law Firm | 155185 | 11/15/2019 |
| 503. | Eskritt, Daniel | The Lanier Law Firm | 155186 | 11/15/2019 |
| 504. | Brown, Derek | The Lanier Law Firm | 155187 | 11/15/2019 |
| 505. | Duncan, Harold | The Lanier Law Firm | 155188 | 11/15/2019 |
| 506. | Doss, Jared | The Lanier Law Firm | 155189 | 11/15/2019 |
| 507. | Ellis, Justin | The Lanier Law Firm | 155190 | 11/15/2019 |
| 508. | GALVAN, JUSTIN | The Lanier Law Firm | 155191 | 11/15/2019 |
| 509. | Graves, Kenneth | The Lanier Law Firm | 155192 | 11/15/2019 |
| 510. | Dawson, Lloyd | The Lanier Law Firm | 155193 | 11/15/2019 |
| 511. | Eddy, Michael | The Lanier Law Firm | 155194 | 11/15/2019 |
| 512. | De Jesus, Ricardo | The Lanier Law Firm | 155195 | 11/15/2019 |
| 513. | Fitzgerald, Sean | The Lanier Law Firm | 155196 | 11/15/2019 |
| 514. | Gerber, Steven | The Lanier Law Firm | 155197 | 11/15/2019 |
| 515. | Gordon, Thomas | The Lanier Law Firm | 155198 | 11/15/2019 |
| 516. | Douglas, William | The Lanier Law Firm | 155199 | 11/15/2019 |
| 517. | King, Bryan | The Lanier Law Firm | 155201 | 11/15/2019 |
| 518. | Kelley, Chris | The Lanier Law Firm | 155202 | 11/15/2019 |
| 519. | Lawson, Chris | The Lanier Law Firm | 155203 | 11/15/2019 |
| 520. | MACKAY, COLIN | The Lanier Law Firm | 155204 | 11/15/2019 |
| 521. | KING, DANIEL | The Lanier Law Firm | 155205 | 11/15/2019 |
| 522. | Lane, David | The Lanier Law Firm | 155207 | 11/15/2019 |
| 523. | Kleyh, Dennis | The Lanier Law Firm | 155208 | 11/15/2019 |
| 524. | MASSEY, DESHON | The Lanier Law Firm | 155209 | 11/15/2019 |
| 525. | MARTINEZ, ERNESTO | The Lanier Law Firm | 155210 | 11/15/2019 |
| 526. | Karluk, Frank | The Lanier Law Firm | 155211 | 11/15/2019 |
| 527. | KING, JAMES | The Lanier Law Firm | 155212 | 11/15/2019 |
| 528. | Long, James | The Lanier Law Firm | 155213 | 11/15/2019 |
| 529. | KNIGHT, JASON | The Lanier Law Firm | 155214 | 11/15/2019 |
| 530. | Lyman, Jason | The Lanier Law Firm | 155215 | 11/15/2019 |
| 531. | Marley, Jonathan | The Lanier Law Firm | 155216 | 11/15/2019 |
| 532. | Mayfield, Joseph | The Lanier Law Firm | 155217 | 11/15/2019 |
| 533. | Kemp, Kristofer | The Lanier Law Firm | 155218 | 11/15/2019 |
| 534. | Kirkland, Mark | The Lanier Law Firm | 155219 | 11/15/2019 |
| 535. | Machuta, Matthew | The Lanier Law Firm | 155220 | 11/15/2019 |
| 536. | Line, Nathan | The Lanier Law Firm | 155221 | 11/15/2019 |
| 537. | Keeble, Remington | The Lanier Law Firm | 155222 | 11/15/2019 |
| 538. | LAWRENCE, TEDDY | The Lanier Law Firm | 155223 | 11/15/2019 |
| 539. | Pharris, Anthony | The Lanier Law Firm | 155224 | 11/15/2019 |
| 540. | SANDERS, JEFFERSON | The Lanier Law Firm | 155225 | 11/15/2019 |
| 541. | COCKRELL, JOHH | The Lanier Law Firm | 155226 | 11/15/2019 |
| 542. | BOWE, JOHNATHON | The Lanier Law Firm | 155227 | 11/15/2019 |
| 543. | HILL, JOSHUA | The Lanier Law Firm | 155228 | 11/15/2019 |
| 544. | Baker, Justin | The Lanier Law Firm | 155229 | 11/15/2019 |
| 545. | Hess, Michael | The Lanier Law Firm | 155230 | 11/15/2019 |
| 546. | Webb, Michael | The Lanier Law Firm | 155231 | 11/15/2019 |
| 547. | Rodriguez, Reinaldo | The Lanier Law Firm | 155232 | 11/15/2019 |
| 548. | ROSS, ROBERT | The Lanier Law Firm | 155233 | 11/15/2019 |
| 549. | Anderson, Scott | The Lanier Law Firm | 155234 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|------|----------------|---------------|--------------|-------------------|
| 550. | TRAUD, CHISTOPHER | The Lanier Law Firm | 155235 | 11/15/2019 |
| 551. | Racca, Doncristino | The Lanier Law Firm | 155236 | 11/15/2019 |
| 552. | CALLAWAY, JAMES | The Lanier Law Firm | 155237 | 11/15/2019 |
| 553. | Balandra, Jeffrey | The Lanier Law Firm | 155238 | 11/15/2019 |
| 554. | KILCREASE, JEFFREY | The Lanier Law Firm | 155239 | 11/15/2019 |
| 555. | ALEXANDER, JOSEPH | The Lanier Law Firm | 155240 | 11/15/2019 |
| 556. | Broyles, Joseph | The Lanier Law Firm | 155241 | 11/15/2019 |
| 557. | Morton, Michael | The Lanier Law Firm | 155242 | 11/15/2019 |
| 558. | Seward, Michael | The Lanier Law Firm | 155243 | 11/15/2019 |
| 559. | Carter, Robert | The Lanier Law Firm | 155244 | 11/15/2019 |
| 560. | Smith, Robert | The Lanier Law Firm | 155245 | 11/15/2019 |
| 561. | Lugo, Rocki | The Lanier Law Firm | 155246 | 11/15/2019 |
| 562. | Kocher, Ryan | The Lanier Law Firm | 155247 | 11/15/2019 |
| 563. | Yowonske, Samuel | The Lanier Law Firm | 155248 | 11/15/2019 |
| 564. | Gibson, Shannon | The Lanier Law Firm | 155249 | 11/15/2019 |
| 565. | Frasier, William | The Lanier Law Firm | 155250 | 11/15/2019 |
| 566. | Alderman, Adam | The Lanier Law Firm | 155251 | 11/15/2019 |
| 567. | Williams, Austin | The Lanier Law Firm | 155252 | 11/15/2019 |
| 568. | Pickett, Brandon | The Lanier Law Firm | 155253 | 11/15/2019 |
| 569. | BOHANNON, CHRISTOPHER | The Lanier Law Firm | 155254 | 11/15/2019 |
| 570. | Moreno, Christopher | The Lanier Law Firm | 155255 | 11/15/2019 |
| 571. | Cabrera, Janoi | The Lanier Law Firm | 155256 | 11/15/2019 |
| 572. | BACON, JOHN | The Lanier Law Firm | 155257 | 11/15/2019 |
| 573. | Smith, John | The Lanier Law Firm | 155258 | 11/15/2019 |
| 574. | Wade, John | The Lanier Law Firm | 155259 | 11/15/2019 |
| 575. | LUSK, MATTHEW | The Lanier Law Firm | 155260 | 11/15/2019 |
| 576. | GRIMM, MELISSA | The Lanier Law Firm | 155261 | 11/15/2019 |
| 577. | Smith, Richard | The Lanier Law Firm | 155262 | 11/15/2019 |
| 578. | Nunn, Rickie | The Lanier Law Firm | 155263 | 11/15/2019 |
| 579. | Warner, Robby | The Lanier Law Firm | 155264 | 11/15/2019 |
| 580. | Cox, Samuel | The Lanier Law Firm | 155265 | 11/15/2019 |
| 581. | West, Steven | The Lanier Law Firm | 155266 | 11/15/2019 |
| 582. | CUMMINGS, WILLIE L | The Lanier Law Firm | 155267 | 11/15/2019 |
| 583. | Plummer, Willie H | The Lanier Law Firm | 155268 | 11/15/2019 |
| 584. | Wise, Adam | The Lanier Law Firm | 155269 | 11/15/2019 |
| 585. | Friar, Alan | The Lanier Law Firm | 155270 | 11/15/2019 |
| 586. | BENITEZ, ARIEL | The Lanier Law Firm | 155271 | 11/15/2019 |
| 587. | Ward, Brandon | The Lanier Law Firm | 155272 | 11/15/2019 |
| 588. | GRAHAM, JEFFREY | The Lanier Law Firm | 155273 | 11/15/2019 |
| 589. | Offineer, John | The Lanier Law Firm | 155274 | 11/15/2019 |
| 590. | Smith, Kenny | The Lanier Law Firm | 155276 | 11/15/2019 |
| 591. | Robinson, Michael | The Lanier Law Firm | 155278 | 11/15/2019 |
| 592. | SUTER, PATRICK | The Lanier Law Firm | 155279 | 11/15/2019 |
| 593. | Davis, Ronald | The Lanier Law Firm | 155280 | 11/15/2019 |
| 594. | Hoffman, Alexander | The Lanier Law Firm | 155281 | 11/15/2019 |
| 595. | AYALA, CHRISTOPHER | The Lanier Law Firm | 155282 | 11/15/2019 |
| 596. | COX, DANIEL | The Lanier Law Firm | 155283 | 11/15/2019 |
| 597. | Bias, Eric | The Lanier Law Firm | 155284 | 11/15/2019 |
| 598. | Kelchner, Fray | The Lanier Law Firm | 155285 | 11/15/2019 |
| 599. | Thurmond, Fred | The Lanier Law Firm | 155286 | 11/15/2019 |
| 600. | Sierras, Gabriel | The Lanier Law Firm | 155287 | 11/15/2019 |
| 601. | Dawson, James | The Lanier Law Firm | 155288 | 11/15/2019 |
| 602. | Greene, Kowonno | The Lanier Law Firm | 155289 | 11/15/2019 |
| 603. | WAYNE, LARRY | The Lanier Law Firm | 155290 | 11/15/2019 |
| 604. | Alvarez, Michael | The Lanier Law Firm | 155291 | 11/15/2019 |
| 605. | Anderson, Michael | The Lanier Law Firm | 155292 | 11/15/2019 |
| 606. | Bowman, Scott | The Lanier Law Firm | 155293 | 11/15/2019 |
| 607. | Henderson, Sion | The Lanier Law Firm | 155294 | 11/15/2019 |
| 608. | Hibler, Steven | The Lanier Law Firm | 155295 | 11/15/2019 |
| 609. | Goldstein, Timothy | The Lanier Law Firm | 155296 | 11/15/2019 |
| 610. | OKELLEY, WILLIAM | The Lanier Law Firm | 155297 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 611. | Gibson, Andrew | The Lanier Law Firm | 155298 | 11/15/2019 |
| 612. | Jones, Antonio | The Lanier Law Firm | 155299 | 11/15/2019 |
| 613. | Radcliff, Charles | The Lanier Law Firm | 155300 | 11/15/2019 |
| 614. | Parr, Clint | The Lanier Law Firm | 155301 | 11/15/2019 |
| 615. | Rider, Corey | The Lanier Law Firm | 155302 | 11/15/2019 |
| 616. | FRAMNESS, ELMBER | The Lanier Law Firm | 155303 | 11/15/2019 |
| 617. | RODRIGUEZ, ENCO | The Lanier Law Firm | 155304 | 11/15/2019 |
| 618. | Dixon, Jacob | The Lanier Law Firm | 155305 | 11/15/2019 |
| 619. | Burns, Jason | The Lanier Law Firm | 155306 | 11/15/2019 |
| 620. | Richmond, Jeremy | The Lanier Law Firm | 155307 | 11/15/2019 |
| 621. | McCormick, John | The Lanier Law Firm | 155308 | 11/15/2019 |
| 622. | ISREAL, JOSEPH | The Lanier Law Firm | 155309 | 11/15/2019 |
| 623. | EDWARDS, JOSHUA | The Lanier Law Firm | 155310 | 11/15/2019 |
| 624. | Davis, Kelly | The Lanier Law Firm | 155311 | 11/15/2019 |
| 625. | Griffin, Matthew | The Lanier Law Firm | 155312 | 11/15/2019 |
| 626. | CUMMINGS, MICHAEL | The Lanier Law Firm | 155313 | 11/15/2019 |
| 627. | Hatmaker, Michael | The Lanier Law Firm | 155314 | 11/15/2019 |
| 628. | Mott, Phillip | The Lanier Law Firm | 155315 | 11/15/2019 |
| 629. | Lotz, Richard | The Lanier Law Firm | 155316 | 11/15/2019 |
| 630. | Perkins, Robert | The Lanier Law Firm | 155317 | 11/15/2019 |
| 631. | DAY, TIMOTHY | The Lanier Law Firm | 155318 | 11/15/2019 |
| 632. | Myers, Christopher | The Lanier Law Firm | 155319 | 11/15/2019 |
| 633. | Welch, David | The Lanier Law Firm | 155320 | 11/15/2019 |
| 634. | LaRocco, James | The Lanier Law Firm | 155321 | 11/15/2019 |
| 635. | WILLIAMS, JEREMY | The Lanier Law Firm | 155322 | 11/15/2019 |
| 636. | Jenkins, Joshua | The Lanier Law Firm | 155323 | 11/15/2019 |
| 637. | Alexander, Justin | The Lanier Law Firm | 155324 | 11/15/2019 |
| 638. | OREILLY, KELLY | The Lanier Law Firm | 155325 | 11/15/2019 |
| 639. | Jimenez, Luis | The Lanier Law Firm | 155326 | 11/15/2019 |
| 640. | Kelley, Patrick | The Lanier Law Firm | 155327 | 11/15/2019 |
| 641. | Knight, Robert | The Lanier Law Firm | 155328 | 11/15/2019 |
| 642. | Schmidt, Sean | The Lanier Law Firm | 155329 | 11/15/2019 |
| 643. | owens, Steven | The Lanier Law Firm | 155330 | 11/15/2019 |
| 644. | WILLIAMS, STEVEN | The Lanier Law Firm | 155331 | 11/15/2019 |
| 645. | Williams, Andrew | The Lanier Law Firm | 155332 | 11/15/2019 |
| 646. | Sturgis, Antonio | The Lanier Law Firm | 155333 | 11/15/2019 |
| 647. | Moore, Christopher | The Lanier Law Firm | 155334 | 11/15/2019 |
| 648. | Lowe, David | The Lanier Law Firm | 155335 | 11/15/2019 |
| 649. | Smith, Gary | The Lanier Law Firm | 155336 | 11/15/2019 |
| 650. | Lewis, Jamie | The Lanier Law Firm | 155337 | 11/15/2019 |
| 651. | Putnam, Jerome | The Lanier Law Firm | 155338 | 11/15/2019 |
| 652. | Vaughn, John | The Lanier Law Firm | 155339 | 11/15/2019 |
| 653. | West, Jonathan | The Lanier Law Firm | 155340 | 11/15/2019 |
| 654. | Stapf, Joshua | The Lanier Law Firm | 155341 | 11/15/2019 |
| 655. | PISARRA, LUIS | The Lanier Law Firm | 155342 | 11/15/2019 |
| 656. | McNabb, Malcolm | The Lanier Law Firm | 155343 | 11/15/2019 |
| 657. | Marotta, Michael | The Lanier Law Firm | 155344 | 11/15/2019 |
| 658. | MCBRIDE, MICHAEL | The Lanier Law Firm | 155345 | 11/15/2019 |
| 659. | Thomlinson, Michael | The Lanier Law Firm | 155346 | 11/15/2019 |
| 660. | May, Thomas | The Lanier Law Firm | 155347 | 11/15/2019 |
| 661. | MULLINS, TROY | The Lanier Law Firm | 155348 | 11/15/2019 |
| 662. | Seese, William | The Lanier Law Firm | 155349 | 11/15/2019 |
| 663. | Martin, David | The Lanier Law Firm | 155350 | 11/15/2019 |
| 664. | Brown, Garrett | The Lanier Law Firm | 155352 | 11/15/2019 |
| 665. | Cole, Jason | The Lanier Law Firm | 155353 | 11/15/2019 |
| 666. | Wright, Jason | The Lanier Law Firm | 155354 | 11/15/2019 |
| 667. | Hart, Jennifer | The Lanier Law Firm | 155355 | 11/15/2019 |
| 668. | Hall, John | The Lanier Law Firm | 155356 | 11/15/2019 |
| 669. | JENNINGS, JOSHUA | The Lanier Law Firm | 155357 | 11/15/2019 |
| 670. | Cook, Leland | The Lanier Law Firm | 155358 | 11/15/2019 |
| 671. | Franklin, Matthew | The Lanier Law Firm | 155359 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 672. | Miller, Matthew | The Lanier Law Firm | 155360 | 11/15/2019 |
| 673. | Rodriguez, Steven | The Lanier Law Firm | 155361 | 11/15/2019 |
| 674. | Wall, Billy | The Lanier Law Firm | 155362 | 11/15/2019 |
| 675. | Redhouse, Carlin | The Lanier Law Firm | 155363 | 11/15/2019 |
| 676. | Simon, Deron | The Lanier Law Firm | 155364 | 11/15/2019 |
| 677. | White, Jeremy | The Lanier Law Firm | 155365 | 11/15/2019 |
| 678. | Little, Jimmy | The Lanier Law Firm | 155366 | 11/15/2019 |
| 679. | Cross, John | The Lanier Law Firm | 155367 | 11/15/2019 |
| 680. | PROULZ, JUSTIN | The Lanier Law Firm | 155370 | 11/15/2019 |
| 681. | ALLEN, MATTHEW | The Lanier Law Firm | 155371 | 11/15/2019 |
| 682. | Mack, Michael | The Lanier Law Firm | 155372 | 11/15/2019 |
| 683. | Taylor, Michael | The Lanier Law Firm | 155373 | 11/15/2019 |
| 684. | WHITE, MICHAEL | The Lanier Law Firm | 155374 | 11/15/2019 |
| 685. | HIRNI, MICKAEL | The Lanier Law Firm | 155375 | 11/15/2019 |
| 686. | Freeman, Daniel | The Lanier Law Firm | 155376 | 11/15/2019 |
| 687. | Gilbert, James | The Lanier Law Firm | 155377 | 11/15/2019 |
| 688. | Hartsock, James | The Lanier Law Firm | 155378 | 11/15/2019 |
| 689. | PERRY, JASON | The Lanier Law Firm | 155379 | 11/15/2019 |
| 690. | Percival, Malvon | The Lanier Law Firm | 155380 | 11/15/2019 |
| 691. | Cooke, Marcel | The Lanier Law Firm | 155381 | 11/15/2019 |
| 692. | Todd, Michael | The Lanier Law Firm | 155382 | 11/15/2019 |
| 693. | Johnson, Nathaniel | The Lanier Law Firm | 155383 | 11/15/2019 |
| 694. | ELLSWORTH, PATRICK | The Lanier Law Firm | 155384 | 11/15/2019 |
| 695. | White, Scott | The Lanier Law Firm | 155385 | 11/15/2019 |
| 696. | Gregory, William | The Lanier Law Firm | 155386 | 11/15/2019 |
| 697. | Martinez, Adam | The Lanier Law Firm | 155387 | 11/15/2019 |
| 698. | Girdler, Chester | The Lanier Law Firm | 155389 | 11/15/2019 |
| 699. | Bradham, Derek | The Lanier Law Firm | 155390 | 11/15/2019 |
| 700. | Lucero, John | The Lanier Law Firm | 155391 | 11/15/2019 |
| 701. | Young, Joseph | The Lanier Law Firm | 155392 | 11/15/2019 |
| 702. | WALKER, JOSHUA | The Lanier Law Firm | 155393 | 11/15/2019 |
| 703. | LUTET, MATTHEW | The Lanier Law Firm | 155394 | 11/15/2019 |
| 704. | Thompson, Robert | The Lanier Law Firm | 155395 | 11/15/2019 |
| 705. | Woods, Thomas | The Lanier Law Firm | 155396 | 11/15/2019 |
| 706. | Dunlap, Timothy | The Lanier Law Firm | 155397 | 11/15/2019 |
| 707. | Lewis, William | The Lanier Law Firm | 155398 | 11/15/2019 |
| 708. | RECTOR, ANTHONY | The Lanier Law Firm | 155399 | 11/15/2019 |
| 709. | Brown, Brett | The Lanier Law Firm | 155400 | 11/15/2019 |
| 710. | Jones, Christian | The Lanier Law Firm | 155401 | 11/15/2019 |
| 711. | Martinez, Eliezer | The Lanier Law Firm | 155402 | 11/15/2019 |
| 712. | Epling, Isaiah | The Lanier Law Firm | 155403 | 11/15/2019 |
| 713. | Edwards, Jeremy | The Lanier Law Firm | 155404 | 11/15/2019 |
| 714. | Ulatowski, Mark | The Lanier Law Firm | 155406 | 11/15/2019 |
| 715. | Smith, Matthew | The Lanier Law Firm | 155407 | 11/15/2019 |
| 716. | GOODMAN, MERCUREY | The Lanier Law Firm | 155408 | 11/15/2019 |
| 717. | Joyner, Michael | The Lanier Law Firm | 155409 | 11/15/2019 |
| 718. | GONZALEZ, MIGUEL | The Lanier Law Firm | 155410 | 11/15/2019 |
| 719. | Riley, Milton | The Lanier Law Firm | 155411 | 11/15/2019 |
| 720. | Santiago, Angel | The Lanier Law Firm | 155412 | 11/15/2019 |
| 721. | Mago, Inocencio | The Lanier Law Firm | 155413 | 11/15/2019 |
| 722. | PERRY, JESSE | The Lanier Law Firm | 155414 | 11/15/2019 |
| 723. | Watson, Mathew | The Lanier Law Firm | 155415 | 11/15/2019 |
| 724. | Young, Nathan | The Lanier Law Firm | 155416 | 11/15/2019 |
| 725. | Chabanik, Richard | The Lanier Law Firm | 155417 | 11/15/2019 |
| 726. | Brown, Sean | The Lanier Law Firm | 155419 | 11/15/2019 |
| 727. | Phillips, Stanley | The Lanier Law Firm | 155420 | 11/15/2019 |
| 728. | Phillips, Tyler | The Lanier Law Firm | 155421 | 11/15/2019 |
| 729. | Hall, Wesley | The Lanier Law Firm | 155422 | 11/15/2019 |
| 730. | Howard, William | The Lanier Law Firm | 155423 | 11/15/2019 |
| 731. | Watson, William | The Lanier Law Firm | 155424 | 11/15/2019 |
| 732. | Gregory, Brandon | The Lanier Law Firm | 155425 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|------|----------------|----------------|--------------|-------------------|
| 733. | Krantz, Daniel | The Lanier Law Firm | 155427 | 11/15/2019 |
| 734. | Green, Frank | The Lanier Law Firm | 155428 | 11/15/2019 |
| 735. | Haslett, Frederick | The Lanier Law Firm | 155429 | 11/15/2019 |
| 736. | JONES, JACOB | The Lanier Law Firm | 155430 | 11/15/2019 |
| 737. | JONES, JAHBARI | The Lanier Law Firm | 155431 | 11/15/2019 |
| 738. | CLIFTON, JASON | The Lanier Law Firm | 155432 | 11/15/2019 |
| 739. | Daniels, Jason | The Lanier Law Firm | 155433 | 11/15/2019 |
| 740. | Davis, Jon | The Lanier Law Firm | 155434 | 11/15/2019 |
| 741. | COX, KENNY | The Lanier Law Firm | 155435 | 11/15/2019 |
| 742. | Johnston, Matthew | The Lanier Law Firm | 155436 | 11/15/2019 |
| 743. | King, Stephen | The Lanier Law Firm | 155437 | 11/15/2019 |
| 744. | Fertner, Thomas S | The Lanier Law Firm | 155438 | 11/15/2019 |
| 745. | Elliott, Zane | The Lanier Law Firm | 155439 | 11/15/2019 |
| 746. | Henry, Charles | The Lanier Law Firm | 155440 | 11/15/2019 |
| 747. | Jackson, Edward | The Lanier Law Firm | 155441 | 11/15/2019 |
| 748. | Jimenez, Ivan | The Lanier Law Firm | 155442 | 11/15/2019 |
| 749. | Hernandez, Joshua | The Lanier Law Firm | 155443 | 11/15/2019 |
| 750. | Hughes, Joshua | The Lanier Law Firm | 155444 | 11/15/2019 |
| 751. | Jones, Justin | The Lanier Law Firm | 155445 | 11/15/2019 |
| 752. | JOHNSON, MARK | The Lanier Law Firm | 155446 | 11/15/2019 |
| 753. | Hudson, Michael | The Lanier Law Firm | 155447 | 11/15/2019 |
| 754. | Humphries, Ryan | The Lanier Law Firm | 155448 | 11/15/2019 |
| 755. | Gury, Thomas | The Lanier Law Firm | 155449 | 11/15/2019 |
| 756. | Jones, Travis | The Lanier Law Firm | 155450 | 11/15/2019 |
| 757. | BRYE, BABINEAUX | The Lanier Law Firm | 155451 | 11/15/2019 |
| 758. | Dean, Christopher | The Lanier Law Firm | 155452 | 11/15/2019 |
| 759. | JOHN, COLVIN | The Lanier Law Firm | 155453 | 11/15/2019 |
| 760. | Garcia, Daniel | The Lanier Law Firm | 155454 | 11/15/2019 |
| 761. | Davis, Demetrius | The Lanier Law Firm | 155455 | 11/15/2019 |
| 762. | Burke, James | The Lanier Law Firm | 155458 | 11/15/2019 |
| 763. | Tate, Jonathan | The Lanier Law Firm | 155459 | 11/15/2019 |
| 764. | BRIAN, KING | The Lanier Law Firm | 155460 | 11/15/2019 |
| 765. | ANDREW, LARSEN | The Lanier Law Firm | 155461 | 11/15/2019 |
| 766. | DARIN, LEWIS | The Lanier Law Firm | 155462 | 11/15/2019 |
| 767. | ANGEL, MARRERO | The Lanier Law Firm | 155463 | 11/15/2019 |
| 768. | Briggs, Michael | The Lanier Law Firm | 155464 | 11/15/2019 |
| 769. | DAVID, MONCIBAIZ | The Lanier Law Firm | 155465 | 11/15/2019 |
| 770. | Breckenridge, Richard | The Lanier Law Firm | 155466 | 11/15/2019 |
| 771. | JONATHAN, SPOON | The Lanier Law Firm | 155467 | 11/15/2019 |
| 772. | Davis, Troy | The Lanier Law Firm | 155468 | 11/15/2019 |
| 773. | Stauffer, Brandon | The Lanier Law Firm | 155469 | 11/15/2019 |
| 774. | ADAMS, GREGORY | The Lanier Law Firm | 155470 | 11/15/2019 |
| 775. | Ashley, James | The Lanier Law Firm | 155471 | 11/15/2019 |
| 776. | Anspach, Jason | The Lanier Law Firm | 155472 | 11/15/2019 |
| 777. | Olson, Jay | The Lanier Law Firm | 155473 | 11/15/2019 |
| 778. | ALLEN, JOHN | The Lanier Law Firm | 155474 | 11/15/2019 |
| 779. | SUTTON, JOHN | The Lanier Law Firm | 155475 | 11/15/2019 |
| 780. | Hughes, Jonathan | The Lanier Law Firm | 155476 | 11/15/2019 |
| 781. | Alvarez, Miguel | The Lanier Law Firm | 155477 | 11/15/2019 |
| 782. | Stowers, Shelton | The Lanier Law Firm | 155478 | 11/15/2019 |
| 783. | Lushko, Steven | The Lanier Law Firm | 155479 | 11/15/2019 |
| 784. | FREDERICK, TIFFANY | The Lanier Law Firm | 155480 | 11/15/2019 |
| 785. | Gioia, Anthony | The Lanier Law Firm | 155481 | 11/15/2019 |
| 786. | Arnold, David | The Lanier Law Firm | 155482 | 11/15/2019 |
| 787. | Johnson, Dustin | The Lanier Law Firm | 155483 | 11/15/2019 |
| 788. | Knight, Jay | The Lanier Law Firm | 155484 | 11/15/2019 |
| 789. | Sears, Jeremy | The Lanier Law Firm | 155485 | 11/15/2019 |
| 790. | Jones, Michael | The Lanier Law Firm | 155486 | 11/15/2019 |
| 791. | Sadler, Michael | The Lanier Law Firm | 155487 | 11/15/2019 |
| 792. | Sandlin, Randall | The Lanier Law Firm | 155488 | 11/15/2019 |
| 793. | Green, Timothy | The Lanier Law Firm | 155489 | 11/15/2019 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 794. | Murphy, Allen | The Lanier Law Firm | 155490 | 11/15/2019 |
| 795. | Elliott, Anna | The Lanier Law Firm | 155491 | 11/15/2019 |
| 796. | Humphries, Anthony | The Lanier Law Firm | 155492 | 11/15/2019 |
| 797. | Cromer, Brandon | The Lanier Law Firm | 155493 | 11/15/2019 |
| 798. | Holt, Charles | The Lanier Law Firm | 155494 | 11/15/2019 |
| 799. | Huffmire, Christopher | The Lanier Law Firm | 155495 | 11/15/2019 |
| 800. | Jeffery, Christopher | The Lanier Law Firm | 155496 | 11/15/2019 |
| 801. | Kerrigan, Christopher | The Lanier Law Firm | 155497 | 11/15/2019 |
| 802. | Davis, Darryl | The Lanier Law Firm | 155499 | 11/15/2019 |
| 803. | Koth, Derek | The Lanier Law Firm | 155500 | 11/15/2019 |
| 804. | Nielsen, Douglas | The Lanier Law Firm | 155501 | 11/15/2019 |
| 805. | SCOTT, FRANKLIN | The Lanier Law Firm | 155502 | 11/15/2019 |
| 806. | Chism, Gerry | The Lanier Law Firm | 155503 | 11/15/2019 |
| 807. | LeBaron, Hyrum | The Lanier Law Firm | 155504 | 11/15/2019 |
| 808. | Mangum, Jason | The Lanier Law Firm | 155505 | 11/15/2019 |
| 809. | Brown, Jonathon | The Lanier Law Firm | 155506 | 11/15/2019 |
| 810. | ZIEGLER, JOSHUA | The Lanier Law Firm | 155507 | 11/15/2019 |
| 811. | Perkins, Justin | The Lanier Law Firm | 155508 | 11/15/2019 |
| 812. | Holobowicz, Lance | The Lanier Law Firm | 155509 | 11/15/2019 |
| 813. | Barnes, Lawrence | The Lanier Law Firm | 155510 | 11/15/2019 |
| 814. | Cunningham, Logan | The Lanier Law Firm | 155511 | 11/15/2019 |
| 815. | Copeland, Lonnie | The Lanier Law Firm | 155512 | 11/15/2019 |
| 816. | Bavar, Matthew | The Lanier Law Firm | 155513 | 11/15/2019 |
| 817. | Carpenter, Scott | The Lanier Law Firm | 155514 | 11/15/2019 |
| 818. | MANNING, SCOTT | The Lanier Law Firm | 155515 | 11/15/2019 |
| 819. | Turner, Sheree | The Lanier Law Firm | 155516 | 11/15/2019 |
| 820. | SMITH, STEVEN | The Lanier Law Firm | 155517 | 11/15/2019 |
| 821. | Turner, Terrence | The Lanier Law Firm | 155518 | 11/15/2019 |
| 822. | Diaz, Adrian | The Lanier Law Firm | 155519 | 11/15/2019 |
| 823. | Furlow, Albert | The Lanier Law Firm | 155520 | 11/15/2019 |
| 824. | Lopez, Andrew | The Lanier Law Firm | 155521 | 11/15/2019 |
| 825. | Burk, Arlene | The Lanier Law Firm | 155523 | 11/15/2019 |
| 826. | Gomez, Arnaldo | The Lanier Law Firm | 155524 | 11/15/2019 |
| 827. | Maddaloni, Christopher | The Lanier Law Firm | 155525 | 11/15/2019 |
| 828. | Jacobson, Corey | The Lanier Law Firm | 155526 | 11/15/2019 |
| 829. | Harding, Curtis | The Lanier Law Firm | 155527 | 11/15/2019 |
| 830. | McCoy, Cyrus | The Lanier Law Firm | 155528 | 11/15/2019 |
| 831. | MOORE, DAVID | The Lanier Law Firm | 155529 | 11/15/2019 |
| 832. | Culotta, Eric | The Lanier Law Firm | 155530 | 11/15/2019 |
| 833. | Laurent, Gene | The Lanier Law Firm | 155531 | 11/15/2019 |
| 834. | Pascua, Gilbert | The Lanier Law Firm | 155532 | 11/15/2019 |
| 835. | Harris, Gregory | The Lanier Law Firm | 155533 | 11/15/2019 |
| 836. | Cleveland, Herbert | The Lanier Law Firm | 155534 | 11/15/2019 |
| 837. | Patton, Ian | The Lanier Law Firm | 155535 | 11/15/2019 |
| 838. | Taylor, Jared | The Lanier Law Firm | 155536 | 11/15/2019 |
| 839. | Findish, Jason | The Lanier Law Firm | 155537 | 11/15/2019 |
| 840. | Gasko, Jason | The Lanier Law Firm | 155538 | 11/15/2019 |
| 841. | Laird, Jeffery | The Lanier Law Firm | 155539 | 11/15/2019 |
| 842. | Pregent, Jeffrey | The Lanier Law Firm | 155540 | 11/15/2019 |
| 843. | Massey, Jerry | The Lanier Law Firm | 155541 | 11/15/2019 |
| 844. | Coley, John | The Lanier Law Firm | 155542 | 11/15/2019 |
| 845. | DAVILA, JORGE FERNANDEZ | The Lanier Law Firm | 155543 | 11/15/2019 |
| 846. | Burns, Joshua | The Lanier Law Firm | 155544 | 11/15/2019 |
| 847. | Pangburn, Korey | The Lanier Law Firm | 155545 | 11/15/2019 |
| 848. | Burton, Lakiva | The Lanier Law Firm | 155546 | 11/15/2019 |
| 849. | Bell, Larry | The Lanier Law Firm | 155547 | 11/15/2019 |
| 850. | Gearlds, Lonnie | The Lanier Law Firm | 155548 | 11/15/2019 |
| 851. | Villegas-Barcenas, Luis | The Lanier Law Firm | 155549 | 11/15/2019 |
| 852. | Maxwell, Michael | The Lanier Law Firm | 155550 | 11/15/2019 |
| 853. | Wester, Michael | The Lanier Law Firm | 155551 | 11/15/2019 |
| 854. | Foster, Nealson | The Lanier Law Firm | 155552 | 11/15/2019 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 855. | May, Nicholas | The Lanier Law Firm | 155553 | 11/15/2019 |
| 856. | WHELAN, ROBERT | The Lanier Law Firm | 155555 | 11/15/2019 |
| 857. | SMITH, SCOTT | The Lanier Law Firm | 155556 | 11/15/2019 |
| 858. | Mims, Tequa | The Lanier Law Firm | 155557 | 11/15/2019 |
| 859. | Jones, Terrence | The Lanier Law Firm | 155558 | 11/15/2019 |
| 860. | Youtsey, Terry | The Lanier Law Firm | 155559 | 11/15/2019 |
| 861. | Shepard, Thomas | The Lanier Law Firm | 155560 | 11/15/2019 |
| 862. | Hubbs, Trevor | The Lanier Law Firm | 155561 | 11/15/2019 |
| 863. | Jackson, Vandols | The Lanier Law Firm | 155562 | 11/15/2019 |
| 864. | Bennett, Adam | The Lanier Law Firm | 155563 | 11/15/2019 |
| 865. | Gray, Bill | The Lanier Law Firm | 155564 | 11/15/2019 |
| 866. | Anderson, Brandon | The Lanier Law Firm | 155565 | 11/15/2019 |
| 867. | Walters, David | The Lanier Law Firm | 155566 | 11/15/2019 |
| 868. | COX, KEVIN | The Lanier Law Firm | 155567 | 11/15/2019 |
| 869. | Brown, Shawn | The Lanier Law Firm | 155568 | 11/15/2019 |
| 870. | Schultz, Tyler | The Lanier Law Firm | 155569 | 11/15/2019 |
| 871. | Stone, Brandon | The Lanier Law Firm | 155571 | 11/15/2019 |
| 872. | Cramer, Charles | The Lanier Law Firm | 155572 | 11/15/2019 |
| 873. | Smith, Dustin | The Lanier Law Firm | 155573 | 11/15/2019 |
| 874. | OBRIEN, JAMES | The Lanier Law Firm | 155574 | 11/15/2019 |
| 875. | Graham, Joshua | The Lanier Law Firm | 155575 | 11/15/2019 |
| 876. | Williamson, Scott | The Lanier Law Firm | 155576 | 11/15/2019 |
| 877. | Doyle, Thomas | The Lanier Law Firm | 155577 | 11/15/2019 |
| 878. | LEWIS, THOMAS | The Lanier Law Firm | 155578 | 11/15/2019 |
| 879. | Rogers, Alexander | The Lanier Law Firm | 155579 | 11/15/2019 |
| 880. | Rogers, Andrew | The Lanier Law Firm | 155580 | 11/15/2019 |
| 881. | Riley, Brian | The Lanier Law Firm | 155581 | 11/15/2019 |
| 882. | SCHWARZ, BRIAN | The Lanier Law Firm | 155582 | 11/15/2019 |
| 883. | Reyes, David | The Lanier Law Firm | 155583 | 11/15/2019 |
| 884. | QADDOURI, JAMAL | The Lanier Law Firm | 155584 | 11/15/2019 |
| 885. | REED, JOHN | The Lanier Law Firm | 155585 | 11/15/2019 |
| 886. | Rogers, Mark | The Lanier Law Firm | 155586 | 11/15/2019 |
| 887. | Roberts, Phillip | The Lanier Law Firm | 155587 | 11/15/2019 |
| 888. | Ryan, Robert | The Lanier Law Firm | 155588 | 11/15/2019 |
| 889. | Rhodes, Todd | The Lanier Law Firm | 155589 | 11/15/2019 |
| 890. | Stevens, Anthony | The Lanier Law Firm | 155590 | 11/15/2019 |
| 891. | Skinner, Coty | The Lanier Law Firm | 155591 | 11/15/2019 |
| 892. | Smith, Dean | The Lanier Law Firm | 155592 | 11/15/2019 |
| 893. | Tuck, Jeremy | The Lanier Law Firm | 155593 | 11/15/2019 |
| 894. | SMITH, KEVIN | The Lanier Law Firm | 155594 | 11/15/2019 |
| 895. | Sturgeon, Michael | The Lanier Law Firm | 155595 | 11/15/2019 |
| 896. | Sullivan, Michael | The Lanier Law Firm | 155596 | 11/15/2019 |
| 897. | WELANDER, NATHANIAL | The Lanier Law Firm | 155597 | 11/15/2019 |
| 898. | WARD, RYAN | The Lanier Law Firm | 155598 | 11/15/2019 |
| 899. | SUMMITT, STEPHEN | The Lanier Law Firm | 155599 | 11/15/2019 |
| 900. | Bishop, Bradley | The Lanier Law Firm | 155600 | 11/15/2019 |
| 901. | BLACKENEY, CARY | The Lanier Law Firm | 155601 | 11/15/2019 |
| 902. | Childers, Christopher | The Lanier Law Firm | 155602 | 11/15/2019 |
| 903. | Cook, Christopher | The Lanier Law Firm | 155603 | 11/15/2019 |
| 904. | Branch, Daniel | The Lanier Law Firm | 155604 | 11/15/2019 |
| 905. | Cain, James | The Lanier Law Firm | 155605 | 11/15/2019 |
| 906. | Cowen, Jonathan | The Lanier Law Firm | 155606 | 11/15/2019 |
| 907. | Black, Joshua | The Lanier Law Firm | 155607 | 11/15/2019 |
| 908. | CAS, JUAN | The Lanier Law Firm | 155608 | 11/15/2019 |
| 909. | CLINE, NICHOLAS | The Lanier Law Firm | 155609 | 11/15/2019 |
| 910. | BROWN, PHILLIP | The Lanier Law Firm | 155610 | 11/15/2019 |
| 911. | BROOKES, RICHARD | The Lanier Law Firm | 155611 | 11/15/2019 |
| 912. | COLEY, TRAVIS | The Lanier Law Firm | 155612 | 11/15/2019 |
| 913. | MONTGOMERY, ANTHONY | The Lanier Law Firm | 155613 | 11/15/2019 |
| 914. | Schuler, Brandon | The Lanier Law Firm | 155614 | 11/15/2019 |
| 915. | Walker, Christopher | The Lanier Law Firm | 155615 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 916. | Anderson, Collin | The Lanier Law Firm | 155616 | 11/15/2019 |
| 917. | SMITH, CURTIS | The Lanier Law Firm | 155617 | 11/15/2019 |
| 918. | Erwin, Daniel | The Lanier Law Firm | 155618 | 11/15/2019 |
| 919. | Martinez, David | The Lanier Law Firm | 155619 | 11/15/2019 |
| 920. | Romine, Devon | The Lanier Law Firm | 155620 | 11/15/2019 |
| 921. | Miller, Dustin | The Lanier Law Firm | 155621 | 11/15/2019 |
| 922. | Hubbard, Evan | The Lanier Law Firm | 155622 | 11/15/2019 |
| 923. | Nelson, Gary | The Lanier Law Firm | 155623 | 11/15/2019 |
| 924. | White, John | The Lanier Law Firm | 155624 | 11/15/2019 |
| 925. | Pope, Josh | The Lanier Law Firm | 155625 | 11/15/2019 |
| 926. | Gomez, Miguel | The Lanier Law Firm | 155626 | 11/15/2019 |
| 927. | Walker, Philip | The Lanier Law Firm | 155627 | 11/15/2019 |
| 928. | THOMPSON, WILLIAM | The Lanier Law Firm | 155628 | 11/15/2019 |
| 929. | Ware, William | The Lanier Law Firm | 155629 | 11/15/2019 |
| 930. | Morgan, Aaron | The Lanier Law Firm | 155630 | 11/15/2019 |
| 931. | Moten, Allen | The Lanier Law Firm | 155631 | 11/15/2019 |
| 932. | Mitchell, Dalan | The Lanier Law Firm | 155632 | 11/15/2019 |
| 933. | Moore, Jeffrey | The Lanier Law Firm | 155633 | 11/15/2019 |
| 934. | Mckim, John | The Lanier Law Firm | 155634 | 11/15/2019 |
| 935. | Pettit, John | The Lanier Law Firm | 155635 | 11/15/2019 |
| 936. | MONFORT, JOSEPH | The Lanier Law Firm | 155636 | 11/15/2019 |
| 937. | OBRIEN, JUSTIN | The Lanier Law Firm | 155637 | 11/15/2019 |
| 938. | Morse, Kristen | The Lanier Law Firm | 155638 | 11/15/2019 |
| 939. | Miller, Richard | The Lanier Law Firm | 155639 | 11/15/2019 |
| 940. | Moore, Scott | The Lanier Law Firm | 155640 | 11/15/2019 |
| 941. | McGray, Walter | The Lanier Law Firm | 155641 | 11/15/2019 |
| 942. | Noble, Aaron | The Lanier Law Firm | 155642 | 11/15/2019 |
| 943. | JONES, DAVID | The Lanier Law Firm | 155643 | 11/15/2019 |
| 944. | Cantrell, Josh | The Lanier Law Firm | 155644 | 11/15/2019 |
| 945. | Smith, Justin | The Lanier Law Firm | 155645 | 11/15/2019 |
| 946. | Wheeler, Kevin | The Lanier Law Firm | 155646 | 11/15/2019 |
| 947. | Hogue, Kyndol | The Lanier Law Firm | 155647 | 11/15/2019 |
| 948. | JOHNSON, LAWRENCE | The Lanier Law Firm | 155648 | 11/15/2019 |
| 949. | MASON, MICHAEL | The Lanier Law Firm | 155649 | 11/15/2019 |
| 950. | Laws, Robert | The Lanier Law Firm | 155650 | 11/15/2019 |
| 951. | Vick, Rocky | The Lanier Law Firm | 155651 | 11/15/2019 |
| 952. | Griffin, Tyler | The Lanier Law Firm | 155652 | 11/15/2019 |
| 953. | Willis, William | The Lanier Law Firm | 155653 | 11/15/2019 |
| 954. | Neyland, Chad | W. James Singleton Law Firm | 155679 | 11/15/2019 |
| 955. | Archie, Calvin | W. James Singleton Law Firm | 155680 | 11/15/2019 |
| 956. | MARTIN, JOHN | W. James Singleton Law Firm | 155681 | 11/15/2019 |
| 957. | Sanders, Michael | W. James Singleton Law Firm | 155682 | 11/15/2019 |
| 958. | Downs, Michael | W. James Singleton Law Firm | 155683 | 11/15/2019 |
| 959. | MUHAMMAD, RASHID | Watts Guerra, LLP | 155686 | 11/15/2019 |
| 960. | DRAKE, ROSWELL | Watts Guerra, LLP | 155687 | 11/15/2019 |
| 961. | JOHNSON, JEFFREY | Watts Guerra, LLP | 155690 | 11/15/2019 |
| 962. | PAGE, ALONZO | Watts Guerra, LLP | 155703 | 11/15/2019 |
| 963. | Smith, Jeremy | Watts Guerra, LLP | 155723 | 11/15/2019 |
| 964. | CROSPELL, JOHN | Watts Guerra, LLP | 155761 | 11/15/2019 |
| 965. | MALONE, AARON | Watts Guerra, LLP | 155764 | 11/15/2019 |
| 966. | WILLIAMS, SAM | Watts Guerra, LLP | 155792 | 11/15/2019 |
| 967. | VAN BAVEL, ORLAND | Watts Guerra, LLP | 155863 | 11/15/2019 |
| 968. | VAZQUEZ, JEFFREY | Watts Guerra, LLP | 155865 | 11/15/2019 |
| 969. | MORENO, LUIS | Watts Guerra, LLP | 155868 | 11/15/2019 |
| 970. | COYLER, JEFFERY | Watts Guerra, LLP | 155870 | 11/15/2019 |
| 971. | REBELO, EMANUEL | Watts Guerra, LLP | 155893 | 11/15/2019 |
| 972. | WHITE, MICHAEL D | Wood Law Firm, LLC | 155941 | 11/15/2019 |
| 973. | TYMCZYSZYN, JOHN | Zimmerman Reed, LLP | 155942 | 11/15/2019 |
| 974. | BROWN, JOSEPH | Watts Guerra, LLP | 158704 | 11/19/2019 |
| 975. | DOBSON, GREGORY | Bailey & Glasser | 160230 | 11/20/2019 |
| 976. | DENNIS, ANGELA | Bailey & Glasser | 161052 | 11/20/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 977. | HAYDEN, ANDREW | Bailey & Glasser | 161275 | 11/20/2019 |
| 978. | Bledsoe, Shannon | Bailey & Glasser | 161638 | 11/20/2019 |
| 979. | Hoppas, Kelsey Ray | Bailey & Glasser | 161719 | 11/20/2019 |
| 980. | ANDERSEN, BRANDON | Bailey & Glasser | 161812 | 11/20/2019 |
| 981. | Dupree, Brandon | Bailey & Glasser | 162172 | 11/20/2019 |
| 982. | GONZALEZ-BERNARD, CARLOS | Bailey & Glasser | 162455 | 11/20/2019 |
| 983. | Howland, Aimee | Jensen & Associates | 164012 | 11/20/2019 |
| 984. | Gonzalez, Andrew | Jensen & Associates | 164014 | 11/20/2019 |
| 985. | Horton, Diana | Jensen & Associates | 164017 | 11/20/2019 |
| 986. | Hutchings, Jason | Jensen & Associates | 164020 | 11/20/2019 |
| 987. | Hartey, Joshua | Jensen & Associates | 164024 | 11/20/2019 |
| 988. | Ingerick, Kevin | Jensen & Associates | 164026 | 11/20/2019 |
| 989. | Gould, Kyle | Jensen & Associates | 164027 | 11/20/2019 |
| 990. | Hastings, Larry | Jensen & Associates | 164028 | 11/20/2019 |
| 991. | Ferguson, Michael | Jensen & Associates | 164029 | 11/20/2019 |
| 992. | Dyer, Scott | Jensen & Associates | 164032 | 11/20/2019 |
| 993. | Holifield, William | Jensen & Associates | 164033 | 11/20/2019 |
| 994. | BRUTUS, CARLOS | Carlos Brutus - Pro Se | 164411 | 12/2/2019 |
| 995. | METOXEN, JOSEPH | Bailey & Glasser | 172235 | 12/4/2019 |
| 996. | PELAK, MATTHEW | Robbins Geller Rudman & Dowd | 174052 | 12/18/2019 |
| 997. | TEST, TEST | BROWNGREER PLC | 174283 | 12/30/2019 |
| 998. | Wong, Robert | Jensen & Associates | 174719 | 12/19/2019 |
| 999. | Campbell, Jason | Jensen & Associates | 174721 | 12/19/2019 |
| 1000. | WILLIAMS, DAVID | Jensen & Associates | 174723 | 12/19/2019 |
| 1001. | Platt, Ross | Jensen & Associates | 174726 | 12/19/2019 |
| 1002. | Gist, James | Jensen & Associates | 174738 | 12/19/2019 |
| 1003. | STOKER, AUSTIN | Jensen & Associates | 174757 | 12/19/2019 |
| 1004. | Giest, Michael | Jensen & Associates | 174758 | 12/19/2019 |
| 1005. | CORDELL, KYLE | Jensen & Associates | 174761 | 12/19/2019 |
| 1006. | PETRISOR, DAVID | Gingery Law Group PC | 176733 | 1/17/2020 |
| 1007. | PETRISOR, JENNIFER | Gingery Law Group PC | 176734 | 1/17/2020 |
| 1008. | IBRAHIM, GUFRAN | Hafemann, Magee & Thomas | 176735 | 1/17/2020 |
| 1009. | KINDRIERSKI, MONIKA | Law Office of Martin L. Glink | 176737 | 1/17/2020 |
| 1010. | Pierson, Darcie Anne | Milavetz, Gallop & Milavetz PA | 176740 | 1/17/2020 |
| 1011. | PERSONIUS, KIMBERLY | Milavetz, Gallop & Milavetz PA | 176741 | 1/17/2020 |
| 1012. | BERGEMANN, KATHERYN ANN | Milavetz, Gallop & Milavetz PA | 176742 | 1/17/2020 |
| 1013. | Mendoza, Carlos | Paul LLP | 176753 | 1/17/2020 |
| 1014. | Boren, Brandon | Schwebel, Goetz & Sieben, PA | 176790 | 1/17/2020 |
| 1015. | Bruder, Alexander | Schwebel, Goetz & Sieben, PA | 176791 | 1/17/2020 |
| 1016. | DESPIEGELAERE, STEVEN | Schwebel, Goetz & Sieben, PA | 176792 | 1/17/2020 |
| 1017. | GOURDINE, SHAWN | Schwebel, Goetz & Sieben, PA | 176793 | 1/17/2020 |
| 1018. | GRENSTEINER, JACOB | Schwebel, Goetz & Sieben, PA | 176794 | 1/17/2020 |
| 1019. | JOHNSON, DANIEL | Schwebel, Goetz & Sieben, PA | 176795 | 1/17/2020 |
| 1020. | Knudson, Daniel | Schwebel, Goetz & Sieben, PA | 176796 | 1/17/2020 |
| 1021. | Muehlich, Justin | Schwebel, Goetz & Sieben, PA | 176797 | 1/17/2020 |
| 1022. | PRAYFROCK, DANIEL | Schwebel, Goetz & Sieben, PA | 176798 | 1/17/2020 |
| 1023. | Saba, Adam | Schwebel, Goetz & Sieben, PA | 176799 | 1/17/2020 |
| 1024. | STOECKMAN, JON | Schwebel, Goetz & Sieben, PA | 176800 | 1/17/2020 |
| 1025. | VALENTINO, JOSEPH | Schwebel, Goetz & Sieben, PA | 176801 | 1/17/2020 |
| 1026. | HENRY, RACHEL | The Lanier Law Firm | 176804 | 1/17/2020 |
| 1027. | CALLAHAN, KAYLEE | The Lanier Law Firm | 176805 | 1/17/2020 |
| 1028. | PARKER, SHONNA | The Lanier Law Firm | 176806 | 1/17/2020 |
| 1029. | GROSS, DAKOTA | The Lanier Law Firm | 176807 | 1/17/2020 |
| 1030. | JOHNS, JAMIE | The Lanier Law Firm | 176808 | 1/17/2020 |
| 1031. | HO-LE, HIEN | The Lanier Law Firm | 176809 | 1/17/2020 |
| 1032. | BALLARD, JACOBA | The Lanier Law Firm | 176810 | 1/17/2020 |
| 1033. | THOMAS, BRANDON | The Lanier Law Firm | 176811 | 1/17/2020 |
| 1034. | DEMOTT, KATE | The Lanier Law Firm | 176812 | 1/17/2020 |
| 1035. | RIEGLE, TINA | The Lanier Law Firm | 176813 | 1/17/2020 |
| 1036. | BRODERICK, SHANNON | The Lanier Law Firm | 176814 | 1/17/2020 |
| 1037. | HODGINS, KATRIN | The Lanier Law Firm | 176815 | 1/17/2020 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1038. | PHILLIPS, TANJA | The Lanier Law Firm | 176816 | 1/17/2020 |
| 1039. | NADUDVARI, LASZLO | The Lanier Law Firm | 176817 | 1/17/2020 |
| 1040. | LAIR, CHELSEA | The Lanier Law Firm | 176818 | 1/17/2020 |
| 1041. | ALDERETE, KATIE | The Lanier Law Firm | 176819 | 1/17/2020 |
| 1042. | BARAJAS, ANGEL | The Lanier Law Firm | 176820 | 1/17/2020 |
| 1043. | DOVER, AMBER | The Lanier Law Firm | 176821 | 1/17/2020 |
| 1044. | MOORE, GAVIN | The Lanier Law Firm | 176822 | 1/17/2020 |
| 1045. | OCHOA, DANA | The Lanier Law Firm | 176823 | 1/17/2020 |
| 1046. | Stewart, Ryan | The Lanier Law Firm | 176824 | 1/17/2020 |
| 1047. | HUMMER, DEVYN | The Lanier Law Firm | 176825 | 1/17/2020 |
| 1048. | AVINGER, HEATHER | Tracey & Fox Law Firm | 176837 | 1/17/2020 |
| 1049. | Wade, Tyler | Singleton Schreiber, LLP | 179535 | 2/3/2020 |
| 1050. | Copley, Jesse | Jensen & Associates | 199003 | 3/31/2020 |
| 1051. | DAVIS, UHARA | Jensen & Associates | 199007 | 3/31/2020 |
| 1052. | Reyes, Jeryme | McCormick Law Firm | 202067 | 3/31/2020 |
| 1053. | WILSON, ROBERT | McCormick Law Firm | 202069 | 3/31/2020 |
| 1054. | Morales, Elias | McCormick Law Firm | 202070 | 3/31/2020 |
| 1055. | Cagley, Raymond | Jensen & Associates | 202900 | 4/10/2020 |
| 1056. | Heuer, Jason | Jensen & Associates | 202901 | 4/10/2020 |
| 1057. | PETKOFF, JOSEPH | Watts Guerra, LLP | 207670 | 4/24/2020 |
| 1058. | Richie, Jeremiah | Watts Guerra, LLP | 207671 | 4/24/2020 |
| 1059. | MCNALLY, LANCE | Watts Guerra, LLP | 207672 | 4/24/2020 |
| 1060. | RODRIGUEZ, CARLOS | Watts Guerra, LLP | 207674 | 4/24/2020 |
| 1061. | MALEK, BAKER | Watts Guerra, LLP | 207676 | 4/24/2020 |
| 1062. | Wright, Chad | Watts Guerra, LLP | 207679 | 4/24/2020 |
| 1063. | ROWELL, JOSEPH | Watts Guerra, LLP | 207680 | 4/24/2020 |
| 1064. | Hughes, Joshua | Watts Guerra, LLP | 207682 | 4/24/2020 |
| 1065. | RODRIGUEZ, CARLOS | Watts Guerra, LLP | 207684 | 4/24/2020 |
| 1066. | Jones, Michael | Watts Guerra, LLP | 207685 | 4/24/2020 |
| 1067. | JONES, ADRIENNE | The Lanier Law Firm | 207687 | 4/24/2020 |
| 1068. | LAWRENCE, LINDSAY A | The Lawrence Firm, PSC | 207692 | 4/24/2020 |
| 1069. | CUELLAR, HUMBERTO HERNANDEZ | Singleton Schreiber, LLP | 207765 | 4/24/2020 |
| 1070. | MENENDEZ, CARLOS EDUARDO RIVERA | Singleton Schreiber, LLP | 207808 | 4/24/2020 |
| 1071. | Stewart, Jason | Karsman, McKenzie & Hart | 207812 | 4/24/2020 |
| 1072. | STEWART, JESSICA | Karsman, McKenzie & Hart | 207813 | 4/24/2020 |
| 1073. | PLAYER, DAVIN GIBSON | Bassford Remele | 207822 | 4/24/2020 |
| 1074. | Witherspoon, Jeremy | Bassford Remele | 207823 | 4/24/2020 |
| 1075. | Wilson, Nick | Bassford Remele | 207824 | 4/24/2020 |
| 1076. | Wilkerson, Andrew | Bassford Remele | 207825 | 4/24/2020 |
| 1077. | Powell, Chad | Bassford Remele | 207826 | 4/24/2020 |
| 1078. | SIMONE, THOMAS | Bassford Remele | 207827 | 4/24/2020 |
| 1079. | Smith, James | Bassford Remele | 207828 | 4/24/2020 |
| 1080. | Stephens, Chris | Bassford Remele | 207829 | 4/24/2020 |
| 1081. | Victory, Jason | Bassford Remele | 207830 | 4/24/2020 |
| 1082. | MCKENNA, JOSHUA | Bassford Remele | 207831 | 4/24/2020 |
| 1083. | Khan, Nasir | Bassford Remele | 207832 | 4/24/2020 |
| 1084. | Fraysher, Tyler | Bassford Remele | 207837 | 4/24/2020 |
| 1085. | Frazier, Charles | Bassford Remele | 207838 | 4/24/2020 |
| 1086. | MCNALLY, LANCE | Bassford Remele | 207839 | 4/24/2020 |
| 1087. | Medeiros, Jeremy | Bassford Remele | 207840 | 4/24/2020 |
| 1088. | Habib, Joshua | Bassford Remele | 207841 | 4/24/2020 |
| 1089. | Gerord, Emmanuel | Bassford Remele | 207842 | 4/24/2020 |
| 1090. | Garcia, Miguel | Bassford Remele | 207844 | 4/24/2020 |
| 1091. | Miller, Steven | Bassford Remele | 207845 | 4/24/2020 |
| 1092. | Johnson, John | Bassford Remele | 207846 | 4/24/2020 |
| 1093. | Curry, Benjamin | Bassford Remele | 207847 | 4/24/2020 |
| 1094. | Johnston, Joseph | Bassford Remele | 207848 | 4/24/2020 |
| 1095. | Kidd, Bryan | Bassford Remele | 207849 | 4/24/2020 |
| 1096. | Karrantza, John | Bassford Remele | 207850 | 4/24/2020 |
| 1097. | Leneham, Chad | Bassford Remele | 207851 | 4/24/2020 |
| 1098. | Near, Christopher | Bassford Remele | 207852 | 4/24/2020 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1099. | Lumpkin, Robert | Bassford Remele | 207853 | 4/24/2020 |
| 1100. | Owen, Jesse | Bassford Remele | 207854 | 4/24/2020 |
| 1101. | Peterson, William | Bassford Remele | 207856 | 4/24/2020 |
| 1102. | Pardue, Nathaniel | Bassford Remele | 207857 | 4/24/2020 |
| 1103. | Magee, Joshua | Bassford Remele | 207858 | 4/24/2020 |
| 1104. | Mullinax, Timothy | Bassford Remele | 207859 | 4/24/2020 |
| 1105. | Nash, Robert | Bassford Remele | 207860 | 4/24/2020 |
| 1106. | Pearson, Neil | Bassford Remele | 207863 | 4/24/2020 |
| 1107. | Oman, Marcel | Bassford Remele | 207864 | 4/24/2020 |
| 1108. | Obara, Kyle | Bassford Remele | 207865 | 4/24/2020 |
| 1109. | Ferguson, Jeffrey | Bassford Remele | 207868 | 4/24/2020 |
| 1110. | Flohr, Benjamin | Bassford Remele | 207869 | 4/24/2020 |
| 1111. | Greiner, Jeremy | Bassford Remele | 207870 | 4/24/2020 |
| 1112. | Donovan, Jason | Bassford Remele | 207871 | 4/24/2020 |
| 1113. | Dyson, Michael | Bassford Remele | 207873 | 4/24/2020 |
| 1114. | Fisher, Nathaniel | Bassford Remele | 207874 | 4/24/2020 |
| 1115. | Garner, Trevor | Bassford Remele | 207875 | 4/24/2020 |
| 1116. | Fraipont, Clifford | Bassford Remele | 207876 | 4/24/2020 |
| 1117. | Holloway, William | Bassford Remele | 207877 | 4/24/2020 |
| 1118. | Rogers, Ryan | Bassford Remele | 207878 | 4/24/2020 |
| 1119. | Powell, Justin | Bassford Remele | 207880 | 4/24/2020 |
| 1120. | Tarlton, Robert | Bassford Remele | 207881 | 4/24/2020 |
| 1121. | Codrington, David | Bassford Remele | 207883 | 4/24/2020 |
| 1122. | Powell, Andrez | Bassford Remele | 207884 | 4/24/2020 |
| 1123. | Rosenau, Tyler | Bassford Remele | 207885 | 4/24/2020 |
| 1124. | Trujillo, Lawrence | Bassford Remele | 207886 | 4/24/2020 |
| 1125. | Weaver, Jody | Bassford Remele | 207887 | 4/24/2020 |
| 1126. | CUNNINGHAM, DANIEL | Bassford Remele | 207888 | 4/24/2020 |
| 1127. | Fox, Christopher | Bassford Remele | 207889 | 4/24/2020 |
| 1128. | Hardy, Brannick | Bassford Remele | 207890 | 4/24/2020 |
| 1129. | LOSEY, CHRISTOPHER | Bassford Remele | 207891 | 4/24/2020 |
| 1130. | Maldonado, Leroy | Bassford Remele | 207892 | 4/24/2020 |
| 1131. | Smillie, Zachary | Bassford Remele | 207893 | 4/24/2020 |
| 1132. | Reaux, Torey | Bassford Remele | 207894 | 4/24/2020 |
| 1133. | Singleton, Dennis | Bassford Remele | 207895 | 4/24/2020 |
| 1134. | Yellowhorse, Uriah | Bassford Remele | 207896 | 4/24/2020 |
| 1135. | Mcvoy, Rex | Bassford Remele | 207897 | 4/24/2020 |
| 1136. | Downing, Timothy | Bassford Remele | 207898 | 4/24/2020 |
| 1137. | Gunzenhauser, Chad | Bassford Remele | 207899 | 4/24/2020 |
| 1138. | Misquez, Edward | Bassford Remele | 207900 | 4/24/2020 |
| 1139. | Poindexter, Ronnie | Bassford Remele | 207904 | 4/24/2020 |
| 1140. | Duncan, James | Bassford Remele | 207906 | 4/24/2020 |
| 1141. | RANDALL, THOMAS | Bassford Remele | 207907 | 4/24/2020 |
| 1142. | Sanderson, Jacob | Bassford Remele | 207908 | 4/24/2020 |
| 1143. | Lovin, Michael | Bassford Remele | 207909 | 4/24/2020 |
| 1144. | Pecina, Pablo | Bassford Remele | 207910 | 4/24/2020 |
| 1145. | Schell, Donnie | Bassford Remele | 207911 | 4/24/2020 |
| 1146. | Sullivan, Daniel | Bassford Remele | 207912 | 4/24/2020 |
| 1147. | Westfahl, Justin | Bassford Remele | 207913 | 4/24/2020 |
| 1148. | Dixon, Joseph | Bassford Remele | 207914 | 4/24/2020 |
| 1149. | Darnell, Chad | Bassford Remele | 207916 | 4/24/2020 |
| 1150. | Fuhrman, Nathan | Bassford Remele | 207917 | 4/24/2020 |
| 1151. | Graves, Steven | Bassford Remele | 207918 | 4/24/2020 |
| 1152. | Murowsky, Nikolaus | Bassford Remele | 207935 | 4/24/2020 |
| 1153. | SAVANNAH, CHARLIE C. | Bassford Remele | 207946 | 4/24/2020 |
| 1154. | MONREAL, PABLO | Bassford Remele | 207959 | 4/24/2020 |
| 1155. | PHILLIPS, WAYNE RAY | Laird, Baker & Blackstock, LLC | 211701 | 5/13/2020 |
| 1156. | Perry, Zachary | Allen & Nolte, PLLC | 223176 | 6/11/2020 |
| 1157. | Gregg, Joshua | Justinian & Associates PLLC | 223823 | 6/11/2020 |
| 1158. | LaFleur, Adam | Morris Bart, LLC | 224092 | 6/11/2020 |
| 1159. | Dehart, Jacob | Flores McNabb Law Group | 243355 | 7/20/2020 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1160. | Elkins, Barry | Flores McNabb Law Group | 243356 | 7/20/2020 |
| 1161. | GUYETTE, CHARLES EDWARD | Guyette Law Offices | 252972 | 8/4/2020 |
| 1162. | BROWN, STANTON W | Guyette Law Offices | 252973 | 8/4/2020 |
| 1163. | GRODZKA, JOANNA | Thomas J Henry | 258416 | 8/12/2020 |
| 1164. | Marshall, Phillip | Law Office of Marc Boutwell | 258543 | 8/14/2020 |
| 1165. | Bardreau, Nicholas | Justinian & Associates PLLC | 269269 | 10/22/2020 |
| 1166. | JONES, TERREL | Bailey & Glasser | 279614 | 12/3/2020 |
| 1167. | JONES, JAMES K | Bertram & Graf, L.L.C. | 287672 | 1/29/2021 |
| 1168. | Rolewicz, Michael | Colson Hicks Eidson | 288272 | 1/29/2021 |
| 1169. | Williams, Kenneth | Colson Hicks Eidson | 289934 | 2/18/2021 |
| 1170. | Paul, Tannish | Law Offices of J. Scott Marsik | 291928 | 2/19/2021 |
| 1171. | Moore, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 304234 | 4/22/2021 |
| 1172. | CHOI, SION | Pogust Millrood, LLC | 304724 | 4/27/2021 |
| 1173. | Miller, Clinton | Pogust Millrood, LLC | 304736 | 4/27/2021 |
| 1174. | JACOBS, BRENT | Gustafson Gluek PLLC | 304831 | 4/26/2021 |
| 1175. | MCCOY, RENARD | Gustafson Gluek PLLC | 304832 | 4/26/2021 |
| 1176. | OMEALLY, JAMES | Gustafson Gluek PLLC | 304833 | 4/26/2021 |
| 1177. | SAMMONS, JEREMIAH | Gustafson Gluek PLLC | 304834 | 4/26/2021 |
| 1178. | TALLON, JESSE | Gustafson Gluek PLLC | 304835 | 4/26/2021 |
| 1179. | WALKER, WILLIAM | Gustafson Gluek PLLC | 304836 | 4/26/2021 |
| 1180. | BARHAM, PETER | Gustafson Gluek PLLC | 304838 | 4/26/2021 |
| 1181. | BENTLEY, JOSHUA | Gustafson Gluek PLLC | 304839 | 4/26/2021 |
| 1182. | BROWN, DARAN | Gustafson Gluek PLLC | 304840 | 4/26/2021 |
| 1183. | COOLEY, BOBBY | Gustafson Gluek PLLC | 304841 | 4/26/2021 |
| 1184. | DALE, ADAM | Gustafson Gluek PLLC | 304842 | 4/26/2021 |
| 1185. | DAVIS, MARLENE | Gustafson Gluek PLLC | 304843 | 4/26/2021 |
| 1186. | DIMAS, NICHOLAS | Gustafson Gluek PLLC | 304844 | 4/26/2021 |
| 1187. | ERIKSMOEN, TREVOR | Gustafson Gluek PLLC | 304845 | 4/26/2021 |
| 1188. | FRAZIER, JERRICK | Gustafson Gluek PLLC | 304846 | 4/26/2021 |
| 1189. | GACK, WILLIAM | Gustafson Gluek PLLC | 304847 | 4/26/2021 |
| 1190. | GALLEGO, JESUS | Gustafson Gluek PLLC | 304848 | 4/26/2021 |
| 1191. | HOMER, MICHAEL | Gustafson Gluek PLLC | 304849 | 4/26/2021 |
| 1192. | KALP, JASON | Gustafson Gluek PLLC | 304850 | 4/26/2021 |
| 1193. | KIRBY, WILLIAM | Gustafson Gluek PLLC | 304851 | 4/26/2021 |
| 1194. | LA FRAUGH, ROBERT | Gustafson Gluek PLLC | 304852 | 4/26/2021 |
| 1195. | MAGEE, TIMOTHY | Gustafson Gluek PLLC | 304853 | 4/26/2021 |
| 1196. | MARTENS, MICHAEL | Gustafson Gluek PLLC | 304854 | 4/26/2021 |
| 1197. | MASCHACK, GREGORY | Gustafson Gluek PLLC | 304855 | 4/26/2021 |
| 1198. | MATHEUS, JAMES | Gustafson Gluek PLLC | 304856 | 4/26/2021 |
| 1199. | NITZSCHKE, KEITH | Gustafson Gluek PLLC | 304857 | 4/26/2021 |
| 1200. | Owen, Kyle | Gustafson Gluek PLLC | 304858 | 4/26/2021 |
| 1201. | RUTLAND, ROBERT | Gustafson Gluek PLLC | 304859 | 4/26/2021 |
| 1202. | SANCHEZ, RANALD | Gustafson Gluek PLLC | 304860 | 4/26/2021 |
| 1203. | SCROGGINS, BRANDON | Gustafson Gluek PLLC | 304861 | 4/26/2021 |
| 1204. | SMITH, SHEILA | Gustafson Gluek PLLC | 304862 | 4/26/2021 |
| 1205. | STARIN, KEVIN | Gustafson Gluek PLLC | 304863 | 4/26/2021 |
| 1206. | Truitt, Michael | Gustafson Gluek PLLC | 304864 | 4/26/2021 |
| 1207. | VAZQUEZ, EMMANUEL | Gustafson Gluek PLLC | 304865 | 4/26/2021 |
| 1208. | VESTER, MARK | Gustafson Gluek PLLC | 304866 | 4/26/2021 |
| 1209. | VOSO, CHRISTIAN | Gustafson Gluek PLLC | 304867 | 4/26/2021 |
| 1210. | Walker, Jason | Gustafson Gluek PLLC | 304868 | 4/26/2021 |
| 1211. | WALLS, DARRELL | Gustafson Gluek PLLC | 304869 | 4/26/2021 |
| 1212. | WOODS, DENNIS | Gustafson Gluek PLLC | 304870 | 4/26/2021 |
| 1213. | BLIVEN, MARK | Gustafson Gluek PLLC | 304872 | 4/26/2021 |
| 1214. | BOWDEN, JESSICA | Gustafson Gluek PLLC | 304873 | 4/26/2021 |
| 1215. | BOYKINS, ANTHONY | Gustafson Gluek PLLC | 304874 | 4/26/2021 |
| 1216. | BRICKHOUSE, WILLIAM | Gustafson Gluek PLLC | 304875 | 4/26/2021 |
| 1217. | BROOKSHIRE, TRAVIS | Gustafson Gluek PLLC | 304876 | 4/26/2021 |
| 1218. | BRUCCHERI, VINCENT | Gustafson Gluek PLLC | 304877 | 4/26/2021 |
| 1219. | BURROW, DWAYNE | Gustafson Gluek PLLC | 304878 | 4/26/2021 |
| 1220. | BURROWS, BRETT | Gustafson Gluek PLLC | 304879 | 4/26/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1221. | CALLAWAY, CRAIG | Gustafson Gluek PLLC | 304880 | 4/26/2021 |
| 1222. | CARLISLE, MICHAEL | Gustafson Gluek PLLC | 304881 | 4/26/2021 |
| 1223. | CASIANO, HIGINIO | Gustafson Gluek PLLC | 304882 | 4/26/2021 |
| 1224. | CHILCOTE, DENNIS | Gustafson Gluek PLLC | 304883 | 4/26/2021 |
| 1225. | CRANE, STEPHEN | Gustafson Gluek PLLC | 304884 | 4/26/2021 |
| 1226. | DIXON, CADE | Gustafson Gluek PLLC | 304885 | 4/26/2021 |
| 1227. | FERNANDEZ, HENRY | Gustafson Gluek PLLC | 304886 | 4/26/2021 |
| 1228. | FULTON, BOBBY | Gustafson Gluek PLLC | 304887 | 4/26/2021 |
| 1229. | Gonzales, Jose | Gustafson Gluek PLLC | 304888 | 4/26/2021 |
| 1230. | Green, Robert | Gustafson Gluek PLLC | 304889 | 4/26/2021 |
| 1231. | GRIEGO, VICENTE | Gustafson Gluek PLLC | 304890 | 4/26/2021 |
| 1232. | HARRIS, VIRGIL | Gustafson Gluek PLLC | 304891 | 4/26/2021 |
| 1233. | Hill, Matthew | Gustafson Gluek PLLC | 304892 | 4/26/2021 |
| 1234. | HUES, THOMAS | Gustafson Gluek PLLC | 304893 | 4/26/2021 |
| 1235. | Johnson, Charles | Gustafson Gluek PLLC | 304894 | 4/26/2021 |
| 1236. | Johnson, Robert | Gustafson Gluek PLLC | 304895 | 4/26/2021 |
| 1237. | Kennedy, Kyle | Gustafson Gluek PLLC | 304896 | 4/26/2021 |
| 1238. | KHAZAAL, WILLIAM | Gustafson Gluek PLLC | 304897 | 4/26/2021 |
| 1239. | LAUZON, JEROME | Gustafson Gluek PLLC | 304898 | 4/26/2021 |
| 1240. | LUCIOW, JUAN | Gustafson Gluek PLLC | 304899 | 4/26/2021 |
| 1241. | MACIEL, LUIS | Gustafson Gluek PLLC | 304900 | 4/26/2021 |
| 1242. | MANSISIDOR, MICHAEL | Gustafson Gluek PLLC | 304901 | 4/26/2021 |
| 1243. | Miller, Nicholas | Gustafson Gluek PLLC | 304902 | 4/26/2021 |
| 1244. | MORAN, JOSE | Gustafson Gluek PLLC | 304903 | 4/26/2021 |
| 1245. | Moreno, Larry | Gustafson Gluek PLLC | 304904 | 4/26/2021 |
| 1246. | MUNOZ, USBALDO | Gustafson Gluek PLLC | 304905 | 4/26/2021 |
| 1247. | NAZARENE, CHARLES | Gustafson Gluek PLLC | 304906 | 4/26/2021 |
| 1248. | PASSMORE, CHRISTOPHER | Gustafson Gluek PLLC | 304907 | 4/26/2021 |
| 1249. | RAMIREZ, FELICIA | Gustafson Gluek PLLC | 304908 | 4/26/2021 |
| 1250. | ROGERS, STARLIN | Gustafson Gluek PLLC | 304909 | 4/26/2021 |
| 1251. | SALDIAS, ECTOR | Gustafson Gluek PLLC | 304910 | 4/26/2021 |
| 1252. | Smith, Jeremy | Gustafson Gluek PLLC | 304911 | 4/26/2021 |
| 1253. | STRICKER, TYLER | Gustafson Gluek PLLC | 304912 | 4/26/2021 |
| 1254. | THACKRAH, SHAWN | Gustafson Gluek PLLC | 304913 | 4/26/2021 |
| 1255. | TIDWELL, ROBERT | Gustafson Gluek PLLC | 304914 | 4/26/2021 |
| 1256. | VARGAS, MANUEL | Gustafson Gluek PLLC | 304915 | 4/26/2021 |
| 1257. | WICKER, DALLAS | Gustafson Gluek PLLC | 304916 | 4/26/2021 |
| 1258. | WILCOX, JUSTIN | Gustafson Gluek PLLC | 304917 | 4/26/2021 |
| 1259. | Cook, Michael | Gustafson Gluek PLLC | 304919 | 4/26/2021 |
| 1260. | DIGESO, ALBERT | Gustafson Gluek PLLC | 304920 | 4/26/2021 |
| 1261. | Lyons, Michael | Gustafson Gluek PLLC | 304922 | 4/26/2021 |
| 1262. | MACK, TIMOTHY | Gustafson Gluek PLLC | 304923 | 4/26/2021 |
| 1263. | MCFADDEN, JAMES | Gustafson Gluek PLLC | 304924 | 4/26/2021 |
| 1264. | MORRISON, BRANDON | Gustafson Gluek PLLC | 304925 | 4/26/2021 |
| 1265. | NEWSOME, JAY | Gustafson Gluek PLLC | 304926 | 4/26/2021 |
| 1266. | THIBODEAUX, FRANK | Gustafson Gluek PLLC | 304927 | 4/26/2021 |
| 1267. | Adams, Eric | Gustafson Gluek PLLC | 304928 | 4/26/2021 |
| 1268. | ANDERSON, CLARENCE | Gustafson Gluek PLLC | 304930 | 4/26/2021 |
| 1269. | Anderson, William | Gustafson Gluek PLLC | 304931 | 4/26/2021 |
| 1270. | Arnold, Kenneth | Gustafson Gluek PLLC | 304932 | 4/26/2021 |
| 1271. | ARROYO, FABIAN | Gustafson Gluek PLLC | 304933 | 4/26/2021 |
| 1272. | BALDWIN, JODY | Gustafson Gluek PLLC | 304934 | 4/26/2021 |
| 1273. | BRITT, SEAN | Gustafson Gluek PLLC | 304935 | 4/26/2021 |
| 1274. | Brown, George | Gustafson Gluek PLLC | 304936 | 4/26/2021 |
| 1275. | BURKS, DENNIS | Gustafson Gluek PLLC | 304937 | 4/26/2021 |
| 1276. | CARTER, MARCUS | Gustafson Gluek PLLC | 304938 | 4/26/2021 |
| 1277. | CHOW, WYNDHAM | Gustafson Gluek PLLC | 304939 | 4/26/2021 |
| 1278. | CORBIERE, DAVE | Gustafson Gluek PLLC | 304940 | 4/26/2021 |
| 1279. | DIXON, JEROME | Gustafson Gluek PLLC | 304941 | 4/26/2021 |
| 1280. | ELSTROTT, MICHAEL | Gustafson Gluek PLLC | 304942 | 4/26/2021 |
| 1281. | FABRICIUS, DONALD | Gustafson Gluek PLLC | 304943 | 4/26/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|------|----------------|---------------|--------------|-------------------|
| 1282. | Fiore, James | Gustafson Gluek PLLC | 304944 | 4/26/2021 |
| 1283. | GALLEGOS, ADOLPH | Gustafson Gluek PLLC | 304945 | 4/26/2021 |
| 1284. | GUILBEAU, CARLOS | Gustafson Gluek PLLC | 304946 | 4/26/2021 |
| 1285. | HAUGEN, RICK | Gustafson Gluek PLLC | 304947 | 4/26/2021 |
| 1286. | HEWITT, COREY | Gustafson Gluek PLLC | 304948 | 4/26/2021 |
| 1287. | HOSETTE, DENNIS | Gustafson Gluek PLLC | 304949 | 4/26/2021 |
| 1288. | HYLEMAN, HAZEL | Gustafson Gluek PLLC | 304950 | 4/26/2021 |
| 1289. | JOHNSON, FREDDIE | Gustafson Gluek PLLC | 304951 | 4/26/2021 |
| 1290. | JONAS, ROY | Gustafson Gluek PLLC | 304952 | 4/26/2021 |
| 1291. | KILGORE, PAUL | Gustafson Gluek PLLC | 304953 | 4/26/2021 |
| 1292. | MATHEWS, JASON | Gustafson Gluek PLLC | 304954 | 4/26/2021 |
| 1293. | MATTHEWS, TIMOTHY | Gustafson Gluek PLLC | 304955 | 4/26/2021 |
| 1294. | Morgan, Robert | Gustafson Gluek PLLC | 304956 | 4/26/2021 |
| 1295. | PFINGSTON, JEFFERY | Gustafson Gluek PLLC | 304957 | 4/26/2021 |
| 1296. | RASKOSKY, SEAN | Gustafson Gluek PLLC | 304958 | 4/26/2021 |
| 1297. | REW, JIMMIE | Gustafson Gluek PLLC | 304959 | 4/26/2021 |
| 1298. | Richardson, William | Gustafson Gluek PLLC | 304960 | 4/26/2021 |
| 1299. | RODRIGUEZ, JOSE | Gustafson Gluek PLLC | 304961 | 4/26/2021 |
| 1300. | ROLFE, KENNETH | Gustafson Gluek PLLC | 304962 | 4/26/2021 |
| 1301. | THORNHILL, JAMES | Gustafson Gluek PLLC | 304963 | 4/26/2021 |
| 1302. | TOLBERT, CHRISTOPHER | Gustafson Gluek PLLC | 304964 | 4/26/2021 |
| 1303. | TORRES, ESTEBAN | Gustafson Gluek PLLC | 304965 | 4/26/2021 |
| 1304. | WADE, REBECCA | Gustafson Gluek PLLC | 304966 | 4/26/2021 |
| 1305. | WALLACE, JACOB | Gustafson Gluek PLLC | 304967 | 4/26/2021 |
| 1306. | WILKERSON, WILLIAM | Gustafson Gluek PLLC | 304968 | 4/26/2021 |
| 1307. | WOOD, GUY | Gustafson Gluek PLLC | 304969 | 4/26/2021 |
| 1308. | CHAPPELL, CHAD | Delluomo  & Crow | 305174 | 4/26/2021 |
| 1309. | STALLCUP, ROBERT | Delluomo  & Crow | 305175 | 4/26/2021 |
| 1310. | VANCE, CASEY | Delluomo  & Crow | 305176 | 4/26/2021 |
| 1311. | Robin, James | Lockridge Grindal Nauen | 305336 | 4/28/2021 |
| 1312. | MCMILLAN, KEITH M | Smith, Gildea & Schmidt, LLC | 307080 | 5/12/2021 |
| 1313. | BROWN, ZACHARY J | Smith, Gildea & Schmidt, LLC | 307081 | 5/12/2021 |
| 1314. | JOHNSON, DOMARIO D | Smith, Gildea & Schmidt, LLC | 307082 | 5/12/2021 |
| 1315. | Lee, Justin | Eckland & Blando LLP | 307853 | 5/19/2021 |
| 1316. | ALLEN, JAMES | Bailey & Glasser | 315572 | 6/1/2021 |
| 1317. | Allen, William | Bailey & Glasser | 315573 | 6/1/2021 |
| 1318. | Ammons, Jeffrey | Bailey & Glasser | 315574 | 6/1/2021 |
| 1319. | Amos, Daniel | Bailey & Glasser | 315575 | 6/1/2021 |
| 1320. | Ashce, Monte | Bailey & Glasser | 315576 | 6/1/2021 |
| 1321. | Baker, Keith | Bailey & Glasser | 315578 | 6/1/2021 |
| 1322. | Barbour, Anthony | Bailey & Glasser | 315579 | 6/1/2021 |
| 1323. | Bates, William | Bailey & Glasser | 315580 | 6/1/2021 |
| 1324. | Bays, Michael | Bailey & Glasser | 315581 | 6/1/2021 |
| 1325. | Behrendt, William | Bailey & Glasser | 315582 | 6/1/2021 |
| 1326. | Boring, Arnold | Bailey & Glasser | 315583 | 6/1/2021 |
| 1327. | Brown, Darryl | Bailey & Glasser | 315584 | 6/1/2021 |
| 1328. | Buschagen, Matthew Alan | Bailey & Glasser | 315585 | 6/1/2021 |
| 1329. | Bustard, Randall | Bailey & Glasser | 315586 | 6/1/2021 |
| 1330. | Calhoun, Jamerica | Bailey & Glasser | 315587 | 6/1/2021 |
| 1331. | Carlson, Richard | Bailey & Glasser | 315588 | 6/1/2021 |
| 1332. | CHANDLER, JACKIE | Bailey & Glasser | 315589 | 6/1/2021 |
| 1333. | Chestnut, Clifton | Bailey & Glasser | 315590 | 6/1/2021 |
| 1334. | Christian, Jordan | Bailey & Glasser | 315591 | 6/1/2021 |
| 1335. | Clifford, Tremaine | Bailey & Glasser | 315592 | 6/1/2021 |
| 1336. | Colon, Christopher | Bailey & Glasser | 315593 | 6/1/2021 |
| 1337. | Comer, Ronald | Bailey & Glasser | 315594 | 6/1/2021 |
| 1338. | Comyns, Paul | Bailey & Glasser | 315595 | 6/1/2021 |
| 1339. | Coor, Walter | Bailey & Glasser | 315596 | 6/1/2021 |
| 1340. | Couture, Brian | Bailey & Glasser | 315597 | 6/1/2021 |
| 1341. | Crocker, Bryan | Bailey & Glasser | 315598 | 6/1/2021 |
| 1342. | Daniels, Edward | Bailey & Glasser | 315599 | 6/1/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1343. | Daniels, Jeffery | Bailey & Glasser | 315600 | 6/1/2021 |
| 1344. | Delcastillo, Jose | Bailey & Glasser | 315602 | 6/1/2021 |
| 1345. | Deleeuw, Nicholas | Bailey & Glasser | 315603 | 6/1/2021 |
| 1346. | Dewitt, Melivn | Bailey & Glasser | 315604 | 6/1/2021 |
| 1347. | Doyle, John Peter | Bailey & Glasser | 315606 | 6/1/2021 |
| 1348. | Eames, Michael Stephen | Bailey & Glasser | 315607 | 6/1/2021 |
| 1349. | Edelen, Conrad | Bailey & Glasser | 315608 | 6/1/2021 |
| 1350. | Facen, Charles Edward | Bailey & Glasser | 315609 | 6/1/2021 |
| 1351. | Felzien, Jock | Bailey & Glasser | 315610 | 6/1/2021 |
| 1352. | Fleischfresser, Nikolas | Bailey & Glasser | 315611 | 6/1/2021 |
| 1353. | Flesher, Lance | Bailey & Glasser | 315612 | 6/1/2021 |
| 1354. | Flores, Tommy | Bailey & Glasser | 315613 | 6/1/2021 |
| 1355. | Flammond, Jason | Bailey & Glasser | 315614 | 6/1/2021 |
| 1356. | Forward, Henry Eston | Bailey & Glasser | 315615 | 6/1/2021 |
| 1357. | Fox, Jerrid Steven | Bailey & Glasser | 315616 | 6/1/2021 |
| 1358. | Franklin, Jason | Bailey & Glasser | 315617 | 6/1/2021 |
| 1359. | Franklin, Charles Richard | Bailey & Glasser | 315618 | 6/1/2021 |
| 1360. | Fuller, Whitney | Bailey & Glasser | 315619 | 6/1/2021 |
| 1361. | Garcia, Antionette M | Bailey & Glasser | 315620 | 6/1/2021 |
| 1362. | Gates, David | Bailey & Glasser | 315621 | 6/1/2021 |
| 1363. | Golden, Benny James | Bailey & Glasser | 315622 | 6/1/2021 |
| 1364. | Gonzalez, Alvin | Bailey & Glasser | 315623 | 6/1/2021 |
| 1365. | Grape, Marcus | Bailey & Glasser | 315625 | 6/1/2021 |
| 1366. | Greer, Clint | Bailey & Glasser | 315626 | 6/1/2021 |
| 1367. | Hagler, Brook | Bailey & Glasser | 315627 | 6/1/2021 |
| 1368. | Holcomb, Travis | Bailey & Glasser | 315630 | 6/1/2021 |
| 1369. | Holliman, Timothy | Bailey & Glasser | 315631 | 6/1/2021 |
| 1370. | Holt, Russell | Bailey & Glasser | 315632 | 6/1/2021 |
| 1371. | Horges, Bradley | Bailey & Glasser | 315633 | 6/1/2021 |
| 1372. | Hubbartt, William | Bailey & Glasser | 315634 | 6/1/2021 |
| 1373. | Hughes, Krystal | Bailey & Glasser | 315635 | 6/1/2021 |
| 1374. | JACKSON, JOHN | Bailey & Glasser | 315636 | 6/1/2021 |
| 1375. | Janecek, James Nicholas | Bailey & Glasser | 315637 | 6/1/2021 |
| 1376. | Jeffcoat, Maurce | Bailey & Glasser | 315638 | 6/1/2021 |
| 1377. | JOHNSON, MICHAEL | Bailey & Glasser | 315639 | 6/1/2021 |
| 1378. | Johnson, Keaton | Bailey & Glasser | 315640 | 6/1/2021 |
| 1379. | Kappelman, George Clinton | Bailey & Glasser | 315642 | 6/1/2021 |
| 1380. | Keane, David | Bailey & Glasser | 315643 | 6/1/2021 |
| 1381. | Kenyon, Mitch | Bailey & Glasser | 315644 | 6/1/2021 |
| 1382. | King, Austin | Bailey & Glasser | 315645 | 6/1/2021 |
| 1383. | King, Christopher William | Bailey & Glasser | 315646 | 6/1/2021 |
| 1384. | Krutzfeldt, Matthew | Bailey & Glasser | 315647 | 6/1/2021 |
| 1385. | Landrum, Anthony | Bailey & Glasser | 315648 | 6/1/2021 |
| 1386. | Larios, Hugo Victor | Bailey & Glasser | 315649 | 6/1/2021 |
| 1387. | Lattimer, Jeremy | Bailey & Glasser | 315650 | 6/1/2021 |
| 1388. | Lautieri, Marvin | Bailey & Glasser | 315651 | 6/1/2021 |
| 1389. | Lewis, Bradley | Bailey & Glasser | 315652 | 6/1/2021 |
| 1390. | Long, Cody | Bailey & Glasser | 315653 | 6/1/2021 |
| 1391. | MARABLE, JAMES | Bailey & Glasser | 315654 | 6/1/2021 |
| 1392. | Mcconnell, Emanual | Bailey & Glasser | 315655 | 6/1/2021 |
| 1393. | McGhghy, Donald | Bailey & Glasser | 315656 | 6/1/2021 |
| 1394. | McGowen, Kirk | Bailey & Glasser | 315657 | 6/1/2021 |
| 1395. | McGraw, Johnathan | Bailey & Glasser | 315658 | 6/1/2021 |
| 1396. | McNeill, William | Bailey & Glasser | 315659 | 6/1/2021 |
| 1397. | MEREDITH, ERIC | Bailey & Glasser | 315661 | 6/1/2021 |
| 1398. | Middelton, Darren | Bailey & Glasser | 315662 | 6/1/2021 |
| 1399. | Milburn, Ronald Patrick | Bailey & Glasser | 315663 | 6/1/2021 |
| 1400. | Miller, David | Bailey & Glasser | 315664 | 6/1/2021 |
| 1401. | Mosley, James | Bailey & Glasser | 315665 | 6/1/2021 |
| 1402. | Newman, Christopher Dale | Bailey & Glasser | 315666 | 6/1/2021 |
| 1403. | Norris, Teddi | Bailey & Glasser | 315667 | 6/1/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1404. | Paglianite, John | Bailey & Glasser | 315669 | 6/1/2021 |
| 1405. | Parsley, Jacob Scott | Bailey & Glasser | 315670 | 6/1/2021 |
| 1406. | Perkins, Scott | Bailey & Glasser | 315671 | 6/1/2021 |
| 1407. | PHILLIPS, CHRISTOPHER DALE | Bailey & Glasser | 315672 | 6/1/2021 |
| 1408. | Cross, Aaron | Bailey & Glasser | 315673 | 6/1/2021 |
| 1409. | Pollard, Rodney | Bailey & Glasser | 315674 | 6/1/2021 |
| 1410. | Poolaw, Michael | Bailey & Glasser | 315675 | 6/1/2021 |
| 1411. | Porter, Jarette | Bailey & Glasser | 315676 | 6/1/2021 |
| 1412. | Post, Steven | Bailey & Glasser | 315677 | 6/1/2021 |
| 1413. | Pressley, Shauntae | Bailey & Glasser | 315678 | 6/1/2021 |
| 1414. | PRUITT, ERIC | Bailey & Glasser | 315679 | 6/1/2021 |
| 1415. | Rivera, Daniel | Bailey & Glasser | 315680 | 6/1/2021 |
| 1416. | ROBERTS, STEPHEN | Bailey & Glasser | 315681 | 6/1/2021 |
| 1417. | Robinson, Billy | Bailey & Glasser | 315682 | 6/1/2021 |
| 1418. | Ross, Jeremy | Bailey & Glasser | 315683 | 6/1/2021 |
| 1419. | Ross, Chester | Bailey & Glasser | 315684 | 6/1/2021 |
| 1420. | Porter, Joshua | Bailey & Glasser | 315685 | 6/1/2021 |
| 1421. | Rucker, Jamar | Bailey & Glasser | 315686 | 6/1/2021 |
| 1422. | Ruffin, Eric | Bailey & Glasser | 315687 | 6/1/2021 |
| 1423. | Ruiz, David | Bailey & Glasser | 315688 | 6/1/2021 |
| 1424. | Sanders, Kelvin | Bailey & Glasser | 315689 | 6/1/2021 |
| 1425. | Schaefer, Cody | Bailey & Glasser | 315690 | 6/1/2021 |
| 1426. | Schilleci, Frank | Bailey & Glasser | 315691 | 6/1/2021 |
| 1427. | Shapiro, Joel | Bailey & Glasser | 315692 | 6/1/2021 |
| 1428. | Shaw, Jospeh | Bailey & Glasser | 315693 | 6/1/2021 |
| 1429. | Alexander, Terrence | Bailey & Glasser | 315695 | 6/1/2021 |
| 1430. | Sirasan, Austin | Bailey & Glasser | 315696 | 6/1/2021 |
| 1431. | Smith, Harry | Bailey & Glasser | 315697 | 6/1/2021 |
| 1432. | Smith, Louis Lynn | Bailey & Glasser | 315698 | 6/1/2021 |
| 1433. | Smith, Rochell | Bailey & Glasser | 315700 | 6/1/2021 |
| 1434. | Snide, Jacob | Bailey & Glasser | 315701 | 6/1/2021 |
| 1435. | Snow, James David | Bailey & Glasser | 315702 | 6/1/2021 |
| 1436. | Soucie, Michael James | Bailey & Glasser | 315703 | 6/1/2021 |
| 1437. | Spiggle, Jeremy | Bailey & Glasser | 315704 | 6/1/2021 |
| 1438. | Starr, Rosalyn | Bailey & Glasser | 315705 | 6/1/2021 |
| 1439. | Sanders, Kelvin | Bailey & Glasser | 315706 | 6/1/2021 |
| 1440. | Stoutamire, Dwight | Bailey & Glasser | 315707 | 6/1/2021 |
| 1441. | Stover, Scott | Bailey & Glasser | 315708 | 6/1/2021 |
| 1442. | Peterson, Duane | Bailey & Glasser | 315709 | 6/1/2021 |
| 1443. | Tevington, Michael | Bailey & Glasser | 315710 | 6/1/2021 |
| 1444. | Thomas, Justin | Bailey & Glasser | 315711 | 6/1/2021 |
| 1445. | Thompson, Devin | Bailey & Glasser | 315712 | 6/1/2021 |
| 1446. | Timmons, Wileta | Bailey & Glasser | 315714 | 6/1/2021 |
| 1447. | Tucker, Burnie | Bailey & Glasser | 315715 | 6/1/2021 |
| 1448. | Tyndall, Jamie | Bailey & Glasser | 315716 | 6/1/2021 |
| 1449. | Valdez, Javier | Bailey & Glasser | 315717 | 6/1/2021 |
| 1450. | Valenzuela, Justin | Bailey & Glasser | 315718 | 6/1/2021 |
| 1451. | Vazquez, Shane | Bailey & Glasser | 315719 | 6/1/2021 |
| 1452. | Villanueva, Ruben | Bailey & Glasser | 315720 | 6/1/2021 |
| 1453. | Wachtendorf, Brian | Bailey & Glasser | 315721 | 6/1/2021 |
| 1454. | Walkinshaw, Robert | Bailey & Glasser | 315722 | 6/1/2021 |
| 1455. | Warchal, Adam | Bailey & Glasser | 315723 | 6/1/2021 |
| 1456. | Weatherwax, Dustin | Bailey & Glasser | 315724 | 6/1/2021 |
| 1457. | Salgado, Sting | Bailey & Glasser | 315725 | 6/1/2021 |
| 1458. | WHEELER, JOSEPH | Bailey & Glasser | 315726 | 6/1/2021 |
| 1459. | White, Stefan | Bailey & Glasser | 315727 | 6/1/2021 |
| 1460. | White, Walter | Bailey & Glasser | 315728 | 6/1/2021 |
| 1461. | Williams, Kenneth Earl | Bailey & Glasser | 315729 | 6/1/2021 |
| 1462. | Wilson, Barry | Bailey & Glasser | 315730 | 6/1/2021 |
| 1463. | Wimberly, Marquez | Bailey & Glasser | 315731 | 6/1/2021 |
| 1464. | Wright, Stanley | Bailey & Glasser | 315733 | 6/1/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1465. | Yancy, Terry | Bailey & Glasser | 315734 | 6/1/2021 |
| 1466. | Youngblood, Jeffery | Bailey & Glasser | 315735 | 6/1/2021 |
| 1467. | Allard, Joseph Normand | Morgan & Morgan | 316837 | 6/1/2021 |
| 1468. | Rose, Alan | Wallace Miller | 317500 | 6/1/2021 |
| 1469. | Schiesske, Neal | Wallace Miller | 317501 | 6/1/2021 |
| 1470. | Lofgran, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 319120 | 6/8/2021 |
| 1471. | Payne, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 319215 | 6/8/2021 |
| 1472. | Whitlock, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 319361 | 6/8/2021 |
| 1473. | Duncan, Matthew | Eckland & Blando LLP | 319503 | 6/8/2021 |
| 1474. | Smith, Robert | Keller Lenkner | 319590 | 6/8/2021 |
| 1475. | BOOKER, CHARLES | The Murray Law Firm | 320037 | 6/14/2021 |
| 1476. | Scott, Josiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 320063 | 6/16/2021 |
| 1477. | HARKINS, BARRY | Kirkendall Dwyer LLP | 321403 | 6/23/2021 |
| 1478. | Sims, Kirtus | Justinian & Associates PLLC | 324659 | 7/8/2021 |
| 1479. | MOTT, JOHN | Weitz & Luxenberg | 329677 | 7/21/2021 |
| 1480. | WOODRUFF, JOHN | VB Attorneys | 331500 | 8/3/2021 |
| 1481. | JENKINS, BRIAN | VB Attorneys | 331501 | 8/3/2021 |
| 1482. | Sivumaki, Kipling | Pulaski Law Firm, PLLC | 332509 | 8/5/2021 |
| 1483. | FASSETT, TERESA | LANGSTON & LOTT, PLLC | 332823 | 8/12/2021 |
| 1484. | Mendoza, Robert | Bailey & Glasser | 332944 | 8/13/2021 |
| 1485. | Smith, William | Kirkendall Dwyer LLP | 333199 | 8/13/2021 |
| 1486. | SLACK, JOSHUA | Kirkendall Dwyer LLP | 333200 | 8/13/2021 |
| 1487. | SIDIBE, ABDOU | Thomas J Henry | 333816 | 8/13/2021 |
| 1488. | Maza, Reyes | Thomas J Henry | 333817 | 8/13/2021 |
| 1489. | Williams, Stephan | VB Attorneys | 333818 | 8/13/2021 |
| 1490. | Gregg, Richard | Weitz & Luxenberg | 333819 | 8/13/2021 |
| 1491. | Barkley, Waylon | Singleton Schreiber, LLP | 334829 | 8/23/2021 |
| 1492. | Massey, James | Singleton Schreiber, LLP | 334899 | 8/23/2021 |
| 1493. | Trevino, Joseph | Singleton Schreiber, LLP | 334940 | 8/23/2021 |
| 1494. | PARDO, JOSE | Alexander Law Group, PLC | 348877 | 9/12/2021 |
| 1495. | RENTROPE, DENA | Alexander Law Group, PLC | 348878 | 9/12/2021 |
| 1496. | JONATHAN, MEDINA | VB Attorneys | 349648 | 9/14/2021 |
| 1497. | NICKCOLA, NOBLE M | VB Attorneys | 349649 | 9/14/2021 |
| 1498. | WALTON, CHIBUZO | Alexander Law Group, PLC | 349653 | 9/16/2021 |
| 1499. | HIRALDOSOSA, MARTA | Alexander Law Group, PLC | 349654 | 9/16/2021 |
| 1500. | Ortega, Robert | Brent Coon & Associates | 349812 | 9/14/2021 |
| 1501. | Johnston, Dave | Carey Danis & Lowe | 349821 | 9/14/2021 |
| 1502. | Knotts, Keith | Chaffin Luhana LLP | 349827 | 9/14/2021 |
| 1503. | Morgan, Matthew | Chaffin Luhana LLP | 349833 | 9/14/2021 |
| 1504. | Anderson, Kurtis | Chaffin Luhana LLP | 349835 | 9/14/2021 |
| 1505. | JOHNSON, ADAM | Colson Hicks Eidson | 349840 | 9/14/2021 |
| 1506. | Cardwell, James | Davis & Crump, P. C. | 349841 | 9/14/2021 |
| 1507. | GREENE, THOMAS | Davis & Crump, P. C. | 349842 | 9/14/2021 |
| 1508. | WEDEL, PAUL | Eckland & Blando LLP | 349850 | 9/14/2021 |
| 1509. | BLANDFORD, KEITH | Eckland & Blando LLP | 349856 | 9/14/2021 |
| 1510. | MARSHALL, BRIAN | Eckland & Blando LLP | 349858 | 9/14/2021 |
| 1511. | CAVES, SCOTT | Eckland & Blando LLP | 349864 | 9/14/2021 |
| 1512. | Teal, Terrance | Eckland & Blando LLP | 349867 | 9/14/2021 |
| 1513. | Rasco, Samuel | Farris, Riley & Pitt | 349870 | 9/14/2021 |
| 1514. | Green, Gina | Matthews & Associates | 350129 | 9/14/2021 |
| 1515. | Randle-De La O, Amanda | Matthews & Associates | 350130 | 9/14/2021 |
| 1516. | Smith, Icar | Matthews & Associates | 350136 | 9/14/2021 |
| 1517. | Abernathy, Dennis | Morgan & Morgan | 350141 | 9/14/2021 |
| 1518. | Viemeister, Michael | Morgan & Morgan | 350142 | 9/14/2021 |
| 1519. | Abbott, Raymond | Morgan & Morgan | 350149 | 9/14/2021 |
| 1520. | Ammons, James | Morgan & Morgan | 350151 | 9/14/2021 |
| 1521. | Harris, Andre | Morgan & Morgan | 350154 | 9/14/2021 |
| 1522. | Wray, Derrick | Morgan & Morgan | 350160 | 9/14/2021 |
| 1523. | Goins, Dion | Morgan & Morgan | 350169 | 9/14/2021 |
| 1524. | Wittman, Christopher | Morgan & Morgan | 350179 | 9/14/2021 |
| 1525. | Pitcher, Doug | Morgan & Morgan | 350180 | 9/14/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1526. | Yannacey, Jayson | Morgan & Morgan | 350189 | 9/14/2021 |
| 1527. | McLendon, Lance | Morgan & Morgan | 350191 | 9/14/2021 |
| 1528. | Whitwam, Jake | Morgan & Morgan | 350196 | 9/14/2021 |
| 1529. | Granger, Damon | Morgan & Morgan | 350199 | 9/14/2021 |
| 1530. | Tougas, Bryan | Morgan & Morgan | 350200 | 9/14/2021 |
| 1531. | Jack, Junior | Morgan & Morgan | 350205 | 9/14/2021 |
| 1532. | WILLIAMS, MARVIN | Morgan & Morgan | 350206 | 9/14/2021 |
| 1533. | Roberts, Roderrick | Morgan & Morgan | 350220 | 9/14/2021 |
| 1534. | Toliver, Wendell | Morris Bart, LLC | 350221 | 9/14/2021 |
| 1535. | Leatherwood, Vaughn | Morris Bart, LLC | 350222 | 9/14/2021 |
| 1536. | Roark, Tyler | Morris Bart, LLC | 350223 | 9/14/2021 |
| 1537. | Fusilier, La Rhonda M. | Morris Bart, LLC | 350224 | 9/14/2021 |
| 1538. | Kiernan, Joseph | The Murray Law Firm | 350225 | 9/14/2021 |
| 1539. | FRANCO, LOUIS | Nabers Law Firm, PLLC | 350256 | 9/14/2021 |
| 1540. | BAPTISTE, CHAKKA | Nabers Law Firm, PLLC | 350269 | 9/14/2021 |
| 1541. | Woods, Carol | Nabers Law Firm, PLLC | 350282 | 9/14/2021 |
| 1542. | Jamerson, Willie Jerkins | Nabers Law Firm, PLLC | 350302 | 9/14/2021 |
| 1543. | Carmona, Michael H. | Nabers Law Firm, PLLC | 350306 | 9/14/2021 |
| 1544. | Giles, Michael | Nabers Law Firm, PLLC | 350314 | 9/14/2021 |
| 1545. | Salter, Jon-Michael | Nabers Law Firm, PLLC | 350325 | 9/14/2021 |
| 1546. | Plumhoff, Timothy | Nabers Law Firm, PLLC | 350339 | 9/14/2021 |
| 1547. | Gessler, Nathan | Nabers Law Firm, PLLC | 350347 | 9/14/2021 |
| 1548. | Washington, Terrell | Nabers Law Firm, PLLC | 350413 | 9/14/2021 |
| 1549. | Boutte, Mercy | Nabers Law Firm, PLLC | 350416 | 9/14/2021 |
| 1550. | Short, Robert William Travis | Nabers Law Firm, PLLC | 350417 | 9/14/2021 |
| 1551. | Bott, Danny | Nabers Law Firm, PLLC | 350425 | 9/14/2021 |
| 1552. | Green, Edward | Nabers Law Firm, PLLC | 350444 | 9/14/2021 |
| 1553. | BINDER, JOHN | Nabers Law Firm, PLLC | 350468 | 9/14/2021 |
| 1554. | Griffith, Kiam | Nabers Law Firm, PLLC | 350476 | 9/14/2021 |
| 1555. | Davis, Noah | Nabers Law Firm, PLLC | 350483 | 9/14/2021 |
| 1556. | Flammond, Jason | Parafincruk Wolf, P.A. | 350560 | 9/14/2021 |
| 1557. | Taylor, Edward | The DiLorenzo Law Firm, LLC | 350639 | 9/14/2021 |
| 1558. | Jimerson, Bryan | Weitz & Luxenberg | 350674 | 9/14/2021 |
| 1559. | Whitfield, Antonio | Weitz & Luxenberg | 350675 | 9/14/2021 |
| 1560. | Guthrie, Ryan | Weitz & Luxenberg | 350676 | 9/14/2021 |
| 1561. | Young, Patrick | Weitz & Luxenberg | 350677 | 9/14/2021 |
| 1562. | Bondoc, Joel | Weitz & Luxenberg | 350678 | 9/14/2021 |
| 1563. | Bishop, Michael | Weitz & Luxenberg | 350679 | 9/14/2021 |
| 1564. | Triplett, Rodrick | Weitz & Luxenberg | 350680 | 9/14/2021 |
| 1565. | TIERNEY, JEFFREY | Environmental Litigation Group PC | 350712 | 9/23/2021 |
| 1566. | JACOBS, WILLIAM KARL | OnderLaw, LLC | 350771 | 10/4/2021 |
| 1567. | ORLANDO, ERNEST | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350912 | 10/11/2021 |
| 1568. | Long, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350914 | 10/11/2021 |
| 1569. | RAY, GREGORY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350915 | 10/11/2021 |
| 1570. | Bennett, Mychael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350916 | 10/11/2021 |
| 1571. | Agins, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350917 | 10/11/2021 |
| 1572. | Bushway, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350918 | 10/11/2021 |
| 1573. | Davis, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350919 | 10/11/2021 |
| 1574. | Stokes, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350920 | 10/11/2021 |
| 1575. | Moore, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350921 | 10/11/2021 |
| 1576. | Currie, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350922 | 10/11/2021 |
| 1577. | Massengale, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350923 | 10/11/2021 |
| 1578. | Wilson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350924 | 10/11/2021 |
| 1579. | Aponte, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350925 | 10/11/2021 |
| 1580. | CARDENAS PRECIADO, GUILLERMO | Bighorn Law | 350930 | 10/11/2021 |
| 1581. | Quinn, Brian | Brent Coon & Associates | 350932 | 10/11/2021 |
| 1582. | Chevrestt, Cynthia | Brent Coon & Associates | 350934 | 10/11/2021 |
| 1583. | Conklin, Daniel | Brent Coon & Associates | 350935 | 10/11/2021 |
| 1584. | Li, Li | Brent Coon & Associates | 350936 | 10/11/2021 |
| 1585. | HENDERSON, RODERICK | Brent Coon & Associates | 350937 | 10/11/2021 |
| 1586. | Weal, James | Brent Coon & Associates | 350939 | 10/11/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1587. | Thompson, Ramar | Brent Coon & Associates | 350942 | 10/11/2021 |
| 1588. | Coley, Rodriquez | Brent Coon & Associates | 350946 | 10/11/2021 |
| 1589. | Gamby, Ryan | Brent Coon & Associates | 350948 | 10/11/2021 |
| 1590. | Russey, Xavier | Brent Coon & Associates | 350954 | 10/11/2021 |
| 1591. | Seely, Daniel | Brent Coon & Associates | 350956 | 10/11/2021 |
| 1592. | Sartin, Wesley | Brent Coon & Associates | 350958 | 10/11/2021 |
| 1593. | Chapel, Coty | Brent Coon & Associates | 350959 | 10/11/2021 |
| 1594. | Blount, Jamel | Brent Coon & Associates | 350960 | 10/11/2021 |
| 1595. | Peace, Standton | Brent Coon & Associates | 350962 | 10/11/2021 |
| 1596. | RICHARDSON, CHARLES | Brent Coon & Associates | 350965 | 10/11/2021 |
| 1597. | Cunningham, Bobby | Brent Coon & Associates | 350967 | 10/11/2021 |
| 1598. | Jones, Fred | Brent Coon & Associates | 350968 | 10/11/2021 |
| 1599. | Goynes, Anna | Brent Coon & Associates | 350969 | 10/11/2021 |
| 1600. | Bolton, Jeremy | Brent Coon & Associates | 350970 | 10/11/2021 |
| 1601. | Benfield, Mason | Brent Coon & Associates | 350973 | 10/11/2021 |
| 1602. | Abbott, Kelly | Brent Coon & Associates | 350974 | 10/11/2021 |
| 1603. | Skinner, J.L. | Brent Coon & Associates | 350975 | 10/11/2021 |
| 1604. | Olivares, Jorge | Brent Coon & Associates | 350976 | 10/11/2021 |
| 1605. | Alvarez, Joese | Brent Coon & Associates | 350977 | 10/11/2021 |
| 1606. | Mittan, Kelby | Brent Coon & Associates | 350978 | 10/11/2021 |
| 1607. | Pierson, Abraham | Brent Coon & Associates | 350980 | 10/11/2021 |
| 1608. | Wheelwright, Derek Carl | Brent Coon & Associates | 350981 | 10/11/2021 |
| 1609. | Herriges, Ricky | Brent Coon & Associates | 350982 | 10/11/2021 |
| 1610. | Webb, Ryan | Brent Coon & Associates | 350985 | 10/11/2021 |
| 1611. | Nichols, Arron | Brent Coon & Associates | 350986 | 10/11/2021 |
| 1612. | Belts, Christopher | Brent Coon & Associates | 350987 | 10/11/2021 |
| 1613. | DeLeon, Ramon | Brent Coon & Associates | 350988 | 10/11/2021 |
| 1614. | Garcia, Devin | Brent Coon & Associates | 350990 | 10/11/2021 |
| 1615. | Bowser, Anthony | Brent Coon & Associates | 350994 | 10/11/2021 |
| 1616. | Stroud, John | Brent Coon & Associates | 350995 | 10/11/2021 |
| 1617. | Magee, Natalie | Brent Coon & Associates | 350996 | 10/11/2021 |
| 1618. | Moore, Paul | Charles E. Boyk Law Offices, LLC | 351002 | 10/11/2021 |
| 1619. | O'Neal, Jerry | Charles E. Boyk Law Offices, LLC | 351003 | 10/11/2021 |
| 1620. | LUNA, ARMANDO | Eckland & Blando LLP | 351008 | 10/11/2021 |
| 1621. | Williams, Patrick | Eckland & Blando LLP | 351009 | 10/11/2021 |
| 1622. | Warner, Richard | Eckland & Blando LLP | 351010 | 10/11/2021 |
| 1623. | ADKINS, TODD | Eckland & Blando LLP | 351011 | 10/11/2021 |
| 1624. | Miller, Daniel | Eckland & Blando LLP | 351012 | 10/11/2021 |
| 1625. | BRAGG, JASON | Eckland & Blando LLP | 351013 | 10/11/2021 |
| 1626. | KELLEY, MICHAEL | Eckland & Blando LLP | 351014 | 10/11/2021 |
| 1627. | Payne, Michael | Eckland & Blando LLP | 351015 | 10/11/2021 |
| 1628. | SHEEN, JOHN | Eckland & Blando LLP | 351017 | 10/11/2021 |
| 1629. | TAYLOR, MELVIN | Eckland & Blando LLP | 351018 | 10/11/2021 |
| 1630. | BUCKNER, MARCUS | Eckland & Blando LLP | 351020 | 10/11/2021 |
| 1631. | Washbourne, Jacob | Eckland & Blando LLP | 351021 | 10/11/2021 |
| 1632. | FINNIGAN, NOAH | Eckland & Blando LLP | 351023 | 10/11/2021 |
| 1633. | RUSH, CHARLES | Eckland & Blando LLP | 351025 | 10/11/2021 |
| 1634. | ROHRENBACH, JUSTIN | Eckland & Blando LLP | 351026 | 10/11/2021 |
| 1635. | WRIGHT, STEPHEN | Eckland & Blando LLP | 351027 | 10/11/2021 |
| 1636. | Perry, Larry | Eckland & Blando LLP | 351028 | 10/11/2021 |
| 1637. | ALATASSI, HAMED | Eckland & Blando LLP | 351029 | 10/11/2021 |
| 1638. | Rogers, Aaron | Eckland & Blando LLP | 351030 | 10/11/2021 |
| 1639. | Gadson, Jamar | Eckland & Blando LLP | 351031 | 10/11/2021 |
| 1640. | Coates, Antonio | Eckland & Blando LLP | 351032 | 10/11/2021 |
| 1641. | MATHERS, CLINTON | Eckland & Blando LLP | 351033 | 10/11/2021 |
| 1642. | Wilson, Ashley | Franklin D. Azar & Associates, P.C. | 351037 | 10/11/2021 |
| 1643. | Chamberlain, James | Franklin D. Azar & Associates, P.C. | 351038 | 10/11/2021 |
| 1644. | Young, Jordan | Keller Lenkner | 351188 | 10/11/2021 |
| 1645. | Fuss, Timothy | Keller Lenkner | 351204 | 10/11/2021 |
| 1646. | Harvey, Joshua | Keller Lenkner | 351209 | 10/11/2021 |
| 1647. | CARROLL, TYREE | Kirkendall Dwyer LLP | 351211 | 10/11/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1648. | Maker, Joseph | Laminack Pirtle & Martines | 351212 | 10/11/2021 |
| 1649. | Canty, Maurice | Laminack Pirtle & Martines | 351213 | 10/11/2021 |
| 1650. | AGEE, LINTE | Laminack Pirtle & Martines | 351216 | 10/11/2021 |
| 1651. | Robinson, Paul Anthony | Laminack Pirtle & Martines | 351217 | 10/11/2021 |
| 1652. | Bomani, Hashim | Laminack Pirtle & Martines | 351219 | 10/11/2021 |
| 1653. | Stancil, Stephen | Laminack Pirtle & Martines | 351220 | 10/11/2021 |
| 1654. | Litaker, Bruce | Messa & Associates | 351222 | 10/11/2021 |
| 1655. | Maladira, Tatiana | Morgan & Morgan | 351226 | 10/11/2021 |
| 1656. | Correa, Dennis | Morgan & Morgan | 351230 | 10/11/2021 |
| 1657. | Pack, Michael | Morgan & Morgan | 351231 | 10/11/2021 |
| 1658. | Grillo, Richard | Morgan & Morgan | 351232 | 10/11/2021 |
| 1659. | SANCHEZ, JOSEPH | Morgan & Morgan | 351234 | 10/11/2021 |
| 1660. | Burgos, Harold | Morgan & Morgan | 351235 | 10/11/2021 |
| 1661. | Pinho, Michael | Morgan & Morgan | 351236 | 10/11/2021 |
| 1662. | Dorben, John | Morgan & Morgan | 351237 | 10/11/2021 |
| 1663. | Cambria, Glenn | Morgan & Morgan | 351238 | 10/11/2021 |
| 1664. | Osborne, Corey | Morgan & Morgan | 351239 | 10/11/2021 |
| 1665. | Taylor, Heather | Morgan & Morgan | 351240 | 10/11/2021 |
| 1666. | Elliot, Gary | Morgan & Morgan | 351243 | 10/11/2021 |
| 1667. | Pryor, Patrick | Morgan & Morgan | 351245 | 10/11/2021 |
| 1668. | Morrow, Robert | Morgan & Morgan | 351246 | 10/11/2021 |
| 1669. | Grant, Jeffrey | Morgan & Morgan | 351247 | 10/11/2021 |
| 1670. | Jones, Jason | Morgan & Morgan | 351248 | 10/11/2021 |
| 1671. | Lee, Alan | Morgan & Morgan | 351249 | 10/11/2021 |
| 1672. | Fink, Jason | Morgan & Morgan | 351251 | 10/11/2021 |
| 1673. | Randall, Kyla | Morgan & Morgan | 351254 | 10/11/2021 |
| 1674. | Berry, Patrick | Morgan & Morgan | 351255 | 10/11/2021 |
| 1675. | Van Zuiden, Jeffrey | Morgan & Morgan | 351256 | 10/11/2021 |
| 1676. | Borovich, Matthew | Morgan & Morgan | 351257 | 10/11/2021 |
| 1677. | Ashby, Parker | Morgan & Morgan | 351259 | 10/11/2021 |
| 1678. | STEPHENS, JOSHUA | Morgan & Morgan | 351260 | 10/11/2021 |
| 1679. | Moore, Darren | Morgan & Morgan | 351261 | 10/11/2021 |
| 1680. | Gibbons, Daniel | Morgan & Morgan | 351262 | 10/11/2021 |
| 1681. | Racine, David | Morgan & Morgan | 351264 | 10/11/2021 |
| 1682. | Barnes, Faron | Morgan & Morgan | 351265 | 10/11/2021 |
| 1683. | Saunders, Kaitlyn | Morgan & Morgan | 351266 | 10/11/2021 |
| 1684. | Nelson, Howard | Morgan & Morgan | 351267 | 10/11/2021 |
| 1685. | Turner, Brandon | Morgan & Morgan | 351268 | 10/11/2021 |
| 1686. | PETERS, CHRISTOPHER | Morgan & Morgan | 351271 | 10/11/2021 |
| 1687. | Carter, Larry | Morgan & Morgan | 351273 | 10/11/2021 |
| 1688. | Mager, Eric | Morgan & Morgan | 351275 | 10/11/2021 |
| 1689. | Massimo, Jessica | Morgan & Morgan | 351276 | 10/11/2021 |
| 1690. | Conklin, Jesse | Morgan & Morgan | 351277 | 10/11/2021 |
| 1691. | NeLums, Nicholas | Morgan & Morgan | 351278 | 10/11/2021 |
| 1692. | Brisson, Michael | Morgan & Morgan | 351279 | 10/11/2021 |
| 1693. | Herrera, Eodoro | Morgan & Morgan | 351280 | 10/11/2021 |
| 1694. | Untal, Norman | Morgan & Morgan | 351281 | 10/11/2021 |
| 1695. | Harris, Galen | Morgan & Morgan | 351282 | 10/11/2021 |
| 1696. | Torres, Javier | Morgan & Morgan | 351283 | 10/11/2021 |
| 1697. | Hastings, Aaron | Morgan & Morgan | 351285 | 10/11/2021 |
| 1698. | Veit, Kyle | Morgan & Morgan | 351286 | 10/11/2021 |
| 1699. | White, Isaiah | Morgan & Morgan | 351287 | 10/11/2021 |
| 1700. | McKay, John | Morgan & Morgan | 351288 | 10/11/2021 |
| 1701. | DAVIS, KEVIN | Morgan & Morgan | 351290 | 10/11/2021 |
| 1702. | Batten, Danny | Morgan & Morgan | 351291 | 10/11/2021 |
| 1703. | WASHINGTON, WILLIAM | Morgan & Morgan | 351292 | 10/11/2021 |
| 1704. | Heveran, Brandon | Morgan & Morgan | 351293 | 10/11/2021 |
| 1705. | Banuelos, Javier | Morgan & Morgan | 351295 | 10/11/2021 |
| 1706. | Reynolds, Justin | Morgan & Morgan | 351296 | 10/11/2021 |
| 1707. | Horna, Jorge | Morgan & Morgan | 351297 | 10/11/2021 |
| 1708. | Nassman, Adam | Morgan & Morgan | 351298 | 10/11/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1709. | Fematt, Travis | Morgan & Morgan | 351299 | 10/11/2021 |
| 1710. | Bowles, Taylor | Morris Bart, LLC | 351300 | 10/11/2021 |
| 1711. | ADDINGTON, JOHN | Nabers Law Firm, PLLC | 351324 | 10/11/2021 |
| 1712. | Apodaca, Nico | Nabers Law Firm, PLLC | 351366 | 10/11/2021 |
| 1713. | Jacobs, Stephen | Pennock Law Firm LLC | 351391 | 10/11/2021 |
| 1714. | JAMES, ERIC | Rusty Hardin & Associates LLP | 351393 | 10/11/2021 |
| 1715. | Hill, Samuel | Seeger Weiss LLP | 351410 | 10/11/2021 |
| 1716. | Becker, Matthew | Seeger Weiss LLP | 351419 | 10/11/2021 |
| 1717. | Jones, Terrince | Seeger Weiss LLP | 351423 | 10/11/2021 |
| 1718. | Chennault, Aaron | Sommers Schwartz | 351445 | 10/11/2021 |
| 1719. | Howard, Maximilian | Wood Law Firm, LLC | 351458 | 10/11/2021 |
| 1720. | Bishop, Stephanie | Wood Law Firm, LLC | 351459 | 10/11/2021 |
| 1721. | Gruszka, Nicholas | Wood Law Firm, LLC | 351460 | 10/11/2021 |
| 1722. | Ashton, Chase | Wood Law Firm, LLC | 351461 | 10/11/2021 |
| 1723. | Ferrell, Tyler | Wood Law Firm, LLC | 351462 | 10/11/2021 |
| 1724. | GUINZY, CLAIRE | Slater Slater Schulman LLP | 351471 | 10/14/2021 |
| 1725. | Boler, Devin Glenn | Environmental Litigation Group PC | 351474 | 10/14/2021 |
| 1726. | Wilkerson, Brinisha Keshae | Environmental Litigation Group PC | 351478 | 10/14/2021 |
| 1727. | Puryear, Leonard James | Environmental Litigation Group PC | 351480 | 10/14/2021 |
| 1728. | Robinson, Maria Kenyanna | Environmental Litigation Group PC | 351482 | 10/14/2021 |
| 1729. | Schupp, Michael James | Environmental Litigation Group PC | 351484 | 10/14/2021 |
| 1730. | Summers, Timothy Charles | Environmental Litigation Group PC | 351485 | 10/14/2021 |
| 1731. | Jenkins, Chavalier St. Mauriq | Environmental Litigation Group PC | 351491 | 10/14/2021 |
| 1732. | Barber, John Christopher | Environmental Litigation Group PC | 351492 | 10/14/2021 |
| 1733. | Alicea, Andrew Anthony | Environmental Litigation Group PC | 351493 | 10/14/2021 |
| 1734. | Cadieux, Gavin Scott | Environmental Litigation Group PC | 351497 | 10/14/2021 |
| 1735. | Mitchell, Christopher Stephen | Environmental Litigation Group PC | 351498 | 10/14/2021 |
| 1736. | Hollander, Adam | Environmental Litigation Group PC | 351502 | 10/14/2021 |
| 1737. | Shields, David John | Environmental Litigation Group PC | 351508 | 10/14/2021 |
| 1738. | Dunn, Phillip Keith Christopher | Environmental Litigation Group PC | 351509 | 10/14/2021 |
| 1739. | Tripp, James Michael | Environmental Litigation Group PC | 351510 | 10/14/2021 |
| 1740. | Zamora, William Floyd | Environmental Litigation Group PC | 351512 | 10/14/2021 |
| 1741. | Busch, Timothy William | Environmental Litigation Group PC | 351517 | 10/14/2021 |
| 1742. | Warren, Christopher Lyne | Environmental Litigation Group PC | 351518 | 10/14/2021 |
| 1743. | Bond, Jason Kristopher | Environmental Litigation Group PC | 351519 | 10/14/2021 |
| 1744. | Turner, Taran Nicholas | Environmental Litigation Group PC | 351520 | 10/14/2021 |
| 1745. | Wright, Alfredo Charles- Nolley | Environmental Litigation Group PC | 351533 | 10/14/2021 |
| 1746. | Westbrook, John Russell | Environmental Litigation Group PC | 351535 | 10/14/2021 |
| 1747. | Rosecrans, Benjamin Daniel | Environmental Litigation Group PC | 351539 | 10/14/2021 |
| 1748. | Williams, Randy Lee | Environmental Litigation Group PC | 351541 | 10/14/2021 |
| 1749. | Green, Raymond Claybourne | Environmental Litigation Group PC | 351542 | 10/14/2021 |
| 1750. | Snyder, Paul Joseph | Environmental Litigation Group PC | 351546 | 10/14/2021 |
| 1751. | Machacek, Wendy Marie | Environmental Litigation Group PC | 351549 | 10/14/2021 |
| 1752. | Grace, Thomas Richard | Environmental Litigation Group PC | 351552 | 10/14/2021 |
| 1753. | Pappas, Bryce Cameron | Environmental Litigation Group PC | 351559 | 10/14/2021 |
| 1754. | Whiting, Will David | Environmental Litigation Group PC | 351560 | 10/14/2021 |
| 1755. | Templar, Jeromie Von | Environmental Litigation Group PC | 351561 | 10/14/2021 |
| 1756. | Jalili, Mohammed Ishaq | Environmental Litigation Group PC | 351564 | 10/14/2021 |
| 1757. | McClammy, Joe S. | Environmental Litigation Group PC | 351565 | 10/14/2021 |
| 1758. | Taylor, Michael A. | Environmental Litigation Group PC | 351566 | 10/14/2021 |
| 1759. | Rogers, Benjamin Shane | Environmental Litigation Group PC | 351567 | 10/14/2021 |
| 1760. | Chardon, Ricardo E. | Environmental Litigation Group PC | 351568 | 10/14/2021 |
| 1761. | Celis, Benedictian Romas | Environmental Litigation Group PC | 351572 | 10/14/2021 |
| 1762. | Wilson, Coco C. | Environmental Litigation Group PC | 351573 | 10/14/2021 |
| 1763. | Olsen, Patrick Christopher | Environmental Litigation Group PC | 351574 | 10/14/2021 |
| 1764. | Smithpolite, Freddie Mae | Environmental Litigation Group PC | 351576 | 10/14/2021 |
| 1765. | Dunavent, Caleb B. | Environmental Litigation Group PC | 351577 | 10/14/2021 |
| 1766. | Schnieders, Va Linda M. | Environmental Litigation Group PC | 351580 | 10/14/2021 |
| 1767. | Soliz, Christopher R. | Environmental Litigation Group PC | 351581 | 10/14/2021 |
| 1768. | McLeod, James Allan | Environmental Litigation Group PC | 351589 | 10/14/2021 |
| 1769. | Ulloa, Carlos A. | Environmental Litigation Group PC | 351594 | 10/14/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1770. | Williams, Michael | Environmental Litigation Group PC | 351595 | 10/14/2021 |
| 1771. | Kim, Young Dok | Environmental Litigation Group PC | 351599 | 10/14/2021 |
| 1772. | MORRISON, BRANDON | Environmental Litigation Group PC | 351601 | 10/14/2021 |
| 1773. | Simmons, Rondell S. | Environmental Litigation Group PC | 351602 | 10/14/2021 |
| 1774. | Hurst, William Clayton | Environmental Litigation Group PC | 351604 | 10/14/2021 |
| 1775. | Daley, Chaz Michael | Environmental Litigation Group PC | 351607 | 10/14/2021 |
| 1776. | Ohagan, John Mark | Environmental Litigation Group PC | 351609 | 10/14/2021 |
| 1777. | Nelson, Jake | Environmental Litigation Group PC | 351614 | 10/14/2021 |
| 1778. | Basurto, Fernando | Environmental Litigation Group PC | 351616 | 10/14/2021 |
| 1779. | Roberts, Kenneth | Environmental Litigation Group PC | 351620 | 10/14/2021 |
| 1780. | Payne, Ashley | Environmental Litigation Group PC | 351621 | 10/14/2021 |
| 1781. | Bowar, Matthew | Environmental Litigation Group PC | 351622 | 10/14/2021 |
| 1782. | Cornell, Timothy | Environmental Litigation Group PC | 351623 | 10/14/2021 |
| 1783. | Gates, Sammy | Environmental Litigation Group PC | 351625 | 10/14/2021 |
| 1784. | Franklin, Robert | Environmental Litigation Group PC | 351626 | 10/14/2021 |
| 1785. | Love, Robert | Environmental Litigation Group PC | 351627 | 10/14/2021 |
| 1786. | Jones, David Marcel | Environmental Litigation Group PC | 351628 | 10/14/2021 |
| 1787. | Muhammad, Teresa | Environmental Litigation Group PC | 351629 | 10/14/2021 |
| 1788. | Brogan, Raymond | Environmental Litigation Group PC | 351630 | 10/14/2021 |
| 1789. | Macfarlane, Dustin Christopher | Environmental Litigation Group PC | 351631 | 10/14/2021 |
| 1790. | Roop, John | Environmental Litigation Group PC | 351634 | 10/14/2021 |
| 1791. | Russell, Samuel S. | Environmental Litigation Group PC | 351635 | 10/14/2021 |
| 1792. | McClain, Lawrence | Environmental Litigation Group PC | 351637 | 10/14/2021 |
| 1793. | Ross, Jonathan Michael | Environmental Litigation Group PC | 351638 | 10/14/2021 |
| 1794. | Truelove, Kenneth | Environmental Litigation Group PC | 351639 | 10/14/2021 |
| 1795. | Mathews, Joel | Environmental Litigation Group PC | 351641 | 10/14/2021 |
| 1796. | Defranco, Ignatius Frank | Environmental Litigation Group PC | 351644 | 10/14/2021 |
| 1797. | Vazquez, Zenon Carrillo | Environmental Litigation Group PC | 351645 | 10/14/2021 |
| 1798. | Doering, Fay | Environmental Litigation Group PC | 351651 | 10/14/2021 |
| 1799. | Smith-Sisto, Deborah | Environmental Litigation Group PC | 351652 | 10/14/2021 |
| 1800. | Williams, Delanie | Environmental Litigation Group PC | 351653 | 10/14/2021 |
| 1801. | Salas, Nicole | Environmental Litigation Group PC | 351656 | 10/14/2021 |
| 1802. | Halford, Aaron | Environmental Litigation Group PC | 351657 | 10/14/2021 |
| 1803. | Curtis, Joshua | Environmental Litigation Group PC | 351658 | 10/14/2021 |
| 1804. | Lilly, James | Environmental Litigation Group PC | 351663 | 10/14/2021 |
| 1805. | Banuelos, Chris | Environmental Litigation Group PC | 351664 | 10/14/2021 |
| 1806. | Mills, Julie Lynn | Environmental Litigation Group PC | 351665 | 10/14/2021 |
| 1807. | Williams, Ronald | Environmental Litigation Group PC | 351666 | 10/14/2021 |
| 1808. | Thorpe, Derek | Environmental Litigation Group PC | 351667 | 10/14/2021 |
| 1809. | Klein, Dawn | Environmental Litigation Group PC | 351668 | 10/14/2021 |
| 1810. | Garcia, Nohe | Environmental Litigation Group PC | 351670 | 10/14/2021 |
| 1811. | Brooks, Terrence | Environmental Litigation Group PC | 351671 | 10/14/2021 |
| 1812. | Johnson, Frederick | Environmental Litigation Group PC | 351673 | 10/14/2021 |
| 1813. | Rayburn, Samuel Joseph | Environmental Litigation Group PC | 351674 | 10/14/2021 |
| 1814. | Goodwin, Alvin Dwight | Environmental Litigation Group PC | 351675 | 10/14/2021 |
| 1815. | Moore, Ulysse | Environmental Litigation Group PC | 351676 | 10/14/2021 |
| 1816. | Derry, Jacob Scott | Environmental Litigation Group PC | 351677 | 10/14/2021 |
| 1817. | Marler Perrin, Deana M. | Environmental Litigation Group PC | 351678 | 10/14/2021 |
| 1818. | Montero, Leovardo | Environmental Litigation Group PC | 351679 | 10/14/2021 |
| 1819. | Henault, James | Environmental Litigation Group PC | 351680 | 10/14/2021 |
| 1820. | Elbaum, Mike | Environmental Litigation Group PC | 351681 | 10/14/2021 |
| 1821. | Barajas, Joaquin | Environmental Litigation Group PC | 351685 | 10/14/2021 |
| 1822. | Takacs, Carl Jonathan | Environmental Litigation Group PC | 351686 | 10/14/2021 |
| 1823. | Williams, Chase | Environmental Litigation Group PC | 351687 | 10/14/2021 |
| 1824. | Steele, Nancy May | Environmental Litigation Group PC | 351689 | 10/14/2021 |
| 1825. | Keers, Frederick | Environmental Litigation Group PC | 351690 | 10/14/2021 |
| 1826. | Estes, William L. | Environmental Litigation Group PC | 351691 | 10/14/2021 |
| 1827. | Dewispelaere, Peter | Environmental Litigation Group PC | 351692 | 10/14/2021 |
| 1828. | Rolon, Migdalia | Environmental Litigation Group PC | 351693 | 10/14/2021 |
| 1829. | Delgado, Neli | Environmental Litigation Group PC | 351694 | 10/14/2021 |
| 1830. | Bell, Siryvonne | Environmental Litigation Group PC | 351695 | 10/14/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1831. | Miller, Jamie L. | Environmental Litigation Group PC | 351696 | 10/14/2021 |
| 1832. | Cirillo, Gene Robert | Environmental Litigation Group PC | 351697 | 10/14/2021 |
| 1833. | Hauoli, John | Environmental Litigation Group PC | 351700 | 10/14/2021 |
| 1834. | Pettigrew, Hugh | Environmental Litigation Group PC | 351701 | 10/14/2021 |
| 1835. | Matthews, Vashti | Environmental Litigation Group PC | 351702 | 10/14/2021 |
| 1836. | Tate, Howard | Environmental Litigation Group PC | 351703 | 10/14/2021 |
| 1837. | Scott, Jimmie | Environmental Litigation Group PC | 351704 | 10/14/2021 |
| 1838. | Moore, Christopher | Environmental Litigation Group PC | 351705 | 10/14/2021 |
| 1839. | Hedger, Russell Christian | Environmental Litigation Group PC | 351706 | 10/14/2021 |
| 1840. | Burrows, Jay | Environmental Litigation Group PC | 351707 | 10/14/2021 |
| 1841. | Dronet, Jeffery | Environmental Litigation Group PC | 351708 | 10/14/2021 |
| 1842. | Roos, Jonathan | Environmental Litigation Group PC | 351709 | 10/14/2021 |
| 1843. | Hunt, Lashawne | Environmental Litigation Group PC | 351712 | 10/14/2021 |
| 1844. | Pompa, Gilberto | Environmental Litigation Group PC | 351713 | 10/14/2021 |
| 1845. | Smith, Earl | Environmental Litigation Group PC | 351714 | 10/14/2021 |
| 1846. | Yates, Bryan | Environmental Litigation Group PC | 351715 | 10/14/2021 |
| 1847. | Bell, Yantse Scott | Environmental Litigation Group PC | 351716 | 10/14/2021 |
| 1848. | Huddleston, Joshua Adam | Environmental Litigation Group PC | 351717 | 10/14/2021 |
| 1849. | Nakamura, James | Environmental Litigation Group PC | 351719 | 10/14/2021 |
| 1850. | Navarro, Juan Jose | Environmental Litigation Group PC | 351721 | 10/14/2021 |
| 1851. | Shruck, Gregg | Environmental Litigation Group PC | 351722 | 10/14/2021 |
| 1852. | Ward, Brittany Lee | Environmental Litigation Group PC | 351723 | 10/14/2021 |
| 1853. | Riley, William Travis | Environmental Litigation Group PC | 351725 | 10/14/2021 |
| 1854. | Caras, Kristi | Environmental Litigation Group PC | 351726 | 10/14/2021 |
| 1855. | Dotzler, Trevor Christian | Environmental Litigation Group PC | 351730 | 10/14/2021 |
| 1856. | Lamon, Robert Lee | Environmental Litigation Group PC | 351732 | 10/14/2021 |
| 1857. | Tice, Jerromy | Environmental Litigation Group PC | 351733 | 10/14/2021 |
| 1858. | Nagy, Benjamin J. | Environmental Litigation Group PC | 351734 | 10/14/2021 |
| 1859. | LeCompte, Monica Jane | Environmental Litigation Group PC | 351736 | 10/14/2021 |
| 1860. | Johnson, Curtis | Environmental Litigation Group PC | 351737 | 10/14/2021 |
| 1861. | McGorty, Ryan Patrick | Environmental Litigation Group PC | 351738 | 10/14/2021 |
| 1862. | Garland, Tony | Environmental Litigation Group PC | 351739 | 10/14/2021 |
| 1863. | Craig, Jeremy | Environmental Litigation Group PC | 351740 | 10/14/2021 |
| 1864. | Baptiste, Kenneth | Environmental Litigation Group PC | 351743 | 10/14/2021 |
| 1865. | Dupuis, Edward A. | Environmental Litigation Group PC | 351744 | 10/14/2021 |
| 1866. | Rodenkirch, Connor | Environmental Litigation Group PC | 351746 | 10/14/2021 |
| 1867. | Dacruz, Herlon M. | Environmental Litigation Group PC | 351748 | 10/14/2021 |
| 1868. | Williams, Jarmerica | Environmental Litigation Group PC | 351750 | 10/14/2021 |
| 1869. | Analla, Christopher John | Environmental Litigation Group PC | 351752 | 10/14/2021 |
| 1870. | Jung, Kevin Chanyoung | Environmental Litigation Group PC | 351754 | 10/14/2021 |
| 1871. | Fortier, Mathew | Environmental Litigation Group PC | 351755 | 10/14/2021 |
| 1872. | Reese, Jimmy | Environmental Litigation Group PC | 351756 | 10/14/2021 |
| 1873. | Kidson, Cheney | Environmental Litigation Group PC | 351758 | 10/14/2021 |
| 1874. | Muller, Jordan Ryan | Environmental Litigation Group PC | 351759 | 10/14/2021 |
| 1875. | Rojas, Cesar Tulio | Environmental Litigation Group PC | 351761 | 10/14/2021 |
| 1876. | Browning, Eric | Environmental Litigation Group PC | 351763 | 10/14/2021 |
| 1877. | Kidwell, Richard Dean | Environmental Litigation Group PC | 351764 | 10/14/2021 |
| 1878. | Whitley, Hoston | Environmental Litigation Group PC | 351765 | 10/14/2021 |
| 1879. | Mendez, Rudy | Environmental Litigation Group PC | 351770 | 10/14/2021 |
| 1880. | King, Rebecca A. | Environmental Litigation Group PC | 351772 | 10/14/2021 |
| 1881. | Claiborne, Michael | Environmental Litigation Group PC | 351773 | 10/14/2021 |
| 1882. | MILLER, JIMMY | Environmental Litigation Group PC | 351774 | 10/14/2021 |
| 1883. | Ford, Samuel Leonard | Environmental Litigation Group PC | 351778 | 10/14/2021 |
| 1884. | Craft, Johnny Melvin | Environmental Litigation Group PC | 351780 | 10/14/2021 |
| 1885. | Sanchez, Richard | Environmental Litigation Group PC | 351781 | 10/14/2021 |
| 1886. | Sherman, Jennifer | Environmental Litigation Group PC | 351786 | 10/14/2021 |
| 1887. | Velting, Joshua | Environmental Litigation Group PC | 351787 | 10/14/2021 |
| 1888. | Williams, Thomas | Environmental Litigation Group PC | 351788 | 10/14/2021 |
| 1889. | Romero, Patrick | Environmental Litigation Group PC | 351791 | 10/14/2021 |
| 1890. | Zarr, Christina | Environmental Litigation Group PC | 351792 | 10/14/2021 |
| 1891. | Waldo, Robert Allen | Environmental Litigation Group PC | 351793 | 10/14/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1892. | Betterton, Jeremy J. | Environmental Litigation Group PC | 351795 | 10/14/2021 |
| 1893. | Perkins, Arthur | Environmental Litigation Group PC | 351796 | 10/14/2021 |
| 1894. | Thouchalanh, Steven | Environmental Litigation Group PC | 351797 | 10/14/2021 |
| 1895. | Basulto, Reynaldo | Environmental Litigation Group PC | 351798 | 10/14/2021 |
| 1896. | Goodwin, Craig William | Environmental Litigation Group PC | 351799 | 10/14/2021 |
| 1897. | Rice, Ila Doreen | Environmental Litigation Group PC | 351800 | 10/14/2021 |
| 1898. | Murphy, Daniel James | Environmental Litigation Group PC | 351801 | 10/14/2021 |
| 1899. | Williams, Diana | Environmental Litigation Group PC | 351802 | 10/14/2021 |
| 1900. | Cremeans, Zachary | Environmental Litigation Group PC | 351803 | 10/14/2021 |
| 1901. | Ellis, Amy | Environmental Litigation Group PC | 351804 | 10/14/2021 |
| 1902. | Shaw, Brandon Lavar | Environmental Litigation Group PC | 351805 | 10/14/2021 |
| 1903. | Monaco, Anthony | Environmental Litigation Group PC | 351809 | 10/14/2021 |
| 1904. | Nieman, Joseph Timothy Michael | Environmental Litigation Group PC | 351811 | 10/14/2021 |
| 1905. | Karenko, Michael Ross | Environmental Litigation Group PC | 351814 | 10/14/2021 |
| 1906. | Hardin, Deris | Environmental Litigation Group PC | 351815 | 10/14/2021 |
| 1907. | Ford, Skyler | Environmental Litigation Group PC | 351816 | 10/14/2021 |
| 1908. | Vergara, Jovani | Environmental Litigation Group PC | 351817 | 10/14/2021 |
| 1909. | Hitt, James | Environmental Litigation Group PC | 351820 | 10/14/2021 |
| 1910. | Thatch, Desiree | Environmental Litigation Group PC | 351821 | 10/14/2021 |
| 1911. | Radon, William | Environmental Litigation Group PC | 351822 | 10/14/2021 |
| 1912. | Whittington, Cory | Environmental Litigation Group PC | 351823 | 10/14/2021 |
| 1913. | Smith, Delray | Environmental Litigation Group PC | 351824 | 10/14/2021 |
| 1914. | Shrader, Dave | Environmental Litigation Group PC | 351825 | 10/14/2021 |
| 1915. | Gearing, Dallas James | Environmental Litigation Group PC | 351826 | 10/14/2021 |
| 1916. | Burson, Jonathan Bland | Environmental Litigation Group PC | 351827 | 10/14/2021 |
| 1917. | Adriano, Adrian | Environmental Litigation Group PC | 351830 | 10/14/2021 |
| 1918. | Moore, George Matthew | Environmental Litigation Group PC | 351831 | 10/14/2021 |
| 1919. | Dehkordi, Sahson | Environmental Litigation Group PC | 351832 | 10/14/2021 |
| 1920. | Orio-Dettling, Troy | Environmental Litigation Group PC | 351834 | 10/14/2021 |
| 1921. | Truong, Michael | Environmental Litigation Group PC | 351836 | 10/14/2021 |
| 1922. | Martin, Alfred | Environmental Litigation Group PC | 351837 | 10/14/2021 |
| 1923. | Heard, Richard | Environmental Litigation Group PC | 351838 | 10/14/2021 |
| 1924. | Rose, Dominique | Environmental Litigation Group PC | 351843 | 10/14/2021 |
| 1925. | Abernathy, Tanesha | Environmental Litigation Group PC | 351844 | 10/14/2021 |
| 1926. | Barbery, Luis | Environmental Litigation Group PC | 351845 | 10/14/2021 |
| 1927. | Depriest, Kristofer Laquan | Environmental Litigation Group PC | 351846 | 10/14/2021 |
| 1928. | Weiss, Christian | Environmental Litigation Group PC | 351848 | 10/14/2021 |
| 1929. | Sieving, Andrew | Environmental Litigation Group PC | 351849 | 10/14/2021 |
| 1930. | Borja, Nathan Rivera | Environmental Litigation Group PC | 351850 | 10/14/2021 |
| 1931. | Dugas, Joseph | Environmental Litigation Group PC | 351851 | 10/14/2021 |
| 1932. | Caldwell, Quran | Environmental Litigation Group PC | 351853 | 10/14/2021 |
| 1933. | JAMES, ERIC | Environmental Litigation Group PC | 351855 | 10/14/2021 |
| 1934. | Thomas, Kelvin Demont | Environmental Litigation Group PC | 351857 | 10/14/2021 |
| 1935. | Chadha, Manveet | Environmental Litigation Group PC | 351861 | 10/14/2021 |
| 1936. | Newton, Alton | Environmental Litigation Group PC | 351862 | 10/14/2021 |
| 1937. | Pate, Amber | Environmental Litigation Group PC | 351864 | 10/14/2021 |
| 1938. | Loue, Olivia | Environmental Litigation Group PC | 351865 | 10/14/2021 |
| 1939. | Vargas, Ivan Vladimir | Environmental Litigation Group PC | 351866 | 10/14/2021 |
| 1940. | Coloma, Arthur Rimando | Environmental Litigation Group PC | 351867 | 10/14/2021 |
| 1941. | Allen, Brian | Environmental Litigation Group PC | 351869 | 10/14/2021 |
| 1942. | Harper, Anthony | Environmental Litigation Group PC | 351870 | 10/14/2021 |
| 1943. | Vallery, Kelly Gene | Environmental Litigation Group PC | 351873 | 10/14/2021 |
| 1944. | Grawburg, Christopher | Environmental Litigation Group PC | 351875 | 10/14/2021 |
| 1945. | Gosselin, Craig | Environmental Litigation Group PC | 351876 | 10/14/2021 |
| 1946. | Kennedy, Scott | Environmental Litigation Group PC | 351877 | 10/14/2021 |
| 1947. | Ogden, Christopher | Environmental Litigation Group PC | 351878 | 10/14/2021 |
| 1948. | Hoagland, Matthew | Environmental Litigation Group PC | 351879 | 10/14/2021 |
| 1949. | Wilson, Jeremy | Environmental Litigation Group PC | 351880 | 10/14/2021 |
| 1950. | Oliver, David | Environmental Litigation Group PC | 351882 | 10/14/2021 |
| 1951. | Adams, LeShawn Edwin | Environmental Litigation Group PC | 351883 | 10/14/2021 |
| 1952. | Fernandez, Daniel | Environmental Litigation Group PC | 351885 | 10/14/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|------|----------------|---------------|--------------|-------------------|
| 1953. | Farnen, Moises | Environmental Litigation Group PC | 351886 | 10/14/2021 |
| 1954. | Tate, Darrion | Environmental Litigation Group PC | 351887 | 10/14/2021 |
| 1955. | Exkano, Tobias | Environmental Litigation Group PC | 351888 | 10/14/2021 |
| 1956. | Cleveland, Larry | Environmental Litigation Group PC | 351889 | 10/14/2021 |
| 1957. | Martin, Jaime | Environmental Litigation Group PC | 351891 | 10/14/2021 |
| 1958. | Swanson, Aaron | Environmental Litigation Group PC | 351892 | 10/14/2021 |
| 1959. | Alcaraz-Flores, Julio | Environmental Litigation Group PC | 351893 | 10/14/2021 |
| 1960. | Blumhorst, Ethan | Environmental Litigation Group PC | 351895 | 10/14/2021 |
| 1961. | Catron, Alisha S. | Environmental Litigation Group PC | 351896 | 10/14/2021 |
| 1962. | Tackacs, Isaac | Environmental Litigation Group PC | 351897 | 10/14/2021 |
| 1963. | Hrubesh, James Stanley | Environmental Litigation Group PC | 351898 | 10/14/2021 |
| 1964. | Harger, Veronica Dee | Environmental Litigation Group PC | 351899 | 10/14/2021 |
| 1965. | Brown, Howard Phillip | Environmental Litigation Group PC | 351900 | 10/14/2021 |
| 1966. | Chick, David | Environmental Litigation Group PC | 351901 | 10/14/2021 |
| 1967. | Brumley, Mark | Environmental Litigation Group PC | 351903 | 10/14/2021 |
| 1968. | Striker, Andrea | Environmental Litigation Group PC | 351904 | 10/14/2021 |
| 1969. | Terry, Jason | Environmental Litigation Group PC | 351906 | 10/14/2021 |
| 1970. | Yunk, Michael | Environmental Litigation Group PC | 351910 | 10/14/2021 |
| 1971. | Bingham, William Douglas | Environmental Litigation Group PC | 351911 | 10/14/2021 |
| 1972. | Thomas, Camron Devontay | Environmental Litigation Group PC | 351912 | 10/14/2021 |
| 1973. | Ahrend, Jarred Pete | Environmental Litigation Group PC | 351914 | 10/14/2021 |
| 1974. | Melendez, Michael John | Environmental Litigation Group PC | 351917 | 10/14/2021 |
| 1975. | Henson, Randy | Environmental Litigation Group PC | 351918 | 10/14/2021 |
| 1976. | Segura, Richard | Environmental Litigation Group PC | 351920 | 10/14/2021 |
| 1977. | Newton, Andrew | Environmental Litigation Group PC | 351921 | 10/14/2021 |
| 1978. | Middleton, Reginald | Environmental Litigation Group PC | 351922 | 10/14/2021 |
| 1979. | Green, Jesse Edward | Environmental Litigation Group PC | 351925 | 10/14/2021 |
| 1980. | Marzette, Lebrone Vanoy | Environmental Litigation Group PC | 351926 | 10/14/2021 |
| 1981. | Zenier, Ernest | Environmental Litigation Group PC | 351927 | 10/14/2021 |
| 1982. | Hunt, Kevin | Environmental Litigation Group PC | 351932 | 10/14/2021 |
| 1983. | Trainor, Brian | Environmental Litigation Group PC | 351935 | 10/14/2021 |
| 1984. | Herrera, Anthony | Environmental Litigation Group PC | 351936 | 10/14/2021 |
| 1985. | Peebles, Delmer | Environmental Litigation Group PC | 351947 | 10/14/2021 |
| 1986. | McMullen, Christopher | Environmental Litigation Group PC | 351952 | 10/14/2021 |
| 1987. | Brown, Christopher James | Environmental Litigation Group PC | 351972 | 10/14/2021 |
| 1988. | Watkins, Brandon | Environmental Litigation Group PC | 351973 | 10/14/2021 |
| 1989. | Torres, George | Environmental Litigation Group PC | 351977 | 10/14/2021 |
| 1990. | Raymond, Paul | Environmental Litigation Group PC | 351983 | 10/14/2021 |
| 1991. | Curley, Rodney D. | Environmental Litigation Group PC | 351985 | 10/14/2021 |
| 1992. | Smith, Jason E.M. | Environmental Litigation Group PC | 351986 | 10/14/2021 |
| 1993. | Cooper, Craig | Environmental Litigation Group PC | 351991 | 10/14/2021 |
| 1994. | Brannon, Danny C. | Environmental Litigation Group PC | 351992 | 10/14/2021 |
| 1995. | Contreras, Armando | Environmental Litigation Group PC | 351995 | 10/14/2021 |
| 1996. | Towns, Cassius | Environmental Litigation Group PC | 351996 | 10/14/2021 |
| 1997. | Wutke, Andrew J. | Environmental Litigation Group PC | 352000 | 10/14/2021 |
| 1998. | Garner, Danny C. | Environmental Litigation Group PC | 352001 | 10/14/2021 |
| 1999. | Johnston, Robert Preston | Environmental Litigation Group PC | 352002 | 10/14/2021 |
| 2000. | Dallmeyer, Chris J. | Environmental Litigation Group PC | 352004 | 10/14/2021 |
| 2001. | Doster, Duane Andrew | Environmental Litigation Group PC | 352006 | 10/14/2021 |
| 2002. | Ellsberry, Craig James | Environmental Litigation Group PC | 352007 | 10/14/2021 |
| 2003. | Goodwin, Marques Allen | Environmental Litigation Group PC | 352013 | 10/14/2021 |
| 2004. | Cumberland, Marshall | Environmental Litigation Group PC | 352014 | 10/14/2021 |
| 2005. | Goebel, Caleb David | Environmental Litigation Group PC | 352015 | 10/14/2021 |
| 2006. | Talbert, Shawn M. | Environmental Litigation Group PC | 352016 | 10/14/2021 |
| 2007. | Ford, Casey Joseph | Environmental Litigation Group PC | 352017 | 10/14/2021 |
| 2008. | Jones-Hardwick, Aquarius D. | Environmental Litigation Group PC | 352018 | 10/14/2021 |
| 2009. | Sutton, Vincent Edward | Environmental Litigation Group PC | 352022 | 10/14/2021 |
| 2010. | Duran, Kathi B. | Environmental Litigation Group PC | 352023 | 10/14/2021 |
| 2011. | Smith, Maira Gonzalez | Environmental Litigation Group PC | 352024 | 10/14/2021 |
| 2012. | Crosier, Chance Charles | Environmental Litigation Group PC | 352025 | 10/14/2021 |
| 2013. | Bermudez, Adrien Dwayne | Environmental Litigation Group PC | 352026 | 10/14/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2014. | Worth, Tabatha Amanda | Environmental Litigation Group PC | 352027 | 10/14/2021 |
| 2015. | McElroy, Andrew | Environmental Litigation Group PC | 352030 | 10/14/2021 |
| 2016. | Beattie, Erica Lynn | Environmental Litigation Group PC | 352031 | 10/14/2021 |
| 2017. | Alarcon, Salvador | Environmental Litigation Group PC | 352032 | 10/14/2021 |
| 2018. | McMahan, Kathleen | Environmental Litigation Group PC | 352033 | 10/14/2021 |
| 2019. | McGregory, Eddie Ray | Environmental Litigation Group PC | 352034 | 10/14/2021 |
| 2020. | Kruggel, Joseph Alexander | Environmental Litigation Group PC | 352035 | 10/14/2021 |
| 2021. | Trumble, Zachary Douglas | Environmental Litigation Group PC | 352036 | 10/14/2021 |
| 2022. | Cullen, Nicholas | Environmental Litigation Group PC | 352037 | 10/14/2021 |
| 2023. | Carr, Devon Raynaud | Environmental Litigation Group PC | 352038 | 10/14/2021 |
| 2024. | Mecham, Matthew | Environmental Litigation Group PC | 352039 | 10/14/2021 |
| 2025. | Klebba, Mikhail | Environmental Litigation Group PC | 352040 | 10/14/2021 |
| 2026. | Huber, Dave Daniel | Environmental Litigation Group PC | 352041 | 10/14/2021 |
| 2027. | Loveless, Christopher | Environmental Litigation Group PC | 352042 | 10/14/2021 |
| 2028. | Correa, Julio | Environmental Litigation Group PC | 352044 | 10/14/2021 |
| 2029. | Garrett, Taylor L. | Environmental Litigation Group PC | 352045 | 10/14/2021 |
| 2030. | Molina, Alvin | Environmental Litigation Group PC | 352047 | 10/14/2021 |
| 2031. | Ugarte, David | Environmental Litigation Group PC | 352049 | 10/14/2021 |
| 2032. | Jackman, Eric | Environmental Litigation Group PC | 352050 | 10/14/2021 |
| 2033. | Kelly, Scott | Environmental Litigation Group PC | 352052 | 10/14/2021 |
| 2034. | Brandt, Mark Allen | Environmental Litigation Group PC | 352053 | 10/14/2021 |
| 2035. | Summer, Justin Blake | Environmental Litigation Group PC | 352054 | 10/14/2021 |
| 2036. | Sherman, David | Environmental Litigation Group PC | 352056 | 10/14/2021 |
| 2037. | Frazier, Olanza | Environmental Litigation Group PC | 352057 | 10/14/2021 |
| 2038. | Ammons, John Jacob | Environmental Litigation Group PC | 352058 | 10/14/2021 |
| 2039. | Davis, Alexander Dell | Environmental Litigation Group PC | 352060 | 10/14/2021 |
| 2040. | Kimmet, Thomas George | Environmental Litigation Group PC | 352062 | 10/14/2021 |
| 2041. | Rainey, Tevin Joshua | Environmental Litigation Group PC | 352065 | 10/14/2021 |
| 2042. | Aponte, Gerry | Environmental Litigation Group PC | 352066 | 10/14/2021 |
| 2043. | Mulhall, Gage D. | Environmental Litigation Group PC | 352067 | 10/14/2021 |
| 2044. | Almanza, Roy Thomas | Environmental Litigation Group PC | 352070 | 10/14/2021 |
| 2045. | Foroughi, Taeed Houshang | Environmental Litigation Group PC | 352072 | 10/14/2021 |
| 2046. | Hulsey, Brooke | Environmental Litigation Group PC | 352074 | 10/14/2021 |
| 2047. | Dickerson, James A. | Environmental Litigation Group PC | 352078 | 10/14/2021 |
| 2048. | Faust, John | Environmental Litigation Group PC | 352080 | 10/14/2021 |
| 2049. | Blesi, Sharae R. | Environmental Litigation Group PC | 352081 | 10/14/2021 |
| 2050. | Behrle, Timothy | Environmental Litigation Group PC | 352082 | 10/14/2021 |
| 2051. | Hill, Trevon | Environmental Litigation Group PC | 352083 | 10/14/2021 |
| 2052. | Brownlee, Nicholas | Environmental Litigation Group PC | 352084 | 10/14/2021 |
| 2053. | Boudreaux, Dustin | Environmental Litigation Group PC | 352085 | 10/14/2021 |
| 2054. | Colter, Victor | Environmental Litigation Group PC | 352086 | 10/14/2021 |
| 2055. | Kaminsky, Bradford | Environmental Litigation Group PC | 352088 | 10/14/2021 |
| 2056. | Snell, Mitchell | Environmental Litigation Group PC | 352089 | 10/14/2021 |
| 2057. | GARCIA, CHARLES | Environmental Litigation Group PC | 352091 | 10/14/2021 |
| 2058. | Garcia Figueroa, Alberto | Environmental Litigation Group PC | 352092 | 10/14/2021 |
| 2059. | Orent, Thomas Allen | Environmental Litigation Group PC | 352093 | 10/14/2021 |
| 2060. | Gauna, Gabriel Ray | Environmental Litigation Group PC | 352094 | 10/14/2021 |
| 2061. | Billups, Derrick Sylvester | Environmental Litigation Group PC | 352095 | 10/14/2021 |
| 2062. | Reeves, Dustin | Environmental Litigation Group PC | 352096 | 10/14/2021 |
| 2063. | Patton, Eugene Byrd | Environmental Litigation Group PC | 352098 | 10/14/2021 |
| 2064. | Bauman, Michael | Environmental Litigation Group PC | 352103 | 10/14/2021 |
| 2065. | Parnell, Drexel | Environmental Litigation Group PC | 352106 | 10/14/2021 |
| 2066. | McComas, Michael Dale | Environmental Litigation Group PC | 352107 | 10/14/2021 |
| 2067. | BRAWNER, MATTHEW | Environmental Litigation Group PC | 352110 | 10/14/2021 |
| 2068. | HOOD, JAMES | Environmental Litigation Group PC | 352111 | 10/14/2021 |
| 2069. | Barcellona, Anthony | Environmental Litigation Group PC | 352112 | 10/14/2021 |
| 2070. | Seaton, Matthew | Environmental Litigation Group PC | 352113 | 10/14/2021 |
| 2071. | McLain, Jacob | Environmental Litigation Group PC | 352114 | 10/14/2021 |
| 2072. | Wilker, Philip | Environmental Litigation Group PC | 352115 | 10/14/2021 |
| 2073. | Johnson, Ronald Clifton | Environmental Litigation Group PC | 352117 | 10/14/2021 |
| 2074. | Middleton, Donald | Environmental Litigation Group PC | 352120 | 10/14/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2075. | Bragg, Leslie William | Environmental Litigation Group PC | 352122 | 10/14/2021 |
| 2076. | Workman, Steven Wayne | Environmental Litigation Group PC | 352123 | 10/14/2021 |
| 2077. | Jones, Jonathan | Environmental Litigation Group PC | 352124 | 10/14/2021 |
| 2078. | Gatorano, Aubin | Environmental Litigation Group PC | 352125 | 10/14/2021 |
| 2079. | Quintanilla, Ricardo | Environmental Litigation Group PC | 352127 | 10/14/2021 |
| 2080. | Price, Joseph Christopher | Environmental Litigation Group PC | 352128 | 10/14/2021 |
| 2081. | Heritage, William Thad | Environmental Litigation Group PC | 352130 | 10/14/2021 |
| 2082. | Baker, Lilton | Environmental Litigation Group PC | 352131 | 10/14/2021 |
| 2083. | Vargas, Sean | Environmental Litigation Group PC | 352132 | 10/14/2021 |
| 2084. | Bright, Michael | Environmental Litigation Group PC | 352133 | 10/14/2021 |
| 2085. | Robinson, Rashad | Environmental Litigation Group PC | 352134 | 10/14/2021 |
| 2086. | Martin, Nicolas | Environmental Litigation Group PC | 352135 | 10/14/2021 |
| 2087. | Butler, Antonio | Environmental Litigation Group PC | 352136 | 10/14/2021 |
| 2088. | Moore, Jill | Environmental Litigation Group PC | 352139 | 10/14/2021 |
| 2089. | JENSEN, SCOTT | Environmental Litigation Group PC | 352141 | 10/14/2021 |
| 2090. | Massiah, Randall | Environmental Litigation Group PC | 352144 | 10/14/2021 |
| 2091. | Cochran, David A. | Environmental Litigation Group PC | 352145 | 10/14/2021 |
| 2092. | Herb, Anthony | Environmental Litigation Group PC | 352150 | 10/14/2021 |
| 2093. | Mayfield, John | Environmental Litigation Group PC | 352151 | 10/14/2021 |
| 2094. | Willis, Michael | Environmental Litigation Group PC | 352155 | 10/14/2021 |
| 2095. | Ylanan, Paul Jermeih | Environmental Litigation Group PC | 352156 | 10/14/2021 |
| 2096. | Roe, Dylan | Environmental Litigation Group PC | 352157 | 10/14/2021 |
| 2097. | Latham, Kevin | Environmental Litigation Group PC | 352158 | 10/14/2021 |
| 2098. | Ames, Randy | Environmental Litigation Group PC | 352163 | 10/14/2021 |
| 2099. | LARSON, MATTHEW | Environmental Litigation Group PC | 352164 | 10/14/2021 |
| 2100. | Moxley, Jason | Environmental Litigation Group PC | 352170 | 10/14/2021 |
| 2101. | Carter, Audrey | Environmental Litigation Group PC | 352171 | 10/14/2021 |
| 2102. | Pursley, Jeremy | Environmental Litigation Group PC | 352172 | 10/14/2021 |
| 2103. | Beckman, Jeremy | Environmental Litigation Group PC | 352173 | 10/14/2021 |
| 2104. | Gray, Jerry | Environmental Litigation Group PC | 352174 | 10/14/2021 |
| 2105. | Hernandez, Joshua | Environmental Litigation Group PC | 352175 | 10/14/2021 |
| 2106. | Wait, Clay Mark | Environmental Litigation Group PC | 352176 | 10/14/2021 |
| 2107. | James, Joshua | Environmental Litigation Group PC | 352177 | 10/14/2021 |
| 2108. | Shaw, Reginald B. | Environmental Litigation Group PC | 352180 | 10/14/2021 |
| 2109. | Lukes, Eric K. | Environmental Litigation Group PC | 352181 | 10/14/2021 |
| 2110. | Short, Tim A. | Environmental Litigation Group PC | 352182 | 10/14/2021 |
| 2111. | Dunphy, James | Environmental Litigation Group PC | 352184 | 10/14/2021 |
| 2112. | Hill, Shannon | Environmental Litigation Group PC | 352186 | 10/14/2021 |
| 2113. | Hoopii, Levi | Environmental Litigation Group PC | 352188 | 10/14/2021 |
| 2114. | Smock, Adam | Environmental Litigation Group PC | 352189 | 10/14/2021 |
| 2115. | Nichols, Jason | Environmental Litigation Group PC | 352197 | 10/14/2021 |
| 2116. | Harris, Michael | Environmental Litigation Group PC | 352198 | 10/14/2021 |
| 2117. | Gonzales, Geraldo | Environmental Litigation Group PC | 352199 | 10/14/2021 |
| 2118. | Matthews, Robert P. | Environmental Litigation Group PC | 352202 | 10/14/2021 |
| 2119. | Cornelius, Andrew | Environmental Litigation Group PC | 352203 | 10/14/2021 |
| 2120. | Smith, Michael James | Environmental Litigation Group PC | 352207 | 10/14/2021 |
| 2121. | Carrasco, Angel | Environmental Litigation Group PC | 352208 | 10/14/2021 |
| 2122. | McCrary, Morris | Environmental Litigation Group PC | 352210 | 10/14/2021 |
| 2123. | Cotugno, Mario | Environmental Litigation Group PC | 352211 | 10/14/2021 |
| 2124. | Pellegrini, Alex H. | Environmental Litigation Group PC | 352212 | 10/14/2021 |
| 2125. | Torres, Elliot J. | Environmental Litigation Group PC | 352213 | 10/14/2021 |
| 2126. | Fitzhugh, Eric Lee | Environmental Litigation Group PC | 352214 | 10/14/2021 |
| 2127. | Del Valle Ramirez, Edwin D. | Environmental Litigation Group PC | 352215 | 10/14/2021 |
| 2128. | Day, Keyshawn Jimel | Environmental Litigation Group PC | 352216 | 10/14/2021 |
| 2129. | Carona, Christopher Randolph | Environmental Litigation Group PC | 352217 | 10/14/2021 |
| 2130. | Rogillio, Austin Harding | Environmental Litigation Group PC | 352218 | 10/14/2021 |
| 2131. | Crockett, Orlando A. | Environmental Litigation Group PC | 352221 | 10/14/2021 |
| 2132. | Chapman, Troy | Environmental Litigation Group PC | 352222 | 10/14/2021 |
| 2133. | Miller, Sarabeth D. | Environmental Litigation Group PC | 352223 | 10/14/2021 |
| 2134. | Woodall, Darnell L. | Environmental Litigation Group PC | 352224 | 10/14/2021 |
| 2135. | Polk, Hulon DeWayne | Environmental Litigation Group PC | 352226 | 10/14/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2136. | Schawl, James Philip | Environmental Litigation Group PC | 352227 | 10/14/2021 |
| 2137. | Thompson, Jason | Environmental Litigation Group PC | 352229 | 10/14/2021 |
| 2138. | Robinson, Brandon Ray | Environmental Litigation Group PC | 352232 | 10/14/2021 |
| 2139. | Whipple, Anthony | Environmental Litigation Group PC | 352233 | 10/14/2021 |
| 2140. | Lindsey, Phillip | Environmental Litigation Group PC | 352236 | 10/14/2021 |
| 2141. | Gilbert, Thomas Lon | Environmental Litigation Group PC | 352237 | 10/14/2021 |
| 2142. | Bethea, Tylden W. | Environmental Litigation Group PC | 352238 | 10/14/2021 |
| 2143. | Gonzalez, Joshua A. | Environmental Litigation Group PC | 352239 | 10/14/2021 |
| 2144. | Cyr, Michael | Environmental Litigation Group PC | 352242 | 10/14/2021 |
| 2145. | Johnson, Antonio | Environmental Litigation Group PC | 352245 | 10/14/2021 |
| 2146. | McIntosh, Kegan Trusella | Environmental Litigation Group PC | 352247 | 10/14/2021 |
| 2147. | Swain, Alexander Patrick | Environmental Litigation Group PC | 352248 | 10/14/2021 |
| 2148. | Koss, Brian Joseph | Environmental Litigation Group PC | 352251 | 10/14/2021 |
| 2149. | Marcus, Garcia Aaron | Environmental Litigation Group PC | 352253 | 10/14/2021 |
| 2150. | Carter, Nicolas Vaughn | Environmental Litigation Group PC | 352257 | 10/14/2021 |
| 2151. | Payne, Adam Lee | Environmental Litigation Group PC | 352258 | 10/14/2021 |
| 2152. | Tracey, William | Environmental Litigation Group PC | 352259 | 10/14/2021 |
| 2153. | Edwards, Glen Matthew | Environmental Litigation Group PC | 352263 | 10/14/2021 |
| 2154. | Signil, Willie | Environmental Litigation Group PC | 352269 | 10/14/2021 |
| 2155. | Key, Randy Tress | Environmental Litigation Group PC | 352272 | 10/14/2021 |
| 2156. | Daly, Ronald Lee | Environmental Litigation Group PC | 352274 | 10/14/2021 |
| 2157. | Zimmerman, Justin | Environmental Litigation Group PC | 352275 | 10/14/2021 |
| 2158. | Perez, Victoria | Environmental Litigation Group PC | 352277 | 10/14/2021 |
| 2159. | Texeira, Koma | Environmental Litigation Group PC | 352278 | 10/14/2021 |
| 2160. | High, Gary | Environmental Litigation Group PC | 352283 | 10/14/2021 |
| 2161. | Miggins, Matthew J. | Environmental Litigation Group PC | 352284 | 10/14/2021 |
| 2162. | Perez, Hector David | Environmental Litigation Group PC | 352286 | 10/14/2021 |
| 2163. | Allison, Darrell | Environmental Litigation Group PC | 352288 | 10/14/2021 |
| 2164. | Adamson, Richard | Environmental Litigation Group PC | 352291 | 10/14/2021 |
| 2165. | Soska, Frank | Environmental Litigation Group PC | 352295 | 10/14/2021 |
| 2166. | Williams, Joseph Hesekiah | Environmental Litigation Group PC | 352299 | 10/14/2021 |
| 2167. | Harrien, Michael | Environmental Litigation Group PC | 352302 | 10/14/2021 |
| 2168. | Gray, Marcus | Environmental Litigation Group PC | 352304 | 10/14/2021 |
| 2169. | Nixon, Kenneth Harold | Environmental Litigation Group PC | 352306 | 10/14/2021 |
| 2170. | Green, Gina Arlene | Environmental Litigation Group PC | 352314 | 10/14/2021 |
| 2171. | Maranell, Taylor | Environmental Litigation Group PC | 352316 | 10/14/2021 |
| 2172. | Christian, Jimmy Lee | Environmental Litigation Group PC | 352317 | 10/14/2021 |
| 2173. | Robertson, Tara D. | Environmental Litigation Group PC | 352318 | 10/14/2021 |
| 2174. | Thomas, Mark | Environmental Litigation Group PC | 352322 | 10/14/2021 |
| 2175. | Hoskins, James | Environmental Litigation Group PC | 352323 | 10/14/2021 |
| 2176. | Engel, Gregory Donald | Environmental Litigation Group PC | 352327 | 10/14/2021 |
| 2177. | Wilson, Rusty Lee | Environmental Litigation Group PC | 352329 | 10/14/2021 |
| 2178. | Howard, Ashley | Environmental Litigation Group PC | 352331 | 10/14/2021 |
| 2179. | Krause, Edward Walter | Environmental Litigation Group PC | 352333 | 10/14/2021 |
| 2180. | Scarbrough, DeMarius Bryce | Environmental Litigation Group PC | 352337 | 10/14/2021 |
| 2181. | Francis, Paul Benjamin | Environmental Litigation Group PC | 352339 | 10/14/2021 |
| 2182. | Justice, Derrick | Environmental Litigation Group PC | 352341 | 10/14/2021 |
| 2183. | Walker, Micky | Environmental Litigation Group PC | 352342 | 10/14/2021 |
| 2184. | Rice, Darrell | Environmental Litigation Group PC | 352350 | 10/14/2021 |
| 2185. | Alverez, Joshua Mosses | Environmental Litigation Group PC | 352355 | 10/14/2021 |
| 2186. | Weigel, Dennis | Environmental Litigation Group PC | 352356 | 10/14/2021 |
| 2187. | Speta, Larry | Environmental Litigation Group PC | 352358 | 10/14/2021 |
| 2188. | Walters, Melinda | Environmental Litigation Group PC | 352362 | 10/14/2021 |
| 2189. | Brooks, Dustin Arnold | Environmental Litigation Group PC | 352367 | 10/14/2021 |
| 2190. | Terry, Sean Patrick | Environmental Litigation Group PC | 352368 | 10/14/2021 |
| 2191. | Roldan, Juan | Environmental Litigation Group PC | 352369 | 10/14/2021 |
| 2192. | Elba, Edward Scott | Environmental Litigation Group PC | 352370 | 10/14/2021 |
| 2193. | Niven, Patrick A. | Environmental Litigation Group PC | 352372 | 10/14/2021 |
| 2194. | Padilla, Felix | Environmental Litigation Group PC | 352379 | 10/14/2021 |
| 2195. | Nichols, Keith | Environmental Litigation Group PC | 352380 | 10/14/2021 |
| 2196. | Smith, Teresa | Environmental Litigation Group PC | 352382 | 10/14/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2197. | Banks, Wade | Environmental Litigation Group PC | 352385 | 10/14/2021 |
| 2198. | Jones, Clarence | Environmental Litigation Group PC | 352386 | 10/14/2021 |
| 2199. | Benitez-Cruz, Francisco | Environmental Litigation Group PC | 352389 | 10/14/2021 |
| 2200. | Tebo, Cyphus | Environmental Litigation Group PC | 352391 | 10/14/2021 |
| 2201. | Yang, Thavi | Environmental Litigation Group PC | 352392 | 10/14/2021 |
| 2202. | Faiai, Lealofi Tuilape | Environmental Litigation Group PC | 352397 | 10/14/2021 |
| 2203. | Delawder, Frank L. | Environmental Litigation Group PC | 352401 | 10/14/2021 |
| 2204. | Hughes, Richard | Environmental Litigation Group PC | 352406 | 10/14/2021 |
| 2205. | Weintraub, Brandon | Environmental Litigation Group PC | 352407 | 10/14/2021 |
| 2206. | Lay- Rodriguez, Jaime | Environmental Litigation Group PC | 352412 | 10/14/2021 |
| 2207. | Haubner, Clarence | Environmental Litigation Group PC | 352413 | 10/14/2021 |
| 2208. | Thompson, Jarmarcus Darnell | Environmental Litigation Group PC | 352414 | 10/14/2021 |
| 2209. | Vasquez, Sergio | Environmental Litigation Group PC | 352415 | 10/14/2021 |
| 2210. | Bird, Benjamin Jacob | Environmental Litigation Group PC | 352418 | 10/14/2021 |
| 2211. | Yell, Cornell | Environmental Litigation Group PC | 352419 | 10/14/2021 |
| 2212. | Kinzer, Stephin Douglas | Environmental Litigation Group PC | 352422 | 10/14/2021 |
| 2213. | Gobert, Gregory Sylvester | Environmental Litigation Group PC | 352423 | 10/14/2021 |
| 2214. | McLeod, Zaneta | Environmental Litigation Group PC | 352425 | 10/14/2021 |
| 2215. | Hass, Timothy R. | Environmental Litigation Group PC | 352426 | 10/14/2021 |
| 2216. | Barnett, Sarah | Environmental Litigation Group PC | 352427 | 10/14/2021 |
| 2217. | Fucile, Todd | Environmental Litigation Group PC | 352428 | 10/14/2021 |
| 2218. | WILLIAMS, DONALD | Environmental Litigation Group PC | 352430 | 10/14/2021 |
| 2219. | Hogan, Jamal | Environmental Litigation Group PC | 352431 | 10/14/2021 |
| 2220. | Robinson, Julian De Leon | Environmental Litigation Group PC | 352437 | 10/14/2021 |
| 2221. | Foutch, Michael David | Environmental Litigation Group PC | 352439 | 10/14/2021 |
| 2222. | Aquilano, Anthony Lane | Environmental Litigation Group PC | 352442 | 10/14/2021 |
| 2223. | Mudge, Forrest Howard | Environmental Litigation Group PC | 352443 | 10/14/2021 |
| 2224. | Peabody, Gary | Environmental Litigation Group PC | 352448 | 10/14/2021 |
| 2225. | CAROSELLI, ROBERT CHARLES | Environmental Litigation Group PC | 352513 | 10/21/2021 |
| 2226. | EMSWILER, MARTIN | Singleton Schreiber, LLP | 352515 | 10/22/2021 |
| 2227. | PARKER, DARRELL | Pulaski Law Firm, PLLC | 352532 | 10/26/2021 |
| 2228. | Williams, Wade | Singleton Schreiber, LLP | 352601 | 10/27/2021 |
| 2229. | WHYLES-MENCHACA, JEFFET | Messa & Associates | 352623 | 10/29/2021 |
| 2230. | CASTRO, MIGUEL | Kirkendall Dwyer LLP | 352657 | 10/29/2021 |
| 2231. | ADAMS, MATTHEW GLENN | Morgan & Morgan | 352751 | 11/2/2021 |
| 2232. | Wyland, Jesse | Singleton Schreiber, LLP | 352758 | 11/2/2021 |
| 2233. | OSTROM, TRAVIS | Kirkendall Dwyer LLP | 352880 | 11/4/2021 |
| 2234. | LAMENTO, JOSEPH | Keller Lenkner | 352892 | 11/5/2021 |
| 2235. | Papius, Tamika | Singleton Schreiber, LLP | 352904 | 11/5/2021 |
| 2236. | Elwood, Kris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352912 | 11/3/2021 |
| 2237. | Allen, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352913 | 11/3/2021 |
| 2238. | CAMPBELL, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352914 | 11/3/2021 |
| 2239. | Rowley, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352916 | 11/3/2021 |
| 2240. | Rodriguez, Hermilo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352917 | 11/3/2021 |
| 2241. | JONES, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352920 | 11/3/2021 |
| 2242. | Donahue, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352921 | 11/3/2021 |
| 2243. | Holt, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352922 | 11/3/2021 |
| 2244. | Schwenkler, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352923 | 11/3/2021 |
| 2245. | Gibson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352924 | 11/3/2021 |
| 2246. | Reese, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352925 | 11/3/2021 |
| 2247. | SYLVIA, CHRISTOPHER | Eckland & Blando LLP | 352994 | 11/3/2021 |
| 2248. | Wiley, Richard | Eckland & Blando LLP | 352996 | 11/3/2021 |
| 2249. | Gomez, Luis | Eckland & Blando LLP | 352997 | 11/3/2021 |
| 2250. | JONES, JEREMY | Eckland & Blando LLP | 352998 | 11/3/2021 |
| 2251. | Calamita, Thomas | Forman Law Offices | 352999 | 11/3/2021 |
| 2252. | MALONE, TREVION | Forman Law Offices | 353001 | 11/3/2021 |
| 2253. | LEE, DAVID | Forman Law Offices | 353003 | 11/3/2021 |
| 2254. | Sears, Frank | Goza & Honnold, LLC | 353014 | 11/3/2021 |
| 2255. | RICE, THOMAS | Goza & Honnold, LLC | 353033 | 11/3/2021 |
| 2256. | Alvey, Bryan | Goza & Honnold, LLC | 353038 | 11/3/2021 |
| 2257. | Overton, Howard | Heninger Garrison Davis, LLC | 353080 | 11/3/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2258. | Wray, Ryan | Keller Lenkner | 353119 | 11/3/2021 |
| 2259. | WILLIAMS, HOWARD | Keller Lenkner | 353120 | 11/3/2021 |
| 2260. | Wyant, Candice | Keller Lenkner | 353122 | 11/3/2021 |
| 2261. | Jaime-Brambila, Jonathan | Keller Lenkner | 353124 | 11/3/2021 |
| 2262. | Knapstad, Robb | Keller Lenkner | 353127 | 11/3/2021 |
| 2263. | BLANK, MICHAEL | Keller Lenkner | 353129 | 11/3/2021 |
| 2264. | Cox, Antonio | Keller Lenkner | 353130 | 11/3/2021 |
| 2265. | Ackman, Daniel | McSweeney/Langevin LLC | 353145 | 11/3/2021 |
| 2266. | Gamble, David | McSweeney/Langevin LLC | 353151 | 11/3/2021 |
| 2267. | Keith, William | McSweeney/Langevin LLC | 353152 | 11/3/2021 |
| 2268. | Perkins, Gerald | Morris Bart, LLC | 353162 | 11/3/2021 |
| 2269. | Green, Deon | Morris Bart, LLC | 353163 | 11/3/2021 |
| 2270. | Lagrange, Chaz | Morris Bart, LLC | 353164 | 11/3/2021 |
| 2271. | Berard, Traye | Morris Bart, LLC | 353165 | 11/3/2021 |
| 2272. | Griffin, Derek | Morris Bart, LLC | 353166 | 11/3/2021 |
| 2273. | Gibbs, Oscar | Nabers Law Firm, PLLC | 353177 | 11/3/2021 |
| 2274. | Sanders, Omteme | Nabers Law Firm, PLLC | 353262 | 11/3/2021 |
| 2275. | Jordan, Arthur | Nabers Law Firm, PLLC | 353278 | 11/3/2021 |
| 2276. | Jones, Corey | Nabers Law Firm, PLLC | 353287 | 11/3/2021 |
| 2277. | Proctor, Quentin | Nabers Law Firm, PLLC | 353303 | 11/3/2021 |
| 2278. | Hammoudeh, Abdul | Nabers Law Firm, PLLC | 353313 | 11/3/2021 |
| 2279. | Michaelson, Jeffrey | Nabers Law Firm, PLLC | 353330 | 11/3/2021 |
| 2280. | Martin, Patrick | Nabers Law Firm, PLLC | 353357 | 11/3/2021 |
| 2281. | Streater, Charlene | Nabers Law Firm, PLLC | 353380 | 11/3/2021 |
| 2282. | Connolly, Jeremy George | Nabers Law Firm, PLLC | 353385 | 11/3/2021 |
| 2283. | Powell, Taurean | Nabers Law Firm, PLLC | 353411 | 11/3/2021 |
| 2284. | Stewart, Alex | Nabers Law Firm, PLLC | 353427 | 11/3/2021 |
| 2285. | Townley, Benjamin | Nabers Law Firm, PLLC | 353447 | 11/3/2021 |
| 2286. | Penny, David | Oliver Law Group P.C. | 353548 | 11/3/2021 |
| 2287. | Hernandez, Robert | Peterson & Associates, P.C. | 353549 | 11/3/2021 |
| 2288. | BRYAN, CHRISTOPHER | Peterson & Associates, P.C. | 353551 | 11/3/2021 |
| 2289. | JOBSON, LLOYD | Peterson & Associates, P.C. | 353552 | 11/3/2021 |
| 2290. | Renteria, Artemus | The Gori Law Firm, P.C. | 353562 | 11/3/2021 |
| 2291. | Dutton, Craig | The Gori Law Firm, P.C. | 353567 | 11/3/2021 |
| 2292. | O'Neill, Ryan | The Gori Law Firm, P.C. | 353581 | 11/3/2021 |
| 2293. | Hiatt, Brett | Thomas J Henry | 353588 | 11/3/2021 |
| 2294. | Snavely, Michael | Thomas J Henry | 353589 | 11/3/2021 |
| 2295. | Shaw, David | Thomas J Henry | 353590 | 11/3/2021 |
| 2296. | Amiri, Farhad | Heninger Garrison Davis, LLC | 353815 | 11/5/2021 |
| 2297. | Locklin, Chad | Heninger Garrison Davis, LLC | 353952 | 11/5/2021 |
| 2298. | WARNER, FABIAN | Singleton Schreiber, LLP | 354585 | 11/18/2021 |
| 2299. | Williams, Joshua | Heninger Garrison Davis, LLC | 354844 | 11/19/2021 |
| 2300. | Mansel, Ronnie | Heninger Garrison Davis, LLC | 354875 | 11/19/2021 |
| 2301. | PETERS, TROY | Nabors Law Firm | 354945 | 11/22/2021 |
| 2302. | RONE, DARREN E | Nabors Law Firm | 354946 | 11/22/2021 |
| 2303. | DUNLAP, JOHN B | Nabors Law Firm | 354947 | 11/22/2021 |
| 2304. | GARRETT, JAMES F | Nabors Law Firm | 354948 | 11/22/2021 |
| 2305. | ROBINSON, RANORDOE | Nabors Law Firm | 354949 | 11/22/2021 |
| 2306. | REED, APRIL | Nabors Law Firm | 354955 | 11/22/2021 |
| 2307. | PLAINTIFF, TEST | BROWNGREER PLC | 355076 | 12/1/2021 |
| 2308. | GADDI, JOSEPH DERRICK | Keller Lenkner | 355255 | 12/7/2021 |
| 2309. | Tran, John | Keller Lenkner | 355256 | 12/7/2021 |
| 2310. | ALBERT, ATHANASE | Keller Lenkner | 355257 | 12/7/2021 |
| 2311. | REINHART, ROBERT | Keller Lenkner | 355258 | 12/7/2021 |
| 2312. | Moosman, Steve CJ | Peterson & Associates, P.C. | 355589 | 12/17/2021 |
| 2313. | ZEHR, MATTHEW ALLEN | Holland Law Firm | 355609 | 12/17/2021 |
| 2314. | Aninzo, Annette | Alexander Law Group, PLC | 355623 | 12/20/2021 |
| 2315. | Barnum, Tamera | Alexander Law Group, PLC | 355624 | 12/20/2021 |
| 2316. | Bieren, John | Alexander Law Group, PLC | 355625 | 12/20/2021 |
| 2317. | Caldera, Arthur | Alexander Law Group, PLC | 355626 | 12/20/2021 |
| 2318. | Call, Anson Bowen | Alexander Law Group, PLC | 355627 | 12/20/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2319. | Canton, Timothy | Alexander Law Group, PLC | 355628 | 12/20/2021 |
| 2320. | Carire, Heroildo | Alexander Law Group, PLC | 355629 | 12/20/2021 |
| 2321. | DelBarto, Anthony | Alexander Law Group, PLC | 355630 | 12/20/2021 |
| 2322. | Francik, Paul | Alexander Law Group, PLC | 355631 | 12/20/2021 |
| 2323. | Friday, Adrian | Alexander Law Group, PLC | 355632 | 12/20/2021 |
| 2324. | Hanson, Timothy | Alexander Law Group, PLC | 355633 | 12/20/2021 |
| 2325. | HIRALDOSOSA, MARTA | Alexander Law Group, PLC | 355634 | 12/20/2021 |
| 2326. | Jones, Tavaras | Alexander Law Group, PLC | 355635 | 12/20/2021 |
| 2327. | Lopez, Alexander | Alexander Law Group, PLC | 355636 | 12/20/2021 |
| 2328. | Maldonado, Alexis | Alexander Law Group, PLC | 355637 | 12/20/2021 |
| 2329. | Marolf, Wyatt | Alexander Law Group, PLC | 355638 | 12/20/2021 |
| 2330. | Marrero, Ebony | Alexander Law Group, PLC | 355639 | 12/20/2021 |
| 2331. | Martinez, Jose | Alexander Law Group, PLC | 355640 | 12/20/2021 |
| 2332. | Miramontes, Ulysses | Alexander Law Group, PLC | 355641 | 12/20/2021 |
| 2333. | Mitchell, Samuel | Alexander Law Group, PLC | 355642 | 12/20/2021 |
| 2334. | Mobley, Briar | Alexander Law Group, PLC | 355643 | 12/20/2021 |
| 2335. | Neal, Randolph | Alexander Law Group, PLC | 355644 | 12/20/2021 |
| 2336. | Neamon, Neamon | Alexander Law Group, PLC | 355645 | 12/20/2021 |
| 2337. | NICHOLAS, AARON | Alexander Law Group, PLC | 355646 | 12/20/2021 |
| 2338. | Olvera, Alfonzo | Alexander Law Group, PLC | 355647 | 12/20/2021 |
| 2339. | Pete, Alton | Alexander Law Group, PLC | 355648 | 12/20/2021 |
| 2340. | Presto, Arthur | Alexander Law Group, PLC | 355649 | 12/20/2021 |
| 2341. | Terry, Robert | Alexander Law Group, PLC | 355650 | 12/20/2021 |
| 2342. | Walsh, James | Alexander Law Group, PLC | 355651 | 12/20/2021 |
| 2343. | BOST, LAURA | Nabors Law Firm | 355895 | 12/23/2021 |
| 2344. | COLEMAN, CLIFTON | Nabors Law Firm | 355896 | 12/23/2021 |
| 2345. | TORRES, CARMELO | Sullivan & Brill, LLP | 356829 | 1/21/2022 |
| 2346. | WEBB, MATTHEW STEVEN | Sullivan & Brill, LLP | 356830 | 1/21/2022 |
| 2347. | Burgher, Randolph | Sullivan & Brill, LLP | 356832 | 1/21/2022 |
| 2348. | Caruso, Anthony | Sullivan & Brill, LLP | 356833 | 1/21/2022 |
| 2349. | Cobb, Jonathan | Environmental Litigation Group PC | 356836 | 1/21/2022 |
| 2350. | Yelverton, Leslie William | Environmental Litigation Group PC | 356843 | 1/21/2022 |
| 2351. | Downing, Akiesha Regina | Environmental Litigation Group PC | 356860 | 1/21/2022 |
| 2352. | DIAZ, DENNYS DANIEL | Environmental Litigation Group PC | 356861 | 1/21/2022 |
| 2353. | Arnold, Scott Allen | Environmental Litigation Group PC | 356866 | 1/21/2022 |
| 2354. | Alverez, Gregorio Eduardo | Environmental Litigation Group PC | 356879 | 1/21/2022 |
| 2355. | Glasgow, Shannon Dwayne | Environmental Litigation Group PC | 356888 | 1/21/2022 |
| 2356. | DeLeon-Lourido, Antonio Eduardo | Environmental Litigation Group PC | 356890 | 1/21/2022 |
| 2357. | Fitz, Matt | Morgan & Morgan | 356983 | 1/24/2022 |
| 2358. | Johnson, Christopher | Morgan & Morgan | 356990 | 1/24/2022 |
| 2359. | Pridemore, Matthew | Morgan & Morgan | 357001 | 1/24/2022 |
| 2360. | Young, Jason | Morgan & Morgan | 357015 | 1/24/2022 |
| 2361. | Johnson, Dustin | Wagstaff & Cartmell, LLP | 357072 | 1/26/2022 |
| 2362. | MARCY, LARRY | Wagstaff & Cartmell, LLP | 357073 | 1/26/2022 |
| 2363. | WOODS, DARRELL | Lockridge Grindal Nauen | 357088 | 1/26/2022 |
| 2364. | GREGG, MICHAEL SEAN | OnderLaw, LLC | 357146 | 1/31/2022 |
| 2365. | LEAVY, JOHN | Keller Lenkner | 357164 | 2/1/2022 |
| 2366. | BERLY, MIGUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357211 | 1/31/2022 |
| 2367. | DIELI, ISAAC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357212 | 1/31/2022 |
| 2368. | Flores, Barbara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357213 | 1/31/2022 |
| 2369. | Geduldig, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357214 | 1/31/2022 |
| 2370. | Lopez, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357215 | 1/31/2022 |
| 2371. | Mason, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357216 | 1/31/2022 |
| 2372. | OFrancia, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357217 | 1/31/2022 |
| 2373. | RATLIFF, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357218 | 1/31/2022 |
| 2374. | SHERMAN, TERRANCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357219 | 1/31/2022 |
| 2375. | Woodside, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357221 | 1/31/2022 |
| 2376. | Dove, Antonio | Bennerotte & Associates, P.A. | 357222 | 1/31/2022 |
| 2377. | Gough, Paul | Bennerotte & Associates, P.A. | 357223 | 1/31/2022 |
| 2378. | RODRIGUEZ, DAVID | Bennerotte & Associates, P.A. | 357224 | 1/31/2022 |
| 2379. | HOTCHKISS, BENJAMIN | Eckland & Blando LLP | 357226 | 1/31/2022 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2380. | Martinez, Humberto | Eckland & Blando LLP | 357227 | 1/31/2022 |
| 2381. | Martinez, Humberto | Eckland & Blando LLP | 357228 | 1/31/2022 |
| 2382. | DANCHAK, GREGORY | Forman Law Offices | 357229 | 1/31/2022 |
| 2383. | Gwinn, Michael | Forman Law Offices | 357230 | 1/31/2022 |
| 2384. | HOLMES, CHERRELL | Forman Law Offices | 357231 | 1/31/2022 |
| 2385. | LUNA-FULLER, DANIEL | Forman Law Offices | 357232 | 1/31/2022 |
| 2386. | Murphy, Derrik | Forman Law Offices | 357233 | 1/31/2022 |
| 2387. | NICHOLAS, CHARITIE | Forman Law Offices | 357234 | 1/31/2022 |
| 2388. | Rivera, David | Forman Law Offices | 357235 | 1/31/2022 |
| 2389. | Robertson, Charles | Forman Law Offices | 357236 | 1/31/2022 |
| 2390. | ROSADO, PABLO | Forman Law Offices | 357237 | 1/31/2022 |
| 2391. | Sandoval, Francisco | Forman Law Offices | 357238 | 1/31/2022 |
| 2392. | SNEED, MASHONDA | Forman Law Offices | 357239 | 1/31/2022 |
| 2393. | SURLES, JABBAR | Forman Law Offices | 357240 | 1/31/2022 |
| 2394. | Tatum, Ben | Forman Law Offices | 357241 | 1/31/2022 |
| 2395. | Vigil, Michael | Forman Law Offices | 357242 | 1/31/2022 |
| 2396. | Burks, Gregory | Goza & Honnold, LLC | 357244 | 1/31/2022 |
| 2397. | Meier, Brian | Goza & Honnold, LLC | 357246 | 1/31/2022 |
| 2398. | Taylor, Darrell | Goza & Honnold, LLC | 357248 | 1/31/2022 |
| 2399. | Brockington, Aaron | Heninger Garrison Davis, LLC | 357255 | 1/31/2022 |
| 2400. | Ravizee, Dangelo | Heninger Garrison Davis, LLC | 357281 | 1/31/2022 |
| 2401. | Campbell, Kenneth | Keller Lenkner | 357290 | 1/31/2022 |
| 2402. | JOHNSON, TIMOTHY | Keller Lenkner | 357291 | 1/31/2022 |
| 2403. | Miller, Maurice | Keller Lenkner | 357292 | 1/31/2022 |
| 2404. | Turner, Lauren | Keller Lenkner | 357293 | 1/31/2022 |
| 2405. | Dryden, Michael | Lieff Cabraser Heimann & Bernstein, LLP | 357294 | 1/31/2022 |
| 2406. | Henderson, Brandon | Lieff Cabraser Heimann & Bernstein, LLP | 357295 | 1/31/2022 |
| 2407. | Maiolo, Larry | Lieff Cabraser Heimann & Bernstein, LLP | 357296 | 1/31/2022 |
| 2408. | McElroy, Justin | Lieff Cabraser Heimann & Bernstein, LLP | 357297 | 1/31/2022 |
| 2409. | Celis, Oscar | Morgan & Morgan | 357304 | 1/31/2022 |
| 2410. | Chapman, Timothy | Morgan & Morgan | 357305 | 1/31/2022 |
| 2411. | Cook, Leon | Morgan & Morgan | 357306 | 1/31/2022 |
| 2412. | Crain, Aaron | Morgan & Morgan | 357308 | 1/31/2022 |
| 2413. | Faulkner, Mokevia | Morgan & Morgan | 357309 | 1/31/2022 |
| 2414. | Hess, William | Morgan & Morgan | 357311 | 1/31/2022 |
| 2415. | Horvath, Stephen | Morgan & Morgan | 357312 | 1/31/2022 |
| 2416. | Lawrence, Benjamin | Morgan & Morgan | 357314 | 1/31/2022 |
| 2417. | Leiter, Brian | Morgan & Morgan | 357315 | 1/31/2022 |
| 2418. | Miller, Nathan | Morgan & Morgan | 357316 | 1/31/2022 |
| 2419. | Mitchell, Stephen | Morgan & Morgan | 357317 | 1/31/2022 |
| 2420. | Moriarty, Brennan | Morgan & Morgan | 357318 | 1/31/2022 |
| 2421. | Reese, Bertram | Morgan & Morgan | 357320 | 1/31/2022 |
| 2422. | Smith, Sheery | Morgan & Morgan | 357321 | 1/31/2022 |
| 2423. | Tucker, Curtis | Morgan & Morgan | 357322 | 1/31/2022 |
| 2424. | Headman, Owen | Morris Bart, LLC | 357323 | 1/31/2022 |
| 2425. | Alexander, Chad | Nabers Law Firm, PLLC | 357326 | 1/31/2022 |
| 2426. | HUTCHENS, DANIEL | Nabers Law Firm, PLLC | 357327 | 1/31/2022 |
| 2427. | Marcel, Terence | Nabers Law Firm, PLLC | 357328 | 1/31/2022 |
| 2428. | Wiley, Stephen Andre | Nabers Law Firm, PLLC | 357329 | 1/31/2022 |
| 2429. | Doyon, Nicholas | Rogers, Patrick, Westbrook & Brickman, LLC | 357330 | 1/31/2022 |
| 2430. | Thomas, Matthew | Rogers, Patrick, Westbrook & Brickman, LLC | 357331 | 1/31/2022 |
| 2431. | Batroff, Cody | Slater Slater Schulman LLP | 357358 | 1/31/2022 |
| 2432. | Neal, Robert | Slater Slater Schulman LLP | 357359 | 1/31/2022 |
| 2433. | Perez, Brandon | Slater Slater Schulman LLP | 357360 | 1/31/2022 |
| 2434. | GREENIDGE, LENORA TESSIE | The Gori Law Firm, P.C. | 357363 | 1/31/2022 |
| 2435. | Marker, Dylan | The Gori Law Firm, P.C. | 357365 | 1/31/2022 |
| 2436. | Phillips, David | The Gori Law Firm, P.C. | 357366 | 1/31/2022 |
| 2437. | Ramirez, Victor | The Gori Law Firm, P.C. | 357367 | 1/31/2022 |
| 2438. | Rojas, Cesar | The Gori Law Firm, P.C. | 357370 | 1/31/2022 |
| 2439. | Smith, Mark Anthony | The Gori Law Firm, P.C. | 357372 | 1/31/2022 |
| 2440. | WILLIAMS, CHARLES | The Gori Law Firm, P.C. | 357373 | 1/31/2022 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2441. | Aviles Montes, Angel Luis | Thomas J Henry | 357377 | 1/31/2022 |
| 2442. | Vail, Derrick | Thomas J Henry | 357378 | 1/31/2022 |
| 2443. | Courtney, Criszon | Tracey & Fox Law Firm | 357379 | 1/31/2022 |