IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 287525 | Robinson, Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09772-MCR-GRJ |
| 2 | 144786 | TRACEY, KIRKPATRICK ALEXANDER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37803-MCR-GRJ |
| 3 | 253225 | Lopez, Christian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96779-MCR-GRJ |
| 4 | 179850 | BASALDUA, JONATHAN J. MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83324-MCR-GRJ |
| 5 | 275265 | Henry, David A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18639-MCR-GRJ |
| 6 | 116647 | Campbell, Robert Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30795-MCR-GRJ |
| 7 | 311604 | Helisek, James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28843-MCR-GRJ |
| 8 | 116907 | Schroyer, Kary John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30974-MCR-GRJ |
| 9 | 287538 | Rott, Joseph Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09785-MCR-GRJ |
| 10 | 287610 | Wren, Waylon K. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09857-MCR-GRJ |
| 11 | 165747 | Franks, Anthony Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51753-MCR-GRJ |
| 12 | 148266 | Gretza, Kai | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42756-MCR-GRJ |
| 13 | 179859 | Jasken, Andy Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83361-MCR-GRJ |
| 14 | 300431 | Boltinghouse, Terry Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21714-MCR-GRJ |
| 15 | 311595 | Barnes, Jonathan Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28834-MCR-GRJ |
| 16 | 275217 | Erridge, Nicholas Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18587-MCR-GRJ |
| 17 | 287514 | Kennedy, Chad | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09761-MCR-GRJ |
| 18 | 253299 | Shutic, Kyle Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96853-MCR-GRJ |
| 19 | 311544 | Artress, Ryan Michael-Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28783-MCR-GRJ |
| 20 | 145993 | SMITH, JERRY F | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39015-MCR-GRJ |
| 21 | 179838 | Montes, Dennis Orlando | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83273-MCR-GRJ |
| 22 | 116593 | Mattingly, William Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30744-MCR-GRJ |
| 23 | 161845 | OYETUGA, ADETOLA ADEOYE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48227-MCR-GRJ |
| 24 | 148351 | Weishaar, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43107-MCR-GRJ |
| 25 | 145705 | SHEFF, SHAE ALLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38819-MCR-GRJ |
| 26 | 275292 | Tran, Loc | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18675-MCR-GRJ |
| 27 | 332128 | NICHOLS, STANLEY ARTHUR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50777-MCR-GRJ |
| 28 | 116617 | FARMER, SHANNON DEBRA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30767-MCR-GRJ |
| 29 | 116432 | Tilton, Daniel Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30553-MCR-GRJ |
| 30 | 275136 | Lacefield, Larry Leroy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17726-MCR-GRJ |
| 31 | 157144 | Wasilczuk, Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43452-MCR-GRJ |
| 32 | 218792 | BARKER, TYLER L. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69169-MCR-GRJ |
| 33 | 116807 | Ware, Timothy Keith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31121-MCR-GRJ |
| 34 | 253245 | RAWLS, DAVID IVAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96799-MCR-GRJ |
| 35 | 218630 | Holmes, Paul Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76853-MCR-GRJ |
| 36 | 253450 | Crawford, Rosa Nell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97209-MCR-GRJ |
| 37 | 148393 | Truax, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43193-MCR-GRJ |
| 38 | 179760 | Prouty, Benjamin Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83681-MCR-GRJ |
| 39 | 147015 | Forbes, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40204-MCR-GRJ |
| 40 | 148053 | King, Latonya | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41634-MCR-GRJ |
| 41 | 311525 | Vipperman, David E. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28764-MCR-GRJ |
| 42 | 116967 | Cain, Lee Monroe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31088-MCR-GRJ |
| 43 | 147362 | LUIS, LUIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40406-MCR-GRJ |
| 44 | 218707 | McCallister, Paul Alan Shane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76930-MCR-GRJ |
| 45 | 161300 | Hollings, Ricky | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47826-MCR-GRJ |
| 46 | 300406 | Taylor, Brian Alexander | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21689-MCR-GRJ |
| 47 | 275081 | Cerda, Argenis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17671-MCR-GRJ |
| 48 | 148306 | COLUNGA, ANGELITA EMILIA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42937-MCR-GRJ |
| 49 | 116969 | Castillo, Frank | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31092-MCR-GRJ |
| 50 | 156545 | ATKINS, JAMES HAROLD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43393-MCR-GRJ |
| 51 | 179867 | MCCLINTOCK, GARY LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83392-MCR-GRJ |
| 52 | 116759 | Sanchez, Sebastian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31032-MCR-GRJ |
| 53 | 116918 | Ardolino, John Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30996-MCR-GRJ |
| 54 | 275074 | Lindberg, Mitchell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17664-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 55 | 148117 | Bywaters, Vernon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41803-MCR-GRJ |
| 56 | 148064 | Prindel, Micaela | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41648-MCR-GRJ |
| 57 | 160525 | Flores, Miguel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47366-MCR-GRJ |
| 58 | 172217 | GOODENOW, MICHAEL LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31371-MCR-GRJ |
| 59 | 116748 | Cash, Charles Lawson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31011-MCR-GRJ |
| 60 | 145004 | Sterling, Linda M. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38209-MCR-GRJ |
| 61 | 218738 | PATINO RAMIREZ, ANDY JOEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69067-MCR-GRJ |
| 62 | 195843 | Coin, Dayton James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40844-MCR-GRJ |
| 63 | 165677 | Moreland, Jerrald Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51009-MCR-GRJ |
| 64 | 161597 | EICHBERG, CURTIS J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48097-MCR-GRJ |
| 65 | 116919 | Coker, John Franklin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30998-MCR-GRJ |
| 66 | 311591 | Kackley, Jimmy Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28830-MCR-GRJ |
| 67 | 161115 | Robertson, Troy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47741-MCR-GRJ |
| 68 | 161527 | Maddux, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48014-MCR-GRJ |
| 69 | 165651 | NICHOLS, BRYON D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50938-MCR-GRJ |
| 70 | 148379 | Bloomer, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43166-MCR-GRJ |
| 71 | 311635 | Guillen, Bernardo Bravo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28874-MCR-GRJ |
| 72 | 218675 | Hoxie, Larry Gilbert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76898-MCR-GRJ |
| 73 | 179853 | Roza, Daniel Ernest | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83336-MCR-GRJ |
| 74 | 147981 | BALSECAARCOS, MARCO VINICIO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41541-MCR-GRJ |
| 75 | 148108 | Wright, Duwayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41775-MCR-GRJ |
| 76 | 116431 | Corliss, Patrick Corbett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30551-MCR-GRJ |
| 77 | 116393 | Davis, Alfreda Chevelle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30481-MCR-GRJ |
| 78 | 116815 | Nandin, Sergio Javier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31137-MCR-GRJ |
| 79 | 218814 | Anderson, Larry Drew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69209-MCR-GRJ |
| 80 | 311613 | Aliassantos, Franklin Eugenepaul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28852-MCR-GRJ |
| 81 | 311510 | Jones, Marques Antone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28750-MCR-GRJ |
| 82 | 179865 | Stringer, Steven Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83384-MCR-GRJ |
| 83 | 287639 | Smith, Andrew English | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09886-MCR-GRJ |
| 84 | 116554 | Gutierrez, Pedro | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-26262-MCR-GRJ |
| 85 | 179711 | JAUBERT, JOSEPH K | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83575-MCR-GRJ |
| 86 | 275242 | Collins, Benson Elie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18616-MCR-GRJ |
| 87 | 195758 | SOLOMON, ARNOLD THURMAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40734-MCR-GRJ |
| 88 | 179848 | Vail, Justin Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83316-MCR-GRJ |
| 89 | 300321 | Haynes, Christopher Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21604-MCR-GRJ |
| 90 | 144957 | GIACOBBE, MATTHEW P | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38167-MCR-GRJ |
| 91 | 218748 | Van Gansbeke, Blaine | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69085-MCR-GRJ |
| 92 | 116417 | Baxter, Scott Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-26261-MCR-GRJ |
| 93 | 116679 | Mullins, Jeffrey William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30897-MCR-GRJ |
| 94 | 300368 | Manly, Joshua John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21651-MCR-GRJ |
| 95 | 311389 | Estrada, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28629-MCR-GRJ |
| 96 | 148032 | FRANCIOUS, KENNETH RAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41616-MCR-GRJ |
| 97 | 165691 | Fumich, Walter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51074-MCR-GRJ |
| 98 | 275158 | Coffey, Ralph E. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17759-MCR-GRJ |
| 99 | 147963 | Miles, Douvier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41499-MCR-GRJ |
| 100 | 274984 | Lee, Gregory George | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17574-MCR-GRJ |
| 101 | 275157 | Woodworth, Brian Adam | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17757-MCR-GRJ |
| 102 | 274994 | Rushford, Aaron Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17584-MCR-GRJ |
| 103 | 148098 | MAULDWIN, JAMES MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41747-MCR-GRJ |
| 104 | 253238 | Mollohan, Brian Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96792-MCR-GRJ |
| 105 | 116922 | Moya, Juan Jose | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31004-MCR-GRJ |
| 106 | 147935 | Lopez, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40758-MCR-GRJ |
| 107 | 311628 | Mason, Eshange | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28867-MCR-GRJ |
| 108 | 287541 | Jorgensen, Bryan Craig | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09788-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 109 | 116481 | MEDLOCK, CODY CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30633-MCR-GRJ |
| 110 | 116376 | SIMMONS, DERSEDRICK JERMON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30441-MCR-GRJ |
| 111 | 179870 | Ericson, Joshua Carl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83404-MCR-GRJ |
| 112 | 218752 | Sanders, James Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69093-MCR-GRJ |
| 113 | 179767 | Holley, Terence Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83687-MCR-GRJ |
| 114 | 300364 | Elhallaoui, Mustafa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21647-MCR-GRJ |
| 115 | 275357 | Sangi, Ghulam Hanif | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18799-MCR-GRJ |
| 116 | 148042 | HENRY, LINDEN MAXWELL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41623-MCR-GRJ |
| 117 | 145790 | Newlon, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38865-MCR-GRJ |
| 118 | 275225 | LAMARCA, STEVEN THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18599-MCR-GRJ |
| 119 | 146453 | LANE, EARL DEAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39909-MCR-GRJ |
| 120 | 165752 | Moncada, Fernando | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51778-MCR-GRJ |
| 121 | 146985 | LATHROP, REBEL RANDEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40184-MCR-GRJ |
| 122 | 253259 | Fare, Stephen Karl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96813-MCR-GRJ |
| 123 | 325136 | Chance, John Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44306-MCR-GRJ |
| 124 | 218696 | Williams, George Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76919-MCR-GRJ |
| 125 | 195744 | Mansbarger, Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40707-MCR-GRJ |
| 126 | 311589 | Clifton, Jered Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28828-MCR-GRJ |
| 127 | 275239 | Chretien, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18613-MCR-GRJ |
| 128 | 157733 | Travica, Nicholas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43516-MCR-GRJ |
| 129 | 116497 | Walters, Dorinzo Nathaniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30649-MCR-GRJ |
| 130 | 253315 | Erler, Sean Russell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96869-MCR-GRJ |
| 131 | 148084 | Dawes, Timothy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41706-MCR-GRJ |
| 132 | 287624 | Khan, Abbas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09871-MCR-GRJ |
| 133 | 287505 | Chester, Alvalance Tray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09752-MCR-GRJ |
| 134 | 195839 | Pires, John Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40840-MCR-GRJ |
| 135 | 148086 | Fell, Kyle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41713-MCR-GRJ |
| 136 | 148220 | WADDELL, MARTIN W | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42547-MCR-GRJ |
| 137 | 287542 | Smith, James Bryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09789-MCR-GRJ |
| 138 | 218736 | Borkman, Roland J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69063-MCR-GRJ |
| 139 | 165690 | Breen, Craig Lawrence | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51069-MCR-GRJ |
| 140 | 325131 | Wise, Austin Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44301-MCR-GRJ |
| 141 | 275241 | McKinney, Michael Kyle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18615-MCR-GRJ |
| 142 | 253459 | CHA, TOM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97218-MCR-GRJ |
| 143 | 116727 | Douglas, Andre | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30969-MCR-GRJ |
| 144 | 116732 | MORALES, ROLANDO L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30979-MCR-GRJ |
| 145 | 275177 | Hornbaker, Brian Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18504-MCR-GRJ |
| 146 | 161649 | Wilson, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48132-MCR-GRJ |
| 147 | 116565 | Pinero, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30716-MCR-GRJ |
| 148 | 300440 | WENGER, JUSTIN DANIEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21723-MCR-GRJ |
| 149 | 275049 | Martin, Marcus Terrell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17639-MCR-GRJ |
| 150 | 274996 | Weis, Alex | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17586-MCR-GRJ |
| 151 | 275339 | Thompson, Will Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18766-MCR-GRJ |
| 152 | 253278 | Rutledge, Richard Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96832-MCR-GRJ |
| 153 | 116712 | Knowles, Curt Randal | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30940-MCR-GRJ |
| 154 | 116684 | Riddick, Daniel Tyrone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30907-MCR-GRJ |
| 155 | 311540 | Reynolds, Joshua Marc | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28779-MCR-GRJ |
| 156 | 311568 | Vasquez, Jason Collins | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28807-MCR-GRJ |
| 157 | 179699 | Torres Burgos, Roberto A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83537-MCR-GRJ |
| 158 | 179753 | Tyner, David Quintin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83674-MCR-GRJ |
| 159 | 300415 | Pohlmann, Dennis Gerard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21698-MCR-GRJ |
| 160 | 144511 | MALLETT, JAMES DAVID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37748-MCR-GRJ |
| 161 | 218820 | Vargas, Jimmy Adriel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69220-MCR-GRJ |
| 162 | 116429 | Ramirez, Vicente Mendoza | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30547-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 163 | 160616 | SKARSON, KEVIN D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47407-MCR-GRJ |
| 164 | 148221 | JONES, BRANDON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42551-MCR-GRJ |
| 165 | 116601 | MCKINNEY, WILLIAM HESTER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30752-MCR-GRJ |
| 166 | 253327 | Johnson, Michael Edwin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96881-MCR-GRJ |
| 167 | 218742 | LAKE, IAN MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69074-MCR-GRJ |
| 168 | 195811 | Buzzita, Anthony Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40814-MCR-GRJ |
| 169 | 253231 | Queen, Raymond Taylor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96785-MCR-GRJ |
| 170 | 165696 | MADISON, MATTHEW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51099-MCR-GRJ |
| 171 | 287634 | GORDON, DEREK JAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09881-MCR-GRJ |
| 172 | 218595 | Berwick, Myles A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75894-MCR-GRJ |
| 173 | 253395 | Endicott, Bruce Alden | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97154-MCR-GRJ |
| 174 | 116477 | Prudhomme, Toby Warren | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30629-MCR-GRJ |
| 175 | 253457 | McDonald, Richard Dale | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97216-MCR-GRJ |
| 176 | 165757 | Kerns, Jeffrey David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51802-MCR-GRJ |
| 177 | 300345 | Baldridge, Roger Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21628-MCR-GRJ |
| 178 | 253358 | Combs, Richard Newell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96912-MCR-GRJ |
| 179 | 253405 | Diaz, Henry Bernardo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97164-MCR-GRJ |
| 180 | 116800 | Jean-Baptiste, Jefferson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31109-MCR-GRJ |
| 181 | 311597 | Alexander, Ryan Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28836-MCR-GRJ |
| 182 | 275185 | Richardson, Lake | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18520-MCR-GRJ |
| 183 | 275280 | Omega, Ronald Magdadaro | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18654-MCR-GRJ |
| 184 | 160483 | Mondile, Leonard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47360-MCR-GRJ |
| 185 | 253440 | Lawrence, Bennie Joe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97199-MCR-GRJ |
| 186 | 147528 | LUTZ, SEAN A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40489-MCR-GRJ |
| 187 | 300449 | PADGETT, ADAM BLAIR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21732-MCR-GRJ |
| 188 | 287540 | Armas, Damaso Movida | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09787-MCR-GRJ |
| 189 | 157427 | BROWN, JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43471-MCR-GRJ |
| 190 | 148321 | ROBINSON, JONATHAN R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43004-MCR-GRJ |
| 191 | 275313 | Blasi, Leo William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18716-MCR-GRJ |
| 192 | 165708 | Winderweedle, Phillip Jerome | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51156-MCR-GRJ |
| 193 | 218798 | Hernandez, Brian Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69181-MCR-GRJ |
| 194 | 275249 | Vang, Xiong | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18623-MCR-GRJ |
| 195 | 218789 | Astorga, Andrew Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69164-MCR-GRJ |
| 196 | 156960 | MCMAHON, TODD D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43436-MCR-GRJ |
| 197 | 275203 | Moreno, Roberto Miguel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18558-MCR-GRJ |
| 198 | 300322 | Bockhol, Warran | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21605-MCR-GRJ |
| 199 | 161951 | Sannadan, George | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49154-MCR-GRJ |
| 200 | 300365 | Stidham, Levi Frank | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21648-MCR-GRJ |
| 201 | 148274 | ALEMAN, MIGUEL ANGEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42793-MCR-GRJ |
| 202 | 218728 | EARL, TARA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69048-MCR-GRJ |
| 203 | 146444 | BROWNING, JOSHUA A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39896-MCR-GRJ |
| 204 | 161495 | CACERES, NICOLAS D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47990-MCR-GRJ |
| 205 | 165706 | Reed, De Gosh Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51146-MCR-GRJ |
| 206 | 253453 | Barksdale, William Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97212-MCR-GRJ |
| 207 | 253484 | Simpson, Manduah Bilial | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97243-MCR-GRJ |
| 208 | 116840 | West, Travis Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31184-MCR-GRJ |
| 209 | 300422 | ALDRETE, ERIC GASPER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21705-MCR-GRJ |
| 210 | 253270 | Bell, Jamey Lamar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96824-MCR-GRJ |
| 211 | 275069 | GOMEZ, JOSHUA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17659-MCR-GRJ |
| 212 | 218758 | Bustamante, Jean-Pierre | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69104-MCR-GRJ |
| 213 | 311470 | Wungnema, Vernon David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28710-MCR-GRJ |
| 214 | 253260 | Koester, Stephen Frederick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96814-MCR-GRJ |
| 215 | 162116 | CARTER, WALTER DAVIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49234-MCR-GRJ |
| 216 | 148211 | SMITH, ANTHONY C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42507-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 217 | 161819 | BEACH, DANIEL GERTSCH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48209-MCR-GRJ |
| 218 | 218682 | Gasparini, Jason Barron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76905-MCR-GRJ |
| 219 | 161416 | REED, DAVID L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47909-MCR-GRJ |
| 220 | 218638 | Dominguez, Christopher Britt | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76861-MCR-GRJ |
| 221 | 116776 | Venuto, Daniel Mathieu | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31064-MCR-GRJ |
| 222 | 253333 | Burnett, Alicia Quansha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96887-MCR-GRJ |
| 223 | 311599 | Petersen, Cody James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28838-MCR-GRJ |
| 224 | 195803 | Briggs, Sean Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40806-MCR-GRJ |
| 225 | 275190 | Hollyfield, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18530-MCR-GRJ |
| 226 | 116615 | Cornejo, Benjamin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30765-MCR-GRJ |
| 227 | 116403 | Durant, David James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30500-MCR-GRJ |
| 228 | 148140 | Blakemore, Andre | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41873-MCR-GRJ |
| 229 | 116686 | Benjamin, Rusty | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30911-MCR-GRJ |
| 230 | 148288 | Rodriguez, Roberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42853-MCR-GRJ |
| 231 | 146922 | Neuman, Travis John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40158-MCR-GRJ |
| 232 | 253242 | Juettner, Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96796-MCR-GRJ |
| 233 | 275297 | Carpenter, Keith Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18685-MCR-GRJ |
| 234 | 300457 | Myers, Joseph Crafton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21740-MCR-GRJ |
| 235 | 275162 | Smith, Joshuah Francis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18473-MCR-GRJ |
| 236 | 218765 | Williams, Dallin Mathew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69117-MCR-GRJ |
| 237 | 253464 | Zuccaro, Jacob James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97223-MCR-GRJ |
| 238 | 148299 | PORTER, LINDA JOAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42905-MCR-GRJ |
| 239 | 116391 | Siegle, Alan David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30477-MCR-GRJ |
| 240 | 218745 | Graham, Justin Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69080-MCR-GRJ |
| 241 | 147941 | PLATT, CEVIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40776-MCR-GRJ |
| 242 | 275230 | Chandler, Christopher Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18604-MCR-GRJ |
| 243 | 179739 | Dolinar, Christian J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83652-MCR-GRJ |
| 244 | 253378 | Clough, Jonathan Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96932-MCR-GRJ |
| 245 | 116872 | Schwan, Luke Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31263-MCR-GRJ |
| 246 | 195787 | Wing, Darren Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40783-MCR-GRJ |
| 247 | 275022 | Blazer, Larry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17612-MCR-GRJ |
| 248 | 218688 | Trevino, Crystal Lyn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76911-MCR-GRJ |
| 249 | 253313 | JACKSON, KENT ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96867-MCR-GRJ |
| 250 | 162313 | Evaristo, Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49291-MCR-GRJ |
| 251 | 161581 | RASMUSSEN, HARRY LUDWIG | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48084-MCR-GRJ |
| 252 | 116744 | Duong, Pao | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31003-MCR-GRJ |
| 253 | 148051 | JOHNSON, KATINA LATRICE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41632-MCR-GRJ |
| 254 | 218660 | Zamarripa, Abel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76883-MCR-GRJ |
| 255 | 311418 | Cunningham, Milagros | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28658-MCR-GRJ |
| 256 | 165778 | Wood, Michael Tipton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51903-MCR-GRJ |
| 257 | 148284 | Morin, Arnold | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42839-MCR-GRJ |
| 258 | 218694 | Rodriguez-Cortes, Jonathan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76917-MCR-GRJ |
| 259 | 218739 | Rooney, Robert James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69068-MCR-GRJ |
| 260 | 148390 | Snell, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43187-MCR-GRJ |
| 261 | 161325 | TREWYN, LOREN DEAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47835-MCR-GRJ |
| 262 | 311440 | Herrera-Aviles, Erick J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28680-MCR-GRJ |
| 263 | 218720 | Moseley, Michael Dennis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76943-MCR-GRJ |
| 264 | 218612 | Geddings, Ryan Cassidy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75977-MCR-GRJ |
| 265 | 116396 | Wivell, Anthony Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30487-MCR-GRJ |
| 266 | 195804 | Ortega, Miguel Angel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40807-MCR-GRJ |
| 267 | 253447 | Alfonso, David Lingco | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97206-MCR-GRJ |
| 268 | 148103 | Rodriguez, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41763-MCR-GRJ |
| 269 | 218657 | Nader, Zachary Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76880-MCR-GRJ |
| 270 | 116430 | Beauseigneur, Adam Seth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30549-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 271 | 148335 | Brooks, Myisha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43056-MCR-GRJ |
| 272 | 148136 | Randol, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41859-MCR-GRJ |
| 273 | 275238 | Dvorak, Joseph Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18612-MCR-GRJ |
| 274 | 148281 | Wallace, Gene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42826-MCR-GRJ |
| 275 | 116382 | Torres, Alejandro Lerma | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30458-MCR-GRJ |
| 276 | 165643 | Carr, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50910-MCR-GRJ |
| 277 | 148243 | KAROLINSKI, MARKUS E | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42653-MCR-GRJ |
| 278 | 179769 | Bullard, Michael Zechariah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83689-MCR-GRJ |
| 279 | 147975 | Matekovic, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41527-MCR-GRJ |
| 280 | 116687 | Ruiz, Robert Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30912-MCR-GRJ |
| 281 | 116675 | MUNZINGER, CHRISTOPHER A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30892-MCR-GRJ |
| 282 | 148009 | GEBO, KEVIN BRUCE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41594-MCR-GRJ |
| 283 | 275301 | Stenberg, Stephen Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18693-MCR-GRJ |
| 284 | 165736 | Seaman, Michael Craig | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51710-MCR-GRJ |
| 285 | 287572 | Dockery, Joshua David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09819-MCR-GRJ |
| 286 | 275141 | THOMAS, NICOLAS ALEXANDER MERRITT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17731-MCR-GRJ |
| 287 | 156596 | Murray, Chad | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43402-MCR-GRJ |
| 288 | 179812 | Bodrog, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83167-MCR-GRJ |
| 289 | 311522 | Tatton, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28761-MCR-GRJ |
| 290 | 179723 | Cardenas, Gabriel Adam | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83613-MCR-GRJ |
| 291 | 146534 | VALERO ACOSTA, MIRIAM Z | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39964-MCR-GRJ |
| 292 | 287627 | Cruz, Jorge Alberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09874-MCR-GRJ |
| 293 | 116698 | Mikesh, Duane Aaron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30923-MCR-GRJ |
| 294 | 275108 | Likiaksa, Dwighton F. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17698-MCR-GRJ |
| 295 | 253469 | Scarlett, Kenneth James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97228-MCR-GRJ |
| 296 | 275338 | Sargent, Broc Ryland | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18764-MCR-GRJ |
| 297 | 146327 | OGDEN, BOBBY L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39204-MCR-GRJ |
| 298 | 311572 | Haverstick, Jacob Luke | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28811-MCR-GRJ |
| 299 | 148338 | Kuffel, Kristopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43066-MCR-GRJ |
| 300 | 116957 | Coen, Jon Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31069-MCR-GRJ |
| 301 | 145624 | Griffin, Samuel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38775-MCR-GRJ |
| 302 | 148010 | GARZA, JUAN MANUEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41595-MCR-GRJ |
| 303 | 116509 | Freeman, David Elton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30661-MCR-GRJ |
| 304 | 311624 | Kursar, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28863-MCR-GRJ |
| 305 | 253290 | Taylor, Robert Louis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96844-MCR-GRJ |
| 306 | 275116 | DeLauter, Harry Jerome | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17706-MCR-GRJ |
| 307 | 332124 | Cameron, Rolando Nathaniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50773-MCR-GRJ |
| 308 | 179690 | Ward, William Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83502-MCR-GRJ |
| 309 | 275272 | Suderman, Jacob Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18646-MCR-GRJ |
| 310 | 161643 | WHITED, HERSCHEL LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48123-MCR-GRJ |
| 311 | 116864 | Johnson, Joseph Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31241-MCR-GRJ |
| 312 | 146552 | COKER, LEANN W | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39981-MCR-GRJ |
| 313 | 148111 | Genao, Garry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41784-MCR-GRJ |
| 314 | 116877 | Cotten, Jeremiah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31276-MCR-GRJ |
| 315 | 165728 | Manfredi Negron, Luis Alberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51670-MCR-GRJ |
| 316 | 275093 | Wosny, Joseph Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17683-MCR-GRJ |
| 317 | 179790 | Zetino, Jacob Gabriel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83710-MCR-GRJ |
| 318 | 275052 | DiNicola, Peter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17642-MCR-GRJ |
| 319 | 148164 | BRADLEY, GREGORY THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41945-MCR-GRJ |
| 320 | 147993 | Meraz, Omar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41567-MCR-GRJ |
| 321 | 179816 | Lindsey, Richard Dylan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83183-MCR-GRJ |
| 322 | 179724 | Jansen, Richard Kranz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83616-MCR-GRJ |
| 323 | 116856 | Martin, Kolbe Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31220-MCR-GRJ |
| 324 | 253350 | Doan, Chauncy Christian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96904-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 325 | 161532 | MEDRANO, DERRICK J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48019-MCR-GRJ |
| 326 | 275349 | DeRemer, Gary Sean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18783-MCR-GRJ |
| 327 | 311489 | Tuggle, Jackson Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28729-MCR-GRJ |
| 328 | 156822 | GARRISON, CODY A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43425-MCR-GRJ |
| 329 | 145902 | TUCKER, PHILLIP J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38939-MCR-GRJ |
| 330 | 179822 | Pearson, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83207-MCR-GRJ |
| 331 | 145261 | BRYANT, ALEXANDER LAMON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38450-MCR-GRJ |
| 332 | 161392 | KEARY, LYALL K | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47901-MCR-GRJ |
| 333 | 275198 | Hamm, Ronald Gene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18547-MCR-GRJ |
| 334 | 165636 | Owens, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50889-MCR-GRJ |
| 335 | 116619 | KOESTLER, STEVEN TIMOTHY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30769-MCR-GRJ |
| 336 | 144950 | GREENE, DOC-ANTHONY L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38159-MCR-GRJ |
| 337 | 253353 | Alexander, Ezerick Lewis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96907-MCR-GRJ |
| 338 | 116441 | Rayford, Dante Lamont | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30569-MCR-GRJ |
| 339 | 300383 | Green, Mary Eunisa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21666-MCR-GRJ |
| 340 | 311417 | Scurry, Harrison Darius | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28657-MCR-GRJ |
| 341 | 116683 | White, Andrew Nara | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30905-MCR-GRJ |
| 342 | 147453 | SCHWINABART, DAVID MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40456-MCR-GRJ |
| 343 | 116564 | McCormick, Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30715-MCR-GRJ |
| 344 | 325154 | Vincent, Kiersten Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44323-MCR-GRJ |
| 345 | 148050 | James, Ron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41631-MCR-GRJ |
| 346 | 218627 | Williams, Timothy Cantrel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76850-MCR-GRJ |
| 347 | 300352 | Hunter, Charles Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21635-MCR-GRJ |
| 348 | 218809 | Ali, Stephen Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69200-MCR-GRJ |
| 349 | 275183 | McLaughlin, James Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18516-MCR-GRJ |
| 350 | 253293 | Ortiz, Leslie Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96847-MCR-GRJ |
| 351 | 116646 | Collins, Daryl Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30794-MCR-GRJ |
| 352 | 311575 | Southard, Mackensie Ronald | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28814-MCR-GRJ |
| 353 | 148184 | Odonnell, Hugh | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42006-MCR-GRJ |
| 354 | 116596 | Toledo, Victor Andrade | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30747-MCR-GRJ |
| 355 | 253794 | Wade, Ronald A | Alexander Law Group, PLC | 8:20-cv-96089-MCR-GRJ |
| 356 | 232087 | Yadav, Dinesh | Alexander Law Group, PLC | 8:20-cv-80753-MCR-GRJ |
| 357 | 231625 | Hicks, Robert Alan | Alexander Law Group, PLC | 8:20-cv-79994-MCR-GRJ |
| 358 | 253810 | Wright, Tim | Alexander Law Group, PLC | 8:20-cv-96105-MCR-GRJ |
| 359 | 345711 | Wright, Lauren | Alexander Law Group, PLC | 7:21-cv-64289-MCR-GRJ |
| 360 | 345625 | Stephens, Alvin | Alexander Law Group, PLC | 7:21-cv-64203-MCR-GRJ |
| 361 | 231665 | Jones, Percy L | Alexander Law Group, PLC | 8:20-cv-80034-MCR-GRJ |
| 362 | 345591 | Scott, Keidrick | Alexander Law Group, PLC | 7:21-cv-64169-MCR-GRJ |
| 363 | 268261 | Pujol, Paul | Alexander Law Group, PLC | 9:20-cv-10494-MCR-GRJ |
| 364 | 345275 | FALLEN, KEVIN | Alexander Law Group, PLC | 7:21-cv-63853-MCR-GRJ |
| 365 | 231608 | Hayes, Aaron | Alexander Law Group, PLC | 8:20-cv-79977-MCR-GRJ |
| 366 | 231821 | Neulen, Barry C | Alexander Law Group, PLC | 8:20-cv-80290-MCR-GRJ |
| 367 | 231709 | Levi, Jason Robert | Alexander Law Group, PLC | 8:20-cv-80078-MCR-GRJ |
| 368 | 231715 | Livingston, Joseph | Alexander Law Group, PLC | 8:20-cv-80084-MCR-GRJ |
| 369 | 305603 | Dunn, Steven | Alexander Law Group, PLC | 7:21-cv-24672-MCR-GRJ |
| 370 | 274354 | Leblanc, Colton | Alexander Law Group, PLC | 9:20-cv-14604-MCR-GRJ |
| 371 | 289668 | Estrada, Trenda | Alexander Law Group, PLC | 7:21-cv-11731-MCR-GRJ |
| 372 | 345593 | Scruggs, Danny | Alexander Law Group, PLC | 7:21-cv-64171-MCR-GRJ |
| 373 | 305734 | McDonald, Stephen | Alexander Law Group, PLC | 7:21-cv-24803-MCR-GRJ |
| 374 | 345364 | Jones, Mitchell Russell | Alexander Law Group, PLC | 7:21-cv-63942-MCR-GRJ |
| 375 | 318574 | Dodge, Zevadiah E. | Alexander Law Group, PLC | 7:21-cv-42514-MCR-GRJ |
| 376 | 345637 | SULLIVAN, CHRISTOPHER | Alexander Law Group, PLC | 7:21-cv-64215-MCR-GRJ |
| 377 | 231337 | Bower, Antoinne | Alexander Law Group, PLC | 8:20-cv-79458-MCR-GRJ |
| 378 | 231271 | Alexander, Hugh D | Alexander Law Group, PLC | 8:20-cv-79392-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 379 | 231607 | Haug, William J | Alexander Law Group, PLC | 8:20-cv-79976-MCR-GRJ |
| 380 | 260911 | Boutot, Jeffrey | Alexander Law Group, PLC | 9:20-cv-02391-MCR-GRJ |
| 381 | 231740 | Manog, Teresita | Alexander Law Group, PLC | 8:20-cv-80109-MCR-GRJ |
| 382 | 305723 | Martin, Timothy | Alexander Law Group, PLC | 7:21-cv-24792-MCR-GRJ |
| 383 | 231294 | Ballard, Dennis L | Alexander Law Group, PLC | 8:20-cv-79415-MCR-GRJ |
| 384 | 253605 | Green, Irving | Alexander Law Group, PLC | 8:20-cv-95900-MCR-GRJ |
| 385 | 253787 | Vann, Ashton Gage | Alexander Law Group, PLC | 8:20-cv-96082-MCR-GRJ |
| 386 | 305806 | Seegebarth, Gerald | Alexander Law Group, PLC | 7:21-cv-24874-MCR-GRJ |
| 387 | 261111 | Vance, Thomas | Alexander Law Group, PLC | 9:20-cv-02836-MCR-GRJ |
| 388 | 261110 | Valdovinos, Marco | Alexander Law Group, PLC | 9:20-cv-02835-MCR-GRJ |
| 389 | 345365 | Jones, Edward | Alexander Law Group, PLC | 7:21-cv-63943-MCR-GRJ |
| 390 | 345331 | Holcomb, Lorelle | Alexander Law Group, PLC | 7:21-cv-63909-MCR-GRJ |
| 391 | 305829 | Trevino, Joe | Alexander Law Group, PLC | 7:21-cv-24897-MCR-GRJ |
| 392 | 345271 | Dycus, Kyle | Alexander Law Group, PLC | 7:21-cv-63849-MCR-GRJ |
| 393 | 305656 | Herrera, Paul | Alexander Law Group, PLC | 7:21-cv-24725-MCR-GRJ |
| 394 | 231281 | Arcuri, John | Alexander Law Group, PLC | 8:20-cv-79402-MCR-GRJ |
| 395 | 268195 | Duff, Matthew | Alexander Law Group, PLC | 9:20-cv-10430-MCR-GRJ |
| 396 | 318568 | Critelli, April | Alexander Law Group, PLC | 7:21-cv-42508-MCR-GRJ |
| 397 | 253651 | Ledyard, Luke | Alexander Law Group, PLC | 8:20-cv-95947-MCR-GRJ |
| 398 | 305757 | Nixon, Kendall D | Alexander Law Group, PLC | 7:21-cv-24826-MCR-GRJ |
| 399 | 318535 | Baker, Sabrina | Alexander Law Group, PLC | 7:21-cv-42475-MCR-GRJ |
| 400 | 345241 | Bowman, Joshua | Alexander Law Group, PLC | 7:21-cv-63819-MCR-GRJ |
| 401 | 274393 | Reed, Anthony Elfrem | Alexander Law Group, PLC | 9:20-cv-14643-MCR-GRJ |
| 402 | 253706 | Owens, Robert | Alexander Law Group, PLC | 8:20-cv-96002-MCR-GRJ |
| 403 | 232071 | Wichert, Harry | Alexander Law Group, PLC | 8:20-cv-80706-MCR-GRJ |
| 404 | 305512 | Allen, Marcus | Alexander Law Group, PLC | 7:21-cv-24581-MCR-GRJ |
| 405 | 253741 | ROJAS, CARLOS | Alexander Law Group, PLC | 8:20-cv-96037-MCR-GRJ |
| 406 | 260952 | Finister, Trekisha | Alexander Law Group, PLC | 9:20-cv-02432-MCR-GRJ |
| 407 | 305575 | Colwell, Joseph | Alexander Law Group, PLC | 7:21-cv-24644-MCR-GRJ |
| 408 | 345258 | Catutu, Daniel | Alexander Law Group, PLC | 7:21-cv-63836-MCR-GRJ |
| 409 | 231438 | Covey, Dana C | Alexander Law Group, PLC | 8:20-cv-79562-MCR-GRJ |
| 410 | 231575 | Graham, Stephen Robert | Alexander Law Group, PLC | 8:20-cv-79944-MCR-GRJ |
| 411 | 231587 | Grissom, Jeffrey | Alexander Law Group, PLC | 8:20-cv-79956-MCR-GRJ |
| 412 | 305792 | Rife, David | Alexander Law Group, PLC | 7:21-cv-24860-MCR-GRJ |
| 413 | 231893 | Preston, Justin | Alexander Law Group, PLC | 8:20-cv-80409-MCR-GRJ |
| 414 | 231746 | Mascaro, Stephen | Alexander Law Group, PLC | 8:20-cv-80115-MCR-GRJ |
| 415 | 231589 | GUTHRIE, CHAD | Alexander Law Group, PLC | 8:20-cv-79958-MCR-GRJ |
| 416 | 231886 | Porter, William | Alexander Law Group, PLC | 8:20-cv-80394-MCR-GRJ |
| 417 | 231698 | Lanigar, Larissa | Alexander Law Group, PLC | 8:20-cv-80067-MCR-GRJ |
| 418 | 345547 | Rellamas, Ray | Alexander Law Group, PLC | 7:21-cv-64125-MCR-GRJ |
| 419 | 305769 | Patrick, Stephen | Alexander Law Group, PLC | 7:21-cv-24837-MCR-GRJ |
| 420 | 253674 | MARTINEZ, WILLIAM | Alexander Law Group, PLC | 8:20-cv-95970-MCR-GRJ |
| 421 | 289609 | Alaka, Wasiu | Alexander Law Group, PLC | 7:21-cv-11661-MCR-GRJ |
| 422 | 274394 | Rendely, Phillip | Alexander Law Group, PLC | 9:20-cv-14644-MCR-GRJ |
| 423 | 318601 | Hutchins, Wayne B | Alexander Law Group, PLC | 7:21-cv-42541-MCR-GRJ |
| 424 | 231552 | Gardner, Ricky | Alexander Law Group, PLC | 8:20-cv-79921-MCR-GRJ |
| 425 | 274287 | Coover, Joseph | Alexander Law Group, PLC | 9:20-cv-14394-MCR-GRJ |
| 426 | 268182 | Coles, Sheila | Alexander Law Group, PLC | 9:20-cv-10417-MCR-GRJ |
| 427 | 289640 | Cagnon, Roland | Alexander Law Group, PLC | 7:21-cv-11703-MCR-GRJ |
| 428 | 348884 | Kinser, Lewis | Alexander Law Group, PLC | 7:21-cv-65724-MCR-GRJ |
| 429 | 260908 | Bergan, Byron | Alexander Law Group, PLC | 9:20-cv-02388-MCR-GRJ |
| 430 | 289719 | Niedbalski, Nick | Alexander Law Group, PLC | 7:21-cv-11782-MCR-GRJ |
| 431 | 253523 | Bolton, Gregory | Alexander Law Group, PLC | 8:20-cv-95814-MCR-GRJ |
| 432 | 345545 | Rego, Scott | Alexander Law Group, PLC | 7:21-cv-64123-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|------|------|------|------|
| 433 | 232057 | Waguk, Isaiah Melvin | Alexander Law Group, PLC | 8:20-cv-80670-MCR-GRJ |
| 434 | 268229 | KELLEY, MICHAEL | Alexander Law Group, PLC | 9:20-cv-10462-MCR-GRJ |
| 435 | 231550 | Gardner, James | Alexander Law Group, PLC | 8:20-cv-79919-MCR-GRJ |
| 436 | 305808 | Shane, Nathanael | Alexander Law Group, PLC | 7:21-cv-24876-MCR-GRJ |
| 437 | 274415 | Strong, Chris J | Alexander Law Group, PLC | 9:20-cv-14665-MCR-GRJ |
| 438 | 261021 | Matway, Derek | Alexander Law Group, PLC | 9:20-cv-02544-MCR-GRJ |
| 439 | 345712 | Wright, Monte | Alexander Law Group, PLC | 7:21-cv-64290-MCR-GRJ |
| 440 | 253573 | Digbeu, Christian | Alexander Law Group, PLC | 8:20-cv-95868-MCR-GRJ |
| 441 | 318629 | RODDY, GREGORY | Alexander Law Group, PLC | 7:21-cv-42569-MCR-GRJ |
| 442 | 345337 | Houk, Michael | Alexander Law Group, PLC | 7:21-cv-63915-MCR-GRJ |
| 443 | 289639 | Bussell, Derrick | Alexander Law Group, PLC | 7:21-cv-11702-MCR-GRJ |
| 444 | 253771 | Tarleton, Terrence L | Alexander Law Group, PLC | 8:20-cv-96066-MCR-GRJ |
| 445 | 231617 | HENDERSON, WILLIAM | Alexander Law Group, PLC | 8:20-cv-79986-MCR-GRJ |
| 446 | 231388 | Caputo, Pamala | Alexander Law Group, PLC | 8:20-cv-79509-MCR-GRJ |
| 447 | 345709 | Wright, Roy | Alexander Law Group, PLC | 7:21-cv-64287-MCR-GRJ |
| 448 | 289658 | DeJesus, Eduviges | Alexander Law Group, PLC | 7:21-cv-11721-MCR-GRJ |
| 449 | 274332 | Harrington, Charles F | Alexander Law Group, PLC | 9:20-cv-14582-MCR-GRJ |
| 450 | 274357 | Linder, Michael J | Alexander Law Group, PLC | 9:20-cv-14607-MCR-GRJ |
| 451 | 345684 | Walker, Thomas | Alexander Law Group, PLC | 7:21-cv-64262-MCR-GRJ |
| 452 | 345512 | Pennyamon, Terrell | Alexander Law Group, PLC | 7:21-cv-64090-MCR-GRJ |
| 453 | 268159 | Bolden, Richard | Alexander Law Group, PLC | 9:20-cv-10394-MCR-GRJ |
| 454 | 253696 | Nguyen, Hoa | Alexander Law Group, PLC | 8:20-cv-95992-MCR-GRJ |
| 455 | 253785 | Urbin, Joe | Alexander Law Group, PLC | 8:20-cv-96080-MCR-GRJ |
| 456 | 261098 | Smith, Larri | Alexander Law Group, PLC | 9:20-cv-02814-MCR-GRJ |
| 457 | 345406 | Little, James | Alexander Law Group, PLC | 7:21-cv-63984-MCR-GRJ |
| 458 | 345569 | Rosales, Manuel | Alexander Law Group, PLC | 7:21-cv-64147-MCR-GRJ |
| 459 | 231404 | Cedeno, Juan | Alexander Law Group, PLC | 8:20-cv-79525-MCR-GRJ |
| 460 | 289676 | Gilbeau, Robert | Alexander Law Group, PLC | 7:21-cv-11739-MCR-GRJ |
| 461 | 260953 | Franklin, Devante | Alexander Law Group, PLC | 9:20-cv-02433-MCR-GRJ |
| 462 | 268158 | Blott, Serge | Alexander Law Group, PLC | 9:20-cv-10393-MCR-GRJ |
| 463 | 289768 | Wood, David Dariush | Alexander Law Group, PLC | 7:21-cv-11830-MCR-GRJ |
| 464 | 231449 | Crooks, Paul Cody | Alexander Law Group, PLC | 8:20-cv-79573-MCR-GRJ |
| 465 | 305756 | Nielsen, Sterling | Alexander Law Group, PLC | 7:21-cv-24825-MCR-GRJ |
| 466 | 345401 | Lewis, Reginald | Alexander Law Group, PLC | 7:21-cv-63979-MCR-GRJ |
| 467 | 231803 | Moreira, Juan | Alexander Law Group, PLC | 8:20-cv-80272-MCR-GRJ |
| 468 | 274289 | CORTEZ, HECTOR | Alexander Law Group, PLC | 9:20-cv-14398-MCR-GRJ |
| 469 | 232019 | THOMPSON, CHRISTOPHER | Alexander Law Group, PLC | 8:20-cv-80622-MCR-GRJ |
| 470 | 305733 | McDonald, Bernard | Alexander Law Group, PLC | 7:21-cv-24802-MCR-GRJ |
| 471 | 345261 | COOK, BRETT | Alexander Law Group, PLC | 7:21-cv-63839-MCR-GRJ |
| 472 | 345685 | Walling, Sean | Alexander Law Group, PLC | 7:21-cv-64263-MCR-GRJ |
| 473 | 345321 | Hicks, Erin | Alexander Law Group, PLC | 7:21-cv-63899-MCR-GRJ |
| 474 | 305729 | Mcaleavey, Blake Thomas | Alexander Law Group, PLC | 7:21-cv-24798-MCR-GRJ |
| 475 | 231767 | McLean, Cameron | Alexander Law Group, PLC | 8:20-cv-80136-MCR-GRJ |
| 476 | 305805 | Sedillo, Albert Angelo | Alexander Law Group, PLC | 7:21-cv-24873-MCR-GRJ |
| 477 | 231766 | McKee, Donald Spencer | Alexander Law Group, PLC | 8:20-cv-80135-MCR-GRJ |
| 478 | 232079 | Willits, Brendan | Alexander Law Group, PLC | 8:20-cv-80730-MCR-GRJ |
| 479 | 289691 | Hester, Justin M | Alexander Law Group, PLC | 7:21-cv-11754-MCR-GRJ |
| 480 | 305843 | West, Michael | Alexander Law Group, PLC | 7:21-cv-24911-MCR-GRJ |
| 481 | 345600 | Shankus, Joshua | Alexander Law Group, PLC | 7:21-cv-64178-MCR-GRJ |
| 482 | 289637 | Busby, Joey | Alexander Law Group, PLC | 7:21-cv-11700-MCR-GRJ |
| 483 | 348889 | Mullane, Michael | Alexander Law Group, PLC | 7:21-cv-65718-MCR-GRJ |
| 484 | 345400 | Lewis, Robert | Alexander Law Group, PLC | 7:21-cv-63978-MCR-GRJ |
| 485 | 253704 | Ortiz, Elias | Alexander Law Group, PLC | 8:20-cv-96000-MCR-GRJ |
| 486 | 231304 | Barrios, Joaquin | Alexander Law Group, PLC | 8:20-cv-79425-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 487 | 268278 | Smith, Terrius | Alexander Law Group, PLC | 9:20-cv-10511-MCR-GRJ |
| 488 | 231445 | Crespoborges, Melquicedec | Alexander Law Group, PLC | 8:20-cv-79569-MCR-GRJ |
| 489 | 345533 | Prather, Nathaniel | Alexander Law Group, PLC | 7:21-cv-64111-MCR-GRJ |
| 490 | 261108 | Turk, Andrew | Alexander Law Group, PLC | 9:20-cv-02831-MCR-GRJ |
| 491 | 253764 | St. Laurent, Miles | Alexander Law Group, PLC | 8:20-cv-95921-MCR-GRJ |
| 492 | 345342 | Hyde, Jesse | Alexander Law Group, PLC | 7:21-cv-63920-MCR-GRJ |
| 493 | 305802 | Salcido, Jacob | Alexander Law Group, PLC | 7:21-cv-24870-MCR-GRJ |
| 494 | 345461 | Montgomery, Gerald | Alexander Law Group, PLC | 7:21-cv-64039-MCR-GRJ |
| 495 | 231269 | Alcala, Alexandro | Alexander Law Group, PLC | 8:20-cv-79390-MCR-GRJ |
| 496 | 261013 | Ly, Mark | Alexander Law Group, PLC | 9:20-cv-02528-MCR-GRJ |
| 497 | 345649 | Thompson, Vernon | Alexander Law Group, PLC | 7:21-cv-64227-MCR-GRJ |
| 498 | 274413 | Stevenson, Charles | Alexander Law Group, PLC | 9:20-cv-14663-MCR-GRJ |
| 499 | 231844 | Ortiz Rivera, Roberto | Alexander Law Group, PLC | 8:20-cv-80313-MCR-GRJ |
| 500 | 318600 | Houston, Dwayne | Alexander Law Group, PLC | 7:21-cv-42540-MCR-GRJ |
| 501 | 305554 | Canty, Norwood | Alexander Law Group, PLC | 7:21-cv-24623-MCR-GRJ |
| 502 | 318598 | Hightower, Sharon | Alexander Law Group, PLC | 7:21-cv-42538-MCR-GRJ |
| 503 | 305671 | Iyeke, Jerome | Alexander Law Group, PLC | 7:21-cv-24740-MCR-GRJ |
| 504 | 253709 | Padilla, Efrain | Alexander Law Group, PLC | 8:20-cv-96005-MCR-GRJ |
| 505 | 345720 | Yee, Arnold | Alexander Law Group, PLC | 7:21-cv-64298-MCR-GRJ |
| 506 | 318570 | Cummings, Billy | Alexander Law Group, PLC | 7:21-cv-42510-MCR-GRJ |
| 507 | 268232 | Laroche, Kevin Jon | Alexander Law Group, PLC | 9:20-cv-10465-MCR-GRJ |
| 508 | 305679 | Johnson, Steve | Alexander Law Group, PLC | 7:21-cv-24748-MCR-GRJ |
| 509 | 345425 | Marell, Malik | Alexander Law Group, PLC | 7:21-cv-64003-MCR-GRJ |
| 510 | 274375 | Nance, Terrance K | Alexander Law Group, PLC | 9:20-cv-14625-MCR-GRJ |
| 511 | 345386 | Koebrick, Karl | Alexander Law Group, PLC | 7:21-cv-63964-MCR-GRJ |
| 512 | 253550 | Connelly, Lakita | Alexander Law Group, PLC | 8:20-cv-95845-MCR-GRJ |
| 513 | 318656 | Watson, Alexander | Alexander Law Group, PLC | 7:21-cv-42596-MCR-GRJ |
| 514 | 345714 | Wyatt, James | Alexander Law Group, PLC | 7:21-cv-64292-MCR-GRJ |
| 515 | 231823 | Nielsen, Derek | Alexander Law Group, PLC | 8:20-cv-80292-MCR-GRJ |
| 516 | 231762 | McCrudden, Joshua | Alexander Law Group, PLC | 8:20-cv-80131-MCR-GRJ |
| 517 | 260909 | Blank, Christopher | Alexander Law Group, PLC | 9:20-cv-02389-MCR-GRJ |
| 518 | 289770 | Woodall, Douglas | Alexander Law Group, PLC | 7:21-cv-11832-MCR-GRJ |
| 519 | 305525 | Banasik, Thomas | Alexander Law Group, PLC | 7:21-cv-24594-MCR-GRJ |
| 520 | 345579 | Sales, Ronnie | Alexander Law Group, PLC | 7:21-cv-64157-MCR-GRJ |
| 521 | 345339 | Humphries, John | Alexander Law Group, PLC | 7:21-cv-63917-MCR-GRJ |
| 522 | 231902 | Quarshie, Francis G | Alexander Law Group, PLC | 8:20-cv-80427-MCR-GRJ |
| 523 | 268186 | Cook, Keith W | Alexander Law Group, PLC | 9:20-cv-10421-MCR-GRJ |
| 524 | 345643 | Taylor, William | Alexander Law Group, PLC | 7:21-cv-64221-MCR-GRJ |
| 525 | 231373 | Cain, Walter | Alexander Law Group, PLC | 8:20-cv-79494-MCR-GRJ |
| 526 | 231377 | Camacho, Sharleen C | Alexander Law Group, PLC | 8:20-cv-79498-MCR-GRJ |
| 527 | 345303 | Hansen, Chase | Alexander Law Group, PLC | 7:21-cv-63881-MCR-GRJ |
| 528 | 231730 | MacGregor, Thomas Alexander | Alexander Law Group, PLC | 8:20-cv-80099-MCR-GRJ |
| 529 | 231324 | Black, Ariel | Alexander Law Group, PLC | 8:20-cv-79445-MCR-GRJ |
| 530 | 231890 | Prado, Riki | Alexander Law Group, PLC | 8:20-cv-80403-MCR-GRJ |
| 531 | 345640 | Tan, Jiacheng | Alexander Law Group, PLC | 7:21-cv-64218-MCR-GRJ |
| 532 | 318564 | Castro, Jose L | Alexander Law Group, PLC | 7:21-cv-42504-MCR-GRJ |
| 533 | 232054 | Villanueva, Rogelio | Alexander Law Group, PLC | 8:20-cv-80663-MCR-GRJ |
| 534 | 318644 | Stripling, Ramon | Alexander Law Group, PLC | 7:21-cv-42584-MCR-GRJ |
| 535 | 345411 | Lowe, Jenie | Alexander Law Group, PLC | 7:21-cv-63989-MCR-GRJ |
| 536 | 345526 | Potter, Steven | Alexander Law Group, PLC | 7:21-cv-64104-MCR-GRJ |
| 537 | 260950 | Figueroa, Danilo E | Alexander Law Group, PLC | 9:20-cv-02430-MCR-GRJ |
| 538 | 231282 | Argentieri, Gregory J | Alexander Law Group, PLC | 8:20-cv-79403-MCR-GRJ |
| 539 | 231468 | Deering, Raymond | Alexander Law Group, PLC | 8:20-cv-79592-MCR-GRJ |
| 540 | 305532 | Benchea, Amber | Alexander Law Group, PLC | 7:21-cv-24601-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 541 | 268254 | Pagan, Erick | Alexander Law Group, PLC | 9:20-cv-10487-MCR-GRJ |
| 542 | 345269 | Dixon, Lisa | Alexander Law Group, PLC | 7:21-cv-63847-MCR-GRJ |
| 543 | 268236 | Macias, Kimberly | Alexander Law Group, PLC | 9:20-cv-10469-MCR-GRJ |
| 544 | 231507 | Endsley, Jeremy | Alexander Law Group, PLC | 8:20-cv-79631-MCR-GRJ |
| 545 | 305516 | Alves, Gregory Douglas | Alexander Law Group, PLC | 7:21-cv-24585-MCR-GRJ |
| 546 | 345439 | McCauley, Larry | Alexander Law Group, PLC | 7:21-cv-64017-MCR-GRJ |
| 547 | 231343 | Breger, Alan | Alexander Law Group, PLC | 8:20-cv-79464-MCR-GRJ |
| 548 | 289689 | Henderson, Wardell | Alexander Law Group, PLC | 7:21-cv-11752-MCR-GRJ |
| 549 | 274305 | Ennis, Jonathan | Alexander Law Group, PLC | 9:20-cv-14430-MCR-GRJ |
| 550 | 318641 | Spikes, Jerod | Alexander Law Group, PLC | 7:21-cv-42581-MCR-GRJ |
| 551 | 345495 | Okelo, Geoffrey | Alexander Law Group, PLC | 7:21-cv-64073-MCR-GRJ |
| 552 | 253774 | Teron, George | Alexander Law Group, PLC | 8:20-cv-96069-MCR-GRJ |
| 553 | 268288 | Stracham, Wesley | Alexander Law Group, PLC | 9:20-cv-10525-MCR-GRJ |
| 554 | 253625 | Hopkins, Lawrence | Alexander Law Group, PLC | 8:20-cv-95920-MCR-GRJ |
| 555 | 231536 | Freeman, Richard | Alexander Law Group, PLC | 8:20-cv-79660-MCR-GRJ |
| 556 | 253603 | Gomez, Guadalupe | Alexander Law Group, PLC | 8:20-cv-95898-MCR-GRJ |
| 557 | 268272 | Roman, Jovanie | Alexander Law Group, PLC | 9:20-cv-10505-MCR-GRJ |
| 558 | 345349 | Jaimes, Justo | Alexander Law Group, PLC | 7:21-cv-63927-MCR-GRJ |
| 559 | 231943 | Rolle, Bradley Dewith | Alexander Law Group, PLC | 8:20-cv-80477-MCR-GRJ |
| 560 | 261030 | Miah, Dionte | Alexander Law Group, PLC | 9:20-cv-02562-MCR-GRJ |
| 561 | 260921 | Chase, Lester I | Alexander Law Group, PLC | 9:20-cv-02401-MCR-GRJ |
| 562 | 253566 | Dejean, Cameron | Alexander Law Group, PLC | 8:20-cv-95861-MCR-GRJ |
| 563 | 345553 | Richburg, Melvina | Alexander Law Group, PLC | 7:21-cv-64131-MCR-GRJ |
| 564 | 253669 | Marshaleck, Michael | Alexander Law Group, PLC | 8:20-cv-95965-MCR-GRJ |
| 565 | 345372 | Keeling, Bobby | Alexander Law Group, PLC | 7:21-cv-63950-MCR-GRJ |
| 566 | 305646 | Haroun, Ansar | Alexander Law Group, PLC | 7:21-cv-24715-MCR-GRJ |
| 567 | 305599 | Dorenkamp, Todd | Alexander Law Group, PLC | 7:21-cv-24668-MCR-GRJ |
| 568 | 305747 | MOTGOMERY, PAUL | Alexander Law Group, PLC | 7:21-cv-24816-MCR-GRJ |
| 569 | 305701 | Leininger, Erik | Alexander Law Group, PLC | 7:21-cv-24770-MCR-GRJ |
| 570 | 305598 | Donohue, Patrick | Alexander Law Group, PLC | 7:21-cv-24667-MCR-GRJ |
| 571 | 318533 | Archuleta, Alberto | Alexander Law Group, PLC | 7:21-cv-42473-MCR-GRJ |
| 572 | 345619 | Spikes, Jerod | Alexander Law Group, PLC | 7:21-cv-64197-MCR-GRJ |
| 573 | 232016 | Teel, Larry | Alexander Law Group, PLC | 8:20-cv-80616-MCR-GRJ |
| 574 | 231626 | Hicks, George William | Alexander Law Group, PLC | 8:20-cv-79995-MCR-GRJ |
| 575 | 231278 | Andia, Cesar Scott | Alexander Law Group, PLC | 8:20-cv-79399-MCR-GRJ |
| 576 | 305533 | BENTLEY, NATHAN | Alexander Law Group, PLC | 7:21-cv-24602-MCR-GRJ |
| 577 | 318589 | Greene, Benjamin | Alexander Law Group, PLC | 7:21-cv-42529-MCR-GRJ |
| 578 | 305716 | Madison, Raymond | Alexander Law Group, PLC | 7:21-cv-24785-MCR-GRJ |
| 579 | 231864 | Patterson, Steven | Alexander Law Group, PLC | 8:20-cv-80351-MCR-GRJ |
| 580 | 345446 | McMichael, Chris | Alexander Law Group, PLC | 7:21-cv-64024-MCR-GRJ |
| 581 | 253729 | Rawlins, Jerry | Alexander Law Group, PLC | 8:20-cv-96025-MCR-GRJ |
| 582 | 231385 | Cannon, John | Alexander Law Group, PLC | 8:20-cv-79506-MCR-GRJ |
| 583 | 261099 | Stevens, Will | Alexander Law Group, PLC | 9:20-cv-02816-MCR-GRJ |
| 584 | 231390 | Carey, Thomas | Alexander Law Group, PLC | 8:20-cv-79511-MCR-GRJ |
| 585 | 231351 | Brown, Exie | Alexander Law Group, PLC | 8:20-cv-79472-MCR-GRJ |
| 586 | 274311 | Finnie, Micahel | Alexander Law Group, PLC | 9:20-cv-14442-MCR-GRJ |
| 587 | 231741 | Mao, Huy | Alexander Law Group, PLC | 8:20-cv-80110-MCR-GRJ |
| 588 | 345252 | Carpenter, Jonah | Alexander Law Group, PLC | 7:21-cv-63830-MCR-GRJ |
| 589 | 345444 | McDonald, Bernard | Alexander Law Group, PLC | 7:21-cv-64022-MCR-GRJ |
| 590 | 231736 | Manchego, Jose | Alexander Law Group, PLC | 8:20-cv-80105-MCR-GRJ |
| 591 | 345688 | Wedekind, Lawrence | Alexander Law Group, PLC | 7:21-cv-64266-MCR-GRJ |
| 592 | 268221 | Hemphill, Joseph | Alexander Law Group, PLC | 9:20-cv-10455-MCR-GRJ |
| 593 | 253556 | Creel, Adam | Alexander Law Group, PLC | 8:20-cv-95851-MCR-GRJ |
| 594 | 345272 | Eldreth, Nicholas | Alexander Law Group, PLC | 7:21-cv-63850-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 595 | 231993 | Sousawynn, Andrew | Alexander Law Group, PLC | 8:20-cv-80572-MCR-GRJ |
| 596 | 345544 | Regal, Brad | Alexander Law Group, PLC | 7:21-cv-64122-MCR-GRJ |
| 597 | 261118 | Weaver, Brian L | Alexander Law Group, PLC | 9:20-cv-02848-MCR-GRJ |
| 598 | 345483 | Nielsen, Sterling | Alexander Law Group, PLC | 7:21-cv-64061-MCR-GRJ |
| 599 | 231601 | Harris, Allen | Alexander Law Group, PLC | 8:20-cv-79970-MCR-GRJ |
| 600 | 231306 | Bartholow, Robert | Alexander Law Group, PLC | 8:20-cv-79427-MCR-GRJ |
| 601 | 268188 | Covington, Brian | Alexander Law Group, PLC | 9:20-cv-10423-MCR-GRJ |
| 602 | 345576 | Russak, Justin | Alexander Law Group, PLC | 7:21-cv-64154-MCR-GRJ |
| 603 | 268276 | Smith, Richard | Alexander Law Group, PLC | 9:20-cv-10509-MCR-GRJ |
| 604 | 231717 | Lomsdale, Richard D | Alexander Law Group, PLC | 8:20-cv-80086-MCR-GRJ |
| 605 | 345409 | Lopez, Joseph | Alexander Law Group, PLC | 7:21-cv-63987-MCR-GRJ |
| 606 | 231549 | Gardiner, Ryan | Alexander Law Group, PLC | 8:20-cv-79918-MCR-GRJ |
| 607 | 318582 | Fowler, Christina | Alexander Law Group, PLC | 7:21-cv-42522-MCR-GRJ |
| 608 | 231745 | Martin-Valenzuela, Ryan | Alexander Law Group, PLC | 8:20-cv-80114-MCR-GRJ |
| 609 | 345452 | Meyers, James | Alexander Law Group, PLC | 7:21-cv-64030-MCR-GRJ |
| 610 | 305652 | Hathaway, Heidi | Alexander Law Group, PLC | 7:21-cv-24721-MCR-GRJ |
| 611 | 345423 | Manning, Crystal Danielle | Alexander Law Group, PLC | 7:21-cv-64001-MCR-GRJ |
| 612 | 261094 | Sherrod, Anthony | Alexander Law Group, PLC | 9:20-cv-02807-MCR-GRJ |
| 613 | 289679 | Gonzalez, Juan Ortiz | Alexander Law Group, PLC | 7:21-cv-11742-MCR-GRJ |
| 614 | 231809 | Mueller, James Steven | Alexander Law Group, PLC | 8:20-cv-80278-MCR-GRJ |
| 615 | 253647 | Kolek, Cary J | Alexander Law Group, PLC | 8:20-cv-95943-MCR-GRJ |
| 616 | 345464 | Muller, Kevin | Alexander Law Group, PLC | 7:21-cv-64042-MCR-GRJ |
| 617 | 260918 | Castilleja, Ronald | Alexander Law Group, PLC | 9:20-cv-02398-MCR-GRJ |
| 618 | 274330 | Harley, Michael | Alexander Law Group, PLC | 9:20-cv-14481-MCR-GRJ |
| 619 | 66088 | Van Hoozen, Jason | Allen & Nolte, PLLC | 8:20-cv-22007-MCR-GRJ |
| 620 | 66057 | Ochse, Bernhardt | Allen & Nolte, PLLC | 8:20-cv-21926-MCR-GRJ |
| 621 | 147915 | WILLIAMS, KAROLYN | Allen & Nolte, PLLC | 8:20-cv-40715-MCR-GRJ |
| 622 | 147892 | CLINE, CHAD | Allen & Nolte, PLLC | 8:20-cv-40654-MCR-GRJ |
| 623 | 65959 | DeVenezia, Luke | Allen & Nolte, PLLC | 8:20-cv-21774-MCR-GRJ |
| 624 | 218825 | Harvey, Anthony | Allen & Nolte, PLLC | 7:21-cv-25249-MCR-GRJ |
| 625 | 165790 | Parkey, Roger | Allen & Nolte, PLLC | 8:20-cv-51953-MCR-GRJ |
| 626 | 106539 | Lammers, Carl | Allen & Nolte, PLLC | 8:20-cv-30040-MCR-GRJ |
| 627 | 343682 | CUMMINS, JAMEY | Allen & Nolte, PLLC | 7:21-cv-56414-MCR-GRJ |
| 628 | 66048 | McGhee, Derrick | Allen & Nolte, PLLC | 8:20-cv-21901-MCR-GRJ |
| 629 | 165803 | Callahan, David | Allen & Nolte, PLLC | 8:20-cv-51998-MCR-GRJ |
| 630 | 186365 | McGuckin, Mark | Allen & Nolte, PLLC | 8:20-cv-47079-MCR-GRJ |
| 631 | 147895 | DENNINGTON, MARK | Allen & Nolte, PLLC | 8:20-cv-40659-MCR-GRJ |
| 632 | 76843 | Jones, Anthony | Allen & Nolte, PLLC | 8:20-cv-34858-MCR-GRJ |
| 633 | 190907 | Ruth, Shawn | Allen & Nolte, PLLC | 8:20-cv-28817-MCR-GRJ |
| 634 | 147903 | LARACUENTE, GABRIEL | Allen & Nolte, PLLC | 8:20-cv-40682-MCR-GRJ |
| 635 | 195870 | Salas, Frankie | Allen & Nolte, PLLC | 8:20-cv-60132-MCR-GRJ |
| 636 | 195871 | Santiago, Claribel | Allen & Nolte, PLLC | 8:20-cv-60138-MCR-GRJ |
| 637 | 190894 | Davis, Larque | Allen & Nolte, PLLC | 8:20-cv-28533-MCR-GRJ |
| 638 | 324978 | GRESHAM, JAMES JOE | Allen & Nolte, PLLC | 7:21-cv-39721-MCR-GRJ |
| 639 | 66052 | Miyagishima, Jeff | Allen & Nolte, PLLC | 8:20-cv-21913-MCR-GRJ |
| 640 | 147914 | WILKES, SCOTT | Allen & Nolte, PLLC | 8:20-cv-40712-MCR-GRJ |
| 641 | 324979 | ROZIER, JERRY LEON | Allen & Nolte, PLLC | 7:21-cv-39723-MCR-GRJ |
| 642 | 174375 | Hicklen, Casey | Allen & Nolte, PLLC | 8:20-cv-45031-MCR-GRJ |
| 643 | 195866 | Montanez, Daniel | Allen & Nolte, PLLC | 8:20-cv-60113-MCR-GRJ |
| 644 | 66062 | Postelwait, Douglas | Allen & Nolte, PLLC | 8:20-cv-21940-MCR-GRJ |
| 645 | 106532 | BURNAM-FERRELL, KATOYA | Allen & Nolte, PLLC | 8:20-cv-30017-MCR-GRJ |
| 646 | 172230 | Jones, Brittney | Allen & Nolte, PLLC | 8:20-cv-54410-MCR-GRJ |
| 647 | 60054 | Bradshaw, Nathan | Allen & Nolte, PLLC | 8:20-cv-21720-MCR-GRJ |
| 648 | 174371 | Stout, Brad | Allen & Nolte, PLLC | 8:20-cv-45027-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 649 | 195864 | MILLER, CURTIS | Allen & Nolte, PLLC | 8:20-cv-60099-MCR-GRJ |
| 650 | 195853 | Erickson, Isaac | Allen & Nolte, PLLC | 8:20-cv-60046-MCR-GRJ |
| 651 | 195875 | Vasquez, David | Allen & Nolte, PLLC | 8:20-cv-60145-MCR-GRJ |
| 652 | 190895 | Davis, Gabriel | Allen & Nolte, PLLC | 8:20-cv-28537-MCR-GRJ |
| 653 | 66033 | Kincaid, Lonnie | Allen & Nolte, PLLC | 8:20-cv-21862-MCR-GRJ |
| 654 | 66066 | Rankin, Edric | Allen & Nolte, PLLC | 8:20-cv-21950-MCR-GRJ |
| 655 | 344291 | JAVAREY, DAVID | Allen & Nolte, PLLC | 7:21-cv-56417-MCR-GRJ |
| 656 | 329698 | BARTH, KYLE | Allen & Nolte, PLLC | 7:21-cv-43324-MCR-GRJ |
| 657 | 147916 | WOMACK, DANIEL | Allen & Nolte, PLLC | 8:20-cv-40718-MCR-GRJ |
| 658 | 324982 | GREENE, CHRISTINE EVIE | Allen & Nolte, PLLC | 7:21-cv-39729-MCR-GRJ |
| 659 | 147910 | Rodriguez, Jorge | Allen & Nolte, PLLC | 8:20-cv-40700-MCR-GRJ |
| 660 | 174367 | Shelton, Paul | Allen & Nolte, PLLC | 8:20-cv-45023-MCR-GRJ |
| 661 | 324981 | GADDY, STEVE | Allen & Nolte, PLLC | 7:21-cv-39727-MCR-GRJ |
| 662 | 66080 | Sellers, Dale | Allen & Nolte, PLLC | 8:20-cv-21988-MCR-GRJ |
| 663 | 66018 | Graham, DeAnthony | Allen & Nolte, PLLC | 8:20-cv-21815-MCR-GRJ |
| 664 | 66028 | Jones, Teddy | Allen & Nolte, PLLC | 8:20-cv-21848-MCR-GRJ |
| 665 | 329700 | DOUGLAS, CALEB | Allen & Nolte, PLLC | 7:21-cv-43328-MCR-GRJ |
| 666 | 66063 | Powell, LaMont | Allen & Nolte, PLLC | 8:20-cv-21943-MCR-GRJ |
| 667 | 147901 | Jones, Daniel | Allen & Nolte, PLLC | 8:20-cv-40676-MCR-GRJ |
| 668 | 147907 | Patton, Jonathan | Allen & Nolte, PLLC | 8:20-cv-40694-MCR-GRJ |
| 669 | 66082 | Smith, Aaron | Allen & Nolte, PLLC | 8:20-cv-21991-MCR-GRJ |
| 670 | 324985 | Rodriguez, Mike | Allen & Nolte, PLLC | 7:21-cv-39735-MCR-GRJ |
| 671 | 164216 | Thorn, Stephen | Anapol Weiss | 7:20-cv-68400-MCR-GRJ |
| 672 | 9360 | Best, Timothy | Anapol Weiss | 7:20-cv-48750-MCR-GRJ |
| 673 | 218829 | Kim, Jae | Anapol Weiss | 8:20-cv-69226-MCR-GRJ |
| 674 | 195877 | Souders, Josh | Anapol Weiss | 8:20-cv-31547-MCR-GRJ |
| 675 | 9334 | Reed, Willie | Anapol Weiss | 7:20-cv-48742-MCR-GRJ |
| 676 | 9536 | Rutkowski, Brian | Anapol Weiss | 7:20-cv-48814-MCR-GRJ |
| 677 | 9478 | Knight, Justin | Anapol Weiss | 7:20-cv-48797-MCR-GRJ |
| 678 | 9470 | Jones, Travis | Anapol Weiss | 7:20-cv-48795-MCR-GRJ |
| 679 | 9562 | Taylor, Brian | Anapol Weiss | 7:20-cv-48828-MCR-GRJ |
| 680 | 9370 | Boykin, Jacob | Anapol Weiss | 7:20-cv-48756-MCR-GRJ |
| 681 | 9539 | Savill, Jarrod | Anapol Weiss | 7:20-cv-48815-MCR-GRJ |
| 682 | 9623 | Boyd, James | Anapol Weiss | 7:20-cv-48737-MCR-GRJ |
| 683 | 9684 | Seelhammer, Nicholas | Anapol Weiss | 7:20-cv-48777-MCR-GRJ |
| 684 | 195894 | Spencer, Charles | Anapol Weiss | 8:20-cv-60382-MCR-GRJ |
| 685 | 9660 | Johnson, Geddis | Anapol Weiss | 7:20-cv-48763-MCR-GRJ |
| 686 | 9437 | Gothard, William | Anapol Weiss | 7:20-cv-48782-MCR-GRJ |
| 687 | 9319 | Wagner, Jeffrey | Anapol Weiss | 7:20-cv-48896-MCR-GRJ |
| 688 | 9398 | Corso, Anthony | Anapol Weiss | 7:20-cv-48768-MCR-GRJ |
| 689 | 9620 | Bershers, William | Anapol Weiss | 7:20-cv-48733-MCR-GRJ |
| 690 | 164209 | Grajeda, Barney | Anapol Weiss | 7:20-cv-68396-MCR-GRJ |
| 691 | 164198 | Paredez, Nick | Anapol Weiss | 7:20-cv-68360-MCR-GRJ |
| 692 | 145258 | Lambert, Robert E. | Anapol Weiss | 7:20-cv-64270-MCR-GRJ |
| 693 | 9586 | Westover, Calvin | Anapol Weiss | 7:20-cv-48838-MCR-GRJ |
| 694 | 9494 | McFarland, John | Anapol Weiss | 7:20-cv-48803-MCR-GRJ |
| 695 | 9610 | Allen, Sharon | Anapol Weiss | 7:20-cv-48856-MCR-GRJ |
| 696 | 218842 | White, Reginald Ramon | Anapol Weiss | 8:20-cv-69237-MCR-GRJ |
| 697 | 9528 | Richey, Dustin | Anapol Weiss | 7:20-cv-48811-MCR-GRJ |
| 698 | 9637 | Daye, Jeff | Anapol Weiss | 7:20-cv-48749-MCR-GRJ |
| 699 | 9634 | Crabb, David | Anapol Weiss | 7:20-cv-48745-MCR-GRJ |
| 700 | 179902 | Edwards, Richard | Anapol Weiss | 8:20-cv-20532-MCR-GRJ |
| 701 | 9314 | Nicholson, Steven | Anapol Weiss | 7:20-cv-48883-MCR-GRJ |
| 702 | 242011 | ROJAS, ALMA | Anapol Weiss | 8:20-cv-85169-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 703 | 9678 | Ricketts, Darrin | Anapol Weiss | 7:20-cv-48771-MCR-GRJ |
| 704 | 9361 | Bettevy, Brandon | Anapol Weiss | 7:20-cv-48752-MCR-GRJ |
| 705 | 9685 | Shoaf, Daniel | Anapol Weiss | 7:20-cv-48779-MCR-GRJ |
| 706 | 218828 | Dominessy, Geoffrey | Anapol Weiss | 8:20-cv-69224-MCR-GRJ |
| 707 | 9449 | Hill, Corina | Anapol Weiss | 7:20-cv-48787-MCR-GRJ |
| 708 | 9488 | Marggraff, Shari | Anapol Weiss | 7:20-cv-48801-MCR-GRJ |
| 709 | 9496 | Mclean, Robert | Anapol Weiss | 7:20-cv-48804-MCR-GRJ |
| 710 | 336845 | PERRY, COREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55812-MCR-GRJ |
| 711 | 227597 | Galloway, Jeffery L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79046-MCR-GRJ |
| 712 | 293196 | Martin, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14009-MCR-GRJ |
| 713 | 60717 | Broughton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10472-MCR-GRJ |
| 714 | 284190 | Tierney, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07211-MCR-GRJ |
| 715 | 286042 | Roehrig, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05160-MCR-GRJ |
| 716 | 226142 | Carter, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76219-MCR-GRJ |
| 717 | 65804 | Wilson, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15893-MCR-GRJ |
| 718 | 282120 | Mass, Ieisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04191-MCR-GRJ |
| 719 | 296102 | Jones, David M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18822-MCR-GRJ |
| 720 | 190763 | TOBAR CASTANEDA, OSCAR GUILLERMO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18824-MCR-GRJ |
| 721 | 279084 | Leblanc, Tad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00748-MCR-GRJ |
| 722 | 327204 | Canfield, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44842-MCR-GRJ |
| 723 | 295298 | Fouse, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17203-MCR-GRJ |
| 724 | 318856 | Blackheart, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36058-MCR-GRJ |
| 725 | 279550 | Charles, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02529-MCR-GRJ |
| 726 | 97670 | Holmes, Greg M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22922-MCR-GRJ |
| 727 | 307420 | Todd, Dwain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30460-MCR-GRJ |
| 728 | 260484 | Frederick, Kevin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05978-MCR-GRJ |
| 729 | 272637 | Watkins, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16379-MCR-GRJ |
| 730 | 272170 | Buczkowski, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15238-MCR-GRJ |
| 731 | 273310 | Terwilliger, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17452-MCR-GRJ |
| 732 | 255274 | Mills, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99651-MCR-GRJ |
| 733 | 166997 | Moua, Long | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37481-MCR-GRJ |
| 734 | 60667 | Breeze, Willie Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10157-MCR-GRJ |
| 735 | 257266 | Sheely, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01151-MCR-GRJ |
| 736 | 166950 | Roundtree, Darryl A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37369-MCR-GRJ |
| 737 | 338190 | Umbenhower, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58038-MCR-GRJ |
| 738 | 63545 | McDevitt, Kevin P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22146-MCR-GRJ |
| 739 | 294928 | Coyle, Daniel Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16696-MCR-GRJ |
| 740 | 270751 | Howard Lewis, Becky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13564-MCR-GRJ |
| 741 | 337359 | Verri, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56692-MCR-GRJ |
| 742 | 327854 | Keeton, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45715-MCR-GRJ |
| 743 | 277923 | Miller, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00942-MCR-GRJ |
| 744 | 295415 | Dong, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17426-MCR-GRJ |
| 745 | 272986 | Sweeney, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16909-MCR-GRJ |
| 746 | 243067 | CHAVEZ, ARMANDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98013-MCR-GRJ |
| 747 | 246545 | Land, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99015-MCR-GRJ |
| 748 | 65412 | Tucker, William G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15296-MCR-GRJ |
| 749 | 327940 | Willman, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45828-MCR-GRJ |
| 750 | 339919 | Gangl, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59252-MCR-GRJ |
| 751 | 226207 | Smith, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76346-MCR-GRJ |
| 752 | 257587 | Lockel, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01543-MCR-GRJ |
| 753 | 189792 | Wilridge, Dedrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26214-MCR-GRJ |
| 754 | 339885 | Major, Charles Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59218-MCR-GRJ |
| 755 | 226709 | Mccloskey, Joseph Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77208-MCR-GRJ |
| 756 | 296195 | Brown, Jessy J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18978-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 757 | 165868 | DESTIN, DOUGLAS DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37434-MCR-GRJ |
| 758 | 290371 | Smithson, Lehi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16366-MCR-GRJ |
| 759 | 62781 | Johnson, Terrance M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12335-MCR-GRJ |
| 760 | 318921 | Cox, Cheryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36120-MCR-GRJ |
| 761 | 273133 | Mallett, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17095-MCR-GRJ |
| 762 | 65294 | Thomas, Bryan J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14844-MCR-GRJ |
| 763 | 278086 | Gruender, Gunnar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01106-MCR-GRJ |
| 764 | 338614 | MCLEAN, CHRISTOPHER ADOLPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57329-MCR-GRJ |
| 765 | 323856 | Mejia, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44167-MCR-GRJ |
| 766 | 320290 | Woods, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37130-MCR-GRJ |
| 767 | 97845 | Bare, Matthew Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23195-MCR-GRJ |
| 768 | 98515 | Williams, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24003-MCR-GRJ |
| 769 | 271641 | Hill, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14299-MCR-GRJ |
| 770 | 341207 | Washington, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61540-MCR-GRJ |
| 771 | 166085 | Boeck, Lawrence Dee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36814-MCR-GRJ |
| 772 | 340786 | Spears, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60369-MCR-GRJ |
| 773 | 296230 | Cottrell, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19036-MCR-GRJ |
| 774 | 339807 | McKinney, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59140-MCR-GRJ |
| 775 | 278579 | Beteta, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01928-MCR-GRJ |
| 776 | 166481 | Galen, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40467-MCR-GRJ |
| 777 | 304394 | Erickson, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25448-MCR-GRJ |
| 778 | 62708 | Jenkins, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12273-MCR-GRJ |
| 779 | 62183 | Haggard, Ronald C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11747-MCR-GRJ |
| 780 | 228496 | RUSSELL, BYRON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78404-MCR-GRJ |
| 781 | 284431 | Tingley, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07451-MCR-GRJ |
| 782 | 296140 | May, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18896-MCR-GRJ |
| 783 | 211505 | SATSKY, BRIAN CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59620-MCR-GRJ |
| 784 | 255558 | Trevino, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99933-MCR-GRJ |
| 785 | 285454 | Huff, Gregg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07837-MCR-GRJ |
| 786 | 286115 | Pritchett, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05653-MCR-GRJ |
| 787 | 61546 | Dupuy, Gary D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15333-MCR-GRJ |
| 788 | 271736 | Church, Monty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14463-MCR-GRJ |
| 789 | 286379 | Adachi, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06423-MCR-GRJ |
| 790 | 271778 | Blaser, Colt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14515-MCR-GRJ |
| 791 | 227755 | Sealy, Winston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79743-MCR-GRJ |
| 792 | 226133 | Murray, Hayward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76201-MCR-GRJ |
| 793 | 61898 | Garcia, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11364-MCR-GRJ |
| 794 | 339210 | Tyson, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58444-MCR-GRJ |
| 795 | 283257 | Beale, Luther | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05795-MCR-GRJ |
| 796 | 98169 | Bockhop, Beth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23586-MCR-GRJ |
| 797 | 60214 | Ambrose, Tiem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09478-MCR-GRJ |
| 798 | 340488 | Ramos, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59821-MCR-GRJ |
| 799 | 166811 | Ugale, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45757-MCR-GRJ |
| 800 | 271656 | Hernandez, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14314-MCR-GRJ |
| 801 | 327741 | Gerstein, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45379-MCR-GRJ |
| 802 | 64658 | Rozaieski, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13736-MCR-GRJ |
| 803 | 61342 | Davis, Dwayne A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14378-MCR-GRJ |
| 804 | 99691 | Buquo, Raymond A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24748-MCR-GRJ |
| 805 | 246347 | Ducksworth, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98809-MCR-GRJ |
| 806 | 99230 | Nguyen, Nhan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25398-MCR-GRJ |
| 807 | 243037 | Batiste, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97983-MCR-GRJ |
| 808 | 270579 | Manuel, Rhodel O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13264-MCR-GRJ |
| 809 | 262569 | Pierce, Janet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07478-MCR-GRJ |
| 810 | 328038 | Cheeks, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45926-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 811 | 60677 | Brickhouse, Charles T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10204-MCR-GRJ |
| 812 | 341093 | DEAN, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61028-MCR-GRJ |
| 813 | 346454 | Thornton, Nikkia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64974-MCR-GRJ |
| 814 | 274164 | VALDOVINOS, LUIS ARMANDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13096-MCR-GRJ |
| 815 | 284827 | Broderick, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09449-MCR-GRJ |
| 816 | 292855 | KARL, ALAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24296-MCR-GRJ |
| 817 | 97389 | Barry, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38486-MCR-GRJ |
| 818 | 246712 | Price, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99433-MCR-GRJ |
| 819 | 295199 | Krieger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17012-MCR-GRJ |
| 820 | 190066 | Guild, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30319-MCR-GRJ |
| 821 | 284694 | JOHNSON, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08513-MCR-GRJ |
| 822 | 328042 | Alvarez, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45930-MCR-GRJ |
| 823 | 62341 | Hefner, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11897-MCR-GRJ |
| 824 | 281465 | Watson, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03136-MCR-GRJ |
| 825 | 259653 | Sundblad, Mychal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05460-MCR-GRJ |
| 826 | 277912 | Colorina, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00931-MCR-GRJ |
| 827 | 62712 | Jenkins, Mayo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12280-MCR-GRJ |
| 828 | 260794 | Taylor, Ervin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06953-MCR-GRJ |
| 829 | 211517 | BAKER, THOMAS S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59650-MCR-GRJ |
| 830 | 63179 | Leroy, Scott J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17153-MCR-GRJ |
| 831 | 294743 | Sanford, Matthew David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18833-MCR-GRJ |
| 832 | 63208 | Lexa, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17464-MCR-GRJ |
| 833 | 338217 | Campbell, Lonnie Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58086-MCR-GRJ |
| 834 | 196434 | Wisniewski, Justin R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42362-MCR-GRJ |
| 835 | 260412 | Caparas, Christian Tolman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05859-MCR-GRJ |
| 836 | 294691 | Bailey, Joshua David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18728-MCR-GRJ |
| 837 | 257239 | Allen, Cierra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01124-MCR-GRJ |
| 838 | 232965 | Gaillard, Paul H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82796-MCR-GRJ |
| 839 | 278387 | Gilchrist, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01488-MCR-GRJ |
| 840 | 338880 | Shepherd, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57863-MCR-GRJ |
| 841 | 243128 | Bigham, Joshua A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98343-MCR-GRJ |
| 842 | 337343 | Hale, Jessica May | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56676-MCR-GRJ |
| 843 | 320157 | White, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37007-MCR-GRJ |
| 844 | 227543 | Clay, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78918-MCR-GRJ |
| 845 | 228824 | Brown, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78876-MCR-GRJ |
| 846 | 259192 | Colon, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04900-MCR-GRJ |
| 847 | 284438 | Callaghan, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07458-MCR-GRJ |
| 848 | 272969 | Zimmerman, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16892-MCR-GRJ |
| 849 | 265376 | BURKINSHAW, GARETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-03932-MCR-GRJ |
| 850 | 284412 | Harvey, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07432-MCR-GRJ |
| 851 | 337422 | Gossett, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56755-MCR-GRJ |
| 852 | 64945 | Sledge, James R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14323-MCR-GRJ |
| 853 | 296279 | Longton, Michael S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19127-MCR-GRJ |
| 854 | 211516 | SMITH, DARREN DWAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59647-MCR-GRJ |
| 855 | 294790 | Campbell, Coty Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18956-MCR-GRJ |
| 856 | 246296 | Collier, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98598-MCR-GRJ |
| 857 | 14798 | Manundo, Juanito | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-42067-MCR-GRJ |
| 858 | 281222 | TAYLOR, CODY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04568-MCR-GRJ |
| 859 | 228617 | Rodriguez, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78523-MCR-GRJ |
| 860 | 281980 | Heberling, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03953-MCR-GRJ |
| 861 | 97633 | Mayfield, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22953-MCR-GRJ |
| 862 | 286137 | Escalante, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05730-MCR-GRJ |
| 863 | 196874 | Ray, Brent Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42588-MCR-GRJ |
| 864 | 283151 | Evans, Will | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05612-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 865 | 340476 | Taylor, Jared Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59809-MCR-GRJ |
| 866 | 337504 | Anderson, Eric Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56784-MCR-GRJ |
| 867 | 62879 | Kehr, Jason S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13713-MCR-GRJ |
| 868 | 97577 | Nelson, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22858-MCR-GRJ |
| 869 | 284530 | Lyons, Jodell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08022-MCR-GRJ |
| 870 | 228160 | Otterbacher, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81634-MCR-GRJ |
| 871 | 232809 | Costello, Nicholas M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82076-MCR-GRJ |
| 872 | 14709 | Parker, Axton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02016-MCR-GRJ |
| 873 | 278079 | Montalvo, Radames | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01099-MCR-GRJ |
| 874 | 257267 | Williams, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01152-MCR-GRJ |
| 875 | 294329 | Zarco, Herbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17819-MCR-GRJ |
| 876 | 260811 | Guyden, Elmer R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06985-MCR-GRJ |
| 877 | 304338 | Croker, Bart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25393-MCR-GRJ |
| 878 | 63398 | Maroschek, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95487-MCR-GRJ |
| 879 | 60486 | Beltran, Anthony R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09751-MCR-GRJ |
| 880 | 272346 | Gonzalez-Grimaldo, Moises | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15523-MCR-GRJ |
| 881 | 294695 | James, Arrie M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18736-MCR-GRJ |
| 882 | 271807 | Roop, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14544-MCR-GRJ |
| 883 | 272493 | Adams, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16032-MCR-GRJ |
| 884 | 277989 | PRICE, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01009-MCR-GRJ |
| 885 | 14731 | Christensen, Shahn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02057-MCR-GRJ |
| 886 | 341077 | Witter, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60996-MCR-GRJ |
| 887 | 339190 | Johnson, Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58403-MCR-GRJ |
| 888 | 295085 | Lozano, Rebecca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16851-MCR-GRJ |
| 889 | 273351 | Dunlap, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17511-MCR-GRJ |
| 890 | 284546 | Va, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08052-MCR-GRJ |
| 891 | 226006 | Sheil, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75848-MCR-GRJ |
| 892 | 246477 | Hudson, Trent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98949-MCR-GRJ |
| 893 | 296155 | Cole, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18911-MCR-GRJ |
| 894 | 257383 | Bushey, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01266-MCR-GRJ |
| 895 | 221797 | BERNHARDT, ROYCE WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60583-MCR-GRJ |
| 896 | 272987 | Tobias, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16910-MCR-GRJ |
| 897 | 339149 | Scranton, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58320-MCR-GRJ |
| 898 | 166426 | Decker, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40252-MCR-GRJ |
| 899 | 286226 | Ashford, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05992-MCR-GRJ |
| 900 | 221858 | GUTIERREZ, JUDITH ELIZABETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60657-MCR-GRJ |
| 901 | 340690 | Rosario, Rudy T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60228-MCR-GRJ |
| 902 | 271661 | Tobias, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14319-MCR-GRJ |
| 903 | 283802 | Jensen, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06723-MCR-GRJ |
| 904 | 270987 | Kearse, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13106-MCR-GRJ |
| 905 | 60390 | Barnes, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09657-MCR-GRJ |
| 906 | 226504 | Hodge, Matthew C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76764-MCR-GRJ |
| 907 | 259623 | Shrum, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05399-MCR-GRJ |
| 908 | 166337 | Bowman, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38991-MCR-GRJ |
| 909 | 61411 | DeSalvo, Michael George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14467-MCR-GRJ |
| 910 | 327224 | Toledo, Alfonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44862-MCR-GRJ |
| 911 | 281939 | Aistrop, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03872-MCR-GRJ |
| 912 | 283403 | Mawyer, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06074-MCR-GRJ |
| 913 | 338587 | Ceja, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57270-MCR-GRJ |
| 914 | 232925 | Campbell, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82756-MCR-GRJ |
| 915 | 63412 | Marshall, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18474-MCR-GRJ |
| 916 | 189986 | Maddox, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29589-MCR-GRJ |
| 917 | 232923 | CAMPBELL, CLINTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82754-MCR-GRJ |
| 918 | 319030 | Hancock, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36228-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 919 | 259240 | Duarte, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04946-MCR-GRJ |
| 920 | 286334 | Mills, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06296-MCR-GRJ |
| 921 | 190378 | Santiago, Ruben M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32678-MCR-GRJ |
| 922 | 100054 | PRZYBYL, ADAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25951-MCR-GRJ |
| 923 | 346610 | Johnson, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65141-MCR-GRJ |
| 924 | 285411 | Collier, Tijuana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07794-MCR-GRJ |
| 925 | 285109 | DIAZ, RAFAEL S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10513-MCR-GRJ |
| 926 | 319007 | Graham, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36205-MCR-GRJ |
| 927 | 340914 | Hunt, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60729-MCR-GRJ |
| 928 | 259442 | Lewis, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05145-MCR-GRJ |
| 929 | 338099 | Brown, Regina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57713-MCR-GRJ |
| 930 | 64652 | Routon, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13715-MCR-GRJ |
| 931 | 62376 | Herbig, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11944-MCR-GRJ |
| 932 | 227577 | Smith, Tyler P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78997-MCR-GRJ |
| 933 | 214177 | Minott, Stacy Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64646-MCR-GRJ |
| 934 | 279313 | Hanes, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01812-MCR-GRJ |
| 935 | 246773 | Schoetzow, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99490-MCR-GRJ |
| 936 | 328535 | Fiederer, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46449-MCR-GRJ |
| 937 | 271126 | Stinson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14178-MCR-GRJ |
| 938 | 227145 | Lowder, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77783-MCR-GRJ |
| 939 | 63323 | Macapinlac, Aaron S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18255-MCR-GRJ |
| 940 | 227391 | Spendlove, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78233-MCR-GRJ |
| 941 | 338945 | Stiner, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57928-MCR-GRJ |
| 942 | 296112 | Vandergriff, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18842-MCR-GRJ |
| 943 | 228746 | Adriano, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78798-MCR-GRJ |
| 944 | 295330 | Cousin, Tenio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17263-MCR-GRJ |
| 945 | 327323 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44961-MCR-GRJ |
| 946 | 328024 | Plazafalconi, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45912-MCR-GRJ |
| 947 | 285993 | Neighbors, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08476-MCR-GRJ |
| 948 | 98102 | MOSELEY, BRANTLEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23494-MCR-GRJ |
| 949 | 307416 | ThrBak, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30456-MCR-GRJ |
| 950 | 338702 | Winkler, Khary Akpan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57508-MCR-GRJ |
| 951 | 281560 | Prokopchuk, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03231-MCR-GRJ |
| 952 | 290289 | Doran, Bradford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15018-MCR-GRJ |
| 953 | 226662 | JONES, MICHAEL PATRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77160-MCR-GRJ |
| 954 | 65317 | Thompson, Jeffery S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15094-MCR-GRJ |
| 955 | 304313 | Wedin, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25368-MCR-GRJ |
| 956 | 323897 | Harris, Thialia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44208-MCR-GRJ |
| 957 | 347162 | Alfano, John J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67161-MCR-GRJ |
| 958 | 284978 | Cook, Jonathan W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09599-MCR-GRJ |
| 959 | 255576 | Lopez, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99951-MCR-GRJ |
| 960 | 196453 | Chavez, Stephen A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42441-MCR-GRJ |
| 961 | 269099 | Starks, Sherwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12279-MCR-GRJ |
| 962 | 237767 | Seibert, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97849-MCR-GRJ |
| 963 | 346940 | Chesnut, Bryan Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65467-MCR-GRJ |
| 964 | 243113 | Harper, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98084-MCR-GRJ |
| 965 | 267795 | KOHL, BENJAMIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06105-MCR-GRJ |
| 966 | 278672 | Digby, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02086-MCR-GRJ |
| 967 | 223688 | Birch, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75209-MCR-GRJ |
| 968 | 281835 | Seligman, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03706-MCR-GRJ |
| 969 | 337003 | Gollogly, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56166-MCR-GRJ |
| 970 | 281348 | Sodowsky, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04694-MCR-GRJ |
| 971 | 320352 | Licea, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37327-MCR-GRJ |
| 972 | 223447 | Santana, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74044-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 973 | 281760 | Bruner, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03631-MCR-GRJ |
| 974 | 336936 | Harrion, Duan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56018-MCR-GRJ |
| 975 | 278731 | Johnson, Yolanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00246-MCR-GRJ |
| 976 | 97628 | Joseph, Pierre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22945-MCR-GRJ |
| 977 | 282977 | Hicks, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05408-MCR-GRJ |
| 978 | 60295 | Arroyo, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09564-MCR-GRJ |
| 979 | 293951 | Rushing, Thomas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16970-MCR-GRJ |
| 980 | 233033 | Hartley, Vonderrick Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82863-MCR-GRJ |
| 981 | 270576 | Jones, Channing | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13261-MCR-GRJ |
| 982 | 337326 | Zhou, Garry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56659-MCR-GRJ |
| 983 | 307428 | Fite, Shela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30468-MCR-GRJ |
| 984 | 285976 | Hicks, Julie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08459-MCR-GRJ |
| 985 | 166214 | Echeverry, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37566-MCR-GRJ |
| 986 | 174151 | ALLEN, ANTARIUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40057-MCR-GRJ |
| 987 | 65786 | Williford, David A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15873-MCR-GRJ |
| 988 | 262461 | Murphy, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07213-MCR-GRJ |
| 989 | 283647 | Renfro, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06379-MCR-GRJ |
| 990 | 328192 | Johnson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46080-MCR-GRJ |
| 991 | 99851 | Troia, Niko | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25724-MCR-GRJ |
| 992 | 347267 | Williams, Teresita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67266-MCR-GRJ |
| 993 | 196641 | Hatch, Julia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42346-MCR-GRJ |
| 994 | 327207 | Iglesias, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44845-MCR-GRJ |
| 995 | 260396 | Stokes, Michael Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05843-MCR-GRJ |
| 996 | 166984 | Wright-Lester, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37444-MCR-GRJ |
| 997 | 196131 | Childress, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41712-MCR-GRJ |
| 998 | 99099 | Sadel, Zachary S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24582-MCR-GRJ |
| 999 | 190074 | Heidelberg, James Dillin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30340-MCR-GRJ |
| 1000 | 296232 | Trotter, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19040-MCR-GRJ |
| 1001 | 255624 | Cofer, Kory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99999-MCR-GRJ |
| 1002 | 226904 | Dickens, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77470-MCR-GRJ |
| 1003 | 337926 | Watson, Chavis Laverne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57414-MCR-GRJ |
| 1004 | 281262 | Jackson, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04608-MCR-GRJ |
| 1005 | 279489 | Parks, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02388-MCR-GRJ |
| 1006 | 259288 | Fotiadis, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04993-MCR-GRJ |
| 1007 | 278947 | Duckworth, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00602-MCR-GRJ |
| 1008 | 295621 | Putnam, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17761-MCR-GRJ |
| 1009 | 284688 | Hersey, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08507-MCR-GRJ |
| 1010 | 272330 | Tate, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15492-MCR-GRJ |
| 1011 | 237687 | Glast, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97740-MCR-GRJ |
| 1012 | 269225 | Sanchez, Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12405-MCR-GRJ |
| 1013 | 99502 | Bomani, Hashim M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25968-MCR-GRJ |
| 1014 | 285123 | Neumann, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10527-MCR-GRJ |
| 1015 | 295275 | Olberkis, Vytautas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17158-MCR-GRJ |
| 1016 | 63637 | Mercado, Faustino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20477-MCR-GRJ |
| 1017 | 347119 | Schetzle, Gerald I | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65584-MCR-GRJ |
| 1018 | 295639 | Ryals, Robert Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17796-MCR-GRJ |
| 1019 | 260707 | Perley, David B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06700-MCR-GRJ |
| 1020 | 190373 | Laughlin, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32649-MCR-GRJ |
| 1021 | 338363 | Canzater, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58370-MCR-GRJ |
| 1022 | 339233 | MacLaughlin, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58492-MCR-GRJ |
| 1023 | 63823 | Morton, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12427-MCR-GRJ |
| 1024 | 61787 | Flumach, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11243-MCR-GRJ |
| 1025 | 294800 | Kephart, Christopher Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18975-MCR-GRJ |
| 1026 | 281058 | Tompkins, Landon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04318-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1027 | 99471 | Flores, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25868-MCR-GRJ |
| 1028 | 292835 | Gajewski, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13682-MCR-GRJ |
| 1029 | 277961 | Owens, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00981-MCR-GRJ |
| 1030 | 262391 | Maciejewski, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07075-MCR-GRJ |
| 1031 | 63358 | Makar, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18374-MCR-GRJ |
| 1032 | 100051 | Hutchings, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25939-MCR-GRJ |
| 1033 | 223260 | Williams, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73405-MCR-GRJ |
| 1034 | 242962 | Smith, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97910-MCR-GRJ |
| 1035 | 328028 | Huey, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45916-MCR-GRJ |
| 1036 | 340025 | Grove, Sandi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59358-MCR-GRJ |
| 1037 | 338007 | Griffin, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57575-MCR-GRJ |
| 1038 | 268793 | Rivera, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11556-MCR-GRJ |
| 1039 | 292877 | Kobes, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13721-MCR-GRJ |
| 1040 | 276111 | Alexander, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00297-MCR-GRJ |
| 1041 | 273296 | Sanchez, Valente | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17424-MCR-GRJ |
| 1042 | 338792 | Raiford, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57736-MCR-GRJ |
| 1043 | 63846 | Mulkey, Bryan P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12464-MCR-GRJ |
| 1044 | 341339 | Daniels, Jammie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61672-MCR-GRJ |
| 1045 | 290070 | Pinson, Dearthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13329-MCR-GRJ |
| 1046 | 271622 | Oberhauser, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14280-MCR-GRJ |
| 1047 | 285264 | Lewi, Joseph H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07648-MCR-GRJ |
| 1048 | 340223 | Reid, Richard D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59556-MCR-GRJ |
| 1049 | 63940 | Nicewander, Casey W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12517-MCR-GRJ |
| 1050 | 272457 | Kaberle, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15966-MCR-GRJ |
| 1051 | 286447 | Contreras, Marcelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06612-MCR-GRJ |
| 1052 | 243134 | Ortiz, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98349-MCR-GRJ |
| 1053 | 265379 | FLYNN, NICHOLAS ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05660-MCR-GRJ |
| 1054 | 295780 | Taylor, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18043-MCR-GRJ |
| 1055 | 337486 | Manning, Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56866-MCR-GRJ |
| 1056 | 281753 | Tenney, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03624-MCR-GRJ |
| 1057 | 254368 | Robinson, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99170-MCR-GRJ |
| 1058 | 271694 | Burton, Shre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14381-MCR-GRJ |
| 1059 | 340632 | Marchington, Vernon R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60116-MCR-GRJ |
| 1060 | 292980 | Flores, Lisandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13813-MCR-GRJ |
| 1061 | 284395 | Smith, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07345-MCR-GRJ |
| 1062 | 278936 | Hinson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00580-MCR-GRJ |
| 1063 | 328036 | Vales, Jermey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45924-MCR-GRJ |
| 1064 | 294674 | Guzman, Jorge Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18696-MCR-GRJ |
| 1065 | 99304 | Lary, Russel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25526-MCR-GRJ |
| 1066 | 246877 | Whiteman, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99587-MCR-GRJ |
| 1067 | 270967 | Speed, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13045-MCR-GRJ |
| 1068 | 60939 | Carrier, Christopher C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12710-MCR-GRJ |
| 1069 | 328454 | Williams, Chennel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46341-MCR-GRJ |
| 1070 | 61894 | Gaona, Drew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11348-MCR-GRJ |
| 1071 | 60495 | Bennett, John Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09766-MCR-GRJ |
| 1072 | 271562 | Bertapelle, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14220-MCR-GRJ |
| 1073 | 211467 | ADJEI SARPONG, KOFI KAKRA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59672-MCR-GRJ |
| 1074 | 228140 | Alger, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81612-MCR-GRJ |
| 1075 | 285217 | Laney, Angela M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07602-MCR-GRJ |
| 1076 | 273161 | Proffitt, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17172-MCR-GRJ |
| 1077 | 294585 | Johnson, Anita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18517-MCR-GRJ |
| 1078 | 284011 | Alvarez, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06932-MCR-GRJ |
| 1079 | 285036 | Barnes, Francine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10440-MCR-GRJ |
| 1080 | 166091 | Caldwell, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36866-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1081 | 346507 | Foster, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65039-MCR-GRJ |
| 1082 | 271865 | Beltran, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14732-MCR-GRJ |
| 1083 | 323929 | Cheeks, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44240-MCR-GRJ |
| 1084 | 190101 | Serazio, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30431-MCR-GRJ |
| 1085 | 341046 | Messer, Steven Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60936-MCR-GRJ |
| 1086 | 278625 | MCDONNELL, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02016-MCR-GRJ |
| 1087 | 65541 | Walker, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15559-MCR-GRJ |
| 1088 | 279584 | Deane, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02563-MCR-GRJ |
| 1089 | 340790 | Jones, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60373-MCR-GRJ |
| 1090 | 337474 | Anderson, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56843-MCR-GRJ |
| 1091 | 256933 | GREWELL, DOUGLAS JAMES LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99131-MCR-GRJ |
| 1092 | 232625 | Corwin, Michael James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81730-MCR-GRJ |
| 1093 | 272218 | Lane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15290-MCR-GRJ |
| 1094 | 285767 | Black, Leighvon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08242-MCR-GRJ |
| 1095 | 232582 | Pipkin, Steffan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81598-MCR-GRJ |
| 1096 | 318909 | Cloos, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36108-MCR-GRJ |
| 1097 | 337404 | Crites, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56737-MCR-GRJ |
| 1098 | 294633 | Eyers, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18613-MCR-GRJ |
| 1099 | 328567 | Hernandez, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46522-MCR-GRJ |
| 1100 | 278366 | Clement, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01465-MCR-GRJ |
| 1101 | 165902 | Andino, Hiram | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37529-MCR-GRJ |
| 1102 | 328448 | Bibby, Eustace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46335-MCR-GRJ |
| 1103 | 293066 | Hamer, Shadney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13887-MCR-GRJ |
| 1104 | 327506 | ALFIERI, ITALO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45144-MCR-GRJ |
| 1105 | 195909 | Penn, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41185-MCR-GRJ |
| 1106 | 190478 | Gonzalez, Alfonso Eliseo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33847-MCR-GRJ |
| 1107 | 278722 | Vasquez, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00237-MCR-GRJ |
| 1108 | 341327 | Carney, Jasen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61660-MCR-GRJ |
| 1109 | 327970 | Hanna, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45858-MCR-GRJ |
| 1110 | 255644 | Emprimo, Robert E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00174-MCR-GRJ |
| 1111 | 278823 | Palmer, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00392-MCR-GRJ |
| 1112 | 295525 | Waggoner, Jorg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17537-MCR-GRJ |
| 1113 | 272550 | Earussi, Jenna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16164-MCR-GRJ |
| 1114 | 283678 | Schultz, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06426-MCR-GRJ |
| 1115 | 226421 | Young, Elliana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76681-MCR-GRJ |
| 1116 | 189461 | Nguyen, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23286-MCR-GRJ |
| 1117 | 255288 | Hefner, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99665-MCR-GRJ |
| 1118 | 242981 | Jordan, Robert A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97929-MCR-GRJ |
| 1119 | 294109 | Morgan, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17294-MCR-GRJ |
| 1120 | 272515 | Bramall, Franklyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16073-MCR-GRJ |
| 1121 | 319362 | Wibright, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36550-MCR-GRJ |
| 1122 | 270703 | HAWKINS, GERALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13479-MCR-GRJ |
| 1123 | 223729 | Conney, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75321-MCR-GRJ |
| 1124 | 226623 | Mcghee, Dwight | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77088-MCR-GRJ |
| 1125 | 227958 | Fields, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80752-MCR-GRJ |
| 1126 | 60869 | Caldwell, William C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12588-MCR-GRJ |
| 1127 | 284594 | Twillman, Boris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08160-MCR-GRJ |
| 1128 | 283607 | Roy, Denton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06320-MCR-GRJ |
| 1129 | 61893 | Gamble, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11345-MCR-GRJ |
| 1130 | 228040 | Mitchell, Henry N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81389-MCR-GRJ |
| 1131 | 226692 | West, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77191-MCR-GRJ |
| 1132 | 340542 | Sexton, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59936-MCR-GRJ |
| 1133 | 221057 | Minter, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64850-MCR-GRJ |
| 1134 | 227392 | Davis, LeGrand | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78235-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1135 | 320111 | Warren, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36964-MCR-GRJ |
| 1136 | 270507 | Petty, LC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13160-MCR-GRJ |
| 1137 | 338331 | Smith, Caitlin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58307-MCR-GRJ |
| 1138 | 341167 | Anderson, Wilbur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61500-MCR-GRJ |
| 1139 | 227797 | Fambro, Tahjae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79785-MCR-GRJ |
| 1140 | 328301 | ROBERTS, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46189-MCR-GRJ |
| 1141 | 99852 | Troxell, David L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25725-MCR-GRJ |
| 1142 | 63283 | Lovingood, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17747-MCR-GRJ |
| 1143 | 340899 | Altman, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60698-MCR-GRJ |
| 1144 | 190119 | Marshall, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30811-MCR-GRJ |
| 1145 | 255866 | Fields, Chauncey A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00574-MCR-GRJ |
| 1146 | 189478 | Ross, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23304-MCR-GRJ |
| 1147 | 255780 | Mallard, Sylvester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00310-MCR-GRJ |
| 1148 | 271033 | Clark, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13198-MCR-GRJ |
| 1149 | 259543 | Owczarzak, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05244-MCR-GRJ |
| 1150 | 294596 | Olson, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18539-MCR-GRJ |
| 1151 | 278422 | McCutcheon, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01523-MCR-GRJ |
| 1152 | 257394 | Eltherington, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01352-MCR-GRJ |
| 1153 | 232797 | Doring, Jeffrey Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82045-MCR-GRJ |
| 1154 | 262465 | Cox, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07221-MCR-GRJ |
| 1155 | 337948 | Dinkins, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57458-MCR-GRJ |
| 1156 | 270623 | Adams, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13319-MCR-GRJ |
| 1157 | 257146 | Lervold, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01033-MCR-GRJ |
| 1158 | 283935 | Bogardus, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06856-MCR-GRJ |
| 1159 | 339724 | Sierra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59057-MCR-GRJ |
| 1160 | 196378 | Stephens, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42129-MCR-GRJ |
| 1161 | 339914 | Knight, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59247-MCR-GRJ |
| 1162 | 284710 | Shackleford, Felder | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08529-MCR-GRJ |
| 1163 | 223129 | KAMPEN, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65594-MCR-GRJ |
| 1164 | 338390 | Kreger, Perrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58424-MCR-GRJ |
| 1165 | 279036 | Guzman, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00700-MCR-GRJ |
| 1166 | 327604 | Harden, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45243-MCR-GRJ |
| 1167 | 273338 | Canales, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17498-MCR-GRJ |
| 1168 | 272181 | Lungerich, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15249-MCR-GRJ |
| 1169 | 276146 | MARTINEZ, EFRAIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00353-MCR-GRJ |
| 1170 | 61958 | GERBRICK, JOHN W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11490-MCR-GRJ |
| 1171 | 270626 | Ellis, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13325-MCR-GRJ |
| 1172 | 223188 | Sanders, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73153-MCR-GRJ |
| 1173 | 272576 | Snyder, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16215-MCR-GRJ |
| 1174 | 283165 | Carson, Ephraim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05643-MCR-GRJ |
| 1175 | 98489 | Urena, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23942-MCR-GRJ |
| 1176 | 328040 | Donoho, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45928-MCR-GRJ |
| 1177 | 347166 | Valdez, Domingo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67165-MCR-GRJ |
| 1178 | 228035 | Corbin, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80970-MCR-GRJ |
| 1179 | 61813 | Fowler, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11387-MCR-GRJ |
| 1180 | 341075 | Sohl, Sara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60992-MCR-GRJ |
| 1181 | 260347 | Fuxa, Ryan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05707-MCR-GRJ |
| 1182 | 347123 | ELWOOD, KRIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65592-MCR-GRJ |
| 1183 | 347064 | Harris, Terrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65468-MCR-GRJ |
| 1184 | 279574 | Hilliard, Jerimiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02553-MCR-GRJ |
| 1185 | 223678 | Cobain, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74626-MCR-GRJ |
| 1186 | 97717 | Lowry, Tyler Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22991-MCR-GRJ |
| 1187 | 339596 | Shumaker, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58929-MCR-GRJ |
| 1188 | 347298 | Wallace, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67297-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1189 | 285658 | Winfrey, Von | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07979-MCR-GRJ |
| 1190 | 286131 | Stephens, Marde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05719-MCR-GRJ |
| 1191 | 320283 | Taveras-Brown, Johemma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37124-MCR-GRJ |
| 1192 | 226383 | Spafford, Gunnar A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76643-MCR-GRJ |
| 1193 | 260683 | Criss, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06610-MCR-GRJ |
| 1194 | 259433 | Laws, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05137-MCR-GRJ |
| 1195 | 61594 | Eggleton, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15460-MCR-GRJ |
| 1196 | 189629 | Garcia, Ray Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24756-MCR-GRJ |
| 1197 | 294755 | MacKay, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18857-MCR-GRJ |
| 1198 | 279480 | Jones, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02359-MCR-GRJ |
| 1199 | 262472 | Fetters, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07234-MCR-GRJ |
| 1200 | 285974 | Jones, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08457-MCR-GRJ |
| 1201 | 281649 | Pacheco, Nestor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03371-MCR-GRJ |
| 1202 | 336704 | Quinonez, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55439-MCR-GRJ |
| 1203 | 98742 | Brewer, Shane Jeremie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25411-MCR-GRJ |
| 1204 | 99067 | Ramirez, Regina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24512-MCR-GRJ |
| 1205 | 246764 | Sampson, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99481-MCR-GRJ |
| 1206 | 226641 | Weaver, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77126-MCR-GRJ |
| 1207 | 62772 | Johnson, Quinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12325-MCR-GRJ |
| 1208 | 278695 | Clark, Lon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02109-MCR-GRJ |
| 1209 | 338533 | Krantz, Zeb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57166-MCR-GRJ |
| 1210 | 64439 | Remetta, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13245-MCR-GRJ |
| 1211 | 295862 | McPeak, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18181-MCR-GRJ |
| 1212 | 60600 | Boone, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10095-MCR-GRJ |
| 1213 | 99311 | Bahm, Nick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25546-MCR-GRJ |
| 1214 | 318843 | Bell, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36045-MCR-GRJ |
| 1215 | 271829 | Hawkins, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14565-MCR-GRJ |
| 1216 | 246415 | Ginger, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98888-MCR-GRJ |
| 1217 | 280976 | JOHNSON, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04022-MCR-GRJ |
| 1218 | 283728 | Rogers, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06518-MCR-GRJ |
| 1219 | 97951 | Senior, Jacob Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23297-MCR-GRJ |
| 1220 | 65102 | Steele, William Carter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14851-MCR-GRJ |
| 1221 | 228329 | Lopez, Arturo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82416-MCR-GRJ |
| 1222 | 347028 | Kemp, Waddell A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65640-MCR-GRJ |
| 1223 | 295602 | Cook, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17723-MCR-GRJ |
| 1224 | 293130 | COURTNEY, LONNIE EARL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13947-MCR-GRJ |
| 1225 | 284509 | Watson, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07539-MCR-GRJ |
| 1226 | 328269 | Claiborne, Chadley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46157-MCR-GRJ |
| 1227 | 223385 | Smith, Kala | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73851-MCR-GRJ |
| 1228 | 328586 | Hernandez, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46564-MCR-GRJ |
| 1229 | 341023 | Collins, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60892-MCR-GRJ |
| 1230 | 307454 | Goers, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30493-MCR-GRJ |
| 1231 | 259632 | Smith, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05418-MCR-GRJ |
| 1232 | 277890 | Brower, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00909-MCR-GRJ |
| 1233 | 347006 | Garoute, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65597-MCR-GRJ |
| 1234 | 195929 | Watkins, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41235-MCR-GRJ |
| 1235 | 340049 | Treece, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59382-MCR-GRJ |
| 1236 | 338737 | Marino, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57578-MCR-GRJ |
| 1237 | 65183 | Suddoth, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14505-MCR-GRJ |
| 1238 | 97484 | Lentz, Benjamin Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97108-MCR-GRJ |
| 1239 | 341233 | Robinson, Stephan A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61566-MCR-GRJ |
| 1240 | 61836 | Frazier, Donju | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11482-MCR-GRJ |
| 1241 | 62646 | Jackson, Ashley Oshae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12176-MCR-GRJ |
| 1242 | 257576 | Lutes, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01532-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1243 | 227969 | Lindsay, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80793-MCR-GRJ |
| 1244 | 285419 | Schulz, Steven R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07802-MCR-GRJ |
| 1245 | 340775 | Gonnella, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60358-MCR-GRJ |
| 1246 | 346785 | Marshall, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65305-MCR-GRJ |
| 1247 | 166730 | Russell, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44825-MCR-GRJ |
| 1248 | 255457 | McNeal, Bradford R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99915-MCR-GRJ |
| 1249 | 294182 | Roberts, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17551-MCR-GRJ |
| 1250 | 341164 | Harrison, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61497-MCR-GRJ |
| 1251 | 62576 | Hughley, Raymond L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12217-MCR-GRJ |
| 1252 | 270699 | Gardner, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13471-MCR-GRJ |
| 1253 | 290231 | Tauke, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14506-MCR-GRJ |
| 1254 | 196366 | Howeth, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42084-MCR-GRJ |
| 1255 | 262565 | Minton, Aida | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07466-MCR-GRJ |
| 1256 | 273019 | Stout, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16942-MCR-GRJ |
| 1257 | 60881 | Campbell, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12599-MCR-GRJ |
| 1258 | 340923 | Bergeron, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60746-MCR-GRJ |
| 1259 | 285028 | SMITH, TODD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10432-MCR-GRJ |
| 1260 | 166151 | Mendez, Julissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37172-MCR-GRJ |
| 1261 | 272139 | Agustin, Rudolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15207-MCR-GRJ |
| 1262 | 340971 | Henderson, Diane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60804-MCR-GRJ |
| 1263 | 337142 | Griffin, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56475-MCR-GRJ |
| 1264 | 290168 | Jones, Derrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14172-MCR-GRJ |
| 1265 | 295451 | Clauss, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17463-MCR-GRJ |
| 1266 | 278560 | Mudge, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01892-MCR-GRJ |
| 1267 | 346421 | Stephens, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64949-MCR-GRJ |
| 1268 | 278791 | Beary, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00333-MCR-GRJ |
| 1269 | 163732 | Gonzalez Ochoa, Wessley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36782-MCR-GRJ |
| 1270 | 64558 | Robinson, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13650-MCR-GRJ |
| 1271 | 289524 | DOWNS, LARRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11657-MCR-GRJ |
| 1272 | 65044 | Spalding, Kenneth C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14748-MCR-GRJ |
| 1273 | 284625 | Potter, Gloria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08194-MCR-GRJ |
| 1274 | 277872 | Baird, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00891-MCR-GRJ |
| 1275 | 278690 | Wilburn, Dandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02104-MCR-GRJ |
| 1276 | 319019 | Grove, Gerhard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36217-MCR-GRJ |
| 1277 | 336958 | Pham, Tom Van | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56063-MCR-GRJ |
| 1278 | 337785 | Lettich, Holly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57118-MCR-GRJ |
| 1279 | 246735 | Richardson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99456-MCR-GRJ |
| 1280 | 281011 | Kakritz, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04056-MCR-GRJ |
| 1281 | 284944 | Murray, Al | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09567-MCR-GRJ |
| 1282 | 246495 | Jadis, Myles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98967-MCR-GRJ |
| 1283 | 327667 | Lockwood, Vivian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45306-MCR-GRJ |
| 1284 | 278327 | Williams, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01383-MCR-GRJ |
| 1285 | 328299 | Tantiwongse, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46187-MCR-GRJ |
| 1286 | 281233 | Corrington, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04579-MCR-GRJ |
| 1287 | 293027 | Andrews, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13852-MCR-GRJ |
| 1288 | 337144 | Marion, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56477-MCR-GRJ |
| 1289 | 64320 | Pringle, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13100-MCR-GRJ |
| 1290 | 268761 | Denman, Drew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11495-MCR-GRJ |
| 1291 | 295605 | Gutierrez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17729-MCR-GRJ |
| 1292 | 270875 | Morales, Carlos M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13882-MCR-GRJ |
| 1293 | 278292 | Lehman, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01346-MCR-GRJ |
| 1294 | 190445 | Smalygo, Brad Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33180-MCR-GRJ |
| 1295 | 346715 | Ramirez, Rudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65264-MCR-GRJ |
| 1296 | 279124 | Samuels, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00788-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1297 | 259141 | Bryant, Tristan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04851-MCR-GRJ |
| 1298 | 271020 | Jenkins, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13171-MCR-GRJ |
| 1299 | 60967 | Cash, Benji S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12831-MCR-GRJ |
| 1300 | 285992 | Hanthorn, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08475-MCR-GRJ |
| 1301 | 273029 | Romatowski, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16952-MCR-GRJ |
| 1302 | 285175 | Young, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07560-MCR-GRJ |
| 1303 | 294085 | Milam, David S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17246-MCR-GRJ |
| 1304 | 337704 | Truxillo, Russel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57037-MCR-GRJ |
| 1305 | 226406 | Cruce, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76666-MCR-GRJ |
| 1306 | 196261 | Hise, Tony Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42090-MCR-GRJ |
| 1307 | 340991 | Howard, Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06827-MCR-GRJ |
| 1308 | 320146 | Phillips, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36996-MCR-GRJ |
| 1309 | 338250 | McCray, Daniel A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58148-MCR-GRJ |
| 1310 | 286223 | Jackson, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05989-MCR-GRJ |
| 1311 | 284705 | Patton, Dave | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08524-MCR-GRJ |
| 1312 | 338679 | Meacham, Mark Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57461-MCR-GRJ |
| 1313 | 257232 | Glanz, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01117-MCR-GRJ |
| 1314 | 260637 | Royse, Nathan A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06481-MCR-GRJ |
| 1315 | 336898 | Rector, Toby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55934-MCR-GRJ |
| 1316 | 294257 | Dorsey, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17673-MCR-GRJ |
| 1317 | 259265 | Esposito, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04971-MCR-GRJ |
| 1318 | 340463 | Follett, Emerson George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59796-MCR-GRJ |
| 1319 | 338060 | Shaw, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57641-MCR-GRJ |
| 1320 | 262414 | Jordan, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07121-MCR-GRJ |
| 1321 | 278970 | Brokaw, Elza | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00634-MCR-GRJ |
| 1322 | 327450 | May, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45088-MCR-GRJ |
| 1323 | 290306 | BonDurant, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15067-MCR-GRJ |
| 1324 | 283356 | Day, Carlton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05896-MCR-GRJ |
| 1325 | 98969 | Elizondo, Hiram | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25119-MCR-GRJ |
| 1326 | 338031 | St.-Onge, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57808-MCR-GRJ |
| 1327 | 64939 | Slade, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14312-MCR-GRJ |
| 1328 | 226878 | Chanley, Philip Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77444-MCR-GRJ |
| 1329 | 61410 | DeRosa, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14465-MCR-GRJ |
| 1330 | 243205 | Palacios, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98420-MCR-GRJ |
| 1331 | 328104 | Garcia, Ezequiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45993-MCR-GRJ |
| 1332 | 279434 | Davis, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02281-MCR-GRJ |
| 1333 | 307493 | Kelly, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30530-MCR-GRJ |
| 1334 | 268702 | Prytula, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11437-MCR-GRJ |
| 1335 | 272769 | Vavra, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16551-MCR-GRJ |
| 1336 | 257560 | Murray, Zackary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01516-MCR-GRJ |
| 1337 | 223412 | Crosby, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73942-MCR-GRJ |
| 1338 | 98811 | Williams, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24575-MCR-GRJ |
| 1339 | 227980 | Scere, John Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80829-MCR-GRJ |
| 1340 | 99432 | Young, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25767-MCR-GRJ |
| 1341 | 255568 | Kizekai, Memeh J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99943-MCR-GRJ |
| 1342 | 254359 | REDSTONE, CHANCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99161-MCR-GRJ |
| 1343 | 272431 | Brumby, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15920-MCR-GRJ |
| 1344 | 295017 | Schones, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16783-MCR-GRJ |
| 1345 | 346292 | Prescott, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64812-MCR-GRJ |
| 1346 | 214151 | ADAMS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64593-MCR-GRJ |
| 1347 | 336894 | Gomez, Tiffany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55925-MCR-GRJ |
| 1348 | 272162 | Fiornascente, Claudio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15230-MCR-GRJ |
| 1349 | 284010 | Stokes, Ruth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06931-MCR-GRJ |
| 1350 | 277963 | Anderson, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00983-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1351 | 271995 | Farrow, Cal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14996-MCR-GRJ |
| 1352 | 338508 | Webb, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57141-MCR-GRJ |
| 1353 | 340066 | Jefferies, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59399-MCR-GRJ |
| 1354 | 61502 | Downin, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15123-MCR-GRJ |
| 1355 | 260736 | Muniz, Cytanja E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06799-MCR-GRJ |
| 1356 | 337790 | Saunders, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57123-MCR-GRJ |
| 1357 | 99718 | Edwards, Mildred A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24829-MCR-GRJ |
| 1358 | 62990 | Klem, Michael R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14430-MCR-GRJ |
| 1359 | 246462 | Hill, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98934-MCR-GRJ |
| 1360 | 339351 | Gonzalez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58684-MCR-GRJ |
| 1361 | 240751 | TARR, JEFFERY ALAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-90065-MCR-GRJ |
| 1362 | 163063 | Wohlleber, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36700-MCR-GRJ |
| 1363 | 62745 | Johnson, Christopher Dow | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12270-MCR-GRJ |
| 1364 | 281969 | Adams, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03932-MCR-GRJ |
| 1365 | 281374 | Irish, Everette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04720-MCR-GRJ |
| 1366 | 271433 | Wykle, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13992-MCR-GRJ |
| 1367 | 340792 | Merriweather, Carnelious | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60375-MCR-GRJ |
| 1368 | 339026 | Raper, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58066-MCR-GRJ |
| 1369 | 279127 | COOK, BRADLEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00791-MCR-GRJ |
| 1370 | 284183 | Martin-German, Tawana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07204-MCR-GRJ |
| 1371 | 286548 | Jackson, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-06711-MCR-GRJ |
| 1372 | 62153 | Guerrero, Jose M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11754-MCR-GRJ |
| 1373 | 190248 | Fulgham, Derrick J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31634-MCR-GRJ |
| 1374 | 98670 | Melessa, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25286-MCR-GRJ |
| 1375 | 285204 | Rincon, Fernando A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07589-MCR-GRJ |
| 1376 | 295766 | Contrades, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18029-MCR-GRJ |
| 1377 | 62702 | Jeffers, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12263-MCR-GRJ |
| 1378 | 196560 | Dediego, Robert Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42865-MCR-GRJ |
| 1379 | 346617 | FERRELL, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65148-MCR-GRJ |
| 1380 | 65661 | Wessel, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15739-MCR-GRJ |
| 1381 | 248131 | THYMES, DERRICK W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93921-MCR-GRJ |
| 1382 | 246179 | Allman, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98459-MCR-GRJ |
| 1383 | 283739 | Beckman, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06534-MCR-GRJ |
| 1384 | 295335 | Martinez, Domingo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17273-MCR-GRJ |
| 1385 | 257479 | Holt, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01436-MCR-GRJ |
| 1386 | 63280 | Lott, Tyrome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17742-MCR-GRJ |
| 1387 | 290065 | Hemm, Lois | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13324-MCR-GRJ |
| 1388 | 339556 | Stanley, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58889-MCR-GRJ |
| 1389 | 65777 | Williams, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15862-MCR-GRJ |
| 1390 | 290045 | Natal, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13305-MCR-GRJ |
| 1391 | 61559 | Dyer, Michael F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15374-MCR-GRJ |
| 1392 | 307405 | Hall, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30445-MCR-GRJ |
| 1393 | 295153 | Santeler, Erwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16919-MCR-GRJ |
| 1394 | 346482 | Brown, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65011-MCR-GRJ |
| 1395 | 282139 | Guccione, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04210-MCR-GRJ |
| 1396 | 269253 | Scheiding, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12432-MCR-GRJ |
| 1397 | 293039 | Orejuela, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13861-MCR-GRJ |
| 1398 | 336822 | Dunn, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55758-MCR-GRJ |
| 1399 | 320142 | Hankins, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36992-MCR-GRJ |
| 1400 | 281270 | Parker, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04616-MCR-GRJ |
| 1401 | 340127 | Austin, Tyler Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59460-MCR-GRJ |
| 1402 | 262492 | Wright, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07272-MCR-GRJ |
| 1403 | 284196 | Becerra, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07217-MCR-GRJ |
| 1404 | 283536 | Nix, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06206-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1405 | 286167 | Spears, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05788-MCR-GRJ |
| 1406 | 62972 | Kirkwood, Kent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14757-MCR-GRJ |
| 1407 | 341041 | Wilkins, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60926-MCR-GRJ |
| 1408 | 327275 | Turner, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44913-MCR-GRJ |
| 1409 | 211604 | HEINZIG, CALEB JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59779-MCR-GRJ |
| 1410 | 285889 | Dupris, Ramona | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08373-MCR-GRJ |
| 1411 | 283821 | Lee, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06742-MCR-GRJ |
| 1412 | 259151 | BUSTER, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04860-MCR-GRJ |
| 1413 | 65550 | Walker, Lataknesha D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15587-MCR-GRJ |
| 1414 | 100049 | Shunnara, Ferris M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25931-MCR-GRJ |
| 1415 | 270868 | Luttrell, Kevin Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13875-MCR-GRJ |
| 1416 | 307479 | Riggs, Dalton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30516-MCR-GRJ |
| 1417 | 232558 | Pauley, Brian Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81555-MCR-GRJ |
| 1418 | 284692 | Howell, Arnisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08511-MCR-GRJ |
| 1419 | 63759 | Montano, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22395-MCR-GRJ |
| 1420 | 196841 | Franklin, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43075-MCR-GRJ |
| 1421 | 260791 | Terrazas, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06947-MCR-GRJ |
| 1422 | 227690 | Farley, Ricky Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79212-MCR-GRJ |
| 1423 | 98450 | Smith, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23853-MCR-GRJ |
| 1424 | 64827 | Sease, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13982-MCR-GRJ |
| 1425 | 223156 | OROZCO, HANSEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74362-MCR-GRJ |
| 1426 | 63274 | Lopez, Miguel Y. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17731-MCR-GRJ |
| 1427 | 339677 | Martinez, Jose Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59010-MCR-GRJ |
| 1428 | 295183 | Ertel, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16981-MCR-GRJ |
| 1429 | 269238 | English, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12418-MCR-GRJ |
| 1430 | 93551 | Keener, Bruce B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35624-MCR-GRJ |
| 1431 | 257493 | Kroner, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01450-MCR-GRJ |
| 1432 | 296042 | Kaffenberger, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18703-MCR-GRJ |
| 1433 | 63145 | Ledford, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17048-MCR-GRJ |
| 1434 | 284230 | Guerra, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07251-MCR-GRJ |
| 1435 | 97509 | Canal, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22703-MCR-GRJ |
| 1436 | 272979 | Mitchell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16902-MCR-GRJ |
| 1437 | 295405 | Almodovar, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17406-MCR-GRJ |
| 1438 | 279063 | GONZALEZ, ESTEBAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00727-MCR-GRJ |
| 1439 | 338905 | Iglesias, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57888-MCR-GRJ |
| 1440 | 272947 | Riggs, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16870-MCR-GRJ |
| 1441 | 260528 | Horne, Julius Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06076-MCR-GRJ |
| 1442 | 257029 | Deaton, Kurt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00694-MCR-GRJ |
| 1443 | 338597 | Gary, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57292-MCR-GRJ |
| 1444 | 60187 | Allen, Steven LaRue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09460-MCR-GRJ |
| 1445 | 63216 | Light, Kenneth W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17489-MCR-GRJ |
| 1446 | 346281 | Boyd, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64801-MCR-GRJ |
| 1447 | 336834 | Clark, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55786-MCR-GRJ |
| 1448 | 64393 | Ray, Hunter M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13210-MCR-GRJ |
| 1449 | 98847 | Anderson, James F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97216-MCR-GRJ |
| 1450 | 278124 | Adams, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01143-MCR-GRJ |
| 1451 | 338618 | Neyra, Leonardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57338-MCR-GRJ |
| 1452 | 346814 | Zufelt, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65334-MCR-GRJ |
| 1453 | 286021 | Teves-Rapp, Yvette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05139-MCR-GRJ |
| 1454 | 346387 | Wagner, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64915-MCR-GRJ |
| 1455 | 233037 | Johnson, Rikki Alexandria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82867-MCR-GRJ |
| 1456 | 228124 | Myers, Antron L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81577-MCR-GRJ |
| 1457 | 328600 | Spears, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46639-MCR-GRJ |
| 1458 | 260482 | Conklin, Jonathan David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05974-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1459 | 294925 | Badders, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16693-MCR-GRJ |
| 1460 | 272291 | Govea-Baez, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15420-MCR-GRJ |
| 1461 | 98650 | Ellsworth, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25165-MCR-GRJ |
| 1462 | 340387 | Bonner, Ra'mon Burshaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59720-MCR-GRJ |
| 1463 | 257143 | Foster, Dexter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01030-MCR-GRJ |
| 1464 | 60430 | Bates, Chris D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09696-MCR-GRJ |
| 1465 | 339684 | Williams, Richard J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59017-MCR-GRJ |
| 1466 | 189396 | Del Sarto, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22397-MCR-GRJ |
| 1467 | 294537 | White, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18418-MCR-GRJ |
| 1468 | 286228 | Ramsey, Kizza | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05994-MCR-GRJ |
| 1469 | 268680 | JOHNSON, AMBER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11415-MCR-GRJ |
| 1470 | 196891 | Grantham, Christopher S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42654-MCR-GRJ |
| 1471 | 226092 | Priester, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76121-MCR-GRJ |
| 1472 | 346491 | Mayfield, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65023-MCR-GRJ |
| 1473 | 260859 | Barlow, Casey J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07056-MCR-GRJ |
| 1474 | 283212 | Marquez, Yesenia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05704-MCR-GRJ |
| 1475 | 339286 | McGeorge, Larry Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58619-MCR-GRJ |
| 1476 | 259517 | Moore, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05219-MCR-GRJ |
| 1477 | 339463 | Loveless, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58796-MCR-GRJ |
| 1478 | 196489 | Oast, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42583-MCR-GRJ |
| 1479 | 339519 | Wilson, Gelisa M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58852-MCR-GRJ |
| 1480 | 228458 | Newsome, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78366-MCR-GRJ |
| 1481 | 284232 | Hernandez, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07254-MCR-GRJ |
| 1482 | 99864 | WILSON, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25736-MCR-GRJ |
| 1483 | 295848 | Foreman, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18160-MCR-GRJ |
| 1484 | 61800 | Ford, Tameka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11296-MCR-GRJ |
| 1485 | 285167 | Schauer, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07552-MCR-GRJ |
| 1486 | 61032 | Choi, Jihoon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13399-MCR-GRJ |
| 1487 | 254201 | ESTRADA, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98562-MCR-GRJ |
| 1488 | 269008 | McClintock, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12003-MCR-GRJ |
| 1489 | 226655 | Sutton, Larry Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77154-MCR-GRJ |
| 1490 | 190385 | Peterson, Keith D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32719-MCR-GRJ |
| 1491 | 65696 | White, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15700-MCR-GRJ |
| 1492 | 294414 | Baker, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17995-MCR-GRJ |
| 1493 | 286174 | Salazar, Shamus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05902-MCR-GRJ |
| 1494 | 340529 | Walker, Johnny C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59910-MCR-GRJ |
| 1495 | 340933 | Pederson, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60765-MCR-GRJ |
| 1496 | 283543 | Walsh, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06213-MCR-GRJ |
| 1497 | 278832 | Osborn, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00407-MCR-GRJ |
| 1498 | 346984 | Smogorzewski, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65554-MCR-GRJ |
| 1499 | 278728 | Clowney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00243-MCR-GRJ |
| 1500 | 270644 | Perry, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13362-MCR-GRJ |
| 1501 | 63524 | McConnell, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22108-MCR-GRJ |
| 1502 | 259347 | Harvey, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05051-MCR-GRJ |
| 1503 | 295609 | Hillis, Minis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17737-MCR-GRJ |
| 1504 | 226590 | Lindsey, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77025-MCR-GRJ |
| 1505 | 283313 | Gibson, Takao | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05854-MCR-GRJ |
| 1506 | 294144 | White, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17366-MCR-GRJ |
| 1507 | 227714 | Liker, Kevin J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79236-MCR-GRJ |
| 1508 | 64539 | Robertson, Donald R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13431-MCR-GRJ |
| 1509 | 284422 | Miller, Dewayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07442-MCR-GRJ |
| 1510 | 14726 | Hoff, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45690-MCR-GRJ |
| 1511 | 292933 | Elkins, Darin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13774-MCR-GRJ |
| 1512 | 296148 | Tipton, Ross | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18904-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1513 | 255676 | Davis, James C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00206-MCR-GRJ |
| 1514 | 254379 | SCHMIDT, JACOB | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00008-MCR-GRJ |
| 1515 | 61277 | Cunningham, Roz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14193-MCR-GRJ |
| 1516 | 257566 | James, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01522-MCR-GRJ |
| 1517 | 65025 | Snyder, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14697-MCR-GRJ |
| 1518 | 269034 | Carroll, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12028-MCR-GRJ |
| 1519 | 279355 | Hinken, Pamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02135-MCR-GRJ |
| 1520 | 65464 | Vandergriff, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15402-MCR-GRJ |
| 1521 | 174279 | ADESHINA, WAHEED | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-09855-MCR-GRJ |
| 1522 | 272910 | Schulberg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16816-MCR-GRJ |
| 1523 | 257148 | Campbell, Maddison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01035-MCR-GRJ |
| 1524 | 255389 | Thomas, Julius T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99825-MCR-GRJ |
| 1525 | 337842 | Hinson, Kevin Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57258-MCR-GRJ |
| 1526 | 267983 | MARSHALL, TERRENCE JERARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06212-MCR-GRJ |
| 1527 | 166551 | Jefferson, Jaden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40711-MCR-GRJ |
| 1528 | 233212 | Chaffin, Jeffery E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83139-MCR-GRJ |
| 1529 | 282032 | Romero, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04104-MCR-GRJ |
| 1530 | 338318 | Campbell, Janice Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58281-MCR-GRJ |
| 1531 | 340445 | Stallworth, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59778-MCR-GRJ |
| 1532 | 241880 | GORDON, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88959-MCR-GRJ |
| 1533 | 295409 | Pandola, Christopher Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17414-MCR-GRJ |
| 1534 | 97478 | Neumann, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22644-MCR-GRJ |
| 1535 | 223398 | Stewart, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73887-MCR-GRJ |
| 1536 | 295974 | Starrett, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18570-MCR-GRJ |
| 1537 | 295648 | George, Venus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17813-MCR-GRJ |
| 1538 | 60439 | Bayly, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09705-MCR-GRJ |
| 1539 | 60549 | Bissell, Joey D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09810-MCR-GRJ |
| 1540 | 277958 | Richardson, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00978-MCR-GRJ |
| 1541 | 166260 | Sirmons, Kevin W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38300-MCR-GRJ |
| 1542 | 232509 | Rolls, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81467-MCR-GRJ |
| 1543 | 346498 | Hayes, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65030-MCR-GRJ |
| 1544 | 339713 | Gimson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59046-MCR-GRJ |
| 1545 | 14743 | Radford, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01995-MCR-GRJ |
| 1546 | 295560 | Simpson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17640-MCR-GRJ |
| 1547 | 227622 | Robles, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79112-MCR-GRJ |
| 1548 | 62133 | Griffith, St. Clair | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11719-MCR-GRJ |
| 1549 | 281865 | Brunais, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03736-MCR-GRJ |
| 1550 | 294770 | Hayden, Joseph Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18887-MCR-GRJ |
| 1551 | 98865 | Starke, Daniel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24726-MCR-GRJ |
| 1552 | 93564 | Sweatmanges, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35691-MCR-GRJ |
| 1553 | 62700 | Jauregui, Desiderio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12259-MCR-GRJ |
| 1554 | 62119 | Greiner, Jonathan W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11698-MCR-GRJ |
| 1555 | 304380 | Luera, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25434-MCR-GRJ |
| 1556 | 232717 | Pilla, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81913-MCR-GRJ |
| 1557 | 285280 | Jones, Henry D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07664-MCR-GRJ |
| 1558 | 196676 | Contreras, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42479-MCR-GRJ |
| 1559 | 196074 | Fleming, William B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41426-MCR-GRJ |
| 1560 | 196563 | Brown, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42876-MCR-GRJ |
| 1561 | 320222 | Barnes, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37068-MCR-GRJ |
| 1562 | 189491 | Stephenson, Robert Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24267-MCR-GRJ |
| 1563 | 337776 | Smith, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57109-MCR-GRJ |
| 1564 | 278892 | Lott, Alissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00502-MCR-GRJ |
| 1565 | 338970 | Carton, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57953-MCR-GRJ |
| 1566 | 268745 | Hebert, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11479-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1567 | 196075 | Cornelius, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41427-MCR-GRJ |
| 1568 | 60375 | Baranowski, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09629-MCR-GRJ |
| 1569 | 233208 | Scott, Dion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83135-MCR-GRJ |
| 1570 | 272751 | Lieberum, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16518-MCR-GRJ |
| 1571 | 283693 | Hoffeld, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06455-MCR-GRJ |
| 1572 | 65508 | Vigna, John Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15547-MCR-GRJ |
| 1573 | 290064 | Riley, Jonathon Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13323-MCR-GRJ |
| 1574 | 347005 | Gunn, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65595-MCR-GRJ |
| 1575 | 272985 | Jenkins-Harris, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16908-MCR-GRJ |
| 1576 | 166903 | Sperry, Paul David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46255-MCR-GRJ |
| 1577 | 262556 | Bloodworth, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07441-MCR-GRJ |
| 1578 | 295649 | Gomez, Madeleine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17815-MCR-GRJ |
| 1579 | 337017 | Alston, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56199-MCR-GRJ |
| 1580 | 319055 | Hooper, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36253-MCR-GRJ |
| 1581 | 280951 | Whitney, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-33997-MCR-GRJ |
| 1582 | 268822 | JOHNSON, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11611-MCR-GRJ |
| 1583 | 211506 | SAWYER, BRANDON EVERETT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59624-MCR-GRJ |
| 1584 | 189625 | Cochran, David N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24739-MCR-GRJ |
| 1585 | 260364 | O Connor, Claude | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05738-MCR-GRJ |
| 1586 | 232109 | Cox, Sidney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80805-MCR-GRJ |
| 1587 | 259663 | Thomas, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05480-MCR-GRJ |
| 1588 | 323867 | Schmittou, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44178-MCR-GRJ |
| 1589 | 285707 | Benlolo, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08068-MCR-GRJ |
| 1590 | 227425 | Mcswain, Nolan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78296-MCR-GRJ |
| 1591 | 294175 | Snell, Darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17544-MCR-GRJ |
| 1592 | 284147 | Castro, Christan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07168-MCR-GRJ |
| 1593 | 227570 | Mora, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78981-MCR-GRJ |
| 1594 | 246455 | Henley, Colton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98927-MCR-GRJ |
| 1595 | 286100 | Thompson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05625-MCR-GRJ |
| 1596 | 174108 | RAYMOND, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39947-MCR-GRJ |
| 1597 | 340511 | Aponte Prado, Jose Emilio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59875-MCR-GRJ |
| 1598 | 64656 | Roy, Taube | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13730-MCR-GRJ |
| 1599 | 232929 | Clay, Eric Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82760-MCR-GRJ |
| 1600 | 260413 | Bradley, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05860-MCR-GRJ |
| 1601 | 283873 | Smith, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06794-MCR-GRJ |
| 1602 | 240165 | Fox, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76092-MCR-GRJ |
| 1603 | 294326 | Russ, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17814-MCR-GRJ |
| 1604 | 221079 | Peterson, Lamont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64913-MCR-GRJ |
| 1605 | 327239 | Long, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44877-MCR-GRJ |
| 1606 | 286170 | Pitts, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05794-MCR-GRJ |
| 1607 | 286449 | Golden, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06614-MCR-GRJ |
| 1608 | 294688 | Johnson, Andrew Jackson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18722-MCR-GRJ |
| 1609 | 338900 | Fedak, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57883-MCR-GRJ |
| 1610 | 320411 | Brown, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37385-MCR-GRJ |
| 1611 | 228708 | Hall, Dacey Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78735-MCR-GRJ |
| 1612 | 98530 | Ryan, Desiree | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24041-MCR-GRJ |
| 1613 | 65746 | Williams, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15751-MCR-GRJ |
| 1614 | 255434 | Cruz, Joseph M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99888-MCR-GRJ |
| 1615 | 290179 | Rieffel, Brennan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14182-MCR-GRJ |
| 1616 | 65494 | Ventura, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15508-MCR-GRJ |
| 1617 | 60323 | Avila, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09598-MCR-GRJ |
| 1618 | 97177 | Coker, Anthony Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38787-MCR-GRJ |
| 1619 | 100045 | Brown, Marlene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26931-MCR-GRJ |
| 1620 | 60716 | Brothern, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10470-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1621 | 272761 | Solinger, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16536-MCR-GRJ |
| 1622 | 226451 | Davis, Roman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76711-MCR-GRJ |
| 1623 | 284371 | Arthur, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07294-MCR-GRJ |
| 1624 | 294021 | Lytle, Sugar Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17114-MCR-GRJ |
| 1625 | 257210 | Bettinger, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01096-MCR-GRJ |
| 1626 | 166841 | Williams, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45934-MCR-GRJ |
| 1627 | 279607 | Roath, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02586-MCR-GRJ |
| 1628 | 166535 | Hopkins, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40677-MCR-GRJ |
| 1629 | 203975 | Mcnair, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52636-MCR-GRJ |
| 1630 | 346605 | Mathis, Dwight | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65136-MCR-GRJ |
| 1631 | 318885 | Cabell, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36085-MCR-GRJ |
| 1632 | 327519 | Joy, Andy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45157-MCR-GRJ |
| 1633 | 339820 | Segars, Ja'darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59153-MCR-GRJ |
| 1634 | 281108 | Young, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04420-MCR-GRJ |
| 1635 | 228656 | Soliman, Remon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78562-MCR-GRJ |
| 1636 | 257304 | Klaric, Destiny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01189-MCR-GRJ |
| 1637 | 295913 | Berry, Noah Rhys | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18285-MCR-GRJ |
| 1638 | 278691 | Olson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02105-MCR-GRJ |
| 1639 | 61648 | Erhart, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15557-MCR-GRJ |
| 1640 | 283441 | Lucero, Eli E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06113-MCR-GRJ |
| 1641 | 341244 | Jackson, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61577-MCR-GRJ |
| 1642 | 285436 | Jimenez, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07819-MCR-GRJ |
| 1643 | 62496 | Holyoak, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12027-MCR-GRJ |
| 1644 | 272482 | Prather, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16011-MCR-GRJ |
| 1645 | 278619 | Grimsley, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02005-MCR-GRJ |
| 1646 | 271411 | Bronk, Randolph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13969-MCR-GRJ |
| 1647 | 338302 | Kintz, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58248-MCR-GRJ |
| 1648 | 62036 | Gonzalez, Jamiell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11626-MCR-GRJ |
| 1649 | 268748 | Hunter, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11482-MCR-GRJ |
| 1650 | 338808 | Miller, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57770-MCR-GRJ |
| 1651 | 65329 | Thompson, Terry J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15181-MCR-GRJ |
| 1652 | 284280 | Craig, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07346-MCR-GRJ |
| 1653 | 283515 | Boudreaux, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06186-MCR-GRJ |
| 1654 | 337800 | ENRIQUEZ, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57180-MCR-GRJ |
| 1655 | 284695 | Lanham, Andrus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08514-MCR-GRJ |
| 1656 | 284586 | Prigett, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08147-MCR-GRJ |
| 1657 | 166587 | Landreth, Christina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40808-MCR-GRJ |
| 1658 | 227629 | Bryant, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79127-MCR-GRJ |
| 1659 | 190403 | Hamilton, John Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32961-MCR-GRJ |
| 1660 | 337685 | Hills, Janice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57018-MCR-GRJ |
| 1661 | 284646 | Bedoya, Cesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08215-MCR-GRJ |
| 1662 | 99854 | Valade, Elizabeth R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25727-MCR-GRJ |
| 1663 | 338722 | Dodd, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57548-MCR-GRJ |
| 1664 | 339386 | Smalls, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58719-MCR-GRJ |
| 1665 | 174232 | MCSWAIN, LATOYA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39553-MCR-GRJ |
| 1666 | 60680 | Bridges, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10220-MCR-GRJ |
| 1667 | 99411 | McDowell, Michael S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25587-MCR-GRJ |
| 1668 | 320385 | Senter, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37359-MCR-GRJ |
| 1669 | 232122 | Matherne, Christopher E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80827-MCR-GRJ |
| 1670 | 328438 | Batton, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46325-MCR-GRJ |
| 1671 | 338588 | Chacon, Dave | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57273-MCR-GRJ |
| 1672 | 270855 | Sholi, Hasanain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13862-MCR-GRJ |
| 1673 | 294447 | Thigpen, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18108-MCR-GRJ |
| 1674 | 237645 | Brown, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97701-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1675 | 272121 | Rems, Gloria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15189-MCR-GRJ |
| 1676 | 62787 | Johnson, Winston Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13490-MCR-GRJ |
| 1677 | 327842 | Hurd, Alma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45690-MCR-GRJ |
| 1678 | 166696 | Pike, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44610-MCR-GRJ |
| 1679 | 346608 | Keller, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65139-MCR-GRJ |
| 1680 | 290026 | Crawford, Delvon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13288-MCR-GRJ |
| 1681 | 285368 | Abresch, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07751-MCR-GRJ |
| 1682 | 248209 | KING, JERRODE DEWAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93972-MCR-GRJ |
| 1683 | 296271 | Bruker, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19113-MCR-GRJ |
| 1684 | 295268 | Lynch, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17144-MCR-GRJ |
| 1685 | 347238 | Smith, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67237-MCR-GRJ |
| 1686 | 196208 | Beck, Thomas Hugh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41923-MCR-GRJ |
| 1687 | 340212 | Brittian, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59545-MCR-GRJ |
| 1688 | 284338 | Ayscue, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07408-MCR-GRJ |
| 1689 | 286328 | Lawing, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06284-MCR-GRJ |
| 1690 | 257467 | Muenzel, Gerd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01425-MCR-GRJ |
| 1691 | 339440 | Scott, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58773-MCR-GRJ |
| 1692 | 233044 | Porter, Maurice E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82874-MCR-GRJ |
| 1693 | 14803 | MARTIN, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-42073-MCR-GRJ |
| 1694 | 233166 | Campbell, Patrick R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83093-MCR-GRJ |
| 1695 | 61629 | El'shariff, Tychicus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15516-MCR-GRJ |
| 1696 | 327826 | Phipps, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45657-MCR-GRJ |
| 1697 | 243072 | Padilla, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98021-MCR-GRJ |
| 1698 | 226851 | Hodge, Jackson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77417-MCR-GRJ |
| 1699 | 338586 | Casey, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57268-MCR-GRJ |
| 1700 | 295461 | Mina, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17473-MCR-GRJ |
| 1701 | 282119 | Evans, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04190-MCR-GRJ |
| 1702 | 257031 | Grohe, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00698-MCR-GRJ |
| 1703 | 214154 | Barkley, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64599-MCR-GRJ |
| 1704 | 226545 | Oden, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76805-MCR-GRJ |
| 1705 | 286595 | MacDonald, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07033-MCR-GRJ |
| 1706 | 339816 | Gittens, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59149-MCR-GRJ |
| 1707 | 320079 | Eutsey, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36936-MCR-GRJ |
| 1708 | 237629 | Abney, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97687-MCR-GRJ |
| 1709 | 278595 | Brown, Dion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01958-MCR-GRJ |
| 1710 | 260376 | Burgos, Ulises | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05823-MCR-GRJ |
| 1711 | 259074 | Angel, Ricci | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04785-MCR-GRJ |
| 1712 | 63023 | Koontz, Phillip W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15081-MCR-GRJ |
| 1713 | 62138 | Griswold, Robert J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11726-MCR-GRJ |
| 1714 | 272086 | Whitehead, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15153-MCR-GRJ |
| 1715 | 273099 | Christensen, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17027-MCR-GRJ |
| 1716 | 65865 | WOODWARD, TYLER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15939-MCR-GRJ |
| 1717 | 285201 | Diego, Eibe R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07586-MCR-GRJ |
| 1718 | 255772 | Muzquiz, John M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00302-MCR-GRJ |
| 1719 | 60655 | Brandt, Aaron A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95347-MCR-GRJ |
| 1720 | 268944 | Adams, Jarrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11940-MCR-GRJ |
| 1721 | 227783 | Knight, Dustin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79771-MCR-GRJ |
| 1722 | 338161 | Evans, Harry Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57994-MCR-GRJ |
| 1723 | 232177 | Martin, Tajuana Renee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80940-MCR-GRJ |
| 1724 | 196083 | Gillis, Douglas Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41435-MCR-GRJ |
| 1725 | 281966 | Trevino, Viridiana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03925-MCR-GRJ |
| 1726 | 166070 | Doyle, Andrew M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36778-MCR-GRJ |
| 1727 | 272750 | Farmer, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16517-MCR-GRJ |
| 1728 | 327542 | Whitaker, Antoine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45180-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1729 | 243008 | Mckinney, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97955-MCR-GRJ |
| 1730 | 226550 | Held, Mark Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76810-MCR-GRJ |
| 1731 | 64182 | Pertusa, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13038-MCR-GRJ |
| 1732 | 93573 | McWilliams, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35835-MCR-GRJ |
| 1733 | 196400 | Strickland, Michael J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42209-MCR-GRJ |
| 1734 | 271839 | O'Neill, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14576-MCR-GRJ |
| 1735 | 286059 | Ashley, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05177-MCR-GRJ |
| 1736 | 84054 | LEDFORD, ROYCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17786-MCR-GRJ |
| 1737 | 336861 | Phillips, Chardon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55849-MCR-GRJ |
| 1738 | 319296 | Stauffer, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36485-MCR-GRJ |
| 1739 | 211522 | SOLOMON, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60038-MCR-GRJ |
| 1740 | 226115 | Nieves, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76166-MCR-GRJ |
| 1741 | 286326 | Thornton, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06280-MCR-GRJ |
| 1742 | 281105 | Burnett, Dervon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04414-MCR-GRJ |
| 1743 | 272128 | Longstreet, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15196-MCR-GRJ |
| 1744 | 226667 | Childress, Ralph Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77165-MCR-GRJ |
| 1745 | 228328 | Verfin, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82414-MCR-GRJ |
| 1746 | 292788 | Nelson, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13640-MCR-GRJ |
| 1747 | 227825 | Stalnaker, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79834-MCR-GRJ |
| 1748 | 196207 | Lewis, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41920-MCR-GRJ |
| 1749 | 257316 | Bryan, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01201-MCR-GRJ |
| 1750 | 243057 | Larson, Michael Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98003-MCR-GRJ |
| 1751 | 259080 | Arnett, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04791-MCR-GRJ |
| 1752 | 307509 | Hardy, Joshawa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30545-MCR-GRJ |
| 1753 | 62845 | Jovee, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13629-MCR-GRJ |
| 1754 | 319201 | Omara, Ismail | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36394-MCR-GRJ |
| 1755 | 283883 | Whitten, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06804-MCR-GRJ |
| 1756 | 339549 | Faga, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58882-MCR-GRJ |
| 1757 | 237663 | Covey, Bedford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97719-MCR-GRJ |
| 1758 | 293003 | Vincenty, Kristian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13833-MCR-GRJ |
| 1759 | 260689 | Henry, Lorenzo E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06633-MCR-GRJ |
| 1760 | 226251 | Gross, Lishus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76432-MCR-GRJ |
| 1761 | 246305 | Corbin, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98612-MCR-GRJ |
| 1762 | 232291 | Salsgiver, Joshua Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81165-MCR-GRJ |
| 1763 | 97146 | Zavala, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38431-MCR-GRJ |
| 1764 | 260800 | Murphy, David J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06964-MCR-GRJ |
| 1765 | 227762 | Anderson, Cuyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79750-MCR-GRJ |
| 1766 | 228822 | St Elien, Marc H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78874-MCR-GRJ |
| 1767 | 227730 | Moore, Sidney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79252-MCR-GRJ |
| 1768 | 196784 | RHODES, TOMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42879-MCR-GRJ |
| 1769 | 328234 | Dixon, Damin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46122-MCR-GRJ |
| 1770 | 278300 | Gillespie, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01356-MCR-GRJ |
| 1771 | 337762 | Lowdermilk, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57095-MCR-GRJ |
| 1772 | 228423 | Jacobs, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78258-MCR-GRJ |
| 1773 | 283990 | Hudiburgh, Mozhgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06911-MCR-GRJ |
| 1774 | 65035 | Somosky, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14726-MCR-GRJ |
| 1775 | 283575 | Portelance, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06258-MCR-GRJ |
| 1776 | 99535 | Morgan, Daniel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24009-MCR-GRJ |
| 1777 | 292810 | CARTER, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13660-MCR-GRJ |
| 1778 | 254381 | SEYLER, LESTER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00010-MCR-GRJ |
| 1779 | 97219 | Velasquez, Anastacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38942-MCR-GRJ |
| 1780 | 3728 | HIERRO, SOCORRO | Bailey & Glasser | 7:20-cv-58063-MCR-GRJ |
| 1781 | 3434 | VASQUEZ, ANGELO | Bailey & Glasser | 7:20-cv-57748-MCR-GRJ |
| 1782 | 3610 | GOUDY, JUSTIN ANDREW | Bailey & Glasser | 7:20-cv-42532-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1783 | 3505 | WEST, DAVID L | Bailey & Glasser | 7:20-cv-42472-MCR-GRJ |
| 1784 | 3478 | HAFFNER, CHRISTOPHER R. | Bailey & Glasser | 7:20-cv-42432-MCR-GRJ |
| 1785 | 3497 | QUIRK, DARRELL RAYMOND | Bailey & Glasser | 7:20-cv-42464-MCR-GRJ |
| 1786 | 164302 | McDowell, Daniel | Bailey & Glasser | 7:20-cv-88494-MCR-GRJ |
| 1787 | 3722 | TAYLOR, SEAN | Bailey & Glasser | 7:20-cv-58053-MCR-GRJ |
| 1788 | 164326 | TRIMBLE, RAYMOND | Bailey & Glasser | 7:20-cv-88534-MCR-GRJ |
| 1789 | 164296 | LAMB, SCOTT | Bailey & Glasser | 7:20-cv-88486-MCR-GRJ |
| 1790 | 274203 | MARTIN, WILLIAM LUKE | Bailey & Glasser | 9:20-cv-17115-MCR-GRJ |
| 1791 | 164304 | METOXEN, JOSEPH | Bailey & Glasser | 7:20-cv-88498-MCR-GRJ |
| 1792 | 164299 | MANTZ, CHRISTOPHER | Bailey & Glasser | 7:20-cv-88491-MCR-GRJ |
| 1793 | 164278 | DOUGLAS, WALTER | Bailey & Glasser | 7:20-cv-88455-MCR-GRJ |
| 1794 | 274182 | BUTLER, DONALD | Bailey & Glasser | 9:20-cv-17078-MCR-GRJ |
| 1795 | 3499 | SPENCER, DARRELL | Bailey & Glasser | 7:20-cv-42466-MCR-GRJ |
| 1796 | 3442 | HIRSCHLER, ARYON | Bailey & Glasser | 7:20-cv-57753-MCR-GRJ |
| 1797 | 3606 | RAY, JOSHUA | Bailey & Glasser | 7:20-cv-42528-MCR-GRJ |
| 1798 | 3631 | MEIERER, LOUIS | Bailey & Glasser | 7:20-cv-42545-MCR-GRJ |
| 1799 | 3463 | RODRIGUEZ, CARLOS | Bailey & Glasser | 7:20-cv-57780-MCR-GRJ |
| 1800 | 3460 | GRUSZIE, CAREY | Bailey & Glasser | 7:20-cv-42392-MCR-GRJ |
| 1801 | 3689 | BARRY, ROBERT | Bailey & Glasser | 7:20-cv-42703-MCR-GRJ |
| 1802 | 3448 | CHURCH, BRANDON | Bailey & Glasser | 7:20-cv-42370-MCR-GRJ |
| 1803 | 3612 | KRICK, JUSTIN | Bailey & Glasser | 7:20-cv-42533-MCR-GRJ |
| 1804 | 164320 | SCHOMER, MICHAEL | Bailey & Glasser | 7:20-cv-88525-MCR-GRJ |
| 1805 | 3475 | GRANT, CHRISTOPHER | Bailey & Glasser | 7:20-cv-57793-MCR-GRJ |
| 1806 | 3704 | EAGLE, RONALD LEE | Bailey & Glasser | 7:20-cv-42717-MCR-GRJ |
| 1807 | 274197 | Johnson, Jeff | Bailey & Glasser | 9:20-cv-17109-MCR-GRJ |
| 1808 | 3546 | HICKS, JACOB WILLIAM | Bailey & Glasser | 7:20-cv-42493-MCR-GRJ |
| 1809 | 3438 | CRAFT, ANTHONY TYRONE | Bailey & Glasser | 7:20-cv-42271-MCR-GRJ |
| 1810 | 3759 | MOSS, VINCENT | Bailey & Glasser | 7:20-cv-42818-MCR-GRJ |
| 1811 | 274224 | STOREY, CHRISTOPHER PAUL | Bailey & Glasser | 9:20-cv-17133-MCR-GRJ |
| 1812 | 3510 | GOODWIN, DEREK WAYNE | Bailey & Glasser | 7:20-cv-42475-MCR-GRJ |
| 1813 | 3557 | WILSON, JAMES | Bailey & Glasser | 7:20-cv-42500-MCR-GRJ |
| 1814 | 3609 | BLANTON, JUSTIN AARON | Bailey & Glasser | 7:20-cv-42531-MCR-GRJ |
| 1815 | 3604 | MILLER, JOSHUA ALEC | Bailey & Glasser | 7:20-cv-42526-MCR-GRJ |
| 1816 | 3439 | PERRIER, ANTOINE VINCENT | Bailey & Glasser | 7:20-cv-57750-MCR-GRJ |
| 1817 | 3514 | ROBERTS, DONNY LEE | Bailey & Glasser | 7:20-cv-42477-MCR-GRJ |
| 1818 | 315628 | Henderson, Joseph Todd | Bailey & Glasser | 7:21-cv-37798-MCR-GRJ |
| 1819 | 164321 | SEELBINDER, THOMAS | Bailey & Glasser | 8:20-cv-35300-MCR-GRJ |
| 1820 | 274219 | SANDERS, PATRICK ALEXANDER | Bailey & Glasser | 9:20-cv-17129-MCR-GRJ |
| 1821 | 3477 | GREEN, CHRISTOPHER R. | Bailey & Glasser | 7:20-cv-42428-MCR-GRJ |
| 1822 | 3552 | RYBARCZYK, JAMES LEONARD | Bailey & Glasser | 7:20-cv-42498-MCR-GRJ |
| 1823 | 3761 | AVILA, WILLIAM | Bailey & Glasser | 7:20-cv-42824-MCR-GRJ |
| 1824 | 3566 | VOLKER, JASON WILLIAM | Bailey & Glasser | 7:20-cv-42505-MCR-GRJ |
| 1825 | 3600 | MONTANA, JOSEPH | Bailey & Glasser | 7:20-cv-57920-MCR-GRJ |
| 1826 | 3763 | LAKE, WILLIAM JOHN | Bailey & Glasser | 7:20-cv-42827-MCR-GRJ |
| 1827 | 164261 | ALDARONDO, TONY | Bailey & Glasser | 8:20-cv-15177-MCR-GRJ |
| 1828 | 3739 | GAY, THOMAS ALLEN | Bailey & Glasser | 7:20-cv-58087-MCR-GRJ |
| 1829 | 164289 | Green, David | Bailey & Glasser | 7:20-cv-88473-MCR-GRJ |
| 1830 | 3616 | GREER, KEITH MORRIS | Bailey & Glasser | 7:20-cv-42537-MCR-GRJ |
| 1831 | 164275 | CLARK, KENNETH | Bailey & Glasser | 7:20-cv-88452-MCR-GRJ |
| 1832 | 315601 | David, Russell Wayne | Bailey & Glasser | 7:21-cv-37792-MCR-GRJ |
| 1833 | 3690 | CHIVAS, ROBERT | Bailey & Glasser | 7:20-cv-58010-MCR-GRJ |
| 1834 | 3764 | NOLEN, WILLIAM | Bailey & Glasser | 7:20-cv-42830-MCR-GRJ |
| 1835 | 3491 | JUAREZ, DANIEL | Bailey & Glasser | 7:20-cv-42452-MCR-GRJ |
| 1836 | 274206 | NUNEZ, ISREAL | Bailey & Glasser | 9:20-cv-17118-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1837 | 3662 | REEVES, MICHAEL | Bailey & Glasser | 7:20-cv-57980-MCR-GRJ |
| 1838 | 3522 | BRIETZ, EDWIN BLAKE | Bailey & Glasser | 7:20-cv-42481-MCR-GRJ |
| 1839 | 3745 | TAFOYA, TIMOTHY BRIAN | Bailey & Glasser | 7:20-cv-42783-MCR-GRJ |
| 1840 | 3632 | HUDSON, LUCAS | Bailey & Glasser | 7:20-cv-57944-MCR-GRJ |
| 1841 | 3531 | ALVAREZ, ERNIE ANTHONY | Bailey & Glasser | 7:20-cv-57850-MCR-GRJ |
| 1842 | 3541 | CARREON, GUADALUPE | Bailey & Glasser | 7:20-cv-57863-MCR-GRJ |
| 1843 | 3457 | CAPOUCH, BRYON | Bailey & Glasser | 7:20-cv-57772-MCR-GRJ |
| 1844 | 3741 | FINE, THOMAS | Bailey & Glasser | 7:20-cv-42776-MCR-GRJ |
| 1845 | 274183 | CARLSON, BENJAMIN | Bailey & Glasser | 9:20-cv-17080-MCR-GRJ |
| 1846 | 164287 | GOOLEY, TIMOTHY | Bailey & Glasser | 7:20-cv-88470-MCR-GRJ |
| 1847 | 3495 | WILLIAMS, DARNELL LAMAR | Bailey & Glasser | 7:20-cv-42461-MCR-GRJ |
| 1848 | 274231 | WARREN, BLAINE | Bailey & Glasser | 9:20-cv-17140-MCR-GRJ |
| 1849 | 3417 | CUMMINGS, ADZIL OLVIS | Bailey & Glasser | 7:20-cv-42241-MCR-GRJ |
| 1850 | 3586 | MORRIS, JOHN | Bailey & Glasser | 7:20-cv-42516-MCR-GRJ |
| 1851 | 3419 | BUCK, ALBERT | Bailey & Glasser | 7:20-cv-42246-MCR-GRJ |
| 1852 | 3587 | TAYLOR, JOHNNY FRANK | Bailey & Glasser | 7:20-cv-42517-MCR-GRJ |
| 1853 | 3670 | BRUNER, NATHAN GERALD | Bailey & Glasser | 7:20-cv-42670-MCR-GRJ |
| 1854 | 274186 | DOERING, TIMOTHY ALAN | Bailey & Glasser | 9:20-cv-17086-MCR-GRJ |
| 1855 | 274193 | HARRIS, GARRETT JOHN | Bailey & Glasser | 9:20-cv-17101-MCR-GRJ |
| 1856 | 312823 | Sisler, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30766-MCR-GRJ |
| 1857 | 243299 | Marlar, Carolynn | Bailey Cowan Heckaman PLLC | 8:20-cv-92373-MCR-GRJ |
| 1858 | 313250 | Blakely, Lawrence | Bailey Cowan Heckaman PLLC | 7:21-cv-31709-MCR-GRJ |
| 1859 | 219829 | Williams, Angelina | Bailey Cowan Heckaman PLLC | 8:20-cv-74644-MCR-GRJ |
| 1860 | 311960 | Davenport, Jermaine | Bailey Cowan Heckaman PLLC | 7:21-cv-29423-MCR-GRJ |
| 1861 | 222954 | JEDRZEJCZYK, CHRIS | Bailey Cowan Heckaman PLLC | 8:20-cv-74795-MCR-GRJ |
| 1862 | 312267 | Huang, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29729-MCR-GRJ |
| 1863 | 222922 | Fails, Hunter | Bailey Cowan Heckaman PLLC | 8:20-cv-74755-MCR-GRJ |
| 1864 | 311797 | Bowling, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-29185-MCR-GRJ |
| 1865 | 250768 | Baumgardner, Trey | Bailey Cowan Heckaman PLLC | 8:20-cv-94820-MCR-GRJ |
| 1866 | 251504 | Thornton, James | Bailey Cowan Heckaman PLLC | 8:20-cv-94529-MCR-GRJ |
| 1867 | 313953 | Hamas, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32042-MCR-GRJ |
| 1868 | 228861 | Addison, Kerry | Bailey Cowan Heckaman PLLC | 8:20-cv-74910-MCR-GRJ |
| 1869 | 66452 | McDaniel, William | Bailey Cowan Heckaman PLLC | 7:20-cv-55784-MCR-GRJ |
| 1870 | 312837 | Smith, Miachel | Bailey Cowan Heckaman PLLC | 7:21-cv-30780-MCR-GRJ |
| 1871 | 311806 | Bravo, Rene | Bailey Cowan Heckaman PLLC | 7:21-cv-29202-MCR-GRJ |
| 1872 | 250999 | Glass, Brian | Bailey Cowan Heckaman PLLC | 8:20-cv-96142-MCR-GRJ |
| 1873 | 312663 | Price, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30607-MCR-GRJ |
| 1874 | 251272 | Nelson, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-96674-MCR-GRJ |
| 1875 | 312543 | Monroe, Brett | Bailey Cowan Heckaman PLLC | 7:21-cv-30229-MCR-GRJ |
| 1876 | 66514 | Padilla-Torres, Lelin | Bailey Cowan Heckaman PLLC | 7:20-cv-56028-MCR-GRJ |
| 1877 | 251232 | Miller, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-96586-MCR-GRJ |
| 1878 | 219748 | Larson, Beth | Bailey Cowan Heckaman PLLC | 8:20-cv-73638-MCR-GRJ |
| 1879 | 240525 | Shavers, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-87544-MCR-GRJ |
| 1880 | 312338 | Kelley, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-29800-MCR-GRJ |
| 1881 | 314007 | Hayman, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32141-MCR-GRJ |
| 1882 | 313482 | Connor, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31941-MCR-GRJ |
| 1883 | 251304 | Peek, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-96963-MCR-GRJ |
| 1884 | 314850 | Radford, Willard | Bailey Cowan Heckaman PLLC | 7:21-cv-33251-MCR-GRJ |
| 1885 | 66114 | Alvarez, Domingo | Bailey Cowan Heckaman PLLC | 7:20-cv-52108-MCR-GRJ |
| 1886 | 312255 | Holmes, Randy | Bailey Cowan Heckaman PLLC | 7:21-cv-29717-MCR-GRJ |
| 1887 | 315456 | Welsheimer, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-34372-MCR-GRJ |
| 1888 | 312759 | Salas, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-30702-MCR-GRJ |
| 1889 | 313412 | Castleberry, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-31871-MCR-GRJ |
| 1890 | 315375 | Vallortigara, Jerry | Bailey Cowan Heckaman PLLC | 7:21-cv-34218-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1891 | 312529 | Miller, William | Bailey Cowan Heckaman PLLC | 7:21-cv-30215-MCR-GRJ |
| 1892 | 313195 | Battaglia, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-31654-MCR-GRJ |
| 1893 | 314290 | Lake, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32499-MCR-GRJ |
| 1894 | 66393 | Kommick, Austin | Bailey Cowan Heckaman PLLC | 7:20-cv-55587-MCR-GRJ |
| 1895 | 66481 | Moore, Brian | Bailey Cowan Heckaman PLLC | 7:20-cv-55903-MCR-GRJ |
| 1896 | 250767 | Bates, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-94819-MCR-GRJ |
| 1897 | 315262 | Switzer, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-34006-MCR-GRJ |
| 1898 | 313913 | Grimes, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33308-MCR-GRJ |
| 1899 | 312323 | Jones, Jamal | Bailey Cowan Heckaman PLLC | 7:21-cv-29785-MCR-GRJ |
| 1900 | 219702 | Franklin, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-73453-MCR-GRJ |
| 1901 | 219824 | Walker, Alex | Bailey Cowan Heckaman PLLC | 8:20-cv-74639-MCR-GRJ |
| 1902 | 311945 | Crosby, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-29408-MCR-GRJ |
| 1903 | 313362 | Cabral, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-31821-MCR-GRJ |
| 1904 | 212331 | Sherwin, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-72396-MCR-GRJ |
| 1905 | 312180 | Harman, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-29642-MCR-GRJ |
| 1906 | 312892 | Tate, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-30832-MCR-GRJ |
| 1907 | 313263 | Booth, Jasin | Bailey Cowan Heckaman PLLC | 7:21-cv-31722-MCR-GRJ |
| 1908 | 251329 | Posadas, Krisvhon | Bailey Cowan Heckaman PLLC | 8:20-cv-96988-MCR-GRJ |
| 1909 | 228980 | Hansford, Billy | Bailey Cowan Heckaman PLLC | 8:20-cv-75432-MCR-GRJ |
| 1910 | 66381 | KHEDERIAN, DANIEL | Bailey Cowan Heckaman PLLC | 7:20-cv-54763-MCR-GRJ |
| 1911 | 228955 | Feaster, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-75342-MCR-GRJ |
| 1912 | 313197 | Baumann, William | Bailey Cowan Heckaman PLLC | 7:21-cv-31656-MCR-GRJ |
| 1913 | 66626 | Smith, Dennis | Bailey Cowan Heckaman PLLC | 7:20-cv-49000-MCR-GRJ |
| 1914 | 251440 | Smith, Frank | Bailey Cowan Heckaman PLLC | 8:20-cv-94321-MCR-GRJ |
| 1915 | 314345 | Lenz, Hal | Bailey Cowan Heckaman PLLC | 7:21-cv-32554-MCR-GRJ |
| 1916 | 261160 | Buelna, Alexander | Bailey Cowan Heckaman PLLC | 9:20-cv-03024-MCR-GRJ |
| 1917 | 66190 | CLARK, KEVIN | Bailey Cowan Heckaman PLLC | 7:20-cv-53184-MCR-GRJ |
| 1918 | 251417 | Scott, Jefferey | Bailey Cowan Heckaman PLLC | 8:20-cv-97076-MCR-GRJ |
| 1919 | 315435 | Watts, Jasen | Bailey Cowan Heckaman PLLC | 7:21-cv-34333-MCR-GRJ |
| 1920 | 312770 | Sanchez, Joe | Bailey Cowan Heckaman PLLC | 7:21-cv-30713-MCR-GRJ |
| 1921 | 314810 | Powell, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33174-MCR-GRJ |
| 1922 | 212275 | Reid, Shamell | Bailey Cowan Heckaman PLLC | 8:20-cv-72259-MCR-GRJ |
| 1923 | 312944 | VARGAS, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-31403-MCR-GRJ |
| 1924 | 313473 | Colvin, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-31932-MCR-GRJ |
| 1925 | 250982 | Fulz, Laura | Bailey Cowan Heckaman PLLC | 8:20-cv-96125-MCR-GRJ |
| 1926 | 212330 | Sessions, Nickolas | Bailey Cowan Heckaman PLLC | 8:20-cv-72393-MCR-GRJ |
| 1927 | 212324 | Prude, Tommie | Bailey Cowan Heckaman PLLC | 8:20-cv-72374-MCR-GRJ |
| 1928 | 228898 | Bune, Barry | Bailey Cowan Heckaman PLLC | 8:20-cv-75174-MCR-GRJ |
| 1929 | 314234 | Kimble, Broderick | Bailey Cowan Heckaman PLLC | 7:21-cv-32443-MCR-GRJ |
| 1930 | 240317 | Gray, William | Bailey Cowan Heckaman PLLC | 8:20-cv-86990-MCR-GRJ |
| 1931 | 229098 | Rojas, Refugio | Bailey Cowan Heckaman PLLC | 8:20-cv-79168-MCR-GRJ |
| 1932 | 313608 | Diaz, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32120-MCR-GRJ |
| 1933 | 314821 | Price-picon, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-33194-MCR-GRJ |
| 1934 | 219836 | Yowell, Gordon | Bailey Cowan Heckaman PLLC | 8:20-cv-74656-MCR-GRJ |
| 1935 | 313894 | Granados, Rene | Bailey Cowan Heckaman PLLC | 7:21-cv-33267-MCR-GRJ |
| 1936 | 313805 | Friberg, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33081-MCR-GRJ |
| 1937 | 219691 | Dennis, Jacob | Bailey Cowan Heckaman PLLC | 8:20-cv-73406-MCR-GRJ |
| 1938 | 228925 | Curreri, Mark | Bailey Cowan Heckaman PLLC | 8:20-cv-75249-MCR-GRJ |
| 1939 | 228982 | Harris, Shermika | Bailey Cowan Heckaman PLLC | 8:20-cv-75441-MCR-GRJ |
| 1940 | 240595 | Williamson, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-87754-MCR-GRJ |
| 1941 | 313496 | Cordon, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31955-MCR-GRJ |
| 1942 | 228872 | Barnett, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-74943-MCR-GRJ |
| 1943 | 66329 | Henderson, Jeremy | Bailey Cowan Heckaman PLLC | 7:20-cv-54511-MCR-GRJ |
| 1944 | 240173 | Acosta, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-86598-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1945 | 240193 | Avery, Kaylesha | Bailey Cowan Heckaman PLLC | 8:20-cv-86659-MCR-GRJ |
| 1946 | 228939 | Douglas, Tanya | Bailey Cowan Heckaman PLLC | 8:20-cv-75293-MCR-GRJ |
| 1947 | 66236 | Emrie, Derek | Bailey Cowan Heckaman PLLC | 7:20-cv-53261-MCR-GRJ |
| 1948 | 251042 | Hanson, Dustin | Bailey Cowan Heckaman PLLC | 8:20-cv-96185-MCR-GRJ |
| 1949 | 250854 | Chestnut, Tony | Bailey Cowan Heckaman PLLC | 8:20-cv-95648-MCR-GRJ |
| 1950 | 66200 | Cothran, Ben | Bailey Cowan Heckaman PLLC | 7:20-cv-53197-MCR-GRJ |
| 1951 | 314611 | Moyer, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32820-MCR-GRJ |
| 1952 | 313925 | Gunderson, Edward | Bailey Cowan Heckaman PLLC | 7:21-cv-33334-MCR-GRJ |
| 1953 | 312111 | GATES, GREG | Bailey Cowan Heckaman PLLC | 7:21-cv-29574-MCR-GRJ |
| 1954 | 228863 | Hall, Bryan | Bailey Cowan Heckaman PLLC | 8:20-cv-74916-MCR-GRJ |
| 1955 | 213419 | Resto, Jose | Bailey Cowan Heckaman PLLC | 8:20-cv-72701-MCR-GRJ |
| 1956 | 313606 | Diaz, Cesar | Bailey Cowan Heckaman PLLC | 7:21-cv-32116-MCR-GRJ |
| 1957 | 66522 | Patterson, Timothy | Bailey Cowan Heckaman PLLC | 7:20-cv-56061-MCR-GRJ |
| 1958 | 240335 | Hanne, John | Bailey Cowan Heckaman PLLC | 8:20-cv-87026-MCR-GRJ |
| 1959 | 250818 | Bustos-Martinez, William | Bailey Cowan Heckaman PLLC | 8:20-cv-94870-MCR-GRJ |
| 1960 | 240405 | Lowery, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-87224-MCR-GRJ |
| 1961 | 240408 | Marrero, Tim | Bailey Cowan Heckaman PLLC | 8:20-cv-87229-MCR-GRJ |
| 1962 | 313997 | Hatala, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32123-MCR-GRJ |
| 1963 | 312244 | Hogan, Darrell | Bailey Cowan Heckaman PLLC | 7:21-cv-29706-MCR-GRJ |
| 1964 | 66461 | McNeil, Michael | Bailey Cowan Heckaman PLLC | 7:20-cv-55822-MCR-GRJ |
| 1965 | 313001 | Williams, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-31460-MCR-GRJ |
| 1966 | 314894 | Rice, George | Bailey Cowan Heckaman PLLC | 7:21-cv-33335-MCR-GRJ |
| 1967 | 313740 | Ferreira, Dennis | Bailey Cowan Heckaman PLLC | 7:21-cv-32941-MCR-GRJ |
| 1968 | 315283 | Tedford, Ryne | Bailey Cowan Heckaman PLLC | 7:21-cv-34045-MCR-GRJ |
| 1969 | 66648 | Stewart, Antwan | Bailey Cowan Heckaman PLLC | 7:20-cv-49062-MCR-GRJ |
| 1970 | 240255 | Corthell, Normand | Bailey Cowan Heckaman PLLC | 8:20-cv-86851-MCR-GRJ |
| 1971 | 240244 | Clyburn, John | Bailey Cowan Heckaman PLLC | 8:20-cv-86818-MCR-GRJ |
| 1972 | 312041 | Esson, Izaak | Bailey Cowan Heckaman PLLC | 7:21-cv-29504-MCR-GRJ |
| 1973 | 313166 | Bannerman, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31625-MCR-GRJ |
| 1974 | 314469 | Maza, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32678-MCR-GRJ |
| 1975 | 256923 | Sowards, James | Bailey Cowan Heckaman PLLC | 9:20-cv-00459-MCR-GRJ |
| 1976 | 250989 | Garcia, Mikouel | Bailey Cowan Heckaman PLLC | 8:20-cv-96132-MCR-GRJ |
| 1977 | 228866 | Arnillo-Chiffens, Michelle | Bailey Cowan Heckaman PLLC | 8:20-cv-74926-MCR-GRJ |
| 1978 | 311689 | Ankney, John | Bailey Cowan Heckaman PLLC | 7:21-cv-28985-MCR-GRJ |
| 1979 | 314008 | Haynes, Keeon | Bailey Cowan Heckaman PLLC | 7:21-cv-32143-MCR-GRJ |
| 1980 | 250825 | Calomese, Dondi | Bailey Cowan Heckaman PLLC | 8:20-cv-94877-MCR-GRJ |
| 1981 | 229062 | Nichols, Morrocco | Bailey Cowan Heckaman PLLC | 8:20-cv-79071-MCR-GRJ |
| 1982 | 229106 | Shaffer, Dane | Bailey Cowan Heckaman PLLC | 8:20-cv-79182-MCR-GRJ |
| 1983 | 222958 | Karoush, Mohammed | Bailey Cowan Heckaman PLLC | 8:20-cv-74799-MCR-GRJ |
| 1984 | 312401 | Lefebre, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-29981-MCR-GRJ |
| 1985 | 66497 | Murphy, Charles | Bailey Cowan Heckaman PLLC | 7:20-cv-55966-MCR-GRJ |
| 1986 | 312008 | Duffy, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29471-MCR-GRJ |
| 1987 | 223012 | Tuttle, Andrew | Bailey Cowan Heckaman PLLC | 8:20-cv-74853-MCR-GRJ |
| 1988 | 312589 | Olliver, Devoux | Bailey Cowan Heckaman PLLC | 7:21-cv-30274-MCR-GRJ |
| 1989 | 222961 | Kerber, James | Bailey Cowan Heckaman PLLC | 8:20-cv-74802-MCR-GRJ |
| 1990 | 313458 | Cloninger, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-31917-MCR-GRJ |
| 1991 | 229102 | Scarpace, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-79175-MCR-GRJ |
| 1992 | 314192 | Jorgensen, Dane | Bailey Cowan Heckaman PLLC | 7:21-cv-32401-MCR-GRJ |
| 1993 | 312958 | Walker, Daryl | Bailey Cowan Heckaman PLLC | 7:21-cv-31417-MCR-GRJ |
| 1994 | 250940 | Edwards, Cameron | Bailey Cowan Heckaman PLLC | 8:20-cv-95753-MCR-GRJ |
| 1995 | 229070 | Ordinario, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-79091-MCR-GRJ |
| 1996 | 250741 | Adair, Roderick | Bailey Cowan Heckaman PLLC | 8:20-cv-94793-MCR-GRJ |
| 1997 | 256893 | JONES, BRAHIN | Bailey Cowan Heckaman PLLC | 9:20-cv-00429-MCR-GRJ |
| 1998 | 66444 | MARTIN, MICHAEL | Bailey Cowan Heckaman PLLC | 7:20-cv-55751-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1999 | 251206 | Maxfield, Andrew | Bailey Cowan Heckaman PLLC | 8:20-cv-96526-MCR-GRJ |
| 2000 | 222988 | Pettit, Bambi | Bailey Cowan Heckaman PLLC | 8:20-cv-74829-MCR-GRJ |
| 2001 | 315516 | WILSON, PAUL | Bailey Cowan Heckaman PLLC | 7:21-cv-34486-MCR-GRJ |
| 2002 | 312377 | Laiola, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29936-MCR-GRJ |
| 2003 | 66403 | Leavitt, Matthew | Bailey Cowan Heckaman PLLC | 7:20-cv-55618-MCR-GRJ |
| 2004 | 314213 | Kelsch, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-32422-MCR-GRJ |
| 2005 | 66345 | Holtry, Teddy | Bailey Cowan Heckaman PLLC | 7:20-cv-54599-MCR-GRJ |
| 2006 | 314244 | Kirby, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-32453-MCR-GRJ |
| 2007 | 315489 | Wiley, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-34434-MCR-GRJ |
| 2008 | 222966 | Loomis, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-74807-MCR-GRJ |
| 2009 | 312307 | Johnson, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29769-MCR-GRJ |
| 2010 | 251409 | Schwartz, Johnathan | Bailey Cowan Heckaman PLLC | 8:20-cv-97068-MCR-GRJ |
| 2011 | 312865 | Stack, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30806-MCR-GRJ |
| 2012 | 251572 | Wesley, Tricetan | Bailey Cowan Heckaman PLLC | 8:20-cv-97110-MCR-GRJ |
| 2013 | 314955 | Rogers, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33612-MCR-GRJ |
| 2014 | 251041 | Hankins, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-96184-MCR-GRJ |
| 2015 | 251186 | Lymer, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-96481-MCR-GRJ |
| 2016 | 313324 | Brown, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-31783-MCR-GRJ |
| 2017 | 315466 | Wheeler, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-34391-MCR-GRJ |
| 2018 | 314641 | Navarro, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32850-MCR-GRJ |
| 2019 | 315440 | Weaver, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-34342-MCR-GRJ |
| 2020 | 313010 | Williamson, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-31469-MCR-GRJ |
| 2021 | 251217 | McDuffy, Keith | Bailey Cowan Heckaman PLLC | 8:20-cv-96552-MCR-GRJ |
| 2022 | 313846 | Geiselman, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33169-MCR-GRJ |
| 2023 | 251029 | Haak, Jamie | Bailey Cowan Heckaman PLLC | 8:20-cv-96172-MCR-GRJ |
| 2024 | 66195 | Cooney, Eugene | Bailey Cowan Heckaman PLLC | 7:20-cv-53192-MCR-GRJ |
| 2025 | 313368 | Camel, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-31827-MCR-GRJ |
| 2026 | 256868 | Case, Shane | Bailey Cowan Heckaman PLLC | 9:20-cv-00405-MCR-GRJ |
| 2027 | 313276 | Boyett, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31735-MCR-GRJ |
| 2028 | 315087 | Simonton, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33744-MCR-GRJ |
| 2029 | 250750 | Anderson, Edwin | Bailey Cowan Heckaman PLLC | 8:20-cv-94802-MCR-GRJ |
| 2030 | 219792 | Pruitt, Mason | Bailey Cowan Heckaman PLLC | 8:20-cv-73802-MCR-GRJ |
| 2031 | 240481 | Redman, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-87392-MCR-GRJ |
| 2032 | 314991 | Salazar, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33648-MCR-GRJ |
| 2033 | 311943 | Croissy, Gerald | Bailey Cowan Heckaman PLLC | 7:21-cv-29406-MCR-GRJ |
| 2034 | 251311 | Perez, Xose | Bailey Cowan Heckaman PLLC | 8:20-cv-96970-MCR-GRJ |
| 2035 | 312877 | Stewart, Jon-Pierre | Bailey Cowan Heckaman PLLC | 7:21-cv-30817-MCR-GRJ |
| 2036 | 312127 | Gomez, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29589-MCR-GRJ |
| 2037 | 314530 | Metheny, Grant | Bailey Cowan Heckaman PLLC | 7:21-cv-32739-MCR-GRJ |
| 2038 | 312286 | Islas, Arturo | Bailey Cowan Heckaman PLLC | 7:21-cv-29748-MCR-GRJ |
| 2039 | 313046 | Young, Casey | Bailey Cowan Heckaman PLLC | 7:21-cv-31505-MCR-GRJ |
| 2040 | 243247 | Brock, Tina | Bailey Cowan Heckaman PLLC | 8:20-cv-92321-MCR-GRJ |
| 2041 | 66283 | Gomes, Amanda | Bailey Cowan Heckaman PLLC | 7:20-cv-53727-MCR-GRJ |
| 2042 | 251571 | Wells, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97109-MCR-GRJ |
| 2043 | 251147 | Koepp, Richard K. | Bailey Cowan Heckaman PLLC | 8:20-cv-96409-MCR-GRJ |
| 2044 | 251498 | Thomas, Mack | Bailey Cowan Heckaman PLLC | 8:20-cv-94513-MCR-GRJ |
| 2045 | 66616 | Sherwood, Ralph | Bailey Cowan Heckaman PLLC | 7:20-cv-48973-MCR-GRJ |
| 2046 | 315427 | Warren, Curtis | Bailey Cowan Heckaman PLLC | 7:21-cv-34315-MCR-GRJ |
| 2047 | 312266 | Howard, Toby | Bailey Cowan Heckaman PLLC | 7:21-cv-29728-MCR-GRJ |
| 2048 | 66434 | Mallard, Corey | Bailey Cowan Heckaman PLLC | 7:20-cv-55715-MCR-GRJ |
| 2049 | 66660 | Sywulak, Matthew | Bailey Cowan Heckaman PLLC | 7:20-cv-49097-MCR-GRJ |
| 2050 | 313469 | Collins, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-31928-MCR-GRJ |
| 2051 | 240427 | MENDOZA, JESUS | Bailey Cowan Heckaman PLLC | 8:20-cv-87260-MCR-GRJ |
| 2052 | 251129 | Kapple, Chris | Bailey Cowan Heckaman PLLC | 8:20-cv-96366-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2053 | 240211 | Bowman, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-86715-MCR-GRJ |
| 2054 | 212326 | Rainey, Clyde | Bailey Cowan Heckaman PLLC | 8:20-cv-72380-MCR-GRJ |
| 2055 | 222941 | Henline, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-74782-MCR-GRJ |
| 2056 | 314218 | KENNEDY, NICHOLAS | Bailey Cowan Heckaman PLLC | 7:21-cv-32427-MCR-GRJ |
| 2057 | 312602 | PACHECO, ORLANDO | Bailey Cowan Heckaman PLLC | 7:21-cv-30287-MCR-GRJ |
| 2058 | 314740 | Payne, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33043-MCR-GRJ |
| 2059 | 222880 | Balbuena, Jesus | Bailey Cowan Heckaman PLLC | 8:20-cv-74666-MCR-GRJ |
| 2060 | 313071 | Ainsworth, Lance | Bailey Cowan Heckaman PLLC | 7:21-cv-31530-MCR-GRJ |
| 2061 | 312751 | Ruland, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-30694-MCR-GRJ |
| 2062 | 313834 | Garris, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33143-MCR-GRJ |
| 2063 | 312775 | Santana, Joel | Bailey Cowan Heckaman PLLC | 7:21-cv-30718-MCR-GRJ |
| 2064 | 313822 | Gamble, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33117-MCR-GRJ |
| 2065 | 213402 | Murrell, Kathleen | Bailey Cowan Heckaman PLLC | 8:20-cv-72675-MCR-GRJ |
| 2066 | 313746 | Finley, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32954-MCR-GRJ |
| 2067 | 66100 | Adam, Matthew | Bailey Cowan Heckaman PLLC | 7:20-cv-52029-MCR-GRJ |
| 2068 | 313152 | Baker, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-31611-MCR-GRJ |
| 2069 | 312080 | Ford, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29543-MCR-GRJ |
| 2070 | 313818 | Gallagher, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-33109-MCR-GRJ |
| 2071 | 315157 | Sotomayor, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-33814-MCR-GRJ |
| 2072 | 314044 | Hicks, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32210-MCR-GRJ |
| 2073 | 314509 | Mcmannen, Rashaad | Bailey Cowan Heckaman PLLC | 7:21-cv-32718-MCR-GRJ |
| 2074 | 314844 | Quinn, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33237-MCR-GRJ |
| 2075 | 315333 | Travis, Terrance | Bailey Cowan Heckaman PLLC | 7:21-cv-34138-MCR-GRJ |
| 2076 | 240355 | Hill, Lloyd | Bailey Cowan Heckaman PLLC | 8:20-cv-87051-MCR-GRJ |
| 2077 | 229016 | Leadon, Emmitt | Bailey Cowan Heckaman PLLC | 8:20-cv-75622-MCR-GRJ |
| 2078 | 212298 | Edwards, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-72295-MCR-GRJ |
| 2079 | 212245 | Berteaux, Patrick | Bailey Cowan Heckaman PLLC | 8:20-cv-72229-MCR-GRJ |
| 2080 | 313892 | Graham, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-33262-MCR-GRJ |
| 2081 | 66429 | Machutta, Peter | Bailey Cowan Heckaman PLLC | 7:20-cv-55699-MCR-GRJ |
| 2082 | 251499 | Thomas, Leonard | Bailey Cowan Heckaman PLLC | 8:20-cv-94516-MCR-GRJ |
| 2083 | 312406 | Lessmann, Nicole | Bailey Cowan Heckaman PLLC | 7:21-cv-29991-MCR-GRJ |
| 2084 | 312101 | Ganaway, Sonny | Bailey Cowan Heckaman PLLC | 7:21-cv-29564-MCR-GRJ |
| 2085 | 66102 | Adams, Kevin | Bailey Cowan Heckaman PLLC | 7:20-cv-52040-MCR-GRJ |
| 2086 | 251338 | Quinn, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-96997-MCR-GRJ |
| 2087 | 311971 | Defeliz, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-29434-MCR-GRJ |
| 2088 | 251451 | Spaeth, David | Bailey Cowan Heckaman PLLC | 8:20-cv-94332-MCR-GRJ |
| 2089 | 213436 | Vaher, Valdo | Bailey Cowan Heckaman PLLC | 8:20-cv-72737-MCR-GRJ |
| 2090 | 280351 | Fennessey, David | Bailey Cowan Heckaman PLLC | 7:21-cv-00086-MCR-GRJ |
| 2091 | 314679 | Odom, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32930-MCR-GRJ |
| 2092 | 314023 | Henderson, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32172-MCR-GRJ |
| 2093 | 312503 | Mendoza, Ernesto | Bailey Cowan Heckaman PLLC | 7:21-cv-30176-MCR-GRJ |
| 2094 | 212340 | Way, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-72422-MCR-GRJ |
| 2095 | 258729 | Rosado, Luis | Bailey Cowan Heckaman PLLC | 9:20-cv-03010-MCR-GRJ |
| 2096 | 312423 | Longino, Darrell | Bailey Cowan Heckaman PLLC | 7:21-cv-30023-MCR-GRJ |
| 2097 | 66582 | Roney, Kenneth | Bailey Cowan Heckaman PLLC | 7:20-cv-48928-MCR-GRJ |
| 2098 | 312310 | Johnson, Kendall | Bailey Cowan Heckaman PLLC | 7:21-cv-29772-MCR-GRJ |
| 2099 | 240433 | Mineer, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-87269-MCR-GRJ |
| 2100 | 240333 | Hamilton, Jacqueline | Bailey Cowan Heckaman PLLC | 8:20-cv-87022-MCR-GRJ |
| 2101 | 315306 | Thompson, Nathaniel | Bailey Cowan Heckaman PLLC | 7:21-cv-34088-MCR-GRJ |
| 2102 | 240567 | Ula, Domonique | Bailey Cowan Heckaman PLLC | 8:20-cv-87670-MCR-GRJ |
| 2103 | 251328 | Porter, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-96987-MCR-GRJ |
| 2104 | 312546 | MOORE, RUSSELL | Bailey Cowan Heckaman PLLC | 7:21-cv-30232-MCR-GRJ |
| 2105 | 311984 | Develle, Henry | Bailey Cowan Heckaman PLLC | 7:21-cv-29447-MCR-GRJ |
| 2106 | 311770 | Black, Johnathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29135-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2107 | 212292 | Caravalho, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-72280-MCR-GRJ |
| 2108 | 250877 | Cook, David | Bailey Cowan Heckaman PLLC | 8:20-cv-95690-MCR-GRJ |
| 2109 | 314558 | MITCHELL, DAVID | Bailey Cowan Heckaman PLLC | 7:21-cv-32767-MCR-GRJ |
| 2110 | 312313 | JOHNSON, TIMOTHY | Bailey Cowan Heckaman PLLC | 7:21-cv-29775-MCR-GRJ |
| 2111 | 311946 | Crose, Clifford | Bailey Cowan Heckaman PLLC | 7:21-cv-29409-MCR-GRJ |
| 2112 | 311767 | BISHOP, JONAH | Bailey Cowan Heckaman PLLC | 7:21-cv-29129-MCR-GRJ |
| 2113 | 312295 | Jarrell, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29757-MCR-GRJ |
| 2114 | 240360 | Hopkins, Jorge | Bailey Cowan Heckaman PLLC | 8:20-cv-87056-MCR-GRJ |
| 2115 | 313859 | Gifford, Devin | Bailey Cowan Heckaman PLLC | 7:21-cv-33197-MCR-GRJ |
| 2116 | 251347 | Ramirez, Marx | Bailey Cowan Heckaman PLLC | 8:20-cv-97006-MCR-GRJ |
| 2117 | 315387 | VASQUEZ, LUIS | Bailey Cowan Heckaman PLLC | 7:21-cv-34240-MCR-GRJ |
| 2118 | 66128 | Barrett, Douglas | Bailey Cowan Heckaman PLLC | 7:20-cv-52179-MCR-GRJ |
| 2119 | 314929 | Roberts, Terry | Bailey Cowan Heckaman PLLC | 7:21-cv-33387-MCR-GRJ |
| 2120 | 222933 | Gonzalez, Antonio | Bailey Cowan Heckaman PLLC | 8:20-cv-74774-MCR-GRJ |
| 2121 | 313507 | Coughlin, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-31966-MCR-GRJ |
| 2122 | 66408 | Lemons, Gregory | Bailey Cowan Heckaman PLLC | 7:20-cv-55633-MCR-GRJ |
| 2123 | 314701 | Osmunson, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32970-MCR-GRJ |
| 2124 | 250855 | Chilson, Frank | Bailey Cowan Heckaman PLLC | 8:20-cv-95650-MCR-GRJ |
| 2125 | 66169 | Bucklin, Charley | Bailey Cowan Heckaman PLLC | 7:20-cv-52396-MCR-GRJ |
| 2126 | 312175 | HANSEN, RANDY | Bailey Cowan Heckaman PLLC | 7:21-cv-29637-MCR-GRJ |
| 2127 | 315560 | Zbiegien, Darren | Bailey Cowan Heckaman PLLC | 7:21-cv-34568-MCR-GRJ |
| 2128 | 307124 | Tsosie, Adrian | Bailey Cowan Heckaman PLLC | 7:21-cv-24158-MCR-GRJ |
| 2129 | 312978 | Webb, Levi | Bailey Cowan Heckaman PLLC | 7:21-cv-31437-MCR-GRJ |
| 2130 | 314054 | Hilley, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32229-MCR-GRJ |
| 2131 | 311933 | Cox, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-29396-MCR-GRJ |
| 2132 | 212338 | Vaughn, Lonnell | Bailey Cowan Heckaman PLLC | 8:20-cv-72416-MCR-GRJ |
| 2133 | 267855 | Baker, Joshua | Bailey Cowan Heckaman PLLC | 9:20-cv-13731-MCR-GRJ |
| 2134 | 312610 | Parker, Jay | Bailey Cowan Heckaman PLLC | 7:21-cv-30295-MCR-GRJ |
| 2135 | 312813 | Shelton, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30756-MCR-GRJ |
| 2136 | 312162 | Hall, Blake | Bailey Cowan Heckaman PLLC | 7:21-cv-29624-MCR-GRJ |
| 2137 | 312211 | Hendricks, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29673-MCR-GRJ |
| 2138 | 314360 | Lillard, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-32569-MCR-GRJ |
| 2139 | 312502 | Mendez, David | Bailey Cowan Heckaman PLLC | 7:21-cv-30174-MCR-GRJ |
| 2140 | 312319 | JONES, CHRISTOPHER | Bailey Cowan Heckaman PLLC | 7:21-cv-29781-MCR-GRJ |
| 2141 | 250829 | Campbell, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-95591-MCR-GRJ |
| 2142 | 256850 | Appiah, Christy | Bailey Cowan Heckaman PLLC | 9:20-cv-00387-MCR-GRJ |
| 2143 | 66511 | Pack, Blake | Bailey Cowan Heckaman PLLC | 7:20-cv-56017-MCR-GRJ |
| 2144 | 250893 | Cupp, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-95706-MCR-GRJ |
| 2145 | 213317 | Bailey, Samuel | Bailey Cowan Heckaman PLLC | 8:20-cv-72444-MCR-GRJ |
| 2146 | 250991 | Gardiner, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-96134-MCR-GRJ |
| 2147 | 251585 | Williams, Jeanetta | Bailey Cowan Heckaman PLLC | 8:20-cv-97123-MCR-GRJ |
| 2148 | 313964 | Hanson, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32062-MCR-GRJ |
| 2149 | 311728 | Barraza, Ernie | Bailey Cowan Heckaman PLLC | 7:21-cv-29057-MCR-GRJ |
| 2150 | 313434 | Childs, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31893-MCR-GRJ |
| 2151 | 251069 | Hoffman, Nathanial | Bailey Cowan Heckaman PLLC | 8:20-cv-96212-MCR-GRJ |
| 2152 | 251393 | Rozelle, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-97052-MCR-GRJ |
| 2153 | 229041 | Meehl, Casey | Bailey Cowan Heckaman PLLC | 8:20-cv-75769-MCR-GRJ |
| 2154 | 315395 | Villanueva, Don Francis | Bailey Cowan Heckaman PLLC | 7:21-cv-34255-MCR-GRJ |
| 2155 | 250762 | Ball, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-94814-MCR-GRJ |
| 2156 | 229090 | REYES, REFUGIO | Bailey Cowan Heckaman PLLC | 8:20-cv-79154-MCR-GRJ |
| 2157 | 251356 | Reeves, Jaime | Bailey Cowan Heckaman PLLC | 8:20-cv-97015-MCR-GRJ |
| 2158 | 219777 | Owshalimpur, David | Bailey Cowan Heckaman PLLC | 8:20-cv-73740-MCR-GRJ |
| 2159 | 313721 | Fain, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-32889-MCR-GRJ |
| 2160 | 315319 | Timmerman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-34112-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 2161 | 313177 | Barnes, William | Bailey Cowan Heckaman PLLC | 7:21-cv-31636-MCR-GRJ |
| 2162 | 312994 | Wiggins, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-31453-MCR-GRJ |
| 2163 | 314999 | Sanders, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-33656-MCR-GRJ |
| 2164 | 312153 | Guerena, Jerry | Bailey Cowan Heckaman PLLC | 7:21-cv-29615-MCR-GRJ |
| 2165 | 314559 | Mitchell, Donavan | Bailey Cowan Heckaman PLLC | 7:21-cv-32768-MCR-GRJ |
| 2166 | 312231 | Hill, Ronald | Bailey Cowan Heckaman PLLC | 7:21-cv-29693-MCR-GRJ |
| 2167 | 313957 | Hanlon, Grant | Bailey Cowan Heckaman PLLC | 7:21-cv-32049-MCR-GRJ |
| 2168 | 312964 | Walz, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-31423-MCR-GRJ |
| 2169 | 314220 | Kennedy, Telecia | Bailey Cowan Heckaman PLLC | 7:21-cv-32429-MCR-GRJ |
| 2170 | 312806 | Shafer, Ethan | Bailey Cowan Heckaman PLLC | 7:21-cv-30749-MCR-GRJ |
| 2171 | 312768 | Sanchez, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-30711-MCR-GRJ |
| 2172 | 315386 | Varner, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-34238-MCR-GRJ |
| 2173 | 251414 | Scott, Chris | Bailey Cowan Heckaman PLLC | 8:20-cv-97073-MCR-GRJ |
| 2174 | 312684 | Randolph, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-30628-MCR-GRJ |
| 2175 | 267871 | Ferreira, Anthony | Bailey Cowan Heckaman PLLC | 9:20-cv-13757-MCR-GRJ |
| 2176 | 311747 | Belt, Brad | Bailey Cowan Heckaman PLLC | 7:21-cv-29091-MCR-GRJ |
| 2177 | 312829 | Smith, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-30772-MCR-GRJ |
| 2178 | 312106 | Garrison, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29569-MCR-GRJ |
| 2179 | 251365 | Ribu, Alexandru | Bailey Cowan Heckaman PLLC | 8:20-cv-97024-MCR-GRJ |
| 2180 | 243290 | LEE, STEVEN | Bailey Cowan Heckaman PLLC | 8:20-cv-92364-MCR-GRJ |
| 2181 | 313872 | Gohn, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33225-MCR-GRJ |
| 2182 | 222944 | Hoggarth, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-74785-MCR-GRJ |
| 2183 | 314129 | Jackson, Kory | Bailey Cowan Heckaman PLLC | 7:21-cv-32338-MCR-GRJ |
| 2184 | 66397 | Kwolek, Renardo | Bailey Cowan Heckaman PLLC | 7:20-cv-55599-MCR-GRJ |
| 2185 | 212278 | Serrata, Noe | Bailey Cowan Heckaman PLLC | 8:20-cv-72262-MCR-GRJ |
| 2186 | 312006 | Due, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29469-MCR-GRJ |
| 2187 | 311896 | Clark, David | Bailey Cowan Heckaman PLLC | 7:21-cv-29359-MCR-GRJ |
| 2188 | 313539 | Cummins, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-31998-MCR-GRJ |
| 2189 | 315369 | Valdes, Sam | Bailey Cowan Heckaman PLLC | 7:21-cv-34206-MCR-GRJ |
| 2190 | 314888 | Reynolds, Phillip | Bailey Cowan Heckaman PLLC | 7:21-cv-33324-MCR-GRJ |
| 2191 | 313804 | Frey, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33078-MCR-GRJ |
| 2192 | 228994 | House, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-75501-MCR-GRJ |
| 2193 | 315418 | Waller, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-34298-MCR-GRJ |
| 2194 | 66428 | Luapene, Rosita | Bailey Cowan Heckaman PLLC | 7:20-cv-55697-MCR-GRJ |
| 2195 | 251171 | Lewis, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-96453-MCR-GRJ |
| 2196 | 315396 | Vincent, James | Bailey Cowan Heckaman PLLC | 7:21-cv-34257-MCR-GRJ |
| 2197 | 314337 | Lefan, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32546-MCR-GRJ |
| 2198 | 228923 | Cuddson, Shane | Bailey Cowan Heckaman PLLC | 8:20-cv-75243-MCR-GRJ |
| 2199 | 250925 | Don, Stephanie | Bailey Cowan Heckaman PLLC | 8:20-cv-95738-MCR-GRJ |
| 2200 | 229077 | Perez, Jacques | Bailey Cowan Heckaman PLLC | 8:20-cv-79103-MCR-GRJ |
| 2201 | 223017 | Weitkamp, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-74858-MCR-GRJ |
| 2202 | 212267 | Manzo-Charris, Rafael | Bailey Cowan Heckaman PLLC | 8:20-cv-72251-MCR-GRJ |
| 2203 | 228979 | Hankins, Aarron | Bailey Cowan Heckaman PLLC | 8:20-cv-75426-MCR-GRJ |
| 2204 | 312219 | Hernandez, Roberto | Bailey Cowan Heckaman PLLC | 7:21-cv-29681-MCR-GRJ |
| 2205 | 228973 | Groomer, Sheldon | Bailey Cowan Heckaman PLLC | 8:20-cv-75401-MCR-GRJ |
| 2206 | 312626 | Perez, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30311-MCR-GRJ |
| 2207 | 313781 | Foster, Charlie | Bailey Cowan Heckaman PLLC | 7:21-cv-33029-MCR-GRJ |
| 2208 | 313147 | Baglio, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31606-MCR-GRJ |
| 2209 | 258733 | Strauss, Benjamin | Bailey Cowan Heckaman PLLC | 9:20-cv-03014-MCR-GRJ |
| 2210 | 250822 | Cagle, William | Bailey Cowan Heckaman PLLC | 8:20-cv-94874-MCR-GRJ |
| 2211 | 251287 | Osborne, Mark | Bailey Cowan Heckaman PLLC | 8:20-cv-96946-MCR-GRJ |
| 2212 | 228977 | Hamilton, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-75417-MCR-GRJ |
| 2213 | 313316 | Broderick, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-31775-MCR-GRJ |
| 2214 | 251267 | Navarro, Juan | Bailey Cowan Heckaman PLLC | 8:20-cv-96664-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2215 | 228999 | Jackson, Quinton | Bailey Cowan Heckaman PLLC | 8:20-cv-75528-MCR-GRJ |
| 2216 | 312804 | Sentell, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-30747-MCR-GRJ |
| 2217 | 251494 | Terrio, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-94503-MCR-GRJ |
| 2218 | 222890 | Brodnax, Gavin | Bailey Cowan Heckaman PLLC | 8:20-cv-74688-MCR-GRJ |
| 2219 | 313921 | Gruman, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-33325-MCR-GRJ |
| 2220 | 311952 | Cuellar, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29415-MCR-GRJ |
| 2221 | 311698 | Armstrong, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29002-MCR-GRJ |
| 2222 | 314913 | Rios, Eduardo | Bailey Cowan Heckaman PLLC | 7:21-cv-33370-MCR-GRJ |
| 2223 | 240299 | Flores, Carlos | Bailey Cowan Heckaman PLLC | 8:20-cv-86954-MCR-GRJ |
| 2224 | 240517 | Schwartz, William | Bailey Cowan Heckaman PLLC | 8:20-cv-87512-MCR-GRJ |
| 2225 | 312261 | Horen, Peggy | Bailey Cowan Heckaman PLLC | 7:21-cv-29723-MCR-GRJ |
| 2226 | 314095 | Howard, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32304-MCR-GRJ |
| 2227 | 313217 | Behrens, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31676-MCR-GRJ |
| 2228 | 251111 | Johnson, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-96254-MCR-GRJ |
| 2229 | 66657 | Surney, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-49087-MCR-GRJ |
| 2230 | 313707 | Espinosa, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-32866-MCR-GRJ |
| 2231 | 66495 | Munoz, Hector | Bailey Cowan Heckaman PLLC | 7:20-cv-55958-MCR-GRJ |
| 2232 | 312760 | Salazar, Denice | Bailey Cowan Heckaman PLLC | 7:21-cv-30703-MCR-GRJ |
| 2233 | 311696 | Armbruster, John | Bailey Cowan Heckaman PLLC | 7:21-cv-28998-MCR-GRJ |
| 2234 | 314055 | Hilyard, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32231-MCR-GRJ |
| 2235 | 229105 | Scott, Crystal | Bailey Cowan Heckaman PLLC | 8:20-cv-79180-MCR-GRJ |
| 2236 | 314429 | Malone, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32638-MCR-GRJ |
| 2237 | 66472 | Mirelesescareno, Jorge | Bailey Cowan Heckaman PLLC | 7:20-cv-55870-MCR-GRJ |
| 2238 | 250966 | Fitzgerald, James | Bailey Cowan Heckaman PLLC | 8:20-cv-95802-MCR-GRJ |
| 2239 | 312898 | Taylor, Trevor | Bailey Cowan Heckaman PLLC | 7:21-cv-30838-MCR-GRJ |
| 2240 | 315219 | Stover, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-33876-MCR-GRJ |
| 2241 | 313158 | Ballesteros, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31617-MCR-GRJ |
| 2242 | 258724 | Hernandez, Monico | Bailey Cowan Heckaman PLLC | 9:20-cv-03005-MCR-GRJ |
| 2243 | 66460 | McNamee, Christopher | Bailey Cowan Heckaman PLLC | 7:20-cv-55818-MCR-GRJ |
| 2244 | 311860 | Cannady, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29308-MCR-GRJ |
| 2245 | 229138 | Wallace, Jodevan | Bailey Cowan Heckaman PLLC | 8:20-cv-79684-MCR-GRJ |
| 2246 | 251226 | Meadows, David | Bailey Cowan Heckaman PLLC | 8:20-cv-96572-MCR-GRJ |
| 2247 | 314222 | Keo, Soleummy | Bailey Cowan Heckaman PLLC | 7:21-cv-32431-MCR-GRJ |
| 2248 | 66254 | Flores, Juan | Bailey Cowan Heckaman PLLC | 7:20-cv-53322-MCR-GRJ |
| 2249 | 251334 | Price, Gregory | Bailey Cowan Heckaman PLLC | 8:20-cv-96993-MCR-GRJ |
| 2250 | 314578 | Moore, Emmanuel | Bailey Cowan Heckaman PLLC | 7:21-cv-32787-MCR-GRJ |
| 2251 | 312306 | Johnson, Joann | Bailey Cowan Heckaman PLLC | 7:21-cv-29768-MCR-GRJ |
| 2252 | 312550 | Morgan, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-30236-MCR-GRJ |
| 2253 | 312030 | Ericksen, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29493-MCR-GRJ |
| 2254 | 219693 | Donaldson, Eric | Bailey Cowan Heckaman PLLC | 8:20-cv-73415-MCR-GRJ |
| 2255 | 66258 | Forbes, Trevor | Bailey Cowan Heckaman PLLC | 7:20-cv-53338-MCR-GRJ |
| 2256 | 312413 | Lindgren, Johny | Bailey Cowan Heckaman PLLC | 7:21-cv-30004-MCR-GRJ |
| 2257 | 312627 | PEREZ, MARIO | Bailey Cowan Heckaman PLLC | 7:21-cv-30312-MCR-GRJ |
| 2258 | 315196 | Sterba, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33853-MCR-GRJ |
| 2259 | 256902 | Michel, Quispe | Bailey Cowan Heckaman PLLC | 9:20-cv-00438-MCR-GRJ |
| 2260 | 315279 | Taylor, Justen | Bailey Cowan Heckaman PLLC | 7:21-cv-34037-MCR-GRJ |
| 2261 | 250805 | Brotsch, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-94857-MCR-GRJ |
| 2262 | 314796 | Polk, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33148-MCR-GRJ |
| 2263 | 313962 | HANSEN, THOMAS | Bailey Cowan Heckaman PLLC | 7:21-cv-32058-MCR-GRJ |
| 2264 | 66322 | Hazel, Taneesha | Bailey Cowan Heckaman PLLC | 7:20-cv-54459-MCR-GRJ |
| 2265 | 66099 | Abrego, Julian | Bailey Cowan Heckaman PLLC | 7:20-cv-52023-MCR-GRJ |
| 2266 | 311898 | Clark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29361-MCR-GRJ |
| 2267 | 219838 | Zobel, Christine | Bailey Cowan Heckaman PLLC | 8:20-cv-74660-MCR-GRJ |
| 2268 | 313265 | Border, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-31724-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2269 | 243262 | Ferraro, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-92336-MCR-GRJ |
| 2270 | 311807 | Breeden, Joel | Bailey Cowan Heckaman PLLC | 7:21-cv-29204-MCR-GRJ |
| 2271 | 313730 | Fee, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-32909-MCR-GRJ |
| 2272 | 250789 | Boyd, Devaughn | Bailey Cowan Heckaman PLLC | 8:20-cv-94841-MCR-GRJ |
| 2273 | 312950 | Vest, Meghan | Bailey Cowan Heckaman PLLC | 7:21-cv-31409-MCR-GRJ |
| 2274 | 311754 | Bennion, Jaron | Bailey Cowan Heckaman PLLC | 7:21-cv-29105-MCR-GRJ |
| 2275 | 314918 | Ripley, Damion | Bailey Cowan Heckaman PLLC | 7:21-cv-33376-MCR-GRJ |
| 2276 | 229023 | Lima, Candice | Bailey Cowan Heckaman PLLC | 8:20-cv-75664-MCR-GRJ |
| 2277 | 240587 | Whitaker, Austin | Bailey Cowan Heckaman PLLC | 8:20-cv-87730-MCR-GRJ |
| 2278 | 250933 | Dukes, Tyler Joe | Bailey Cowan Heckaman PLLC | 8:20-cv-95746-MCR-GRJ |
| 2279 | 213378 | Kaczorowski, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-72558-MCR-GRJ |
| 2280 | 261167 | JOHNSON, ANTONIO DOMINIC | Bailey Cowan Heckaman PLLC | 9:20-cv-03031-MCR-GRJ |
| 2281 | 251271 | Nelson, Patrick | Bailey Cowan Heckaman PLLC | 8:20-cv-96672-MCR-GRJ |
| 2282 | 243302 | McCollins, Kenon | Bailey Cowan Heckaman PLLC | 8:20-cv-92376-MCR-GRJ |
| 2283 | 313098 | Alwine, Tommy | Bailey Cowan Heckaman PLLC | 7:21-cv-31557-MCR-GRJ |
| 2284 | 312685 | Raney, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30629-MCR-GRJ |
| 2285 | 222915 | Ellison, Christian | Bailey Cowan Heckaman PLLC | 8:20-cv-74740-MCR-GRJ |
| 2286 | 250898 | Dancy, Jeffrey | Bailey Cowan Heckaman PLLC | 8:20-cv-95711-MCR-GRJ |
| 2287 | 267885 | Lane, Wesley | Bailey Cowan Heckaman PLLC | 9:20-cv-13771-MCR-GRJ |
| 2288 | 250889 | Crane, Bruce | Bailey Cowan Heckaman PLLC | 8:20-cv-95702-MCR-GRJ |
| 2289 | 315007 | Schaeffer, Rowdy | Bailey Cowan Heckaman PLLC | 7:21-cv-33664-MCR-GRJ |
| 2290 | 312515 | Miller, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-30199-MCR-GRJ |
| 2291 | 251592 | Winters, Chad | Bailey Cowan Heckaman PLLC | 8:20-cv-97130-MCR-GRJ |
| 2292 | 312301 | Jodoin, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-29763-MCR-GRJ |
| 2293 | 314794 | Poff, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33144-MCR-GRJ |
| 2294 | 240378 | Johnson, Oliver | Bailey Cowan Heckaman PLLC | 8:20-cv-87074-MCR-GRJ |
| 2295 | 251448 | Solberg, Teag | Bailey Cowan Heckaman PLLC | 8:20-cv-94329-MCR-GRJ |
| 2296 | 315147 | Snowden, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33804-MCR-GRJ |
| 2297 | 314454 | Martinez, Loren | Bailey Cowan Heckaman PLLC | 7:21-cv-32663-MCR-GRJ |
| 2298 | 313110 | Andrade, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31569-MCR-GRJ |
| 2299 | 312287 | Itter, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-29749-MCR-GRJ |
| 2300 | 312157 | Hailey, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29619-MCR-GRJ |
| 2301 | 228873 | Bartock, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-74945-MCR-GRJ |
| 2302 | 251227 | Melbourne, William | Bailey Cowan Heckaman PLLC | 8:20-cv-96575-MCR-GRJ |
| 2303 | 312091 | Fricke, Erich | Bailey Cowan Heckaman PLLC | 7:21-cv-29554-MCR-GRJ |
| 2304 | 313837 | Garza, Elojio | Bailey Cowan Heckaman PLLC | 7:21-cv-33150-MCR-GRJ |
| 2305 | 313750 | Fisher, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32962-MCR-GRJ |
| 2306 | 314423 | Makuch, Josiah | Bailey Cowan Heckaman PLLC | 7:21-cv-32632-MCR-GRJ |
| 2307 | 313307 | Brewer, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31766-MCR-GRJ |
| 2308 | 251164 | Lelauti, Taisamoa | Bailey Cowan Heckaman PLLC | 8:20-cv-96441-MCR-GRJ |
| 2309 | 66715 | Watts, Michael | Bailey Cowan Heckaman PLLC | 7:20-cv-49259-MCR-GRJ |
| 2310 | 219806 | Shepherd, Darren | Bailey Cowan Heckaman PLLC | 8:20-cv-73846-MCR-GRJ |
| 2311 | 315337 | Trevino, Enrique | Bailey Cowan Heckaman PLLC | 7:21-cv-34146-MCR-GRJ |
| 2312 | 212243 | Barts, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-72227-MCR-GRJ |
| 2313 | 229020 | Lemons, Chad | Bailey Cowan Heckaman PLLC | 8:20-cv-75646-MCR-GRJ |
| 2314 | 228920 | Crawford, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-75234-MCR-GRJ |
| 2315 | 213376 | JOHNSON, JEFFREY | Bailey Cowan Heckaman PLLC | 8:20-cv-72555-MCR-GRJ |
| 2316 | 213450 | Williams, Cornelius | Bailey Cowan Heckaman PLLC | 8:20-cv-72766-MCR-GRJ |
| 2317 | 213440 | Wagner, Gregory | Bailey Cowan Heckaman PLLC | 8:20-cv-72745-MCR-GRJ |
| 2318 | 313511 | Cox, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31970-MCR-GRJ |
| 2319 | 314240 | KING, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32449-MCR-GRJ |
| 2320 | 212279 | Smith, Gilbert | Bailey Cowan Heckaman PLLC | 8:20-cv-72263-MCR-GRJ |
| 2321 | 312243 | Hoey, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29705-MCR-GRJ |
| 2322 | 213355 | Garcia, Antonio | Bailey Cowan Heckaman PLLC | 8:20-cv-72516-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2323 | 251079 | HOWARD, JEFFREY | Bailey Cowan Heckaman PLLC | 8:20-cv-96222-MCR-GRJ |
| 2324 | 312031 | Erickson, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-29494-MCR-GRJ |
| 2325 | 251450 | SOUZA, TIMOTHY | Bailey Cowan Heckaman PLLC | 8:20-cv-94331-MCR-GRJ |
| 2326 | 212284 | Ward, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-72268-MCR-GRJ |
| 2327 | 311681 | Anderson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-28971-MCR-GRJ |
| 2328 | 66468 | Michel, Jeremie | Bailey Cowan Heckaman PLLC | 7:20-cv-55853-MCR-GRJ |
| 2329 | 313691 | Ellis, Terrance | Bailey Cowan Heckaman PLLC | 7:21-cv-32300-MCR-GRJ |
| 2330 | 311882 | Chambers, Rian | Bailey Cowan Heckaman PLLC | 7:21-cv-29345-MCR-GRJ |
| 2331 | 314100 | Huddleston, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-32309-MCR-GRJ |
| 2332 | 311737 | Beakley, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-29073-MCR-GRJ |
| 2333 | 315244 | Sumpter, Jimmie | Bailey Cowan Heckaman PLLC | 7:21-cv-33973-MCR-GRJ |
| 2334 | 256856 | Bettis, Mark | Bailey Cowan Heckaman PLLC | 9:20-cv-00393-MCR-GRJ |
| 2335 | 314241 | KING, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32450-MCR-GRJ |
| 2336 | 314046 | Hieberr, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32214-MCR-GRJ |
| 2337 | 312585 | Ojha, Ishwor | Bailey Cowan Heckaman PLLC | 7:21-cv-30270-MCR-GRJ |
| 2338 | 251601 | Yates, Andy | Bailey Cowan Heckaman PLLC | 8:20-cv-97147-MCR-GRJ |
| 2339 | 213354 | Gandarilla, Manuel | Bailey Cowan Heckaman PLLC | 8:20-cv-72514-MCR-GRJ |
| 2340 | 240297 | Firkins, Joe | Bailey Cowan Heckaman PLLC | 8:20-cv-86950-MCR-GRJ |
| 2341 | 314751 | Pena, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33064-MCR-GRJ |
| 2342 | 313795 | Freeman, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33059-MCR-GRJ |
| 2343 | 228952 | Farbman, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-75333-MCR-GRJ |
| 2344 | 313377 | Campos, Jorge | Bailey Cowan Heckaman PLLC | 7:21-cv-31836-MCR-GRJ |
| 2345 | 313211 | Becker, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-31670-MCR-GRJ |
| 2346 | 243232 | Allen, Markie | Bailey Cowan Heckaman PLLC | 8:20-cv-92306-MCR-GRJ |
| 2347 | 313545 | Cutting, Amanda | Bailey Cowan Heckaman PLLC | 7:21-cv-32004-MCR-GRJ |
| 2348 | 313724 | Fanick, Albert | Bailey Cowan Heckaman PLLC | 7:21-cv-32896-MCR-GRJ |
| 2349 | 314718 | Pantohan, Daven | Bailey Cowan Heckaman PLLC | 7:21-cv-33002-MCR-GRJ |
| 2350 | 251012 | Goyette, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-96155-MCR-GRJ |
| 2351 | 258732 | Smalls, Quinton | Bailey Cowan Heckaman PLLC | 9:20-cv-03013-MCR-GRJ |
| 2352 | 251149 | Krohn, Clifton | Bailey Cowan Heckaman PLLC | 8:20-cv-96412-MCR-GRJ |
| 2353 | 228921 | Crawley, Angela | Bailey Cowan Heckaman PLLC | 8:20-cv-75237-MCR-GRJ |
| 2354 | 313866 | Glover, Alexis | Bailey Cowan Heckaman PLLC | 7:21-cv-33212-MCR-GRJ |
| 2355 | 251337 | Queathem, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-96996-MCR-GRJ |
| 2356 | 312535 | Mitchell, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-30221-MCR-GRJ |
| 2357 | 314823 | Pridemore, Jamison | Bailey Cowan Heckaman PLLC | 7:21-cv-33198-MCR-GRJ |
| 2358 | 312859 | SPRABARY, NATHAN | Bailey Cowan Heckaman PLLC | 7:21-cv-30802-MCR-GRJ |
| 2359 | 314899 | Richardson, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33344-MCR-GRJ |
| 2360 | 314868 | Ray, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-33286-MCR-GRJ |
| 2361 | 66264 | Furth, Robert | Bailey Cowan Heckaman PLLC | 7:20-cv-53362-MCR-GRJ |
| 2362 | 251346 | Ramirez, Edgar | Bailey Cowan Heckaman PLLC | 8:20-cv-97005-MCR-GRJ |
| 2363 | 315550 | Young, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-34549-MCR-GRJ |
| 2364 | 240253 | Cordero, Javier | Bailey Cowan Heckaman PLLC | 8:20-cv-86845-MCR-GRJ |
| 2365 | 312251 | HOLLEY, JUSTIN | Bailey Cowan Heckaman PLLC | 7:21-cv-29713-MCR-GRJ |
| 2366 | 251223 | McMillan, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-96566-MCR-GRJ |
| 2367 | 312598 | Owen, Frank | Bailey Cowan Heckaman PLLC | 7:21-cv-30283-MCR-GRJ |
| 2368 | 243315 | Quintero, Edgar | Bailey Cowan Heckaman PLLC | 8:20-cv-92389-MCR-GRJ |
| 2369 | 313180 | Baron, Jay | Bailey Cowan Heckaman PLLC | 7:21-cv-31639-MCR-GRJ |
| 2370 | 66576 | Roca, Peggy | Bailey Cowan Heckaman PLLC | 7:20-cv-56308-MCR-GRJ |
| 2371 | 267858 | MCGILL, SEBASTIAN B | Bailey Cowan Heckaman PLLC | 9:20-cv-13739-MCR-GRJ |
| 2372 | 314194 | Judd, Morgon | Bailey Cowan Heckaman PLLC | 7:21-cv-32403-MCR-GRJ |
| 2373 | 314799 | Porter, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-33153-MCR-GRJ |
| 2374 | 212254 | Gidden, Mark | Bailey Cowan Heckaman PLLC | 8:20-cv-72238-MCR-GRJ |
| 2375 | 313017 | Wilson, Rogue | Bailey Cowan Heckaman PLLC | 7:21-cv-31476-MCR-GRJ |
| 2376 | 315030 | Seabrooks, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33687-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2377 | 315458 | Werner, Phillip | Bailey Cowan Heckaman PLLC | 7:21-cv-34376-MCR-GRJ |
| 2378 | 229122 | Strader, Olin | Bailey Cowan Heckaman PLLC | 8:20-cv-79668-MCR-GRJ |
| 2379 | 313068 | Aguilar, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-31527-MCR-GRJ |
| 2380 | 251106 | JESS, MICHAEL | Bailey Cowan Heckaman PLLC | 8:20-cv-96249-MCR-GRJ |
| 2381 | 251399 | SANCHEZ, RONALD | Bailey Cowan Heckaman PLLC | 8:20-cv-97058-MCR-GRJ |
| 2382 | 312963 | Walton, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-31422-MCR-GRJ |
| 2383 | 312619 | Pedraza, Isaac | Bailey Cowan Heckaman PLLC | 7:21-cv-30304-MCR-GRJ |
| 2384 | 314131 | Jackson, Larry | Bailey Cowan Heckaman PLLC | 7:21-cv-32340-MCR-GRJ |
| 2385 | 213327 | Brown, Ebony | Bailey Cowan Heckaman PLLC | 8:20-cv-72462-MCR-GRJ |
| 2386 | 315006 | Satter, Shaun | Bailey Cowan Heckaman PLLC | 7:21-cv-33663-MCR-GRJ |
| 2387 | 219740 | Judd, Brent | Bailey Cowan Heckaman PLLC | 8:20-cv-73606-MCR-GRJ |
| 2388 | 243251 | Cliffin, Ronald | Bailey Cowan Heckaman PLLC | 8:20-cv-92325-MCR-GRJ |
| 2389 | 314726 | Parrish, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33017-MCR-GRJ |
| 2390 | 240337 | Hardy, Eric | Bailey Cowan Heckaman PLLC | 8:20-cv-87029-MCR-GRJ |
| 2391 | 66227 | Dozier, Brian | Bailey Cowan Heckaman PLLC | 7:20-cv-53235-MCR-GRJ |
| 2392 | 312811 | Sheets, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30754-MCR-GRJ |
| 2393 | 66656 | Sullivan, Daniel | Bailey Cowan Heckaman PLLC | 7:20-cv-49085-MCR-GRJ |
| 2394 | 314020 | Heller, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32166-MCR-GRJ |
| 2395 | 314994 | Samuelson, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33651-MCR-GRJ |
| 2396 | 222990 | Pritchett, Nikki | Bailey Cowan Heckaman PLLC | 8:20-cv-74831-MCR-GRJ |
| 2397 | 240472 | Pittman, John | Bailey Cowan Heckaman PLLC | 8:20-cv-87365-MCR-GRJ |
| 2398 | 66603 | Schuman, Robert | Bailey Cowan Heckaman PLLC | 7:20-cv-48949-MCR-GRJ |
| 2399 | 213322 | Binford, David | Bailey Cowan Heckaman PLLC | 8:20-cv-72453-MCR-GRJ |
| 2400 | 312048 | Evans, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29511-MCR-GRJ |
| 2401 | 313269 | Bowen, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31728-MCR-GRJ |
| 2402 | 251128 | Kaiser, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-96364-MCR-GRJ |
| 2403 | 315460 | Werth, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-34380-MCR-GRJ |
| 2404 | 66412 | Leopold, Kevin | Bailey Cowan Heckaman PLLC | 7:20-cv-55646-MCR-GRJ |
| 2405 | 313065 | Adamson, Corey | Bailey Cowan Heckaman PLLC | 7:21-cv-31524-MCR-GRJ |
| 2406 | 313070 | Ahearn, Trever | Bailey Cowan Heckaman PLLC | 7:21-cv-31529-MCR-GRJ |
| 2407 | 313409 | Castillo, Dominic | Bailey Cowan Heckaman PLLC | 7:21-cv-31868-MCR-GRJ |
| 2408 | 261175 | Ryan, Julie | Bailey Cowan Heckaman PLLC | 9:20-cv-03039-MCR-GRJ |
| 2409 | 312899 | Teagle, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30839-MCR-GRJ |
| 2410 | 313341 | Bryson, Maurice | Bailey Cowan Heckaman PLLC | 7:21-cv-31800-MCR-GRJ |
| 2411 | 240397 | Leon, Silvio | Bailey Cowan Heckaman PLLC | 8:20-cv-87093-MCR-GRJ |
| 2412 | 251049 | Helms, George | Bailey Cowan Heckaman PLLC | 8:20-cv-96192-MCR-GRJ |
| 2413 | 312196 | Harvey, Blake | Bailey Cowan Heckaman PLLC | 7:21-cv-29658-MCR-GRJ |
| 2414 | 311766 | Bishop, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29127-MCR-GRJ |
| 2415 | 251162 | LEE, JASON | Bailey Cowan Heckaman PLLC | 8:20-cv-96437-MCR-GRJ |
| 2416 | 250918 | Dileo, James | Bailey Cowan Heckaman PLLC | 8:20-cv-95731-MCR-GRJ |
| 2417 | 315166 | Speer, Zackery | Bailey Cowan Heckaman PLLC | 7:21-cv-33823-MCR-GRJ |
| 2418 | 315205 | Stewart, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-33862-MCR-GRJ |
| 2419 | 313753 | Fisher, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-32969-MCR-GRJ |
| 2420 | 243248 | Brown, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-92322-MCR-GRJ |
| 2421 | 311873 | Carter, Brady | Bailey Cowan Heckaman PLLC | 7:21-cv-29332-MCR-GRJ |
| 2422 | 243323 | Sandoval, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-92397-MCR-GRJ |
| 2423 | 313832 | Garrett, Ivan | Bailey Cowan Heckaman PLLC | 7:21-cv-33139-MCR-GRJ |
| 2424 | 251392 | Roye, Chris | Bailey Cowan Heckaman PLLC | 8:20-cv-97051-MCR-GRJ |
| 2425 | 66399 | Lampe, James | Bailey Cowan Heckaman PLLC | 7:20-cv-55605-MCR-GRJ |
| 2426 | 256901 | Martin, Casey | Bailey Cowan Heckaman PLLC | 9:20-cv-00437-MCR-GRJ |
| 2427 | 66206 | Cruse, Worner | Bailey Cowan Heckaman PLLC | 7:20-cv-53203-MCR-GRJ |
| 2428 | 66643 | Stanley, Roy | Bailey Cowan Heckaman PLLC | 7:20-cv-49047-MCR-GRJ |
| 2429 | 240478 | Puza, Phillip | Bailey Cowan Heckaman PLLC | 8:20-cv-87383-MCR-GRJ |
| 2430 | 240541 | Snyder, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-87596-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2431 | 213447 | Wilburn, Sagirah | Bailey Cowan Heckaman PLLC | 8:20-cv-72760-MCR-GRJ |
| 2432 | 219664 | Borrelli, Julie | Bailey Cowan Heckaman PLLC | 8:20-cv-73298-MCR-GRJ |
| 2433 | 312096 | Gadd, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-29559-MCR-GRJ |
| 2434 | 315469 | Whitaker, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-34397-MCR-GRJ |
| 2435 | 312832 | Smith, Danuel | Bailey Cowan Heckaman PLLC | 7:21-cv-30775-MCR-GRJ |
| 2436 | 312045 | Evans, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-29508-MCR-GRJ |
| 2437 | 313972 | Hargrave, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32077-MCR-GRJ |
| 2438 | 312172 | Hankins, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29634-MCR-GRJ |
| 2439 | 251281 | Nunez, Ariel | Bailey Cowan Heckaman PLLC | 8:20-cv-96940-MCR-GRJ |
| 2440 | 66324 | Hedrick, James | Bailey Cowan Heckaman PLLC | 7:20-cv-54469-MCR-GRJ |
| 2441 | 240181 | Allen, Schaz | Bailey Cowan Heckaman PLLC | 8:20-cv-86623-MCR-GRJ |
| 2442 | 229129 | Tobias, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-79675-MCR-GRJ |
| 2443 | 313516 | Crawford, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-31975-MCR-GRJ |
| 2444 | 313638 | Dove, Edward | Bailey Cowan Heckaman PLLC | 7:21-cv-32184-MCR-GRJ |
| 2445 | 313841 | Gaspard, Brent | Bailey Cowan Heckaman PLLC | 7:21-cv-33158-MCR-GRJ |
| 2446 | 251131 | Kennedy, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-96371-MCR-GRJ |
| 2447 | 312541 | Moncrief, Amanda | Bailey Cowan Heckaman PLLC | 7:21-cv-30227-MCR-GRJ |
| 2448 | 251071 | Holder, Randy | Bailey Cowan Heckaman PLLC | 8:20-cv-96214-MCR-GRJ |
| 2449 | 117154 | Campos, Bobby | Baron & Budd | 7:20-cv-87151-MCR-GRJ |
| 2450 | 117421 | Giafaglione, Richard | Baron & Budd | 7:20-cv-96729-MCR-GRJ |
| 2451 | 307722 | Springer, Joshua | Baron & Budd | 7:21-cv-26485-MCR-GRJ |
| 2452 | 117393 | Friend, James Richard | Baron & Budd | 7:20-cv-96599-MCR-GRJ |
| 2453 | 117605 | Jilla, Kerlee | Baron & Budd | 7:20-cv-97556-MCR-GRJ |
| 2454 | 117118 | BROWN, TYRONE | Baron & Budd | 7:20-cv-87080-MCR-GRJ |
| 2455 | 117120 | Brown, David | Baron & Budd | 7:20-cv-87084-MCR-GRJ |
| 2456 | 117022 | Ayon, Mark Anthony | Baron & Budd | 7:20-cv-86770-MCR-GRJ |
| 2457 | 247009 | Kenenske, Michael | Baron & Budd | 8:20-cv-91255-MCR-GRJ |
| 2458 | 246964 | Erickson, David | Baron & Budd | 8:20-cv-91200-MCR-GRJ |
| 2459 | 117255 | Curtis, Daniel | Baron & Budd | 7:20-cv-87589-MCR-GRJ |
| 2460 | 117895 | Nixon, Jose | Baron & Budd | 8:20-cv-00420-MCR-GRJ |
| 2461 | 246932 | Bell, Ronald | Baron & Budd | 8:20-cv-91168-MCR-GRJ |
| 2462 | 117798 | McMinn, Stephen Daniel | Baron & Budd | 8:20-cv-00242-MCR-GRJ |
| 2463 | 118034 | Richardson, Paul | Baron & Budd | 8:20-cv-00657-MCR-GRJ |
| 2464 | 117880 | Neal, Daryl | Baron & Budd | 8:20-cv-00398-MCR-GRJ |
| 2465 | 117941 | Pattison, Lee | Baron & Budd | 8:20-cv-00468-MCR-GRJ |
| 2466 | 117228 | Controne, Robert Wallace | Baron & Budd | 7:20-cv-87541-MCR-GRJ |
| 2467 | 117536 | Hernandez, Ricardo | Baron & Budd | 7:20-cv-97243-MCR-GRJ |
| 2468 | 117561 | Holmes, Bobby | Baron & Budd | 7:20-cv-97357-MCR-GRJ |
| 2469 | 247045 | Negron, Mit'chell | Baron & Budd | 8:20-cv-91315-MCR-GRJ |
| 2470 | 247020 | Lenig, Matthew | Baron & Budd | 8:20-cv-91274-MCR-GRJ |
| 2471 | 117325 | Egan, Anthony John | Baron & Budd | 7:20-cv-87724-MCR-GRJ |
| 2472 | 118324 | Walker, Leon | Baron & Budd | 8:20-cv-01151-MCR-GRJ |
| 2473 | 117271 | Dawson, Carl | Baron & Budd | 7:20-cv-87620-MCR-GRJ |
| 2474 | 118148 | Sheridan, Robert | Baron & Budd | 8:20-cv-00768-MCR-GRJ |
| 2475 | 117294 | Doby, Alice D. | Baron & Budd | 7:20-cv-87665-MCR-GRJ |
| 2476 | 118387 | Wood, Joshua Shane | Baron & Budd | 8:20-cv-01314-MCR-GRJ |
| 2477 | 117780 | McConnell, Thomas | Baron & Budd | 8:20-cv-00197-MCR-GRJ |
| 2478 | 117912 | Oliveira, Leonardo | Baron & Budd | 8:20-cv-00436-MCR-GRJ |
| 2479 | 247059 | Rios, Daniel | Baron & Budd | 8:20-cv-91338-MCR-GRJ |
| 2480 | 307659 | Hunt, Ken | Baron & Budd | 7:21-cv-26422-MCR-GRJ |
| 2481 | 118323 | Waldheim, John Thomas | Baron & Budd | 8:20-cv-01149-MCR-GRJ |
| 2482 | 117945 | Pedro, Edison | Baron & Budd | 8:20-cv-00475-MCR-GRJ |
| 2483 | 118103 | Sanchez, Armando | Baron & Budd | 8:20-cv-00748-MCR-GRJ |
| 2484 | 117635 | Kauffman, Donna | Baron & Budd | 7:20-cv-97713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2485 | 247003 | Jacobs, Darrod | Baron & Budd | 8:20-cv-91245-MCR-GRJ |
| 2486 | 117422 | Giancola, Paul | Baron & Budd | 7:20-cv-96733-MCR-GRJ |
| 2487 | 116985 | Adcock, William | Baron & Budd | 7:20-cv-86628-MCR-GRJ |
| 2488 | 307713 | Jones, Korey | Baron & Budd | 7:21-cv-26476-MCR-GRJ |
| 2489 | 118194 | Springer, Thomas | Baron & Budd | 8:20-cv-00813-MCR-GRJ |
| 2490 | 246939 | Burns, Nikilas | Baron & Budd | 8:20-cv-91175-MCR-GRJ |
| 2491 | 307665 | WILLIAMS, JOSEPH | Baron & Budd | 7:21-cv-26428-MCR-GRJ |
| 2492 | 118051 | Roberts, Thomas Sloan | Baron & Budd | 8:20-cv-00697-MCR-GRJ |
| 2493 | 117296 | Dodds, Jeremy | Baron & Budd | 7:20-cv-87669-MCR-GRJ |
| 2494 | 117459 | Greve, Roger | Baron & Budd | 7:20-cv-96891-MCR-GRJ |
| 2495 | 117753 | Malone, Fredrick Thotis | Baron & Budd | 8:20-cv-00145-MCR-GRJ |
| 2496 | 118147 | Shepherd, Larry Dean | Baron & Budd | 8:20-cv-00767-MCR-GRJ |
| 2497 | 247086 | Thomas, Kennethia | Baron & Budd | 8:20-cv-91385-MCR-GRJ |
| 2498 | 117897 | Norris, Joshua | Baron & Budd | 8:20-cv-00422-MCR-GRJ |
| 2499 | 117684 | Leggett, Arthur | Baron & Budd | 7:20-cv-98019-MCR-GRJ |
| 2500 | 117020 | Atkins, Felez Mantia | Baron & Budd | 7:20-cv-86760-MCR-GRJ |
| 2501 | 307626 | Travers, Tim | Baron & Budd | 7:21-cv-26389-MCR-GRJ |
| 2502 | 117372 | FOLKNER, JOSHUA PRESTON | Baron & Budd | 7:20-cv-87786-MCR-GRJ |
| 2503 | 117858 | Morrison, Brian David | Baron & Budd | 8:20-cv-00359-MCR-GRJ |
| 2504 | 307634 | Phillips, Thomas | Baron & Budd | 7:21-cv-26397-MCR-GRJ |
| 2505 | 116983 | Adams, Stanley O'Brian | Baron & Budd | 7:20-cv-86620-MCR-GRJ |
| 2506 | 117099 | Bradshaw, Micheal | Baron & Budd | 7:20-cv-87040-MCR-GRJ |
| 2507 | 307698 | Allen, Damin | Baron & Budd | 7:21-cv-26461-MCR-GRJ |
| 2508 | 117815 | Meyer, John | Baron & Budd | 8:20-cv-00279-MCR-GRJ |
| 2509 | 246983 | Hamilton, Chris | Baron & Budd | 8:20-cv-91219-MCR-GRJ |
| 2510 | 118371 | Williams, Michael Shay | Baron & Budd | 8:20-cv-01271-MCR-GRJ |
| 2511 | 117440 | Gonzalez, Hector L. | Baron & Budd | 7:20-cv-96820-MCR-GRJ |
| 2512 | 117786 | McDonnell, Jason | Baron & Budd | 8:20-cv-00210-MCR-GRJ |
| 2513 | 147093 | Malley, Abraham | Baron & Budd | 8:20-cv-28308-MCR-GRJ |
| 2514 | 117705 | Lipscomb, Anthony | Baron & Budd | 8:20-cv-00064-MCR-GRJ |
| 2515 | 117427 | Gill, Jeffrey Eugene | Baron & Budd | 7:20-cv-96759-MCR-GRJ |
| 2516 | 307746 | Fiske, Matthew | Baron & Budd | 7:21-cv-26509-MCR-GRJ |
| 2517 | 246920 | Alvarado, Enrique | Baron & Budd | 8:20-cv-91156-MCR-GRJ |
| 2518 | 117999 | Prince, Stephen | Baron & Budd | 8:20-cv-00590-MCR-GRJ |
| 2519 | 118195 | Squiers, Daniel | Baron & Budd | 8:20-cv-00814-MCR-GRJ |
| 2520 | 116978 | Abderraezaqisa, Hasan | Baron & Budd | 7:20-cv-86605-MCR-GRJ |
| 2521 | 307686 | Drazkiewicz, Tylan | Baron & Budd | 7:21-cv-26449-MCR-GRJ |
| 2522 | 117382 | Fradejas, Paul | Baron & Budd | 7:20-cv-87800-MCR-GRJ |
| 2523 | 247023 | Lopez, Jaime | Baron & Budd | 8:20-cv-91279-MCR-GRJ |
| 2524 | 117903 | Nye, Robert Andrew | Baron & Budd | 8:20-cv-00427-MCR-GRJ |
| 2525 | 118331 | Walters, Jacob | Baron & Budd | 8:20-cv-01163-MCR-GRJ |
| 2526 | 307704 | Reed, Curtis | Baron & Budd | 7:21-cv-26467-MCR-GRJ |
| 2527 | 117537 | Hernandez, Gustavo A. | Baron & Budd | 7:20-cv-97247-MCR-GRJ |
| 2528 | 118232 | Tanwing, Devyn | Baron & Budd | 8:20-cv-00849-MCR-GRJ |
| 2529 | 118300 | Vasquez, Antonio Joseph | Baron & Budd | 8:20-cv-01099-MCR-GRJ |
| 2530 | 117738 | Lumpkin, Lindsay | Baron & Budd | 8:20-cv-00121-MCR-GRJ |
| 2531 | 307679 | Mahoe, Crandon | Baron & Budd | 7:21-cv-26442-MCR-GRJ |
| 2532 | 117719 | Longino, Angela | Baron & Budd | 8:20-cv-00087-MCR-GRJ |
| 2533 | 246938 | Burns, Robert | Baron & Budd | 8:20-cv-91174-MCR-GRJ |
| 2534 | 117970 | Pila, Jose | Baron & Budd | 8:20-cv-00518-MCR-GRJ |
| 2535 | 117324 | Edwards, Natricia Ann | Baron & Budd | 7:20-cv-87722-MCR-GRJ |
| 2536 | 246995 | Herrington, Christopher | Baron & Budd | 8:20-cv-91231-MCR-GRJ |
| 2537 | 117506 | Harris, Tammie | Baron & Budd | 7:20-cv-97098-MCR-GRJ |
| 2538 | 117181 | Champlain, Brad Amon Ra | Baron & Budd | 7:20-cv-87201-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 2539 | 117101 | Brady, Scott Allen | Baron & Budd | 7:20-cv-87044-MCR-GRJ |
| 2540 | 117066 | BEVERLY, EDWARD | Baron & Budd | 7:20-cv-86949-MCR-GRJ |
| 2541 | 117911 | O'Leary, Raymie Jean | Baron & Budd | 8:20-cv-00435-MCR-GRJ |
| 2542 | 117935 | Parks, Alan Michael | Baron & Budd | 8:20-cv-00459-MCR-GRJ |
| 2543 | 117507 | Harris, Elton | Baron & Budd | 7:20-cv-97105-MCR-GRJ |
| 2544 | 118339 | Watkins, Tommy | Baron & Budd | 8:20-cv-01181-MCR-GRJ |
| 2545 | 118240 | Therrien, Andrea | Baron & Budd | 8:20-cv-00857-MCR-GRJ |
| 2546 | 117097 | Bradley, John Edward | Baron & Budd | 7:20-cv-87036-MCR-GRJ |
| 2547 | 117502 | Harris, Ronnie Joe | Baron & Budd | 7:20-cv-97076-MCR-GRJ |
| 2548 | 116979 | Abir, Ron | Baron & Budd | 7:20-cv-86609-MCR-GRJ |
| 2549 | 117545 | Hill, Demetri | Baron & Budd | 7:20-cv-97290-MCR-GRJ |
| 2550 | 117669 | LARSON, MICHAEL | Baron & Budd | 7:20-cv-97925-MCR-GRJ |
| 2551 | 118052 | Roberts, Jamie Lee | Baron & Budd | 8:20-cv-00698-MCR-GRJ |
| 2552 | 118023 | Redell, Anthony Wayne | Baron & Budd | 8:20-cv-00636-MCR-GRJ |
| 2553 | 117232 | Corbitt, Michael | Baron & Budd | 7:20-cv-87549-MCR-GRJ |
| 2554 | 117184 | Chatham, Dennis Edward | Baron & Budd | 7:20-cv-87207-MCR-GRJ |
| 2555 | 117055 | Beck, Aaron | Baron & Budd | 7:20-cv-86903-MCR-GRJ |
| 2556 | 117328 | Ellow, Corey Donell | Baron & Budd | 7:20-cv-87730-MCR-GRJ |
| 2557 | 117965 | Phillips, Eon Kurt | Baron & Budd | 8:20-cv-00509-MCR-GRJ |
| 2558 | 118072 | Roth, Jason Edward | Baron & Budd | 8:20-cv-00718-MCR-GRJ |
| 2559 | 247037 | Millet, Devin | Baron & Budd | 8:20-cv-91301-MCR-GRJ |
| 2560 | 117188 | Chavis, Ernie | Baron & Budd | 7:20-cv-26271-MCR-GRJ |
| 2561 | 117060 | Bennett, Orlando | Baron & Budd | 7:20-cv-86924-MCR-GRJ |
| 2562 | 118090 | Sakhatov, Takhir M. | Baron & Budd | 8:20-cv-00736-MCR-GRJ |
| 2563 | 307749 | Puciata, Andrew | Baron & Budd | 7:21-cv-26512-MCR-GRJ |
| 2564 | 246981 | Hall, Brian | Baron & Budd | 8:20-cv-91217-MCR-GRJ |
| 2565 | 117278 | Deida, Hugo | Baron & Budd | 7:20-cv-87634-MCR-GRJ |
| 2566 | 117251 | Cudd, Robert C. | Baron & Budd | 7:20-cv-87581-MCR-GRJ |
| 2567 | 118058 | Rodriguez, Lenin Vladimir | Baron & Budd | 8:20-cv-00704-MCR-GRJ |
| 2568 | 246966 | Flinchum, John | Baron & Budd | 8:20-cv-91202-MCR-GRJ |
| 2569 | 118199 | Stanley, Jack | Baron & Budd | 8:20-cv-00817-MCR-GRJ |
| 2570 | 307688 | Walker, Eric | Baron & Budd | 7:21-cv-26451-MCR-GRJ |
| 2571 | 87703 | MELTON, STEVE ANDREW | Baron & Budd | 7:20-cv-87270-MCR-GRJ |
| 2572 | 118206 | Stemmons, Russ Davenport | Baron & Budd | 8:20-cv-00824-MCR-GRJ |
| 2573 | 118350 | Welch, Michael Robert | Baron & Budd | 8:20-cv-01211-MCR-GRJ |
| 2574 | 118219 | Sumbillo, Joseph D. | Baron & Budd | 8:20-cv-00837-MCR-GRJ |
| 2575 | 118059 | Rodriguez, Roger L. | Baron & Budd | 8:20-cv-00705-MCR-GRJ |
| 2576 | 247067 | Saffore, Rashaun | Baron & Budd | 8:20-cv-91352-MCR-GRJ |
| 2577 | 246955 | Delgado, Joshua | Baron & Budd | 8:20-cv-91191-MCR-GRJ |
| 2578 | 117314 | Dunn, Clarence Alonza | Baron & Budd | 7:20-cv-87703-MCR-GRJ |
| 2579 | 246989 | Hendrickson, Adam | Baron & Budd | 8:20-cv-91225-MCR-GRJ |
| 2580 | 118294 | Vallejo, Andrew | Baron & Budd | 8:20-cv-01082-MCR-GRJ |
| 2581 | 117192 | CHILDS, ADAM ALONZO | Baron & Budd | 7:20-cv-87468-MCR-GRJ |
| 2582 | 117756 | Manning, Joseph Mark | Baron & Budd | 8:20-cv-00151-MCR-GRJ |
| 2583 | 117117 | Brown, Summer Marie | Baron & Budd | 7:20-cv-87078-MCR-GRJ |
| 2584 | 307649 | Devors, Michael | Baron & Budd | 7:21-cv-26412-MCR-GRJ |
| 2585 | 246929 | Batayola, Matthew | Baron & Budd | 8:20-cv-91165-MCR-GRJ |
| 2586 | 117522 | Helbert, Howard | Baron & Budd | 7:20-cv-97176-MCR-GRJ |
| 2587 | 118053 | Robertson, Brian | Baron & Budd | 8:20-cv-00699-MCR-GRJ |
| 2588 | 117818 | Migot, Charles | Baron & Budd | 8:20-cv-00287-MCR-GRJ |
| 2589 | 117179 | Cawthon, Christopher | Baron & Budd | 7:20-cv-87196-MCR-GRJ |
| 2590 | 117177 | Cater, Colin | Baron & Budd | 7:20-cv-00013-MCR-GRJ |
| 2591 | 117906 | ODell, Thomas | Baron & Budd | 8:20-cv-00430-MCR-GRJ |
| 2592 | 117390 | Franz, Chad Colin | Baron & Budd | 7:20-cv-96586-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 2593 | 117651 | Kloss, Dan | Baron & Budd | 7:20-cv-97813-MCR-GRJ |
| 2594 | 117135 | Burkes, Charles | Baron & Budd | 7:20-cv-87115-MCR-GRJ |
| 2595 | 117775 | Matamoros, Kevin | Baron & Budd | 8:20-cv-00184-MCR-GRJ |
| 2596 | 117403 | Garcia, Alvino | Baron & Budd | 7:20-cv-96648-MCR-GRJ |
| 2597 | 117077 | Blosser, Tim | Baron & Budd | 7:20-cv-86988-MCR-GRJ |
| 2598 | 117195 | Christopher, David | Baron & Budd | 7:20-cv-87474-MCR-GRJ |
| 2599 | 117163 | Carlson, Dennis Glenn | Baron & Budd | 7:20-cv-87168-MCR-GRJ |
| 2600 | 247075 | Smith, Roseanna | Baron & Budd | 8:20-cv-91366-MCR-GRJ |
| 2601 | 118289 | Urena Martinez, Ramon | Baron & Budd | 8:20-cv-01069-MCR-GRJ |
| 2602 | 117505 | Harris, Lisa Denise | Baron & Budd | 7:20-cv-97093-MCR-GRJ |
| 2603 | 117185 | Chavarria, Rigoberto Ruiz | Baron & Budd | 7:20-cv-87209-MCR-GRJ |
| 2604 | 118193 | Spera, Andrew Chase | Baron & Budd | 8:20-cv-00812-MCR-GRJ |
| 2605 | 117392 | Frick, Sean | Baron & Budd | 7:20-cv-96595-MCR-GRJ |
| 2606 | 118391 | Woods, Timothy Wayne | Baron & Budd | 8:20-cv-01326-MCR-GRJ |
| 2607 | 117648 | Kitchen, Malcolm Lee | Baron & Budd | 7:20-cv-97794-MCR-GRJ |
| 2608 | 117524 | Helms, Nathaniel | Baron & Budd | 7:20-cv-97187-MCR-GRJ |
| 2609 | 118362 | Whiskin, Christopher David | Baron & Budd | 8:20-cv-01246-MCR-GRJ |
| 2610 | 307711 | Fletcher, Tamarqus | Baron & Budd | 7:21-cv-26474-MCR-GRJ |
| 2611 | 118202 | Starner, Zachary Donald | Baron & Budd | 8:20-cv-00820-MCR-GRJ |
| 2612 | 117152 | Campaz, Jonnel | Baron & Budd | 7:20-cv-87147-MCR-GRJ |
| 2613 | 117087 | Bowers, William Matthew | Baron & Budd | 7:20-cv-87016-MCR-GRJ |
| 2614 | 307683 | O'Brien, John | Baron & Budd | 7:21-cv-26446-MCR-GRJ |
| 2615 | 117655 | Kogelschatz, Steven Paul | Baron & Budd | 7:20-cv-97838-MCR-GRJ |
| 2616 | 118379 | Wilson, Verna | Baron & Budd | 8:20-cv-01293-MCR-GRJ |
| 2617 | 117729 | Loso, Travis | Baron & Budd | 8:20-cv-00105-MCR-GRJ |
| 2618 | 307689 | Carter, John | Baron & Budd | 7:21-cv-26452-MCR-GRJ |
| 2619 | 247065 | Rosario, Christine | Baron & Budd | 8:20-cv-91349-MCR-GRJ |
| 2620 | 118083 | Russell, Joseph E. | Baron & Budd | 8:20-cv-00729-MCR-GRJ |
| 2621 | 117350 | Fears, Jerome | Baron & Budd | 7:20-cv-87765-MCR-GRJ |
| 2622 | 117610 | JOHNSON, MICHAEL | Baron & Budd | 7:20-cv-97578-MCR-GRJ |
| 2623 | 117158 | Capps, Thomas | Baron & Budd | 7:20-cv-87157-MCR-GRJ |
| 2624 | 117102 | Braet, James Gordon | Baron & Budd | 7:20-cv-87047-MCR-GRJ |
| 2625 | 117313 | Dunn, Randall | Baron & Budd | 7:20-cv-87701-MCR-GRJ |
| 2626 | 247078 | Speyrer, Geoffrey | Baron & Budd | 8:20-cv-91371-MCR-GRJ |
| 2627 | 118092 | Salas, Abram Adam | Baron & Budd | 8:20-cv-00738-MCR-GRJ |
| 2628 | 246931 | Begley, Richard | Baron & Budd | 8:20-cv-91167-MCR-GRJ |
| 2629 | 117395 | Fuentes, German | Baron & Budd | 7:20-cv-96609-MCR-GRJ |
| 2630 | 117835 | Mixon, Scott | Baron & Budd | 8:20-cv-00318-MCR-GRJ |
| 2631 | 117667 | Larousse, Scott | Baron & Budd | 7:20-cv-97913-MCR-GRJ |
| 2632 | 118074 | Roy, Jamin | Baron & Budd | 8:20-cv-00720-MCR-GRJ |
| 2633 | 117956 | Perry, Abel | Baron & Budd | 8:20-cv-00494-MCR-GRJ |
| 2634 | 315755 | Mobel, Carney | Baron & Budd | 7:21-cv-31096-MCR-GRJ |
| 2635 | 117384 | Franco, Julien | Baron & Budd | 7:20-cv-87986-MCR-GRJ |
| 2636 | 117782 | McCoy, William | Baron & Budd | 8:20-cv-00202-MCR-GRJ |
| 2637 | 144849 | Hinson, James | Baron & Budd | 8:20-cv-28287-MCR-GRJ |
| 2638 | 117804 | Meehleib, Ricardo | Baron & Budd | 8:20-cv-00256-MCR-GRJ |
| 2639 | 118358 | Westover, James | Baron & Budd | 8:20-cv-01235-MCR-GRJ |
| 2640 | 117777 | Mayberry, James Russell | Baron & Budd | 8:20-cv-00189-MCR-GRJ |
| 2641 | 117194 | Christensen, Alan Dennis | Baron & Budd | 7:20-cv-87472-MCR-GRJ |
| 2642 | 117269 | Davis, Eddie | Baron & Budd | 7:20-cv-87616-MCR-GRJ |
| 2643 | 117498 | Harp, Elaine | Baron & Budd | 7:20-cv-97054-MCR-GRJ |
| 2644 | 247102 | Yeomans, Kyle | Baron & Budd | 8:20-cv-91467-MCR-GRJ |
| 2645 | 118143 | Sergent, Artresa | Baron & Budd | 8:20-cv-00763-MCR-GRJ |
| 2646 | 117709 | Llanes, Armando | Baron & Budd | 8:20-cv-00069-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2647 | 118142 | Sequeira, Jahzeel N. | Baron & Budd | 8:20-cv-00762-MCR-GRJ |
| 2648 | 186387 | Isles, Johnnatan | Beasley Allen | 7:20-cv-90946-MCR-GRJ |
| 2649 | 49132 | James, Shamell R. | Beasley Allen | 7:20-cv-96245-MCR-GRJ |
| 2650 | 49134 | Jones, Tavarance | Beasley Allen | 7:20-cv-96247-MCR-GRJ |
| 2651 | 189317 | MCCRARY, ADAM JOSEPH | Beasley Allen | 8:20-cv-11797-MCR-GRJ |
| 2652 | 49169 | Smith, Randy S. | Beasley Allen | 7:20-cv-96280-MCR-GRJ |
| 2653 | 49189 | Chaput, Matthew Joseph | Beasley Allen | 7:20-cv-96300-MCR-GRJ |
| 2654 | 49160 | Rayburn, Larry | Beasley Allen | 7:20-cv-96272-MCR-GRJ |
| 2655 | 49158 | RAMONO, JAMES | Beasley Allen | 7:20-cv-96270-MCR-GRJ |
| 2656 | 49124 | Hanna, Buford L. | Beasley Allen | 7:20-cv-96235-MCR-GRJ |
| 2657 | 49154 | Owens, Christopher | Beasley Allen | 7:20-cv-96267-MCR-GRJ |
| 2658 | 49107 | Donaldson, Andrew T. | Beasley Allen | 7:20-cv-96194-MCR-GRJ |
| 2659 | 186392 | Beaty, Omaur | Beasley Allen | 7:20-cv-90954-MCR-GRJ |
| 2660 | 49209 | Tominack, Buster John | Beasley Allen | 7:20-cv-96317-MCR-GRJ |
| 2661 | 186420 | Stone, William | Beasley Allen | 7:20-cv-91008-MCR-GRJ |
| 2662 | 202852 | Heizer, Kenneth Jeremiah Paul | Beasley Allen | 8:20-cv-47481-MCR-GRJ |
| 2663 | 49199 | McGehee, Darrell C. | Beasley Allen | 7:20-cv-96309-MCR-GRJ |
| 2664 | 49110 | EDWARDS, ASHLEY | Beasley Allen | 7:20-cv-96206-MCR-GRJ |
| 2665 | 49174 | Sutton, Patrick | Beasley Allen | 7:20-cv-96285-MCR-GRJ |
| 2666 | 209686 | FELIX, KEVIN Michael | Beasley Allen | 8:20-cv-55523-MCR-GRJ |
| 2667 | 268054 | Mace, Gary Alan | Beasley Allen | 9:20-cv-13793-MCR-GRJ |
| 2668 | 49167 | Scott, David | Beasley Allen | 7:20-cv-96278-MCR-GRJ |
| 2669 | 262574 | Chen-Shue, Samora | Beasley Allen | 9:20-cv-04008-MCR-GRJ |
| 2670 | 49184 | Addison, Dupree | Beasley Allen | 7:20-cv-96295-MCR-GRJ |
| 2671 | 49129 | Hudgens, William B. | Beasley Allen | 7:20-cv-96242-MCR-GRJ |
| 2672 | 49173 | Surprenant, Anthony | Beasley Allen | 7:20-cv-96284-MCR-GRJ |
| 2673 | 186431 | Jackson, Rudolph | Beasley Allen | 7:20-cv-91029-MCR-GRJ |
| 2674 | 49089 | Bever, Blake C. | Beasley Allen | 7:20-cv-96134-MCR-GRJ |
| 2675 | 49172 | Stevens, Ryan | Beasley Allen | 7:20-cv-96283-MCR-GRJ |
| 2676 | 189316 | LANIER, JEREMY THOMAS | Beasley Allen | 8:20-cv-11795-MCR-GRJ |
| 2677 | 186423 | Walker, Jeffrey | Beasley Allen | 7:20-cv-91013-MCR-GRJ |
| 2678 | 202853 | Guess, Eric Betha | Beasley Allen | 8:20-cv-47486-MCR-GRJ |
| 2679 | 49095 | Burroughs, Keith R. | Beasley Allen | 7:20-cv-96159-MCR-GRJ |
| 2680 | 49153 | Ortiz, Tyran O. | Beasley Allen | 7:20-cv-96266-MCR-GRJ |
| 2681 | 186393 | Welsh, Kyle | Beasley Allen | 7:20-cv-90956-MCR-GRJ |
| 2682 | 49094 | Burnett, Cullen | Beasley Allen | 7:20-cv-96155-MCR-GRJ |
| 2683 | 49163 | Reyes, Anthony | Beasley Allen | 7:20-cv-96274-MCR-GRJ |
| 2684 | 49201 | Miller, William Tommy | Beasley Allen | 7:20-cv-96311-MCR-GRJ |
| 2685 | 49210 | White, Craig S. | Beasley Allen | 7:20-cv-96318-MCR-GRJ |
| 2686 | 202862 | Dortch, Ricky Lee | Beasley Allen | 8:20-cv-47525-MCR-GRJ |
| 2687 | 271157 | Mejia, Serapio | Beasley Allen | 9:20-cv-12716-MCR-GRJ |
| 2688 | 186441 | SMITH, CALEB | Beasley Allen | 7:20-cv-91047-MCR-GRJ |
| 2689 | 186436 | Florom, Geoffrey | Beasley Allen | 7:20-cv-91039-MCR-GRJ |
| 2690 | 49145 | Marshall, Craig | Beasley Allen | 7:20-cv-96258-MCR-GRJ |
| 2691 | 49085 | Aegerter, Chase | Beasley Allen | 7:20-cv-96114-MCR-GRJ |
| 2692 | 186424 | Cole, Timothy | Beasley Allen | 7:20-cv-91015-MCR-GRJ |
| 2693 | 49149 | McKim, Kevin M. | Beasley Allen | 7:20-cv-96262-MCR-GRJ |
| 2694 | 49193 | Davis, Rudregus Sanchez | Beasley Allen | 7:20-cv-96304-MCR-GRJ |
| 2695 | 9740 | Riley, Lytonia | Bennerotte & Associates, P.A. | 7:20-cv-42337-MCR-GRJ |
| 2696 | 9785 | Clarke, Logan | Berniard Law LLC | 8:20-cv-33680-MCR-GRJ |
| 2697 | 9801 | Burgamy, Robert | Berniard Law LLC | 8:20-cv-33637-MCR-GRJ |
| 2698 | 9783 | Healy, Brittney | Berniard Law LLC | 8:20-cv-33674-MCR-GRJ |
| 2699 | 9782 | Stevenson, Craig | Berniard Law LLC | 8:20-cv-33671-MCR-GRJ |
| 2700 | 9803 | Yolvi, Feijoo | Berniard Law LLC | 8:20-cv-33643-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 2701 | 9857 | Gamble, Paul | Berniard Law LLC | 8:20-cv-33762-MCR-GRJ |
| 2702 | 9821 | Perry, Theodore | Berniard Law LLC | 8:20-cv-33697-MCR-GRJ |
| 2703 | 9885 | Philip, John | Berniard Law LLC | 8:20-cv-33789-MCR-GRJ |
| 2704 | 9789 | Hocut, Timothy | Berniard Law LLC | 8:20-cv-33690-MCR-GRJ |
| 2705 | 9870 | Riley, John | Berniard Law LLC | 8:20-cv-33775-MCR-GRJ |
| 2706 | 9815 | Hiner, Jeremy | Berniard Law LLC | 8:20-cv-33679-MCR-GRJ |
| 2707 | 49959 | Taitano, Donald | Berniard Law LLC | 8:20-cv-33597-MCR-GRJ |
| 2708 | 49965 | Hailey, Chad | Berniard Law LLC | 8:20-cv-33616-MCR-GRJ |
| 2709 | 9799 | Adams, Frankie | Berniard Law LLC | 8:20-cv-33719-MCR-GRJ |
| 2710 | 9808 | Turner, Shawn | Berniard Law LLC | 8:20-cv-33658-MCR-GRJ |
| 2711 | 49961 | Potter, Christopher | Berniard Law LLC | 8:20-cv-33605-MCR-GRJ |
| 2712 | 49968 | Stanley, Jesse | Berniard Law LLC | 8:20-cv-33271-MCR-GRJ |
| 2713 | 9878 | Blanton, Henry Adam | Berniard Law LLC | 8:20-cv-33782-MCR-GRJ |
| 2714 | 9897 | Leach, Ralph | Berniard Law LLC | 8:20-cv-33800-MCR-GRJ |
| 2715 | 9898 | Braden, Chester | Berniard Law LLC | 8:20-cv-33801-MCR-GRJ |
| 2716 | 9851 | DiRocco, Jason | Berniard Law LLC | 8:20-cv-33756-MCR-GRJ |
| 2717 | 49972 | Brown, Santa | Berniard Law LLC | 8:20-cv-33289-MCR-GRJ |
| 2718 | 49977 | Phillips, Kevin Gene | Berniard Law LLC | 8:20-cv-33306-MCR-GRJ |
| 2719 | 9861 | Brown, Neil | Berniard Law LLC | 8:20-cv-33766-MCR-GRJ |
| 2720 | 176321 | SMITH, WILLIAM J | Berniard Law LLC | 8:20-cv-54105-MCR-GRJ |
| 2721 | 9827 | Medina, Matthew | Berniard Law LLC | 8:20-cv-33715-MCR-GRJ |
| 2722 | 9875 | Brigman, James | Berniard Law LLC | 8:20-cv-33779-MCR-GRJ |
| 2723 | 9781 | Schamberger, Cole | Berniard Law LLC | 8:20-cv-33669-MCR-GRJ |
| 2724 | 9813 | Thieman, Corey | Berniard Law LLC | 8:20-cv-33673-MCR-GRJ |
| 2725 | 9841 | Hains, Dennis | Berniard Law LLC | 8:20-cv-33743-MCR-GRJ |
| 2726 | 49973 | Untz, Joseph | Berniard Law LLC | 8:20-cv-33293-MCR-GRJ |
| 2727 | 9829 | Payne, Willie | Berniard Law LLC | 8:20-cv-33721-MCR-GRJ |
| 2728 | 9881 | Elliott, Milton | Berniard Law LLC | 8:20-cv-33785-MCR-GRJ |
| 2729 | 9848 | Becker, Aaron | Berniard Law LLC | 8:20-cv-33753-MCR-GRJ |
| 2730 | 9900 | Mills, Joshua | Berniard Law LLC | 8:20-cv-33803-MCR-GRJ |
| 2731 | 9887 | Douglas, Dennie | Berniard Law LLC | 8:20-cv-33790-MCR-GRJ |
| 2732 | 9825 | Forgo, Andras | Berniard Law LLC | 8:20-cv-33709-MCR-GRJ |
| 2733 | 9794 | SMITH, JEFFREY | Berniard Law LLC | 8:20-cv-33705-MCR-GRJ |
| 2734 | 66958 | Low, Jesse | Bernstein Liebhard LLP | 8:20-cv-12688-MCR-GRJ |
| 2735 | 67583 | Gomez, Ernesto | Bernstein Liebhard LLP | 8:20-cv-12301-MCR-GRJ |
| 2736 | 66908 | Gillett, Timothy Paul | Bernstein Liebhard LLP | 8:20-cv-12555-MCR-GRJ |
| 2737 | 67800 | Scroggins, Mickey E | Bernstein Liebhard LLP | 8:20-cv-14687-MCR-GRJ |
| 2738 | 67649 | Ricks, Ronald K. | Bernstein Liebhard LLP | 8:20-cv-13902-MCR-GRJ |
| 2739 | 67236 | Gilmore, Jason Wayne | Bernstein Liebhard LLP | 8:20-cv-13417-MCR-GRJ |
| 2740 | 67180 | Toler, Barry | Bernstein Liebhard LLP | 8:20-cv-13223-MCR-GRJ |
| 2741 | 67628 | Costilla, Jose A. | Bernstein Liebhard LLP | 8:20-cv-12513-MCR-GRJ |
| 2742 | 67214 | Peterson, Mark A | Bernstein Liebhard LLP | 8:20-cv-13334-MCR-GRJ |
| 2743 | 67847 | Nihart, Mitchell E | Bernstein Liebhard LLP | 8:20-cv-15412-MCR-GRJ |
| 2744 | 67173 | Rodriguez, Luis Alejandro | Bernstein Liebhard LLP | 8:20-cv-13209-MCR-GRJ |
| 2745 | 67144 | Jenkins, Nashon Z. | Bernstein Liebhard LLP | 8:20-cv-13156-MCR-GRJ |
| 2746 | 67591 | Wilson, Jerimiah R. | Bernstein Liebhard LLP | 8:20-cv-12329-MCR-GRJ |
| 2747 | 67872 | Conerly, Joseph M. | Bernstein Liebhard LLP | 8:20-cv-15456-MCR-GRJ |
| 2748 | 67629 | Lambert, Denton | Bernstein Liebhard LLP | 8:20-cv-12520-MCR-GRJ |
| 2749 | 68022 | Link, Christopher T. | Bernstein Liebhard LLP | 8:20-cv-15911-MCR-GRJ |
| 2750 | 174381 | Greenidgenie Sharp, Janel Yevette | Bernstein Liebhard LLP | 8:20-cv-15736-MCR-GRJ |
| 2751 | 68014 | Alvord, Jordon A. | Bernstein Liebhard LLP | 8:20-cv-15886-MCR-GRJ |
| 2752 | 67751 | Wainwright, Robert | Bernstein Liebhard LLP | 8:20-cv-14450-MCR-GRJ |
| 2753 | 67248 | Hursey, Eric J. | Bernstein Liebhard LLP | 8:20-cv-13466-MCR-GRJ |
| 2754 | 67227 | Bercegeay, Linden Joseph | Bernstein Liebhard LLP | 8:20-cv-13375-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2755 | 67573 | Clary, Daniel | Bernstein Liebhard LLP | 8:20-cv-14034-MCR-GRJ |
| 2756 | 67922 | Horne, Edward | Bernstein Liebhard LLP | 8:20-cv-15530-MCR-GRJ |
| 2757 | 67161 | Tilka, Ryan | Bernstein Liebhard LLP | 8:20-cv-13188-MCR-GRJ |
| 2758 | 66856 | Peterson, John | Bernstein Liebhard LLP | 8:20-cv-12328-MCR-GRJ |
| 2759 | 67562 | Dawson, Richard | Bernstein Liebhard LLP | 8:20-cv-13977-MCR-GRJ |
| 2760 | 67413 | Salce, Ricardo | Bernstein Liebhard LLP | 8:20-cv-13494-MCR-GRJ |
| 2761 | 67438 | Douglas, Brian L | Bernstein Liebhard LLP | 8:20-cv-13597-MCR-GRJ |
| 2762 | 66994 | VanGilder, Clifton E | Bernstein Liebhard LLP | 8:20-cv-12777-MCR-GRJ |
| 2763 | 67826 | Goode, Frederick | Bernstein Liebhard LLP | 8:20-cv-15373-MCR-GRJ |
| 2764 | 67699 | Flippen, Cary | Bernstein Liebhard LLP | 8:20-cv-14188-MCR-GRJ |
| 2765 | 67189 | Dillon, Paul Edward | Bernstein Liebhard LLP | 8:20-cv-13251-MCR-GRJ |
| 2766 | 67199 | Turner, Ira L | Bernstein Liebhard LLP | 8:20-cv-13282-MCR-GRJ |
| 2767 | 67703 | Brown, Robert C. | Bernstein Liebhard LLP | 8:20-cv-14208-MCR-GRJ |
| 2768 | 67371 | Humphreys, Mark | Bernstein Liebhard LLP | 8:20-cv-13336-MCR-GRJ |
| 2769 | 66985 | Robertson, Anthony Wayne | Bernstein Liebhard LLP | 8:20-cv-12755-MCR-GRJ |
| 2770 | 67319 | Peterson, Benjamin David | Bernstein Liebhard LLP | 8:20-cv-13740-MCR-GRJ |
| 2771 | 67522 | Deloatch, Kirk | Bernstein Liebhard LLP | 8:20-cv-13829-MCR-GRJ |
| 2772 | 67842 | Wallace, Joseph | Bernstein Liebhard LLP | 8:20-cv-15402-MCR-GRJ |
| 2773 | 67313 | Martinez, Robert J. | Bernstein Liebhard LLP | 8:20-cv-13716-MCR-GRJ |
| 2774 | 67686 | Nevitt, Clayton | Bernstein Liebhard LLP | 8:20-cv-14120-MCR-GRJ |
| 2775 | 67626 | Falagan, Enio | Bernstein Liebhard LLP | 8:20-cv-12501-MCR-GRJ |
| 2776 | 66841 | Russo, Jonathan Andrew | Bernstein Liebhard LLP | 8:20-cv-12896-MCR-GRJ |
| 2777 | 67874 | Crimmins, Daniel | Bernstein Liebhard LLP | 8:20-cv-15458-MCR-GRJ |
| 2778 | 67593 | Martinez, Eleazar | Bernstein Liebhard LLP | 8:20-cv-12335-MCR-GRJ |
| 2779 | 67188 | Ingram, David L | Bernstein Liebhard LLP | 8:20-cv-13247-MCR-GRJ |
| 2780 | 67390 | Luckett, Jonathan A. | Bernstein Liebhard LLP | 8:20-cv-13392-MCR-GRJ |
| 2781 | 67340 | Knisell, Kevin | Bernstein Liebhard LLP | 7:20-cv-00016-MCR-GRJ |
| 2782 | 67908 | Hartzell, Dennis L | Bernstein Liebhard LLP | 8:20-cv-15513-MCR-GRJ |
| 2783 | 67902 | Walthall, Larry | Bernstein Liebhard LLP | 8:20-cv-15501-MCR-GRJ |
| 2784 | 67831 | Berryman, Chad E. | Bernstein Liebhard LLP | 8:20-cv-15383-MCR-GRJ |
| 2785 | 67424 | Bottoms, Samantha R. | Bernstein Liebhard LLP | 8:20-cv-13535-MCR-GRJ |
| 2786 | 67981 | Renfro, Rex A | Bernstein Liebhard LLP | 8:20-cv-15779-MCR-GRJ |
| 2787 | 67603 | Clarence, Carlson | Bernstein Liebhard LLP | 8:20-cv-12400-MCR-GRJ |
| 2788 | 67707 | Mendez, Algin L | Bernstein Liebhard LLP | 8:20-cv-14231-MCR-GRJ |
| 2789 | 67781 | Cole, Joshua S | Bernstein Liebhard LLP | 8:20-cv-14588-MCR-GRJ |
| 2790 | 67021 | Rader, Shane Matthew | Bernstein Liebhard LLP | 8:20-cv-12841-MCR-GRJ |
| 2791 | 67251 | McKinney, Jesse R. | Bernstein Liebhard LLP | 8:20-cv-13482-MCR-GRJ |
| 2792 | 67493 | Rose, Coty J | Bernstein Liebhard LLP | 8:20-cv-13779-MCR-GRJ |
| 2793 | 67724 | Rodriguez, Jose Antonio Santiago | Bernstein Liebhard LLP | 8:20-cv-14315-MCR-GRJ |
| 2794 | 66870 | Adams, Riakos | Bernstein Liebhard LLP | 8:20-cv-12394-MCR-GRJ |
| 2795 | 67073 | Ortiz, Ramon A | Bernstein Liebhard LLP | 8:20-cv-12940-MCR-GRJ |
| 2796 | 67799 | Harris, Dale | Bernstein Liebhard LLP | 8:20-cv-14682-MCR-GRJ |
| 2797 | 68001 | Torres, Bryant Figueroa | Bernstein Liebhard LLP | 8:20-cv-15839-MCR-GRJ |
| 2798 | 67881 | Holub, Matthew | Bernstein Liebhard LLP | 8:20-cv-15465-MCR-GRJ |
| 2799 | 66978 | Carreras, Ruben | Bernstein Liebhard LLP | 8:20-cv-12736-MCR-GRJ |
| 2800 | 67708 | Ouellette, Brian R | Bernstein Liebhard LLP | 8:20-cv-14236-MCR-GRJ |
| 2801 | 66799 | Wing, Donald Lee | Bernstein Liebhard LLP | 8:20-cv-12778-MCR-GRJ |
| 2802 | 67855 | Rollins, Brett | Bernstein Liebhard LLP | 8:20-cv-15426-MCR-GRJ |
| 2803 | 67405 | Delade, Donald | Bernstein Liebhard LLP | 8:20-cv-13464-MCR-GRJ |
| 2804 | 67353 | Andrade, Esquipula A | Bernstein Liebhard LLP | 8:20-cv-13283-MCR-GRJ |
| 2805 | 66881 | Adams, Richard | Bernstein Liebhard LLP | 8:20-cv-12439-MCR-GRJ |
| 2806 | 67901 | Westerman, Joseph Allen | Bernstein Liebhard LLP | 8:20-cv-15499-MCR-GRJ |
| 2807 | 67015 | Reyes, Robert E | Bernstein Liebhard LLP | 8:20-cv-12829-MCR-GRJ |
| 2808 | 67510 | Smith, Jonathan K | Bernstein Liebhard LLP | 8:20-cv-13807-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2809 | 67241 | Boyd, James D | Bernstein Liebhard LLP | 8:20-cv-13437-MCR-GRJ |
| 2810 | 67052 | Torres, Vincent Allen | Bernstein Liebhard LLP | 8:20-cv-12898-MCR-GRJ |
| 2811 | 67557 | Vankirk, Michael | Bernstein Liebhard LLP | 8:20-cv-13951-MCR-GRJ |
| 2812 | 67300 | Suarez, Ivan | Bernstein Liebhard LLP | 8:20-cv-13670-MCR-GRJ |
| 2813 | 67889 | Madison, Timothy | Bernstein Liebhard LLP | 8:20-cv-15480-MCR-GRJ |
| 2814 | 68009 | Olson, Jacob R | Bernstein Liebhard LLP | 8:20-cv-15865-MCR-GRJ |
| 2815 | 67103 | Mireles, Jose L | Bernstein Liebhard LLP | 8:20-cv-12976-MCR-GRJ |
| 2816 | 67780 | Woellert, Benjamin Allen | Bernstein Liebhard LLP | 8:20-cv-14583-MCR-GRJ |
| 2817 | 67263 | Davis, James C | Bernstein Liebhard LLP | 8:20-cv-13526-MCR-GRJ |
| 2818 | 67157 | Torres, Oscar M | Bernstein Liebhard LLP | 8:20-cv-13180-MCR-GRJ |
| 2819 | 67158 | Grzeszczak, Robert | Bernstein Liebhard LLP | 8:20-cv-13182-MCR-GRJ |
| 2820 | 67310 | Sanchez, Jose L | Bernstein Liebhard LLP | 8:20-cv-13703-MCR-GRJ |
| 2821 | 67594 | Davis, Zachariah Aaron Mitchell | Bernstein Liebhard LLP | 8:20-cv-12341-MCR-GRJ |
| 2822 | 67344 | Garcia, Placido | Bernstein Liebhard LLP | 8:20-cv-13248-MCR-GRJ |
| 2823 | 66987 | Macy, Joshua | Bernstein Liebhard LLP | 8:20-cv-12761-MCR-GRJ |
| 2824 | 66981 | Childers, Steven Wayne | Bernstein Liebhard LLP | 8:20-cv-12745-MCR-GRJ |
| 2825 | 67377 | Johnson, Anthony Marcus | Bernstein Liebhard LLP | 8:20-cv-13351-MCR-GRJ |
| 2826 | 67508 | Warner, Jack D | Bernstein Liebhard LLP | 8:20-cv-13805-MCR-GRJ |
| 2827 | 67001 | Rogers, Michael J J. | Bernstein Liebhard LLP | 8:20-cv-12795-MCR-GRJ |
| 2828 | 67464 | Gonzalez-Galvez, Rodolfo | Bernstein Liebhard LLP | 8:20-cv-13686-MCR-GRJ |
| 2829 | 67725 | Hunt, Lamont W | Bernstein Liebhard LLP | 8:20-cv-14321-MCR-GRJ |
| 2830 | 67936 | Sheppard, Makelyia D | Bernstein Liebhard LLP | 8:20-cv-15553-MCR-GRJ |
| 2831 | 67852 | Phelps, Brian C | Bernstein Liebhard LLP | 8:20-cv-15420-MCR-GRJ |
| 2832 | 66775 | Cruthirds, Torey Lamond | Bernstein Liebhard LLP | 8:20-cv-12713-MCR-GRJ |
| 2833 | 67076 | Jim, Che T | Bernstein Liebhard LLP | 8:20-cv-12945-MCR-GRJ |
| 2834 | 67601 | Palestino, Michael J | Bernstein Liebhard LLP | 8:20-cv-12387-MCR-GRJ |
| 2835 | 66808 | Rowe, Todd Erinn | Bernstein Liebhard LLP | 8:20-cv-12797-MCR-GRJ |
| 2836 | 67763 | McGinnis, Ryan P | Bernstein Liebhard LLP | 8:20-cv-14494-MCR-GRJ |
| 2837 | 67312 | Ramirez, Carlos E | Bernstein Liebhard LLP | 8:20-cv-13712-MCR-GRJ |
| 2838 | 67163 | McNeely, Robert A | Bernstein Liebhard LLP | 8:20-cv-13192-MCR-GRJ |
| 2839 | 67535 | Whaley, Jeffrey I | Bernstein Liebhard LLP | 8:20-cv-13857-MCR-GRJ |
| 2840 | 67296 | Roach, Joseph | Bernstein Liebhard LLP | 8:20-cv-13655-MCR-GRJ |
| 2841 | 67838 | Casey, Seth Joseph | Bernstein Liebhard LLP | 8:20-cv-15394-MCR-GRJ |
| 2842 | 67989 | Chapa, Adam | Bernstein Liebhard LLP | 8:20-cv-15805-MCR-GRJ |
| 2843 | 67279 | Jackson, Kiana S | Bernstein Liebhard LLP | 8:20-cv-13590-MCR-GRJ |
| 2844 | 67632 | Simon, Paul C | Bernstein Liebhard LLP | 8:20-cv-12532-MCR-GRJ |
| 2845 | 67050 | Kranch, Wendell O | Bernstein Liebhard LLP | 8:20-cv-12892-MCR-GRJ |
| 2846 | 67783 | Dixon, Rico Cordell | Bernstein Liebhard LLP | 8:20-cv-14600-MCR-GRJ |
| 2847 | 67010 | Burdette, Jake | Bernstein Liebhard LLP | 8:20-cv-12821-MCR-GRJ |
| 2848 | 67640 | Daily, Christopher | Bernstein Liebhard LLP | 8:20-cv-13877-MCR-GRJ |
| 2849 | 67425 | Sheriff, Michael C Cory | Bernstein Liebhard LLP | 8:20-cv-13541-MCR-GRJ |
| 2850 | 67547 | White, Thomas | Bernstein Liebhard LLP | 8:20-cv-13900-MCR-GRJ |
| 2851 | 66904 | Turner, Charles B | Bernstein Liebhard LLP | 8:20-cv-12536-MCR-GRJ |
| 2852 | 66952 | Campbell, Christopher | Bernstein Liebhard LLP | 8:20-cv-12677-MCR-GRJ |
| 2853 | 67621 | Payne, Antwuan | Bernstein Liebhard LLP | 8:20-cv-12475-MCR-GRJ |
| 2854 | 67117 | Chauvin, Charles P. | Bernstein Liebhard LLP | 8:20-cv-13098-MCR-GRJ |
| 2855 | 67673 | Woodruff, Christopher R. | Bernstein Liebhard LLP | 8:20-cv-14055-MCR-GRJ |
| 2856 | 66857 | Williams, Jacari | Bernstein Liebhard LLP | 8:20-cv-12333-MCR-GRJ |
| 2857 | 67347 | Hill, Eric Wayne | Bernstein Liebhard LLP | 8:20-cv-13259-MCR-GRJ |
| 2858 | 67550 | Lambe, Christopher | Bernstein Liebhard LLP | 8:20-cv-13916-MCR-GRJ |
| 2859 | 68015 | Grant, Raymond A | Bernstein Liebhard LLP | 8:20-cv-15891-MCR-GRJ |
| 2860 | 67505 | Hateley, Jeff J | Bernstein Liebhard LLP | 8:20-cv-13798-MCR-GRJ |
| 2861 | 66885 | Scott, James Michael | Bernstein Liebhard LLP | 8:20-cv-12452-MCR-GRJ |
| 2862 | 66863 | Rolf Bruhjell, Henry | Bernstein Liebhard LLP | 8:20-cv-12359-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2863 | 67607 | Holmgard, Nathaniel M | Bernstein Liebhard LLP | 8:20-cv-12418-MCR-GRJ |
| 2864 | 67563 | Boutte, Kevin P. | Bernstein Liebhard LLP | 8:20-cv-13983-MCR-GRJ |
| 2865 | 66880 | Brush, Justin Everette | Bernstein Liebhard LLP | 8:20-cv-12434-MCR-GRJ |
| 2866 | 67772 | Medeiros, Steven M | Bernstein Liebhard LLP | 8:20-cv-14544-MCR-GRJ |
| 2867 | 66777 | Brown, Richard Michael | Bernstein Liebhard LLP | 8:20-cv-12719-MCR-GRJ |
| 2868 | 67596 | Alexander, Christopher J | Bernstein Liebhard LLP | 8:20-cv-12354-MCR-GRJ |
| 2869 | 67967 | Morris, Jason | Bernstein Liebhard LLP | 8:20-cv-15608-MCR-GRJ |
| 2870 | 66835 | Gastelu, Josue | Bernstein Liebhard LLP | 8:20-cv-12877-MCR-GRJ |
| 2871 | 66893 | Felder, Jared Andrew | Bernstein Liebhard LLP | 8:20-cv-12484-MCR-GRJ |
| 2872 | 331883 | Grinder, Evan | Bertram & Graf, L.L.C. | 7:21-cv-49652-MCR-GRJ |
| 2873 | 219012 | Sansing, John | Bertram & Graf, L.L.C. | 8:20-cv-73770-MCR-GRJ |
| 2874 | 287658 | Clary, Harold David | Bertram & Graf, L.L.C. | 7:21-cv-08762-MCR-GRJ |
| 2875 | 101929 | Gernentz, William | Bertram & Graf, L.L.C. | 7:20-cv-45742-MCR-GRJ |
| 2876 | 218894 | Cupps, John | Bertram & Graf, L.L.C. | 8:20-cv-69306-MCR-GRJ |
| 2877 | 101795 | Bezak, Paul | Bertram & Graf, L.L.C. | 7:20-cv-45340-MCR-GRJ |
| 2878 | 311195 | TORRES, VICTOR | Bertram & Graf, L.L.C. | 7:21-cv-29061-MCR-GRJ |
| 2879 | 311143 | MCKEE, HARRY | Bertram & Graf, L.L.C. | 7:21-cv-28946-MCR-GRJ |
| 2880 | 300555 | HLEBAIN, BRADY JOHN | Bertram & Graf, L.L.C. | 7:21-cv-20693-MCR-GRJ |
| 2881 | 311164 | Portillo Parada, Lissette | Bertram & Graf, L.L.C. | 7:21-cv-28992-MCR-GRJ |
| 2882 | 287676 | Klepac, Jason | Bertram & Graf, L.L.C. | 7:21-cv-08779-MCR-GRJ |
| 2883 | 219010 | Sanchez, Larry | Bertram & Graf, L.L.C. | 8:20-cv-73761-MCR-GRJ |
| 2884 | 311035 | Allen, Andre Lasean | Bertram & Graf, L.L.C. | 7:21-cv-27556-MCR-GRJ |
| 2885 | 102258 | Wert, Mitchell | Bertram & Graf, L.L.C. | 7:20-cv-46686-MCR-GRJ |
| 2886 | 311153 | Nana, Micaela | Bertram & Graf, L.L.C. | 7:21-cv-28968-MCR-GRJ |
| 2887 | 311069 | CORMICAN, DANIEL | Bertram & Graf, L.L.C. | 7:21-cv-27630-MCR-GRJ |
| 2888 | 196951 | Collins, James | Bertram & Graf, L.L.C. | 8:20-cv-32287-MCR-GRJ |
| 2889 | 300553 | Hernandez, Miguel | Bertram & Graf, L.L.C. | 7:21-cv-20691-MCR-GRJ |
| 2890 | 102092 | Miller, Wade | Bertram & Graf, L.L.C. | 7:20-cv-46272-MCR-GRJ |
| 2891 | 300532 | Frain, Matthew Charles | Bertram & Graf, L.L.C. | 7:21-cv-20670-MCR-GRJ |
| 2892 | 219004 | ROLDAN, BRIAN G | Bertram & Graf, L.L.C. | 8:20-cv-73738-MCR-GRJ |
| 2893 | 197183 | SZAKMARY, LOUIS | Bertram & Graf, L.L.C. | 8:20-cv-32753-MCR-GRJ |
| 2894 | 287671 | JOHNSON, JASON | Bertram & Graf, L.L.C. | 7:21-cv-08775-MCR-GRJ |
| 2895 | 219032 | Thompson, Tony | Bertram & Graf, L.L.C. | 8:20-cv-73934-MCR-GRJ |
| 2896 | 102063 | Martin, Kevin | Bertram & Graf, L.L.C. | 7:20-cv-46170-MCR-GRJ |
| 2897 | 197069 | LEIGHTON, JASON | Bertram & Graf, L.L.C. | 8:20-cv-32273-MCR-GRJ |
| 2898 | 311176 | Sanders, Daniel Steven | Bertram & Graf, L.L.C. | 7:21-cv-29019-MCR-GRJ |
| 2899 | 287715 | Yates, Matthew | Bertram & Graf, L.L.C. | 7:21-cv-08818-MCR-GRJ |
| 2900 | 101842 | Colligan, Christopher | Bertram & Graf, L.L.C. | 7:20-cv-45430-MCR-GRJ |
| 2901 | 102257 | Wells, Travis | Bertram & Graf, L.L.C. | 7:20-cv-46685-MCR-GRJ |
| 2902 | 300517 | Dividock, Erik Scott | Bertram & Graf, L.L.C. | 7:21-cv-20655-MCR-GRJ |
| 2903 | 102085 | Mellgren, Neil | Bertram & Graf, L.L.C. | 7:20-cv-46245-MCR-GRJ |
| 2904 | 300511 | Delgado, Gene | Bertram & Graf, L.L.C. | 7:21-cv-20649-MCR-GRJ |
| 2905 | 101830 | Cauley, Brian | Bertram & Graf, L.L.C. | 7:20-cv-45404-MCR-GRJ |
| 2906 | 300588 | MANGAN, DEBORAH | Bertram & Graf, L.L.C. | 7:21-cv-20725-MCR-GRJ |
| 2907 | 218999 | REID, LUCAS | Bertram & Graf, L.L.C. | 8:20-cv-72420-MCR-GRJ |
| 2908 | 253858 | Davis, Sean | Bertram & Graf, L.L.C. | 8:20-cv-87442-MCR-GRJ |
| 2909 | 197005 | Gudger, Paul | Bertram & Graf, L.L.C. | 8:20-cv-32535-MCR-GRJ |
| 2910 | 101968 | Hebert, David | Bertram & Graf, L.L.C. | 7:20-cv-45861-MCR-GRJ |
| 2911 | 331912 | Mallory, Laura | Bertram & Graf, L.L.C. | 7:21-cv-49681-MCR-GRJ |
| 2912 | 102117 | Nieskens, Kelly | Bertram & Graf, L.L.C. | 7:20-cv-46337-MCR-GRJ |
| 2913 | 101822 | Campos, Hector | Bertram & Graf, L.L.C. | 7:20-cv-45390-MCR-GRJ |
| 2914 | 197192 | Uribe, Yessica | Bertram & Graf, L.L.C. | 8:20-cv-32783-MCR-GRJ |
| 2915 | 287677 | Mathis, Johnathan | Bertram & Graf, L.L.C. | 7:21-cv-08780-MCR-GRJ |
| 2916 | 196928 | BRIMHALL, BRIGHAM | Bertram & Graf, L.L.C. | 8:20-cv-32216-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2917 | 218991 | Phelps, Dan | Bertram & Graf, L.L.C. | 8:20-cv-72402-MCR-GRJ |
| 2918 | 101974 | Hernandez, Edgar | Bertram & Graf, L.L.C. | 7:20-cv-45888-MCR-GRJ |
| 2919 | 287692 | PERRY-CANNAN, BRENNAN KRISTOPHER | Bertram & Graf, L.L.C. | 7:21-cv-08795-MCR-GRJ |
| 2920 | 196965 | DANIELS, JOHNNY | Bertram & Graf, L.L.C. | 8:20-cv-32341-MCR-GRJ |
| 2921 | 197101 | Mixon, Brandonn W | Bertram & Graf, L.L.C. | 8:20-cv-32394-MCR-GRJ |
| 2922 | 300661 | Stewart, MarQuea | Bertram & Graf, L.L.C. | 7:21-cv-20887-MCR-GRJ |
| 2923 | 102136 | Powers, Thomas | Bertram & Graf, L.L.C. | 7:20-cv-46404-MCR-GRJ |
| 2924 | 180198 | Thompson, Chris | Bertram & Graf, L.L.C. | 7:20-cv-46905-MCR-GRJ |
| 2925 | 219015 | SCHULZ, ALEXANDER | Bertram & Graf, L.L.C. | 8:20-cv-73780-MCR-GRJ |
| 2926 | 300690 | WILLIAMS, JEREMIAH MARK | Bertram & Graf, L.L.C. | 7:21-cv-20914-MCR-GRJ |
| 2927 | 218998 | Ray, Taunya | Bertram & Graf, L.L.C. | 8:20-cv-72418-MCR-GRJ |
| 2928 | 300628 | REIFSNIDER, ZACHERY | Bertram & Graf, L.L.C. | 7:21-cv-20761-MCR-GRJ |
| 2929 | 218947 | Kross, James | Bertram & Graf, L.L.C. | 8:20-cv-72291-MCR-GRJ |
| 2930 | 197030 | HOAGLUND, SHAWN | Bertram & Graf, L.L.C. | 8:20-cv-32645-MCR-GRJ |
| 2931 | 311123 | LACSON, PAUL ANTHONY | Bertram & Graf, L.L.C. | 7:21-cv-28901-MCR-GRJ |
| 2932 | 219008 | ROZGA, JAMES | Bertram & Graf, L.L.C. | 8:20-cv-73754-MCR-GRJ |
| 2933 | 331885 | Hadeen, Amy | Bertram & Graf, L.L.C. | 7:21-cv-49654-MCR-GRJ |
| 2934 | 331918 | McNutt, Brandon | Bertram & Graf, L.L.C. | 7:21-cv-49687-MCR-GRJ |
| 2935 | 102029 | Latham, Phillip | Bertram & Graf, L.L.C. | 7:20-cv-46054-MCR-GRJ |
| 2936 | 197223 | ZWICKERT, JAMES | Bertram & Graf, L.L.C. | 8:20-cv-32872-MCR-GRJ |
| 2937 | 102090 | Mettam, Jake | Bertram & Graf, L.L.C. | 7:20-cv-46260-MCR-GRJ |
| 2938 | 218984 | Payne, Robert | Bertram & Graf, L.L.C. | 8:20-cv-72386-MCR-GRJ |
| 2939 | 344469 | Rodriguez, Eliot M | Bertram & Graf, L.L.C. | 7:21-cv-63499-MCR-GRJ |
| 2940 | 253956 | Welch, Franklin | Bertram & Graf, L.L.C. | 8:20-cv-87772-MCR-GRJ |
| 2941 | 311032 | Adler, Alexander William | Bertram & Graf, L.L.C. | 7:21-cv-27550-MCR-GRJ |
| 2942 | 102190 | Smith, Breanna | Bertram & Graf, L.L.C. | 7:20-cv-46576-MCR-GRJ |
| 2943 | 101816 | Brown, Carl Edward | Bertram & Graf, L.L.C. | 7:20-cv-45375-MCR-GRJ |
| 2944 | 102161 | Roman, Jose | Bertram & Graf, L.L.C. | 7:20-cv-46486-MCR-GRJ |
| 2945 | 266125 | SANBORN, ADAM | Bertram & Graf, L.L.C. | 9:20-cv-06650-MCR-GRJ |
| 2946 | 287695 | Pitts, Robbie | Bertram & Graf, L.L.C. | 7:21-cv-08798-MCR-GRJ |
| 2947 | 344457 | KRZEMIENIECKI, KEVIN G | Bertram & Graf, L.L.C. | 7:21-cv-63487-MCR-GRJ |
| 2948 | 102110 | Myers, Eric | Bertram & Graf, L.L.C. | 7:20-cv-46322-MCR-GRJ |
| 2949 | 311060 | Carrasquillo, Efrain | Bertram & Graf, L.L.C. | 7:21-cv-27611-MCR-GRJ |
| 2950 | 266082 | Gonzalez, Julio Antonio | Bertram & Graf, L.L.C. | 9:20-cv-06524-MCR-GRJ |
| 2951 | 311053 | Bischoff, Jason | Bertram & Graf, L.L.C. | 7:21-cv-27596-MCR-GRJ |
| 2952 | 101882 | Duley, Weston | Bertram & Graf, L.L.C. | 7:20-cv-45531-MCR-GRJ |
| 2953 | 331875 | Flynn, Jeff | Bertram & Graf, L.L.C. | 7:21-cv-49644-MCR-GRJ |
| 2954 | 101903 | Findlay, Andrew | Bertram & Graf, L.L.C. | 7:20-cv-45610-MCR-GRJ |
| 2955 | 218995 | pouncey, james | Bertram & Graf, L.L.C. | 8:20-cv-72410-MCR-GRJ |
| 2956 | 197070 | Leimkuehler, Scott | Bertram & Graf, L.L.C. | 8:20-cv-32277-MCR-GRJ |
| 2957 | 197187 | TITTLE, DANIEL | Bertram & Graf, L.L.C. | 8:20-cv-32766-MCR-GRJ |
| 2958 | 102031 | Lenane, Andrew | Bertram & Graf, L.L.C. | 7:20-cv-46059-MCR-GRJ |
| 2959 | 300550 | Henderson, Carrisa | Bertram & Graf, L.L.C. | 7:21-cv-20688-MCR-GRJ |
| 2960 | 287712 | Wilkerson, Jason Lee | Bertram & Graf, L.L.C. | 7:21-cv-08815-MCR-GRJ |
| 2961 | 311148 | Moore, Jason | Bertram & Graf, L.L.C. | 7:21-cv-28957-MCR-GRJ |
| 2962 | 311055 | BOWERS, LEE WALTER | Bertram & Graf, L.L.C. | 7:21-cv-27600-MCR-GRJ |
| 2963 | 344463 | Perez, Alana | Bertram & Graf, L.L.C. | 7:21-cv-63493-MCR-GRJ |
| 2964 | 287697 | Richmiller, Joshua Lee | Bertram & Graf, L.L.C. | 7:21-cv-08800-MCR-GRJ |
| 2965 | 197164 | SHARKEY, CHARLES | Bertram & Graf, L.L.C. | 8:20-cv-32682-MCR-GRJ |
| 2966 | 253938 | Shine, Nakia | Bertram & Graf, L.L.C. | 8:20-cv-87716-MCR-GRJ |
| 2967 | 102150 | Remines, Jerry | Bertram & Graf, L.L.C. | 7:20-cv-46439-MCR-GRJ |
| 2968 | 300674 | Tolete, Brandon | Bertram & Graf, L.L.C. | 7:21-cv-20899-MCR-GRJ |
| 2969 | 253967 | Torres, David A | Bertram & Graf, L.L.C. | 8:20-cv-87806-MCR-GRJ |
| 2970 | 197210 | Williams, Bradley | Bertram & Graf, L.L.C. | 8:20-cv-32834-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2971 | 331887 | Hamilton, Andre | Bertram & Graf, L.L.C. | 7:21-cv-49656-MCR-GRJ |
| 2972 | 311092 | Galloway, Willard | Bertram & Graf, L.L.C. | 7:21-cv-27659-MCR-GRJ |
| 2973 | 300514 | DEWBERRY, PERRY | Bertram & Graf, L.L.C. | 7:21-cv-20652-MCR-GRJ |
| 2974 | 253844 | BRUCE, ROBERT | Bertram & Graf, L.L.C. | 8:20-cv-87400-MCR-GRJ |
| 2975 | 311140 | McClinton, Jabez | Bertram & Graf, L.L.C. | 7:21-cv-28939-MCR-GRJ |
| 2976 | 311090 | FLOWERS, ANDREW | Bertram & Graf, L.L.C. | 7:21-cv-27657-MCR-GRJ |
| 2977 | 253973 | Karlowski, Jeffrey B | Bertram & Graf, L.L.C. | 8:20-cv-87820-MCR-GRJ |
| 2978 | 300491 | Cannon, Aise Meke | Bertram & Graf, L.L.C. | 7:21-cv-20631-MCR-GRJ |
| 2979 | 253856 | Cormican, Thomas | Bertram & Graf, L.L.C. | 8:20-cv-87436-MCR-GRJ |
| 2980 | 311137 | MAYS, BARRETT WARREN | Bertram & Graf, L.L.C. | 7:21-cv-28933-MCR-GRJ |
| 2981 | 253852 | COLEMAN, JOHNATHAN | Bertram & Graf, L.L.C. | 8:20-cv-87425-MCR-GRJ |
| 2982 | 101861 | Davis, Daryl | Bertram & Graf, L.L.C. | 7:20-cv-45467-MCR-GRJ |
| 2983 | 253953 | Warner-Weide, Amanda | Bertram & Graf, L.L.C. | 8:20-cv-87763-MCR-GRJ |
| 2984 | 300554 | HERRERA, ANGEL | Bertram & Graf, L.L.C. | 7:21-cv-20692-MCR-GRJ |
| 2985 | 300467 | Archer, Matthew Frederick | Bertram & Graf, L.L.C. | 7:21-cv-20610-MCR-GRJ |
| 2986 | 300508 | Daugherty, Jonathan | Bertram & Graf, L.L.C. | 7:21-cv-19927-MCR-GRJ |
| 2987 | 300586 | Magwood, Reggie | Bertram & Graf, L.L.C. | 7:21-cv-20723-MCR-GRJ |
| 2988 | 344467 | Robles, Joshua W | Bertram & Graf, L.L.C. | 7:21-cv-63497-MCR-GRJ |
| 2989 | 180168 | Cowee, Gerrad | Bertram & Graf, L.L.C. | 7:20-cv-46846-MCR-GRJ |
| 2990 | 331917 | McFarland, Daniel | Bertram & Graf, L.L.C. | 7:21-cv-49686-MCR-GRJ |
| 2991 | 196974 | DONOVAN, BROOKS | Bertram & Graf, L.L.C. | 8:20-cv-32382-MCR-GRJ |
| 2992 | 253870 | Glaubitz, Corey | Bertram & Graf, L.L.C. | 8:20-cv-87489-MCR-GRJ |
| 2993 | 300681 | Wallace, Jessie | Bertram & Graf, L.L.C. | 7:21-cv-20906-MCR-GRJ |
| 2994 | 331953 | Sjoblom, Nathan | Bertram & Graf, L.L.C. | 7:21-cv-49744-MCR-GRJ |
| 2995 | 196984 | Flaherty, Michael | Bertram & Graf, L.L.C. | 8:20-cv-32431-MCR-GRJ |
| 2996 | 311057 | CABRERA, JOSE | Bertram & Graf, L.L.C. | 7:21-cv-27604-MCR-GRJ |
| 2997 | 218955 | MACKAY, DONALD | Bertram & Graf, L.L.C. | 8:20-cv-72312-MCR-GRJ |
| 2998 | 197215 | Winston, Justin Brookes | Bertram & Graf, L.L.C. | 8:20-cv-32847-MCR-GRJ |
| 2999 | 331900 | Kelting, Stefanie | Bertram & Graf, L.L.C. | 7:21-cv-49669-MCR-GRJ |
| 3000 | 253996 | OGWUEGBU-STEPHENS, CHIGOZIE D | Bertram & Graf, L.L.C. | 8:20-cv-87853-MCR-GRJ |
| 3001 | 197041 | Jablonski, Nathaniel | Bertram & Graf, L.L.C. | 8:20-cv-32693-MCR-GRJ |
| 3002 | 197025 | HILL, DEANGELO | Bertram & Graf, L.L.C. | 8:20-cv-32623-MCR-GRJ |
| 3003 | 197213 | WILSON, KEIONTE | Bertram & Graf, L.L.C. | 8:20-cv-32842-MCR-GRJ |
| 3004 | 196910 | Anderson, Scott K | Bertram & Graf, L.L.C. | 8:20-cv-32172-MCR-GRJ |
| 3005 | 300646 | SHEPHERD, BRICE ANTHONY | Bertram & Graf, L.L.C. | 7:21-cv-20872-MCR-GRJ |
| 3006 | 197071 | Leon, Peter Paul | Bertram & Graf, L.L.C. | 8:20-cv-32280-MCR-GRJ |
| 3007 | 197205 | Welch, Ryan | Bertram & Graf, L.L.C. | 8:20-cv-32820-MCR-GRJ |
| 3008 | 197044 | JAMES, TONY | Bertram & Graf, L.L.C. | 8:20-cv-32201-MCR-GRJ |
| 3009 | 102100 | Mole, Lee | Bertram & Graf, L.L.C. | 7:20-cv-46296-MCR-GRJ |
| 3010 | 253952 | WALLIN, JOSHUA | Bertram & Graf, L.L.C. | 8:20-cv-87760-MCR-GRJ |
| 3011 | 266117 | Porter, Daniel | Bertram & Graf, L.L.C. | 9:20-cv-06628-MCR-GRJ |
| 3012 | 219001 | ROBINSON, ROBERT | Bertram & Graf, L.L.C. | 8:20-cv-73726-MCR-GRJ |
| 3013 | 266058 | Bellomy, William J | Bertram & Graf, L.L.C. | 9:20-cv-06469-MCR-GRJ |
| 3014 | 196906 | Allen, Ryan | Bertram & Graf, L.L.C. | 8:20-cv-32163-MCR-GRJ |
| 3015 | 253863 | ENGLE, KENNETH | Bertram & Graf, L.L.C. | 8:20-cv-87460-MCR-GRJ |
| 3016 | 197103 | Morales, Edgar | Bertram & Graf, L.L.C. | 8:20-cv-32404-MCR-GRJ |
| 3017 | 218873 | Bowman, Keon | Bertram & Graf, L.L.C. | 8:20-cv-69247-MCR-GRJ |
| 3018 | 197136 | REDONDO, DON | Bertram & Graf, L.L.C. | 8:20-cv-32560-MCR-GRJ |
| 3019 | 300638 | Sammons, Laura | Bertram & Graf, L.L.C. | 7:21-cv-20770-MCR-GRJ |
| 3020 | 197086 | Martinez, David | Bertram & Graf, L.L.C. | 8:20-cv-32329-MCR-GRJ |
| 3021 | 218901 | Dukes, Stephen | Bertram & Graf, L.L.C. | 8:20-cv-70968-MCR-GRJ |
| 3022 | 101788 | Bell, Brian | Bertram & Graf, L.L.C. | 7:20-cv-45334-MCR-GRJ |
| 3023 | 180195 | Roberts, Steven | Bertram & Graf, L.L.C. | 7:20-cv-46900-MCR-GRJ |
| 3024 | 101970 | Henry, David | Bertram & Graf, L.L.C. | 7:20-cv-45870-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3025 | 331869 | Easterling, Paul | Bertram & Graf, L.L.C. | 7:21-cv-49638-MCR-GRJ |
| 3026 | 196930 | BROWN, TEDDY | Bertram & Graf, L.L.C. | 8:20-cv-32222-MCR-GRJ |
| 3027 | 253829 | Akinwumi, Opeyemi | Bertram & Graf, L.L.C. | 8:20-cv-87356-MCR-GRJ |
| 3028 | 311111 | HOOKS, MICHEAL JOE | Bertram & Graf, L.L.C. | 7:21-cv-28887-MCR-GRJ |
| 3029 | 218892 | CROSBY, ASHLEY | Bertram & Graf, L.L.C. | 8:20-cv-69300-MCR-GRJ |
| 3030 | 197158 | Saunders, William | Bertram & Graf, L.L.C. | 8:20-cv-32656-MCR-GRJ |
| 3031 | 101969 | Helmbrecht, Shane | Bertram & Graf, L.L.C. | 7:20-cv-45866-MCR-GRJ |
| 3032 | 300476 | Black, Joshua Michael | Bertram & Graf, L.L.C. | 7:21-cv-20618-MCR-GRJ |
| 3033 | 287703 | Stansbury, Travis | Bertram & Graf, L.L.C. | 7:21-cv-08806-MCR-GRJ |
| 3034 | 102236 | VANLANDINGHAM, SEAN | Bertram & Graf, L.L.C. | 7:20-cv-46656-MCR-GRJ |
| 3035 | 311108 | HESKEY, ZARA CECELIA | Bertram & Graf, L.L.C. | 7:21-cv-28884-MCR-GRJ |
| 3036 | 331937 | Ramos, Alberto | Bertram & Graf, L.L.C. | 7:21-cv-49710-MCR-GRJ |
| 3037 | 197091 | MCFARLAND, MARK | Bertram & Graf, L.L.C. | 8:20-cv-32349-MCR-GRJ |
| 3038 | 219040 | Williams, Frankie | Bertram & Graf, L.L.C. | 8:20-cv-73958-MCR-GRJ |
| 3039 | 196935 | BURGESS, MATHEW | Bertram & Graf, L.L.C. | 8:20-cv-32238-MCR-GRJ |
| 3040 | 197065 | LAVIGNE, JOSHUA | Bertram & Graf, L.L.C. | 8:20-cv-32262-MCR-GRJ |
| 3041 | 102080 | McKinley, Christopher | Bertram & Graf, L.L.C. | 7:20-cv-46233-MCR-GRJ |
| 3042 | 219021 | Sigworth, Edward | Bertram & Graf, L.L.C. | 8:20-cv-73892-MCR-GRJ |
| 3043 | 197181 | Swanson, Scott | Bertram & Graf, L.L.C. | 8:20-cv-32745-MCR-GRJ |
| 3044 | 300493 | CARROLL, BRENT | Bertram & Graf, L.L.C. | 7:21-cv-20633-MCR-GRJ |
| 3045 | 101845 | Colvin, Carlton | Bertram & Graf, L.L.C. | 7:20-cv-45433-MCR-GRJ |
| 3046 | 102195 | SOSTRE, FRANCISCO | Bertram & Graf, L.L.C. | 7:20-cv-46587-MCR-GRJ |
| 3047 | 331950 | Shannon, Terrence | Bertram & Graf, L.L.C. | 7:21-cv-49738-MCR-GRJ |
| 3048 | 218988 | PERRY, LIAM | Bertram & Graf, L.L.C. | 8:20-cv-72395-MCR-GRJ |
| 3049 | 196959 | Crespo, Michael | Bertram & Graf, L.L.C. | 8:20-cv-32319-MCR-GRJ |
| 3050 | 196988 | FRISBIE, KYLE | Bertram & Graf, L.L.C. | 8:20-cv-32445-MCR-GRJ |
| 3051 | 101836 | Chen, Terrence | Bertram & Graf, L.L.C. | 7:20-cv-45416-MCR-GRJ |
| 3052 | 218896 | DAVIS, CERON | Bertram & Graf, L.L.C. | 8:20-cv-69312-MCR-GRJ |
| 3053 | 218881 | Burnett, Samuel | Bertram & Graf, L.L.C. | 8:20-cv-69266-MCR-GRJ |
| 3054 | 300636 | Russell, Rian | Bertram & Graf, L.L.C. | 7:21-cv-20768-MCR-GRJ |
| 3055 | 197100 | Miro, Elliott | Bertram & Graf, L.L.C. | 8:20-cv-32389-MCR-GRJ |
| 3056 | 101848 | Coppins, Larry | Bertram & Graf, L.L.C. | 7:20-cv-45440-MCR-GRJ |
| 3057 | 266116 | Plante, Luke | Bertram & Graf, L.L.C. | 9:20-cv-06626-MCR-GRJ |
| 3058 | 300538 | GOODERUM, JORDAN | Bertram & Graf, L.L.C. | 7:21-cv-20676-MCR-GRJ |
| 3059 | 197162 | Sentman, Cody | Bertram & Graf, L.L.C. | 8:20-cv-32674-MCR-GRJ |
| 3060 | 266074 | Edwards, Michael | Bertram & Graf, L.L.C. | 9:20-cv-06502-MCR-GRJ |
| 3061 | 253920 | POMEROY, JASON | Bertram & Graf, L.L.C. | 8:20-cv-87660-MCR-GRJ |
| 3062 | 219048 | Zies-Way, Adam | Bertram & Graf, L.L.C. | 8:20-cv-73980-MCR-GRJ |
| 3063 | 101817 | Buford, Shelia | Bertram & Graf, L.L.C. | 7:20-cv-45378-MCR-GRJ |
| 3064 | 196976 | DOYLE, ROBERT | Bertram & Graf, L.L.C. | 8:20-cv-32391-MCR-GRJ |
| 3065 | 331865 | DEAL, JON SCOTT | Bertram & Graf, L.L.C. | 7:21-cv-49634-MCR-GRJ |
| 3066 | 101764 | Ali, Marion | Bertram & Graf, L.L.C. | 7:20-cv-45317-MCR-GRJ |
| 3067 | 331916 | McClam, Jeremy | Bertram & Graf, L.L.C. | 7:21-cv-49685-MCR-GRJ |
| 3068 | 275378 | WYATT, ADAM | Bertram & Graf, L.L.C. | 9:20-cv-19242-MCR-GRJ |
| 3069 | 331965 | VILLEGAS, JOSE ANDRES | Bertram & Graf, L.L.C. | 7:21-cv-49771-MCR-GRJ |
| 3070 | 170806 | REYNOSA, BILLYJOE | Bighorn Law | 7:20-cv-39414-MCR-GRJ |
| 3071 | 289353 | Swincicki, Joshua P. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10318-MCR-GRJ |
| 3072 | 277083 | Finley, Jason L. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18775-MCR-GRJ |
| 3073 | 1143 | SEYMOUR, JAMES | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41813-MCR-GRJ |
| 3074 | 1059 | GILLETT, JAMES | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41632-MCR-GRJ |
| 3075 | 1339 | Delgado, Fernando Jose | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42121-MCR-GRJ |
| 3076 | 289324 | Holmes, Marcus | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10289-MCR-GRJ |
| 3077 | 303027 | Ammon, Charles P. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23046-MCR-GRJ |
| 3078 | 14821 | GREENE, DEREK | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63652-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3079 | 311343 | Hollimon, Dennis G. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-29134-MCR-GRJ |
| 3080 | 289325 | Hutchings, Stephen | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10290-MCR-GRJ |
| 3081 | 1182 | PARRISH, RICHARD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41882-MCR-GRJ |
| 3082 | 277081 | David, Lennox | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18771-MCR-GRJ |
| 3083 | 1029 | CASANOVA, BEAU | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41550-MCR-GRJ |
| 3084 | 303077 | Valentin, Martin V. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23096-MCR-GRJ |
| 3085 | 289329 | Joyce, Matthew | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10294-MCR-GRJ |
| 3086 | 197228 | McQueen, Mistry | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-31559-MCR-GRJ |
| 3087 | 168836 | Scott, Eric | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63271-MCR-GRJ |
| 3088 | 344368 | HANDY, ROY EDWARD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-63182-MCR-GRJ |
| 3089 | 1196 | THOMAS, SABRINA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41642-MCR-GRJ |
| 3090 | 145315 | Nickelson, Charity | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44270-MCR-GRJ |
| 3091 | 146561 | Flakes, Adolph | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44300-MCR-GRJ |
| 3092 | 267604 | Roberts, Jeff v. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07352-MCR-GRJ |
| 3093 | 303079 | Wheeler, Anthony L. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23098-MCR-GRJ |
| 3094 | 1363 | BARKER, JAMES | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42162-MCR-GRJ |
| 3095 | 14820 | WEBSTER, PATRICK | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63650-MCR-GRJ |
| 3096 | 277076 | Butler, Kevin | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18761-MCR-GRJ |
| 3097 | 1067 | FEATHER, MATHEW | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41653-MCR-GRJ |
| 3098 | 303030 | Ayala, Naomi | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23049-MCR-GRJ |
| 3099 | 168839 | Washburn, Robert | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63282-MCR-GRJ |
| 3100 | 303041 | Gaskins, Tyron | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23060-MCR-GRJ |
| 3101 | 1199 | DAUGHERTY, NATHAN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41654-MCR-GRJ |
| 3102 | 255883 | Mahoney, James | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-97652-MCR-GRJ |
| 3103 | 1384 | KING, RICHARD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42192-MCR-GRJ |
| 3104 | 168832 | Mayberry, Jordan | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63259-MCR-GRJ |
| 3105 | 168824 | Glanville, Ural | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63243-MCR-GRJ |
| 3106 | 303040 | Fullwood, Tony | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23059-MCR-GRJ |
| 3107 | 1232 | PAYNE, MICKEY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41778-MCR-GRJ |
| 3108 | 315901 | GOULD, MARCUS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-29841-MCR-GRJ |
| 3109 | 303062 | Parris, Anthony R. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23081-MCR-GRJ |
| 3110 | 145203 | McMillan, Jermal | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44267-MCR-GRJ |
| 3111 | 1202 | THOMPSON, JEFFREY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41666-MCR-GRJ |
| 3112 | 1213 | DAVIDSON, STEPHEN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41708-MCR-GRJ |
| 3113 | 1300 | BUSBY, ROLAND | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42030-MCR-GRJ |
| 3114 | 303060 | Ortiz, Paul J. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23079-MCR-GRJ |
| 3115 | 1320 | DRIVERE, MICHAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42095-MCR-GRJ |
| 3116 | 1186 | USHMAN, DUSTIN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41611-MCR-GRJ |
| 3117 | 1307 | FERNANDEZ, FRANCISCO | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42052-MCR-GRJ |
| 3118 | 289336 | Mansfield, Matthew | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10301-MCR-GRJ |
| 3119 | 1276 | WEBB, DAMON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41962-MCR-GRJ |
| 3120 | 1134 | HEARST, JERRY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41792-MCR-GRJ |
| 3121 | 1046 | TAPIA, ANDRES | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41592-MCR-GRJ |
| 3122 | 145384 | Taylor, James | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44273-MCR-GRJ |
| 3123 | 1287 | KRATZ, GERALD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41999-MCR-GRJ |
| 3124 | 1028 | REDIC, KRANE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41546-MCR-GRJ |
| 3125 | 1135 | JOHNSON, BOOKER | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41795-MCR-GRJ |
| 3126 | 289326 | INGRAM, DANIEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10291-MCR-GRJ |
| 3127 | 1315 | INGALLS, JON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42078-MCR-GRJ |
| 3128 | 1370 | CASTRO, WILLIAM BOLANOS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42175-MCR-GRJ |
| 3129 | 303045 | Hicks, Justin | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23064-MCR-GRJ |
| 3130 | 311344 | Hollis, James | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-29136-MCR-GRJ |
| 3131 | 1124 | SOLOMON, RONALD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41781-MCR-GRJ |
| 3132 | 1106 | POPE, ERIC | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41756-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3133 | 277089 | Madden, Troy | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18788-MCR-GRJ |
| 3134 | 1131 | REED, BARNEY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41790-MCR-GRJ |
| 3135 | 1262 | WILSON, ROBERT | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41930-MCR-GRJ |
| 3136 | 49721 | Lane, Alan | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-52000-MCR-GRJ |
| 3137 | 1345 | GREEN, GLENN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42129-MCR-GRJ |
| 3138 | 1098 | SIBERT, CHERRY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41730-MCR-GRJ |
| 3139 | 216456 | WICKER, JONATHAN | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-60463-MCR-GRJ |
| 3140 | 289320 | Fitchett, Cullen | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10285-MCR-GRJ |
| 3141 | 1151 | CRAWFORD, DAVID | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41831-MCR-GRJ |
| 3142 | 1369 | MACIAS, CHARLIE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42172-MCR-GRJ |
| 3143 | 168820 | Arnwine, Barry | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63189-MCR-GRJ |
| 3144 | 303051 | Knight, Tony | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23070-MCR-GRJ |
| 3145 | 1243 | DEAL, DANIEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41802-MCR-GRJ |
| 3146 | 267595 | Gill, Philip v. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07328-MCR-GRJ |
| 3147 | 1225 | TYNER, KENNETH | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41766-MCR-GRJ |
| 3148 | 1102 | PIERCE, ANGELA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41740-MCR-GRJ |
| 3149 | 289311 | Clopton, Thaddeus | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10276-MCR-GRJ |
| 3150 | 1127 | GLISSON, JAMES | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41785-MCR-GRJ |
| 3151 | 255884 | Mangum, Neil | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-59653-MCR-GRJ |
| 3152 | 50163 | Rawls, Bobby | Bohrer Brady LLC | 8:20-cv-09762-MCR-GRJ |
| 3153 | 50169 | Gauthier, Austin | Bohrer Brady LLC | 8:20-cv-09767-MCR-GRJ |
| 3154 | 50088 | High, Anthony | Bohrer Brady LLC | 8:20-cv-09583-MCR-GRJ |
| 3155 | 50121 | Huitt, Jerrami | Bohrer Brady LLC | 8:20-cv-09671-MCR-GRJ |
| 3156 | 50070 | BUTLER, JEROME | Bohrer Brady LLC | 8:20-cv-09540-MCR-GRJ |
| 3157 | 50158 | Adhikari, Bishwas | Bohrer Brady LLC | 8:20-cv-09752-MCR-GRJ |
| 3158 | 50144 | Kastelz, William | Bohrer Brady LLC | 8:20-cv-09730-MCR-GRJ |
| 3159 | 50148 | Helms, Christopher | Bohrer Brady LLC | 8:20-cv-09738-MCR-GRJ |
| 3160 | 50116 | Bruno, Victor | Bohrer Brady LLC | 8:20-cv-09659-MCR-GRJ |
| 3161 | 50177 | Goldstein, Logan | Bohrer Brady LLC | 8:20-cv-09774-MCR-GRJ |
| 3162 | 176312 | Murphy, Thomas | Bohrer Brady LLC | 7:20-cv-40345-MCR-GRJ |
| 3163 | 50115 | Sheets, Jeffrey | Bohrer Brady LLC | 8:20-cv-09657-MCR-GRJ |
| 3164 | 50155 | Bordelon, Benjamin | Bohrer Brady LLC | 8:20-cv-09747-MCR-GRJ |
| 3165 | 50136 | Moreland, Allen | Bohrer Brady LLC | 8:20-cv-09707-MCR-GRJ |
| 3166 | 50095 | Johnston, Dean | Bohrer Brady LLC | 8:20-cv-09603-MCR-GRJ |
| 3167 | 50109 | Campbell, Christopher | Bohrer Brady LLC | 8:20-cv-09641-MCR-GRJ |
| 3168 | 50068 | Little, Mark | Bohrer Brady LLC | 8:20-cv-09534-MCR-GRJ |
| 3169 | 50176 | East, Elton | Bohrer Brady LLC | 8:20-cv-09773-MCR-GRJ |
| 3170 | 50059 | Cortez, Jose | Bohrer Brady LLC | 8:20-cv-09514-MCR-GRJ |
| 3171 | 50160 | Wilson, Joshua | Bohrer Brady LLC | 8:20-cv-09756-MCR-GRJ |
| 3172 | 50156 | Mendez, Thomas | Bohrer Brady LLC | 8:20-cv-09749-MCR-GRJ |
| 3173 | 50061 | Southerland, Charles | Bohrer Brady LLC | 8:20-cv-09519-MCR-GRJ |
| 3174 | 50141 | Boeckenstedt, Travis | Bohrer Brady LLC | 8:20-cv-09722-MCR-GRJ |
| 3175 | 50111 | James, Corey | Bohrer Brady LLC | 8:20-cv-09646-MCR-GRJ |
| 3176 | 50151 | Mikulski, Allen | Bohrer Brady LLC | 8:20-cv-09743-MCR-GRJ |
| 3177 | 50137 | Betancourt, Joseph | Bohrer Brady LLC | 8:20-cv-09711-MCR-GRJ |
| 3178 | 309785 | JARRETT, LOGAN D | Bohrer Brady LLC | 7:21-cv-26911-MCR-GRJ |
| 3179 | 50146 | Prudhomme, Jonah | Bohrer Brady LLC | 8:20-cv-09734-MCR-GRJ |
| 3180 | 50107 | Lopez, Luis | Bohrer Brady LLC | 8:20-cv-09635-MCR-GRJ |
| 3181 | 207521 | Myers, Tommy | Bohrer Brady LLC | 8:20-cv-59339-MCR-GRJ |
| 3182 | 50122 | Ellis, Shane | Bohrer Brady LLC | 8:20-cv-09673-MCR-GRJ |
| 3183 | 50075 | Baar, Bernardus | Bohrer Brady LLC | 8:20-cv-09550-MCR-GRJ |
| 3184 | 50066 | GIBSON, DELYNN | Bohrer Brady LLC | 8:20-cv-09532-MCR-GRJ |
| 3185 | 207520 | Morrison, Spencer | Bohrer Brady LLC | 8:20-cv-59337-MCR-GRJ |
| 3186 | 50138 | HENDERSON, DAVID | Bohrer Brady LLC | 8:20-cv-09713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3187 | 219171 | Pulgaron, Michael | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69990-MCR-GRJ |
| 3188 | 219140 | Oakley, Timothy | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69905-MCR-GRJ |
| 3189 | 197231 | Mobley, Anthony | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-31570-MCR-GRJ |
| 3190 | 219106 | Burke, Joseph | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69809-MCR-GRJ |
| 3191 | 307282 | Campbell, Robert | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30427-MCR-GRJ |
| 3192 | 219241 | Patel, Sundip | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70149-MCR-GRJ |
| 3193 | 197236 | Kuhn, John | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-31585-MCR-GRJ |
| 3194 | 254049 | Kennedy, Terry L. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97309-MCR-GRJ |
| 3195 | 219138 | Rodriguez, Blanca | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69899-MCR-GRJ |
| 3196 | 334536 | Edwards, Kenneth | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-65741-MCR-GRJ |
| 3197 | 311353 | Palacios, Abraham Vicente | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31068-MCR-GRJ |
| 3198 | 219087 | Clarke, Sean | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69329-MCR-GRJ |
| 3199 | 180217 | Mauran, Douglas L | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02259-MCR-GRJ |
| 3200 | 254008 | Aus, David R. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97268-MCR-GRJ |
| 3201 | 169479 | Barnes, Deirdra | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18333-MCR-GRJ |
| 3202 | 311368 | Benintende, Matthew | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31081-MCR-GRJ |
| 3203 | 311369 | Mitchell, Kharon | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31082-MCR-GRJ |
| 3204 | 311360 | Jarvis, Jeffery | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31074-MCR-GRJ |
| 3205 | 180218 | Guillermo, Felinar E | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02261-MCR-GRJ |
| 3206 | 219084 | HOWES, WILLIAM | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69324-MCR-GRJ |
| 3207 | 307256 | Fitzpatrick, Alan James | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30401-MCR-GRJ |
| 3208 | 169484 | Lilly, Joseph Michael | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18347-MCR-GRJ |
| 3209 | 169487 | Salcedo Hernandez, Luis | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18357-MCR-GRJ |
| 3210 | 307278 | Calhoun, Marvin T. | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30423-MCR-GRJ |
| 3211 | 219117 | Holleyman, Hunner | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69841-MCR-GRJ |
| 3212 | 307286 | Lampkin, Steven | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30431-MCR-GRJ |
| 3213 | 219090 | Almodovar, Luis | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69335-MCR-GRJ |
| 3214 | 254016 | Cavellos, Eric | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97276-MCR-GRJ |
| 3215 | 219070 | Henderson, Billy | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69293-MCR-GRJ |
| 3216 | 219235 | LEE, DAVID | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70137-MCR-GRJ |
| 3217 | 254056 | Willis, David | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97316-MCR-GRJ |
| 3218 | 307285 | Thao, Seng Jeng | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30430-MCR-GRJ |
| 3219 | 219229 | Whitmore, Heather Lotz | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70125-MCR-GRJ |
| 3220 | 169486 | Ziebis, Kurt | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18354-MCR-GRJ |
| 3221 | 219132 | Del Valle, Isaac | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69883-MCR-GRJ |
| 3222 | 307268 | Staley, El | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30413-MCR-GRJ |
| 3223 | 219167 | Wright, Tyler | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69978-MCR-GRJ |
| 3224 | 219187 | Williams, Faridie | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70035-MCR-GRJ |
| 3225 | 307259 | Favela, Anthony | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30404-MCR-GRJ |
| 3226 | 334538 | CALINAYA, OSCAR | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-65735-MCR-GRJ |
| 3227 | 254026 | Garcia, Claudio | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97286-MCR-GRJ |
| 3228 | 311378 | Blundell, Brandon | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31090-MCR-GRJ |
| 3229 | 219205 | Young, Sammy | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70079-MCR-GRJ |
| 3230 | 219166 | Cole, Cleotha | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69975-MCR-GRJ |
| 3231 | 307275 | Boyles, Larry | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30420-MCR-GRJ |
| 3232 | 254053 | Lampart, Kemton | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97313-MCR-GRJ |
| 3233 | 307261 | Sherwood, Brian | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30406-MCR-GRJ |
| 3234 | 254009 | Toussaint, Christopher | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97269-MCR-GRJ |
| 3235 | 219126 | Freburg, Drake | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69865-MCR-GRJ |
| 3236 | 180222 | Marlow, Jeremie | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02268-MCR-GRJ |
| 3237 | 254004 | Williams, Christina | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97264-MCR-GRJ |
| 3238 | 219050 | Devendorf, Justin Vaughn | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69246-MCR-GRJ |
| 3239 | 219181 | Estrada, Victor Alfonso | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70017-MCR-GRJ |
| 3240 | 180219 | Oswald, Frank | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02263-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3241 | 219159 | Hogue, Daniel James | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69956-MCR-GRJ |
| 3242 | 219077 | Bombach, Mike | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69313-MCR-GRJ |
| 3243 | 180224 | Gueary, Joseph A | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02272-MCR-GRJ |
| 3244 | 169488 | Twyman, Marcia Denise | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18360-MCR-GRJ |
| 3245 | 219163 | Dang, Ramon M | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69967-MCR-GRJ |
| 3246 | 219200 | Rivera, Nicole Elba | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70069-MCR-GRJ |
| 3247 | 169493 | Stewart, Tony Curtis | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18377-MCR-GRJ |
| 3248 | 303262 | Smith, Joseph | Brent Coon & Associates | 7:21-cv-23144-MCR-GRJ |
| 3249 | 320472 | Thornton, Dari | Brent Coon & Associates | 7:21-cv-36752-MCR-GRJ |
| 3250 | 328737 | Key, Jessica | Brent Coon & Associates | 7:21-cv-48851-MCR-GRJ |
| 3251 | 68722 | Sies, Nicholas | Brent Coon & Associates | 7:20-cv-71930-MCR-GRJ |
| 3252 | 333062 | Johnson, Travis | Brent Coon & Associates | 7:21-cv-51482-MCR-GRJ |
| 3253 | 68528 | Golinske, Joseph | Brent Coon & Associates | 8:20-cv-29137-MCR-GRJ |
| 3254 | 303280 | Wiles, Keith | Brent Coon & Associates | 7:21-cv-23159-MCR-GRJ |
| 3255 | 279623 | Campbell, Daniel | Brent Coon & Associates | 9:20-cv-18563-MCR-GRJ |
| 3256 | 332951 | Standridge, Brandon | Brent Coon & Associates | 7:21-cv-51221-MCR-GRJ |
| 3257 | 319480 | Sterling, Martin | Brent Coon & Associates | 7:21-cv-33555-MCR-GRJ |
| 3258 | 290517 | Hall, Miles | Brent Coon & Associates | 7:21-cv-12643-MCR-GRJ |
| 3259 | 320500 | Richards, Robert | Brent Coon & Associates | 7:21-cv-36780-MCR-GRJ |
| 3260 | 279636 | Rentschler, Randy | Brent Coon & Associates | 9:20-cv-20398-MCR-GRJ |
| 3261 | 68144 | Thomas, Cartez | Brent Coon & Associates | 8:20-cv-29114-MCR-GRJ |
| 3262 | 298778 | Burnett, Michael | Brent Coon & Associates | 7:21-cv-19411-MCR-GRJ |
| 3263 | 68498 | Pershing, John | Brent Coon & Associates | 8:20-cv-29302-MCR-GRJ |
| 3264 | 180235 | Claybar, Angie | Brent Coon & Associates | 7:20-cv-82819-MCR-GRJ |
| 3265 | 293319 | KEARN, ROBERT | Brent Coon & Associates | 7:21-cv-12967-MCR-GRJ |
| 3266 | 290454 | Keen, Rico | Brent Coon & Associates | 7:21-cv-12581-MCR-GRJ |
| 3267 | 68660 | Clawson, Matthew | Brent Coon & Associates | 7:20-cv-71867-MCR-GRJ |
| 3268 | 68284 | Castaneda, Deedra | Brent Coon & Associates | 8:20-cv-29182-MCR-GRJ |
| 3269 | 68905 | Glassburn, Thomas | Brent Coon & Associates | 7:20-cv-68413-MCR-GRJ |
| 3270 | 333100 | Miller, Johnathan | Brent Coon & Associates | 7:21-cv-51525-MCR-GRJ |
| 3271 | 68912 | Coney, Timothy | Brent Coon & Associates | 8:20-cv-29293-MCR-GRJ |
| 3272 | 68035 | Torres, Aaron | Brent Coon & Associates | 8:20-cv-29050-MCR-GRJ |
| 3273 | 320459 | Pope, Carter | Brent Coon & Associates | 7:21-cv-36739-MCR-GRJ |
| 3274 | 68128 | Tamburini, Brock | Brent Coon & Associates | 7:20-cv-71351-MCR-GRJ |
| 3275 | 68687 | Mayerhofer, Michael | Brent Coon & Associates | 8:20-cv-20342-MCR-GRJ |
| 3276 | 303917 | CIAMPI, FLAVIA | Brent Coon & Associates | 7:21-cv-21545-MCR-GRJ |
| 3277 | 333033 | Levine, Renee | Brent Coon & Associates | 7:21-cv-51327-MCR-GRJ |
| 3278 | 324013 | Garaza, Azalea | Brent Coon & Associates | 7:21-cv-48741-MCR-GRJ |
| 3279 | 68887 | WILSON, STEVEN | Brent Coon & Associates | 7:20-cv-68377-MCR-GRJ |
| 3280 | 328794 | Stump, Stacey | Brent Coon & Associates | 7:21-cv-48908-MCR-GRJ |
| 3281 | 68564 | Moore, Justin | Brent Coon & Associates | 8:20-cv-29171-MCR-GRJ |
| 3282 | 328746 | Smith, Alexander | Brent Coon & Associates | 7:21-cv-48860-MCR-GRJ |
| 3283 | 328715 | CHANEY, JAMES | Brent Coon & Associates | 7:21-cv-48829-MCR-GRJ |
| 3284 | 160108 | Pulliam, Jeremy | Brent Coon & Associates | 8:20-cv-28323-MCR-GRJ |
| 3285 | 286672 | Discenza, Michael | Brent Coon & Associates | 7:21-cv-08598-MCR-GRJ |
| 3286 | 303233 | Epps, Eric | Brent Coon & Associates | 7:21-cv-23118-MCR-GRJ |
| 3287 | 68711 | Allen, Myron | Brent Coon & Associates | 8:20-cv-29228-MCR-GRJ |
| 3288 | 307829 | Barrington, Daniel | Brent Coon & Associates | 7:21-cv-26120-MCR-GRJ |
| 3289 | 286666 | Gallant, Jason | Brent Coon & Associates | 7:21-cv-08589-MCR-GRJ |
| 3290 | 293354 | Williams, Ethan | Brent Coon & Associates | 7:21-cv-13002-MCR-GRJ |
| 3291 | 68645 | Harris, Mark | Brent Coon & Associates | 7:20-cv-71858-MCR-GRJ |
| 3292 | 68119 | Gourley, Brian | Brent Coon & Associates | 7:20-cv-71336-MCR-GRJ |
| 3293 | 68393 | Rodriguez, Isaac | Brent Coon & Associates | 8:20-cv-29091-MCR-GRJ |
| 3294 | 257625 | Ortiz, Jose | Brent Coon & Associates | 8:20-cv-99147-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3295 | 68430 | Eisenbeck, Jamie | Brent Coon & Associates | 7:20-cv-71764-MCR-GRJ |
| 3296 | 68704 | Roseano, Michelle | Brent Coon & Associates | 7:20-cv-71901-MCR-GRJ |
| 3297 | 68113 | Larned, Brett | Brent Coon & Associates | 8:20-cv-29096-MCR-GRJ |
| 3298 | 68158 | Hackmann, Charles | Brent Coon & Associates | 7:20-cv-71385-MCR-GRJ |
| 3299 | 68038 | Toler, Adam | Brent Coon & Associates | 8:20-cv-29054-MCR-GRJ |
| 3300 | 68263 | Klopfer, David | Brent Coon & Associates | 7:20-cv-71472-MCR-GRJ |
| 3301 | 68400 | Swofford, Jacob | Brent Coon & Associates | 7:20-cv-71747-MCR-GRJ |
| 3302 | 323973 | Hurt, Ronnie | Brent Coon & Associates | 7:21-cv-48702-MCR-GRJ |
| 3303 | 269260 | Cataldo, Paul | Brent Coon & Associates | 9:20-cv-10755-MCR-GRJ |
| 3304 | 293249 | Jimenez, Victor | Brent Coon & Associates | 7:21-cv-12898-MCR-GRJ |
| 3305 | 333074 | Parker, Dexter | Brent Coon & Associates | 7:21-cv-51494-MCR-GRJ |
| 3306 | 328687 | Banta, Garland | Brent Coon & Associates | 7:21-cv-48801-MCR-GRJ |
| 3307 | 68166 | BAIRD, CHRISTOPHER | Brent Coon & Associates | 8:20-cv-28992-MCR-GRJ |
| 3308 | 68294 | Bond, Derek | Brent Coon & Associates | 7:20-cv-71490-MCR-GRJ |
| 3309 | 293273 | Purnell, Barry | Brent Coon & Associates | 7:21-cv-12922-MCR-GRJ |
| 3310 | 328788 | Henderson, Lacey | Brent Coon & Associates | 7:21-cv-48902-MCR-GRJ |
| 3311 | 68603 | Usobi, Krystel | Brent Coon & Associates | 8:20-cv-29340-MCR-GRJ |
| 3312 | 68813 | Castillo, Rogerio | Brent Coon & Associates | 7:20-cv-68277-MCR-GRJ |
| 3313 | 304489 | Buckley, Bryan | Brent Coon & Associates | 7:21-cv-24424-MCR-GRJ |
| 3314 | 290499 | JONES, JOHN | Brent Coon & Associates | 7:21-cv-12625-MCR-GRJ |
| 3315 | 333075 | Santana, Federico | Brent Coon & Associates | 7:21-cv-51495-MCR-GRJ |
| 3316 | 328784 | Fagan, Bruno | Brent Coon & Associates | 7:21-cv-48898-MCR-GRJ |
| 3317 | 68909 | Anderson, Timothy | Brent Coon & Associates | 8:20-cv-29402-MCR-GRJ |
| 3318 | 320492 | Hayes, David | Brent Coon & Associates | 7:21-cv-36772-MCR-GRJ |
| 3319 | 286635 | Padgett, Jennifer | Brent Coon & Associates | 7:21-cv-05029-MCR-GRJ |
| 3320 | 328735 | Negrete, Marcos | Brent Coon & Associates | 7:21-cv-48849-MCR-GRJ |
| 3321 | 333066 | Gonzales, Baldemar | Brent Coon & Associates | 7:21-cv-51486-MCR-GRJ |
| 3322 | 286637 | Cornejo, Erick | Brent Coon & Associates | 7:21-cv-05031-MCR-GRJ |
| 3323 | 68504 | Herring, Johnathan | Brent Coon & Associates | 8:20-cv-29120-MCR-GRJ |
| 3324 | 68421 | Milligan, James | Brent Coon & Associates | 8:20-cv-29266-MCR-GRJ |
| 3325 | 68348 | Ferrell, Floria | Brent Coon & Associates | 8:20-cv-29223-MCR-GRJ |
| 3326 | 290485 | Boydston, Daniel | Brent Coon & Associates | 7:21-cv-12612-MCR-GRJ |
| 3327 | 68959 | Washington, Walter | Brent Coon & Associates | 8:20-cv-17169-MCR-GRJ |
| 3328 | 307840 | Martinez-Acevedo, Frank | Brent Coon & Associates | 7:21-cv-26130-MCR-GRJ |
| 3329 | 333040 | Thompson, Michael | Brent Coon & Associates | 7:21-cv-51343-MCR-GRJ |
| 3330 | 319483 | Thompson, Armanni | Brent Coon & Associates | 7:21-cv-33558-MCR-GRJ |
| 3331 | 304456 | Watts, William | Brent Coon & Associates | 7:21-cv-24394-MCR-GRJ |
| 3332 | 68095 | Prather, Benjamin | Brent Coon & Associates | 8:20-cv-29080-MCR-GRJ |
| 3333 | 319421 | Floyd, Petricia | Brent Coon & Associates | 7:21-cv-33496-MCR-GRJ |
| 3334 | 293276 | Davis, Domonic | Brent Coon & Associates | 7:21-cv-12925-MCR-GRJ |
| 3335 | 293279 | White, Jevon | Brent Coon & Associates | 7:21-cv-12928-MCR-GRJ |
| 3336 | 333031 | Bean, Brittany | Brent Coon & Associates | 7:21-cv-51323-MCR-GRJ |
| 3337 | 320494 | Creekmore, Gary | Brent Coon & Associates | 7:21-cv-36774-MCR-GRJ |
| 3338 | 320469 | Brown, Trusten | Brent Coon & Associates | 7:21-cv-36749-MCR-GRJ |
| 3339 | 68142 | Stanwyck, Carraig | Brent Coon & Associates | 8:20-cv-29110-MCR-GRJ |
| 3340 | 282272 | Scott, Autrell | Brent Coon & Associates | 7:21-cv-04904-MCR-GRJ |
| 3341 | 319405 | Bonner, Eddie | Brent Coon & Associates | 7:21-cv-33480-MCR-GRJ |
| 3342 | 328724 | Barnes, Sandra | Brent Coon & Associates | 7:21-cv-48838-MCR-GRJ |
| 3343 | 333012 | Richards, Matthew | Brent Coon & Associates | 7:21-cv-51282-MCR-GRJ |
| 3344 | 303236 | Hernandez, Abraham | Brent Coon & Associates | 7:21-cv-23121-MCR-GRJ |
| 3345 | 303255 | Parks, Russell | Brent Coon & Associates | 7:21-cv-23139-MCR-GRJ |
| 3346 | 328705 | Griffin, Johnny | Brent Coon & Associates | 7:21-cv-48819-MCR-GRJ |
| 3347 | 290510 | BREWINGTON, MICHAEL | Brent Coon & Associates | 7:21-cv-12636-MCR-GRJ |
| 3348 | 333018 | Kuykendall-Johnson, Shaina | Brent Coon & Associates | 7:21-cv-51294-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3349 | 319481 | Stewart, Joyce | Brent Coon & Associates | 7:21-cv-33556-MCR-GRJ |
| 3350 | 279637 | Byrd, Jacob | Brent Coon & Associates | 9:20-cv-18565-MCR-GRJ |
| 3351 | 286656 | Shaw, Peter | Brent Coon & Associates | 7:21-cv-08579-MCR-GRJ |
| 3352 | 269257 | Parker, Adam | Brent Coon & Associates | 9:20-cv-10753-MCR-GRJ |
| 3353 | 290521 | Scheeler, Anthony | Brent Coon & Associates | 7:21-cv-12647-MCR-GRJ |
| 3354 | 282257 | McAllister, Bridget | Brent Coon & Associates | 7:21-cv-04890-MCR-GRJ |
| 3355 | 68067 | Pedersen, Andrew | Brent Coon & Associates | 7:20-cv-71294-MCR-GRJ |
| 3356 | 68751 | Relyea, Pierce | Brent Coon & Associates | 8:20-cv-29259-MCR-GRJ |
| 3357 | 68824 | Spielmaker, Roy | Brent Coon & Associates | 7:20-cv-68289-MCR-GRJ |
| 3358 | 68592 | Neumann, Kevin | Brent Coon & Associates | 7:20-cv-71838-MCR-GRJ |
| 3359 | 328731 | Swinson, Isaac | Brent Coon & Associates | 7:21-cv-48845-MCR-GRJ |
| 3360 | 293357 | Toone, Calvin | Brent Coon & Associates | 7:21-cv-13005-MCR-GRJ |
| 3361 | 68140 | VELASQUEZ, CARLOS | Brent Coon & Associates | 8:20-cv-17158-MCR-GRJ |
| 3362 | 282270 | Crawford, Kelly | Brent Coon & Associates | 7:21-cv-04902-MCR-GRJ |
| 3363 | 202868 | O'Brien, Kevin | Brent Coon & Associates | 8:20-cv-56716-MCR-GRJ |
| 3364 | 293258 | Ward, Isis | Brent Coon & Associates | 7:21-cv-12907-MCR-GRJ |
| 3365 | 290560 | Freeman, Brandon | Brent Coon & Associates | 7:21-cv-12686-MCR-GRJ |
| 3366 | 328701 | Eads, Erick | Brent Coon & Associates | 7:21-cv-48815-MCR-GRJ |
| 3367 | 323994 | Johnson, Jeff | Brent Coon & Associates | 7:21-cv-48723-MCR-GRJ |
| 3368 | 68146 | Smith, Casey | Brent Coon & Associates | 7:20-cv-71841-MCR-GRJ |
| 3369 | 333026 | Bell-Jackson, Jeanisha | Brent Coon & Associates | 7:21-cv-51312-MCR-GRJ |
| 3370 | 68583 | WARREN, KENNETH | Brent Coon & Associates | 8:20-cv-29180-MCR-GRJ |
| 3371 | 190933 | Martinez, Juan | Brent Coon & Associates | 8:20-cv-30139-MCR-GRJ |
| 3372 | 324705 | RODRIGUEZ, HECTOR | Brent Coon & Associates | 7:21-cv-48752-MCR-GRJ |
| 3373 | 320468 | Thomas, Mark | Brent Coon & Associates | 7:21-cv-36748-MCR-GRJ |
| 3374 | 286629 | Fisher, Fredrick | Brent Coon & Associates | 7:21-cv-05023-MCR-GRJ |
| 3375 | 333059 | Oretega  Ortiz, Angel | Brent Coon & Associates | 7:21-cv-51479-MCR-GRJ |
| 3376 | 68783 | Vickery, Richard | Brent Coon & Associates | 8:20-cv-29382-MCR-GRJ |
| 3377 | 303218 | Beaudette, Rebecca | Brent Coon & Associates | 7:21-cv-23106-MCR-GRJ |
| 3378 | 320499 | Ferguson, Katrina | Brent Coon & Associates | 7:21-cv-36779-MCR-GRJ |
| 3379 | 303261 | Gunning, John | Brent Coon & Associates | 7:21-cv-23143-MCR-GRJ |
| 3380 | 332953 | Wise, Clara | Brent Coon & Associates | 7:21-cv-51223-MCR-GRJ |
| 3381 | 303219 | OLSON, DANIEL | Brent Coon & Associates | 7:21-cv-23107-MCR-GRJ |
| 3382 | 286620 | Huliganga, Nadia | Brent Coon & Associates | 7:21-cv-05014-MCR-GRJ |
| 3383 | 68691 | Morsey, Michael | Brent Coon & Associates | 8:20-cv-29359-MCR-GRJ |
| 3384 | 286617 | Bostic, George | Brent Coon & Associates | 7:21-cv-05011-MCR-GRJ |
| 3385 | 319479 | Spivey, Winston | Brent Coon & Associates | 7:21-cv-33554-MCR-GRJ |
| 3386 | 286675 | Philpot, Antonia | Brent Coon & Associates | 7:21-cv-08604-MCR-GRJ |
| 3387 | 68889 | Petrofsky, Tanja | Brent Coon & Associates | 8:20-cv-29400-MCR-GRJ |
| 3388 | 323988 | Pass, Christopher | Brent Coon & Associates | 7:21-cv-48717-MCR-GRJ |
| 3389 | 323991 | Munford, Timothy | Brent Coon & Associates | 7:21-cv-48720-MCR-GRJ |
| 3390 | 293269 | Hilstock, Christopher | Brent Coon & Associates | 7:21-cv-12918-MCR-GRJ |
| 3391 | 68410 | Fleming, James | Brent Coon & Associates | 7:20-cv-71758-MCR-GRJ |
| 3392 | 307836 | Edwards, Robert | Brent Coon & Associates | 7:21-cv-26126-MCR-GRJ |
| 3393 | 302245 | RINGEISEN, WILLIAM | Brent Coon & Associates | 7:21-cv-19658-MCR-GRJ |
| 3394 | 303225 | Thomas, Sandy | Brent Coon & Associates | 7:21-cv-23112-MCR-GRJ |
| 3395 | 68298 | Davis, Donald | Brent Coon & Associates | 8:20-cv-29190-MCR-GRJ |
| 3396 | 304482 | Rodriguez, Rosalba | Brent Coon & Associates | 7:21-cv-24418-MCR-GRJ |
| 3397 | 68433 | Austin, Janelle | Brent Coon & Associates | 8:20-cv-29274-MCR-GRJ |
| 3398 | 303247 | Padgett, Tommie | Brent Coon & Associates | 7:21-cv-23132-MCR-GRJ |
| 3399 | 332990 | Garrett, Anthony | Brent Coon & Associates | 7:21-cv-51260-MCR-GRJ |
| 3400 | 293286 | Thompson, Brian | Brent Coon & Associates | 7:21-cv-12935-MCR-GRJ |
| 3401 | 282238 | Park, Steven | Brent Coon & Associates | 7:21-cv-04875-MCR-GRJ |
| 3402 | 68575 | Patterson, Kelli | Brent Coon & Associates | 8:20-cv-29336-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3403 | 293311 | FRISELL, BRENT | Brent Coon & Associates | 7:21-cv-12959-MCR-GRJ |
| 3404 | 286659 | Bradley, Michael | Brent Coon & Associates | 7:21-cv-08582-MCR-GRJ |
| 3405 | 273408 | McCann, Aaron | Brent Coon & Associates | 9:20-cv-20002-MCR-GRJ |
| 3406 | 269263 | Comer, Gabriel | Brent Coon & Associates | 9:20-cv-08780-MCR-GRJ |
| 3407 | 333096 | Darden, Rickie | Brent Coon & Associates | 7:21-cv-51517-MCR-GRJ |
| 3408 | 68904 | Edwards, Thomas | Brent Coon & Associates | 7:20-cv-68407-MCR-GRJ |
| 3409 | 286622 | ROBERSON, JAMES | Brent Coon & Associates | 7:21-cv-05016-MCR-GRJ |
| 3410 | 303275 | Castillo, Christopher | Brent Coon & Associates | 7:21-cv-23155-MCR-GRJ |
| 3411 | 68132 | Loveday, Bryan | Brent Coon & Associates | 8:20-cv-29103-MCR-GRJ |
| 3412 | 68605 | Bailey, Kyle | Brent Coon & Associates | 7:20-cv-71843-MCR-GRJ |
| 3413 | 290545 | Shaw, Traequan | Brent Coon & Associates | 7:21-cv-12671-MCR-GRJ |
| 3414 | 320481 | Brown, Matthew | Brent Coon & Associates | 7:21-cv-36761-MCR-GRJ |
| 3415 | 68596 | Weismore, Kevin | Brent Coon & Associates | 7:20-cv-71840-MCR-GRJ |
| 3416 | 325617 | CAIN, DUSTIN TAYLOR | Bryant Law Center | 7:21-cv-40623-MCR-GRJ |
| 3417 | 320943 | NIBBS, DAMORIS TRENEA | Bryant Law Center | 7:21-cv-31395-MCR-GRJ |
| 3418 | 146388 | Byrd, Joshua | Cannon & Associates | 7:20-cv-30473-MCR-GRJ |
| 3419 | 315802 | Hawbaker, Robert | Carey Danis & Lowe | 7:21-cv-29240-MCR-GRJ |
| 3420 | 304149 | Nunemaker, Richard | Carey Danis & Lowe | 7:21-cv-23673-MCR-GRJ |
| 3421 | 274531 | Zambrano, Christian | Carey Danis & Lowe | 9:20-cv-16280-MCR-GRJ |
| 3422 | 271161 | Bischof, Jeffrey | Carey Danis & Lowe | 9:20-cv-12720-MCR-GRJ |
| 3423 | 78918 | Sinclair, Michael A | Carey Danis & Lowe | 7:20-cv-50024-MCR-GRJ |
| 3424 | 234158 | Irish, John | Carey Danis & Lowe | 8:20-cv-83239-MCR-GRJ |
| 3425 | 293899 | Torres, Patrick | Carey Danis & Lowe | 7:21-cv-14266-MCR-GRJ |
| 3426 | 304143 | Mossor, Elizabeth | Carey Danis & Lowe | 7:21-cv-23667-MCR-GRJ |
| 3427 | 315815 | King, Joseph M | Carey Danis & Lowe | 7:21-cv-29265-MCR-GRJ |
| 3428 | 180268 | Johnson, Albert | Carey Danis & Lowe | 7:20-cv-85190-MCR-GRJ |
| 3429 | 304168 | Soltys, Charles | Carey Danis & Lowe | 7:21-cv-23692-MCR-GRJ |
| 3430 | 78777 | Crawford, Herbert | Carey Danis & Lowe | 7:20-cv-49494-MCR-GRJ |
| 3431 | 234172 | Mackenzie, Christopher | Carey Danis & Lowe | 8:20-cv-83293-MCR-GRJ |
| 3432 | 331746 | Dawson, Roberta | Carey Danis & Lowe | 7:21-cv-49554-MCR-GRJ |
| 3433 | 304159 | Sealy, Tonita | Carey Danis & Lowe | 7:21-cv-23683-MCR-GRJ |
| 3434 | 336151 | Hearrell, Christopher | Carey Danis & Lowe | 7:21-cv-55697-MCR-GRJ |
| 3435 | 267910 | Bellamy, Aysha | Carey Danis & Lowe | 9:20-cv-08605-MCR-GRJ |
| 3436 | 331809 | Williams, Christopher | Carey Danis & Lowe | 7:21-cv-49617-MCR-GRJ |
| 3437 | 331735 | Bradberry, Donald | Carey Danis & Lowe | 7:21-cv-49543-MCR-GRJ |
| 3438 | 222286 | Randolph, Scotty | Carey Danis & Lowe | 8:20-cv-72043-MCR-GRJ |
| 3439 | 207648 | Spears, Laconia | Carey Danis & Lowe | 8:20-cv-55497-MCR-GRJ |
| 3440 | 207638 | Rhodes, Joseph | Carey Danis & Lowe | 8:20-cv-55466-MCR-GRJ |
| 3441 | 293863 | Johnson, Raymond | Carey Danis & Lowe | 7:21-cv-14230-MCR-GRJ |
| 3442 | 241912 | Allen, Quincy | Carey Danis & Lowe | 8:20-cv-88973-MCR-GRJ |
| 3443 | 256788 | Cruttenden, Hope Emma | Carey Danis & Lowe | 8:20-cv-96110-MCR-GRJ |
| 3444 | 222221 | Eloge, Jennifer | Carey Danis & Lowe | 8:20-cv-71978-MCR-GRJ |
| 3445 | 250712 | Quijano, Michael | Carey Danis & Lowe | 8:20-cv-94785-MCR-GRJ |
| 3446 | 267952 | Zuccarini, Robert | Carey Danis & Lowe | 9:20-cv-08685-MCR-GRJ |
| 3447 | 234187 | Mohammad, Sameer | Carey Danis & Lowe | 8:20-cv-83318-MCR-GRJ |
| 3448 | 78927 | Stallworth, Darrell | Carey Danis & Lowe | 7:20-cv-50064-MCR-GRJ |
| 3449 | 250717 | Vest, Dickie | Carey Danis & Lowe | 8:20-cv-94790-MCR-GRJ |
| 3450 | 280390 | Robertson, James | Carey Danis & Lowe | 7:21-cv-00125-MCR-GRJ |
| 3451 | 78899 | Richards, Mathew A | Carey Danis & Lowe | 7:20-cv-49938-MCR-GRJ |
| 3452 | 307209 | Sward, Amos | Carey Danis & Lowe | 7:21-cv-26369-MCR-GRJ |
| 3453 | 212365 | Canty, Robert | Carey Danis & Lowe | 8:20-cv-57446-MCR-GRJ |
| 3454 | 207613 | Ashburn, Maureen | Carey Danis & Lowe | 8:20-cv-55386-MCR-GRJ |
| 3455 | 344229 | Moore, Jacob | Carey Danis & Lowe | 7:21-cv-63154-MCR-GRJ |
| 3456 | 321699 | Harper, Sarah | Carey Danis & Lowe | 7:21-cv-36841-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3457 | 274515 | Pusey, Brian | Carey Danis & Lowe | 9:20-cv-16264-MCR-GRJ |
| 3458 | 304116 | English, George | Carey Danis & Lowe | 7:21-cv-23638-MCR-GRJ |
| 3459 | 180261 | Delatorre, Moises | Carey Danis & Lowe | 7:20-cv-85158-MCR-GRJ |
| 3460 | 300763 | Salazar, Danny | Carey Danis & Lowe | 7:21-cv-19509-MCR-GRJ |
| 3461 | 78945 | Thornton, Charles S | Carey Danis & Lowe | 7:20-cv-50138-MCR-GRJ |
| 3462 | 287027 | Hodges, Sharon | Carey Danis & Lowe | 7:21-cv-08675-MCR-GRJ |
| 3463 | 331784 | Murphy, Mark | Carey Danis & Lowe | 7:21-cv-49592-MCR-GRJ |
| 3464 | 304151 | Patton, Donald | Carey Danis & Lowe | 7:21-cv-23675-MCR-GRJ |
| 3465 | 234191 | Newport, Gareth | Carey Danis & Lowe | 8:20-cv-83325-MCR-GRJ |
| 3466 | 331800 | Thomas, Lartrel | Carey Danis & Lowe | 7:21-cv-49608-MCR-GRJ |
| 3467 | 207628 | Long, Michael | Carey Danis & Lowe | 8:20-cv-55434-MCR-GRJ |
| 3468 | 78915 | Sears, Richard | Carey Danis & Lowe | 7:20-cv-50010-MCR-GRJ |
| 3469 | 293868 | Kronewitter, Kenneth | Carey Danis & Lowe | 7:21-cv-14235-MCR-GRJ |
| 3470 | 344186 | Curtin, Calen | Carey Danis & Lowe | 7:21-cv-63077-MCR-GRJ |
| 3471 | 261214 | Choi, Edward | Carey Danis & Lowe | 9:20-cv-03049-MCR-GRJ |
| 3472 | 344174 | BROWN, JOSHUA | Carey Danis & Lowe | 7:21-cv-63004-MCR-GRJ |
| 3473 | 315800 | Harper, Marc | Carey Danis & Lowe | 7:21-cv-29236-MCR-GRJ |
| 3474 | 304142 | Morgan, Evan | Carey Danis & Lowe | 7:21-cv-23666-MCR-GRJ |
| 3475 | 293860 | Hohl, Brian | Carey Danis & Lowe | 7:21-cv-14227-MCR-GRJ |
| 3476 | 321696 | Goebel, Dwayne | Carey Danis & Lowe | 7:21-cv-36838-MCR-GRJ |
| 3477 | 241970 | Vargas, Albert | Carey Danis & Lowe | 8:20-cv-89038-MCR-GRJ |
| 3478 | 287021 | Fink, Jerry K | Carey Danis & Lowe | 7:21-cv-08669-MCR-GRJ |
| 3479 | 271171 | Cook, Joshuah | Carey Danis & Lowe | 9:20-cv-12730-MCR-GRJ |
| 3480 | 271165 | Campo, Alexandra | Carey Danis & Lowe | 9:20-cv-12724-MCR-GRJ |
| 3481 | 78924 | Spohn, Mitchell A | Carey Danis & Lowe | 7:20-cv-50050-MCR-GRJ |
| 3482 | 344247 | Pryor, William | Carey Danis & Lowe | 7:21-cv-63186-MCR-GRJ |
| 3483 | 222275 | Pelgone, Calvin | Carey Danis & Lowe | 8:20-cv-72032-MCR-GRJ |
| 3484 | 344180 | Castillo, Jose | Carey Danis & Lowe | 7:21-cv-63066-MCR-GRJ |
| 3485 | 267931 | Mathiau, Bryan | Carey Danis & Lowe | 9:20-cv-08645-MCR-GRJ |
| 3486 | 258804 | Jackson, Richard | Carey Danis & Lowe | 9:20-cv-03242-MCR-GRJ |
| 3487 | 300768 | Taylor, Daniel | Carey Danis & Lowe | 7:21-cv-19514-MCR-GRJ |
| 3488 | 331742 | Chronister, William | Carey Danis & Lowe | 7:21-cv-49550-MCR-GRJ |
| 3489 | 344288 | Worrell, Dorothy | Carey Danis & Lowe | 7:21-cv-63260-MCR-GRJ |
| 3490 | 234182 | Miller, Travis | Carey Danis & Lowe | 8:20-cv-83310-MCR-GRJ |
| 3491 | 293897 | Starcher, Michael | Carey Danis & Lowe | 7:21-cv-14264-MCR-GRJ |
| 3492 | 293859 | HILL, MICHAEL | Carey Danis & Lowe | 7:21-cv-14226-MCR-GRJ |
| 3493 | 321679 | Carbajal, Rodrigo | Carey Danis & Lowe | 7:21-cv-36821-MCR-GRJ |
| 3494 | 307205 | Sonnier, Davis | Carey Danis & Lowe | 7:21-cv-26365-MCR-GRJ |
| 3495 | 194851 | Morgan, Jimmy | Carey Danis & Lowe | 8:20-cv-32257-MCR-GRJ |
| 3496 | 271221 | Wren, Keane | Carey Danis & Lowe | 9:20-cv-12780-MCR-GRJ |
| 3497 | 315799 | Hardwick, Michael | Carey Danis & Lowe | 7:21-cv-29234-MCR-GRJ |
| 3498 | 207624 | King, Crystal D. | Carey Danis & Lowe | 8:20-cv-55421-MCR-GRJ |
| 3499 | 78932 | Stewart, Willie | Carey Danis & Lowe | 7:20-cv-50083-MCR-GRJ |
| 3500 | 291847 | Moody, Ronald | Carey Danis & Lowe | 7:21-cv-10944-MCR-GRJ |
| 3501 | 271169 | Coleman, Jamie | Carey Danis & Lowe | 9:20-cv-12728-MCR-GRJ |
| 3502 | 344194 | Estrada, Izander | Carey Danis & Lowe | 7:21-cv-63091-MCR-GRJ |
| 3503 | 212384 | Ryberg, Robert | Carey Danis & Lowe | 8:20-cv-57481-MCR-GRJ |
| 3504 | 78774 | Connelly, Andrew | Carey Danis & Lowe | 7:20-cv-49484-MCR-GRJ |
| 3505 | 315807 | Hopkins, Christopher | Carey Danis & Lowe | 7:21-cv-29251-MCR-GRJ |
| 3506 | 300737 | Liburd, Dewdney | Carey Danis & Lowe | 7:21-cv-19483-MCR-GRJ |
| 3507 | 280356 | Audsley, Jamie | Carey Danis & Lowe | 7:21-cv-00091-MCR-GRJ |
| 3508 | 321694 | Gaye, Garrett | Carey Danis & Lowe | 7:21-cv-36836-MCR-GRJ |
| 3509 | 267915 | Catalano, Eric | Carey Danis & Lowe | 9:20-cv-08615-MCR-GRJ |
| 3510 | 78798 | Gonzales, Joe | Carey Danis & Lowe | 7:20-cv-49557-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3511 | 222299 | Summers, Ira | Carey Danis & Lowe | 8:20-cv-72056-MCR-GRJ |
| 3512 | 336131 | Abayan, Charlie | Carey Danis & Lowe | 7:21-cv-55677-MCR-GRJ |
| 3513 | 207655 | Youngs, Benjamin | Carey Danis & Lowe | 8:20-cv-55520-MCR-GRJ |
| 3514 | 304109 | Castillo, Alfredo | Carey Danis & Lowe | 7:21-cv-23631-MCR-GRJ |
| 3515 | 222311 | Williams, Larry | Carey Danis & Lowe | 8:20-cv-72068-MCR-GRJ |
| 3516 | 315834 | Newton, James | Carey Danis & Lowe | 7:21-cv-29304-MCR-GRJ |
| 3517 | 293894 | Smart, Charles | Carey Danis & Lowe | 7:21-cv-14261-MCR-GRJ |
| 3518 | 321718 | Rivera Ortiz, Miguel | Carey Danis & Lowe | 7:21-cv-37174-MCR-GRJ |
| 3519 | 234192 | Nguyen, Kenny | Carey Danis & Lowe | 8:20-cv-83327-MCR-GRJ |
| 3520 | 321724 | Stallings, Erica | Carey Danis & Lowe | 7:21-cv-37180-MCR-GRJ |
| 3521 | 287044 | Schubert, Devon | Carey Danis & Lowe | 7:21-cv-08692-MCR-GRJ |
| 3522 | 304158 | Schwartz, Joseph | Carey Danis & Lowe | 7:21-cv-23682-MCR-GRJ |
| 3523 | 78906 | Runge, Alan L | Carey Danis & Lowe | 7:20-cv-49971-MCR-GRJ |
| 3524 | 300776 | Watts, Victor | Carey Danis & Lowe | 7:21-cv-19522-MCR-GRJ |
| 3525 | 78874 | Murray, Juanita | Carey Danis & Lowe | 7:20-cv-49830-MCR-GRJ |
| 3526 | 291842 | Lazo, Walter | Carey Danis & Lowe | 7:21-cv-10939-MCR-GRJ |
| 3527 | 78931 | Stell, Samual R | Carey Danis & Lowe | 7:20-cv-50077-MCR-GRJ |
| 3528 | 307179 | Molina, Manuel | Carey Danis & Lowe | 7:21-cv-26339-MCR-GRJ |
| 3529 | 261244 | RODRIGUEZ, JOSE | Carey Danis & Lowe | 9:20-cv-03079-MCR-GRJ |
| 3530 | 287024 | Goings, Glen Michael | Carey Danis & Lowe | 7:21-cv-08692-MCR-GRJ |
| 3531 | 280391 | Saunders, Joshua | Carey Danis & Lowe | 7:21-cv-00126-MCR-GRJ |
| 3532 | 78763 | Cantu, Aaron N | Carey Danis & Lowe | 7:20-cv-49449-MCR-GRJ |
| 3533 | 258785 | Crawford, Michael Wayne | Carey Danis & Lowe | 9:20-cv-03223-MCR-GRJ |
| 3534 | 261223 | Gregory, Autumn | Carey Danis & Lowe | 9:20-cv-03058-MCR-GRJ |
| 3535 | 78813 | Hobbs, Tony | Carey Danis & Lowe | 7:20-cv-49604-MCR-GRJ |
| 3536 | 274514 | Pochiba, Richard | Carey Danis & Lowe | 9:20-cv-16263-MCR-GRJ |
| 3537 | 331803 | Vansickle, Jared | Carey Danis & Lowe | 7:21-cv-49611-MCR-GRJ |
| 3538 | 180257 | Cheadle, Jesse | Carey Danis & Lowe | 7:20-cv-85140-MCR-GRJ |
| 3539 | 274497 | Eady, Adrian | Carey Danis & Lowe | 9:20-cv-16246-MCR-GRJ |
| 3540 | 212376 | Muller, Kenneth | Carey Danis & Lowe | 8:20-cv-57466-MCR-GRJ |
| 3541 | 222254 | Knight, Jacqueline | Carey Danis & Lowe | 8:20-cv-72011-MCR-GRJ |
| 3542 | 194839 | Holewinski, Jesse | Carey Danis & Lowe | 8:20-cv-32223-MCR-GRJ |
| 3543 | 157716 | Dewey, Bradley | Carey Danis & Lowe | 7:20-cv-65814-MCR-GRJ |
| 3544 | 344227 | Mitchell, Darrell | Carey Danis & Lowe | 7:21-cv-63150-MCR-GRJ |
| 3545 | 194864 | Wilson, Richard | Carey Danis & Lowe | 8:20-cv-32295-MCR-GRJ |
| 3546 | 258809 | Lee, Damian | Carey Danis & Lowe | 9:20-cv-03247-MCR-GRJ |
| 3547 | 261212 | Brandt, Tangela | Carey Danis & Lowe | 9:20-cv-03047-MCR-GRJ |
| 3548 | 344204 | Gray, Jeffrey | Carey Danis & Lowe | 7:21-cv-63109-MCR-GRJ |
| 3549 | 293850 | Emanoff, Nicholas | Carey Danis & Lowe | 7:21-cv-14217-MCR-GRJ |
| 3550 | 300707 | Castellanos, Alejandro | Carey Danis & Lowe | 7:21-cv-19453-MCR-GRJ |
| 3551 | 78838 | Law, Sean R | Carey Danis & Lowe | 7:20-cv-49703-MCR-GRJ |
| 3552 | 258807 | Kowu, Koami | Carey Danis & Lowe | 9:20-cv-03245-MCR-GRJ |
| 3553 | 78749 | Bluteau, Christopher R | Carey Danis & Lowe | 7:20-cv-49412-MCR-GRJ |
| 3554 | 78855 | Martin, Clifford | Carey Danis & Lowe | 7:20-cv-49766-MCR-GRJ |
| 3555 | 300696 | BADELL, GERALDO | Carey Danis & Lowe | 7:21-cv-19442-MCR-GRJ |
| 3556 | 331796 | Shelley, Timothy | Carey Danis & Lowe | 7:21-cv-49604-MCR-GRJ |
| 3557 | 234106 | Ansin, Roger | Carey Danis & Lowe | 8:20-cv-83170-MCR-GRJ |
| 3558 | 207646 | Smith, Ronald | Carey Danis & Lowe | 8:20-cv-55491-MCR-GRJ |
| 3559 | 194816 | Becker, Michael | Carey Danis & Lowe | 8:20-cv-32171-MCR-GRJ |
| 3560 | 300705 | Bushard, Joshua | Carey Danis & Lowe | 7:21-cv-19451-MCR-GRJ |
| 3561 | 222204 | Calhoun, Kyle | Carey Danis & Lowe | 8:20-cv-71961-MCR-GRJ |
| 3562 | 234119 | Boyd, Devin | Carey Danis & Lowe | 8:20-cv-83183-MCR-GRJ |
| 3563 | 234152 | Heller, Thomas | Carey Danis & Lowe | 8:20-cv-83228-MCR-GRJ |
| 3564 | 315837 | Patman, Justin | Carey Danis & Lowe | 7:21-cv-29310-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3565 | 258787 | Daggett, Daniel | Carey Danis & Lowe | 9:20-cv-03225-MCR-GRJ |
| 3566 | 336174 | Tullos, Alan | Carey Danis & Lowe | 7:21-cv-55777-MCR-GRJ |
| 3567 | 78935 | Sturman, Mark | Carey Danis & Lowe | 7:20-cv-50096-MCR-GRJ |
| 3568 | 78907 | Rutherford, Tara N | Carey Danis & Lowe | 7:20-cv-49975-MCR-GRJ |
| 3569 | 304107 | Carpenter, Trae | Carey Danis & Lowe | 7:21-cv-23629-MCR-GRJ |
| 3570 | 315803 | Hayes, Nicholas | Carey Danis & Lowe | 7:21-cv-29242-MCR-GRJ |
| 3571 | 300729 | Hunt, Leon | Carey Danis & Lowe | 7:21-cv-19475-MCR-GRJ |
| 3572 | 321734 | Wagnor, John | Carey Danis & Lowe | 7:21-cv-37190-MCR-GRJ |
| 3573 | 300749 | Moran, Lang | Carey Danis & Lowe | 7:21-cv-19495-MCR-GRJ |
| 3574 | 293890 | Richardson, Richard | Carey Danis & Lowe | 7:21-cv-14257-MCR-GRJ |
| 3575 | 315853 | Sutton, Billy | Carey Danis & Lowe | 7:21-cv-29805-MCR-GRJ |
| 3576 | 336132 | Adams, Eric | Carey Danis & Lowe | 7:21-cv-55678-MCR-GRJ |
| 3577 | 331738 | Carlton, Preston | Carey Danis & Lowe | 7:21-cv-49546-MCR-GRJ |
| 3578 | 291871 | White, Joshua | Carey Danis & Lowe | 7:21-cv-10968-MCR-GRJ |
| 3579 | 315788 | Doyle, Derrick | Carey Danis & Lowe | 7:21-cv-29210-MCR-GRJ |
| 3580 | 274523 | Skillern, Eric | Carey Danis & Lowe | 9:20-cv-16272-MCR-GRJ |
| 3581 | 194823 | Crane, Tyler | Carey Danis & Lowe | 8:20-cv-32185-MCR-GRJ |
| 3582 | 291864 | Taylormangnall, Justin | Carey Danis & Lowe | 7:21-cv-10961-MCR-GRJ |
| 3583 | 267920 | Duran, Francisco | Carey Danis & Lowe | 9:20-cv-08624-MCR-GRJ |
| 3584 | 106618 | Holloway, Concetta R | Carey Danis & Lowe | 7:20-cv-51018-MCR-GRJ |
| 3585 | 234134 | Farmer, Jeffery | Carey Danis & Lowe | 8:20-cv-83198-MCR-GRJ |
| 3586 | 274484 | Anger, Steven | Carey Danis & Lowe | 9:20-cv-16223-MCR-GRJ |
| 3587 | 258805 | Johnson, Brent | Carey Danis & Lowe | 9:20-cv-03243-MCR-GRJ |
| 3588 | 307189 | Ratliff, Skyler | Carey Danis & Lowe | 7:21-cv-26349-MCR-GRJ |
| 3589 | 274510 | Muhammad, Kariem | Carey Danis & Lowe | 9:20-cv-16259-MCR-GRJ |
| 3590 | 307127 | Aspelund, Anne | Carey Danis & Lowe | 7:21-cv-26287-MCR-GRJ |
| 3591 | 222201 | Brinson, Todd | Carey Danis & Lowe | 8:20-cv-71958-MCR-GRJ |
| 3592 | 78758 | Bruno, Jennifer | Carey Danis & Lowe | 7:20-cv-49435-MCR-GRJ |
| 3593 | 331807 | Williams, Cynthia | Carey Danis & Lowe | 7:21-cv-49615-MCR-GRJ |
| 3594 | 315769 | Beecher, Jeff | Carey Danis & Lowe | 7:21-cv-29169-MCR-GRJ |
| 3595 | 280368 | Edwards, Antanya | Carey Danis & Lowe | 7:21-cv-00103-MCR-GRJ |
| 3596 | 271178 | Fields, Jeffrey | Carey Danis & Lowe | 9:20-cv-12737-MCR-GRJ |
| 3597 | 267911 | Bennett, Jeffery | Carey Danis & Lowe | 9:20-cv-08607-MCR-GRJ |
| 3598 | 336172 | Swink, Ashley | Carey Danis & Lowe | 7:21-cv-55773-MCR-GRJ |
| 3599 | 344196 | Fleming, Lance | Carey Danis & Lowe | 7:21-cv-63095-MCR-GRJ |
| 3600 | 212355 | Gonzalez, Yvan | Carey Danis & Lowe | 8:20-cv-57427-MCR-GRJ |
| 3601 | 234145 | Gowan, James | Carey Danis & Lowe | 8:20-cv-83216-MCR-GRJ |
| 3602 | 304126 | Hoge, Christopher | Carey Danis & Lowe | 7:21-cv-23650-MCR-GRJ |
| 3603 | 344263 | Semones, John | Carey Danis & Lowe | 7:21-cv-63215-MCR-GRJ |
| 3604 | 234160 | Jastrzebski, James | Carey Danis & Lowe | 8:20-cv-83243-MCR-GRJ |
| 3605 | 291829 | Chapman, Johnnie | Carey Danis & Lowe | 7:21-cv-10926-MCR-GRJ |
| 3606 | 267941 | Severn, Michael | Carey Danis & Lowe | 9:20-cv-08664-MCR-GRJ |
| 3607 | 222278 | Peters, Anjaye | Carey Danis & Lowe | 8:20-cv-72035-MCR-GRJ |
| 3608 | 304177 | Wheeler, Sean | Carey Danis & Lowe | 7:21-cv-23701-MCR-GRJ |
| 3609 | 267944 | Sin, Peter | Carey Danis & Lowe | 9:20-cv-08670-MCR-GRJ |
| 3610 | 280395 | Thomas, Kelvin | Carey Danis & Lowe | 7:21-cv-00130-MCR-GRJ |
| 3611 | 180282 | LOPEZ, JONATHAN R | Carey Danis & Lowe | 7:20-cv-85254-MCR-GRJ |
| 3612 | 344206 | Hauger, Jon | Carey Danis & Lowe | 7:21-cv-63113-MCR-GRJ |
| 3613 | 207614 | Bucher, Richard | Carey Danis & Lowe | 8:20-cv-55389-MCR-GRJ |
| 3614 | 106619 | Horn, Justin M | Carey Danis & Lowe | 7:20-cv-51019-MCR-GRJ |
| 3615 | 234104 | Anderson, Avery | Carey Danis & Lowe | 8:20-cv-83168-MCR-GRJ |
| 3616 | 261237 | Obie, Lincoln | Carey Danis & Lowe | 9:20-cv-03072-MCR-GRJ |
| 3617 | 222253 | Joyner, Cameron | Carey Danis & Lowe | 8:20-cv-72010-MCR-GRJ |
| 3618 | 331776 | Mattingly, Robert | Carey Danis & Lowe | 7:21-cv-49584-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 3619 | 222287 | Riley, Samuel | Carey Danis & Lowe | 8:20-cv-72044-MCR-GRJ |
| 3620 | 222197 | Berrios, Robert | Carey Danis & Lowe | 8:20-cv-71954-MCR-GRJ |
| 3621 | 194843 | Kraemer, Jerry | Carey Danis & Lowe | 8:20-cv-32234-MCR-GRJ |
| 3622 | 174638 | Lopez, John | Charles E. Boyk Law Offices, LLC | 7:20-cv-80413-MCR-GRJ |
| 3623 | 174602 | Mauldin, Gary | Charles E. Boyk Law Offices, LLC | 7:20-cv-80183-MCR-GRJ |
| 3624 | 174617 | Nava, Angela | Charles E. Boyk Law Offices, LLC | 7:20-cv-80235-MCR-GRJ |
| 3625 | 174613 | Remington, Joshua | Charles E. Boyk Law Offices, LLC | 7:20-cv-80222-MCR-GRJ |
| 3626 | 174521 | Dunn, Sean | Charles E. Boyk Law Offices, LLC | 7:20-cv-88920-MCR-GRJ |
| 3627 | 170075 | Young, Zachary Martin | Charles E. Boyk Law Offices, LLC | 7:20-cv-39374-MCR-GRJ |
| 3628 | 174563 | Perez, Dawn | Charles E. Boyk Law Offices, LLC | 7:20-cv-80046-MCR-GRJ |
| 3629 | 174589 | Broussard, Wesley | Charles E. Boyk Law Offices, LLC | 7:20-cv-80134-MCR-GRJ |
| 3630 | 174595 | Charping, Bobby | Charles E. Boyk Law Offices, LLC | 7:20-cv-80157-MCR-GRJ |
| 3631 | 174594 | Haney, Thomas | Charles E. Boyk Law Offices, LLC | 7:20-cv-80153-MCR-GRJ |
| 3632 | 174570 | Gordon, Dylan | Charles E. Boyk Law Offices, LLC | 7:20-cv-80063-MCR-GRJ |
| 3633 | 174655 | Petty, Benjamin | Charles E. Boyk Law Offices, LLC | 7:20-cv-80483-MCR-GRJ |
| 3634 | 174661 | Hinski, Derek | Charles E. Boyk Law Offices, LLC | 7:20-cv-80509-MCR-GRJ |
| 3635 | 174555 | Sele, Martin | Charles E. Boyk Law Offices, LLC | 7:20-cv-80028-MCR-GRJ |
| 3636 | 174658 | Marquez, Tommy | Charles E. Boyk Law Offices, LLC | 7:20-cv-80496-MCR-GRJ |
| 3637 | 174616 | Gerdjikian, Steven | Charles E. Boyk Law Offices, LLC | 7:20-cv-80231-MCR-GRJ |
| 3638 | 174516 | Smith, Jordan | Charles E. Boyk Law Offices, LLC | 7:20-cv-88915-MCR-GRJ |
| 3639 | 174568 | Kass, Michael | Charles E. Boyk Law Offices, LLC | 7:20-cv-80057-MCR-GRJ |
| 3640 | 174588 | Bergeron, Stephen | Charles E. Boyk Law Offices, LLC | 7:20-cv-80131-MCR-GRJ |
| 3641 | 174606 | O'Toole, Joshua | Charles E. Boyk Law Offices, LLC | 7:20-cv-80197-MCR-GRJ |
| 3642 | 174657 | Neave, Clifton | Charles E. Boyk Law Offices, LLC | 7:20-cv-80492-MCR-GRJ |
| 3643 | 170060 | Venable, Anthony Tyrone | Charles E. Boyk Law Offices, LLC | 7:20-cv-88845-MCR-GRJ |
| 3644 | 174539 | Rutter, Jeffrey | Charles E. Boyk Law Offices, LLC | 7:20-cv-79994-MCR-GRJ |
| 3645 | 174518 | Chmura, Michael | Charles E. Boyk Law Offices, LLC | 7:20-cv-88917-MCR-GRJ |
| 3646 | 174560 | Griffin, Anthony | Charles E. Boyk Law Offices, LLC | 7:20-cv-80039-MCR-GRJ |
| 3647 | 174564 | Nasser, Ronald | Charles E. Boyk Law Offices, LLC | 7:20-cv-80048-MCR-GRJ |
| 3648 | 174538 | Clayman, Mark | Charles E. Boyk Law Offices, LLC | 7:20-cv-79991-MCR-GRJ |
| 3649 | 174634 | Ruskin, Matthew | Charles E. Boyk Law Offices, LLC | 7:20-cv-80395-MCR-GRJ |
| 3650 | 174577 | Covas, Christopher | Charles E. Boyk Law Offices, LLC | 7:20-cv-80089-MCR-GRJ |
| 3651 | 174512 | Parris, Stacy | Charles E. Boyk Law Offices, LLC | 7:20-cv-88911-MCR-GRJ |
| 3652 | 174557 | Harris, Michael | Charles E. Boyk Law Offices, LLC | 7:20-cv-80033-MCR-GRJ |
| 3653 | 174660 | Deases, Joshua | Charles E. Boyk Law Offices, LLC | 7:20-cv-80504-MCR-GRJ |
| 3654 | 174513 | Miller, Tyler | Charles E. Boyk Law Offices, LLC | 7:20-cv-88912-MCR-GRJ |
| 3655 | 170074 | Yencha, Robert John | Charles E. Boyk Law Offices, LLC | 7:20-cv-88857-MCR-GRJ |
| 3656 | 174552 | Eades, Chad | Charles E. Boyk Law Offices, LLC | 7:20-cv-80022-MCR-GRJ |
| 3657 | 174649 | Floran-Morales, Jerome | Charles E. Boyk Law Offices, LLC | 7:20-cv-80459-MCR-GRJ |
| 3658 | 170066 | Weaver, Jason Ray | Charles E. Boyk Law Offices, LLC | 7:20-cv-88850-MCR-GRJ |
| 3659 | 174592 | Dodge, Joshua | Charles E. Boyk Law Offices, LLC | 7:20-cv-80146-MCR-GRJ |
| 3660 | 174554 | Hubbard-Washington, Daishuan | Charles E. Boyk Law Offices, LLC | 7:20-cv-80026-MCR-GRJ |
| 3661 | 170069 | Williams, Dyrus Drayon | Charles E. Boyk Law Offices, LLC | 7:20-cv-88853-MCR-GRJ |
| 3662 | 174498 | BROWN, MICHAEL | Charles E. Boyk Law Offices, LLC | 7:20-cv-88897-MCR-GRJ |
| 3663 | 174493 | Boczar, Thomas | Charles E. Boyk Law Offices, LLC | 7:20-cv-88892-MCR-GRJ |
| 3664 | 174487 | Stopper, Jason | Charles E. Boyk Law Offices, LLC | 7:20-cv-88886-MCR-GRJ |
| 3665 | 174483 | Springer, Dana | Charles E. Boyk Law Offices, LLC | 7:20-cv-88882-MCR-GRJ |
| 3666 | 174622 | Higuera, Juan | Charles E. Boyk Law Offices, LLC | 7:20-cv-80251-MCR-GRJ |
| 3667 | 174550 | Bloom, Nicholas | Charles E. Boyk Law Offices, LLC | 7:20-cv-80017-MCR-GRJ |
| 3668 | 174537 | Strup, Jaren | Charles E. Boyk Law Offices, LLC | 7:20-cv-79989-MCR-GRJ |
| 3669 | 174540 | Francis, Michael | Charles E. Boyk Law Offices, LLC | 7:20-cv-79996-MCR-GRJ |
| 3670 | 174618 | Guzman, Jarrod | Charles E. Boyk Law Offices, LLC | 7:20-cv-80238-MCR-GRJ |
| 3671 | 174541 | Hatfield, Chad | Charles E. Boyk Law Offices, LLC | 7:20-cv-79998-MCR-GRJ |
| 3672 | 174615 | Gaul, Patrick | Charles E. Boyk Law Offices, LLC | 7:20-cv-80228-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3673 | 174489 | CLINE, MICHAEL | Charles E. Boyk Law Offices, LLC | 7:20-cv-88888-MCR-GRJ |
| 3674 | 174488 | Reyes, Aaron | Charles E. Boyk Law Offices, LLC | 7:20-cv-88887-MCR-GRJ |
| 3675 | 174506 | Hamilton, John | Charles E. Boyk Law Offices, LLC | 7:20-cv-88905-MCR-GRJ |
| 3676 | 330328 | Cripps, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-47247-MCR-GRJ |
| 3677 | 264943 | Pawley, Christine | Clark, Love & Hutson PLLC | 9:20-cv-09345-MCR-GRJ |
| 3678 | 195160 | Vice, Dylan | Clark, Love & Hutson PLLC | 8:20-cv-39710-MCR-GRJ |
| 3679 | 195085 | Kolb, Chris | Clark, Love & Hutson PLLC | 8:20-cv-39547-MCR-GRJ |
| 3680 | 275764 | Low, Jacob | Clark, Love & Hutson PLLC | 9:20-cv-19502-MCR-GRJ |
| 3681 | 298901 | Davis, Gary | Clark, Love & Hutson PLLC | 7:21-cv-20215-MCR-GRJ |
| 3682 | 89047 | Baxter, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-19968-MCR-GRJ |
| 3683 | 88713 | Sauseda, Linda | Clark, Love & Hutson PLLC | 7:20-cv-19447-MCR-GRJ |
| 3684 | 288158 | Sigley, James | Clark, Love & Hutson PLLC | 7:21-cv-09317-MCR-GRJ |
| 3685 | 344154 | Dixon, Brilian | Clark, Love & Hutson PLLC | 7:21-cv-68836-MCR-GRJ |
| 3686 | 91146 | Rose, Charles | Clark, Love & Hutson PLLC | 7:20-cv-21466-MCR-GRJ |
| 3687 | 167240 | Kutska, Bradley | Clark, Love & Hutson PLLC | 7:20-cv-37811-MCR-GRJ |
| 3688 | 299247 | Vita, Ervisa | Clark, Love & Hutson PLLC | 7:21-cv-20538-MCR-GRJ |
| 3689 | 195350 | Zuur, Julian | Clark, Love & Hutson PLLC | 8:20-cv-39908-MCR-GRJ |
| 3690 | 167525 | Stone, Russell W. | Clark, Love & Hutson PLLC | 7:20-cv-38063-MCR-GRJ |
| 3691 | 91012 | Wallace, Rodney | Clark, Love & Hutson PLLC | 7:20-cv-21292-MCR-GRJ |
| 3692 | 308840 | Brewer, Kimberly | Clark, Love & Hutson PLLC | 7:21-cv-27100-MCR-GRJ |
| 3693 | 309542 | Stanley, Paden | Clark, Love & Hutson PLLC | 7:21-cv-28026-MCR-GRJ |
| 3694 | 177425 | Wilson, Octavious | Clark, Love & Hutson PLLC | 8:20-cv-36189-MCR-GRJ |
| 3695 | 308805 | Baker, David | Clark, Love & Hutson PLLC | 7:21-cv-27065-MCR-GRJ |
| 3696 | 275627 | Gullberg, Roy | Clark, Love & Hutson PLLC | 9:20-cv-19223-MCR-GRJ |
| 3697 | 264973 | Prine, Clinton | Clark, Love & Hutson PLLC | 9:20-cv-09375-MCR-GRJ |
| 3698 | 167386 | Harris, Erik | Clark, Love & Hutson PLLC | 7:20-cv-37780-MCR-GRJ |
| 3699 | 344102 | Saintil, Steve | Clark, Love & Hutson PLLC | 7:21-cv-68785-MCR-GRJ |
| 3700 | 288247 | Winter, Jessie | Clark, Love & Hutson PLLC | 7:21-cv-09406-MCR-GRJ |
| 3701 | 91077 | Crossman, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21323-MCR-GRJ |
| 3702 | 90946 | Ginn, Adam W | Clark, Love & Hutson PLLC | 7:20-cv-21263-MCR-GRJ |
| 3703 | 330914 | Tarnef, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-47833-MCR-GRJ |
| 3704 | 89933 | Padilla, Peter | Clark, Love & Hutson PLLC | 7:20-cv-21942-MCR-GRJ |
| 3705 | 298891 | Crom, Chad | Clark, Love & Hutson PLLC | 7:21-cv-20205-MCR-GRJ |
| 3706 | 88762 | Conners, Jason | Clark, Love & Hutson PLLC | 7:20-cv-19549-MCR-GRJ |
| 3707 | 309107 | Henderson, Mark | Clark, Love & Hutson PLLC | 7:21-cv-27473-MCR-GRJ |
| 3708 | 167063 | Krebs, Timothy | Clark, Love & Hutson PLLC | 7:20-cv-37608-MCR-GRJ |
| 3709 | 91037 | Teruel, Reuben | Clark, Love & Hutson PLLC | 7:20-cv-21358-MCR-GRJ |
| 3710 | 275979 | Stephens, Bryant | Clark, Love & Hutson PLLC | 9:20-cv-19717-MCR-GRJ |
| 3711 | 330796 | Reddemann, Deven | Clark, Love & Hutson PLLC | 7:21-cv-47715-MCR-GRJ |
| 3712 | 264872 | Morgan, Mary | Clark, Love & Hutson PLLC | 9:20-cv-09274-MCR-GRJ |
| 3713 | 89568 | Martin, Paul | Clark, Love & Hutson PLLC | 7:20-cv-20857-MCR-GRJ |
| 3714 | 275857 | Perez, Albert | Clark, Love & Hutson PLLC | 9:20-cv-19595-MCR-GRJ |
| 3715 | 330195 | Basnett, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47114-MCR-GRJ |
| 3716 | 88982 | DeWitt, William | Clark, Love & Hutson PLLC | 7:20-cv-19808-MCR-GRJ |
| 3717 | 275879 | Quarterman, Mikhail | Clark, Love & Hutson PLLC | 9:20-cv-19617-MCR-GRJ |
| 3718 | 214133 | Williams, Kiasha | Clark, Love & Hutson PLLC | 8:20-cv-68865-MCR-GRJ |
| 3719 | 330507 | Haycox, Josh | Clark, Love & Hutson PLLC | 7:21-cv-47427-MCR-GRJ |
| 3720 | 213848 | Marhover, James | Clark, Love & Hutson PLLC | 8:20-cv-67642-MCR-GRJ |
| 3721 | 90788 | Smith, Jack Bradley | Clark, Love & Hutson PLLC | 7:20-cv-21070-MCR-GRJ |
| 3722 | 275970 | Solis, Luis | Clark, Love & Hutson PLLC | 9:20-cv-19708-MCR-GRJ |
| 3723 | 195340 | Rodriguez, Ronald | Clark, Love & Hutson PLLC | 8:20-cv-39874-MCR-GRJ |
| 3724 | 330713 | Miller, Mitchel | Clark, Love & Hutson PLLC | 7:21-cv-47632-MCR-GRJ |
| 3725 | 90983 | Welichko, Anthony | Clark, Love & Hutson PLLC | 7:20-cv-21250-MCR-GRJ |
| 3726 | 330494 | Harmon, Zane | Clark, Love & Hutson PLLC | 7:21-cv-47414-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3727 | 252241 | Edwards, Nykol | Clark, Love & Hutson PLLC | 9:20-cv-11208-MCR-GRJ |
| 3728 | 195179 | Leonhardt, Cody | Clark, Love & Hutson PLLC | 8:20-cv-39756-MCR-GRJ |
| 3729 | 167284 | Saldana, Steven | Clark, Love & Hutson PLLC | 7:20-cv-37728-MCR-GRJ |
| 3730 | 343876 | Allen, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-68560-MCR-GRJ |
| 3731 | 330187 | BARBER, JEREMIAH | Clark, Love & Hutson PLLC | 7:21-cv-47106-MCR-GRJ |
| 3732 | 343885 | ADAMS, MICHAEL | Clark, Love & Hutson PLLC | 7:21-cv-68569-MCR-GRJ |
| 3733 | 88606 | Hodgdon, Archie | Clark, Love & Hutson PLLC | 7:20-cv-19335-MCR-GRJ |
| 3734 | 195264 | Perry, Glenda | Clark, Love & Hutson PLLC | 8:20-cv-39675-MCR-GRJ |
| 3735 | 330495 | Harness, Steven | Clark, Love & Hutson PLLC | 7:21-cv-47415-MCR-GRJ |
| 3736 | 330676 | May, Dennis | Clark, Love & Hutson PLLC | 7:21-cv-47595-MCR-GRJ |
| 3737 | 90040 | Baker, John L | Clark, Love & Hutson PLLC | 7:20-cv-22159-MCR-GRJ |
| 3738 | 264676 | Jones, Thomas | Clark, Love & Hutson PLLC | 9:20-cv-08939-MCR-GRJ |
| 3739 | 275467 | Bullock, Dale | Clark, Love & Hutson PLLC | 9:20-cv-19055-MCR-GRJ |
| 3740 | 264720 | Lam, Kenny | Clark, Love & Hutson PLLC | 9:20-cv-08983-MCR-GRJ |
| 3741 | 264486 | Gillespie, Ken | Clark, Love & Hutson PLLC | 9:20-cv-08541-MCR-GRJ |
| 3742 | 195168 | Amous, Johnny | Clark, Love & Hutson PLLC | 8:20-cv-39728-MCR-GRJ |
| 3743 | 330316 | Cosenza, Kristyn | Clark, Love & Hutson PLLC | 7:21-cv-47235-MCR-GRJ |
| 3744 | 89443 | Wells, Freddy | Clark, Love & Hutson PLLC | 7:20-cv-20605-MCR-GRJ |
| 3745 | 167167 | CHAPA-GONZALEZ, ALBERTO | Clark, Love & Hutson PLLC | 7:20-cv-37510-MCR-GRJ |
| 3746 | 90147 | Smith, Mark Allen | Clark, Love & Hutson PLLC | 7:20-cv-22382-MCR-GRJ |
| 3747 | 298812 | Beach, Scott | Clark, Love & Hutson PLLC | 7:21-cv-20131-MCR-GRJ |
| 3748 | 91139 | Parrillo, Scott | Clark, Love & Hutson PLLC | 7:20-cv-21457-MCR-GRJ |
| 3749 | 276062 | Williams, Cornelous | Clark, Love & Hutson PLLC | 9:20-cv-19908-MCR-GRJ |
| 3750 | 252833 | Turner, Dexter | Clark, Love & Hutson PLLC | 9:20-cv-10292-MCR-GRJ |
| 3751 | 252316 | Glasgow, Gaylon | Clark, Love & Hutson PLLC | 9:20-cv-11299-MCR-GRJ |
| 3752 | 89188 | Garner, Timothy | Clark, Love & Hutson PLLC | 7:20-cv-20111-MCR-GRJ |
| 3753 | 343976 | Ruiz, Rolando | Clark, Love & Hutson PLLC | 7:21-cv-68660-MCR-GRJ |
| 3754 | 252441 | Kelly, Darryl | Clark, Love & Hutson PLLC | 9:20-cv-12203-MCR-GRJ |
| 3755 | 213859 | McElwee, Paul | Clark, Love & Hutson PLLC | 8:20-cv-67679-MCR-GRJ |
| 3756 | 299141 | Perry, Steven | Clark, Love & Hutson PLLC | 7:21-cv-20437-MCR-GRJ |
| 3757 | 276069 | Wilson, Jemello | Clark, Love & Hutson PLLC | 9:20-cv-19929-MCR-GRJ |
| 3758 | 90379 | Jones, Eugene P | Clark, Love & Hutson PLLC | 7:20-cv-23282-MCR-GRJ |
| 3759 | 330881 | Sperry, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-47800-MCR-GRJ |
| 3760 | 330526 | Hiller, Alexander | Clark, Love & Hutson PLLC | 7:21-cv-47446-MCR-GRJ |
| 3761 | 264942 | Paul, Jacob | Clark, Love & Hutson PLLC | 9:20-cv-09344-MCR-GRJ |
| 3762 | 195048 | Staggs, Andy | Clark, Love & Hutson PLLC | 8:20-cv-39484-MCR-GRJ |
| 3763 | 252361 | Harris, Clarence | Clark, Love & Hutson PLLC | 9:20-cv-12123-MCR-GRJ |
| 3764 | 309094 | Hammons, Benjamin | Clark, Love & Hutson PLLC | 7:21-cv-27449-MCR-GRJ |
| 3765 | 89598 | Bognar, Vance | Clark, Love & Hutson PLLC | 7:20-cv-20577-MCR-GRJ |
| 3766 | 308787 | Anway, David | Clark, Love & Hutson PLLC | 7:21-cv-27047-MCR-GRJ |
| 3767 | 91162 | Van Court, Steven | Clark, Love & Hutson PLLC | 7:20-cv-21499-MCR-GRJ |
| 3768 | 89550 | Dixon, Brandi Y | Clark, Love & Hutson PLLC | 7:20-cv-20811-MCR-GRJ |
| 3769 | 287990 | Lane, Rodney | Clark, Love & Hutson PLLC | 7:21-cv-09149-MCR-GRJ |
| 3770 | 265329 | Wilson, Timothy M | Clark, Love & Hutson PLLC | 9:20-cv-05936-MCR-GRJ |
| 3771 | 275688 | Ibarra, Jorge | Clark, Love & Hutson PLLC | 9:20-cv-19425-MCR-GRJ |
| 3772 | 265286 | Webb, Armondo | Clark, Love & Hutson PLLC | 9:20-cv-00911-MCR-GRJ |
| 3773 | 195174 | Olvera, Alejandro | Clark, Love & Hutson PLLC | 8:20-cv-39744-MCR-GRJ |
| 3774 | 195129 | Bright, Stephen | Clark, Love & Hutson PLLC | 8:20-cv-39640-MCR-GRJ |
| 3775 | 330907 | Swearingen, Luke | Clark, Love & Hutson PLLC | 7:21-cv-47826-MCR-GRJ |
| 3776 | 252725 | Scott, Elisha | Clark, Love & Hutson PLLC | 9:20-cv-10183-MCR-GRJ |
| 3777 | 309451 | Rodriguez, Fernando | Clark, Love & Hutson PLLC | 7:21-cv-27935-MCR-GRJ |
| 3778 | 88675 | Sumbler, Krisner | Clark, Love & Hutson PLLC | 7:20-cv-19352-MCR-GRJ |
| 3779 | 330260 | Cabral, David | Clark, Love & Hutson PLLC | 7:21-cv-47179-MCR-GRJ |
| 3780 | 177402 | Turner, Ryan B. | Clark, Love & Hutson PLLC | 8:20-cv-36591-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3781 | 330451 | Gonzalez, Nathaly | Clark, Love & Hutson PLLC | 7:21-cv-47370-MCR-GRJ |
| 3782 | 167042 | Jewel, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-37533-MCR-GRJ |
| 3783 | 275912 | Rodriguez, Emanuel | Clark, Love & Hutson PLLC | 9:20-cv-19650-MCR-GRJ |
| 3784 | 344033 | Dykstra, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-68717-MCR-GRJ |
| 3785 | 195244 | Elizarde, Preston | Clark, Love & Hutson PLLC | 8:20-cv-39619-MCR-GRJ |
| 3786 | 275774 | Martin, Marcell | Clark, Love & Hutson PLLC | 9:20-cv-19512-MCR-GRJ |
| 3787 | 309381 | Perciavalle, Raymond | Clark, Love & Hutson PLLC | 7:21-cv-27865-MCR-GRJ |
| 3788 | 89095 | Johnson, Brian | Clark, Love & Hutson PLLC | 7:20-cv-20051-MCR-GRJ |
| 3789 | 88834 | Brassaw, Morris | Clark, Love & Hutson PLLC | 7:20-cv-19780-MCR-GRJ |
| 3790 | 252615 | Petrillo, Adam | Clark, Love & Hutson PLLC | 9:20-cv-12828-MCR-GRJ |
| 3791 | 330812 | Rimmey, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-47731-MCR-GRJ |
| 3792 | 299080 | McEldoon, Robert | Clark, Love & Hutson PLLC | 7:21-cv-20380-MCR-GRJ |
| 3793 | 214051 | Stewart, Michael Wayne | Clark, Love & Hutson PLLC | 8:20-cv-68670-MCR-GRJ |
| 3794 | 264629 | JACKSON, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-08892-MCR-GRJ |
| 3795 | 343887 | Hamilton, Rodney | Clark, Love & Hutson PLLC | 7:21-cv-68571-MCR-GRJ |
| 3796 | 89411 | Allen, Casey D | Clark, Love & Hutson PLLC | 7:20-cv-20524-MCR-GRJ |
| 3797 | 275793 | McGrath, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-19531-MCR-GRJ |
| 3798 | 343872 | McGraw, Robert | Clark, Love & Hutson PLLC | 7:21-cv-68556-MCR-GRJ |
| 3799 | 90546 | Shelton, Brandon Perry | Clark, Love & Hutson PLLC | 7:20-cv-23987-MCR-GRJ |
| 3800 | 177178 | Fulkert, Brandon | Clark, Love & Hutson PLLC | 8:20-cv-36023-MCR-GRJ |
| 3801 | 330156 | Adams, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-47075-MCR-GRJ |
| 3802 | 89829 | Johnston, Benjamin M | Clark, Love & Hutson PLLC | 7:20-cv-21755-MCR-GRJ |
| 3803 | 90048 | Belcourt, Samantha Ann | Clark, Love & Hutson PLLC | 7:20-cv-22174-MCR-GRJ |
| 3804 | 330999 | Willis, Samuel | Clark, Love & Hutson PLLC | 7:21-cv-48028-MCR-GRJ |
| 3805 | 106765 | Orozco, JoAnna | Clark, Love & Hutson PLLC | 7:20-cv-25757-MCR-GRJ |
| 3806 | 195331 | Ledford, Fely Mae | Clark, Love & Hutson PLLC | 8:20-cv-39846-MCR-GRJ |
| 3807 | 213735 | Henry, Michael | Clark, Love & Hutson PLLC | 8:20-cv-67400-MCR-GRJ |
| 3808 | 252542 | Montanari, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12555-MCR-GRJ |
| 3809 | 89776 | Little, Ryan Anthony | Clark, Love & Hutson PLLC | 7:20-cv-21417-MCR-GRJ |
| 3810 | 88625 | Schmitz, Bradley | Clark, Love & Hutson PLLC | 7:20-cv-19389-MCR-GRJ |
| 3811 | 288104 | Price, Lemuel | Clark, Love & Hutson PLLC | 7:21-cv-09263-MCR-GRJ |
| 3812 | 288027 | Matuu, Etuale | Clark, Love & Hutson PLLC | 7:21-cv-09186-MCR-GRJ |
| 3813 | 275776 | Mason, Chad | Clark, Love & Hutson PLLC | 9:20-cv-19514-MCR-GRJ |
| 3814 | 264307 | Corwin, Michelle | Clark, Love & Hutson PLLC | 9:20-cv-08246-MCR-GRJ |
| 3815 | 177209 | Harmon, Paul | Clark, Love & Hutson PLLC | 8:20-cv-36103-MCR-GRJ |
| 3816 | 252050 | Barcroft, James | Clark, Love & Hutson PLLC | 9:20-cv-10559-MCR-GRJ |
| 3817 | 195360 | Coughlin, John | Clark, Love & Hutson PLLC | 8:20-cv-39936-MCR-GRJ |
| 3818 | 194978 | McMurdo, Ronald | Clark, Love & Hutson PLLC | 8:20-cv-39406-MCR-GRJ |
| 3819 | 264846 | Miller, Austin | Clark, Love & Hutson PLLC | 9:20-cv-09248-MCR-GRJ |
| 3820 | 275561 | Edlebeck, Chris | Clark, Love & Hutson PLLC | 9:20-cv-19149-MCR-GRJ |
| 3821 | 309541 | Stampka, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-28025-MCR-GRJ |
| 3822 | 264508 | Graves, John | Clark, Love & Hutson PLLC | 9:20-cv-08587-MCR-GRJ |
| 3823 | 264497 | Gonzalez, Adrian | Clark, Love & Hutson PLLC | 9:20-cv-08563-MCR-GRJ |
| 3824 | 275711 | Jones, Mitch | Clark, Love & Hutson PLLC | 9:20-cv-19449-MCR-GRJ |
| 3825 | 275720 | Kelsey, Michael | Clark, Love & Hutson PLLC | 9:20-cv-19458-MCR-GRJ |
| 3826 | 90915 | Crum, David W | Clark, Love & Hutson PLLC | 7:20-cv-21202-MCR-GRJ |
| 3827 | 89483 | Morton, Stevie Lamar | Clark, Love & Hutson PLLC | 7:20-cv-20676-MCR-GRJ |
| 3828 | 264412 | Farmborough, Eric | Clark, Love & Hutson PLLC | 9:20-cv-08387-MCR-GRJ |
| 3829 | 213909 | Nesbitt, Peter | Clark, Love & Hutson PLLC | 8:20-cv-67848-MCR-GRJ |
| 3830 | 167104 | Bengtson, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37672-MCR-GRJ |
| 3831 | 167058 | Harer, David | Clark, Love & Hutson PLLC | 7:20-cv-37595-MCR-GRJ |
| 3832 | 252713 | SANCHEZ, JOSEPH | Clark, Love & Hutson PLLC | 9:20-cv-10171-MCR-GRJ |
| 3833 | 177187 | Gomez, Ana | Clark, Love & Hutson PLLC | 8:20-cv-36046-MCR-GRJ |
| 3834 | 264823 | McKinnon, Michael | Clark, Love & Hutson PLLC | 9:20-cv-09225-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3835 | 330557 | Ingalls, Nicholas | Clark, Love & Hutson PLLC | 7:21-cv-47477-MCR-GRJ |
| 3836 | 309182 | Kershaw, Evan | Clark, Love & Hutson PLLC | 7:21-cv-27633-MCR-GRJ |
| 3837 | 195110 | Moschella, Edward | Clark, Love & Hutson PLLC | 8:20-cv-39590-MCR-GRJ |
| 3838 | 91007 | Mullican, Scot A | Clark, Love & Hutson PLLC | 7:20-cv-21287-MCR-GRJ |
| 3839 | 195217 | Pooker, Randall | Clark, Love & Hutson PLLC | 8:20-cv-39858-MCR-GRJ |
| 3840 | 330376 | Duff, Shaun | Clark, Love & Hutson PLLC | 7:21-cv-47295-MCR-GRJ |
| 3841 | 265164 | Stein, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-09654-MCR-GRJ |
| 3842 | 90884 | Harvey, David | Clark, Love & Hutson PLLC | 7:20-cv-21157-MCR-GRJ |
| 3843 | 167332 | Minor, Sarah | Clark, Love & Hutson PLLC | 7:20-cv-37894-MCR-GRJ |
| 3844 | 106787 | Carlson, Darin | Clark, Love & Hutson PLLC | 7:20-cv-25810-MCR-GRJ |
| 3845 | 309356 | Obartuch, Erwin | Clark, Love & Hutson PLLC | 7:21-cv-27840-MCR-GRJ |
| 3846 | 287793 | Broberg, Phil | Clark, Love & Hutson PLLC | 7:21-cv-08896-MCR-GRJ |
| 3847 | 194903 | Nunn, Holly A | Clark, Love & Hutson PLLC | 8:20-cv-39203-MCR-GRJ |
| 3848 | 106734 | Holtzman, Cameron | Clark, Love & Hutson PLLC | 7:20-cv-27125-MCR-GRJ |
| 3849 | 89182 | Bach, Steven Wayne | Clark, Love & Hutson PLLC | 7:20-cv-20096-MCR-GRJ |
| 3850 | 330379 | Dupree, DeAnte | Clark, Love & Hutson PLLC | 7:21-cv-47298-MCR-GRJ |
| 3851 | 330716 | Miller, Dale | Clark, Love & Hutson PLLC | 7:21-cv-47635-MCR-GRJ |
| 3852 | 167146 | Talbott, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-37448-MCR-GRJ |
| 3853 | 309391 | Piersawl, Lloyd | Clark, Love & Hutson PLLC | 7:21-cv-27875-MCR-GRJ |
| 3854 | 264135 | Barber, John | Clark, Love & Hutson PLLC | 9:20-cv-08075-MCR-GRJ |
| 3855 | 309402 | Porter, Mark | Clark, Love & Hutson PLLC | 7:21-cv-27886-MCR-GRJ |
| 3856 | 89552 | Fulmer, Hal M | Clark, Love & Hutson PLLC | 7:20-cv-20816-MCR-GRJ |
| 3857 | 330820 | Robertson, Keman | Clark, Love & Hutson PLLC | 7:21-cv-47739-MCR-GRJ |
| 3858 | 177084 | Breitling, James | Clark, Love & Hutson PLLC | 8:20-cv-35573-MCR-GRJ |
| 3859 | 288156 | Siddoway, Jason | Clark, Love & Hutson PLLC | 7:21-cv-09315-MCR-GRJ |
| 3860 | 275635 | Harman, Robert | Clark, Love & Hutson PLLC | 9:20-cv-19239-MCR-GRJ |
| 3861 | 195236 | Bond, Jonathon | Clark, Love & Hutson PLLC | 8:20-cv-39596-MCR-GRJ |
| 3862 | 252022 | Allen, Miles | Clark, Love & Hutson PLLC | 9:20-cv-09680-MCR-GRJ |
| 3863 | 330272 | Carroll, Micah | Clark, Love & Hutson PLLC | 7:21-cv-47191-MCR-GRJ |
| 3864 | 309659 | Wimer, Robert | Clark, Love & Hutson PLLC | 7:21-cv-28143-MCR-GRJ |
| 3865 | 90097 | Brewster, Heath | Clark, Love & Hutson PLLC | 7:20-cv-22272-MCR-GRJ |
| 3866 | 90720 | Cruthird, Rodney Luther | Clark, Love & Hutson PLLC | 7:20-cv-20986-MCR-GRJ |
| 3867 | 177100 | Cardosi, Stephenie | Clark, Love & Hutson PLLC | 8:20-cv-35646-MCR-GRJ |
| 3868 | 252619 | Philipp, Joel | Clark, Love & Hutson PLLC | 9:20-cv-12832-MCR-GRJ |
| 3869 | 298862 | Carney, Shawn | Clark, Love & Hutson PLLC | 7:21-cv-20179-MCR-GRJ |
| 3870 | 264413 | Farrar, Rebecca | Clark, Love & Hutson PLLC | 9:20-cv-08389-MCR-GRJ |
| 3871 | 252874 | Weatherford, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-10334-MCR-GRJ |
| 3872 | 330582 | Jones, Nishelle | Clark, Love & Hutson PLLC | 7:21-cv-47502-MCR-GRJ |
| 3873 | 265345 | Workman, Greg | Clark, Love & Hutson PLLC | 9:20-cv-05966-MCR-GRJ |
| 3874 | 287858 | Dominy, Larry | Clark, Love & Hutson PLLC | 7:21-cv-08961-MCR-GRJ |
| 3875 | 344446 | GRAY, TERENCE | Clark, Love & Hutson PLLC | 7:21-cv-63257-MCR-GRJ |
| 3876 | 167265 | Pedroza, Adrian | Clark, Love & Hutson PLLC | 7:20-cv-37863-MCR-GRJ |
| 3877 | 330958 | Veillon, Charles | Clark, Love & Hutson PLLC | 7:21-cv-47987-MCR-GRJ |
| 3878 | 309117 | Herren, Ricky | Clark, Love & Hutson PLLC | 7:21-cv-27492-MCR-GRJ |
| 3879 | 264122 | Bacote, Samuel | Clark, Love & Hutson PLLC | 9:20-cv-08062-MCR-GRJ |
| 3880 | 252133 | Callens, Eric J. | Clark, Love & Hutson PLLC | 9:20-cv-10641-MCR-GRJ |
| 3881 | 309552 | Stewart, William | Clark, Love & Hutson PLLC | 7:21-cv-28036-MCR-GRJ |
| 3882 | 275705 | Johnson, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19443-MCR-GRJ |
| 3883 | 91000 | Comellas, Willene Sue | Clark, Love & Hutson PLLC | 7:20-cv-21280-MCR-GRJ |
| 3884 | 287844 | Delavilla, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-08947-MCR-GRJ |
| 3885 | 298788 | Alexandre, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-20107-MCR-GRJ |
| 3886 | 288258 | Zawaski, Vanessa | Clark, Love & Hutson PLLC | 7:21-cv-09417-MCR-GRJ |
| 3887 | 214116 | Watts, John | Clark, Love & Hutson PLLC | 8:20-cv-68848-MCR-GRJ |
| 3888 | 288062 | Najarian, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-09221-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3889 | 330873 | Smith, Ryan | Clark, Love & Hutson PLLC | 7:21-cv-47792-MCR-GRJ |
| 3890 | 265128 | Smith, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-09585-MCR-GRJ |
| 3891 | 214005 | Sar, Chendi | Clark, Love & Hutson PLLC | 8:20-cv-68520-MCR-GRJ |
| 3892 | 288058 | Mundy, Douglas | Clark, Love & Hutson PLLC | 7:21-cv-09217-MCR-GRJ |
| 3893 | 177234 | Johnson, Larry B. | Clark, Love & Hutson PLLC | 8:20-cv-36174-MCR-GRJ |
| 3894 | 287955 | Hutton, James | Clark, Love & Hutson PLLC | 7:21-cv-09114-MCR-GRJ |
| 3895 | 252209 | De La Torre, Gabriel | Clark, Love & Hutson PLLC | 9:20-cv-11142-MCR-GRJ |
| 3896 | 264969 | Portman, Priscilla | Clark, Love & Hutson PLLC | 9:20-cv-09371-MCR-GRJ |
| 3897 | 265022 | Roberts, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-09424-MCR-GRJ |
| 3898 | 90955 | Rodriguez, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-21195-MCR-GRJ |
| 3899 | 252489 | Llanes, Vanessa | Clark, Love & Hutson PLLC | 9:20-cv-12250-MCR-GRJ |
| 3900 | 88759 | Boucher, Kevin | Clark, Love & Hutson PLLC | 7:20-cv-19544-MCR-GRJ |
| 3901 | 88984 | Johnson, Bradley C. | Clark, Love & Hutson PLLC | 7:20-cv-19814-MCR-GRJ |
| 3902 | 167420 | SMITH, BENJAMIN | Clark, Love & Hutson PLLC | 7:20-cv-37866-MCR-GRJ |
| 3903 | 308842 | Bridgewater, Jared | Clark, Love & Hutson PLLC | 7:21-cv-27102-MCR-GRJ |
| 3904 | 195346 | THOMPSON, JAMES | Clark, Love & Hutson PLLC | 8:20-cv-39894-MCR-GRJ |
| 3905 | 167345 | Cowan, Karrie | Clark, Love & Hutson PLLC | 7:20-cv-37922-MCR-GRJ |
| 3906 | 106851 | COLLINS, DARRYL | Clark, Love & Hutson PLLC | 7:20-cv-26105-MCR-GRJ |
| 3907 | 330329 | Criss, Robert | Clark, Love & Hutson PLLC | 7:21-cv-47248-MCR-GRJ |
| 3908 | 288219 | Vinson, Derek | Clark, Love & Hutson PLLC | 7:21-cv-09378-MCR-GRJ |
| 3909 | 275583 | Foster, Stanley | Clark, Love & Hutson PLLC | 9:20-cv-19171-MCR-GRJ |
| 3910 | 343853 | Reeves, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-68537-MCR-GRJ |
| 3911 | 330618 | Laurie, Lucas | Clark, Love & Hutson PLLC | 7:21-cv-47537-MCR-GRJ |
| 3912 | 287750 | Baker, Wayne | Clark, Love & Hutson PLLC | 7:21-cv-08853-MCR-GRJ |
| 3913 | 288241 | Williams, Michael | Clark, Love & Hutson PLLC | 7:21-cv-09400-MCR-GRJ |
| 3914 | 275755 | LEWIS, JOHN | Clark, Love & Hutson PLLC | 9:20-cv-19493-MCR-GRJ |
| 3915 | 252817 | Tirado, Chris | Clark, Love & Hutson PLLC | 9:20-cv-10275-MCR-GRJ |
| 3916 | 89777 | Lopez, Spencer | Clark, Love & Hutson PLLC | 7:20-cv-21420-MCR-GRJ |
| 3917 | 213788 | Jordan, Alvin | Clark, Love & Hutson PLLC | 8:20-cv-67495-MCR-GRJ |
| 3918 | 264659 | JOHNSON, MARK | Clark, Love & Hutson PLLC | 9:20-cv-08922-MCR-GRJ |
| 3919 | 265248 | Veal, Steve | Clark, Love & Hutson PLLC | 9:20-cv-09843-MCR-GRJ |
| 3920 | 264193 | BOWMAN, THOMAS | Clark, Love & Hutson PLLC | 9:20-cv-08133-MCR-GRJ |
| 3921 | 287808 | Caddell, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-08911-MCR-GRJ |
| 3922 | 299162 | REYES, JORGE | Clark, Love & Hutson PLLC | 7:21-cv-20456-MCR-GRJ |
| 3923 | 195297 | Otero, Bernardo | Clark, Love & Hutson PLLC | 8:20-cv-39751-MCR-GRJ |
| 3924 | 344059 | Stevenson, Cornelius | Clark, Love & Hutson PLLC | 7:21-cv-68742-MCR-GRJ |
| 3925 | 89437 | Mackey, Warren | Clark, Love & Hutson PLLC | 7:20-cv-20595-MCR-GRJ |
| 3926 | 265144 | Soules, John | Clark, Love & Hutson PLLC | 9:20-cv-09616-MCR-GRJ |
| 3927 | 167408 | Phillips, James | Clark, Love & Hutson PLLC | 7:20-cv-37841-MCR-GRJ |
| 3928 | 264934 | Parsons, Eric | Clark, Love & Hutson PLLC | 9:20-cv-09336-MCR-GRJ |
| 3929 | 264473 | Garza, Eric | Clark, Love & Hutson PLLC | 9:20-cv-08513-MCR-GRJ |
| 3930 | 330566 | Jacques, Ricardo | Clark, Love & Hutson PLLC | 7:21-cv-47486-MCR-GRJ |
| 3931 | 264784 | Mantanona, Jordan | Clark, Love & Hutson PLLC | 9:20-cv-09047-MCR-GRJ |
| 3932 | 331008 | Woods, Allen | Clark, Love & Hutson PLLC | 7:21-cv-48037-MCR-GRJ |
| 3933 | 275522 | Cree, Steven | Clark, Love & Hutson PLLC | 9:20-cv-19110-MCR-GRJ |
| 3934 | 89897 | Swammi, Shane | Clark, Love & Hutson PLLC | 7:20-cv-21861-MCR-GRJ |
| 3935 | 90425 | Brown, Jeremy C | Clark, Love & Hutson PLLC | 7:20-cv-23454-MCR-GRJ |
| 3936 | 106732 | Carmenar-Carter, Lameese | Clark, Love & Hutson PLLC | 7:20-cv-27118-MCR-GRJ |
| 3937 | 264308 | Corzo, Vincent | Clark, Love & Hutson PLLC | 9:20-cv-08247-MCR-GRJ |
| 3938 | 309313 | Miller, Jacob R | Clark, Love & Hutson PLLC | 7:21-cv-27797-MCR-GRJ |
| 3939 | 213979 | Robidoux, Edward | Clark, Love & Hutson PLLC | 8:20-cv-68399-MCR-GRJ |
| 3940 | 264158 | Benitez, Marcelino | Clark, Love & Hutson PLLC | 9:20-cv-08098-MCR-GRJ |
| 3941 | 309485 | Schroer, Patrick | Clark, Love & Hutson PLLC | 7:21-cv-27969-MCR-GRJ |
| 3942 | 167310 | Wright, Edward Larry | Clark, Love & Hutson PLLC | 7:20-cv-37784-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3943 | 167114 | Haberman, Randall | Clark, Love & Hutson PLLC | 7:20-cv-37682-MCR-GRJ |
| 3944 | 275800 | McQueary, Lawrence | Clark, Love & Hutson PLLC | 9:20-cv-19538-MCR-GRJ |
| 3945 | 299210 | Snead, Kerry | Clark, Love & Hutson PLLC | 7:21-cv-20503-MCR-GRJ |
| 3946 | 90491 | Strausl, Jeffrey | Clark, Love & Hutson PLLC | 7:20-cv-23676-MCR-GRJ |
| 3947 | 264988 | Ramos, Antonio | Clark, Love & Hutson PLLC | 9:20-cv-09390-MCR-GRJ |
| 3948 | 177179 | Gallo, John N. | Clark, Love & Hutson PLLC | 8:20-cv-36026-MCR-GRJ |
| 3949 | 344093 | Bonham, Justin | Clark, Love & Hutson PLLC | 7:21-cv-68776-MCR-GRJ |
| 3950 | 88888 | Helms, Jason | Clark, Love & Hutson PLLC | 7:20-cv-19744-MCR-GRJ |
| 3951 | 299219 | Stoppel, Jeremiah | Clark, Love & Hutson PLLC | 7:21-cv-20511-MCR-GRJ |
| 3952 | 89230 | Augustine, Timothy | Clark, Love & Hutson PLLC | 7:20-cv-20226-MCR-GRJ |
| 3953 | 309364 | Ott, David | Clark, Love & Hutson PLLC | 7:21-cv-27848-MCR-GRJ |
| 3954 | 299203 | Smiley, Alan | Clark, Love & Hutson PLLC | 7:21-cv-20496-MCR-GRJ |
| 3955 | 264571 | HENDERSON, BRADLEY | Clark, Love & Hutson PLLC | 9:20-cv-08834-MCR-GRJ |
| 3956 | 106824 | Smith, Barrett | Clark, Love & Hutson PLLC | 7:20-cv-25926-MCR-GRJ |
| 3957 | 275423 | Beitel, Philip | Clark, Love & Hutson PLLC | 9:20-cv-19011-MCR-GRJ |
| 3958 | 264466 | Garcia Diaz, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-08499-MCR-GRJ |
| 3959 | 177418 | Whitlock, Thomas | Clark, Love & Hutson PLLC | 8:20-cv-36172-MCR-GRJ |
| 3960 | 330568 | Jasper, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47488-MCR-GRJ |
| 3961 | 308925 | Corbin, Lawrence | Clark, Love & Hutson PLLC | 7:21-cv-27185-MCR-GRJ |
| 3962 | 252750 | Smith, William | Clark, Love & Hutson PLLC | 9:20-cv-10208-MCR-GRJ |
| 3963 | 213870 | McNabb, Joseph | Clark, Love & Hutson PLLC | 8:20-cv-67715-MCR-GRJ |
| 3964 | 330491 | Hardenbrook, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-47411-MCR-GRJ |
| 3965 | 343884 | Gresham, Darrell | Clark, Love & Hutson PLLC | 7:21-cv-68568-MCR-GRJ |
| 3966 | 91117 | Laidlaw, Charles | Clark, Love & Hutson PLLC | 7:20-cv-21426-MCR-GRJ |
| 3967 | 288230 | WEAVER, CHRISTOPHER | Clark, Love & Hutson PLLC | 7:21-cv-09389-MCR-GRJ |
| 3968 | 90195 | Canty, Benjamin | Clark, Love & Hutson PLLC | 7:20-cv-22563-MCR-GRJ |
| 3969 | 264895 | Newman, Edwin | Clark, Love & Hutson PLLC | 9:20-cv-09297-MCR-GRJ |
| 3970 | 264657 | Johnson, John | Clark, Love & Hutson PLLC | 9:20-cv-08920-MCR-GRJ |
| 3971 | 177057 | Ausburn, Justin | Clark, Love & Hutson PLLC | 8:20-cv-35452-MCR-GRJ |
| 3972 | 275822 | Mouldin, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-19560-MCR-GRJ |
| 3973 | 89805 | Burrows, Stephen M | Clark, Love & Hutson PLLC | 7:20-cv-21692-MCR-GRJ |
| 3974 | 309073 | Grayer, Darren | Clark, Love & Hutson PLLC | 7:21-cv-27410-MCR-GRJ |
| 3975 | 299006 | Johns, Damon | Clark, Love & Hutson PLLC | 7:21-cv-20312-MCR-GRJ |
| 3976 | 298801 | Arreguin, Isaac | Clark, Love & Hutson PLLC | 7:21-cv-20120-MCR-GRJ |
| 3977 | 330756 | Parks, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47675-MCR-GRJ |
| 3978 | 264683 | Jungels, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-08946-MCR-GRJ |
| 3979 | 88829 | Sample, Robert L | Clark, Love & Hutson PLLC | 7:20-cv-19767-MCR-GRJ |
| 3980 | 89042 | Meade, Eric M | Clark, Love & Hutson PLLC | 7:20-cv-19959-MCR-GRJ |
| 3981 | 167337 | Sagley, Jackie | Clark, Love & Hutson PLLC | 7:20-cv-37906-MCR-GRJ |
| 3982 | 308833 | Bollin, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-27093-MCR-GRJ |
| 3983 | 213564 | Cate, Josh | Clark, Love & Hutson PLLC | 8:20-cv-65853-MCR-GRJ |
| 3984 | 91017 | Beu, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-21302-MCR-GRJ |
| 3985 | 167479 | Cobane, David | Clark, Love & Hutson PLLC | 7:20-cv-37996-MCR-GRJ |
| 3986 | 252486 | Little, Dennis | Clark, Love & Hutson PLLC | 9:20-cv-12247-MCR-GRJ |
| 3987 | 275475 | Cadavid, Christian | Clark, Love & Hutson PLLC | 9:20-cv-19063-MCR-GRJ |
| 3988 | 167161 | CADIOGAN, CHRISTINE | Clark, Love & Hutson PLLC | 7:20-cv-37492-MCR-GRJ |
| 3989 | 89852 | Quintero, Raul S | Clark, Love & Hutson PLLC | 7:20-cv-21785-MCR-GRJ |
| 3990 | 264981 | Raber, Cody | Clark, Love & Hutson PLLC | 9:20-cv-09383-MCR-GRJ |
| 3991 | 330493 | Harley, Brian | Clark, Love & Hutson PLLC | 7:21-cv-47413-MCR-GRJ |
| 3992 | 194901 | Mccluskey, Keith | Clark, Love & Hutson PLLC | 8:20-cv-39195-MCR-GRJ |
| 3993 | 214139 | Woody, Lillian | Clark, Love & Hutson PLLC | 8:20-cv-68871-MCR-GRJ |
| 3994 | 308777 | Allison, Jessie | Clark, Love & Hutson PLLC | 7:21-cv-27037-MCR-GRJ |
| 3995 | 299018 | Kelly, Benny | Clark, Love & Hutson PLLC | 7:21-cv-20323-MCR-GRJ |
| 3996 | 252511 | Martin, Spencer | Clark, Love & Hutson PLLC | 9:20-cv-12272-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3997 | 213795 | Kester, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-67511-MCR-GRJ |
| 3998 | 90031 | Navarro, Mariana Carmen | Clark, Love & Hutson PLLC | 7:20-cv-22139-MCR-GRJ |
| 3999 | 330725 | Moore, Sean | Clark, Love & Hutson PLLC | 7:21-cv-47644-MCR-GRJ |
| 4000 | 330799 | Reed, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-47718-MCR-GRJ |
| 4001 | 252265 | Feliciano, Aza | Clark, Love & Hutson PLLC | 9:20-cv-11248-MCR-GRJ |
| 4002 | 89666 | Wirfs, Felicia | Clark, Love & Hutson PLLC | 7:20-cv-20758-MCR-GRJ |
| 4003 | 299274 | Wright, Shuntories | Clark, Love & Hutson PLLC | 7:21-cv-20562-MCR-GRJ |
| 4004 | 264768 | Lucht, Todd | Clark, Love & Hutson PLLC | 9:20-cv-09031-MCR-GRJ |
| 4005 | 195228 | Santos, David | Clark, Love & Hutson PLLC | 8:20-cv-39895-MCR-GRJ |
| 4006 | 343902 | Johnson, Lynwood | Clark, Love & Hutson PLLC | 7:21-cv-68586-MCR-GRJ |
| 4007 | 167406 | Nist, Dean | Clark, Love & Hutson PLLC | 7:20-cv-37837-MCR-GRJ |
| 4008 | 252463 | Labbee, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12224-MCR-GRJ |
| 4009 | 264954 | Peters, George | Clark, Love & Hutson PLLC | 9:20-cv-09356-MCR-GRJ |
| 4010 | 90801 | Herman, Lucas | Clark, Love & Hutson PLLC | 7:20-cv-21082-MCR-GRJ |
| 4011 | 344377 | MITCHELL, EZEKIEL | Clark, Love & Hutson PLLC | 7:21-cv-63198-MCR-GRJ |
| 4012 | 309545 | Stephenson, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-28029-MCR-GRJ |
| 4013 | 309417 | Rasmussen, Larz | Clark, Love & Hutson PLLC | 7:21-cv-27901-MCR-GRJ |
| 4014 | 264794 | Mathis, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-09057-MCR-GRJ |
| 4015 | 264175 | Bloom, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-08115-MCR-GRJ |
| 4016 | 309137 | Hunt, Antoine | Clark, Love & Hutson PLLC | 7:21-cv-27549-MCR-GRJ |
| 4017 | 42998 | RANEW, RONALD | Clark, Love & Hutson PLLC | 7:20-cv-07014-MCR-GRJ |
| 4018 | 106717 | Appleby, Robert | Clark, Love & Hutson PLLC | 7:20-cv-27059-MCR-GRJ |
| 4019 | 252471 | Larios, Ignacio | Clark, Love & Hutson PLLC | 9:20-cv-12232-MCR-GRJ |
| 4020 | 195050 | McDonald, Douglas | Clark, Love & Hutson PLLC | 8:20-cv-39487-MCR-GRJ |
| 4021 | 213513 | Billig, Bradley | Clark, Love & Hutson PLLC | 8:20-cv-65742-MCR-GRJ |
| 4022 | 330539 | Horath, Steven | Clark, Love & Hutson PLLC | 7:21-cv-47459-MCR-GRJ |
| 4023 | 308958 | Davis, Timothy Emmanuel | Clark, Love & Hutson PLLC | 7:21-cv-27218-MCR-GRJ |
| 4024 | 343728 | Owens, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-68412-MCR-GRJ |
| 4025 | 309100 | Havert, Cody | Clark, Love & Hutson PLLC | 7:21-cv-27460-MCR-GRJ |
| 4026 | 308798 | Baez Rivera, Nicky | Clark, Love & Hutson PLLC | 7:21-cv-27058-MCR-GRJ |
| 4027 | 299004 | Jennett, John David | Clark, Love & Hutson PLLC | 7:21-cv-20311-MCR-GRJ |
| 4028 | 89322 | Ellis-Macera, Michael P | Clark, Love & Hutson PLLC | 7:20-cv-20423-MCR-GRJ |
| 4029 | 309397 | Plummer, John | Clark, Love & Hutson PLLC | 7:21-cv-27881-MCR-GRJ |
| 4030 | 195204 | Bonin, David | Clark, Love & Hutson PLLC | 8:20-cv-39824-MCR-GRJ |
| 4031 | 275478 | Call, Korey | Clark, Love & Hutson PLLC | 9:20-cv-19066-MCR-GRJ |
| 4032 | 90136 | Fordyce, Kylee Venus | Clark, Love & Hutson PLLC | 7:20-cv-22337-MCR-GRJ |
| 4033 | 90513 | Charpentier, Luke | Clark, Love & Hutson PLLC | 7:20-cv-23871-MCR-GRJ |
| 4034 | 299104 | Moon, Clifford | Clark, Love & Hutson PLLC | 7:21-cv-20404-MCR-GRJ |
| 4035 | 275668 | Hollen, Aaron | Clark, Love & Hutson PLLC | 9:20-cv-19384-MCR-GRJ |
| 4036 | 177086 | Britt, Sinjin | Clark, Love & Hutson PLLC | 8:20-cv-35581-MCR-GRJ |
| 4037 | 89258 | Seda, German | Clark, Love & Hutson PLLC | 7:20-cv-20292-MCR-GRJ |
| 4038 | 330324 | Crawford, Christine | Clark, Love & Hutson PLLC | 7:21-cv-47243-MCR-GRJ |
| 4039 | 331000 | Wilson, Johnesia | Clark, Love & Hutson PLLC | 7:21-cv-48029-MCR-GRJ |
| 4040 | 90239 | Golia, James Charles | Clark, Love & Hutson PLLC | 7:20-cv-22668-MCR-GRJ |
| 4041 | 167268 | Pina-Maraglia, Chris | Clark, Love & Hutson PLLC | 7:20-cv-37869-MCR-GRJ |
| 4042 | 89067 | Esola, Mark Richard | Clark, Love & Hutson PLLC | 7:20-cv-20002-MCR-GRJ |
| 4043 | 252411 | Jackson, Veronica | Clark, Love & Hutson PLLC | 9:20-cv-12173-MCR-GRJ |
| 4044 | 89796 | Wise, Adam | Clark, Love & Hutson PLLC | 7:20-cv-21650-MCR-GRJ |
| 4045 | 330940 | Trevino, Samuel | Clark, Love & Hutson PLLC | 7:21-cv-47969-MCR-GRJ |
| 4046 | 299276 | Zenon, Elious | Clark, Love & Hutson PLLC | 7:21-cv-20564-MCR-GRJ |
| 4047 | 330563 | Jackson, Nicholas | Clark, Love & Hutson PLLC | 7:21-cv-47483-MCR-GRJ |
| 4048 | 288206 | Tucker, Gary | Clark, Love & Hutson PLLC | 7:21-cv-09365-MCR-GRJ |
| 4049 | 90632 | Cortes, Alvaro | Clark, Love & Hutson PLLC | 7:20-cv-20807-MCR-GRJ |
| 4050 | 252445 | Kentner, Alex | Clark, Love & Hutson PLLC | 9:20-cv-12207-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4051 | 90280 | Denison, James | Clark, Love & Hutson PLLC | 7:20-cv-22764-MCR-GRJ |
| 4052 | 299067 | Marquez, Michael | Clark, Love & Hutson PLLC | 7:21-cv-20369-MCR-GRJ |
| 4053 | 330671 | Massop, Marlone | Clark, Love & Hutson PLLC | 7:21-cv-47590-MCR-GRJ |
| 4054 | 343959 | Clement, Ernest | Clark, Love & Hutson PLLC | 7:21-cv-68643-MCR-GRJ |
| 4055 | 309643 | Williams, Eli | Clark, Love & Hutson PLLC | 7:21-cv-28127-MCR-GRJ |
| 4056 | 90436 | Joyce, Bobby | Clark, Love & Hutson PLLC | 7:20-cv-23465-MCR-GRJ |
| 4057 | 330935 | Tomanek, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-47964-MCR-GRJ |
| 4058 | 343920 | Bridges, Robert | Clark, Love & Hutson PLLC | 7:21-cv-68604-MCR-GRJ |
| 4059 | 330803 | Renner, Tyler | Clark, Love & Hutson PLLC | 7:21-cv-47722-MCR-GRJ |
| 4060 | 330177 | Baier, Kelsie | Clark, Love & Hutson PLLC | 7:21-cv-47096-MCR-GRJ |
| 4061 | 275781 | McBride, Christian | Clark, Love & Hutson PLLC | 9:20-cv-19519-MCR-GRJ |
| 4062 | 264910 | Norton, Michael | Clark, Love & Hutson PLLC | 9:20-cv-09312-MCR-GRJ |
| 4063 | 299252 | Wells, Tanner | Clark, Love & Hutson PLLC | 7:21-cv-20543-MCR-GRJ |
| 4064 | 309047 | Geiger, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27361-MCR-GRJ |
| 4065 | 90273 | Cotton, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-22744-MCR-GRJ |
| 4066 | 195302 | Jenkins, Orm | Clark, Love & Hutson PLLC | 8:20-cv-39766-MCR-GRJ |
| 4067 | 167509 | Metelits, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-38030-MCR-GRJ |
| 4068 | 89348 | McCune, Joshua | Clark, Love & Hutson PLLC | 7:20-cv-20473-MCR-GRJ |
| 4069 | 167478 | Clark, TaShaula | Clark, Love & Hutson PLLC | 7:20-cv-37995-MCR-GRJ |
| 4070 | 252096 | Bovan, Reginald | Clark, Love & Hutson PLLC | 9:20-cv-10604-MCR-GRJ |
| 4071 | 252439 | Kelly, Corey | Clark, Love & Hutson PLLC | 9:20-cv-12201-MCR-GRJ |
| 4072 | 309065 | Gomez, Steven | Clark, Love & Hutson PLLC | 7:21-cv-27395-MCR-GRJ |
| 4073 | 88763 | Duncan, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-19551-MCR-GRJ |
| 4074 | 89512 | Friend, Rick J | Clark, Love & Hutson PLLC | 7:20-cv-20713-MCR-GRJ |
| 4075 | 89308 | Bast, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-20400-MCR-GRJ |
| 4076 | 309035 | Galster, Jeramy | Clark, Love & Hutson PLLC | 7:21-cv-27339-MCR-GRJ |
| 4077 | 88657 | Brown, Rodney | Clark, Love & Hutson PLLC | 7:20-cv-19466-MCR-GRJ |
| 4078 | 90202 | Holladay, Logan | Clark, Love & Hutson PLLC | 7:20-cv-22601-MCR-GRJ |
| 4079 | 309027 | Freeman, Latrece | Clark, Love & Hutson PLLC | 7:21-cv-27324-MCR-GRJ |
| 4080 | 88804 | Porter, Rodney | Clark, Love & Hutson PLLC | 7:20-cv-19702-MCR-GRJ |
| 4081 | 214031 | Skelley, Michael | Clark, Love & Hutson PLLC | 8:20-cv-68608-MCR-GRJ |
| 4082 | 264364 | Desrosiers, Steven | Clark, Love & Hutson PLLC | 9:20-cv-08303-MCR-GRJ |
| 4083 | 90132 | Cooper, Andrew J | Clark, Love & Hutson PLLC | 7:20-cv-22323-MCR-GRJ |
| 4084 | 167361 | Beaver, James | Clark, Love & Hutson PLLC | 7:20-cv-37953-MCR-GRJ |
| 4085 | 88742 | Johnson, Chase M | Clark, Love & Hutson PLLC | 7:20-cv-19516-MCR-GRJ |
| 4086 | 106806 | Jeske, Cory | Clark, Love & Hutson PLLC | 7:20-cv-25875-MCR-GRJ |
| 4087 | 90761 | McInroy, James | Clark, Love & Hutson PLLC | 7:20-cv-21043-MCR-GRJ |
| 4088 | 287745 | Baggett, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-08848-MCR-GRJ |
| 4089 | 167270 | Popowich, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-37875-MCR-GRJ |
| 4090 | 89775 | Liechti, Peter | Clark, Love & Hutson PLLC | 7:20-cv-21415-MCR-GRJ |
| 4091 | 195044 | Narlock, Audrey | Clark, Love & Hutson PLLC | 8:20-cv-39477-MCR-GRJ |
| 4092 | 309037 | Gant, Timothy | Clark, Love & Hutson PLLC | 7:21-cv-27343-MCR-GRJ |
| 4093 | 177409 | Vasconcelos, Carlos | Clark, Love & Hutson PLLC | 8:20-cv-36143-MCR-GRJ |
| 4094 | 252608 | Penson, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-12821-MCR-GRJ |
| 4095 | 276013 | Tritz, John | Clark, Love & Hutson PLLC | 9:20-cv-19783-MCR-GRJ |
| 4096 | 91091 | Gagnon, Paul | Clark, Love & Hutson PLLC | 7:20-cv-21346-MCR-GRJ |
| 4097 | 177218 | Hunt, Carl | Clark, Love & Hutson PLLC | 8:20-cv-36125-MCR-GRJ |
| 4098 | 308878 | Carrow, Nicholas | Clark, Love & Hutson PLLC | 7:21-cv-27138-MCR-GRJ |
| 4099 | 299220 | Stratigos, David | Clark, Love & Hutson PLLC | 7:21-cv-20512-MCR-GRJ |
| 4100 | 264634 | Jackson, Larry | Clark, Love & Hutson PLLC | 9:20-cv-08897-MCR-GRJ |
| 4101 | 90154 | Simes, Walter M | Clark, Love & Hutson PLLC | 7:20-cv-22414-MCR-GRJ |
| 4102 | 275814 | Morgan, Alva | Clark, Love & Hutson PLLC | 9:20-cv-19552-MCR-GRJ |
| 4103 | 252903 | Wilson, William | Clark, Love & Hutson PLLC | 9:20-cv-10363-MCR-GRJ |
| 4104 | 287946 | Holcombe, Sontaki | Clark, Love & Hutson PLLC | 7:21-cv-09105-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 4105 | 213811 | Lambert, Michael | Clark, Love & Hutson PLLC | 8:20-cv-67546-MCR-GRJ |
| 4106 | 309186 | Kieke, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-27640-MCR-GRJ |
| 4107 | 288146 | Schaub, Brittany | Clark, Love & Hutson PLLC | 7:21-cv-09305-MCR-GRJ |
| 4108 | 308797 | Bacon, Stacy | Clark, Love & Hutson PLLC | 7:21-cv-27057-MCR-GRJ |
| 4109 | 264829 | Meacham, Paul | Clark, Love & Hutson PLLC | 9:20-cv-09231-MCR-GRJ |
| 4110 | 90597 | McFadyen, Holly | Clark, Love & Hutson PLLC | 7:20-cv-24167-MCR-GRJ |
| 4111 | 167231 | Johnson, Bruce | Clark, Love & Hutson PLLC | 7:20-cv-37785-MCR-GRJ |
| 4112 | 213792 | Kashino, Timothy | Clark, Love & Hutson PLLC | 8:20-cv-67504-MCR-GRJ |
| 4113 | 90567 | Casada, Tony | Clark, Love & Hutson PLLC | 7:20-cv-24115-MCR-GRJ |
| 4114 | 194994 | White, Terry | Clark, Love & Hutson PLLC | 8:20-cv-39422-MCR-GRJ |
| 4115 | 330389 | Elliott, Paul | Clark, Love & Hutson PLLC | 7:21-cv-47308-MCR-GRJ |
| 4116 | 330383 | Edwards, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47302-MCR-GRJ |
| 4117 | 213690 | Goss, Ryan | Clark, Love & Hutson PLLC | 8:20-cv-67355-MCR-GRJ |
| 4118 | 264668 | Johnston, Jay | Clark, Love & Hutson PLLC | 9:20-cv-08931-MCR-GRJ |
| 4119 | 213996 | Rupp, Mark | Clark, Love & Hutson PLLC | 8:20-cv-68475-MCR-GRJ |
| 4120 | 309553 | Stichman, Jordan | Clark, Love & Hutson PLLC | 7:21-cv-28037-MCR-GRJ |
| 4121 | 288067 | Nguyen, Michael | Clark, Love & Hutson PLLC | 7:21-cv-09226-MCR-GRJ |
| 4122 | 252906 | Wood, Brett | Clark, Love & Hutson PLLC | 9:20-cv-10366-MCR-GRJ |
| 4123 | 343769 | Hale, John | Clark, Love & Hutson PLLC | 7:21-cv-68453-MCR-GRJ |
| 4124 | 308815 | Bates, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-27075-MCR-GRJ |
| 4125 | 265084 | Searles, Torrey | Clark, Love & Hutson PLLC | 9:20-cv-09541-MCR-GRJ |
| 4126 | 89797 | Wixon, Timothy L | Clark, Love & Hutson PLLC | 7:20-cv-21655-MCR-GRJ |
| 4127 | 330530 | Hoffmann, Erik | Clark, Love & Hutson PLLC | 7:21-cv-47450-MCR-GRJ |
| 4128 | 90749 | Hailey, Adam | Clark, Love & Hutson PLLC | 7:20-cv-21031-MCR-GRJ |
| 4129 | 309423 | Reece, Marcus | Clark, Love & Hutson PLLC | 7:21-cv-27907-MCR-GRJ |
| 4130 | 167493 | Huerta, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-38010-MCR-GRJ |
| 4131 | 343822 | Dwight, Michael | Clark, Love & Hutson PLLC | 7:21-cv-68506-MCR-GRJ |
| 4132 | 252715 | Sanderson, David | Clark, Love & Hutson PLLC | 9:20-cv-10173-MCR-GRJ |
| 4133 | 330762 | Peralta, Manuel | Clark, Love & Hutson PLLC | 7:21-cv-47681-MCR-GRJ |
| 4134 | 275734 | Kumar, Munindra | Clark, Love & Hutson PLLC | 9:20-cv-19472-MCR-GRJ |
| 4135 | 275494 | Chavez, Ramon | Clark, Love & Hutson PLLC | 9:20-cv-19082-MCR-GRJ |
| 4136 | 214016 | Searles, Matthew | Clark, Love & Hutson PLLC | 8:20-cv-68557-MCR-GRJ |
| 4137 | 90238 | Forthman, Christopher M | Clark, Love & Hutson PLLC | 7:20-cv-22667-MCR-GRJ |
| 4138 | 343756 | Mosser, Samuel | Clark, Love & Hutson PLLC | 7:21-cv-68440-MCR-GRJ |
| 4139 | 264392 | Edward, Peter | Clark, Love & Hutson PLLC | 9:20-cv-08347-MCR-GRJ |
| 4140 | 167197 | Fiala, James | Clark, Love & Hutson PLLC | 7:20-cv-37715-MCR-GRJ |
| 4141 | 298961 | Griswold, Corey | Clark, Love & Hutson PLLC | 7:21-cv-20270-MCR-GRJ |
| 4142 | 89337 | Powell, Dewana | Clark, Love & Hutson PLLC | 7:20-cv-20443-MCR-GRJ |
| 4143 | 309227 | LeRoy, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-27711-MCR-GRJ |
| 4144 | 264261 | Castro, Osmar | Clark, Love & Hutson PLLC | 9:20-cv-08200-MCR-GRJ |
| 4145 | 177047 | Amrhein, Dennis | Clark, Love & Hutson PLLC | 8:20-cv-35408-MCR-GRJ |
| 4146 | 308837 | Botts, Pat | Clark, Love & Hutson PLLC | 7:21-cv-27097-MCR-GRJ |
| 4147 | 177248 | Kelly, Ervin E. | Clark, Love & Hutson PLLC | 8:20-cv-36213-MCR-GRJ |
| 4148 | 167080 | Deppmeyer, William | Clark, Love & Hutson PLLC | 7:20-cv-37639-MCR-GRJ |
| 4149 | 275611 | Gonzales, David | Clark, Love & Hutson PLLC | 9:20-cv-19199-MCR-GRJ |
| 4150 | 264957 | Pettis, Shakir | Clark, Love & Hutson PLLC | 9:20-cv-09359-MCR-GRJ |
| 4151 | 252204 | Davis, Richard | Clark, Love & Hutson PLLC | 9:20-cv-11131-MCR-GRJ |
| 4152 | 265027 | Robinson, Darryl | Clark, Love & Hutson PLLC | 9:20-cv-09429-MCR-GRJ |
| 4153 | 330744 | Norrison, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-47663-MCR-GRJ |
| 4154 | 264179 | Boden, Thomas | Clark, Love & Hutson PLLC | 9:20-cv-08119-MCR-GRJ |
| 4155 | 275816 | Morris, Amanda | Clark, Love & Hutson PLLC | 9:20-cv-19554-MCR-GRJ |
| 4156 | 91001 | Demeties, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-21281-MCR-GRJ |
| 4157 | 91133 | Miller, Edward | Clark, Love & Hutson PLLC | 7:20-cv-21450-MCR-GRJ |
| 4158 | 330518 | Henry, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-47438-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4159 | 264424 | Fielders, Hunter | Clark, Love & Hutson PLLC | 9:20-cv-08412-MCR-GRJ |
| 4160 | 89913 | Hines, Tracy | Clark, Love & Hutson PLLC | 7:20-cv-21895-MCR-GRJ |
| 4161 | 275422 | Beach, Earl | Clark, Love & Hutson PLLC | 9:20-cv-19010-MCR-GRJ |
| 4162 | 91112 | Jones, Caryn | Clark, Love & Hutson PLLC | 7:20-cv-21418-MCR-GRJ |
| 4163 | 252110 | BROWN, JOSHUA | Clark, Love & Hutson PLLC | 9:20-cv-10618-MCR-GRJ |
| 4164 | 264141 | Barr, Lucas | Clark, Love & Hutson PLLC | 9:20-cv-08081-MCR-GRJ |
| 4165 | 275476 | Cadier, Jason | Clark, Love & Hutson PLLC | 9:20-cv-19064-MCR-GRJ |
| 4166 | 89663 | Watkins, Stephen | Clark, Love & Hutson PLLC | 7:20-cv-20749-MCR-GRJ |
| 4167 | 330590 | Kelley, Timothy | Clark, Love & Hutson PLLC | 7:21-cv-47510-MCR-GRJ |
| 4168 | 330261 | Cain, John | Clark, Love & Hutson PLLC | 7:21-cv-47180-MCR-GRJ |
| 4169 | 89517 | Komski, Steve E | Clark, Love & Hutson PLLC | 7:20-cv-20721-MCR-GRJ |
| 4170 | 265288 | Weber, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-09913-MCR-GRJ |
| 4171 | 309204 | Kunsky, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-27688-MCR-GRJ |
| 4172 | 288020 | Marshall, Eddie | Clark, Love & Hutson PLLC | 7:21-cv-09179-MCR-GRJ |
| 4173 | 195272 | McConnell, Brandon | Clark, Love & Hutson PLLC | 8:20-cv-39692-MCR-GRJ |
| 4174 | 167084 | ANDERSON, JARED | Clark, Love & Hutson PLLC | 7:20-cv-37646-MCR-GRJ |
| 4175 | 288073 | Ortiz, Phillip | Clark, Love & Hutson PLLC | 7:21-cv-09232-MCR-GRJ |
| 4176 | 89433 | Little, Elmer | Clark, Love & Hutson PLLC | 7:20-cv-20588-MCR-GRJ |
| 4177 | 195064 | Grier, Elijah | Clark, Love & Hutson PLLC | 8:20-cv-39511-MCR-GRJ |
| 4178 | 330878 | Soto, Brittany | Clark, Love & Hutson PLLC | 7:21-cv-47797-MCR-GRJ |
| 4179 | 343852 | Eltzroth, Marcus | Clark, Love & Hutson PLLC | 7:21-cv-68536-MCR-GRJ |
| 4180 | 275767 | Macario, Jason | Clark, Love & Hutson PLLC | 9:20-cv-19505-MCR-GRJ |
| 4181 | 89240 | Bonds, Spencer | Clark, Love & Hutson PLLC | 7:20-cv-20259-MCR-GRJ |
| 4182 | 177282 | Mcgoldrick, Cody | Clark, Love & Hutson PLLC | 8:20-cv-36299-MCR-GRJ |
| 4183 | 90650 | Main, Adrian | Clark, Love & Hutson PLLC | 7:20-cv-20851-MCR-GRJ |
| 4184 | 276045 | Warner, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-19867-MCR-GRJ |
| 4185 | 252102 | Brooks, Arbara | Clark, Love & Hutson PLLC | 9:20-cv-10610-MCR-GRJ |
| 4186 | 167319 | Danecker, Jamison | Clark, Love & Hutson PLLC | 7:20-cv-37810-MCR-GRJ |
| 4187 | 252600 | Pate, William | Clark, Love & Hutson PLLC | 9:20-cv-12813-MCR-GRJ |
| 4188 | 89034 | Gonzales, Timothy M | Clark, Love & Hutson PLLC | 7:20-cv-19937-MCR-GRJ |
| 4189 | 213710 | Hanlon, Ryan | Clark, Love & Hutson PLLC | 8:20-cv-67375-MCR-GRJ |
| 4190 | 330755 | Parker, Absalom | Clark, Love & Hutson PLLC | 7:21-cv-47674-MCR-GRJ |
| 4191 | 90333 | Mitchell, Ronnie | Clark, Love & Hutson PLLC | 7:20-cv-23135-MCR-GRJ |
| 4192 | 252688 | Rodriguez, Robert | Clark, Love & Hutson PLLC | 9:20-cv-10146-MCR-GRJ |
| 4193 | 90150 | Kniffin, Audrey M | Clark, Love & Hutson PLLC | 7:20-cv-22396-MCR-GRJ |
| 4194 | 309250 | Maglio, Jacqueline | Clark, Love & Hutson PLLC | 7:21-cv-27734-MCR-GRJ |
| 4195 | 299171 | Robertson, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-20465-MCR-GRJ |
| 4196 | 252197 | Cutrer, Jeremy | Clark, Love & Hutson PLLC | 9:20-cv-11117-MCR-GRJ |
| 4197 | 89603 | Calderon, Carlos | Clark, Love & Hutson PLLC | 7:20-cv-20587-MCR-GRJ |
| 4198 | 276028 | Vasser, Kemiya | Clark, Love & Hutson PLLC | 9:20-cv-19813-MCR-GRJ |
| 4199 | 288072 | Ortiz, Freddy | Clark, Love & Hutson PLLC | 7:21-cv-09231-MCR-GRJ |
| 4200 | 330734 | Muhammad, Delmar | Clark, Love & Hutson PLLC | 7:21-cv-47653-MCR-GRJ |
| 4201 | 264836 | Mendoza, Adriana | Clark, Love & Hutson PLLC | 9:20-cv-09238-MCR-GRJ |
| 4202 | 309580 | Thomas, Mark | Clark, Love & Hutson PLLC | 7:21-cv-28064-MCR-GRJ |
| 4203 | 252114 | Brunn, Jamal | Clark, Love & Hutson PLLC | 9:20-cv-10622-MCR-GRJ |
| 4204 | 90645 | Johnson, David Wayne | Clark, Love & Hutson PLLC | 7:20-cv-20838-MCR-GRJ |
| 4205 | 195222 | Williams, Jordan | Clark, Love & Hutson PLLC | 8:20-cv-39876-MCR-GRJ |
| 4206 | 309216 | Latham, Kimo | Clark, Love & Hutson PLLC | 7:21-cv-27700-MCR-GRJ |
| 4207 | 88612 | Miertschin, Weston | Clark, Love & Hutson PLLC | 7:20-cv-19354-MCR-GRJ |
| 4208 | 343701 | Starsiak, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-68385-MCR-GRJ |
| 4209 | 287739 | Arellano, Leonel | Clark, Love & Hutson PLLC | 7:20-cv-08842-MCR-GRJ |
| 4210 | 90806 | Vidal, Zoila | Clark, Love & Hutson PLLC | 7:20-cv-21087-MCR-GRJ |
| 4211 | 330545 | Howell, Dean | Clark, Love & Hutson PLLC | 7:21-cv-47465-MCR-GRJ |
| 4212 | 89245 | CRANE, JAMES | Clark, Love & Hutson PLLC | 7:20-cv-20268-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4213 | 194998 | Long, Dayton | Clark, Love & Hutson PLLC | 8:20-cv-39427-MCR-GRJ |
| 4214 | 214102 | Walker, Roderick | Clark, Love & Hutson PLLC | 8:20-cv-68834-MCR-GRJ |
| 4215 | 213821 | Legere, Marc E | Clark, Love & Hutson PLLC | 8:20-cv-67567-MCR-GRJ |
| 4216 | 195159 | Penson, Cedric | Clark, Love & Hutson PLLC | 8:20-cv-39708-MCR-GRJ |
| 4217 | 195220 | Vendrell Sanchez, Yomaira | Clark, Love & Hutson PLLC | 8:20-cv-39869-MCR-GRJ |
| 4218 | 344080 | Nieves, Javier | Clark, Love & Hutson PLLC | 7:21-cv-68763-MCR-GRJ |
| 4219 | 177156 | Ericsson, Alexander | Clark, Love & Hutson PLLC | 8:20-cv-35969-MCR-GRJ |
| 4220 | 252671 | Richter, Todd | Clark, Love & Hutson PLLC | 9:20-cv-10129-MCR-GRJ |
| 4221 | 89967 | Warren, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-21975-MCR-GRJ |
| 4222 | 309548 | Stevens, Lucas | Clark, Love & Hutson PLLC | 7:21-cv-28032-MCR-GRJ |
| 4223 | 214002 | Sanchez, Aleda | Clark, Love & Hutson PLLC | 8:20-cv-68506-MCR-GRJ |
| 4224 | 90374 | Vang, Ying | Clark, Love & Hutson PLLC | 7:20-cv-23272-MCR-GRJ |
| 4225 | 275935 | Schellhammer, Shawn | Clark, Love & Hutson PLLC | 9:20-cv-19673-MCR-GRJ |
| 4226 | 265096 | Shelley, Richard | Clark, Love & Hutson PLLC | 9:20-cv-09553-MCR-GRJ |
| 4227 | 89778 | McCormick, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-21423-MCR-GRJ |
| 4228 | 252585 | Ortiz, Bryan | Clark, Love & Hutson PLLC | 9:20-cv-12798-MCR-GRJ |
| 4229 | 331001 | Wilson, David | Clark, Love & Hutson PLLC | 7:21-cv-48030-MCR-GRJ |
| 4230 | 252379 | Herndon, Flora | Clark, Love & Hutson PLLC | 9:20-cv-12141-MCR-GRJ |
| 4231 | 252529 | McGuire, Brad | Clark, Love & Hutson PLLC | 9:20-cv-12542-MCR-GRJ |
| 4232 | 276077 | Woodroof, Jason | Clark, Love & Hutson PLLC | 9:20-cv-19951-MCR-GRJ |
| 4233 | 252125 | Burns, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-10633-MCR-GRJ |
| 4234 | 195103 | Kinsman, David | Clark, Love & Hutson PLLC | 8:20-cv-39578-MCR-GRJ |
| 4235 | 275883 | Ratsakongsy, Som | Clark, Love & Hutson PLLC | 9:20-cv-19621-MCR-GRJ |
| 4236 | 330656 | Manutai, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-47575-MCR-GRJ |
| 4237 | 90470 | Woods, Gary | Clark, Love & Hutson PLLC | 7:20-cv-23601-MCR-GRJ |
| 4238 | 214063 | Szillat, Joseph | Clark, Love & Hutson PLLC | 8:20-cv-68696-MCR-GRJ |
| 4239 | 177258 | Kuzmicki, Jennifer | Clark, Love & Hutson PLLC | 8:20-cv-36240-MCR-GRJ |
| 4240 | 330321 | Cox, Troy Lee | Clark, Love & Hutson PLLC | 7:21-cv-47240-MCR-GRJ |
| 4241 | 330237 | Brewer, Corey | Clark, Love & Hutson PLLC | 7:21-cv-47156-MCR-GRJ |
| 4242 | 344426 | MORALES, LOUIE | Clark, Love & Hutson PLLC | 7:21-cv-63230-MCR-GRJ |
| 4243 | 90652 | Mattingly, James | Clark, Love & Hutson PLLC | 7:20-cv-20856-MCR-GRJ |
| 4244 | 309396 | Plata, Estevan | Clark, Love & Hutson PLLC | 7:21-cv-27880-MCR-GRJ |
| 4245 | 42969 | DOWDY, DAVID | Clark, Love & Hutson PLLC | 7:20-cv-07004-MCR-GRJ |
| 4246 | 252300 | Garcia, Salvador | Clark, Love & Hutson PLLC | 9:20-cv-11283-MCR-GRJ |
| 4247 | 252669 | Rhodes, Shanel | Clark, Love & Hutson PLLC | 9:20-cv-10127-MCR-GRJ |
| 4248 | 330808 | Richards, Marc | Clark, Love & Hutson PLLC | 7:21-cv-47727-MCR-GRJ |
| 4249 | 177436 | Parker, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-36220-MCR-GRJ |
| 4250 | 276049 | Weikel, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-19875-MCR-GRJ |
| 4251 | 309177 | KELLY, JASON | Clark, Love & Hutson PLLC | 7:21-cv-27623-MCR-GRJ |
| 4252 | 287868 | Ellis, Keenan | Clark, Love & Hutson PLLC | 7:21-cv-08971-MCR-GRJ |
| 4253 | 89096 | LaPierre, Danny | Clark, Love & Hutson PLLC | 7:20-cv-20053-MCR-GRJ |
| 4254 | 288135 | Rosario, Argenis | Clark, Love & Hutson PLLC | 7:21-cv-09294-MCR-GRJ |
| 4255 | 288040 | Miller, Ashley | Clark, Love & Hutson PLLC | 7:21-cv-09199-MCR-GRJ |
| 4256 | 309095 | Harden, James | Clark, Love & Hutson PLLC | 7:21-cv-27451-MCR-GRJ |
| 4257 | 276053 | Wendt, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-19883-MCR-GRJ |
| 4258 | 177193 | Graves, Donald | Clark, Love & Hutson PLLC | 8:20-cv-36061-MCR-GRJ |
| 4259 | 252457 | Kohtala, Seth | Clark, Love & Hutson PLLC | 9:20-cv-12218-MCR-GRJ |
| 4260 | 90819 | Berry, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-21107-MCR-GRJ |
| 4261 | 299117 | Norvel, Austin | Clark, Love & Hutson PLLC | 7:21-cv-20415-MCR-GRJ |
| 4262 | 265139 | Snowdon, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-09606-MCR-GRJ |
| 4263 | 167456 | Vance, Anthony | Clark, Love & Hutson PLLC | 7:20-cv-37952-MCR-GRJ |
| 4264 | 88981 | Casper, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-19805-MCR-GRJ |
| 4265 | 90409 | Daniel, Butch | Clark, Love & Hutson PLLC | 7:20-cv-23388-MCR-GRJ |
| 4266 | 89135 | Shiffer, Scott C | Clark, Love & Hutson PLLC | 7:20-cv-20132-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|----------------|---------------------------|
| 4267 | 298887 | Coyne, James | Clark, Love & Hutson PLLC | 7:21-cv-20202-MCR-GRJ |
| 4268 | 167407 | Orosco, Johnny | Clark, Love & Hutson PLLC | 7:20-cv-37839-MCR-GRJ |
| 4269 | 90029 | Kerley, Roger William | Clark, Love & Hutson PLLC | 7:20-cv-22134-MCR-GRJ |
| 4270 | 275624 | Gregory, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-19217-MCR-GRJ |
| 4271 | 90755 | Kao, Frank | Clark, Love & Hutson PLLC | 7:20-cv-21037-MCR-GRJ |
| 4272 | 252160 | Church, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-10668-MCR-GRJ |
| 4273 | 89818 | Wilmore, Chauncey | Clark, Love & Hutson PLLC | 7:20-cv-21733-MCR-GRJ |
| 4274 | 89898 | Todd, Amanda | Clark, Love & Hutson PLLC | 7:20-cv-21863-MCR-GRJ |
| 4275 | 252622 | Pietroburgo, Biagio | Clark, Love & Hutson PLLC | 9:20-cv-12835-MCR-GRJ |
| 4276 | 309394 | Pitts, Jeffrey | Clark, Love & Hutson PLLC | 7:21-cv-27878-MCR-GRJ |
| 4277 | 264821 | Mckenna, Jake | Clark, Love & Hutson PLLC | 9:20-cv-09223-MCR-GRJ |
| 4278 | 288085 | Pendergrass, Sammy | Clark, Love & Hutson PLLC | 7:21-cv-09244-MCR-GRJ |
| 4279 | 88932 | Churbe, Devin A | Clark, Love & Hutson PLLC | 7:20-cv-19869-MCR-GRJ |
| 4280 | 89468 | Haynes, Reginald | Clark, Love & Hutson PLLC | 7:20-cv-20643-MCR-GRJ |
| 4281 | 89565 | Lyerly, Larry | Clark, Love & Hutson PLLC | 7:20-cv-20850-MCR-GRJ |
| 4282 | 264390 | Edison, Samuel | Clark, Love & Hutson PLLC | 9:20-cv-08343-MCR-GRJ |
| 4283 | 264231 | Burtner, Cody | Clark, Love & Hutson PLLC | 9:20-cv-08170-MCR-GRJ |
| 4284 | 88697 | Norwood, Clinton | Clark, Love & Hutson PLLC | 7:20-cv-19408-MCR-GRJ |
| 4285 | 264847 | Miller, Forrest | Clark, Love & Hutson PLLC | 9:20-cv-09249-MCR-GRJ |
| 4286 | 213622 | DiPietro, Michelle | Clark, Love & Hutson PLLC | 8:20-cv-66117-MCR-GRJ |
| 4287 | 264929 | Palangvanh, Johnnie | Clark, Love & Hutson PLLC | 9:20-cv-09331-MCR-GRJ |
| 4288 | 213958 | Randolph, Jacob | Clark, Love & Hutson PLLC | 8:20-cv-68302-MCR-GRJ |
| 4289 | 90256 | Brindley, Kellie | Clark, Love & Hutson PLLC | 7:20-cv-22702-MCR-GRJ |
| 4290 | 345877 | AVILA, THOMAS | Clark, Love & Hutson PLLC | 7:21-cv-64453-MCR-GRJ |
| 4291 | 252659 | Reddell, Larry | Clark, Love & Hutson PLLC | 9:20-cv-10117-MCR-GRJ |
| 4292 | 89951 | Woodhull, Jesse | Clark, Love & Hutson PLLC | 7:20-cv-21959-MCR-GRJ |
| 4293 | 213992 | Rowley, Allan | Clark, Love & Hutson PLLC | 8:20-cv-68459-MCR-GRJ |
| 4294 | 264535 | Hall, Scott | Clark, Love & Hutson PLLC | 9:20-cv-08642-MCR-GRJ |
| 4295 | 194894 | Colleps, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-39166-MCR-GRJ |
| 4296 | 299178 | Rudolph, Daryl | Clark, Love & Hutson PLLC | 7:21-cv-20471-MCR-GRJ |
| 4297 | 167465 | Anderson, Richard L. | Clark, Love & Hutson PLLC | 7:20-cv-37983-MCR-GRJ |
| 4298 | 330705 | Menard, Paul | Clark, Love & Hutson PLLC | 7:21-cv-47624-MCR-GRJ |
| 4299 | 264997 | Recinos, Ezekiel | Clark, Love & Hutson PLLC | 9:20-cv-09399-MCR-GRJ |
| 4300 | 265332 | Winchowski, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-05941-MCR-GRJ |
| 4301 | 309447 | Robinson, Montrose | Clark, Love & Hutson PLLC | 7:21-cv-27931-MCR-GRJ |
| 4302 | 288082 | Payne, Xzavier | Clark, Love & Hutson PLLC | 7:21-cv-09241-MCR-GRJ |
| 4303 | 89731 | Taylor, Mark W | Clark, Love & Hutson PLLC | 7:20-cv-20980-MCR-GRJ |
| 4304 | 264290 | Cole, Stephen | Clark, Love & Hutson PLLC | 9:20-cv-08229-MCR-GRJ |
| 4305 | 287899 | Gernon, Aaron | Clark, Love & Hutson PLLC | 7:21-cv-09058-MCR-GRJ |
| 4306 | 167502 | Lidgett, Austin | Clark, Love & Hutson PLLC | 7:20-cv-38019-MCR-GRJ |
| 4307 | 343995 | Backhaus, William | Clark, Love & Hutson PLLC | 7:21-cv-68679-MCR-GRJ |
| 4308 | 299017 | Kaiahua, Ronald | Clark, Love & Hutson PLLC | 7:21-cv-20322-MCR-GRJ |
| 4309 | 89327 | Williams, Melvin | Clark, Love & Hutson PLLC | 7:20-cv-20428-MCR-GRJ |
| 4310 | 252738 | Silvado, Fernando | Clark, Love & Hutson PLLC | 9:20-cv-10196-MCR-GRJ |
| 4311 | 275461 | Brownlee, Dameion | Clark, Love & Hutson PLLC | 9:20-cv-19049-MCR-GRJ |
| 4312 | 90863 | Feliciano, Damian | Clark, Love & Hutson PLLC | 7:20-cv-21114-MCR-GRJ |
| 4313 | 330879 | Spalding, Ronald | Clark, Love & Hutson PLLC | 7:21-cv-47798-MCR-GRJ |
| 4314 | 88725 | Sanchez, Weston | Clark, Love & Hutson PLLC | 7:20-cv-19478-MCR-GRJ |
| 4315 | 275407 | Anselmi, Brady | Clark, Love & Hutson PLLC | 9:20-cv-18995-MCR-GRJ |
| 4316 | 343891 | Mullins, Kurt | Clark, Love & Hutson PLLC | 7:21-cv-68575-MCR-GRJ |
| 4317 | 275674 | Hoover, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-19396-MCR-GRJ |
| 4318 | 330227 | Boveland, Jerahmeel | Clark, Love & Hutson PLLC | 7:21-cv-47146-MCR-GRJ |
| 4319 | 309012 | Feliz, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-27297-MCR-GRJ |
| 4320 | 264483 | Gil, ryan | Clark, Love & Hutson PLLC | 9:20-cv-08534-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4321 | 344134 | Smith, Yanessa | Clark, Love & Hutson PLLC | 7:21-cv-68816-MCR-GRJ |
| 4322 | 90448 | Randolph, Taras | Clark, Love & Hutson PLLC | 7:20-cv-23477-MCR-GRJ |
| 4323 | 252908 | Wright, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-10368-MCR-GRJ |
| 4324 | 264753 | Lisek, William | Clark, Love & Hutson PLLC | 9:20-cv-09016-MCR-GRJ |
| 4325 | 309002 | Esparza, Dominic | Clark, Love & Hutson PLLC | 7:21-cv-27278-MCR-GRJ |
| 4326 | 89741 | Huckestein, Justin | Clark, Love & Hutson PLLC | 7:20-cv-21005-MCR-GRJ |
| 4327 | 177401 | Tuiteleleapaga, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-36588-MCR-GRJ |
| 4328 | 308812 | Banks, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-27072-MCR-GRJ |
| 4329 | 167214 | Harp, Roger | Clark, Love & Hutson PLLC | 7:20-cv-37745-MCR-GRJ |
| 4330 | 344027 | Heeren, Michael | Clark, Love & Hutson PLLC | 7:21-cv-68711-MCR-GRJ |
| 4331 | 90208 | Lotocki, Michael | Clark, Love & Hutson PLLC | 7:20-cv-22613-MCR-GRJ |
| 4332 | 264677 | Jones, Thomas | Clark, Love & Hutson PLLC | 9:20-cv-08940-MCR-GRJ |
| 4333 | 275696 | Jeffcoat, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-19434-MCR-GRJ |
| 4334 | 264299 | Combs, Leon | Clark, Love & Hutson PLLC | 9:20-cv-08238-MCR-GRJ |
| 4335 | 252187 | Crenshaw, Janine | Clark, Love & Hutson PLLC | 9:20-cv-11093-MCR-GRJ |
| 4336 | 264858 | MARCEL, TERENCE M | Clark, Love & Hutson PLLC | 9:20-cv-09260-MCR-GRJ |
| 4337 | 298829 | Boksmati, Kamal | Clark, Love & Hutson PLLC | 7:21-cv-20148-MCR-GRJ |
| 4338 | 252326 | Gordon'El, Yasmin | Clark, Love & Hutson PLLC | 9:20-cv-11309-MCR-GRJ |
| 4339 | 344123 | Driggs, Richard | Clark, Love & Hutson PLLC | 7:21-cv-68805-MCR-GRJ |
| 4340 | 287719 | Adams, Johnny | Clark, Love & Hutson PLLC | 7:21-cv-08822-MCR-GRJ |
| 4341 | 90102 | Wicks, Curtis | Clark, Love & Hutson PLLC | 7:20-cv-22277-MCR-GRJ |
| 4342 | 213892 | Montgomery, Jonathan | Clark, Love & Hutson PLLC | 8:20-cv-67791-MCR-GRJ |
| 4343 | 252384 | Hickson, James | Clark, Love & Hutson PLLC | 9:20-cv-12146-MCR-GRJ |
| 4344 | 330265 | Canady, Scott | Clark, Love & Hutson PLLC | 7:21-cv-47184-MCR-GRJ |
| 4345 | 88862 | Mann, Jeffrey | Clark, Love & Hutson PLLC | 7:20-cv-19913-MCR-GRJ |
| 4346 | 89278 | Harper, Mark | Clark, Love & Hutson PLLC | 7:20-cv-20360-MCR-GRJ |
| 4347 | 177228 | Jean, Michael | Clark, Love & Hutson PLLC | 8:20-cv-36156-MCR-GRJ |
| 4348 | 287776 | Blanchard, Robert | Clark, Love & Hutson PLLC | 7:21-cv-08879-MCR-GRJ |
| 4349 | 288123 | ROBBINS, JOHN | Clark, Love & Hutson PLLC | 7:21-cv-09282-MCR-GRJ |
| 4350 | 265052 | Ruiz, Michael | Clark, Love & Hutson PLLC | 9:20-cv-09454-MCR-GRJ |
| 4351 | 265315 | Williams, Kearah | Clark, Love & Hutson PLLC | 9:20-cv-05910-MCR-GRJ |
| 4352 | 89771 | Snyder, Todd J | Clark, Love & Hutson PLLC | 7:20-cv-21405-MCR-GRJ |
| 4353 | 90050 | Johnson, Morris Gemal | Clark, Love & Hutson PLLC | 7:20-cv-22176-MCR-GRJ |
| 4354 | 89122 | Gissendanner, Rolland | Clark, Love & Hutson PLLC | 7:20-cv-20100-MCR-GRJ |
| 4355 | 264167 | Bierman, Jason | Clark, Love & Hutson PLLC | 9:20-cv-08107-MCR-GRJ |
| 4356 | 299116 | Nolan-Gumm, Leah | Clark, Love & Hutson PLLC | 7:21-cv-20414-MCR-GRJ |
| 4357 | 252661 | Reese, Garrick | Clark, Love & Hutson PLLC | 9:20-cv-10119-MCR-GRJ |
| 4358 | 88975 | Yeomans, William | Clark, Love & Hutson PLLC | 7:20-cv-19785-MCR-GRJ |
| 4359 | 264150 | Baxter, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-08090-MCR-GRJ |
| 4360 | 330281 | Chambers, Robert | Clark, Love & Hutson PLLC | 7:21-cv-47200-MCR-GRJ |
| 4361 | 288159 | Simon, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-09318-MCR-GRJ |
| 4362 | 167211 | Gozikowski, Jason Townsend | Clark, Love & Hutson PLLC | 7:20-cv-37739-MCR-GRJ |
| 4363 | 275664 | Hogue, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-19376-MCR-GRJ |
| 4364 | 214060 | Suzuki, Devyn | Clark, Love & Hutson PLLC | 8:20-cv-68690-MCR-GRJ |
| 4365 | 287830 | Connor, Derrell | Clark, Love & Hutson PLLC | 7:21-cv-08933-MCR-GRJ |
| 4366 | 167381 | Filipkowski, John | Clark, Love & Hutson PLLC | 7:20-cv-37979-MCR-GRJ |
| 4367 | 89350 | Milbank, Gregory | Clark, Love & Hutson PLLC | 7:20-cv-20478-MCR-GRJ |
| 4368 | 88953 | Barnes, Stanfon | Clark, Love & Hutson PLLC | 7:20-cv-19953-MCR-GRJ |
| 4369 | 309654 | Wilson, Alvin | Clark, Love & Hutson PLLC | 7:21-cv-28138-MCR-GRJ |
| 4370 | 88957 | Garrett, James A | Clark, Love & Hutson PLLC | 7:20-cv-19963-MCR-GRJ |
| 4371 | 177191 | Goodbear, Jamie | Clark, Love & Hutson PLLC | 8:20-cv-36057-MCR-GRJ |
| 4372 | 330294 | Clasberry, Dexter | Clark, Love & Hutson PLLC | 7:21-cv-47213-MCR-GRJ |
| 4373 | 299207 | Smith, Thessolonian | Clark, Love & Hutson PLLC | 7:21-cv-20500-MCR-GRJ |
| 4374 | 288198 | Tidwell, Billy | Clark, Love & Hutson PLLC | 7:21-cv-09357-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4375 | 194899 | Jones, Eric | Clark, Love & Hutson PLLC | 8:20-cv-39188-MCR-GRJ |
| 4376 | 298960 | Griner, Ebony | Clark, Love & Hutson PLLC | 7:21-cv-20269-MCR-GRJ |
| 4377 | 89395 | Sutton, Kevin | Clark, Love & Hutson PLLC | 7:20-cv-20475-MCR-GRJ |
| 4378 | 298857 | Byrd, Malcolm | Clark, Love & Hutson PLLC | 7:21-cv-20175-MCR-GRJ |
| 4379 | 89546 | Chambers, Dustin | Clark, Love & Hutson PLLC | 7:20-cv-20800-MCR-GRJ |
| 4380 | 177102 | Carlile, John | Clark, Love & Hutson PLLC | 8:20-cv-35656-MCR-GRJ |
| 4381 | 91048 | Beeson, Aaron | Clark, Love & Hutson PLLC | 7:20-cv-21377-MCR-GRJ |
| 4382 | 91163 | Vann, Shanita | Clark, Love & Hutson PLLC | 7:20-cv-21501-MCR-GRJ |
| 4383 | 275927 | Sampe, Stephen | Clark, Love & Hutson PLLC | 9:20-cv-19665-MCR-GRJ |
| 4384 | 106753 | Schiffelbein, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-27197-MCR-GRJ |
| 4385 | 264162 | Benton, Misty | Clark, Love & Hutson PLLC | 9:20-cv-08102-MCR-GRJ |
| 4386 | 213678 | Gilmore, Alan | Clark, Love & Hutson PLLC | 8:20-cv-67343-MCR-GRJ |
| 4387 | 264418 | Feliciano, Jose | Clark, Love & Hutson PLLC | 9:20-cv-08399-MCR-GRJ |
| 4388 | 330332 | Cunningham, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-47251-MCR-GRJ |
| 4389 | 264095 | Allen, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08035-MCR-GRJ |
| 4390 | 177134 | Davis, Joshua A. | Clark, Love & Hutson PLLC | 8:20-cv-35767-MCR-GRJ |
| 4391 | 90289 | Fish, John | Clark, Love & Hutson PLLC | 7:20-cv-22856-MCR-GRJ |
| 4392 | 88678 | Humble, Kevin | Clark, Love & Hutson PLLC | 7:20-cv-19361-MCR-GRJ |
| 4393 | 288088 | Perkins, Bryan | Clark, Love & Hutson PLLC | 7:21-cv-09247-MCR-GRJ |
| 4394 | 252166 | Coker, Kelwin | Clark, Love & Hutson PLLC | 9:20-cv-10674-MCR-GRJ |
| 4395 | 167569 | Warren, Munkres | Clark, Love & Hutson PLLC | 7:20-cv-38196-MCR-GRJ |
| 4396 | 330401 | Farrell, Steven | Clark, Love & Hutson PLLC | 7:21-cv-47320-MCR-GRJ |
| 4397 | 309346 | Nelms, Reginald | Clark, Love & Hutson PLLC | 7:21-cv-27830-MCR-GRJ |
| 4398 | 167387 | Harrison, Ashford | Clark, Love & Hutson PLLC | 7:20-cv-37783-MCR-GRJ |
| 4399 | 213492 | Bailey, Donta | Clark, Love & Hutson PLLC | 8:20-cv-65697-MCR-GRJ |
| 4400 | 264130 | Baker, Aaron | Clark, Love & Hutson PLLC | 9:20-cv-08070-MCR-GRJ |
| 4401 | 345879 | DAUGHERTY, PETER | Clark, Love & Hutson PLLC | 7:21-cv-64455-MCR-GRJ |
| 4402 | 344133 | Deidloff, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-68815-MCR-GRJ |
| 4403 | 213568 | Charlote, Emmanuel | Clark, Love & Hutson PLLC | 8:20-cv-65862-MCR-GRJ |
| 4404 | 298881 | Collins, James | Clark, Love & Hutson PLLC | 7:21-cv-20196-MCR-GRJ |
| 4405 | 213649 | Fields, Takera | Clark, Love & Hutson PLLC | 8:20-cv-66234-MCR-GRJ |
| 4406 | 214035 | Slusarski, Nicolas | Clark, Love & Hutson PLLC | 8:20-cv-68621-MCR-GRJ |
| 4407 | 89374 | Cantrell, Kevin D | Clark, Love & Hutson PLLC | 7:20-cv-20548-MCR-GRJ |
| 4408 | 88686 | Harrison, Russell G | Clark, Love & Hutson PLLC | 7:20-cv-19382-MCR-GRJ |
| 4409 | 106748 | Kimes, Aaron | Clark, Love & Hutson PLLC | 7:20-cv-27179-MCR-GRJ |
| 4410 | 309060 | Glenn, Shannon | Clark, Love & Hutson PLLC | 7:21-cv-27386-MCR-GRJ |
| 4411 | 106786 | Bunkers, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-25808-MCR-GRJ |
| 4412 | 252287 | Frazier, Walt | Clark, Love & Hutson PLLC | 9:20-cv-11270-MCR-GRJ |
| 4413 | 90253 | Bowers, David | Clark, Love & Hutson PLLC | 7:20-cv-22696-MCR-GRJ |
| 4414 | 88947 | Mize, Lannie | Clark, Love & Hutson PLLC | 7:20-cv-19928-MCR-GRJ |
| 4415 | 309448 | Rodowicz, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-27932-MCR-GRJ |
| 4416 | 213461 | Acosta, Carlos | Clark, Love & Hutson PLLC | 8:20-cv-65647-MCR-GRJ |
| 4417 | 89019 | Thompson, Michael | Clark, Love & Hutson PLLC | 7:20-cv-19929-MCR-GRJ |
| 4418 | 275471 | Bush, James | Clark, Love & Hutson PLLC | 9:20-cv-19059-MCR-GRJ |
| 4419 | 264285 | Climons, LaToya | Clark, Love & Hutson PLLC | 9:20-cv-08224-MCR-GRJ |
| 4420 | 88776 | Hill, Raymond | Clark, Love & Hutson PLLC | 7:20-cv-19658-MCR-GRJ |
| 4421 | 275543 | DeMent, Michael | Clark, Love & Hutson PLLC | 9:20-cv-19131-MCR-GRJ |
| 4422 | 343998 | Salazar, Nicholas | Clark, Love & Hutson PLLC | 7:21-cv-68682-MCR-GRJ |
| 4423 | 275897 | Richardson, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-19635-MCR-GRJ |
| 4424 | 275587 | French, Marcel | Clark, Love & Hutson PLLC | 9:20-cv-19175-MCR-GRJ |
| 4425 | 330593 | Kent, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-47513-MCR-GRJ |
| 4426 | 309480 | Sanchez, Robert | Clark, Love & Hutson PLLC | 7:21-cv-27964-MCR-GRJ |
| 4427 | 343789 | Bennett, Amanda | Clark, Love & Hutson PLLC | 7:21-cv-68473-MCR-GRJ |
| 4428 | 90725 | Archey, Deedee | Clark, Love & Hutson PLLC | 7:20-cv-20994-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4429 | 90347 | Ruebel, Richard | Clark, Love & Hutson PLLC | 7:20-cv-23184-MCR-GRJ |
| 4430 | 89599 | Boone, Robert B | Clark, Love & Hutson PLLC | 7:20-cv-20579-MCR-GRJ |
| 4431 | 213965 | Reyna, Charles | Clark, Love & Hutson PLLC | 8:20-cv-68335-MCR-GRJ |
| 4432 | 264635 | Jackson, Ramon | Clark, Love & Hutson PLLC | 9:20-cv-08898-MCR-GRJ |
| 4433 | 167152 | BEJARANO, ELIEL | Clark, Love & Hutson PLLC | 7:20-cv-37465-MCR-GRJ |
| 4434 | 177314 | Page, Ryan | Clark, Love & Hutson PLLC | 8:20-cv-36362-MCR-GRJ |
| 4435 | 252460 | Kough, Lance | Clark, Love & Hutson PLLC | 9:20-cv-12221-MCR-GRJ |
| 4436 | 308828 | Biggers, David | Clark, Love & Hutson PLLC | 7:21-cv-27088-MCR-GRJ |
| 4437 | 213685 | Gonzalez, Joey | Clark, Love & Hutson PLLC | 8:20-cv-67350-MCR-GRJ |
| 4438 | 252017 | Aksamentov, Semen | Clark, Love & Hutson PLLC | 9:20-cv-09666-MCR-GRJ |
| 4439 | 287887 | Fraser, James | Clark, Love & Hutson PLLC | 7:21-cv-09046-MCR-GRJ |
| 4440 | 195165 | Dodgen, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-39720-MCR-GRJ |
| 4441 | 89080 | MOORE, GEORGE | Clark, Love & Hutson PLLC | 7:20-cv-20032-MCR-GRJ |
| 4442 | 91039 | Adams, Stephen | Clark, Love & Hutson PLLC | 7:20-cv-21362-MCR-GRJ |
| 4443 | 214112 | Warner, Mark | Clark, Love & Hutson PLLC | 8:20-cv-68844-MCR-GRJ |
| 4444 | 275936 | Schoen, Kenneth | Clark, Love & Hutson PLLC | 9:20-cv-19674-MCR-GRJ |
| 4445 | 330393 | Entwistle, Stacy | Clark, Love & Hutson PLLC | 7:21-cv-47312-MCR-GRJ |
| 4446 | 177066 | Bell, Lasker | Clark, Love & Hutson PLLC | 8:20-cv-35494-MCR-GRJ |
| 4447 | 88772 | Geschke, Brian | Clark, Love & Hutson PLLC | 7:20-cv-19651-MCR-GRJ |
| 4448 | 252648 | Ralston, Bruce | Clark, Love & Hutson PLLC | 9:20-cv-10106-MCR-GRJ |
| 4449 | 330423 | Foster, Brandon | Clark, Love & Hutson PLLC | 7:21-cv-47342-MCR-GRJ |
| 4450 | 88798 | Waltemath, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-19693-MCR-GRJ |
| 4451 | 195144 | Amos-Stevenson, Kristen | Clark, Love & Hutson PLLC | 8:20-cv-39679-MCR-GRJ |
| 4452 | 252554 | Morriss, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12567-MCR-GRJ |
| 4453 | 89997 | Merritt, Stephen | Clark, Love & Hutson PLLC | 7:20-cv-22074-MCR-GRJ |
| 4454 | 177137 | Davis, Robert | Clark, Love & Hutson PLLC | 8:20-cv-35773-MCR-GRJ |
| 4455 | 195292 | Jasper, Douglas | Clark, Love & Hutson PLLC | 8:20-cv-39737-MCR-GRJ |
| 4456 | 89930 | Miller, Robin Gilbert | Clark, Love & Hutson PLLC | 7:20-cv-21939-MCR-GRJ |
| 4457 | 89746 | Bostick, Jessica | Clark, Love & Hutson PLLC | 7:20-cv-21018-MCR-GRJ |
| 4458 | 88722 | King, Chane B | Clark, Love & Hutson PLLC | 7:20-cv-19470-MCR-GRJ |
| 4459 | 91096 | Goodwin, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-21357-MCR-GRJ |
| 4460 | 330477 | Hales, Robert | Clark, Love & Hutson PLLC | 7:21-cv-47396-MCR-GRJ |
| 4461 | 213687 | Gonzalez, Emby | Clark, Love & Hutson PLLC | 8:20-cv-67352-MCR-GRJ |
| 4462 | 330523 | Hight, Aaron | Clark, Love & Hutson PLLC | 7:21-cv-47443-MCR-GRJ |
| 4463 | 89675 | Kalacas, Jaime A | Clark, Love & Hutson PLLC | 7:20-cv-20797-MCR-GRJ |
| 4464 | 298900 | Davis, Fredrick | Clark, Love & Hutson PLLC | 7:21-cv-20214-MCR-GRJ |
| 4465 | 264091 | Aleman, Francisco | Clark, Love & Hutson PLLC | 9:20-cv-08031-MCR-GRJ |
| 4466 | 88902 | Stout, Marcus | Clark, Love & Hutson PLLC | 7:20-cv-19778-MCR-GRJ |
| 4467 | 90125 | Mauceri, Damon | Clark, Love & Hutson PLLC | 7:20-cv-22306-MCR-GRJ |
| 4468 | 213570 | Choate, Dakoda | Clark, Love & Hutson PLLC | 8:20-cv-65866-MCR-GRJ |
| 4469 | 275752 | Levings, Mark | Clark, Love & Hutson PLLC | 9:20-cv-19490-MCR-GRJ |
| 4470 | 265209 | Theriot, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-09762-MCR-GRJ |
| 4471 | 264733 | Lawton, Jon | Clark, Love & Hutson PLLC | 9:20-cv-08996-MCR-GRJ |
| 4472 | 90834 | Burgess, Robin | Clark, Love & Hutson PLLC | 7:20-cv-21137-MCR-GRJ |
| 4473 | 309615 | Villela, Jazmin | Clark, Love & Hutson PLLC | 7:21-cv-28099-MCR-GRJ |
| 4474 | 195368 | Givens, Carl | Clark, Love & Hutson PLLC | 8:20-cv-39957-MCR-GRJ |
| 4475 | 167543 | Gentry, Reginal C | Clark, Love & Hutson PLLC | 7:20-cv-38134-MCR-GRJ |
| 4476 | 167571 | Silvers, Derick | Clark, Love & Hutson PLLC | 7:20-cv-38239-MCR-GRJ |
| 4477 | 89218 | Grove, Marcos | Clark, Love & Hutson PLLC | 7:20-cv-20195-MCR-GRJ |
| 4478 | 323725 | DIVOLL, LEIF | Colson Hicks Eidson | 7:21-cv-37282-MCR-GRJ |
| 4479 | 293802 | NIEVES, TOMAS | Colson Hicks Eidson | 7:21-cv-18479-MCR-GRJ |
| 4480 | 326358 | WING, DANIEL SCOTT | Colson Hicks Eidson | 7:21-cv-40717-MCR-GRJ |
| 4481 | 65965 | Mims, Todd E | Colson Hicks Eidson | 7:20-cv-16030-MCR-GRJ |
| 4482 | 298672 | SURDI, RUSS | Colson Hicks Eidson | 7:21-cv-26237-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4483 | 60099 | JOHNSON, CRAIG R | Colson Hicks Eidson | 7:20-cv-09380-MCR-GRJ |
| 4484 | 309809 | THOMAS, ATTNIEL | Colson Hicks Eidson | 7:21-cv-26933-MCR-GRJ |
| 4485 | 280591 | SEVOS, JOHN | Colson Hicks Eidson | 7:21-cv-00209-MCR-GRJ |
| 4486 | 60058 | Alexander, Reginald C | Colson Hicks Eidson | 7:20-cv-09291-MCR-GRJ |
| 4487 | 326485 | BROWN, KERRY ALLEN | Colson Hicks Eidson | 7:21-cv-45749-MCR-GRJ |
| 4488 | 60096 | Jackson, Mendell B | Colson Hicks Eidson | 7:20-cv-09377-MCR-GRJ |
| 4489 | 280819 | COLLIER, KRISTOPHER | Colson Hicks Eidson | 7:21-cv-03062-MCR-GRJ |
| 4490 | 326629 | DELGADO ESTRADA, PEDRO | Colson Hicks Eidson | 7:21-cv-43267-MCR-GRJ |
| 4491 | 332825 | BELCHER, KENNETH | Colson Hicks Eidson | 7:21-cv-48591-MCR-GRJ |
| 4492 | 274448 | HARRIS, DOMINIC MACY | Colson Hicks Eidson | 9:20-cv-20050-MCR-GRJ |
| 4493 | 332693 | VELEZ, MARK JOSEPH | Colson Hicks Eidson | 7:21-cv-48502-MCR-GRJ |
| 4494 | 309734 | CORNILLES, NATHAN | Colson Hicks Eidson | 7:21-cv-26874-MCR-GRJ |
| 4495 | 289933 | WATERSON, JAYME LEE | Colson Hicks Eidson | 7:21-cv-11576-MCR-GRJ |
| 4496 | 332011 | MEGOFNA, IGANCIO BENNY | Colson Hicks Eidson | 7:21-cv-48402-MCR-GRJ |
| 4497 | 164186 | ULERIO, LEDO ANTONIO | Colson Hicks Eidson | 7:20-cv-36897-MCR-GRJ |
| 4498 | 332090 | BUTCHER, RORY JOSEPH | Colson Hicks Eidson | 7:21-cv-48429-MCR-GRJ |
| 4499 | 282924 | RIFFE, TIMOTHY | Colson Hicks Eidson | 7:21-cv-03098-MCR-GRJ |
| 4500 | 66007 | Wilson, Glenn E | Colson Hicks Eidson | 7:20-cv-16124-MCR-GRJ |
| 4501 | 65984 | Rowe, Vernon C | Colson Hicks Eidson | 7:20-cv-00026-MCR-GRJ |
| 4502 | 332606 | CARLOS, CRISTOVAL | Colson Hicks Eidson | 7:21-cv-48454-MCR-GRJ |
| 4503 | 309720 | BRAVO, ANA | Colson Hicks Eidson | 7:21-cv-26862-MCR-GRJ |
| 4504 | 321214 | MUNGUIA, BEN JOE | Colson Hicks Eidson | 7:21-cv-35890-MCR-GRJ |
| 4505 | 331218 | SEIDELL, CHANCE THOMPSON | Colson Hicks Eidson | 7:21-cv-46849-MCR-GRJ |
| 4506 | 261184 | STRANGE, SHAWN | Colson Hicks Eidson | 9:20-cv-02874-MCR-GRJ |
| 4507 | 280473 | TOOKER, RODD | Colson Hicks Eidson | 7:21-cv-00173-MCR-GRJ |
| 4508 | 286959 | JOYNER, TRAVIS MITCHELL | Colson Hicks Eidson | 7:21-cv-05088-MCR-GRJ |
| 4509 | 330106 | THOMPSON, WILLIAM | Colson Hicks Eidson | 7:21-cv-43498-MCR-GRJ |
| 4510 | 280820 | CRAVEN, TRENT M | Colson Hicks Eidson | 7:21-cv-03063-MCR-GRJ |
| 4511 | 315893 | THYMMONS, ALEXANDER | Colson Hicks Eidson | 7:21-cv-26942-MCR-GRJ |
| 4512 | 309736 | COVEL, PHILIP | Colson Hicks Eidson | 7:21-cv-26876-MCR-GRJ |
| 4513 | 65978 | Redwine, Christopher J | Colson Hicks Eidson | 7:20-cv-16043-MCR-GRJ |
| 4514 | 289480 | ELLIS, LLEWELLYN | Colson Hicks Eidson | 7:21-cv-11508-MCR-GRJ |
| 4515 | 286952 | BRYANT, CLIFTON | Colson Hicks Eidson | 7:21-cv-05081-MCR-GRJ |
| 4516 | 60057 | Adams, Montage R | Colson Hicks Eidson | 7:20-cv-09289-MCR-GRJ |
| 4517 | 289478 | COVINGTON, DAVID | Colson Hicks Eidson | 7:21-cv-11506-MCR-GRJ |
| 4518 | 323713 | SMITH, TED | Colson Hicks Eidson | 7:21-cv-37271-MCR-GRJ |
| 4519 | 65988 | Scheffler, James A | Colson Hicks Eidson | 7:20-cv-16059-MCR-GRJ |
| 4520 | 308380 | LANE, TYLER | Colson Hicks Eidson | 7:21-cv-24241-MCR-GRJ |
| 4521 | 288284 | Walker, Darnell | Colson Hicks Eidson | 7:21-cv-11059-MCR-GRJ |
| 4522 | 306960 | MENDIAZ, JEREMY | Colson Hicks Eidson | 7:21-cv-24040-MCR-GRJ |
| 4523 | 286972 | ORENDORFF, JOHN | Colson Hicks Eidson | 7:21-cv-05099-MCR-GRJ |
| 4524 | 332603 | CRITTENDEN, MICHELLE MARIE | Colson Hicks Eidson | 7:21-cv-48451-MCR-GRJ |
| 4525 | 60093 | Hurtado, Hilda R | Colson Hicks Eidson | 7:20-cv-09375-MCR-GRJ |
| 4526 | 234317 | WASHINGTON, KIMBERLY A | Colson Hicks Eidson | 8:20-cv-68321-MCR-GRJ |
| 4527 | 329717 | QUIQUIVIX, RUDY MANUEL | Colson Hicks Eidson | 7:21-cv-43361-MCR-GRJ |
| 4528 | 309810 | OWENS, BRYANT | Colson Hicks Eidson | 7:21-cv-26934-MCR-GRJ |
| 4529 | 60059 | Andrews, Morris G | Colson Hicks Eidson | 7:20-cv-09293-MCR-GRJ |
| 4530 | 288279 | SPRIGGS, JOHN | Colson Hicks Eidson | 7:21-cv-11054-MCR-GRJ |
| 4531 | 291310 | RODRIGUEZ, MARITZA | Colson Hicks Eidson | 7:21-cv-10917-MCR-GRJ |
| 4532 | 286939 | GUIDRY, ALVIN R | Colson Hicks Eidson | 7:21-cv-05070-MCR-GRJ |
| 4533 | 321240 | FORD, SHAUN HEATH | Colson Hicks Eidson | 7:21-cv-35916-MCR-GRJ |
| 4534 | 65982 | Robinson, Steve C | Colson Hicks Eidson | 7:20-cv-16051-MCR-GRJ |
| 4535 | 65989 | Schewe, Jason A | Colson Hicks Eidson | 7:20-cv-16061-MCR-GRJ |
| 4536 | 280471 | DANIELS, HALIE | Colson Hicks Eidson | 7:21-cv-00171-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4537 | 309729 | SMITS, BENJAMIN | Colson Hicks Eidson | 7:21-cv-26870-MCR-GRJ |
| 4538 | 330066 | SMITH, ROBERT DARNELL | Colson Hicks Eidson | 7:21-cv-43434-MCR-GRJ |
| 4539 | 299378 | JOHNSON, KRYSTAL | Colson Hicks Eidson | 7:21-cv-23472-MCR-GRJ |
| 4540 | 329688 | Powell, Matthew | Colson Hicks Eidson | 7:21-cv-44500-MCR-GRJ |
| 4541 | 329686 | CHRISTMAN, MATTHEW | Colson Hicks Eidson | 7:21-cv-44498-MCR-GRJ |
| 4542 | 286932 | BURNS, DUANE | Colson Hicks Eidson | 7:21-cv-05063-MCR-GRJ |
| 4543 | 65986 | Serrano, Carolina | Colson Hicks Eidson | 7:20-cv-16055-MCR-GRJ |
| 4544 | 65976 | Philips, Erich R | Colson Hicks Eidson | 7:20-cv-16040-MCR-GRJ |
| 4545 | 330063 | FRECH, MICHAEL | Colson Hicks Eidson | 7:21-cv-43430-MCR-GRJ |
| 4546 | 65981 | Robinson, Jeremiah J | Colson Hicks Eidson | 7:20-cv-16049-MCR-GRJ |
| 4547 | 326331 | CONNORS, ERIC JAMAR | Colson Hicks Eidson | 7:21-cv-40666-MCR-GRJ |
| 4548 | 288268 | NEUNZ, IAN J. | Colson Hicks Eidson | 7:21-cv-11045-MCR-GRJ |
| 4549 | 331022 | YORK, CHRISTOPHER ANTHONY | Colson Hicks Eidson | 7:21-cv-43525-MCR-GRJ |
| 4550 | 309733 | Hill, Corey | Colson Hicks Eidson | 7:21-cv-26873-MCR-GRJ |
| 4551 | 126738 | Morris, Keith ANDREW | Colson Hicks Eidson | 7:20-cv-30791-MCR-GRJ |
| 4552 | 270319 | LIRETTE, STEPHAN | Colson Hicks Eidson | 9:20-cv-08787-MCR-GRJ |
| 4553 | 332664 | HARRIS, JARROD A | Cooney & Conway | 7:21-cv-48485-MCR-GRJ |
| 4554 | 29364 | Duchesne, Derek J. | Cooney & Conway | 7:20-cv-28568-MCR-GRJ |
| 4555 | 241256 | WOOD, JOHNATHON VERNAL | Cory Watson | 8:20-cv-88052-MCR-GRJ |
| 4556 | 10159 | Lee,  Jeremy | Cory Watson | 7:20-cv-47400-MCR-GRJ |
| 4557 | 241319 | NIELSEN, STEVEN JUSTIN | Cory Watson | 8:20-cv-88094-MCR-GRJ |
| 4558 | 222452 | SCHEXNIDER, JERRY | Cory Watson | 8:20-cv-74168-MCR-GRJ |
| 4559 | 222136 | CRAWFORD, MARVIN CURTIS | Cory Watson | 8:20-cv-71895-MCR-GRJ |
| 4560 | 10133 | Brley,  Dana | Cory Watson | 7:20-cv-47383-MCR-GRJ |
| 4561 | 240945 | MACKOWAY, BRIAN SCOTT | Cory Watson | 8:20-cv-87146-MCR-GRJ |
| 4562 | 222611 | MINCY, JEREMIAH | Cory Watson | 8:20-cv-74603-MCR-GRJ |
| 4563 | 240948 | PIERCE, NORMAN RAYELVIS | Cory Watson | 8:20-cv-87154-MCR-GRJ |
| 4564 | 233770 | FURSE, BARRY | Cory Watson | 8:20-cv-81279-MCR-GRJ |
| 4565 | 233842 | BRANNAN, DAVID | Cory Watson | 8:20-cv-81751-MCR-GRJ |
| 4566 | 240898 | STIDEM, JOSEPH | Cory Watson | 8:20-cv-87009-MCR-GRJ |
| 4567 | 221825 | GREENWOOD, ANDREW TEMPLETON | Cory Watson | 8:20-cv-71615-MCR-GRJ |
| 4568 | 240860 | FLOYD, MARIO | Cory Watson | 8:20-cv-86932-MCR-GRJ |
| 4569 | 233369 | CRAWFORD, JEREMIAH | Cory Watson | 8:20-cv-79897-MCR-GRJ |
| 4570 | 144944 | Wascovich, Luke | Cory Watson | 7:20-cv-48155-MCR-GRJ |
| 4571 | 207589 | THOMPSON, MICHAEL JASON | Cory Watson | 8:20-cv-53422-MCR-GRJ |
| 4572 | 207559 | MARTIN, SHANE CHRISTOPHER | Cory Watson | 8:20-cv-53318-MCR-GRJ |
| 4573 | 222628 | JONES, DONALD WILLIAM | Cory Watson | 8:20-cv-74025-MCR-GRJ |
| 4574 | 195655 | JOHNSON, SHARROD | Cory Watson | 8:20-cv-59662-MCR-GRJ |
| 4575 | 222552 | WALL, MICHAEL ANTHONY | Cory Watson | 8:20-cv-74483-MCR-GRJ |
| 4576 | 233554 | TIMLER, ANDREW THOMAS | Cory Watson | 8:20-cv-80744-MCR-GRJ |
| 4577 | 241092 | REED, BRADLEE | Cory Watson | 8:20-cv-87534-MCR-GRJ |
| 4578 | 9920 | Rivera,  Brian | Cory Watson | 7:20-cv-47278-MCR-GRJ |
| 4579 | 240963 | Powell, John | Cory Watson | 8:20-cv-87189-MCR-GRJ |
| 4580 | 222606 | PEREZ, JOHN RICHARD | Cory Watson | 8:20-cv-74592-MCR-GRJ |
| 4581 | 221976 | KEENAN, JESSE EDWARD | Cory Watson | 8:20-cv-71741-MCR-GRJ |
| 4582 | 10246 | Allen,  Michael | Cory Watson | 7:20-cv-47598-MCR-GRJ |
| 4583 | 212877 | WOOD, JOSHUA LYNN | Cory Watson | 8:20-cv-58281-MCR-GRJ |
| 4584 | 222047 | FOLEY, STEPHANIE LYNN | Cory Watson | 8:20-cv-71808-MCR-GRJ |
| 4585 | 10175 | Bathke,  Jeffrey | Cory Watson | 7:20-cv-47413-MCR-GRJ |
| 4586 | 233437 | Henderson, John | Cory Watson | 8:20-cv-80431-MCR-GRJ |
| 4587 | 221910 | SANCHEZ, JULIO | Cory Watson | 8:20-cv-71675-MCR-GRJ |
| 4588 | 10050 | Rambo,  Brandon | Cory Watson | 7:20-cv-47343-MCR-GRJ |
| 4589 | 233544 | JEFFORDS, NATHAN | Cory Watson | 8:20-cv-80717-MCR-GRJ |
| 4590 | 195668 | LONG, BRANDON | Cory Watson | 8:20-cv-59706-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4591 | 233318 | CANTAVE, HAKEEM ANTHONY | Cory Watson | 8:20-cv-79833-MCR-GRJ |
| 4592 | 233345 | SIMMS, TIANA | Cory Watson | 8:20-cv-79873-MCR-GRJ |
| 4593 | 258637 | Jones, Michael | Cory Watson | 9:20-cv-01008-MCR-GRJ |
| 4594 | 240978 | PIZARRO, JESUS | Cory Watson | 8:20-cv-87204-MCR-GRJ |
| 4595 | 325010 | Hernandez, John | Cory Watson | 7:21-cv-39779-MCR-GRJ |
| 4596 | 222478 | VILLEBRUN, RITZ | Cory Watson | 8:20-cv-74251-MCR-GRJ |
| 4597 | 212750 | CROSBY, JAMES ROBERT | Cory Watson | 8:20-cv-57992-MCR-GRJ |
| 4598 | 222589 | STEFFANY, DOUGLAS | Cory Watson | 8:20-cv-74559-MCR-GRJ |
| 4599 | 222135 | TARPLEY, MICHAEL | Cory Watson | 8:20-cv-71894-MCR-GRJ |
| 4600 | 222090 | DAVEY, ARTHUR DANIEL | Cory Watson | 8:20-cv-71851-MCR-GRJ |
| 4601 | 207532 | HOWARD, JOHN LEONARD | Cory Watson | 8:20-cv-53220-MCR-GRJ |
| 4602 | 233411 | HEADDEN, CHARLES | Cory Watson | 8:20-cv-80380-MCR-GRJ |
| 4603 | 233543 | WILLIAMS, NICHOLAS ADAMS | Cory Watson | 8:20-cv-80715-MCR-GRJ |
| 4604 | 222548 | ROESLER, ANDREW | Cory Watson | 8:20-cv-74474-MCR-GRJ |
| 4605 | 233386 | PINERO, DANIELL | Cory Watson | 8:20-cv-80332-MCR-GRJ |
| 4606 | 222612 | BRENNEIS, RYAN | Cory Watson | 8:20-cv-74605-MCR-GRJ |
| 4607 | 240822 | NAGLE, CHARLES | Cory Watson | 8:20-cv-86834-MCR-GRJ |
| 4608 | 221838 | FINLEY, DOUGLAS WAYNE | Cory Watson | 8:20-cv-71625-MCR-GRJ |
| 4609 | 240973 | ELLISON, AARON DAVID | Cory Watson | 8:20-cv-87199-MCR-GRJ |
| 4610 | 332093 | JOHNSON, JAMES PATRICK | Cory Watson | 7:21-cv-48432-MCR-GRJ |
| 4611 | 183150 | SHERIDAN, MATTHEW R | Cory Watson | 7:20-cv-86270-MCR-GRJ |
| 4612 | 221874 | TILLEY, BRIAN MONROE | Cory Watson | 8:20-cv-71639-MCR-GRJ |
| 4613 | 241133 | ABALOS, JOHN BENJAMIN | Cory Watson | 8:20-cv-87675-MCR-GRJ |
| 4614 | 222511 | FAHEY, DARIN | Cory Watson | 8:20-cv-74355-MCR-GRJ |
| 4615 | 10008 | McDonald,  Jared | Cory Watson | 7:20-cv-47328-MCR-GRJ |
| 4616 | 222346 | SIGUENZA, CESAR | Cory Watson | 8:20-cv-72090-MCR-GRJ |
| 4617 | 233509 | MUNOZ, JOSE JUAN | Cory Watson | 8:20-cv-80611-MCR-GRJ |
| 4618 | 240975 | PARR, ALBERT PAUL | Cory Watson | 8:20-cv-87201-MCR-GRJ |
| 4619 | 240766 | ALLEN, MICHAEL ANTHONY | Cory Watson | 8:20-cv-86689-MCR-GRJ |
| 4620 | 212821 | MOORE, MARVIN A | Cory Watson | 8:20-cv-58172-MCR-GRJ |
| 4621 | 222176 | GUY, JOSEPH | Cory Watson | 8:20-cv-71933-MCR-GRJ |
| 4622 | 241372 | RIOS, ALEX | Cory Watson | 8:20-cv-88147-MCR-GRJ |
| 4623 | 240740 | WILGUS, JOHN | Cory Watson | 8:20-cv-86645-MCR-GRJ |
| 4624 | 221819 | YORK, TERRENCE | Cory Watson | 8:20-cv-71609-MCR-GRJ |
| 4625 | 222640 | VAN ALLEN, ROBERT JOSEPH | Cory Watson | 8:20-cv-74060-MCR-GRJ |
| 4626 | 212732 | BRADLEY, ROBERT BATES | Cory Watson | 8:20-cv-57933-MCR-GRJ |
| 4627 | 233723 | MACARAH, MATTHEW | Cory Watson | 8:20-cv-81137-MCR-GRJ |
| 4628 | 233482 | MARTELL, CARLOS | Cory Watson | 8:20-cv-80557-MCR-GRJ |
| 4629 | 222110 | MCADAMS, MAURICE | Cory Watson | 8:20-cv-71871-MCR-GRJ |
| 4630 | 10222 | Haynes,  Randy | Cory Watson | 7:20-cv-47569-MCR-GRJ |
| 4631 | 240868 | HALSTEAD, JOSHUA JOSEPH | Cory Watson | 8:20-cv-86949-MCR-GRJ |
| 4632 | 240738 | CENTENO, JOSHUA | Cory Watson | 8:20-cv-86639-MCR-GRJ |
| 4633 | 233716 | JEFFRESS, REGINALD | Cory Watson | 8:20-cv-81125-MCR-GRJ |
| 4634 | 222566 | RAMOS, MELCHOR M | Cory Watson | 8:20-cv-74512-MCR-GRJ |
| 4635 | 222111 | DUPREE, FREDRICK | Cory Watson | 8:20-cv-71872-MCR-GRJ |
| 4636 | 233479 | ODONNELL, KAREN | Cory Watson | 8:20-cv-80551-MCR-GRJ |
| 4637 | 240905 | TYREE, BILLY W | Cory Watson | 8:20-cv-87023-MCR-GRJ |
| 4638 | 221912 | LAKOSKEY, DAVID MICHAEL | Cory Watson | 8:20-cv-71677-MCR-GRJ |
| 4639 | 9935 | Daly,  Mark | Cory Watson | 7:20-cv-47286-MCR-GRJ |
| 4640 | 307336 | WELLS, CHRISTOPHER WAYNE | Cory Watson | 7:21-cv-24185-MCR-GRJ |
| 4641 | 233815 | BEANES, GILBERT | Cory Watson | 8:20-cv-81702-MCR-GRJ |
| 4642 | 212790 | KELLER, BRUCE BERNARD | Cory Watson | 8:20-cv-58112-MCR-GRJ |
| 4643 | 9940 | Carlton, Jacob P. | Cory Watson | 7:20-cv-47270-MCR-GRJ |
| 4644 | 282891 | DANFADAWADA, MOHAMED | Cory Watson | 7:21-cv-03081-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4645 | 286986 | BRYANT, JONATHAN | Cory Watson | 7:21-cv-05111-MCR-GRJ |
| 4646 | 233747 | MILLIKEN, KEVIN PAUL | Cory Watson | 8:20-cv-81235-MCR-GRJ |
| 4647 | 240835 | WASKO, SAMUEL | Cory Watson | 8:20-cv-86874-MCR-GRJ |
| 4648 | 222147 | KIRKLAND, KARL GLEN | Cory Watson | 8:20-cv-71905-MCR-GRJ |
| 4649 | 233303 | ANDERSON, JOHN L | Cory Watson | 8:20-cv-79806-MCR-GRJ |
| 4650 | 222094 | PARKER, MAURICE | Cory Watson | 8:20-cv-71855-MCR-GRJ |
| 4651 | 10076 | Rutledge, Andrea | Cory Watson | 7:20-cv-47353-MCR-GRJ |
| 4652 | 195663 | LAFERRIERE, JEFFRIE | Cory Watson | 8:20-cv-59690-MCR-GRJ |
| 4653 | 233798 | FERREIRA, BRANDON | Cory Watson | 8:20-cv-81671-MCR-GRJ |
| 4654 | 241357 | MOTES, RICHARD CODY | Cory Watson | 8:20-cv-88132-MCR-GRJ |
| 4655 | 222031 | CHARLESTON, LAFAYETTE | Cory Watson | 8:20-cv-71793-MCR-GRJ |
| 4656 | 241329 | ROBERSON, RICHARD | Cory Watson | 8:20-cv-88104-MCR-GRJ |
| 4657 | 233761 | PAULI, RYAN A | Cory Watson | 8:20-cv-81263-MCR-GRJ |
| 4658 | 222564 | GUARING, MARCEL BONIFACIO | Cory Watson | 8:20-cv-74508-MCR-GRJ |
| 4659 | 195669 | LOPEZ, AARON | Cory Watson | 8:20-cv-59709-MCR-GRJ |
| 4660 | 233292 | WILLIAMS, ALGRISH CENARCHIE | Cory Watson | 8:20-cv-79720-MCR-GRJ |
| 4661 | 222588 | PAPAL, SONNY | Cory Watson | 8:20-cv-74557-MCR-GRJ |
| 4662 | 222451 | WHITELEY, CULLIN | Cory Watson | 8:20-cv-74165-MCR-GRJ |
| 4663 | 240887 | MOBLEY, BOBBY LOUIS | Cory Watson | 8:20-cv-86987-MCR-GRJ |
| 4664 | 212724 | BARLEY, MICHAEL ALAN | Cory Watson | 8:20-cv-57906-MCR-GRJ |
| 4665 | 221997 | HILTON, JAMES | Cory Watson | 8:20-cv-71760-MCR-GRJ |
| 4666 | 222416 | TRAYLOR LOVETTE, RENETTA | Cory Watson | 8:20-cv-74058-MCR-GRJ |
| 4667 | 221949 | FORDE, SHAWN KAREEM | Cory Watson | 8:20-cv-71714-MCR-GRJ |
| 4668 | 233379 | KIRKPATRICK, GREGORY | Cory Watson | 8:20-cv-80318-MCR-GRJ |
| 4669 | 207549 | NEHL, JASON MATTHEW | Cory Watson | 8:20-cv-53283-MCR-GRJ |
| 4670 | 233641 | Young, Jason | Cory Watson | 8:20-cv-81004-MCR-GRJ |
| 4671 | 241140 | PRENDEZ, THEODORE GABRIEL | Cory Watson | 8:20-cv-87696-MCR-GRJ |
| 4672 | 233377 | OTENG, DANIEL | Cory Watson | 8:20-cv-79905-MCR-GRJ |
| 4673 | 291997 | ROSSETTO, KEITH | Cory Watson | 7:21-cv-11024-MCR-GRJ |
| 4674 | 241388 | ALLEN, NELSON RONALD | Cory Watson | 8:20-cv-88163-MCR-GRJ |
| 4675 | 241173 | WARDERE, ABDIGANI ABDI | Cory Watson | 8:20-cv-87795-MCR-GRJ |
| 4676 | 233792 | LLOYD, JEFFREY | Cory Watson | 8:20-cv-81326-MCR-GRJ |
| 4677 | 10126 | Cooper, John | Cory Watson | 7:20-cv-47381-MCR-GRJ |
| 4678 | 10112 | Reynolds, Chad | Cory Watson | 7:20-cv-47377-MCR-GRJ |
| 4679 | 325006 | GONZALEZ-KERR, VALERIA | Cory Watson | 7:21-cv-39770-MCR-GRJ |
| 4680 | 10135 | Flores, Hector | Cory Watson | 7:20-cv-47384-MCR-GRJ |
| 4681 | 240811 | DOBSON, ADAM | Cory Watson | 8:20-cv-86801-MCR-GRJ |
| 4682 | 233442 | ODOM, COBY DAVON | Cory Watson | 8:20-cv-80439-MCR-GRJ |
| 4683 | 233385 | OVERTON, WALTER DAVIS | Cory Watson | 8:20-cv-80330-MCR-GRJ |
| 4684 | 260893 | QUIRKE, ANDREW WILLIAM | Cory Watson | 9:20-cv-04389-MCR-GRJ |
| 4685 | 207577 | WHEELER, STEVEN EUGENE | Cory Watson | 8:20-cv-53384-MCR-GRJ |
| 4686 | 241333 | WEED, TIMOTHY | Cory Watson | 8:20-cv-88108-MCR-GRJ |
| 4687 | 233868 | ESTRADA, ANTONIO | Cory Watson | 8:20-cv-81804-MCR-GRJ |
| 4688 | 222615 | JACKSON, JENNIFER LISA | Cory Watson | 8:20-cv-74611-MCR-GRJ |
| 4689 | 252933 | BYRD, WILLIAM JOE | Cory Watson | 8:20-cv-98234-MCR-GRJ |
| 4690 | 202721 | BENNETT, RICK | Cory Watson | 8:20-cv-70834-MCR-GRJ |
| 4691 | 10201 | Watts, Paul | Cory Watson | 7:20-cv-47437-MCR-GRJ |
| 4692 | 241230 | IRBY, TOM ALEX | Cory Watson | 8:20-cv-88032-MCR-GRJ |
| 4693 | 222531 | VAN STORY, ALBERT THOMAS | Cory Watson | 8:20-cv-74419-MCR-GRJ |
| 4694 | 222609 | MCCLURE, SHAWN MICHAEL | Cory Watson | 8:20-cv-74598-MCR-GRJ |
| 4695 | 233810 | FOILES, DANIEL | Cory Watson | 8:20-cv-81694-MCR-GRJ |
| 4696 | 10010 | Barbosa Centeno, Jonathan | Cory Watson | 7:20-cv-47329-MCR-GRJ |
| 4697 | 240965 | CARMICHAEL, JAMES | Cory Watson | 8:20-cv-87191-MCR-GRJ |
| 4698 | 156957 | McCullough, Rich | Cory Watson | 7:20-cv-48211-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4699 | 212727 | BENNETT, DANIEL ALLEN | Cory Watson | 8:20-cv-57916-MCR-GRJ |
| 4700 | 253209 | LONG, BRYAN DAVID | Cory Watson | 8:20-cv-97552-MCR-GRJ |
| 4701 | 195665 | LAJAVIC, DONALD | Cory Watson | 8:20-cv-59696-MCR-GRJ |
| 4702 | 253212 | MEZA, RICARDO | Cory Watson | 8:20-cv-97558-MCR-GRJ |
| 4703 | 241087 | YOUNG, LEONCE | Cory Watson | 8:20-cv-87519-MCR-GRJ |
| 4704 | 222576 | MILLNER, FREDERICK | Cory Watson | 8:20-cv-74534-MCR-GRJ |
| 4705 | 233799 | TAKAHASHI, BOB LEO | Cory Watson | 8:20-cv-81673-MCR-GRJ |
| 4706 | 233728 | LOCKWOOD, JOSHUA | Cory Watson | 8:20-cv-81197-MCR-GRJ |
| 4707 | 240891 | JACKSON, DANTE ANTWAN | Cory Watson | 8:20-cv-86995-MCR-GRJ |
| 4708 | 10208 | Ntumngia, Rose | Cory Watson | 7:20-cv-47551-MCR-GRJ |
| 4709 | 233857 | CABOVERDE, EDUARDO | Cory Watson | 8:20-cv-81782-MCR-GRJ |
| 4710 | 233900 | MIEL, HENRY DE LA CRUZ | Cory Watson | 8:20-cv-81869-MCR-GRJ |
| 4711 | 202720 | FRANCO, JOSE | Cory Watson | 8:20-cv-70832-MCR-GRJ |
| 4712 | 212792 | KNIGHT, ROBERT ARTHUR | Cory Watson | 8:20-cv-58116-MCR-GRJ |
| 4713 | 221940 | MCDONOUGH, JOHN JOSEPH | Cory Watson | 8:20-cv-71705-MCR-GRJ |
| 4714 | 233715 | LAWRENCE, JESSIE | Cory Watson | 8:20-cv-81124-MCR-GRJ |
| 4715 | 195678 | MEDELLIN, ELI | Cory Watson | 8:20-cv-59739-MCR-GRJ |
| 4716 | 286989 | DILLON, PATRICIA | Cory Watson | 7:21-cv-05114-MCR-GRJ |
| 4717 | 233587 | WHYTE, AUDRA ELISSA FRYER | Cory Watson | 8:20-cv-80871-MCR-GRJ |
| 4718 | 241128 | BECK, CHRISTOPHER ROBERT | Cory Watson | 8:20-cv-87659-MCR-GRJ |
| 4719 | 163480 | Hall, Frankie | Cory Watson | 7:20-cv-84179-MCR-GRJ |
| 4720 | 252992 | CAMDEN, MATTHEW ROY | Cory Watson | 8:20-cv-98283-MCR-GRJ |
| 4721 | 207561 | PARKS, TERRY LAMAR | Cory Watson | 8:20-cv-53325-MCR-GRJ |
| 4722 | 9959 | Gilbert, George Bradshaw | Cory Watson | 7:20-cv-47274-MCR-GRJ |
| 4723 | 240721 | TSIPLAKIS, JILLIAN | Cory Watson | 8:20-cv-86606-MCR-GRJ |
| 4724 | 282896 | BATISTA APONTE, ORLANDO | Cory Watson | 7:21-cv-03086-MCR-GRJ |
| 4725 | 10170 | Cage, Timothy L. | Cory Watson | 7:20-cv-47368-MCR-GRJ |
| 4726 | 233643 | SALINAS, ROBERT JOHN | Cory Watson | 8:20-cv-81007-MCR-GRJ |
| 4727 | 195674 | MCDADE, ROBERT | Cory Watson | 8:20-cv-59725-MCR-GRJ |
| 4728 | 241418 | MORENO LOPEZ, ADOLFO | Cory Watson | 8:20-cv-88193-MCR-GRJ |
| 4729 | 233801 | DUNCAN, LARRY WELDON | Cory Watson | 8:20-cv-81677-MCR-GRJ |
| 4730 | 212839 | REEP, JEFFREY ALLEN | Cory Watson | 8:20-cv-58207-MCR-GRJ |
| 4731 | 241275 | SORTER, BRYCE | Cory Watson | 8:20-cv-88065-MCR-GRJ |
| 4732 | 222334 | CARPENTER, ELI EBEN | Cory Watson | 8:20-cv-72079-MCR-GRJ |
| 4733 | 321230 | JORDAN, DEMITRI MADISON | Cory Watson | 7:21-cv-35906-MCR-GRJ |
| 4734 | 317420 | DIAMOND, GODDESS | Cory Watson | 7:21-cv-28176-MCR-GRJ |
| 4735 | 222497 | JACKSON, WILLIE BERNARD | Cory Watson | 8:20-cv-74313-MCR-GRJ |
| 4736 | 233883 | GUILLEN, ULISSES NERY | Cory Watson | 8:20-cv-81834-MCR-GRJ |
| 4737 | 241349 | BHAMANI, SALIM | Cory Watson | 8:20-cv-88124-MCR-GRJ |
| 4738 | 221951 | TORTORELLI, CHRISTOPHER PAUL | Cory Watson | 8:20-cv-71716-MCR-GRJ |
| 4739 | 233910 | URESTI, CARLOS ALBERTO | Cory Watson | 8:20-cv-81889-MCR-GRJ |
| 4740 | 222347 | APPLEGATE, CHARLES RAY | Cory Watson | 8:20-cv-72091-MCR-GRJ |
| 4741 | 222043 | RUPERT, JOHN ROBERT | Cory Watson | 8:20-cv-71804-MCR-GRJ |
| 4742 | 233590 | Miller, Christopher | Cory Watson | 8:20-cv-80879-MCR-GRJ |
| 4743 | 241412 | FOGEL, SHELBI | Cory Watson | 8:20-cv-88187-MCR-GRJ |
| 4744 | 270406 | THOMAS, JACOB | Cory Watson | 9:20-cv-11225-MCR-GRJ |
| 4745 | 233450 | MACKEY, MARVIN | Cory Watson | 8:20-cv-80495-MCR-GRJ |
| 4746 | 248185 | PRINCE, ROBERT STEVE | Cory Watson | 8:20-cv-93948-MCR-GRJ |
| 4747 | 240932 | COTTRILL, JESSICA CAROL | Cory Watson | 8:20-cv-87113-MCR-GRJ |
| 4748 | 222018 | GRANADOS, OSCAR RENE | Cory Watson | 8:20-cv-71780-MCR-GRJ |
| 4749 | 10178 | Cooper, Conrad A. | Cory Watson | 7:20-cv-47371-MCR-GRJ |
| 4750 | 332088 | Vivas, Jonathan | Cory Watson | 7:21-cv-48427-MCR-GRJ |
| 4751 | 286980 | MCAFEE, IAN MICHAEL | Cory Watson | 7:21-cv-05105-MCR-GRJ |
| 4752 | 260888 | NICHOLAS, CALEB | Cory Watson | 9:20-cv-04384-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 4753 | 307338 | BURDIOS, HERMILIO TADEFA | Cory Watson | 7:21-cv-24187-MCR-GRJ |
| 4754 | 195710 | SANDERS, CHAD | Cory Watson | 8:20-cv-59936-MCR-GRJ |
| 4755 | 304231 | PHILLIPS, STEPHEN DECENA | Cory Watson | 7:21-cv-23437-MCR-GRJ |
| 4756 | 233463 | FLORIDA, JAMES PATRICK | Cory Watson | 8:20-cv-80519-MCR-GRJ |
| 4757 | 222050 | CALICA, MIGUEL ACOSTA | Cory Watson | 7:20-cv-71811-MCR-GRJ |
| 4758 | 183146 | MIMS, LLOYD M | Cory Watson | 7:20-cv-86264-MCR-GRJ |
| 4759 | 317412 | HARRIS, NICHOLAS AARON | Cory Watson | 7:21-cv-28168-MCR-GRJ |
| 4760 | 233413 | ILLY, JEREMY THOMAS | Cory Watson | 8:20-cv-80385-MCR-GRJ |
| 4761 | 241429 | USITA, JOEY NICOLAS | Cory Watson | 8:20-cv-88203-MCR-GRJ |
| 4762 | 241383 | Wallace, John | Cory Watson | 8:20-cv-88158-MCR-GRJ |
| 4763 | 280517 | CHAMBERS, LENNOX | Cory Watson | 7:21-cv-00185-MCR-GRJ |
| 4764 | 222667 | GLOVER, MICHAEL ROBERT BRYAN | Cory Watson | 8:20-cv-74138-MCR-GRJ |
| 4765 | 241121 | LYTLE, KYLE S | Cory Watson | 8:20-cv-87639-MCR-GRJ |
| 4766 | 240716 | LEITE, DAMIEN | Cory Watson | 8:20-cv-86594-MCR-GRJ |
| 4767 | 303983 | BOSTON, JONATHAN | Cory Watson | 7:21-cv-21567-MCR-GRJ |
| 4768 | 10001 | Shaffer,  Lee | Cory Watson | 7:20-cv-47324-MCR-GRJ |
| 4769 | 233679 | MCKENNA, SHAWN JOSEPH | Cory Watson | 8:20-cv-81069-MCR-GRJ |
| 4770 | 241022 | BARHAM, JOSHUA LAMAR | Cory Watson | 8:20-cv-87313-MCR-GRJ |
| 4771 | 248193 | HEAD, JAMES CHRISTOPHER | Cory Watson | 8:20-cv-93956-MCR-GRJ |
| 4772 | 212847 | SALAZAR, OLIVER JESUS | Cory Watson | 8:20-cv-58223-MCR-GRJ |
| 4773 | 241449 | WHITAKER, ANDREW STEVEN | Cory Watson | 8:20-cv-88220-MCR-GRJ |
| 4774 | 233737 | BENALLY, CORDALERAY | Cory Watson | 8:20-cv-81215-MCR-GRJ |
| 4775 | 233556 | DOWNEY, CODY | Cory Watson | 8:20-cv-80749-MCR-GRJ |
| 4776 | 233729 | HEJDE, DARRELL IRVEN | Cory Watson | 8:20-cv-81199-MCR-GRJ |
| 4777 | 241081 | COLE, MARVIN TYRONE | Cory Watson | 8:20-cv-87493-MCR-GRJ |
| 4778 | 212844 | ROBINSON, RASHAN LEE | Cory Watson | 8:20-cv-58217-MCR-GRJ |
| 4779 | 240902 | SMITH, JOSHUA | Cory Watson | 8:20-cv-87017-MCR-GRJ |
| 4780 | 10152 | Grimes,  Jonathon | Cory Watson | 7:20-cv-47394-MCR-GRJ |
| 4781 | 195683 | Nelson, Keith | Cory Watson | 8:20-cv-59757-MCR-GRJ |
| 4782 | 233790 | HOLMES, GREGORY ALAN | Cory Watson | 8:20-cv-81322-MCR-GRJ |
| 4783 | 332091 | MASSIE, SCOT EDWARD | Cory Watson | 7:21-cv-48430-MCR-GRJ |
| 4784 | 233789 | BEATTY, MATTHEW CARNELL | Cory Watson | 8:20-cv-81320-MCR-GRJ |
| 4785 | 309806 | CORBIN, KEVIN WILLIAM | Cory Watson | 7:21-cv-26930-MCR-GRJ |
| 4786 | 222462 | VELA, JASON | Cory Watson | 8:20-cv-74201-MCR-GRJ |
| 4787 | 202706 | BUSS, STEVEN | Cory Watson | 8:20-cv-70805-MCR-GRJ |
| 4788 | 241011 | HANDY, NEWTON | Cory Watson | 8:20-cv-87275-MCR-GRJ |
| 4789 | 222680 | ROBERTS, CHARLIE EARL | Cory Watson | 8:20-cv-74176-MCR-GRJ |
| 4790 | 212856 | SPATES, GEORGE JOHN CHARLES | Cory Watson | 8:20-cv-58240-MCR-GRJ |
| 4791 | 241021 | Wolfe, Travis | Cory Watson | 8:20-cv-87309-MCR-GRJ |
| 4792 | 222671 | PIERRE, JUSTIN | Cory Watson | 8:20-cv-74150-MCR-GRJ |
| 4793 | 222004 | WALDO, ERIC JOSEPH | Cory Watson | 8:20-cv-71766-MCR-GRJ |
| 4794 | 241342 | CUNNINGHAM, LONNY | Cory Watson | 8:20-cv-88117-MCR-GRJ |
| 4795 | 233418 | YAHRLING, SEAN | Cory Watson | 8:20-cv-80395-MCR-GRJ |
| 4796 | 233284 | West, Ryan | Cory Watson | 8:20-cv-79712-MCR-GRJ |
| 4797 | 222545 | CROOK, ROBERT B | Cory Watson | 8:20-cv-74464-MCR-GRJ |
| 4798 | 10173 | Williams,  Anthony | Cory Watson | 7:20-cv-47411-MCR-GRJ |
| 4799 | 240784 | MENZIES, JAMES | Cory Watson | 8:20-cv-86725-MCR-GRJ |
| 4800 | 233866 | ALVAREZ, AXEL JOSE | Cory Watson | 8:20-cv-81800-MCR-GRJ |
| 4801 | 233890 | OLSEN, SABRINA | Cory Watson | 8:20-cv-81849-MCR-GRJ |
| 4802 | 222152 | MITCHELL, PHILIP FRANKLIN | Cory Watson | 7:20-cv-71910-MCR-GRJ |
| 4803 | 280519 | YARBOROUGH, ALAN | Cory Watson | 7:21-cv-00187-MCR-GRJ |
| 4804 | 10147 | Warren,  Marvin | Cory Watson | 7:20-cv-47390-MCR-GRJ |
| 4805 | 240791 | ODELL, CHRISTOPHER | Cory Watson | 8:20-cv-86746-MCR-GRJ |
| 4806 | 9954 | Yamabe, Kenneth Takashi | Cory Watson | 7:20-cv-47273-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4807 | 233903 | AMOR, ANTHONY | Cory Watson | 8:20-cv-81875-MCR-GRJ |
| 4808 | 212813 | MCGIRT, JACQUELINE LEE | Cory Watson | 8:20-cv-58156-MCR-GRJ |
| 4809 | 233516 | WILLIAMS, FELICIA | Cory Watson | 8:20-cv-80625-MCR-GRJ |
| 4810 | 248190 | Bowlson, Daniel | Cory Watson | 8:20-cv-93953-MCR-GRJ |
| 4811 | 268021 | LAMMERS, KEVIN | Cory Watson | 9:20-cv-07470-MCR-GRJ |
| 4812 | 222661 | HAAS VALLONE, JULIE | Cory Watson | 8:20-cv-74121-MCR-GRJ |
| 4813 | 248199 | KEEHN, CASEY LEIGH | Cory Watson | 8:20-cv-93962-MCR-GRJ |
| 4814 | 241464 | CONTRERAS, JOSE ANTONIO | Cory Watson | 8:20-cv-88234-MCR-GRJ |
| 4815 | 207581 | PERSCHBACHER, CHARLES ROBERT | Cory Watson | 8:20-cv-53397-MCR-GRJ |
| 4816 | 292003 | REXACH APONTE, FRANCISCO ROBERTO | Cory Watson | 7:21-cv-11030-MCR-GRJ |
| 4817 | 233663 | Gomez, Juan | Cory Watson | 8:20-cv-81041-MCR-GRJ |
| 4818 | 212873 | WILLIAMS, MICHAEL WAYNE | Cory Watson | 8:20-cv-58274-MCR-GRJ |
| 4819 | 233473 | DUERINGER, PAUL | Cory Watson | 8:20-cv-80539-MCR-GRJ |
| 4820 | 240804 | WHITE, SERENE | Cory Watson | 8:20-cv-86781-MCR-GRJ |
| 4821 | 233580 | MCDONALD, SANA CHRISTI | Cory Watson | 8:20-cv-80811-MCR-GRJ |
| 4822 | 241071 | BROWN, DEVONTAVIES TRAVELLE | Cory Watson | 8:20-cv-87453-MCR-GRJ |
| 4823 | 222659 | MARTINEZ, JORGE ALBERTO | Cory Watson | 8:20-cv-74115-MCR-GRJ |
| 4824 | 221904 | SILRUS, JESSE OWEN JAMES | Cory Watson | 8:20-cv-71669-MCR-GRJ |
| 4825 | 222095 | CHADWICK, MARK LYNN | Cory Watson | 8:20-cv-71856-MCR-GRJ |
| 4826 | 233872 | DEAN, JOSHUA CHAMBERLAIN | Cory Watson | 8:20-cv-81812-MCR-GRJ |
| 4827 | 317409 | CONN, JACOB ROBERT | Cory Watson | 7:21-cv-28165-MCR-GRJ |
| 4828 | 233882 | TOVAR, ALEXANDER | Cory Watson | 8:20-cv-81832-MCR-GRJ |
| 4829 | 240878 | WISE, JEREMY | Cory Watson | 8:20-cv-86969-MCR-GRJ |
| 4830 | 233865 | COUSINS, DAVID RYAN | Cory Watson | 8:20-cv-81798-MCR-GRJ |
| 4831 | 212851 | SHORTER, CHARLES RONALD | Cory Watson | 8:20-cv-58230-MCR-GRJ |
| 4832 | 303974 | SANTIAGO, ALEXIS | Cory Watson | 7:21-cv-21560-MCR-GRJ |
| 4833 | 233619 | KLOXIN, KACEE LYNNE | Cory Watson | 8:20-cv-80953-MCR-GRJ |
| 4834 | 222055 | SAUDER, JEREMIAH | Cory Watson | 8:20-cv-71816-MCR-GRJ |
| 4835 | 241040 | STANLEY, MEOSHAY CHAPEL | Cory Watson | 8:20-cv-87370-MCR-GRJ |
| 4836 | 241006 | DURAN, ALBARO | Cory Watson | 8:20-cv-87262-MCR-GRJ |
| 4837 | 233339 | TOURE, ALASSANE | Cory Watson | 8:20-cv-79867-MCR-GRJ |
| 4838 | 212842 | RICHTER, KYLE THOMAS | Cory Watson | 8:20-cv-58213-MCR-GRJ |
| 4839 | 222122 | BOYD, TYLER | Cory Watson | 8:20-cv-71882-MCR-GRJ |
| 4840 | 240919 | DARDEN, MATHEW | Cory Watson | 8:20-cv-87101-MCR-GRJ |
| 4841 | 212833 | PETERSON, JAMAL AMIR | Cory Watson | 8:20-cv-58195-MCR-GRJ |
| 4842 | 233667 | Simon, Richard | Cory Watson | 8:20-cv-81048-MCR-GRJ |
| 4843 | 10192 | Gallaher, Joseph | Cory Watson | 7:20-cv-47427-MCR-GRJ |
| 4844 | 157841 | Interiano, Oscar | Cory Watson | 7:20-cv-48251-MCR-GRJ |
| 4845 | 233392 | ZECH, LEONARD ALLEN | Cory Watson | 8:20-cv-80344-MCR-GRJ |
| 4846 | 240967 | SHIMKUS, FELIX | Cory Watson | 8:20-cv-87193-MCR-GRJ |
| 4847 | 241143 | FLORES, REYNALDO | Cory Watson | 8:20-cv-87705-MCR-GRJ |
| 4848 | 233298 | MACKEL, MICHELLE NICOLE | Cory Watson | 8:20-cv-79797-MCR-GRJ |
| 4849 | 307334 | HINES, QUINTON DEMAR | Cory Watson | 7:21-cv-24183-MCR-GRJ |
| 4850 | 301809 | Meadows, Tony | Cory Watson | 7:21-cv-19635-MCR-GRJ |
| 4851 | 69285 | Pauley, Jonathan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82287-MCR-GRJ |
| 4852 | 69028 | Adams, Robert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81064-MCR-GRJ |
| 4853 | 69230 | Louis, Donnell | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82100-MCR-GRJ |
| 4854 | 69330 | Schepis, Todd | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82405-MCR-GRJ |
| 4855 | 69240 | McAnally, Kevin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82138-MCR-GRJ |
| 4856 | 324026 | Makins, Marion | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:21-cv-39523-MCR-GRJ |
| 4857 | 69220 | Lebruin, Kenyata | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82062-MCR-GRJ |
| 4858 | 69382 | Washington, Alvin James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82567-MCR-GRJ |
| 4859 | 69055 | Bird, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81166-MCR-GRJ |
| 4860 | 69277 | Ourai, Sengdeuane | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82263-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4861 | 159345 | Mitchell, Clarence | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83148-MCR-GRJ |
| 4862 | 69360 | Taylor, RaShon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82482-MCR-GRJ |
| 4863 | 69333 | Schweers, Kyle Mark | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82414-MCR-GRJ |
| 4864 | 69367 | Thomas, Roger Dean | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82509-MCR-GRJ |
| 4865 | 69086 | Carpenter, Roy | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81289-MCR-GRJ |
| 4866 | 69378 | Underwood, Joshua | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82551-MCR-GRJ |
| 4867 | 183160 | Clark, Keegan Daniel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-87995-MCR-GRJ |
| 4868 | 69090 | Carrington, Shelby | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81308-MCR-GRJ |
| 4869 | 69094 | Chin, Brandon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81324-MCR-GRJ |
| 4870 | 69032 | Allen, Chanda | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81079-MCR-GRJ |
| 4871 | 69031 | Alicea, David | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81075-MCR-GRJ |
| 4872 | 173789 | JOHNSON, WILLIAM | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-41818-MCR-GRJ |
| 4873 | 69312 | Robles, Randy | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82352-MCR-GRJ |
| 4874 | 183164 | Hotard, Jim David | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-88007-MCR-GRJ |
| 4875 | 69066 | Brick, Michael | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81206-MCR-GRJ |
| 4876 | 107092 | Marshall, Gene | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97828-MCR-GRJ |
| 4877 | 69341 | Simpson, Alandria | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82435-MCR-GRJ |
| 4878 | 69150 | Fox, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81555-MCR-GRJ |
| 4879 | 69377 | Umland, Matthew James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82548-MCR-GRJ |
| 4880 | 176357 | Weaver, Kelly | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-41836-MCR-GRJ |
| 4881 | 69267 | Neal, Robert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82229-MCR-GRJ |
| 4882 | 69162 | Gotschal, Jonathan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81598-MCR-GRJ |
| 4883 | 69393 | Whidbee, Takeema Carol | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82609-MCR-GRJ |
| 4884 | 69355 | Stockton, Shad | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82471-MCR-GRJ |
| 4885 | 69248 | McWhorter, Scotty | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82170-MCR-GRJ |
| 4886 | 69249 | Medel, Robert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82174-MCR-GRJ |
| 4887 | 262578 | ROBINSON, JOSHUA | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9:20-cv-08761-MCR-GRJ |
| 4888 | 69111 | Cuffie, Darrius | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81388-MCR-GRJ |
| 4889 | 69167 | Greer, Nicholas | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81615-MCR-GRJ |
| 4890 | 69152 | GARRETT, NORMAN | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81562-MCR-GRJ |
| 4891 | 214216 | Franklin, Crama | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 8:20-cv-67742-MCR-GRJ |
| 4892 | 69112 | Cummings, Shane | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81394-MCR-GRJ |
| 4893 | 69244 | Mckim, John | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82155-MCR-GRJ |
| 4894 | 69196 | Johnson, Jeffery | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81691-MCR-GRJ |
| 4895 | 69243 | Mckillop, Sean | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82151-MCR-GRJ |
| 4896 | 170183 | Campbell, David Barnes | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83198-MCR-GRJ |
| 4897 | 69326 | Sasser, Mack | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82393-MCR-GRJ |
| 4898 | 69353 | Stanback, Charles William | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82463-MCR-GRJ |
| 4899 | 69304 | Richardson, Patrick | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82331-MCR-GRJ |
| 4900 | 69201 | Kately, Count | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81997-MCR-GRJ |
| 4901 | 69323 | Sanchez, Adrian | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82384-MCR-GRJ |
| 4902 | 170193 | Wagner, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83235-MCR-GRJ |
| 4903 | 69070 | Brown, Roderick | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81220-MCR-GRJ |
| 4904 | 183161 | Crawford, Twanna Loretta | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-87998-MCR-GRJ |
| 4905 | 69058 | Boarman, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81180-MCR-GRJ |
| 4906 | 69296 | Poole, Crystal | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82310-MCR-GRJ |
| 4907 | 69175 | Hardy, Phil | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81638-MCR-GRJ |
| 4908 | 69108 | Crooks, Christine | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81378-MCR-GRJ |
| 4909 | 69349 | Southall, Elton | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82453-MCR-GRJ |
| 4910 | 69097 | Cleary, Ronald | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81339-MCR-GRJ |
| 4911 | 159495 | Anderson, Tyler | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83150-MCR-GRJ |
| 4912 | 69388 | Wesley-Williams, Javander | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82590-MCR-GRJ |
| 4913 | 69114 | DAVIS, DANIEL | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81402-MCR-GRJ |
| 4914 | 173784 | Bruce, Perry | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-41803-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4915 | 69189 | Huntress, Jonathan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81674-MCR-GRJ |
| 4916 | 69255 | Mobley, Michael | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82195-MCR-GRJ |
| 4917 | 69406 | Zamorano, Juan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82656-MCR-GRJ |
| 4918 | 69091 | Carter, Michael | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81312-MCR-GRJ |
| 4919 | 69141 | Evans, Richard | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81520-MCR-GRJ |
| 4920 | 69232 | Lucas, Jack | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82109-MCR-GRJ |
| 4921 | 69156 | Gill, Kyle | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81578-MCR-GRJ |
| 4922 | 69120 | DELESTON, DAMEIN | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81429-MCR-GRJ |
| 4923 | 69325 | Sandoval, Sergio | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82390-MCR-GRJ |
| 4924 | 173791 | Viers, Bart | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-41823-MCR-GRJ |
| 4925 | 306654 | CHISLEY, GERALD | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:21-cv-23953-MCR-GRJ |
| 4926 | 69074 | Bunn, Christopher | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81237-MCR-GRJ |
| 4927 | 107064 | Brown, Sean | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97698-MCR-GRJ |
| 4928 | 69375 | Trammell, Colby Adam | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82540-MCR-GRJ |
| 4929 | 69057 | Blume, Amanda | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81175-MCR-GRJ |
| 4930 | 69096 | Clearwater, Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81334-MCR-GRJ |
| 4931 | 69195 | Johnson, Matthew | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81688-MCR-GRJ |
| 4932 | 69237 | Mansur, Nathaniel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82128-MCR-GRJ |
| 4933 | 69226 | Linnabary, Eric | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82085-MCR-GRJ |
| 4934 | 69328 | Schau, Chad | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82399-MCR-GRJ |
| 4935 | 69247 | McLendon, Jeremy | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82166-MCR-GRJ |
| 4936 | 69385 | Webb, William Travis | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82579-MCR-GRJ |
| 4937 | 69064 | Braswell, Ryan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81201-MCR-GRJ |
| 4938 | 69119 | Delano, Paul | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81425-MCR-GRJ |
| 4939 | 69042 | Austin, Christopher | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81116-MCR-GRJ |
| 4940 | 69213 | Kopp, Jeffery | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82041-MCR-GRJ |
| 4941 | 69399 | Wilson, Matthew | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82633-MCR-GRJ |
| 4942 | 69036 | Altman, William | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81093-MCR-GRJ |
| 4943 | 73491 | Mitchell, Jamie | Danziger & De Llano | 8:20-cv-24868-MCR-GRJ |
| 4944 | 72716 | Laforte, Wilfred | Danziger & De Llano | 8:20-cv-24038-MCR-GRJ |
| 4945 | 74669 | Sanders, Joshua | Danziger & De Llano | 8:20-cv-24665-MCR-GRJ |
| 4946 | 74149 | Porter, Anthony | Danziger & De Llano | 8:20-cv-25278-MCR-GRJ |
| 4947 | 69561 | Arbizu, Che | Danziger & De Llano | 8:20-cv-22467-MCR-GRJ |
| 4948 | 76065 | Workman, Tony | Danziger & De Llano | 8:20-cv-33056-MCR-GRJ |
| 4949 | 70883 | Dibenedetto, Mauro | Danziger & De Llano | 8:20-cv-23378-MCR-GRJ |
| 4950 | 71942 | Helton, Joshua | Danziger & De Llano | 8:20-cv-28270-MCR-GRJ |
| 4951 | 70420 | Chenier, Korey | Danziger & De Llano | 8:20-cv-21825-MCR-GRJ |
| 4952 | 74730 | Schmersal, Chad | Danziger & De Llano | 8:20-cv-24926-MCR-GRJ |
| 4953 | 71809 | Harney, Brian | Danziger & De Llano | 8:20-cv-27993-MCR-GRJ |
| 4954 | 71354 | Frith, Jessup | Danziger & De Llano | 8:20-cv-24669-MCR-GRJ |
| 4955 | 75802 | Weddington, Matthew | Danziger & De Llano | 8:20-cv-29932-MCR-GRJ |
| 4956 | 70908 | Dinnius, Mark | Danziger & De Llano | 8:20-cv-23422-MCR-GRJ |
| 4957 | 71325 | Frazier, Colby | Danziger & De Llano | 8:20-cv-24580-MCR-GRJ |
| 4958 | 75140 | Stamper, Matt | Danziger & De Llano | 8:20-cv-26923-MCR-GRJ |
| 4959 | 75805 | Wehrman, Eric | Danziger & De Llano | 8:20-cv-29942-MCR-GRJ |
| 4960 | 70122 | BROWN, JAMES | Danziger & De Llano | 8:20-cv-21058-MCR-GRJ |
| 4961 | 75035 | Smith, Smokey | Danziger & De Llano | 8:20-cv-26372-MCR-GRJ |
| 4962 | 70398 | Chaney, John | Danziger & De Llano | 8:20-cv-21745-MCR-GRJ |
| 4963 | 74137 | Pond, David | Danziger & De Llano | 8:20-cv-25241-MCR-GRJ |
| 4964 | 71030 | Eaton, Christopher | Danziger & De Llano | 8:20-cv-23845-MCR-GRJ |
| 4965 | 70495 | Cluff, Aaron | Danziger & De Llano | 8:20-cv-22812-MCR-GRJ |
| 4966 | 72456 | Judd, William | Danziger & De Llano | 8:20-cv-23000-MCR-GRJ |
| 4967 | 71174 | Feeney, Donald | Danziger & De Llano | 8:20-cv-22413-MCR-GRJ |
| 4968 | 76027 | Witz, Wesley | Danziger & De Llano | 8:20-cv-32931-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4969 | 71644 | Griffith, Jason | Danziger & De Llano | 8:20-cv-26904-MCR-GRJ |
| 4970 | 69428 | Adams, James | Danziger & De Llano | 8:20-cv-22056-MCR-GRJ |
| 4971 | 75653 | Venable, Devon | Danziger & De Llano | 8:20-cv-29473-MCR-GRJ |
| 4972 | 73151 | Martin, Landon | Danziger & De Llano | 8:20-cv-23870-MCR-GRJ |
| 4973 | 71356 | Frodyma, James | Danziger & De Llano | 8:20-cv-24681-MCR-GRJ |
| 4974 | 70745 | Damesworth, Landon | Danziger & De Llano | 8:20-cv-23167-MCR-GRJ |
| 4975 | 72221 | Ilgen, Tyler | Danziger & De Llano | 8:20-cv-22368-MCR-GRJ |
| 4976 | 73834 | Oldendick, Scott | Danziger & De Llano | 8:20-cv-25480-MCR-GRJ |
| 4977 | 72829 | Lee, Justin | Danziger & De Llano | 8:20-cv-23592-MCR-GRJ |
| 4978 | 69923 | Blanco, Walter | Danziger & De Llano | 8:20-cv-20731-MCR-GRJ |
| 4979 | 75099 | Speaks, Charles | Danziger & De Llano | 8:20-cv-26746-MCR-GRJ |
| 4980 | 73076 | Malensek, Henry | Danziger & De Llano | 8:20-cv-23640-MCR-GRJ |
| 4981 | 75548 | Turnbow, Adam | Danziger & De Llano | 8:20-cv-28240-MCR-GRJ |
| 4982 | 69877 | Bibbs, Lamon | Danziger & De Llano | 8:20-cv-22821-MCR-GRJ |
| 4983 | 72784 | Lauder, Shane | Danziger & De Llano | 8:20-cv-23475-MCR-GRJ |
| 4984 | 73232 | Mccarthy, Christopher | Danziger & De Llano | 8:20-cv-24082-MCR-GRJ |
| 4985 | 76109 | Young, Christopher | Danziger & De Llano | 8:20-cv-33859-MCR-GRJ |
| 4986 | 72442 | Jordan, Michael | Danziger & De Llano | 8:20-cv-22976-MCR-GRJ |
| 4987 | 69562 | Arbogast, Mark | Danziger & De Llano | 8:20-cv-22471-MCR-GRJ |
| 4988 | 70856 | Deruyter, Conrad | Danziger & De Llano | 8:20-cv-23328-MCR-GRJ |
| 4989 | 69796 | Bebee, Marcus | Danziger & De Llano | 8:20-cv-22645-MCR-GRJ |
| 4990 | 70929 | Donahey, Arron | Danziger & De Llano | 8:20-cv-23481-MCR-GRJ |
| 4991 | 72796 | Lawrie, Craig | Danziger & De Llano | 8:20-cv-23504-MCR-GRJ |
| 4992 | 70592 | Coots, Brian | Danziger & De Llano | 8:20-cv-23022-MCR-GRJ |
| 4993 | 72050 | Hlavka, Cody | Danziger & De Llano | 8:20-cv-29934-MCR-GRJ |
| 4994 | 72594 | Kirk, Justin | Danziger & De Llano | 8:20-cv-23603-MCR-GRJ |
| 4995 | 70115 | Brown, Deandre | Danziger & De Llano | 7:20-cv-40377-MCR-GRJ |
| 4996 | 70263 | Campbell, Chadrick | Danziger & De Llano | 8:20-cv-21446-MCR-GRJ |
| 4997 | 72948 | Long, Aaron | Danziger & De Llano | 8:20-cv-23974-MCR-GRJ |
| 4998 | 70364 | Caswell, Paul | Danziger & De Llano | 8:20-cv-21650-MCR-GRJ |
| 4999 | 75256 | Strickland, Thomas | Danziger & De Llano | 8:20-cv-27415-MCR-GRJ |
| 5000 | 71216 | Fischer, Justin | Danziger & De Llano | 8:20-cv-22631-MCR-GRJ |
| 5001 | 75985 | Willis, Larry | Danziger & De Llano | 8:20-cv-32808-MCR-GRJ |
| 5002 | 73801 | O'brien, Brendan | Danziger & De Llano | 7:21-cv-68322-MCR-GRJ |
| 5003 | 74621 | Rypien, Carl | Danziger & De Llano | 8:20-cv-24537-MCR-GRJ |
| 5004 | 70939 | Dotson, Clay | Danziger & De Llano | 8:20-cv-23508-MCR-GRJ |
| 5005 | 72268 | Jackson, Kory | Danziger & De Llano | 8:20-cv-22555-MCR-GRJ |
| 5006 | 74529 | Rollins, Somchai | Danziger & De Llano | 8:20-cv-24327-MCR-GRJ |
| 5007 | 73905 | Pace, Marc | Danziger & De Llano | 8:20-cv-25644-MCR-GRJ |
| 5008 | 74572 | Roy, James | Danziger & De Llano | 8:20-cv-24428-MCR-GRJ |
| 5009 | 74583 | Ruggles, Johnny | Danziger & De Llano | 8:20-cv-24446-MCR-GRJ |
| 5010 | 74140 | Poole, Joshua A | Danziger & De Llano | 8:20-cv-25252-MCR-GRJ |
| 5011 | 72980 | Love, Matthew | Danziger & De Llano | 8:20-cv-24049-MCR-GRJ |
| 5012 | 73280 | Mcdonald, Christopher | Danziger & De Llano | 8:20-cv-24192-MCR-GRJ |
| 5013 | 74574 | Rubeck, Travis | Danziger & De Llano | 8:20-cv-24432-MCR-GRJ |
| 5014 | 73971 | Patterson, Duste | Danziger & De Llano | 8:20-cv-25753-MCR-GRJ |
| 5015 | 73817 | O'donnell, Jonathan | Danziger & De Llano | 8:20-cv-25435-MCR-GRJ |
| 5016 | 72079 | Holder, Marcus | Danziger & De Llano | 8:20-cv-30046-MCR-GRJ |
| 5017 | 70102 | Broussard, Shane | Danziger & De Llano | 8:20-cv-21025-MCR-GRJ |
| 5018 | 72873 | Levingston, Mark | Danziger & De Llano | 8:20-cv-23739-MCR-GRJ |
| 5019 | 71320 | Franks, Chadwick | Danziger & De Llano | 8:20-cv-24564-MCR-GRJ |
| 5020 | 72899 | Lillard, Andrew | Danziger & De Llano | 8:20-cv-23825-MCR-GRJ |
| 5021 | 72541 | Kersting, Damon | Danziger & De Llano | 8:20-cv-23442-MCR-GRJ |
| 5022 | 72373 | JOHNSON, JOSEPH | Danziger & De Llano | 8:20-cv-22843-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5023 | 75636 | Varner, Justin | Danziger & De Llano | 8:20-cv-29436-MCR-GRJ |
| 5024 | 73983 | Paul, Jordon | Danziger & De Llano | 8:20-cv-25771-MCR-GRJ |
| 5025 | 75626 | Vanloon, Samuel | Danziger & De Llano | 8:20-cv-28661-MCR-GRJ |
| 5026 | 73289 | Mcgill, Michael | Danziger & De Llano | 8:20-cv-24206-MCR-GRJ |
| 5027 | 75147 | Stankus, Jonathan | Danziger & De Llano | 8:20-cv-26953-MCR-GRJ |
| 5028 | 76090 | Yandle, Cory | Danziger & De Llano | 8:20-cv-33178-MCR-GRJ |
| 5029 | 72769 | Larson, Johnathan | Danziger & De Llano | 8:20-cv-23440-MCR-GRJ |
| 5030 | 74953 | Slomiak, Jason | Danziger & De Llano | 8:20-cv-26240-MCR-GRJ |
| 5031 | 70548 | Conley, Michael | Danziger & De Llano | 8:20-cv-22938-MCR-GRJ |
| 5032 | 72844 | Legg, Christopher | Danziger & De Llano | 8:20-cv-23642-MCR-GRJ |
| 5033 | 72308 | Jarmon, Aaron | Danziger & De Llano | 8:20-cv-22681-MCR-GRJ |
| 5034 | 73085 | Malone, Alex | Danziger & De Llano | 8:20-cv-23666-MCR-GRJ |
| 5035 | 72234 | Inman, Tyson | Danziger & De Llano | 8:20-cv-22415-MCR-GRJ |
| 5036 | 74035 | Perez, Oscar | Danziger & De Llano | 8:20-cv-25863-MCR-GRJ |
| 5037 | 74980 | Smith, Daniel | Danziger & De Llano | 8:20-cv-26285-MCR-GRJ |
| 5038 | 74691 | Santosky, Roy | Danziger & De Llano | 8:20-cv-24769-MCR-GRJ |
| 5039 | 74476 | Robinson, Steve | Danziger & De Llano | 8:20-cv-25977-MCR-GRJ |
| 5040 | 73302 | Mcguire, Thomas | Danziger & De Llano | 7:20-cv-40426-MCR-GRJ |
| 5041 | 72151 | Hoyt, Sheldon | Danziger & De Llano | 8:20-cv-30247-MCR-GRJ |
| 5042 | 72859 | Lenz, Hal | Danziger & De Llano | 8:20-cv-23695-MCR-GRJ |
| 5043 | 70466 | Clark, Joshua | Danziger & De Llano | 8:20-cv-22712-MCR-GRJ |
| 5044 | 71567 | GORDON, WILLIAM | Danziger & De Llano | 8:20-cv-26542-MCR-GRJ |
| 5045 | 76005 | WILSON, PAUL | Danziger & De Llano | 8:20-cv-32860-MCR-GRJ |
| 5046 | 71993 | Hershner, Mathew | Danziger & De Llano | 8:20-cv-28549-MCR-GRJ |
| 5047 | 73195 | Matthews, Charles | Danziger & De Llano | 8:20-cv-23990-MCR-GRJ |
| 5048 | 71365 | Fulbright, John | Danziger & De Llano | 8:20-cv-24725-MCR-GRJ |
| 5049 | 73386 | Mendoza, Martin | Danziger & De Llano | 8:20-cv-24563-MCR-GRJ |
| 5050 | 70074 | Bridges, Robert | Danziger & De Llano | 8:20-cv-20948-MCR-GRJ |
| 5051 | 69534 | Anderson, Darren | Danziger & De Llano | 8:20-cv-22362-MCR-GRJ |
| 5052 | 71638 | Griffin, Nicholas | Danziger & De Llano | 8:20-cv-26870-MCR-GRJ |
| 5053 | 72101 | Hood, Kevin | Danziger & De Llano | 8:20-cv-30131-MCR-GRJ |
| 5054 | 75424 | Thompson, Amanda | Danziger & De Llano | 8:20-cv-27926-MCR-GRJ |
| 5055 | 71668 | Guazzaloca, Eric | Danziger & De Llano | 8:20-cv-27052-MCR-GRJ |
| 5056 | 73472 | Milsap, Michael | Danziger & De Llano | 8:20-cv-24810-MCR-GRJ |
| 5057 | 74688 | Santiago, Nelson | Danziger & De Llano | 8:20-cv-24757-MCR-GRJ |
| 5058 | 75741 | Walsh, Jonathan | Danziger & De Llano | 8:20-cv-29728-MCR-GRJ |
| 5059 | 73725 | Nelson, Jacob | Danziger & De Llano | 8:20-cv-25142-MCR-GRJ |
| 5060 | 73779 | Nolin, Randall | Danziger & De Llano | 8:20-cv-25319-MCR-GRJ |
| 5061 | 70192 | Burgess, Daniel | Danziger & De Llano | 8:20-cv-21337-MCR-GRJ |
| 5062 | 73691 | Nahalewski, Gregory | Danziger & De Llano | 8:20-cv-24998-MCR-GRJ |
| 5063 | 74016 | Pena, Michael | Danziger & De Llano | 8:20-cv-25829-MCR-GRJ |
| 5064 | 72652 | Kontis, Philip | Danziger & De Llano | 8:20-cv-23822-MCR-GRJ |
| 5065 | 70633 | Cox, Joshua | Danziger & De Llano | 8:20-cv-23070-MCR-GRJ |
| 5066 | 74951 | Sloan, Justin | Danziger & De Llano | 8:20-cv-26237-MCR-GRJ |
| 5067 | 72401 | Jones, Brannon | Danziger & De Llano | 8:20-cv-22912-MCR-GRJ |
| 5068 | 75264 | Stroup, Michael | Danziger & De Llano | 8:20-cv-27444-MCR-GRJ |
| 5069 | 76105 | York, Nathaniel | Danziger & De Llano | 8:20-cv-33853-MCR-GRJ |
| 5070 | 74630 | Sadowski, Timothy | Danziger & De Llano | 8:20-cv-24553-MCR-GRJ |
| 5071 | 75073 | Sorrells, Duston | Danziger & De Llano | 8:20-cv-26634-MCR-GRJ |
| 5072 | 75485 | Toledo, Terrence | Danziger & De Llano | 8:20-cv-28008-MCR-GRJ |
| 5073 | 70494 | Cloninger, Brian | Danziger & De Llano | 8:20-cv-22809-MCR-GRJ |
| 5074 | 72335 | Jimenez, Joey | Danziger & De Llano | 8:20-cv-22749-MCR-GRJ |
| 5075 | 74741 | Schnorr, Clint | Danziger & De Llano | 8:20-cv-24970-MCR-GRJ |
| 5076 | 76076 | Wright, Dylan | Danziger & De Llano | 8:20-cv-33108-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5077 | 74150 | Porter, Charles | Danziger & De Llano | 8:20-cv-25281-MCR-GRJ |
| 5078 | 75298 | Summers, Harold | Danziger & De Llano | 8:20-cv-27817-MCR-GRJ |
| 5079 | 74371 | Rich, Glenn | Danziger & De Llano | 8:20-cv-25828-MCR-GRJ |
| 5080 | 72254 | Ivey, Josh | Danziger & De Llano | 8:20-cv-22506-MCR-GRJ |
| 5081 | 74153 | Porter, Joseph | Danziger & De Llano | 8:20-cv-25292-MCR-GRJ |
| 5082 | 73507 | MONTEMAYOR, LUIS | Danziger & De Llano | 8:20-cv-24920-MCR-GRJ |
| 5083 | 74208 | Proof, Joseph | Danziger & De Llano | 8:20-cv-25473-MCR-GRJ |
| 5084 | 70958 | Drake, Randall | Danziger & De Llano | 8:20-cv-23562-MCR-GRJ |
| 5085 | 74282 | Rapp, Andrew | Danziger & De Llano | 8:20-cv-25669-MCR-GRJ |
| 5086 | 72463 | Jurey, Aaron | Danziger & De Llano | 8:20-cv-23013-MCR-GRJ |
| 5087 | 75539 | Tucker, Dale | Danziger & De Llano | 8:20-cv-28217-MCR-GRJ |
| 5088 | 75362 | Tate, Anthony | Danziger & De Llano | 8:20-cv-27873-MCR-GRJ |
| 5089 | 70553 | Conn, Chad | Danziger & De Llano | 8:20-cv-22949-MCR-GRJ |
| 5090 | 71826 | Harris, Blake | Danziger & De Llano | 8:20-cv-28015-MCR-GRJ |
| 5091 | 74859 | Shields, Tyler | Danziger & De Llano | 8:20-cv-26092-MCR-GRJ |
| 5092 | 72805 | Leach, Glen | Danziger & De Llano | 8:20-cv-23527-MCR-GRJ |
| 5093 | 69617 | Aucoin, Jeremy | Danziger & De Llano | 8:20-cv-22087-MCR-GRJ |
| 5094 | 72029 | Hill, Sherwood | Danziger & De Llano | 8:20-cv-29867-MCR-GRJ |
| 5095 | 73849 | O'neill, Myles | Danziger & De Llano | 8:20-cv-25513-MCR-GRJ |
| 5096 | 73114 | Marcus, Cy | Danziger & De Llano | 8:20-cv-23743-MCR-GRJ |
| 5097 | 75567 | Twomey, Joshua | Danziger & De Llano | 8:20-cv-28306-MCR-GRJ |
| 5098 | 74111 | Pitts, Matthew | Danziger & De Llano | 8:20-cv-25117-MCR-GRJ |
| 5099 | 71603 | Grant, Tracy | Danziger & De Llano | 8:20-cv-26704-MCR-GRJ |
| 5100 | 75966 | Williams, Nicholas | Danziger & De Llano | 8:20-cv-32748-MCR-GRJ |
| 5101 | 74960 | Smart, David John | Danziger & De Llano | 8:20-cv-26254-MCR-GRJ |
| 5102 | 75369 | Taylor, Charles | Danziger & De Llano | 8:20-cv-27878-MCR-GRJ |
| 5103 | 75918 | Wickline, Tony | Danziger & De Llano | 8:20-cv-32552-MCR-GRJ |
| 5104 | 73670 | Musulin, Joseph | Danziger & De Llano | 8:20-cv-24935-MCR-GRJ |
| 5105 | 70440 | Christman, Jacob | Danziger & De Llano | 8:20-cv-22617-MCR-GRJ |
| 5106 | 73567 | Moore, Matthew | Danziger & De Llano | 8:20-cv-25193-MCR-GRJ |
| 5107 | 70348 | Cash, Travis | Danziger & De Llano | 8:20-cv-21613-MCR-GRJ |
| 5108 | 70679 | Crouse, Andrew | Danziger & De Llano | 8:20-cv-23107-MCR-GRJ |
| 5109 | 73641 | Mulholland, Derek | Danziger & De Llano | 8:20-cv-24863-MCR-GRJ |
| 5110 | 69895 | Birchard, Mathew | Danziger & De Llano | 8:20-cv-22863-MCR-GRJ |
| 5111 | 74803 | Sermersky, Johnny | Danziger & De Llano | 8:20-cv-26020-MCR-GRJ |
| 5112 | 73540 | Moody, Nicholas | Danziger & De Llano | 8:20-cv-25038-MCR-GRJ |
| 5113 | 73794 | Nowlin, Joshua | Danziger & De Llano | 8:20-cv-25371-MCR-GRJ |
| 5114 | 69627 | Awan, Hamza | Danziger & De Llano | 8:20-cv-22109-MCR-GRJ |
| 5115 | 74894 | Sierra-osorio, Kevin | Danziger & De Llano | 8:20-cv-26137-MCR-GRJ |
| 5116 | 75115 | Spirtos, Michael | Danziger & De Llano | 8:20-cv-26817-MCR-GRJ |
| 5117 | 73208 | May, Michael | Danziger & De Llano | 8:20-cv-24019-MCR-GRJ |
| 5118 | 74234 | Quesada, Rafael | Danziger & De Llano | 8:20-cv-25543-MCR-GRJ |
| 5119 | 72602 | Kirkpatrick, Mike | Danziger & De Llano | 8:20-cv-23637-MCR-GRJ |
| 5120 | 72337 | JOBSON, LLOYD | Danziger & De Llano | 8:20-cv-22754-MCR-GRJ |
| 5121 | 74524 | Rolewicz, Michael | Danziger & De Llano | 8:20-cv-24319-MCR-GRJ |
| 5122 | 74596 | Rush, Steven | Danziger & De Llano | 8:20-cv-24468-MCR-GRJ |
| 5123 | 70927 | Dominguez, Jaime | Danziger & De Llano | 8:20-cv-23474-MCR-GRJ |
| 5124 | 70846 | Denault, Shea | Danziger & De Llano | 8:20-cv-23319-MCR-GRJ |
| 5125 | 74482 | Rochelle, Christopher | Danziger & De Llano | 8:20-cv-25982-MCR-GRJ |
| 5126 | 69727 | Baron, Jay | Danziger & De Llano | 8:20-cv-22424-MCR-GRJ |
| 5127 | 69424 | Adamo, Peter | Danziger & De Llano | 8:20-cv-22047-MCR-GRJ |
| 5128 | 74089 | Phillips, Taylor | Danziger & De Llano | 8:20-cv-25018-MCR-GRJ |
| 5129 | 70869 | Devers, James | Danziger & De Llano | 8:20-cv-23352-MCR-GRJ |
| 5130 | 71694 | Gutierrez, Domingo | Danziger & De Llano | 8:20-cv-27183-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5131 | 72808 | Leak, Jeremy | Danziger & De Llano | 8:20-cv-23534-MCR-GRJ |
| 5132 | 71456 | Gaspard, Brent | Danziger & De Llano | 8:20-cv-25287-MCR-GRJ |
| 5133 | 70858 | Desautels, Daniel | Danziger & De Llano | 8:20-cv-23330-MCR-GRJ |
| 5134 | 71251 | Flores, Juan | Danziger & De Llano | 8:20-cv-24410-MCR-GRJ |
| 5135 | 72141 | Howard, Andrew | Danziger & De Llano | 8:20-cv-30219-MCR-GRJ |
| 5136 | 72460 | Junge, James | Danziger & De Llano | 8:20-cv-23008-MCR-GRJ |
| 5137 | 71427 | Gardner, Ryan | Danziger & De Llano | 8:20-cv-25141-MCR-GRJ |
| 5138 | 72958 | Lopez, Adalberto | Danziger & De Llano | 8:20-cv-24000-MCR-GRJ |
| 5139 | 69593 | Ash, Cody | Danziger & De Llano | 8:20-cv-22561-MCR-GRJ |
| 5140 | 72909 | Lindsey, Albert | Danziger & De Llano | 8:20-cv-23863-MCR-GRJ |
| 5141 | 75737 | Waller, Paula | Danziger & De Llano | 8:20-cv-29718-MCR-GRJ |
| 5142 | 71309 | France, Justin | Danziger & De Llano | 8:20-cv-24532-MCR-GRJ |
| 5143 | 70409 | Charpentier, Eric | Danziger & De Llano | 8:20-cv-21785-MCR-GRJ |
| 5144 | 70960 | Dravecky, Daniel | Danziger & De Llano | 8:20-cv-23571-MCR-GRJ |
| 5145 | 71613 | Grayson, Patrick | Danziger & De Llano | 8:20-cv-26748-MCR-GRJ |
| 5146 | 73169 | Martinez, Michael | Danziger & De Llano | 8:20-cv-23928-MCR-GRJ |
| 5147 | 69819 | Belin, Anthony | Danziger & De Llano | 8:20-cv-22702-MCR-GRJ |
| 5148 | 75599 | Valenzuela, Alfredo | Danziger & De Llano | 8:20-cv-28439-MCR-GRJ |
| 5149 | 69590 | Artigue, Benjamin | Danziger & De Llano | 8:20-cv-22550-MCR-GRJ |
| 5150 | 72159 | Huddleston, Nicholas | Danziger & De Llano | 8:20-cv-30269-MCR-GRJ |
| 5151 | 72558 | Kimble, Broderick | Danziger & De Llano | 8:20-cv-23489-MCR-GRJ |
| 5152 | 76088 | Wyland, Jeremy | Danziger & De Llano | 8:20-cv-33166-MCR-GRJ |
| 5153 | 71407 | Gancarz, Robert | Danziger & De Llano | 8:20-cv-25023-MCR-GRJ |
| 5154 | 72468 | Kaestner, Steven | Danziger & De Llano | 8:20-cv-23023-MCR-GRJ |
| 5155 | 75764 | Warren, Curtis | Danziger & De Llano | 8:20-cv-29829-MCR-GRJ |
| 5156 | 71605 | Grauer, Megan | Danziger & De Llano | 8:20-cv-26715-MCR-GRJ |
| 5157 | 70391 | Chancellor, Jeffrey | Danziger & De Llano | 8:20-cv-21716-MCR-GRJ |
| 5158 | 74101 | Pierre, Michael | Danziger & De Llano | 8:20-cv-25072-MCR-GRJ |
| 5159 | 69749 | Bartlett, Jordan | Danziger & De Llano | 8:20-cv-22516-MCR-GRJ |
| 5160 | 69791 | Beardsley, Taylor | Danziger & De Llano | 8:20-cv-22632-MCR-GRJ |
| 5161 | 75953 | Williams, Frederick | Danziger & De Llano | 8:20-cv-32694-MCR-GRJ |
| 5162 | 70036 | Brannon, Jonathan | Danziger & De Llano | 8:20-cv-20868-MCR-GRJ |
| 5163 | 72212 | Huynh, Loc | Danziger & De Llano | 8:20-cv-22334-MCR-GRJ |
| 5164 | 75547 | Tunnicliff, Jeffrey | Danziger & De Llano | 8:20-cv-28237-MCR-GRJ |
| 5165 | 72271 | Jackson, Kyle | Danziger & De Llano | 8:20-cv-22564-MCR-GRJ |
| 5166 | 75303 | Sumpter, Jimmie | Danziger & De Llano | 8:20-cv-27821-MCR-GRJ |
| 5167 | 74088 | Phillips, Steven | Danziger & De Llano | 8:20-cv-25013-MCR-GRJ |
| 5168 | 71128 | Estrada, Zachary | Danziger & De Llano | 8:20-cv-22136-MCR-GRJ |
| 5169 | 70697 | Cryer, Trent | Danziger & De Llano | 8:20-cv-23123-MCR-GRJ |
| 5170 | 71271 | Fontanez, Garrett | Danziger & De Llano | 8:20-cv-24445-MCR-GRJ |
| 5171 | 72137 | House, James | Danziger & De Llano | 8:20-cv-30210-MCR-GRJ |
| 5172 | 76094 | Yates, John | Danziger & De Llano | 8:20-cv-33195-MCR-GRJ |
| 5173 | 71812 | HARPER, DAVID | Danziger & De Llano | 8:20-cv-27999-MCR-GRJ |
| 5174 | 73721 | Nelsob, William | Danziger & De Llano | 8:20-cv-25121-MCR-GRJ |
| 5175 | 70647 | Crankshaw, Jimi | Danziger & De Llano | 8:20-cv-23081-MCR-GRJ |
| 5176 | 74799 | Sellmeyer, Michael | Danziger & De Llano | 8:20-cv-26016-MCR-GRJ |
| 5177 | 75360 | Tarter, Stephen | Danziger & De Llano | 8:20-cv-27869-MCR-GRJ |
| 5178 | 73602 | Morin, Jonathan | Danziger & De Llano | 8:20-cv-25344-MCR-GRJ |
| 5179 | 69873 | Bezzone, Jonathan | Danziger & De Llano | 8:20-cv-22814-MCR-GRJ |
| 5180 | 76017 | Wirfel, Thomas | Danziger & De Llano | 8:20-cv-32902-MCR-GRJ |
| 5181 | 74506 | Rodriguez, Raymond | Danziger & De Llano | 8:20-cv-24285-MCR-GRJ |
| 5182 | 70501 | Coffey, Russell | Danziger & De Llano | 8:20-cv-22823-MCR-GRJ |
| 5183 | 69975 | Bosarge, William | Danziger & De Llano | 8:20-cv-20777-MCR-GRJ |
| 5184 | 71790 | Harding, Cheyene | Danziger & De Llano | 8:20-cv-27959-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5185 | 75501 | Tortorici, Jon | Danziger & De Llano | 8:20-cv-28041-MCR-GRJ |
| 5186 | 71999 | Hickerson, Timothy | Danziger & De Llano | 8:20-cv-28581-MCR-GRJ |
| 5187 | 75074 | Sotelo, Ismael | Danziger & De Llano | 8:20-cv-26639-MCR-GRJ |
| 5188 | 75813 | Weiss, Joseph | Danziger & De Llano | 8:20-cv-29965-MCR-GRJ |
| 5189 | 76095 | Yatsuk, Christopher | Danziger & De Llano | 8:20-cv-33199-MCR-GRJ |
| 5190 | 72110 | Hopkins, Christopher | Danziger & De Llano | 8:20-cv-30158-MCR-GRJ |
| 5191 | 69552 | Angelucci, Stefano | Danziger & De Llano | 8:20-cv-22437-MCR-GRJ |
| 5192 | 70460 | Clark, Earl | Danziger & De Llano | 8:20-cv-22694-MCR-GRJ |
| 5193 | 71371 | Fulton, Shawn | Danziger & De Llano | 8:20-cv-24751-MCR-GRJ |
| 5194 | 74645 | Salgado, Alfredo | Danziger & De Llano | 8:20-cv-24591-MCR-GRJ |
| 5195 | 69686 | Balzano, Raymond | Danziger & De Llano | 8:20-cv-22284-MCR-GRJ |
| 5196 | 73051 | Madison, Mason | Danziger & De Llano | 8:20-cv-24205-MCR-GRJ |
| 5197 | 74505 | RODRIGUEZ, MANUEL | Danziger & De Llano | 8:20-cv-24283-MCR-GRJ |
| 5198 | 70738 | Dahl, Stephen | Danziger & De Llano | 8:20-cv-23161-MCR-GRJ |
| 5199 | 73673 | Myers, Christopher | Danziger & De Llano | 8:20-cv-24941-MCR-GRJ |
| 5200 | 74377 | Richardson, Cody | Danziger & De Llano | 8:20-cv-25840-MCR-GRJ |
| 5201 | 75161 | Steel, Jeremy | Danziger & De Llano | 8:20-cv-27020-MCR-GRJ |
| 5202 | 69453 | Ainsworth, Lance | Danziger & De Llano | 8:20-cv-22107-MCR-GRJ |
| 5203 | 74792 | Secor, Taylor | Danziger & De Llano | 8:20-cv-26009-MCR-GRJ |
| 5204 | 75453 | Thornbrough, Harold | Danziger & De Llano | 8:20-cv-27953-MCR-GRJ |
| 5205 | 73655 | Munsel, Joshua | Danziger & De Llano | 8:20-cv-24896-MCR-GRJ |
| 5206 | 71784 | Harber, Joshua | Danziger & De Llano | 8:20-cv-27593-MCR-GRJ |
| 5207 | 73628 | Mouring, Jesse | Danziger & De Llano | 8:20-cv-25447-MCR-GRJ |
| 5208 | 70039 | Brantley, William | Danziger & De Llano | 8:20-cv-20873-MCR-GRJ |
| 5209 | 74034 | Perez, Matthew | Danziger & De Llano | 8:20-cv-25861-MCR-GRJ |
| 5210 | 73544 | Mooney, Thomas | Danziger & De Llano | 8:20-cv-25062-MCR-GRJ |
| 5211 | 73609 | Morris, Thomas | Danziger & De Llano | 8:20-cv-25372-MCR-GRJ |
| 5212 | 72923 | Litts, George | Danziger & De Llano | 8:20-cv-23912-MCR-GRJ |
| 5213 | 70867 | Deveau, Deryl | Danziger & De Llano | 8:20-cv-23348-MCR-GRJ |
| 5214 | 72486 | Kapple, David | Danziger & De Llano | 8:20-cv-23343-MCR-GRJ |
| 5215 | 70042 | Braunbeck, Herbert | Danziger & De Llano | 8:20-cv-20879-MCR-GRJ |
| 5216 | 73221 | Mcalhany, James | Danziger & De Llano | 8:20-cv-24054-MCR-GRJ |
| 5217 | 73626 | Moulton, Jessie | Danziger & De Llano | 8:20-cv-25437-MCR-GRJ |
| 5218 | 75249 | Strayer, Jeremy | Danziger & De Llano | 8:20-cv-27386-MCR-GRJ |
| 5219 | 75493 | Torcuato, Jarden | Danziger & De Llano | 8:20-cv-28027-MCR-GRJ |
| 5220 | 71800 | Hario, Robert | Danziger & De Llano | 8:20-cv-27978-MCR-GRJ |
| 5221 | 72292 | James, Capaul | Danziger & De Llano | 8:20-cv-22637-MCR-GRJ |
| 5222 | 70786 | Davis, Lance | Danziger & De Llano | 8:20-cv-23204-MCR-GRJ |
| 5223 | 74883 | Sibley, Robert | Danziger & De Llano | 8:20-cv-26120-MCR-GRJ |
| 5224 | 70665 | Croghan, Scott | Danziger & De Llano | 8:20-cv-23093-MCR-GRJ |
| 5225 | 69564 | Arce, Luis | Danziger & De Llano | 8:20-cv-22475-MCR-GRJ |
| 5226 | 75614 | Vance, Jacob | Danziger & De Llano | 8:20-cv-28603-MCR-GRJ |
| 5227 | 74372 | Richards, Andrew | Danziger & De Llano | 8:20-cv-25830-MCR-GRJ |
| 5228 | 70206 | BURNS, MICHAEL | Danziger & De Llano | 8:20-cv-21358-MCR-GRJ |
| 5229 | 71742 | Hall, William | Danziger & De Llano | 8:20-cv-27436-MCR-GRJ |
| 5230 | 71616 | Green, Cristopher | Danziger & De Llano | 8:20-cv-26762-MCR-GRJ |
| 5231 | 75958 | WILLIAMS, JAMES | Danziger & De Llano | 8:20-cv-32715-MCR-GRJ |
| 5232 | 72760 | Large, Troy | Danziger & De Llano | 8:20-cv-24166-MCR-GRJ |
| 5233 | 69721 | Barnett, Timothy | Danziger & De Llano | 8:20-cv-22398-MCR-GRJ |
| 5234 | 71351 | Friday, Anthony | Danziger & De Llano | 8:20-cv-24656-MCR-GRJ |
| 5235 | 73075 | Maldonado, Terrance | Danziger & De Llano | 8:20-cv-23636-MCR-GRJ |
| 5236 | 69733 | Barrere, Jeremy | Danziger & De Llano | 8:20-cv-22451-MCR-GRJ |
| 5237 | 73372 | Mekkes, Shawn | Danziger & De Llano | 8:20-cv-24534-MCR-GRJ |
| 5238 | 73868 | Ortiz Colon, Xavier | Danziger & De Llano | 8:20-cv-25555-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5239 | 71948 | Henderson, Jeremy | Danziger & De Llano | 8:20-cv-28286-MCR-GRJ |
| 5240 | 75111 | Spillers, Richard | Danziger & De Llano | 8:20-cv-26797-MCR-GRJ |
| 5241 | 72630 | Knollinger, Dale | Danziger & De Llano | 8:20-cv-23745-MCR-GRJ |
| 5242 | 73016 | Luna, Jeremy | Danziger & De Llano | 8:20-cv-24140-MCR-GRJ |
| 5243 | 72626 | Knighten, Gerald | Danziger & De Llano | 8:20-cv-23727-MCR-GRJ |
| 5244 | 70447 | Cialek, John | Danziger & De Llano | 8:20-cv-22644-MCR-GRJ |
| 5245 | 75179 | Stephens, Shad | Danziger & De Llano | 8:20-cv-27100-MCR-GRJ |
| 5246 | 72054 | Hobbs, Donald | Danziger & De Llano | 8:20-cv-29949-MCR-GRJ |
| 5247 | 75634 | Varian, Vern | Danziger & De Llano | 8:20-cv-29432-MCR-GRJ |
| 5248 | 69646 | Baez, Moises | Danziger & De Llano | 8:20-cv-22156-MCR-GRJ |
| 5249 | 69716 | Barnes, Lonnie | Danziger & De Llano | 8:20-cv-22377-MCR-GRJ |
| 5250 | 71880 | Hawes, Jason | Danziger & De Llano | 8:20-cv-28095-MCR-GRJ |
| 5251 | 69551 | Angel, Leonard | Danziger & De Llano | 8:20-cv-22433-MCR-GRJ |
| 5252 | 70281 | Cantrell, James | Danziger & De Llano | 8:20-cv-21484-MCR-GRJ |
| 5253 | 70332 | Carter, Jereme | Danziger & De Llano | 8:20-cv-21578-MCR-GRJ |
| 5254 | 70223 | Butler, Joshua | Danziger & De Llano | 8:20-cv-21382-MCR-GRJ |
| 5255 | 71197 | Fields, Jonathan | Danziger & De Llano | 8:20-cv-22558-MCR-GRJ |
| 5256 | 71833 | Harris, Edward | Danziger & De Llano | 8:20-cv-28026-MCR-GRJ |
| 5257 | 69417 | Acevedo, Carlos | Danziger & De Llano | 8:20-cv-22036-MCR-GRJ |
| 5258 | 72275 | Jackson, Matthew | Danziger & De Llano | 8:20-cv-22580-MCR-GRJ |
| 5259 | 74512 | Rogers, Alex | Danziger & De Llano | 8:20-cv-24297-MCR-GRJ |
| 5260 | 73498 | Mitchell, Stanley | Danziger & De Llano | 8:20-cv-24891-MCR-GRJ |
| 5261 | 73840 | Oliver, Edward | Danziger & De Llano | 8:20-cv-25493-MCR-GRJ |
| 5262 | 75819 | Welch, Mark | Danziger & De Llano | 8:20-cv-29986-MCR-GRJ |
| 5263 | 74347 | Reyesmora, Gerardo | Danziger & De Llano | 8:20-cv-25786-MCR-GRJ |
| 5264 | 70866 | Devault, William | Danziger & De Llano | 8:20-cv-23346-MCR-GRJ |
| 5265 | 73726 | Nelson, Jason | Danziger & De Llano | 8:20-cv-25147-MCR-GRJ |
| 5266 | 70914 | Dixon, Kirk | Danziger & De Llano | 8:20-cv-23435-MCR-GRJ |
| 5267 | 69711 | Barlog, Joseph | Danziger & De Llano | 8:20-cv-22364-MCR-GRJ |
| 5268 | 69509 | Alvarado, Joe | Danziger & De Llano | 8:20-cv-22275-MCR-GRJ |
| 5269 | 74542 | Rosales, Marcus | Danziger & De Llano | 8:20-cv-24363-MCR-GRJ |
| 5270 | 71403 | Gamble, Zachary | Danziger & De Llano | 8:20-cv-24999-MCR-GRJ |
| 5271 | 72140 | Householder, James | Danziger & De Llano | 8:20-cv-30217-MCR-GRJ |
| 5272 | 69468 | Alexander, Forrest | Danziger & De Llano | 8:20-cv-22147-MCR-GRJ |
| 5273 | 71212 | Finley, David | Danziger & De Llano | 8:20-cv-22614-MCR-GRJ |
| 5274 | 73710 | Neal, Jeremy | Danziger & De Llano | 8:20-cv-25080-MCR-GRJ |
| 5275 | 71582 | Grady, Donald | Danziger & De Llano | 8:20-cv-26589-MCR-GRJ |
| 5276 | 69674 | Bales, Shawn | Danziger & De Llano | 8:20-cv-22242-MCR-GRJ |
| 5277 | 70067 | Bribiesca, Eric | Danziger & De Llano | 8:20-cv-20927-MCR-GRJ |
| 5278 | 75846 | West, Buddy | Danziger & De Llano | 8:20-cv-30089-MCR-GRJ |
| 5279 | 73529 | Montalvo, Derek | Danziger & De Llano | 8:20-cv-24989-MCR-GRJ |
| 5280 | 71252 | Flores, Justin | Danziger & De Llano | 8:20-cv-24413-MCR-GRJ |
| 5281 | 73312 | Mckenney, Philip | Danziger & De Llano | 8:20-cv-24226-MCR-GRJ |
| 5282 | 74278 | Ransom, Tommy | Danziger & De Llano | 8:20-cv-25660-MCR-GRJ |
| 5283 | 71444 | Garrison, Duane | Danziger & De Llano | 8:20-cv-25238-MCR-GRJ |
| 5284 | 71576 | Gouty, Chris | Danziger & De Llano | 8:20-cv-26573-MCR-GRJ |
| 5285 | 74702 | Saum, Justin | Danziger & De Llano | 8:20-cv-24814-MCR-GRJ |
| 5286 | 72896 | Liebmann, Robert | Danziger & De Llano | 8:20-cv-23817-MCR-GRJ |
| 5287 | 71702 | Guzman, Jesus | Danziger & De Llano | 8:20-cv-27225-MCR-GRJ |
| 5288 | 73331 | Mcmaster, Michel | Danziger & De Llano | 8:20-cv-24244-MCR-GRJ |
| 5289 | 73392 | Menzies, Ryan | Danziger & De Llano | 8:20-cv-24579-MCR-GRJ |
| 5290 | 74439 | Rivera, Enrique | Danziger & De Llano | 8:20-cv-25943-MCR-GRJ |
| 5291 | 75202 | Stewart, Christian | Danziger & De Llano | 8:20-cv-27207-MCR-GRJ |
| 5292 | 75206 | Stewart, Kevin | Danziger & De Llano | 8:20-cv-27227-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5293 | 69459 | Albaugh, Richard | Danziger & De Llano | 8:20-cv-22123-MCR-GRJ |
| 5294 | 71834 | Harris, Guy | Danziger & De Llano | 8:20-cv-28029-MCR-GRJ |
| 5295 | 75984 | Willis, Kasey | Danziger & De Llano | 8:20-cv-32805-MCR-GRJ |
| 5296 | 71052 | Edwards, John | Danziger & De Llano | 8:20-cv-21905-MCR-GRJ |
| 5297 | 69763 | Bates, Matthew | Danziger & De Llano | 8:20-cv-22556-MCR-GRJ |
| 5298 | 73952 | Parr, Aaron | Danziger & De Llano | 8:20-cv-25721-MCR-GRJ |
| 5299 | 72525 | Kenis, Roger | Danziger & De Llano | 8:20-cv-23406-MCR-GRJ |
| 5300 | 73898 | Owens, Robert | Danziger & De Llano | 8:20-cv-25625-MCR-GRJ |
| 5301 | 72263 | Jackson, Clifford | Danziger & De Llano | 8:20-cv-22534-MCR-GRJ |
| 5302 | 70467 | Clark, Matthew | Danziger & De Llano | 8:20-cv-22716-MCR-GRJ |
| 5303 | 75609 | Van Fleet, Brian | Danziger & De Llano | 8:20-cv-28483-MCR-GRJ |
| 5304 | 69866 | Best, Michael | Danziger & De Llano | 8:20-cv-22794-MCR-GRJ |
| 5305 | 75948 | Williams, Christopher | Danziger & De Llano | 8:20-cv-32679-MCR-GRJ |
| 5306 | 300827 | Hardin, Jason R. | Danziger & De Llano | 7:21-cv-19573-MCR-GRJ |
| 5307 | 73825 | Ogborn, Christopher | Danziger & De Llano | 8:20-cv-25458-MCR-GRJ |
| 5308 | 70999 | Dunham, Robert | Danziger & De Llano | 8:20-cv-23722-MCR-GRJ |
| 5309 | 71139 | Ewton, Zachariah | Danziger & De Llano | 8:20-cv-22175-MCR-GRJ |
| 5310 | 71266 | Folmar, Alex | Danziger & De Llano | 8:20-cv-24435-MCR-GRJ |
| 5311 | 74939 | Skelton, Richard | Danziger & De Llano | 8:20-cv-26216-MCR-GRJ |
| 5312 | 70900 | Dillard, Derick | Danziger & De Llano | 8:20-cv-23407-MCR-GRJ |
| 5313 | 70333 | Carter, Joseph | Danziger & De Llano | 8:20-cv-21580-MCR-GRJ |
| 5314 | 71391 | Gallagher, Dennis | Danziger & De Llano | 8:20-cv-24951-MCR-GRJ |
| 5315 | 76039 | Wood, Joshua | Danziger & De Llano | 8:20-cv-32967-MCR-GRJ |
| 5316 | 71686 | Gurganus, Jason | Danziger & De Llano | 8:20-cv-27141-MCR-GRJ |
| 5317 | 71066 | Einarson, Tyler | Danziger & De Llano | 8:20-cv-21948-MCR-GRJ |
| 5318 | 70461 | Clark, Edmund | Danziger & De Llano | 8:20-cv-22697-MCR-GRJ |
| 5319 | 71514 | Glass, Shawn | Danziger & De Llano | 8:20-cv-25522-MCR-GRJ |
| 5320 | 73918 | Palmatier, Brian | Danziger & De Llano | 8:20-cv-25666-MCR-GRJ |
| 5321 | 71200 | Fierro, Hector | Danziger & De Llano | 8:20-cv-22573-MCR-GRJ |
| 5322 | 73339 | Mcphetridge, Steven | Danziger & De Llano | 8:20-cv-24252-MCR-GRJ |
| 5323 | 71334 | Freeman, David | Danziger & De Llano | 8:20-cv-24605-MCR-GRJ |
| 5324 | 75831 | Wendler, Michael | Danziger & De Llano | 8:20-cv-30023-MCR-GRJ |
| 5325 | 71478 | Gerety, Joshua | Danziger & De Llano | 8:20-cv-25390-MCR-GRJ |
| 5326 | 72900 | Lilley, Oscar | Danziger & De Llano | 8:20-cv-23829-MCR-GRJ |
| 5327 | 75689 | Vu, Paul | Danziger & De Llano | 8:20-cv-29583-MCR-GRJ |
| 5328 | 72349 | Johnson, Andrew | Danziger & De Llano | 8:20-cv-22781-MCR-GRJ |
| 5329 | 74862 | Shirey, Eric | Danziger & De Llano | 8:20-cv-26095-MCR-GRJ |
| 5330 | 72076 | Holcomb, Steven | Danziger & De Llano | 8:20-cv-30032-MCR-GRJ |
| 5331 | 71527 | Goff, Jarrett | Danziger & De Llano | 8:20-cv-25565-MCR-GRJ |
| 5332 | 73576 | Moore, Tracy | Danziger & De Llano | 8:20-cv-25233-MCR-GRJ |
| 5333 | 70137 | BROWN, MATT | Danziger & De Llano | 8:20-cv-21081-MCR-GRJ |
| 5334 | 72394 | Johnston, William | Danziger & De Llano | 8:20-cv-22900-MCR-GRJ |
| 5335 | 71955 | Henley, Paul | Danziger & De Llano | 8:20-cv-28317-MCR-GRJ |
| 5336 | 70885 | DICKERSON, JOSHUA | Danziger & De Llano | 8:20-cv-23382-MCR-GRJ |
| 5337 | 75774 | Watkins, Delbert | Danziger & De Llano | 8:20-cv-29857-MCR-GRJ |
| 5338 | 74443 | Rivers, Jason | Danziger & De Llano | 8:20-cv-25948-MCR-GRJ |
| 5339 | 69922 | Blanchard, Joseph | Danziger & De Llano | 8:20-cv-20730-MCR-GRJ |
| 5340 | 75867 | Wheat, Ronnie | Danziger & De Llano | 8:20-cv-32315-MCR-GRJ |
| 5341 | 72022 | Hilken, Leo | Danziger & De Llano | 8:20-cv-29843-MCR-GRJ |
| 5342 | 72219 | Ibarra, Jaime | Danziger & De Llano | 8:20-cv-22357-MCR-GRJ |
| 5343 | 75366 | Taylor, Anton | Danziger & De Llano | 8:20-cv-27874-MCR-GRJ |
| 5344 | 74154 | Porter, Joseph | Danziger & De Llano | 8:20-cv-25297-MCR-GRJ |
| 5345 | 75092 | Spang, Nicholas | Danziger & De Llano | 8:20-cv-26722-MCR-GRJ |
| 5346 | 71992 | Herrmann, Charles | Danziger & De Llano | 8:20-cv-28543-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 5347 | 72491 | Kavanagh, Tony | Danziger & De Llano | 8:20-cv-23353-MCR-GRJ |
| 5348 | 74243 | Quintero, Jonathan | Danziger & De Llano | 8:20-cv-25564-MCR-GRJ |
| 5349 | 75388 | Teed, James | Danziger & De Llano | 8:20-cv-27895-MCR-GRJ |
| 5350 | 71145 | Fackrell, Karl | Danziger & De Llano | 8:20-cv-22195-MCR-GRJ |
| 5351 | 72172 | Huffman, Ryan | Danziger & De Llano | 8:20-cv-30298-MCR-GRJ |
| 5352 | 72664 | Kramme, Cody | Danziger & De Llano | 8:20-cv-23869-MCR-GRJ |
| 5353 | 75875 | Whitaker, Josh | Danziger & De Llano | 8:20-cv-32351-MCR-GRJ |
| 5354 | 69522 | Amos, Vincent | Danziger & De Llano | 8:20-cv-22319-MCR-GRJ |
| 5355 | 70694 | Cruze, Christopher | Danziger & De Llano | 8:20-cv-23120-MCR-GRJ |
| 5356 | 73722 | Nelson, Albert | Danziger & De Llano | 8:20-cv-25124-MCR-GRJ |
| 5357 | 73388 | Menges, John | Danziger & De Llano | 8:20-cv-24568-MCR-GRJ |
| 5358 | 74085 | Phillips, Justin | Danziger & De Llano | 8:20-cv-25000-MCR-GRJ |
| 5359 | 71204 | Figueroa, German | Danziger & De Llano | 8:20-cv-22585-MCR-GRJ |
| 5360 | 74922 | Singleton, Jon | Danziger & De Llano | 8:20-cv-26188-MCR-GRJ |
| 5361 | 75748 | Walters, Noah | Danziger & De Llano | 8:20-cv-29763-MCR-GRJ |
| 5362 | 73669 | Musso, Daniel | Danziger & De Llano | 8:20-cv-24932-MCR-GRJ |
| 5363 | 73432 | Miles, Mitchell | Danziger & De Llano | 8:20-cv-24678-MCR-GRJ |
| 5364 | 72385 | Johnson, Scott | Danziger & De Llano | 8:20-cv-22873-MCR-GRJ |
| 5365 | 70719 | Currie, Russell | Danziger & De Llano | 8:20-cv-23143-MCR-GRJ |
| 5366 | 73627 | Mountain, Christopher | Danziger & De Llano | 8:20-cv-25443-MCR-GRJ |
| 5367 | 74772 | Scott, Michael | Danziger & De Llano | 8:20-cv-25145-MCR-GRJ |
| 5368 | 71009 | Durand, George | Danziger & De Llano | 8:20-cv-23760-MCR-GRJ |
| 5369 | 72816 | Lebo, David | Danziger & De Llano | 8:20-cv-23554-MCR-GRJ |
| 5370 | 74348 | Reyesvaldez, Irving | Danziger & De Llano | 8:20-cv-25788-MCR-GRJ |
| 5371 | 70916 | Do, Vuong | Danziger & De Llano | 8:20-cv-23441-MCR-GRJ |
| 5372 | 71736 | Hall, Raymon | Danziger & De Llano | 8:20-cv-27413-MCR-GRJ |
| 5373 | 71575 | Gould, Richard | Danziger & De Llano | 8:20-cv-26568-MCR-GRJ |
| 5374 | 74214 | Prudhomme, Woodrow | Danziger & De Llano | 8:20-cv-25489-MCR-GRJ |
| 5375 | 74806 | Sessions, Clifton | Danziger & De Llano | 8:20-cv-26038-MCR-GRJ |
| 5376 | 73324 | Mclelland, Dexter | Danziger & De Llano | 8:20-cv-24237-MCR-GRJ |
| 5377 | 70649 | Craven, William | Danziger & De Llano | 8:20-cv-23083-MCR-GRJ |
| 5378 | 69498 | Allerton, Cody | Danziger & De Llano | 8:20-cv-22237-MCR-GRJ |
| 5379 | 73934 | Paredes Collado, Josue | Danziger & De Llano | 8:20-cv-25696-MCR-GRJ |
| 5380 | 73291 | Mcgonigal, Ryan | Danziger & De Llano | 8:20-cv-24209-MCR-GRJ |
| 5381 | 75080 | Soule, Judd | Danziger & De Llano | 8:20-cv-26668-MCR-GRJ |
| 5382 | 75858 | Weston, Joe | Danziger & De Llano | 8:20-cv-32290-MCR-GRJ |
| 5383 | 74773 | Scott, Robert | Danziger & De Llano | 8:20-cv-25152-MCR-GRJ |
| 5384 | 75834 | Wentworth, Christopher | Danziger & De Llano | 8:20-cv-30033-MCR-GRJ |
| 5385 | 71816 | Harper, Patrick | Danziger & De Llano | 8:20-cv-28005-MCR-GRJ |
| 5386 | 73573 | Moore, Sean | Danziger & De Llano | 8:20-cv-25215-MCR-GRJ |
| 5387 | 74511 | Rogala, Sebastian | Danziger & De Llano | 8:20-cv-24295-MCR-GRJ |
| 5388 | 74655 | Sampson, Jeremiah | Danziger & De Llano | 8:20-cv-24624-MCR-GRJ |
| 5389 | 74711 | Schaefer, Caleb | Danziger & De Llano | 8:20-cv-24840-MCR-GRJ |
| 5390 | 73600 | Morgan, Scott | Danziger & De Llano | 8:20-cv-25336-MCR-GRJ |
| 5391 | 74857 | Sherrard, Tyler | Danziger & De Llano | 8:20-cv-26090-MCR-GRJ |
| 5392 | 75946 | Williams, Austin | Danziger & De Llano | 8:20-cv-32668-MCR-GRJ |
| 5393 | 72064 | Hodges, Seth | Danziger & De Llano | 8:20-cv-29985-MCR-GRJ |
| 5394 | 69740 | Barretta, Matthew | Danziger & De Llano | 8:20-cv-22481-MCR-GRJ |
| 5395 | 74023 | Perdue, Michael | Danziger & De Llano | 8:20-cv-25839-MCR-GRJ |
| 5396 | 73181 | Mason, William | Danziger & De Llano | 8:20-cv-23958-MCR-GRJ |
| 5397 | 74310 | Reed, Sean | Danziger & De Llano | 8:20-cv-25718-MCR-GRJ |
| 5398 | 71181 | Fennell, Bryan | Danziger & De Llano | 8:20-cv-22445-MCR-GRJ |
| 5399 | 72912 | Link, Erik | Danziger & De Llano | 8:20-cv-23874-MCR-GRJ |
| 5400 | 71733 | Hall, Dustin | Danziger & De Llano | 8:20-cv-27398-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 5401 | 75005 | Smith, Josh | Danziger & De Llano | 8:20-cv-26318-MCR-GRJ |
| 5402 | 69634 | Ayotte, Andy | Danziger & De Llano | 8:20-cv-22125-MCR-GRJ |
| 5403 | 75483 | Tobler, Cordario | Danziger & De Llano | 8:20-cv-28004-MCR-GRJ |
| 5404 | 75908 | Whittaker, Gregory | Danziger & De Llano | 8:20-cv-32502-MCR-GRJ |
| 5405 | 71544 | Gonzalez, Aron | Danziger & De Llano | 8:20-cv-25619-MCR-GRJ |
| 5406 | 300814 | Folk, Michael L. | Danziger & De Llano | 7:21-cv-19560-MCR-GRJ |
| 5407 | 75790 | Weaver, Charles | Danziger & De Llano | 8:20-cv-29902-MCR-GRJ |
| 5408 | 72146 | Howell, Aaron | Danziger & De Llano | 8:20-cv-30233-MCR-GRJ |
| 5409 | 74239 | Quinn, Jonathan | Danziger & De Llano | 8:20-cv-25556-MCR-GRJ |
| 5410 | 72255 | Ivory, Michael | Danziger & De Llano | 8:20-cv-22510-MCR-GRJ |
| 5411 | 72575 | KING, MICHAEL | Danziger & De Llano | 8:20-cv-23536-MCR-GRJ |
| 5412 | 72956 | Loomis, Robert | Danziger & De Llano | 8:20-cv-23997-MCR-GRJ |
| 5413 | 75733 | Wallan, Brett | Danziger & De Llano | 8:20-cv-29704-MCR-GRJ |
| 5414 | 75836 | Wenzel, Reuben | Danziger & De Llano | 8:20-cv-30043-MCR-GRJ |
| 5415 | 74847 | Shepherd, Dustin | Danziger & De Llano | 8:20-cv-26081-MCR-GRJ |
| 5416 | 73895 | Owens, Daymond | Danziger & De Llano | 8:20-cv-25617-MCR-GRJ |
| 5417 | 73787 | Norris, Jeremy | Danziger & De Llano | 8:20-cv-25346-MCR-GRJ |
| 5418 | 76054 | Woods, Steven | Danziger & De Llano | 8:20-cv-33015-MCR-GRJ |
| 5419 | 75792 | Weaver, Mark | Danziger & De Llano | 8:20-cv-29910-MCR-GRJ |
| 5420 | 74379 | Richardson, Daniel | Danziger & De Llano | 8:20-cv-25844-MCR-GRJ |
| 5421 | 75656 | Vernon, Zachary | Danziger & De Llano | 8:20-cv-29481-MCR-GRJ |
| 5422 | 70814 | Decker, Justin | Danziger & De Llano | 8:20-cv-23250-MCR-GRJ |
| 5423 | 69799 | Bechtold, Chris | Danziger & De Llano | 8:20-cv-22653-MCR-GRJ |
| 5424 | 75703 | Wagner, David | Danziger & De Llano | 8:20-cv-29624-MCR-GRJ |
| 5425 | 74020 | Perales, Charles | Danziger & De Llano | 8:20-cv-25835-MCR-GRJ |
| 5426 | 75217 | Stixrud, Gregory | Danziger & De Llano | 8:20-cv-27271-MCR-GRJ |
| 5427 | 73395 | Merryman, Michael | Danziger & De Llano | 8:20-cv-24587-MCR-GRJ |
| 5428 | 72138 | House, Steven | Danziger & De Llano | 8:20-cv-30213-MCR-GRJ |
| 5429 | 69501 | Allmond, Brett | Danziger & De Llano | 8:20-cv-22247-MCR-GRJ |
| 5430 | 75243 | Strahl, Kaleb | Danziger & De Llano | 8:20-cv-27367-MCR-GRJ |
| 5431 | 74636 | Saiia, Steve | Danziger & De Llano | 8:20-cv-24562-MCR-GRJ |
| 5432 | 74431 | Ripley, Damion | Danziger & De Llano | 8:20-cv-25931-MCR-GRJ |
| 5433 | 76118 | Young, Leon | Danziger & De Llano | 8:20-cv-33873-MCR-GRJ |
| 5434 | 75422 | Thomas, William | Danziger & De Llano | 8:20-cv-27924-MCR-GRJ |
| 5435 | 71228 | Fitzpatrick, Derek | Danziger & De Llano | 8:20-cv-24352-MCR-GRJ |
| 5436 | 73070 | Maki, Wessley | Danziger & De Llano | 8:20-cv-23617-MCR-GRJ |
| 5437 | 70822 | Defino, Steven | Danziger & De Llano | 8:20-cv-23262-MCR-GRJ |
| 5438 | 71094 | Enderica, Leon | Danziger & De Llano | 8:20-cv-22027-MCR-GRJ |
| 5439 | 70980 | Dudek, Paul | Danziger & De Llano | 8:20-cv-23648-MCR-GRJ |
| 5440 | 70527 | Colonna, Brian | Danziger & De Llano | 8:20-cv-22901-MCR-GRJ |
| 5441 | 70298 | Carlin, Jonathan | Danziger & De Llano | 8:20-cv-21517-MCR-GRJ |
| 5442 | 73213 | Maynes, Michael | Danziger & De Llano | 8:20-cv-24030-MCR-GRJ |
| 5443 | 71210 | Fingerson, Daniel | Danziger & De Llano | 8:20-cv-22606-MCR-GRJ |
| 5444 | 71040 | Eckhardt, David | Danziger & De Llano | 8:20-cv-23882-MCR-GRJ |
| 5445 | 76147 | Zhao, Johnson | Danziger & De Llano | 8:20-cv-33923-MCR-GRJ |
| 5446 | 69567 | Archuleta, Alan | Danziger & De Llano | 8:20-cv-22489-MCR-GRJ |
| 5447 | 71172 | Feathers, David | Danziger & De Llano | 8:20-cv-22400-MCR-GRJ |
| 5448 | 75289 | Sullivan, Michael | Danziger & De Llano | 8:20-cv-27535-MCR-GRJ |
| 5449 | 72062 | Hodgen, Jason | Danziger & De Llano | 8:20-cv-29978-MCR-GRJ |
| 5450 | 75471 | Tillison, Jason | Danziger & De Llano | 8:20-cv-27981-MCR-GRJ |
| 5451 | 69446 | Aguilar, Jessica | Danziger & De Llano | 8:20-cv-22091-MCR-GRJ |
| 5452 | 70878 | Diaz, Cesar | Danziger & De Llano | 8:20-cv-23368-MCR-GRJ |
| 5453 | 69654 | Baird, Elisha | Danziger & De Llano | 8:20-cv-22176-MCR-GRJ |
| 5454 | 76112 | YOUNG, JAMES | Danziger & De Llano | 8:20-cv-33862-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 5455 | 73038 | Lyons, Anthony | Danziger & De Llano | 8:20-cv-24181-MCR-GRJ |
| 5456 | 70474 | Claus, Jeremy | Danziger & De Llano | 8:20-cv-22737-MCR-GRJ |
| 5457 | 73023 | Lusignan, Joshua | Danziger & De Llano | 8:20-cv-24151-MCR-GRJ |
| 5458 | 74286 | Rather, Adam | Danziger & De Llano | 8:20-cv-25675-MCR-GRJ |
| 5459 | 72974 | Lott, William | Danziger & De Llano | 8:20-cv-24031-MCR-GRJ |
| 5460 | 72285 | Jadwisiak, Jeffrey | Danziger & De Llano | 8:20-cv-22611-MCR-GRJ |
| 5461 | 71584 | Grady, Thomas | Danziger & De Llano | 8:20-cv-26598-MCR-GRJ |
| 5462 | 73539 | Montville, Troy | Danziger & De Llano | 8:20-cv-25032-MCR-GRJ |
| 5463 | 70007 | Boyett, David | Danziger & De Llano | 8:20-cv-20821-MCR-GRJ |
| 5464 | 69937 | Boals, Michael | Danziger & De Llano | 8:20-cv-20744-MCR-GRJ |
| 5465 | 71721 | Haines, Adam | Danziger & De Llano | 8:20-cv-27338-MCR-GRJ |
| 5466 | 75373 | Taylor, James | Danziger & De Llano | 8:20-cv-27881-MCR-GRJ |
| 5467 | 75088 | Southern, Billy | Danziger & De Llano | 8:20-cv-26706-MCR-GRJ |
| 5468 | 75175 | Stenzel, Marcus | Danziger & De Llano | 8:20-cv-27081-MCR-GRJ |
| 5469 | 75265 | Strunk, Daniel | Danziger & De Llano | 8:20-cv-27448-MCR-GRJ |
| 5470 | 72498 | Keene, Aaron | Danziger & De Llano | 8:20-cv-23367-MCR-GRJ |
| 5471 | 73762 | Nielsen, Jedediah | Danziger & De Llano | 8:20-cv-25283-MCR-GRJ |
| 5472 | 74373 | Richards, Edward | Danziger & De Llano | 8:20-cv-25832-MCR-GRJ |
| 5473 | 71248 | Flinn, Michael | Danziger & De Llano | 8:20-cv-24404-MCR-GRJ |
| 5474 | 74638 | Sais, Albert | Danziger & De Llano | 8:20-cv-24569-MCR-GRJ |
| 5475 | 73808 | Obrien, Ed | Danziger & De Llano | 8:20-cv-25407-MCR-GRJ |
| 5476 | 73234 | Mccarthy, Kenneth | Danziger & De Llano | 8:20-cv-24089-MCR-GRJ |
| 5477 | 74423 | Ring, Richard | Danziger & De Llano | 8:20-cv-25917-MCR-GRJ |
| 5478 | 70094 | Brooks, Jason | Danziger & De Llano | 8:20-cv-21007-MCR-GRJ |
| 5479 | 72350 | Johnson, Bobby | Danziger & De Llano | 8:20-cv-22783-MCR-GRJ |
| 5480 | 73282 | Mcdonald, Jared | Danziger & De Llano | 8:20-cv-24194-MCR-GRJ |
| 5481 | 73296 | Mcgrew, Steven | Danziger & De Llano | 8:20-cv-24214-MCR-GRJ |
| 5482 | 74390 | Richmond, Ryan | Danziger & De Llano | 8:20-cv-25864-MCR-GRJ |
| 5483 | 72939 | Loewen, Philip | Danziger & De Llano | 8:20-cv-23951-MCR-GRJ |
| 5484 | 69858 | Berry, James | Danziger & De Llano | 8:20-cv-22782-MCR-GRJ |
| 5485 | 75316 | Svoboda, Aron | Danziger & De Llano | 8:20-cv-27830-MCR-GRJ |
| 5486 | 70021 | Brady, John | Danziger & De Llano | 8:20-cv-20843-MCR-GRJ |
| 5487 | 72475 | Kaiser, George | Danziger & De Llano | 8:20-cv-23034-MCR-GRJ |
| 5488 | 72529 | Kennedy, Joshua | Danziger & De Llano | 8:20-cv-23414-MCR-GRJ |
| 5489 | 74575 | Rubio, Eduardo | Danziger & De Llano | 8:20-cv-24434-MCR-GRJ |
| 5490 | 73026 | Lutz, Ross | Danziger & De Llano | 8:20-cv-24157-MCR-GRJ |
| 5491 | 70849 | Dennard, James | Danziger & De Llano | 8:20-cv-23322-MCR-GRJ |
| 5492 | 75586 | Urrutia, Michael | Danziger & De Llano | 8:20-cv-28386-MCR-GRJ |
| 5493 | 71331 | Freeman, Christian | Danziger & De Llano | 8:20-cv-24596-MCR-GRJ |
| 5494 | 75686 | Vrabcak, Joseph | Danziger & De Llano | 8:20-cv-29572-MCR-GRJ |
| 5495 | 74977 | SMITH, CODY | Danziger & De Llano | 8:20-cv-26279-MCR-GRJ |
| 5496 | 75512 | Tracy, James | Danziger & De Llano | 8:20-cv-28063-MCR-GRJ |
| 5497 | 74147 | Popkin, Anthony | Danziger & De Llano | 8:20-cv-25273-MCR-GRJ |
| 5498 | 74796 | Segarra, Giazzi | Danziger & De Llano | 8:20-cv-26013-MCR-GRJ |
| 5499 | 70186 | Buresh, Christopher | Danziger & De Llano | 8:20-cv-21328-MCR-GRJ |
| 5500 | 74121 | Poblano, David | Danziger & De Llano | 8:20-cv-25169-MCR-GRJ |
| 5501 | 72205 | Huston, Cody | Danziger & De Llano | 8:20-cv-22309-MCR-GRJ |
| 5502 | 75842 | Werth, Robert | Danziger & De Llano | 8:20-cv-30070-MCR-GRJ |
| 5503 | 69893 | Bingham, Destin | Danziger & De Llano | 8:20-cv-22860-MCR-GRJ |
| 5504 | 72895 | Liebel, Tyrell | Danziger & De Llano | 8:20-cv-23813-MCR-GRJ |
| 5505 | 70394 | Chandler, Corey | Danziger & De Llano | 8:20-cv-21729-MCR-GRJ |
| 5506 | 73294 | Mcgreevey, Jacob | Danziger & De Llano | 8:20-cv-24212-MCR-GRJ |
| 5507 | 70064 | Brewer, Matthew | Danziger & De Llano | 8:20-cv-20921-MCR-GRJ |
| 5508 | 69683 | Ballway, Dean | Danziger & De Llano | 8:20-cv-22274-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5509 | 74560 | Rothwilson, Blair | Danziger & De Llano | 8:20-cv-24407-MCR-GRJ |
| 5510 | 74040 | Perkins, Freddie | Danziger & De Llano | 8:20-cv-25870-MCR-GRJ |
| 5511 | 95113 | MAINORD, DAVID | Davis & Crump, P. C. | 8:20-cv-13736-MCR-GRJ |
| 5512 | 95052 | GALLOWAY, GEORGE | Davis & Crump, P. C. | 8:20-cv-13518-MCR-GRJ |
| 5513 | 219252 | CHESTNUTT, ZACHARY | Davis & Crump, P. C. | 7:21-cv-71521-MCR-GRJ |
| 5514 | 95095 | KAYS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-13675-MCR-GRJ |
| 5515 | 315913 | Gonzalez, Joel | Davis & Crump, P. C. | 7:21-cv-31103-MCR-GRJ |
| 5516 | 95199 | STRATTON, JEREMY | Davis & Crump, P. C. | 8:20-cv-13976-MCR-GRJ |
| 5517 | 95051 | FULCHER, WILLIAM | Davis & Crump, P. C. | 8:20-cv-13514-MCR-GRJ |
| 5518 | 95153 | PEOPLES, WILLIE | Davis & Crump, P. C. | 8:20-cv-13825-MCR-GRJ |
| 5519 | 95141 | NEUMAYR, THOMAS | Davis & Crump, P. C. | 8:20-cv-13804-MCR-GRJ |
| 5520 | 157700 | Bradshaw, Debra | Davis & Crump, P. C. | 8:20-cv-15117-MCR-GRJ |
| 5521 | 180305 | LEWIS, COREY | Davis & Crump, P. C. | 7:20-cv-85352-MCR-GRJ |
| 5522 | 195413 | HALL, CHARLES | Davis & Crump, P. C. | 8:20-cv-56272-MCR-GRJ |
| 5523 | 266147 | EASTON, WILLIAM | Davis & Crump, P. C. | 9:20-cv-05996-MCR-GRJ |
| 5524 | 95087 | JOFFRAY, JASON | Davis & Crump, P. C. | 8:20-cv-13646-MCR-GRJ |
| 5525 | 219266 | SIEMION, ROBERT | Davis & Crump, P. C. | 8:20-cv-71547-MCR-GRJ |
| 5526 | 167619 | Wilson, Sededra | Davis & Crump, P. C. | 8:20-cv-15235-MCR-GRJ |
| 5527 | 315907 | BAGGOTT, TYLER | Davis & Crump, P. C. | 7:21-cv-31097-MCR-GRJ |
| 5528 | 95230 | WILLIAMSON, ROGER | Davis & Crump, P. C. | 8:20-cv-14111-MCR-GRJ |
| 5529 | 195396 | CASE, STUART | Davis & Crump, P. C. | 8:20-cv-56195-MCR-GRJ |
| 5530 | 95191 | Smith, James | Davis & Crump, P. C. | 8:20-cv-13939-MCR-GRJ |
| 5531 | 95194 | SPELLERS, SHARI J | Davis & Crump, P. C. | 8:20-cv-13949-MCR-GRJ |
| 5532 | 195398 | CHAVIS, JEROD | Davis & Crump, P. C. | 8:20-cv-56207-MCR-GRJ |
| 5533 | 195432 | Lamb, Michael | Davis & Crump, P. C. | 8:20-cv-56357-MCR-GRJ |
| 5534 | 95089 | JOHNSON, GREGORY | Davis & Crump, P. C. | 8:20-cv-13653-MCR-GRJ |
| 5535 | 195478 | WILSON, TRAVIS | Davis & Crump, P. C. | 8:20-cv-56563-MCR-GRJ |
| 5536 | 219269 | WALLMAN, KRISTOFER | Davis & Crump, P. C. | 8:20-cv-71552-MCR-GRJ |
| 5537 | 95081 | HUNNICUTT, TREVOR | Davis & Crump, P. C. | 8:20-cv-13621-MCR-GRJ |
| 5538 | 195452 | ROTENBERRY, CHUCK | Davis & Crump, P. C. | 8:20-cv-56456-MCR-GRJ |
| 5539 | 95063 | GREENE, ROBERT | Davis & Crump, P. C. | 8:20-cv-13562-MCR-GRJ |
| 5540 | 95174 | ROMANS, SCOTTY | Davis & Crump, P. C. | 8:20-cv-13870-MCR-GRJ |
| 5541 | 95000 | BOYD, HAKIYM | Davis & Crump, P. C. | 8:20-cv-20247-MCR-GRJ |
| 5542 | 94966 | ABOSADA, KAREEM | Davis & Crump, P. C. | 8:20-cv-20066-MCR-GRJ |
| 5543 | 95212 | URIAS, ALEXANDER | Davis & Crump, P. C. | 8:20-cv-14031-MCR-GRJ |
| 5544 | 195424 | JENKINS, RALPH | Davis & Crump, P. C. | 8:20-cv-56321-MCR-GRJ |
| 5545 | 95190 | SMITH, ROBERT E | Davis & Crump, P. C. | 8:20-cv-13935-MCR-GRJ |
| 5546 | 95134 | MONTGOMERY, DONNIE | Davis & Crump, P. C. | 8:20-cv-13791-MCR-GRJ |
| 5547 | 95193 | SOUTHER, JEREMIAH | Davis & Crump, P. C. | 7:20-cv-21542-MCR-GRJ |
| 5548 | 94977 | BAER, MATTHEW | Davis & Crump, P. C. | 8:20-cv-20124-MCR-GRJ |
| 5549 | 219254 | DANIELS, JEREMY | Davis & Crump, P. C. | 8:20-cv-71525-MCR-GRJ |
| 5550 | 95221 | WALLEY, STANCE | Davis & Crump, P. C. | 8:20-cv-14072-MCR-GRJ |
| 5551 | 288295 | EISENBRAUN, LARRY | Davis & Crump, P. C. | 7:21-cv-11068-MCR-GRJ |
| 5552 | 195458 | SIMON, DEON | Davis & Crump, P. C. | 8:20-cv-56484-MCR-GRJ |
| 5553 | 95219 | WALKER, GERALD | Davis & Crump, P. C. | 8:20-cv-14064-MCR-GRJ |
| 5554 | 180312 | SWEAT, CLEVELAND | Davis & Crump, P. C. | 7:20-cv-85380-MCR-GRJ |
| 5555 | 95064 | GUZMAN, ROBERTO | Davis & Crump, P. C. | 8:20-cv-13566-MCR-GRJ |
| 5556 | 195450 | RIZZO, JEFFREY | Davis & Crump, P. C. | 8:20-cv-56445-MCR-GRJ |
| 5557 | 174677 | LANGE, DANIELLE | Davis & Crump, P. C. | 7:20-cv-85296-MCR-GRJ |
| 5558 | 95179 | SALTER, ROBERT | Davis & Crump, P. C. | 8:20-cv-14362-MCR-GRJ |
| 5559 | 266152 | MARSH, CHRISTOPHER | Davis & Crump, P. C. | 9:20-cv-06005-MCR-GRJ |
| 5560 | 95037 | DONAY, JUSTIN | Davis & Crump, P. C. | 8:20-cv-20390-MCR-GRJ |
| 5561 | 180290 | Aeschliman, Roger | Davis & Crump, P. C. | 7:20-cv-85286-MCR-GRJ |
| 5562 | 180300 | FRAZIER, BARON | Davis & Crump, P. C. | 7:20-cv-85332-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 5563 | 157779 | Schwartz, Daniel | Davis & Crump, P. C. | 8:20-cv-15119-MCR-GRJ |
| 5564 | 180296 | Daniel, James | Davis & Crump, P. C. | 7:20-cv-85313-MCR-GRJ |
| 5565 | 156592 | Cross, Darryl | Davis & Crump, P. C. | 8:20-cv-15098-MCR-GRJ |
| 5566 | 95234 | YARBOROUGH, BENNY | Davis & Crump, P. C. | 8:20-cv-14128-MCR-GRJ |
| 5567 | 195439 | MOE, KURRI | Davis & Crump, P. C. | 8:20-cv-56390-MCR-GRJ |
| 5568 | 195415 | HARTLOVE, ADAM | Davis & Crump, P. C. | 8:20-cv-56282-MCR-GRJ |
| 5569 | 266157 | SHERMAN, FRED | Davis & Crump, P. C. | 9:20-cv-06015-MCR-GRJ |
| 5570 | 94978 | BAIR, WILLIAM | Davis & Crump, P. C. | 8:20-cv-20129-MCR-GRJ |
| 5571 | 95104 | LAWLESS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13704-MCR-GRJ |
| 5572 | 167608 | Forney, Guilford | Davis & Crump, P. C. | 8:20-cv-15224-MCR-GRJ |
| 5573 | 195466 | THOMPSON, MARTIN | Davis & Crump, P. C. | 8:20-cv-56515-MCR-GRJ |
| 5574 | 95163 | RANAURO, JOSEPH | Davis & Crump, P. C. | 8:20-cv-13843-MCR-GRJ |
| 5575 | 95096 | KENDRICK, KENNY | Davis & Crump, P. C. | 8:20-cv-13678-MCR-GRJ |
| 5576 | 95152 | PATTERSON, FRANK | Davis & Crump, P. C. | 8:20-cv-13823-MCR-GRJ |
| 5577 | 95077 | HOWLEY, MICHAEL O | Davis & Crump, P. C. | 8:20-cv-13608-MCR-GRJ |
| 5578 | 95148 | PAIDOSH, KRZYSZTOF | Davis & Crump, P. C. | 8:20-cv-13815-MCR-GRJ |
| 5579 | 95067 | Hall, Jordan | Davis & Crump, P. C. | 8:20-cv-13579-MCR-GRJ |
| 5580 | 190947 | Cummings, James | Davis & Crump, P. C. | 8:20-cv-31526-MCR-GRJ |
| 5581 | 95129 | MISFELDT, ANDREW | Davis & Crump, P. C. | 8:20-cv-13782-MCR-GRJ |
| 5582 | 95143 | NOEL, LARRY | Davis & Crump, P. C. | 8:20-cv-13806-MCR-GRJ |
| 5583 | 219248 | BARBER, AUSTIN | Davis & Crump, P. C. | 8:20-cv-71515-MCR-GRJ |
| 5584 | 95158 | PONDS, CHANNEN | Davis & Crump, P. C. | 8:20-cv-13834-MCR-GRJ |
| 5585 | 95116 | MARCUM, JEREMIAH | Davis & Crump, P. C. | 8:20-cv-13743-MCR-GRJ |
| 5586 | 180315 | Butts, Michael | Davis & Crump, P. C. | 7:20-cv-85394-MCR-GRJ |
| 5587 | 195460 | SMITH, PETER | Davis & Crump, P. C. | 8:20-cv-56492-MCR-GRJ |
| 5588 | 300883 | BURKE, NATHAN | Davis & Crump, P. C. | 7:21-cv-20776-MCR-GRJ |
| 5589 | 95080 | HUGHES, BRYAN | Davis & Crump, P. C. | 8:20-cv-13617-MCR-GRJ |
| 5590 | 195459 | SIMPSON, TONYA | Davis & Crump, P. C. | 8:20-cv-56487-MCR-GRJ |
| 5591 | 76318 | WALKER, BERNARD | DeGaris Wright McCall | 8:20-cv-34597-MCR-GRJ |
| 5592 | 76238 | JOHNSON, TIMOTHY | DeGaris Wright McCall | 8:20-cv-34052-MCR-GRJ |
| 5593 | 76198 | Curtin, Justin | DeGaris Wright McCall | 8:20-cv-33976-MCR-GRJ |
| 5594 | 76173 | Arrington, Clifford | DeGaris Wright McCall | 8:20-cv-33953-MCR-GRJ |
| 5595 | 76186 | Chavez, Gabriel | DeGaris Wright McCall | 8:20-cv-33965-MCR-GRJ |
| 5596 | 76189 | Clawson, Richard | DeGaris Wright McCall | 8:20-cv-33968-MCR-GRJ |
| 5597 | 176108 | Ferrell, Gregory | DeGaris Wright McCall | 8:20-cv-44331-MCR-GRJ |
| 5598 | 76167 | Alonzo, Nikolai | DeGaris Wright McCall | 8:20-cv-33947-MCR-GRJ |
| 5599 | 76193 | Compton, Jamie | DeGaris Wright McCall | 8:20-cv-33972-MCR-GRJ |
| 5600 | 76203 | Ebert, Brian | DeGaris Wright McCall | 8:20-cv-33981-MCR-GRJ |
| 5601 | 76275 | Pratt, Richard | DeGaris Wright McCall | 8:20-cv-34123-MCR-GRJ |
| 5602 | 76227 | Heskey, Christopher | DeGaris Wright McCall | 8:20-cv-34029-MCR-GRJ |
| 5603 | 76236 | Jenkins, Andrew | DeGaris Wright McCall | 8:20-cv-34048-MCR-GRJ |
| 5604 | 76273 | Pobocek, Anthony | DeGaris Wright McCall | 8:20-cv-34119-MCR-GRJ |
| 5605 | 76271 | Picasso, Tomas | DeGaris Wright McCall | 8:20-cv-34114-MCR-GRJ |
| 5606 | 76179 | Boyer, Jillyan | DeGaris Wright McCall | 8:20-cv-33958-MCR-GRJ |
| 5607 | 76256 | Massey, Gerald | DeGaris Wright McCall | 8:20-cv-34086-MCR-GRJ |
| 5608 | 76237 | Jennings, Nathaniel | DeGaris Wright McCall | 8:20-cv-34050-MCR-GRJ |
| 5609 | 76171 | Arnold, Bryan | DeGaris Wright McCall | 8:20-cv-33951-MCR-GRJ |
| 5610 | 76180 | Bradt, Scott | DeGaris Wright McCall | 8:20-cv-33959-MCR-GRJ |
| 5611 | 76220 | Gonzalez, Alberto | DeGaris Wright McCall | 8:20-cv-34014-MCR-GRJ |
| 5612 | 76222 | GRIFFIN, ERIC | DeGaris Wright McCall | 8:20-cv-34018-MCR-GRJ |
| 5613 | 76248 | Lewis, Mary | DeGaris Wright McCall | 8:20-cv-34069-MCR-GRJ |
| 5614 | 76225 | Hart, Ramon | DeGaris Wright McCall | 8:20-cv-34025-MCR-GRJ |
| 5615 | 76170 | Apke, Ryan | DeGaris Wright McCall | 8:20-cv-33950-MCR-GRJ |
| 5616 | 76175 | Beene, Chase | DeGaris Wright McCall | 8:20-cv-33955-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5617 | 76209 | Ferguson, Alvin | DeGaris Wright McCall | 8:20-cv-33990-MCR-GRJ |
| 5618 | 76213 | Gandolfo, Ryan | DeGaris Wright McCall | 8:20-cv-33999-MCR-GRJ |
| 5619 | 76182 | Brown, Keith | DeGaris Wright McCall | 8:20-cv-33961-MCR-GRJ |
| 5620 | 76177 | Blackmon, Andrew | DeGaris Wright McCall | 7:20-cv-00031-MCR-GRJ |
| 5621 | 76231 | Irby, Thomas | DeGaris Wright McCall | 8:20-cv-34037-MCR-GRJ |
| 5622 | 76266 | Orejuela, Adan | DeGaris Wright McCall | 8:20-cv-34105-MCR-GRJ |
| 5623 | 76221 | Gothard, Nickolas | DeGaris Wright McCall | 8:20-cv-34016-MCR-GRJ |
| 5624 | 76251 | Macauley, Cecil | DeGaris Wright McCall | 8:20-cv-34076-MCR-GRJ |
| 5625 | 76324 | Williams, Lorenzo | DeGaris Wright McCall | 8:20-cv-34814-MCR-GRJ |
| 5626 | 311210 | Hale, Mark | DeGaris Wright McCall | 7:21-cv-55094-MCR-GRJ |
| 5627 | 76214 | Garlitz, Christopher | DeGaris Wright McCall | 8:20-cv-34001-MCR-GRJ |
| 5628 | 76258 | Mccracken, James | DeGaris Wright McCall | 8:20-cv-34091-MCR-GRJ |
| 5629 | 76274 | Powell, Alice | DeGaris Wright McCall | 8:20-cv-34121-MCR-GRJ |
| 5630 | 76319 | Walsh, Ryan | DeGaris Wright McCall | 8:20-cv-34802-MCR-GRJ |
| 5631 | 76302 | Spence, Roderick | DeGaris Wright McCall | 8:20-cv-34202-MCR-GRJ |
| 5632 | 112469 | Moody, Brentley | Douglas & London | 7:20-cv-77913-MCR-GRJ |
| 5633 | 158126 | Johnson, Nickolas | Douglas & London | 7:20-cv-88382-MCR-GRJ |
| 5634 | 114951 | Tripp, Dennis | Douglas & London | 7:20-cv-81273-MCR-GRJ |
| 5635 | 167626 | Cross, Lajohn | Douglas & London | 7:20-cv-88794-MCR-GRJ |
| 5636 | 113142 | Peterson, Joseph | Douglas & London | 7:20-cv-79454-MCR-GRJ |
| 5637 | 107774 | Blackmon, Jeremy | Douglas & London | 7:20-cv-76537-MCR-GRJ |
| 5638 | 107430 | Babauta, Michael | Douglas & London | 7:20-cv-75419-MCR-GRJ |
| 5639 | 113241 | Polcari, Louis | Douglas & London | 7:20-cv-77664-MCR-GRJ |
| 5640 | 111608 | Libby, David | Douglas & London | 7:20-cv-80573-MCR-GRJ |
| 5641 | 110759 | Huffmire, Christopher | Douglas & London | 7:20-cv-74818-MCR-GRJ |
| 5642 | 114295 | Small, William | Douglas & London | 7:20-cv-79168-MCR-GRJ |
| 5643 | 114856 | Tichy, Robert | Douglas & London | 7:20-cv-26252-MCR-GRJ |
| 5644 | 109652 | Franklin, Shane | Douglas & London | 7:20-cv-79691-MCR-GRJ |
| 5645 | 109818 | Gault, Kristopher | Douglas & London | 7:20-cv-79846-MCR-GRJ |
| 5646 | 113756 | Rodriguez, Mark | Douglas & London | 7:20-cv-80094-MCR-GRJ |
| 5647 | 111861 | Manuel, Carl | Douglas & London | 7:20-cv-81983-MCR-GRJ |
| 5648 | 109422 | Estep, Oscar | Douglas & London | 7:20-cv-77590-MCR-GRJ |
| 5649 | 111688 | Lopez, Alfredo | Douglas & London | 7:20-cv-81106-MCR-GRJ |
| 5650 | 114014 | Sawyer, David | Douglas & London | 7:20-cv-81415-MCR-GRJ |
| 5651 | 110771 | Hull, Robert | Douglas & London | 7:20-cv-74847-MCR-GRJ |
| 5652 | 113602 | Rickett, Gary | Douglas & London | 7:20-cv-79063-MCR-GRJ |
| 5653 | 114979 | Tue, Laautuilevanu | Douglas & London | 7:20-cv-81399-MCR-GRJ |
| 5654 | 112308 | Metten, Fletcher | Douglas & London | 7:20-cv-77300-MCR-GRJ |
| 5655 | 112397 | Minor, Louie | Douglas & London | 7:20-cv-77753-MCR-GRJ |
| 5656 | 112497 | Moore, Joseph | Douglas & London | 7:20-cv-77997-MCR-GRJ |
| 5657 | 327189 | Matthews, Derek | Douglas & London | 7:21-cv-43278-MCR-GRJ |
| 5658 | 113598 | Richter, Anthony D | Douglas & London | 7:20-cv-79044-MCR-GRJ |
| 5659 | 107900 | Bowling, Timothy | Douglas & London | 7:20-cv-72279-MCR-GRJ |
| 5660 | 114302 | Smith, Ashlye | Douglas & London | 7:20-cv-79201-MCR-GRJ |
| 5661 | 110230 | Hamby, Chris | Douglas & London | 7:20-cv-74212-MCR-GRJ |
| 5662 | 107714 | Berry, Anwar | Douglas & London | 7:20-cv-76457-MCR-GRJ |
| 5663 | 115104 | Velazquez, Tavaris | Douglas & London | 7:20-cv-81137-MCR-GRJ |
| 5664 | 110910 | Jefferson, Alonzo | Douglas & London | 7:20-cv-75450-MCR-GRJ |
| 5665 | 109656 | Franz, Michael | Douglas & London | 7:20-cv-79695-MCR-GRJ |
| 5666 | 107308 | Andino, Felipe | Douglas & London | 7:20-cv-74545-MCR-GRJ |
| 5667 | 107583 | Batiste, Christopher | Douglas & London | 7:20-cv-76241-MCR-GRJ |
| 5668 | 113140 | Petersen, Ray | Douglas & London | 7:20-cv-79448-MCR-GRJ |
| 5669 | 110421 | Hebel, Cameron | Douglas & London | 7:20-cv-74663-MCR-GRJ |
| 5670 | 113322 | Pritchett, Courtney | Douglas & London | 7:20-cv-77803-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5671 | 110386 | Havard, Ronald | Douglas & London | 7:20-cv-74570-MCR-GRJ |
| 5672 | 113197 | Pierrou, Brian | Douglas & London | 7:20-cv-77626-MCR-GRJ |
| 5673 | 108964 | DAVIS, ANTHONY | Douglas & London | 7:20-cv-76857-MCR-GRJ |
| 5674 | 114172 | Shepard, Thomas | Douglas & London | 7:20-cv-81816-MCR-GRJ |
| 5675 | 111045 | Jones, Shelby | Douglas & London | 7:20-cv-76301-MCR-GRJ |
| 5676 | 112281 | Meredith, Stephen | Douglas & London | 7:20-cv-77252-MCR-GRJ |
| 5677 | 115672 | Yandell, Candy | Douglas & London | 7:20-cv-82929-MCR-GRJ |
| 5678 | 114620 | Stroud, Kody | Douglas & London | 7:20-cv-80375-MCR-GRJ |
| 5679 | 307326 | JUSTINIANO SANTIAGO, JORGE | Douglas & London | 7:21-cv-24175-MCR-GRJ |
| 5680 | 112458 | Montgomery, David | Douglas & London | 7:20-cv-77882-MCR-GRJ |
| 5681 | 113876 | Rusch, Lucas | Douglas & London | 7:20-cv-80454-MCR-GRJ |
| 5682 | 115422 | Whitney, Shawn | Douglas & London | 7:20-cv-82298-MCR-GRJ |
| 5683 | 110571 | Himpel, Sergei | Douglas & London | 7:20-cv-74878-MCR-GRJ |
| 5684 | 112218 | Mcparlin, James | Douglas & London | 7:20-cv-77146-MCR-GRJ |
| 5685 | 111216 | King, Timothy | Douglas & London | 7:20-cv-76747-MCR-GRJ |
| 5686 | 111556 | Lemons, William | Douglas & London | 7:20-cv-80345-MCR-GRJ |
| 5687 | 111633 | Lingle, Jared | Douglas & London | 7:20-cv-80705-MCR-GRJ |
| 5688 | 114185 | Shifflet, Chad | Douglas & London | 7:20-cv-81828-MCR-GRJ |
| 5689 | 108533 | Cobb, William | Douglas & London | 7:20-cv-73680-MCR-GRJ |
| 5690 | 111358 | Kubeck, James | Douglas & London | 7:20-cv-78267-MCR-GRJ |
| 5691 | 109449 | Ewald, Ronald | Douglas & London | 7:20-cv-79496-MCR-GRJ |
| 5692 | 113796 | Romero, Nathan | Douglas & London | 7:20-cv-80212-MCR-GRJ |
| 5693 | 109216 | Draven, James | Douglas & London | 7:20-cv-77399-MCR-GRJ |
| 5694 | 108987 | Dean, Nicholas | Douglas & London | 7:20-cv-76908-MCR-GRJ |
| 5695 | 110704 | House, Madarius | Douglas & London | 7:20-cv-75550-MCR-GRJ |
| 5696 | 108837 | Cunningham, Benjamin | Douglas & London | 7:20-cv-73627-MCR-GRJ |
| 5697 | 109786 | Garibay, Jose | Douglas & London | 7:20-cv-79817-MCR-GRJ |
| 5698 | 110371 | Hastings, Troy | Douglas & London | 7:20-cv-74532-MCR-GRJ |
| 5699 | 110577 | Hinkley, Scott | Douglas & London | 7:20-cv-74902-MCR-GRJ |
| 5700 | 112576 | Mosher, Greggory | Douglas & London | 7:20-cv-78271-MCR-GRJ |
| 5701 | 114995 | Turner, Michael | Douglas & London | 7:20-cv-81470-MCR-GRJ |
| 5702 | 108252 | Campuzano, Juan | Douglas & London | 7:20-cv-72695-MCR-GRJ |
| 5703 | 107305 | Anderson, Michael | Douglas & London | 7:20-cv-74536-MCR-GRJ |
| 5704 | 110968 | Johnson, Justin | Douglas & London | 7:20-cv-75698-MCR-GRJ |
| 5705 | 112639 | Murray, Terry R | Douglas & London | 7:20-cv-77988-MCR-GRJ |
| 5706 | 114676 | Swain, Adam | Douglas & London | 7:20-cv-80558-MCR-GRJ |
| 5707 | 115736 | Zeh, Christopher | Douglas & London | 7:20-cv-83079-MCR-GRJ |
| 5708 | 211702 | WENTZ, JEDIDIAH | Douglas & London | 8:20-cv-57159-MCR-GRJ |
| 5709 | 111880 | Marin, Felipe | Douglas & London | 7:20-cv-82061-MCR-GRJ |
| 5710 | 113963 | Sanchez, Angel | Douglas & London | 7:20-cv-81135-MCR-GRJ |
| 5711 | 115018 | Tyler, Christopher | Douglas & London | 7:20-cv-80883-MCR-GRJ |
| 5712 | 107919 | Boyle, Jacob | Douglas & London | 7:20-cv-72365-MCR-GRJ |
| 5713 | 111186 | Khayat, James | Douglas & London | 7:20-cv-76670-MCR-GRJ |
| 5714 | 110892 | Jaramillo, Nicolas | Douglas & London | 7:20-cv-75365-MCR-GRJ |
| 5715 | 113381 | Racca, Doncristino | Douglas & London | 7:20-cv-77963-MCR-GRJ |
| 5716 | 114469 | Sprague, Shawn | Douglas & London | 7:20-cv-79341-MCR-GRJ |
| 5717 | 112712 | Nesbitt, Tracy | Douglas & London | 7:20-cv-78269-MCR-GRJ |
| 5718 | 114046 | SCHRADER, MATTHEW | Douglas & London | 7:20-cv-81571-MCR-GRJ |
| 5719 | 114996 | Turner, Phillip | Douglas & London | 7:20-cv-81473-MCR-GRJ |
| 5720 | 321169 | STEVENSON, ROBERT | Douglas & London | 7:21-cv-35848-MCR-GRJ |
| 5721 | 108144 | Burnette, Matthew | Douglas & London | 7:20-cv-72362-MCR-GRJ |
| 5722 | 111460 | Larson, Randy | Douglas & London | 7:20-cv-78785-MCR-GRJ |
| 5723 | 113410 | Ramiller, Daniel | Douglas & London | 7:20-cv-78072-MCR-GRJ |
| 5724 | 115432 | Wieczorek, Joseph | Douglas & London | 7:20-cv-82329-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5725 | 111152 | Kelly, Anthony | Douglas & London | 7:20-cv-76601-MCR-GRJ |
| 5726 | 107868 | Bosarge, Joseph | Douglas & London | 7:20-cv-72144-MCR-GRJ |
| 5727 | 115184 | Walker, Omar | Douglas & London | 7:20-cv-81482-MCR-GRJ |
| 5728 | 110270 | Hansen, Amanda | Douglas & London | 7:20-cv-74284-MCR-GRJ |
| 5729 | 114053 | Schuessler, Donald | Douglas & London | 7:20-cv-81601-MCR-GRJ |
| 5730 | 108206 | Caddell, Anselm | Douglas & London | 7:20-cv-72566-MCR-GRJ |
| 5731 | 114567 | Stigen, Jeremy | Douglas & London | 7:20-cv-80263-MCR-GRJ |
| 5732 | 110269 | Hansen, Zachary | Douglas & London | 7:20-cv-74282-MCR-GRJ |
| 5733 | 112606 | Mueller, Jeremy | Douglas & London | 7:20-cv-78366-MCR-GRJ |
| 5734 | 108378 | Cazares, Victor | Douglas & London | 7:20-cv-73106-MCR-GRJ |
| 5735 | 114511 | Starr, Justin | Douglas & London | 7:20-cv-80122-MCR-GRJ |
| 5736 | 115678 | Yates, Kenneth | Douglas & London | 7:20-cv-82939-MCR-GRJ |
| 5737 | 110225 | Hallgren, Justin | Douglas & London | 7:20-cv-74204-MCR-GRJ |
| 5738 | 115252 | Washington, Ulysses | Douglas & London | 7:20-cv-81710-MCR-GRJ |
| 5739 | 115428 | Whitwell, Bradley | Douglas & London | 7:20-cv-82317-MCR-GRJ |
| 5740 | 108639 | Cook, Samuel | Douglas & London | 7:20-cv-73100-MCR-GRJ |
| 5741 | 112260 | Melvin, Luke | Douglas & London | 7:20-cv-77214-MCR-GRJ |
| 5742 | 107443 | Backus, Robert | Douglas & London | 7:20-cv-75484-MCR-GRJ |
| 5743 | 107969 | Brehmer, Clayton | Douglas & London | 7:20-cv-72534-MCR-GRJ |
| 5744 | 110176 | Guzman, Jessica | Douglas & London | 7:20-cv-74085-MCR-GRJ |
| 5745 | 114697 | Sytsma, Michael | Douglas & London | 7:20-cv-80646-MCR-GRJ |
| 5746 | 113202 | Pigg, Adam | Douglas & London | 7:20-cv-77631-MCR-GRJ |
| 5747 | 108522 | Clifford, James | Douglas & London | 7:20-cv-73658-MCR-GRJ |
| 5748 | 107538 | Barnett, Payton | Douglas & London | 7:20-cv-75888-MCR-GRJ |
| 5749 | 113212 | Piotrowski, Michael | Douglas & London | 7:20-cv-77641-MCR-GRJ |
| 5750 | 115076 | Varela, Manuel | Douglas & London | 7:20-cv-81034-MCR-GRJ |
| 5751 | 115379 | Whiddon, Michael | Douglas & London | 7:20-cv-82156-MCR-GRJ |
| 5752 | 108187 | Butts, Daniel | Douglas & London | 7:20-cv-72515-MCR-GRJ |
| 5753 | 107920 | Boyles, Jarod | Douglas & London | 7:20-cv-72370-MCR-GRJ |
| 5754 | 114796 | Thomas, Justin | Douglas & London | 7:20-cv-80729-MCR-GRJ |
| 5755 | 109814 | Gass, Anthony | Douglas & London | 7:20-cv-79842-MCR-GRJ |
| 5756 | 108240 | Campbell, Logan | Douglas & London | 7:20-cv-72663-MCR-GRJ |
| 5757 | 108214 | Cains, John | Douglas & London | 7:20-cv-72588-MCR-GRJ |
| 5758 | 109934 | Golding, Bruce | Douglas & London | 7:20-cv-79957-MCR-GRJ |
| 5759 | 109500 | Fenton, Christopher | Douglas & London | 7:20-cv-79544-MCR-GRJ |
| 5760 | 110778 | Humphreys, Jonathan | Douglas & London | 7:20-cv-74869-MCR-GRJ |
| 5761 | 108465 | Christiansen, David | Douglas & London | 7:20-cv-73472-MCR-GRJ |
| 5762 | 111468 | LaTona, Joseph | Douglas & London | 7:20-cv-78823-MCR-GRJ |
| 5763 | 108880 | Damato, Nickolas | Douglas & London | 7:20-cv-73750-MCR-GRJ |
| 5764 | 113496 | Reed, Angela | Douglas & London | 7:20-cv-78668-MCR-GRJ |
| 5765 | 110116 | Gromer, John | Douglas & London | 7:20-cv-74033-MCR-GRJ |
| 5766 | 113027 | Pascua, Gilbert | Douglas & London | 7:20-cv-79013-MCR-GRJ |
| 5767 | 111195 | Killough, John | Douglas & London | 7:20-cv-76686-MCR-GRJ |
| 5768 | 109509 | Feris, Randy | Douglas & London | 7:20-cv-79552-MCR-GRJ |
| 5769 | 113601 | Rickard, Chad | Douglas & London | 7:20-cv-79058-MCR-GRJ |
| 5770 | 110643 | Holmes, John | Douglas & London | 7:20-cv-75224-MCR-GRJ |
| 5771 | 114097 | Scott, Jordan | Douglas & London | 7:20-cv-81729-MCR-GRJ |
| 5772 | 110829 | Intrieri, Anthony | Douglas & London | 7:20-cv-75050-MCR-GRJ |
| 5773 | 114525 | Steggell, Kelsey | Douglas & London | 7:20-cv-80158-MCR-GRJ |
| 5774 | 115185 | Walker, Philip | Douglas & London | 7:20-cv-81487-MCR-GRJ |
| 5775 | 113611 | Ridley, Jeremy | Douglas & London | 7:20-cv-79104-MCR-GRJ |
| 5776 | 108681 | Cornelius, Patrick | Douglas & London | 7:20-cv-73246-MCR-GRJ |
| 5777 | 113777 | Rogers, Patrick | Douglas & London | 7:20-cv-80156-MCR-GRJ |
| 5778 | 113606 | Rider, Kirby | Douglas & London | 7:20-cv-79084-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5779 | 107166 | Acree, Christopher | Douglas & London | 7:20-cv-74209-MCR-GRJ |
| 5780 | 114040 | Schmidt, Sean | Douglas & London | 7:20-cv-81541-MCR-GRJ |
| 5781 | 109229 | Dubbelde, Karl | Douglas & London | 7:20-cv-77409-MCR-GRJ |
| 5782 | 115127 | Vigliotti, Michael | Douglas & London | 7:20-cv-81243-MCR-GRJ |
| 5783 | 107403 | Aune, Michael | Douglas & London | 7:20-cv-75287-MCR-GRJ |
| 5784 | 111247 | Kitchen, William | Douglas & London | 7:20-cv-76848-MCR-GRJ |
| 5785 | 115524 | Wilson, Christopher | Douglas & London | 7:20-cv-82634-MCR-GRJ |
| 5786 | 107981 | Bridges, Brett | Douglas & London | 7:20-cv-72568-MCR-GRJ |
| 5787 | 110105 | Grimes, Christopher | Douglas & London | 7:20-cv-74022-MCR-GRJ |
| 5788 | 114180 | Sherrow, Keith | Douglas & London | 7:20-cv-81823-MCR-GRJ |
| 5789 | 110894 | Jarman, Eric | Douglas & London | 7:20-cv-75377-MCR-GRJ |
| 5790 | 109178 | Dorfman, Eric | Douglas & London | 7:20-cv-77337-MCR-GRJ |
| 5791 | 114246 | Silverthorne, Marcus | Douglas & London | 7:20-cv-78941-MCR-GRJ |
| 5792 | 309767 | BATH, DANIEL P | Douglas & London | 7:21-cv-26893-MCR-GRJ |
| 5793 | 111220 | King, Bryan | Douglas & London | 7:20-cv-76760-MCR-GRJ |
| 5794 | 111849 | Manley, Nicholas | Douglas & London | 7:20-cv-81959-MCR-GRJ |
| 5795 | 114902 | Torkelson, Jesse | Douglas & London | 7:20-cv-81057-MCR-GRJ |
| 5796 | 108256 | Cannon, Larry | Douglas & London | 7:20-cv-72805-MCR-GRJ |
| 5797 | 113551 | Reyes, Richiner | Douglas & London | 7:20-cv-78852-MCR-GRJ |
| 5798 | 113603 | Ricketts, Jason | Douglas & London | 7:20-cv-79068-MCR-GRJ |
| 5799 | 113914 | Sachs, Michael | Douglas & London | 7:20-cv-26243-MCR-GRJ |
| 5800 | 114749 | Taylor, Jared | Douglas & London | 7:20-cv-80524-MCR-GRJ |
| 5801 | 112615 | Mumaugh, Mitchell | Douglas & London | 7:20-cv-78382-MCR-GRJ |
| 5802 | 109529 | Fields, Scott | Douglas & London | 7:20-cv-79571-MCR-GRJ |
| 5803 | 112765 | Nikolaisen, Jonathan | Douglas & London | 7:20-cv-78421-MCR-GRJ |
| 5804 | 109421 | Estelle, Daniel | Douglas & London | 7:20-cv-77589-MCR-GRJ |
| 5805 | 113609 | Ridgdell, Zachaiah | Douglas & London | 7:20-cv-79094-MCR-GRJ |
| 5806 | 110311 | Harrington, Peter | Douglas & London | 7:20-cv-74376-MCR-GRJ |
| 5807 | 111761 | LUSK, MATTHEW | Douglas & London | 7:20-cv-81504-MCR-GRJ |
| 5808 | 111774 | Lyons, Kevin P | Douglas & London | 7:20-cv-81572-MCR-GRJ |
| 5809 | 111076 | Jorgensen, Kristopher | Douglas & London | 7:20-cv-76360-MCR-GRJ |
| 5810 | 109255 | Dunkle, James | Douglas & London | 7:20-cv-77433-MCR-GRJ |
| 5811 | 112319 | Meyrand, Denny | Douglas & London | 7:20-cv-77320-MCR-GRJ |
| 5812 | 115294 | Webb, Nicholas | Douglas & London | 7:20-cv-81921-MCR-GRJ |
| 5813 | 111015 | Jones, Cameron | Douglas & London | 7:20-cv-75877-MCR-GRJ |
| 5814 | 110860 | Jackson, Ronnell | Douglas & London | 7:20-cv-75221-MCR-GRJ |
| 5815 | 111710 | Love, Andrew | Douglas & London | 7:20-cv-81212-MCR-GRJ |
| 5816 | 110599 | Hodge, Claude | Douglas & London | 7:20-cv-74999-MCR-GRJ |
| 5817 | 113255 | Popun, Patrick | Douglas & London | 7:20-cv-77676-MCR-GRJ |
| 5818 | 114328 | Smith, Jesse | Douglas & London | 7:20-cv-79306-MCR-GRJ |
| 5819 | 112797 | Norton, Andrea | Douglas & London | 7:20-cv-78492-MCR-GRJ |
| 5820 | 108659 | COOPER, KEVIN | Douglas & London | 7:20-cv-73170-MCR-GRJ |
| 5821 | 111659 | Locklear, Fairrena | Douglas & London | 7:20-cv-80833-MCR-GRJ |
| 5822 | 113688 | Robertson, Buck | Douglas & London | 7:20-cv-79423-MCR-GRJ |
| 5823 | 114470 | Spriggs, Michael | Douglas & London | 7:20-cv-79345-MCR-GRJ |
| 5824 | 109898 | Glab, Gerard | Douglas & London | 7:20-cv-79922-MCR-GRJ |
| 5825 | 114732 | Tavtigian, Thomas | Douglas & London | 7:20-cv-80799-MCR-GRJ |
| 5826 | 115729 | Zarate, Jorge | Douglas & London | 7:20-cv-83057-MCR-GRJ |
| 5827 | 107926 | Bradbury, Eric | Douglas & London | 7:20-cv-72393-MCR-GRJ |
| 5828 | 112623 | Munoz, Robert | Douglas & London | 7:20-cv-78401-MCR-GRJ |
| 5829 | 109142 | Dizmang, Fabian | Douglas & London | 7:20-cv-77266-MCR-GRJ |
| 5830 | 109687 | Friederich, Michael | Douglas & London | 7:20-cv-79723-MCR-GRJ |
| 5831 | 108890 | Daniel, James | Douglas & London | 7:20-cv-73790-MCR-GRJ |
| 5832 | 109831 | Gelderblom, Howard | Douglas & London | 7:20-cv-79858-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5833 | 111156 | KELLY, PATRICK | Douglas & London | 7:20-cv-76607-MCR-GRJ |
| 5834 | 115302 | Weber, Jason | Douglas & London | 7:20-cv-81935-MCR-GRJ |
| 5835 | 108223 | Callaway, John | Douglas & London | 7:20-cv-72608-MCR-GRJ |
| 5836 | 108231 | Camacho, Ryan | Douglas & London | 7:20-cv-72632-MCR-GRJ |
| 5837 | 108021 | Browder, Kevin | Douglas & London | 7:20-cv-72684-MCR-GRJ |
| 5838 | 111455 | Larsen, Rick | Douglas & London | 7:20-cv-78761-MCR-GRJ |
| 5839 | 111873 | Marciniak, Matthew | Douglas & London | 7:20-cv-82028-MCR-GRJ |
| 5840 | 107567 | Basinger, Corey | Douglas & London | 7:20-cv-55949-MCR-GRJ |
| 5841 | 108874 | Daley, Jeffrey | Douglas & London | 7:20-cv-73726-MCR-GRJ |
| 5842 | 110788 | Hunt, Joshua | Douglas & London | 7:20-cv-74897-MCR-GRJ |
| 5843 | 109203 | Downing, Justin | Douglas & London | 7:20-cv-77386-MCR-GRJ |
| 5844 | 108588 | Collins, Michael | Douglas & London | 7:20-cv-72932-MCR-GRJ |
| 5845 | 110427 | Hedge, Mark | Douglas & London | 7:20-cv-74672-MCR-GRJ |
| 5846 | 107462 | Bailey, Wayne | Douglas & London | 7:20-cv-55572-MCR-GRJ |
| 5847 | 113402 | Rainey, Glenn | Douglas & London | 7:20-cv-78041-MCR-GRJ |
| 5848 | 109680 | Frentz, Dallas | Douglas & London | 7:20-cv-79717-MCR-GRJ |
| 5849 | 109511 | Fernandez, Antonio | Douglas & London | 7:20-cv-79554-MCR-GRJ |
| 5850 | 108182 | Butler, Stephen | Douglas & London | 7:20-cv-72504-MCR-GRJ |
| 5851 | 111838 | Maltagliati, Spencer | Douglas & London | 7:20-cv-81934-MCR-GRJ |
| 5852 | 259037 | DANIELS, CHRISTOPHER | Douglas & London | 9:20-cv-04311-MCR-GRJ |
| 5853 | 115256 | Waterstraat, Aaron | Douglas & London | 7:20-cv-81716-MCR-GRJ |
| 5854 | 108843 | Curney, Roderick | Douglas & London | 7:20-cv-73642-MCR-GRJ |
| 5855 | 111141 | Kelley, Patrick | Douglas & London | 7:20-cv-76496-MCR-GRJ |
| 5856 | 110754 | Hudson, Paul | Douglas & London | 7:20-cv-74804-MCR-GRJ |
| 5857 | 109429 | Eubanks, Bobby | Douglas & London | 7:20-cv-79477-MCR-GRJ |
| 5858 | 111310 | Korpela, Shayne | Douglas & London | 7:20-cv-78034-MCR-GRJ |
| 5859 | 110072 | Green, Robert | Douglas & London | 7:20-cv-73991-MCR-GRJ |
| 5860 | 113540 | Repasky, Lawrence | Douglas & London | 7:20-cv-78820-MCR-GRJ |
| 5861 | 110802 | Hutchins, Timothy | Douglas & London | 7:20-cv-74954-MCR-GRJ |
| 5862 | 114990 | Turner, Jacob | Douglas & London | 7:20-cv-81446-MCR-GRJ |
| 5863 | 108713 | Courte, Cody | Douglas & London | 7:20-cv-73396-MCR-GRJ |
| 5864 | 113084 | Pehr, Chris | Douglas & London | 7:20-cv-79263-MCR-GRJ |
| 5865 | 112807 | Nugent, Joshua | Douglas & London | 7:20-cv-78522-MCR-GRJ |
| 5866 | 107195 | Aerts, Jonathan | Douglas & London | 7:20-cv-74267-MCR-GRJ |
| 5867 | 111114 | Kasal, Kevin | Douglas & London | 7:20-cv-76438-MCR-GRJ |
| 5868 | 115192 | Wall, Tory | Douglas & London | 7:20-cv-81519-MCR-GRJ |
| 5869 | 107190 | Adhikari, Rajat | Douglas & London | 7:20-cv-74257-MCR-GRJ |
| 5870 | 109686 | Fried, William | Douglas & London | 7:20-cv-79722-MCR-GRJ |
| 5871 | 107879 | Boulis, Donald | Douglas & London | 7:20-cv-72186-MCR-GRJ |
| 5872 | 113014 | Parmantier, Ryan | Douglas & London | 7:20-cv-78956-MCR-GRJ |
| 5873 | 109459 | Fall, Kenneth | Douglas & London | 7:20-cv-79506-MCR-GRJ |
| 5874 | 114761 | Tenbrook, David | Douglas & London | 7:20-cv-80574-MCR-GRJ |
| 5875 | 113628 | Ringgold, Jeremy | Douglas & London | 7:20-cv-79182-MCR-GRJ |
| 5876 | 113585 | Richards, Jonathan | Douglas & London | 7:20-cv-78987-MCR-GRJ |
| 5877 | 113761 | Rogers, Aaron | Douglas & London | 7:20-cv-80109-MCR-GRJ |
| 5878 | 110758 | Huffman, Kirt | Douglas & London | 7:20-cv-74815-MCR-GRJ |
| 5879 | 110739 | Hubbard, Evan | Douglas & London | 7:20-cv-75714-MCR-GRJ |
| 5880 | 113246 | Poncho, Jaime | Douglas & London | 7:20-cv-77668-MCR-GRJ |
| 5881 | 107318 | Annis, Joshua | Douglas & London | 7:20-cv-74572-MCR-GRJ |
| 5882 | 112953 | Packman, Justin | Douglas & London | 7:20-cv-78748-MCR-GRJ |
| 5883 | 114530 | Steinbacher, Adam | Douglas & London | 7:20-cv-80170-MCR-GRJ |
| 5884 | 112008 | Mattingly, Cody | Douglas & London | 7:20-cv-84519-MCR-GRJ |
| 5885 | 114757 | Teal, Jeremy | Douglas & London | 7:20-cv-80557-MCR-GRJ |
| 5886 | 107353 | Armstrong, Elvis | Douglas & London | 7:20-cv-74668-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5887 | 113772 | Rogers, Alexander | Douglas & London | 7:20-cv-80141-MCR-GRJ |
| 5888 | 109391 | Enget, Roger | Douglas & London | 7:20-cv-77562-MCR-GRJ |
| 5889 | 108018 | Brost, Cutler | Douglas & London | 7:20-cv-72676-MCR-GRJ |
| 5890 | 113362 | Quevedo, Carlos | Douglas & London | 7:20-cv-77903-MCR-GRJ |
| 5891 | 108819 | Cummings, Byron | Douglas & London | 7:20-cv-73575-MCR-GRJ |
| 5892 | 108658 | Cooper, Gregory | Douglas & London | 7:20-cv-73166-MCR-GRJ |
| 5893 | 48981 | Turner, Bryan | Douglas & London | 7:20-cv-64925-MCR-GRJ |
| 5894 | 107295 | Anderson, Bryson | Douglas & London | 7:20-cv-74513-MCR-GRJ |
| 5895 | 107948 | Brandt, Russell | Douglas & London | 7:20-cv-72471-MCR-GRJ |
| 5896 | 110478 | Herman, Jonathan | Douglas & London | 7:20-cv-74779-MCR-GRJ |
| 5897 | 114288 | Sledge, Michael | Douglas & London | 7:20-cv-79135-MCR-GRJ |
| 5898 | 109649 | Francis, Daniel | Douglas & London | 7:20-cv-79688-MCR-GRJ |
| 5899 | 111029 | JONES, JOHNATHAN | Douglas & London | 7:20-cv-76266-MCR-GRJ |
| 5900 | 107973 | Bresson, Brandon | Douglas & London | 7:20-cv-72545-MCR-GRJ |
| 5901 | 111825 | Major, Dustin | Douglas & London | 7:20-cv-81906-MCR-GRJ |
| 5902 | 111915 | Martin, Jennifer | Douglas & London | 7:20-cv-82225-MCR-GRJ |
| 5903 | 110865 | Jackson, Edward | Douglas & London | 7:20-cv-75243-MCR-GRJ |
| 5904 | 108561 | Cole, Don | Douglas & London | 7:20-cv-73793-MCR-GRJ |
| 5905 | 110209 | Hall, Frederick | Douglas & London | 7:20-cv-74117-MCR-GRJ |
| 5906 | 113282 | Powell, Christopher | Douglas & London | 7:20-cv-77727-MCR-GRJ |
| 5907 | 108565 | Cole, Shane | Douglas & London | 7:20-cv-73813-MCR-GRJ |
| 5908 | 109583 | Flores, Jacob | Douglas & London | 7:20-cv-79624-MCR-GRJ |
| 5909 | 115706 | Young, Nathan | Douglas & London | 7:20-cv-82994-MCR-GRJ |
| 5910 | 108341 | Casillas, Dante | Douglas & London | 7:20-cv-72968-MCR-GRJ |
| 5911 | 110582 | Hinson, Alex | Douglas & London | 7:20-cv-74922-MCR-GRJ |
| 5912 | 108870 | Dale, Edrinaldo | Douglas & London | 7:20-cv-73713-MCR-GRJ |
| 5913 | 113837 | Rounds, Damien | Douglas & London | 7:20-cv-80321-MCR-GRJ |
| 5914 | 109540 | Fine, John | Douglas & London | 7:20-cv-79582-MCR-GRJ |
| 5915 | 111614 | Liggins, Mitchell | Douglas & London | 7:20-cv-80607-MCR-GRJ |
| 5916 | 112184 | Mckinney, Anthony | Douglas & London | 7:20-cv-77084-MCR-GRJ |
| 5917 | 114896 | Tompkins, Jonathan | Douglas & London | 7:20-cv-81043-MCR-GRJ |
| 5918 | 114684 | Sweeney, David | Douglas & London | 7:20-cv-80589-MCR-GRJ |
| 5919 | 112236 | Medina, Hector | Douglas & London | 7:20-cv-77177-MCR-GRJ |
| 5920 | 108986 | Dean, Milton | Douglas & London | 7:20-cv-76906-MCR-GRJ |
| 5921 | 167631 | Harris, Eric | Douglas & London | 7:20-cv-88799-MCR-GRJ |
| 5922 | 114348 | Smith, Robert | Douglas & London | 7:20-cv-79378-MCR-GRJ |
| 5923 | 108151 | Burns, Jason | Douglas & London | 7:20-cv-72394-MCR-GRJ |
| 5924 | 115121 | Vest, Everett | Douglas & London | 7:20-cv-81214-MCR-GRJ |
| 5925 | 110611 | Hoh, Anthony | Douglas & London | 7:20-cv-75051-MCR-GRJ |
| 5926 | 114259 | Simons, Rogelio | Douglas & London | 7:20-cv-79000-MCR-GRJ |
| 5927 | 115177 | Walker, Jeffery | Douglas & London | 7:20-cv-81454-MCR-GRJ |
| 5928 | 114089 | Scott, David Eric | Douglas & London | 7:20-cv-81713-MCR-GRJ |
| 5929 | 113040 | Patterson, David | Douglas & London | 7:20-cv-79071-MCR-GRJ |
| 5930 | 115664 | Wynn, Kari | Douglas & London | 7:20-cv-82915-MCR-GRJ |
| 5931 | 112718 | Neubauer, Steven | Douglas & London | 7:20-cv-78291-MCR-GRJ |
| 5932 | 111102 | Kanatus, Kelly | Douglas & London | 7:20-cv-76415-MCR-GRJ |
| 5933 | 113398 | Rainbolt, Shawn | Douglas & London | 7:20-cv-78026-MCR-GRJ |
| 5934 | 114263 | Sims, David | Douglas & London | 7:20-cv-79019-MCR-GRJ |
| 5935 | 109810 | Gaskins, Dale | Douglas & London | 7:20-cv-79838-MCR-GRJ |
| 5936 | 113428 | Ramirez, Dixon | Douglas & London | 7:20-cv-78153-MCR-GRJ |
| 5937 | 115479 | Williams, Morris | Douglas & London | 7:20-cv-82462-MCR-GRJ |
| 5938 | 110480 | Hernandez, Jaime | Douglas & London | 7:20-cv-74784-MCR-GRJ |
| 5939 | 111047 | Jones, Willie | Douglas & London | 7:20-cv-76305-MCR-GRJ |
| 5940 | 108670 | Copley, William | Douglas & London | 7:20-cv-73210-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5941 | 115628 | Wooton, Timothy | Douglas & London | 7:20-cv-82847-MCR-GRJ |
| 5942 | 110485 | Hernandez, Vincent | Douglas & London | 7:20-cv-74797-MCR-GRJ |
| 5943 | 113052 | Pavlick, Michael | Douglas & London | 7:20-cv-79124-MCR-GRJ |
| 5944 | 109917 | Godderz, Angelito | Douglas & London | 7:20-cv-79940-MCR-GRJ |
| 5945 | 110825 | Ingram, George | Douglas & London | 7:20-cv-75029-MCR-GRJ |
| 5946 | 113542 | Resendes, Emanuel | Douglas & London | 7:20-cv-78826-MCR-GRJ |
| 5947 | 108645 | Cook, Casey | Douglas & London | 7:20-cv-73120-MCR-GRJ |
| 5948 | 110036 | Graham, Timothy | Douglas & London | 7:20-cv-73939-MCR-GRJ |
| 5949 | 112810 | Null, Corey | Douglas & London | 7:20-cv-78530-MCR-GRJ |
| 5950 | 112990 | Paradis, Taylor | Douglas & London | 7:20-cv-78872-MCR-GRJ |
| 5951 | 114303 | Smith, Austin | Douglas & London | 7:20-cv-79205-MCR-GRJ |
| 5952 | 114816 | Thompson, Charles | Douglas & London | 7:20-cv-80811-MCR-GRJ |
| 5953 | 110042 | Grant, Justin | Douglas & London | 7:20-cv-73951-MCR-GRJ |
| 5954 | 108604 | Compton, Derrick | Douglas & London | 7:20-cv-72978-MCR-GRJ |
| 5955 | 108172 | Busk, Jeremy | Douglas & London | 7:20-cv-72470-MCR-GRJ |
| 5956 | 114095 | SCOTT, FRANKLIN | Douglas & London | 7:20-cv-81725-MCR-GRJ |
| 5957 | 109913 | Glover, David | Douglas & London | 7:20-cv-79936-MCR-GRJ |
| 5958 | 109300 | Early, Sheena | Douglas & London | 7:20-cv-77475-MCR-GRJ |
| 5959 | 108690 | Cortez, Herminio | Douglas & London | 7:20-cv-73286-MCR-GRJ |
| 5960 | 112306 | Metcalf, Gregory | Douglas & London | 7:20-cv-77296-MCR-GRJ |
| 5961 | 115013 | Twomey, Adam | Douglas & London | 7:20-cv-81549-MCR-GRJ |
| 5962 | 109065 | DeSha, Jeremy | Douglas & London | 7:20-cv-77111-MCR-GRJ |
| 5963 | 113961 | Sanchez, Rudy | Douglas & London | 7:20-cv-81123-MCR-GRJ |
| 5964 | 107333 | Archer, Michael | Douglas & London | 7:20-cv-74616-MCR-GRJ |
| 5965 | 108337 | Casey, Hunter | Douglas & London | 7:20-cv-72952-MCR-GRJ |
| 5966 | 167622 | Ayers, DAvid | Douglas & London | 7:20-cv-88790-MCR-GRJ |
| 5967 | 108296 | Carr, Derrick | Douglas & London | 7:20-cv-72849-MCR-GRJ |
| 5968 | 110211 | HALL, JOSHUA | Douglas & London | 7:20-cv-74119-MCR-GRJ |
| 5969 | 111796 | Maddaloni, Christopher | Douglas & London | 7:20-cv-81873-MCR-GRJ |
| 5970 | 111042 | JONES, RONALD | Douglas & London | 7:20-cv-76295-MCR-GRJ |
| 5971 | 114806 | Thomas, Conan | Douglas & London | 7:20-cv-80771-MCR-GRJ |
| 5972 | 107400 | Augustine, Matthew | Douglas & London | 7:20-cv-75269-MCR-GRJ |
| 5973 | 113983 | Sansom, Gabriel | Douglas & London | 7:20-cv-81244-MCR-GRJ |
| 5974 | 107447 | Bad Warrior, Jayme | Douglas & London | 7:20-cv-75498-MCR-GRJ |
| 5975 | 107766 | Black, Brandon | Douglas & London | 7:20-cv-76530-MCR-GRJ |
| 5976 | 307387 | EVEN, ANDREW | Douglas & London | 7:21-cv-24235-MCR-GRJ |
| 5977 | 107212 | Aker, Joseph | Douglas & London | 7:20-cv-74299-MCR-GRJ |
| 5978 | 111251 | Klaffer, Justin | Douglas & London | 7:20-cv-76859-MCR-GRJ |
| 5979 | 109161 | Dominguez, Nathanael | Douglas & London | 7:20-cv-77306-MCR-GRJ |
| 5980 | 111647 | Lively, Nathan | Douglas & London | 7:20-cv-80783-MCR-GRJ |
| 5981 | 113624 | Riley, Milton | Douglas & London | 7:20-cv-79162-MCR-GRJ |
| 5982 | 111270 | Knapp, Zachary | Douglas & London | 7:20-cv-77876-MCR-GRJ |
| 5983 | 109504 | Ferguson, Eric | Douglas & London | 7:20-cv-79547-MCR-GRJ |
| 5984 | 108841 | Cupp, Eric | Douglas & London | 7:20-cv-73636-MCR-GRJ |
| 5985 | 114695 | Sykora, Norman | Douglas & London | 7:20-cv-80637-MCR-GRJ |
| 5986 | 109037 | Demarest, Andrew | Douglas & London | 7:20-cv-77040-MCR-GRJ |
| 5987 | 113592 | Richardson, James | Douglas & London | 7:20-cv-79020-MCR-GRJ |
| 5988 | 109691 | Frith, Shane | Douglas & London | 7:20-cv-79727-MCR-GRJ |
| 5989 | 108281 | Carlson, Jerimiah | Douglas & London | 7:20-cv-72829-MCR-GRJ |
| 5990 | 110513 | Hettinger, Loretta | Douglas & London | 7:20-cv-74724-MCR-GRJ |
| 5991 | 113242 | Pollard, Robert | Douglas & London | 7:20-cv-77665-MCR-GRJ |
| 5992 | 108642 | Cook, Christopher | Douglas & London | 7:20-cv-73109-MCR-GRJ |
| 5993 | 115132 | Villegas-Barcenas, Luis | Douglas & London | 7:20-cv-81267-MCR-GRJ |
| 5994 | 111996 | Matias Gonzalez, Jose | Douglas & London | 7:20-cv-84455-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5995 | 113315 | Price, Randall | Douglas & London | 7:20-cv-77789-MCR-GRJ |
| 5996 | 115262 | Watkins, Matthew | Douglas & London | 7:20-cv-81728-MCR-GRJ |
| 5997 | 112854 | O'Hare, John | Douglas & London | 7:20-cv-78677-MCR-GRJ |
| 5998 | 108476 | Cintron, Jason | Douglas & London | 7:20-cv-73510-MCR-GRJ |
| 5999 | 114696 | Sylvis, Robert | Douglas & London | 7:20-cv-80642-MCR-GRJ |
| 6000 | 111909 | Martin, Anthony | Douglas & London | 7:20-cv-82186-MCR-GRJ |
| 6001 | 112368 | Miller, Todd | Douglas & London | 7:20-cv-77701-MCR-GRJ |
| 6002 | 113087 | Pemberton, Jereamiah | Douglas & London | 7:20-cv-79270-MCR-GRJ |
| 6003 | 113208 | Pinkston, Vonjon | Douglas & London | 7:20-cv-77637-MCR-GRJ |
| 6004 | 115000 | Turner, George | Douglas & London | 7:20-cv-81493-MCR-GRJ |
| 6005 | 107409 | Austra, Russell | Douglas & London | 7:20-cv-75309-MCR-GRJ |
| 6006 | 108356 | Castillo, Cesar | Douglas & London | 7:20-cv-73022-MCR-GRJ |
| 6007 | 308634 | RYAN, SCOTT | Douglas & London | 7:21-cv-26164-MCR-GRJ |
| 6008 | 112251 | Meixsell, Scott | Douglas & London | 7:20-cv-77201-MCR-GRJ |
| 6009 | 111892 | Marlow, Sascha | Douglas & London | 7:20-cv-82115-MCR-GRJ |
| 6010 | 325607 | MANN, COREY | Douglas & London | 7:21-cv-40613-MCR-GRJ |
| 6011 | 108403 | Chamness, Michelle | Douglas & London | 7:20-cv-73198-MCR-GRJ |
| 6012 | 109705 | Fuller, Shawn | Douglas & London | 7:20-cv-79741-MCR-GRJ |
| 6013 | 113217 | Pitman, Travis | Douglas & London | 7:20-cv-77644-MCR-GRJ |
| 6014 | 107393 | Atkinson, Michael | Douglas & London | 7:20-cv-75233-MCR-GRJ |
| 6015 | 108747 | Craig, Peter | Douglas & London | 7:20-cv-73310-MCR-GRJ |
| 6016 | 108823 | Cummings, Rorary | Douglas & London | 7:20-cv-73590-MCR-GRJ |
| 6017 | 111962 | Martynowicz, Mariusz | Douglas & London | 7:20-cv-84297-MCR-GRJ |
| 6018 | 108140 | Burleson, Clint | Douglas & London | 7:20-cv-72344-MCR-GRJ |
| 6019 | 115743 | Ziegler, Steven | Douglas & London | 7:20-cv-83099-MCR-GRJ |
| 6020 | 110531 | Hicks, Shane | Douglas & London | 7:20-cv-74769-MCR-GRJ |
| 6021 | 112546 | MORRIS, CHRISTOPHER | Douglas & London | 7:20-cv-78173-MCR-GRJ |
| 6022 | 107906 | Bowman, Scott | Douglas & London | 7:20-cv-72309-MCR-GRJ |
| 6023 | 109400 | Epperly, Bradley | Douglas & London | 7:20-cv-77569-MCR-GRJ |
| 6024 | 115725 | Zambrano, Jose | Douglas & London | 7:20-cv-83045-MCR-GRJ |
| 6025 | 107599 | Beadles, Joshua | Douglas & London | 7:20-cv-76257-MCR-GRJ |
| 6026 | 109639 | Fox, Jason | Douglas & London | 7:20-cv-79678-MCR-GRJ |
| 6027 | 113224 | Place, Damien | Douglas & London | 7:20-cv-77651-MCR-GRJ |
| 6028 | 108086 | Bruns, Mark | Douglas & London | 7:20-cv-72771-MCR-GRJ |
| 6029 | 112956 | Pagan, Doncarlos | Douglas & London | 7:20-cv-78755-MCR-GRJ |
| 6030 | 115140 | Vizgaudis, Samson | Douglas & London | 7:20-cv-81297-MCR-GRJ |
| 6031 | 110324 | HARRIS, REGINALD | Douglas & London | 7:20-cv-74410-MCR-GRJ |
| 6032 | 111459 | Larson, Brandon | Douglas & London | 7:20-cv-78780-MCR-GRJ |
| 6033 | 115157 | Wade, Jacob | Douglas & London | 7:20-cv-81372-MCR-GRJ |
| 6034 | 115135 | Violette, Steven | Douglas & London | 7:20-cv-81278-MCR-GRJ |
| 6035 | 108484 | Clark, Adam | Douglas & London | 7:20-cv-73542-MCR-GRJ |
| 6036 | 109253 | Dunham, Kevin | Douglas & London | 7:20-cv-77431-MCR-GRJ |
| 6037 | 108294 | Carr, Christopher | Douglas & London | 7:20-cv-72847-MCR-GRJ |
| 6038 | 109418 | Espinoza, Roque | Douglas & London | 7:20-cv-77586-MCR-GRJ |
| 6039 | 108683 | Cornell, Cliffton | Douglas & London | 7:20-cv-73253-MCR-GRJ |
| 6040 | 108040 | Brown, Jonathon | Douglas & London | 7:20-cv-72721-MCR-GRJ |
| 6041 | 112788 | Norman, Noah | Douglas & London | 7:20-cv-78469-MCR-GRJ |
| 6042 | 115033 | Uselton, Danny | Douglas & London | 7:20-cv-80924-MCR-GRJ |
| 6043 | 113966 | Sanders, Hershel | Douglas & London | 7:20-cv-81151-MCR-GRJ |
| 6044 | 109150 | Dobson, Aaron | Douglas & London | 7:20-cv-77282-MCR-GRJ |
| 6045 | 110319 | Harris, Jarrett | Douglas & London | 7:20-cv-74397-MCR-GRJ |
| 6046 | 114430 | Soye, Ryan | Douglas & London | 7:20-cv-79175-MCR-GRJ |
| 6047 | 115446 | Wilkerson, John | Douglas & London | 7:20-cv-26258-MCR-GRJ |
| 6048 | 111960 | Martinez-Ayala, Abraham | Douglas & London | 7:20-cv-84288-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6049 | 110743 | Hudgins, Reed | Douglas & London | 7:20-cv-75735-MCR-GRJ |
| 6050 | 110700 | Houck, Charles | Douglas & London | 7:20-cv-75535-MCR-GRJ |
| 6051 | 111480 | Lavoie, Darrell | Douglas & London | 7:20-cv-78874-MCR-GRJ |
| 6052 | 112479 | Moore, Cory | Douglas & London | 7:20-cv-77934-MCR-GRJ |
| 6053 | 109461 | Faltin, Peter | Douglas & London | 7:20-cv-79508-MCR-GRJ |
| 6054 | 112494 | Moore, Joseph | Douglas & London | 7:20-cv-77987-MCR-GRJ |
| 6055 | 115148 | Vose, Jason | Douglas & London | 7:20-cv-81330-MCR-GRJ |
| 6056 | 107250 | ALLEN, JAMES | Douglas & London | 7:20-cv-74386-MCR-GRJ |
| 6057 | 109027 | Delgado, Noe | Douglas & London | 7:20-cv-77013-MCR-GRJ |
| 6058 | 114147 | Sharpe, Evan | Douglas & London | 7:20-cv-81791-MCR-GRJ |
| 6059 | 110222 | Hallberg, Phil | Douglas & London | 7:20-cv-74130-MCR-GRJ |
| 6060 | 107871 | Bosse, Nicholas | Douglas & London | 7:20-cv-72154-MCR-GRJ |
| 6061 | 114964 | Trujillo, Bobby | Douglas & London | 7:20-cv-81336-MCR-GRJ |
| 6062 | 326304 | SANTOS, CHRISTINA | Douglas & London | 7:21-cv-40633-MCR-GRJ |
| 6063 | 110022 | Grabow, Harlan | Douglas & London | 7:20-cv-73914-MCR-GRJ |
| 6064 | 109929 | Golden, Dwayne | Douglas & London | 7:20-cv-79952-MCR-GRJ |
| 6065 | 115330 | Welles, Bryan | Douglas & London | 7:20-cv-81982-MCR-GRJ |
| 6066 | 114086 | Scott, Caolan | Douglas & London | 7:20-cv-81707-MCR-GRJ |
| 6067 | 114107 | Sears, Layton | Douglas & London | 7:20-cv-81745-MCR-GRJ |
| 6068 | 113390 | Radtke, Patrick | Douglas & London | 7:20-cv-77994-MCR-GRJ |
| 6069 | 112832 | O'brien, Justin | Douglas & London | 7:20-cv-78590-MCR-GRJ |
| 6070 | 110357 | Harvey, Bryan | Douglas & London | 7:20-cv-74493-MCR-GRJ |
| 6071 | 108373 | Causey, Justin | Douglas & London | 7:20-cv-73087-MCR-GRJ |
| 6072 | 109665 | Fredinand, Jasmin | Douglas & London | 7:20-cv-79703-MCR-GRJ |
| 6073 | 108479 | Cisneros, Jeremy | Douglas & London | 7:20-cv-73523-MCR-GRJ |
| 6074 | 113074 | Pearson, Justin | Douglas & London | 7:20-cv-79223-MCR-GRJ |
| 6075 | 114367 | Smith, John | Douglas & London | 7:20-cv-79435-MCR-GRJ |
| 6076 | 114477 | St. Clair, Corey | Douglas & London | 7:20-cv-79398-MCR-GRJ |
| 6077 | 115041 | Valencia-davey, Joshua | Douglas & London | 7:20-cv-80941-MCR-GRJ |
| 6078 | 114800 | Thomas, Nigel | Douglas & London | 7:20-cv-80748-MCR-GRJ |
| 6079 | 111066 | Jones, Whemohguy | Douglas & London | 7:20-cv-76340-MCR-GRJ |
| 6080 | 111574 | Letourneau, Tad | Douglas & London | 7:20-cv-80411-MCR-GRJ |
| 6081 | 109788 | Garland, Thomas | Douglas & London | 7:20-cv-79819-MCR-GRJ |
| 6082 | 109280 | Duran, Miguel | Douglas & London | 7:20-cv-77456-MCR-GRJ |
| 6083 | 113572 | Rhyan, Edward | Douglas & London | 7:20-cv-78927-MCR-GRJ |
| 6084 | 111822 | Mailloux, Raymond | Douglas & London | 7:20-cv-81900-MCR-GRJ |
| 6085 | 109202 | Downing, Chad | Douglas & London | 7:20-cv-77385-MCR-GRJ |
| 6086 | 110866 | Jackson, Jonathan | Douglas & London | 7:20-cv-75248-MCR-GRJ |
| 6087 | 109310 | Eaton, Michael | Douglas & London | 7:20-cv-77484-MCR-GRJ |
| 6088 | 108784 | Cronk, Tesia | Douglas & London | 7:20-cv-73453-MCR-GRJ |
| 6089 | 114203 | Short, Robert | Douglas & London | 7:20-cv-81846-MCR-GRJ |
| 6090 | 114881 | Tobon, Kevin | Douglas & London | 7:20-cv-81012-MCR-GRJ |
| 6091 | 110882 | James, Mark | Douglas & London | 7:20-cv-75316-MCR-GRJ |
| 6092 | 111769 | Lynch, Stephen | Douglas & London | 7:20-cv-81545-MCR-GRJ |
| 6093 | 111174 | Kent, Lawrence | Douglas & London | 7:20-cv-76645-MCR-GRJ |
| 6094 | 115401 | White, Ryan | Douglas & London | 7:20-cv-82230-MCR-GRJ |
| 6095 | 110667 | Hope, Jason | Douglas & London | 7:20-cv-75362-MCR-GRJ |
| 6096 | 112698 | Neely, Jesse | Douglas & London | 7:20-cv-78222-MCR-GRJ |
| 6097 | 115081 | Varnell, Eric | Douglas & London | 7:20-cv-81046-MCR-GRJ |
| 6098 | 113470 | Raymond, Michael | Douglas & London | 7:20-cv-78573-MCR-GRJ |
| 6099 | 111068 | Jones, Arledi | Douglas & London | 7:20-cv-76345-MCR-GRJ |
| 6100 | 109695 | Froschauer, Zachariah | Douglas & London | 7:20-cv-79731-MCR-GRJ |
| 6101 | 115489 | Williams, Andrew | Douglas & London | 7:20-cv-82503-MCR-GRJ |
| 6102 | 115024 | Underhile, Joseph | Douglas & London | 7:20-cv-80900-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 6103 | 108062 | Brown, Shawn | Douglas & London | 7:20-cv-72749-MCR-GRJ |
| 6104 | 114016 | Sawyer, Daniel | Douglas & London | 7:20-cv-81424-MCR-GRJ |
| 6105 | 113201 | Pieters, Jeffery | Douglas & London | 7:20-cv-77630-MCR-GRJ |
| 6106 | 115248 | Waschick, Kevin | Douglas & London | 7:20-cv-81703-MCR-GRJ |
| 6107 | 111272 | Knarr, Jeremy | Douglas & London | 7:20-cv-77884-MCR-GRJ |
| 6108 | 111908 | Martin, Adalberto | Douglas & London | 7:20-cv-82181-MCR-GRJ |
| 6109 | 108055 | Brown, Donal | Douglas & London | 7:20-cv-72743-MCR-GRJ |
| 6110 | 108996 | Deck, Dakota | Douglas & London | 7:20-cv-76926-MCR-GRJ |
| 6111 | 112812 | NUNEZ, MICHAEL | Douglas & London | 7:20-cv-26228-MCR-GRJ |
| 6112 | 115566 | Wisenbaugh, Benjamin | Douglas & London | 7:20-cv-82735-MCR-GRJ |
| 6113 | 114104 | Seals, Nikya | Douglas & London | 7:20-cv-81741-MCR-GRJ |
| 6114 | 110863 | Jackson, Tina Kay | Douglas & London | 7:20-cv-75238-MCR-GRJ |
| 6115 | 107595 | Bayer, Christopher | Douglas & London | 7:20-cv-76253-MCR-GRJ |
| 6116 | 111343 | Kriss, Thomas | Douglas & London | 7:20-cv-78205-MCR-GRJ |
| 6117 | 111863 | Manus, Michael | Douglas & London | 7:20-cv-81987-MCR-GRJ |
| 6118 | 109484 | Fausett, Marcus | Douglas & London | 7:20-cv-79528-MCR-GRJ |
| 6119 | 113669 | Robel, Charles | Douglas & London | 7:20-cv-79355-MCR-GRJ |
| 6120 | 112907 | Ortega, Ariel | Douglas & London | 7:20-cv-78594-MCR-GRJ |
| 6121 | 113638 | Ritenour, Adam | Douglas & London | 7:20-cv-79221-MCR-GRJ |
| 6122 | 110798 | Hurst, Jerre | Douglas & London | 7:20-cv-74934-MCR-GRJ |
| 6123 | 111718 | Lowe, Jason | Douglas & London | 7:20-cv-81258-MCR-GRJ |
| 6124 | 108295 | Carr, David | Douglas & London | 7:20-cv-72848-MCR-GRJ |
| 6125 | 111060 | Jones, Timmie | Douglas & London | 7:20-cv-76331-MCR-GRJ |
| 6126 | 111806 | Magallanes, Jeramy | Douglas & London | 7:20-cv-81882-MCR-GRJ |
| 6127 | 107401 | Aulet, Raul | Douglas & London | 7:20-cv-75275-MCR-GRJ |
| 6128 | 114526 | Stegman, David | Douglas & London | 7:20-cv-80160-MCR-GRJ |
| 6129 | 111040 | JONES, ROBERT | Douglas & London | 7:20-cv-76290-MCR-GRJ |
| 6130 | 114577 | Stlouis, Robert | Douglas & London | 7:20-cv-80284-MCR-GRJ |
| 6131 | 109838 | George, John | Douglas & London | 7:20-cv-79864-MCR-GRJ |
| 6132 | 112678 | Naudon, Ignacio | Douglas & London | 7:20-cv-78145-MCR-GRJ |
| 6133 | 115066 | Vanmeter, Christopher | Douglas & London | 7:20-cv-81008-MCR-GRJ |
| 6134 | 113750 | Rodriguez, Enoc | Douglas & London | 7:20-cv-80076-MCR-GRJ |
| 6135 | 107357 | Arnburg, Thomas | Douglas & London | 7:20-cv-75043-MCR-GRJ |
| 6136 | 112889 | Onorini, Alessandro | Douglas & London | 7:20-cv-78795-MCR-GRJ |
| 6137 | 107370 | Arnold, Daniel | Douglas & London | 7:20-cv-75107-MCR-GRJ |
| 6138 | 113765 | Rogers, Kevin | Douglas & London | 7:20-cv-80121-MCR-GRJ |
| 6139 | 113998 | Sauberman, Matthew | Douglas & London | 7:20-cv-81333-MCR-GRJ |
| 6140 | 114508 | Starling, Andre | Douglas & London | 7:20-cv-80114-MCR-GRJ |
| 6141 | 183220 | Dixon, Katrina | Douglas & London | 7:20-cv-85300-MCR-GRJ |
| 6142 | 109617 | Fortune, Jake | Douglas & London | 7:20-cv-79657-MCR-GRJ |
| 6143 | 108542 | Cochran, Corey | Douglas & London | 7:20-cv-73706-MCR-GRJ |
| 6144 | 113784 | Roller, Charles | Douglas & London | 7:20-cv-80177-MCR-GRJ |
| 6145 | 114529 | Steinauer, Christopher | Douglas & London | 7:20-cv-80167-MCR-GRJ |
| 6146 | 114175 | Shepherd, James | Douglas & London | 7:20-cv-81818-MCR-GRJ |
| 6147 | 114846 | Thrasher, Trevor | Douglas & London | 7:20-cv-80917-MCR-GRJ |
| 6148 | 114528 | Stein, John | Douglas & London | 7:20-cv-80166-MCR-GRJ |
| 6149 | 112796 | Norton, Robert | Douglas & London | 7:20-cv-78489-MCR-GRJ |
| 6150 | 113617 | Rightnowar, Isaac | Douglas & London | 7:20-cv-79132-MCR-GRJ |
| 6151 | 113149 | Petrovia, Nicholas | Douglas & London | 7:20-cv-79463-MCR-GRJ |
| 6152 | 107961 | Bray, David | Douglas & London | 7:20-cv-72511-MCR-GRJ |
| 6153 | 115382 | Whitaker, Andrew | Douglas & London | 7:20-cv-82168-MCR-GRJ |
| 6154 | 115618 | Woods, Kenneth | Douglas & London | 7:20-cv-82829-MCR-GRJ |
| 6155 | 115106 | Velez, Kenneth | Douglas & London | 7:20-cv-81146-MCR-GRJ |
| 6156 | 107885 | Bouvier, Daniel | Douglas & London | 7:20-cv-72215-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 6157 | 112522 | Moreno, Raul | Douglas & London | 7:20-cv-78080-MCR-GRJ |
| 6158 | 108022 | Brown, Aaron | Douglas & London | 7:20-cv-72688-MCR-GRJ |
| 6159 | 110124 | Groves, Adrian | Douglas & London | 7:20-cv-74038-MCR-GRJ |
| 6160 | 115541 | Wilson, Daniel | Douglas & London | 7:20-cv-82690-MCR-GRJ |
| 6161 | 107434 | Babineaux, Brye | Douglas & London | 7:20-cv-75443-MCR-GRJ |
| 6162 | 111931 | MARTINEZ, DANIEL | Douglas & London | 7:20-cv-84170-MCR-GRJ |
| 6163 | 321857 | MATIYASIC, JOSHUA | Douglas & London | 7:21-cv-37238-MCR-GRJ |
| 6164 | 108322 | Carter, Mike | Douglas & London | 7:20-cv-72898-MCR-GRJ |
| 6165 | 110083 | Greer, Justin | Douglas & London | 7:20-cv-74000-MCR-GRJ |
| 6166 | 107916 | Boyenga, Trista | Douglas & London | 7:20-cv-72350-MCR-GRJ |
| 6167 | 115704 | Young, Joseph | Douglas & London | 7:20-cv-82990-MCR-GRJ |
| 6168 | 108893 | Daniels, Kimberly | Douglas & London | 7:20-cv-73797-MCR-GRJ |
| 6169 | 113567 | Rhea, Jeremy | Douglas & London | 7:20-cv-78912-MCR-GRJ |
| 6170 | 115644 | Wright, Michael | Douglas & London | 7:20-cv-82877-MCR-GRJ |
| 6171 | 107340 | Arellano, Craig | Douglas & London | 7:20-cv-74636-MCR-GRJ |
| 6172 | 111207 | King, Chad | Douglas & London | 7:20-cv-76717-MCR-GRJ |
| 6173 | 115133 | Vinderslev, Chris | Douglas & London | 7:20-cv-81271-MCR-GRJ |
| 6174 | 112262 | Mendez, Salvador | Douglas & London | 7:20-cv-77218-MCR-GRJ |
| 6175 | 108633 | Cook, Jonathan | Douglas & London | 7:20-cv-73077-MCR-GRJ |
| 6176 | 112495 | Moore, Phillip | Douglas & London | 7:20-cv-77989-MCR-GRJ |
| 6177 | 112665 | Nading, Josh | Douglas & London | 7:20-cv-78089-MCR-GRJ |
| 6178 | 108910 | Davi, Michael | Douglas & London | 7:20-cv-76726-MCR-GRJ |
| 6179 | 113881 | Russell, Jamaal | Douglas & London | 7:20-cv-80474-MCR-GRJ |
| 6180 | 113884 | Russell, Steven | Douglas & London | 7:20-cv-80482-MCR-GRJ |
| 6181 | 112813 | Nunn, Rickie | Douglas & London | 7:20-cv-78533-MCR-GRJ |
| 6182 | 109284 | Durham, Tyrone | Douglas & London | 7:20-cv-77460-MCR-GRJ |
| 6183 | 108325 | Carter, Robert | Douglas & London | 7:20-cv-72909-MCR-GRJ |
| 6184 | 113926 | Saiz, Jimmy | Douglas & London | 7:20-cv-80686-MCR-GRJ |
| 6185 | 111745 | Lugenbell, Michael | Douglas & London | 7:20-cv-81414-MCR-GRJ |
| 6186 | 115491 | Williams, Calvin | Douglas & London | 7:20-cv-00078-MCR-GRJ |
| 6187 | 111371 | Kurz, Cory | Douglas & London | 7:20-cv-78317-MCR-GRJ |
| 6188 | 113736 | RODRIGUEZ, DAVID | Douglas & London | 7:20-cv-80045-MCR-GRJ |
| 6189 | 110073 | Greene, Jonathan | Douglas & London | 7:20-cv-73992-MCR-GRJ |
| 6190 | 112603 | Muchow, Marty | Douglas & London | 7:20-cv-78357-MCR-GRJ |
| 6191 | 111987 | MASTROIANNI, SARAH | Douglas & London | 7:20-cv-84401-MCR-GRJ |
| 6192 | 112578 | Mosley, Alphonso | Douglas & London | 7:20-cv-78278-MCR-GRJ |
| 6193 | 109083 | Diamond, Paul | Douglas & London | 7:20-cv-77145-MCR-GRJ |
| 6194 | 110660 | Hooker, Pete | Douglas & London | 7:20-cv-75320-MCR-GRJ |
| 6195 | 113958 | Sanchez, Fernando | Douglas & London | 7:20-cv-81107-MCR-GRJ |
| 6196 | 115512 | Willis, William | Douglas & London | 7:20-cv-82585-MCR-GRJ |
| 6197 | 114869 | Tindell, Derek | Douglas & London | 7:20-cv-80977-MCR-GRJ |
| 6198 | 110454 | Hendrickson, James | Douglas & London | 7:20-cv-74719-MCR-GRJ |
| 6199 | 115201 | Wallingford, Jason | Douglas & London | 7:20-cv-81560-MCR-GRJ |
| 6200 | 108053 | Brown, Brett | Douglas & London | 7:20-cv-72741-MCR-GRJ |
| 6201 | 108815 | Cullman, Joseph | Douglas & London | 7:20-cv-73560-MCR-GRJ |
| 6202 | 111978 | Massey, Christopher | Douglas & London | 7:20-cv-84363-MCR-GRJ |
| 6203 | 109001 | Deedrick, Shawn | Douglas & London | 7:20-cv-76940-MCR-GRJ |
| 6204 | 113910 | Sabatino, Jason | Douglas & London | 7:20-cv-80601-MCR-GRJ |
| 6205 | 115733 | Zawistowski, Daniel | Douglas & London | 7:20-cv-83069-MCR-GRJ |
| 6206 | 113903 | Rylant, Michael | Douglas & London | 7:20-cv-80571-MCR-GRJ |
| 6207 | 110011 | Gossard, Noah | Douglas & London | 7:20-cv-73892-MCR-GRJ |
| 6208 | 111876 | Marifke, Paul | Douglas & London | 7:20-cv-82042-MCR-GRJ |
| 6209 | 111072 | Jopson, Alan | Douglas & London | 7:20-cv-76353-MCR-GRJ |
| 6210 | 110773 | Hulse, Jason | Douglas & London | 7:20-cv-74852-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6211 | 112349 | Miller, Derek | Douglas & London | 7:20-cv-77376-MCR-GRJ |
| 6212 | 110047 | Graves, Derek | Douglas & London | 7:20-cv-73959-MCR-GRJ |
| 6213 | 112709 | Nelson, Troy | Douglas & London | 7:20-cv-78263-MCR-GRJ |
| 6214 | 111890 | Markward, Joseph | Douglas & London | 7:20-cv-82106-MCR-GRJ |
| 6215 | 111390 | LaCroix, John | Douglas & London | 7:20-cv-78491-MCR-GRJ |
| 6216 | 114668 | Sutherland, Robert | Douglas & London | 7:20-cv-80528-MCR-GRJ |
| 6217 | 113699 | Robinson, Anthony | Douglas & London | 7:20-cv-79458-MCR-GRJ |
| 6218 | 109086 | Diaz, Max | Douglas & London | 7:20-cv-77151-MCR-GRJ |
| 6219 | 111237 | Kirisits, Scott | Douglas & London | 7:20-cv-76816-MCR-GRJ |
| 6220 | 108004 | Broe, Craig | Douglas & London | 7:20-cv-72637-MCR-GRJ |
| 6221 | 115071 | Vantreese, Steven | Douglas & London | 7:20-cv-81019-MCR-GRJ |
| 6222 | 114431 | Soza, Sammy | Douglas & London | 7:20-cv-79180-MCR-GRJ |
| 6223 | 108105 | Buckley, Christopher | Douglas & London | 7:20-cv-72190-MCR-GRJ |
| 6224 | 111817 | Maher, Christopher | Douglas & London | 7:20-cv-81891-MCR-GRJ |
| 6225 | 115599 | Wood, Michael | Douglas & London | 7:20-cv-82796-MCR-GRJ |
| 6226 | 113432 | RAMOS, RUDOLPH | Douglas & London | 7:20-cv-78172-MCR-GRJ |
| 6227 | 114937 | Treml, Anthony | Douglas & London | 7:21-cv-81208-MCR-GRJ |
| 6228 | 113281 | Powell, Richard | Douglas & London | 7:20-cv-77725-MCR-GRJ |
| 6229 | 111121 | Kearney, Toby | Douglas & London | 7:20-cv-76453-MCR-GRJ |
| 6230 | 108148 | BURNS, MICHAEL | Douglas & London | 7:20-cv-72381-MCR-GRJ |
| 6231 | 113522 | Reichart, Adam | Douglas & London | 7:20-cv-78763-MCR-GRJ |
| 6232 | 108326 | Carter, Debra | Douglas & London | 7:20-cv-72914-MCR-GRJ |
| 6233 | 107736 | Bickel, Michael | Douglas & London | 7:20-cv-76492-MCR-GRJ |
| 6234 | 109257 | Dunlap, Scott | Douglas & London | 7:20-cv-77434-MCR-GRJ |
| 6235 | 110779 | Humphries, Anthony | Douglas & London | 7:20-cv-74873-MCR-GRJ |
| 6236 | 113352 | Pyle, Jeremiah | Douglas & London | 7:20-cv-77875-MCR-GRJ |
| 6237 | 115532 | Wilson, Michael | Douglas & London | 7:20-cv-82667-MCR-GRJ |
| 6238 | 109749 | Galvan, Miguel | Douglas & London | 7:20-cv-79782-MCR-GRJ |
| 6239 | 161370 | HILL, ROBERT | Douglas & London | 7:20-cv-88413-MCR-GRJ |
| 6240 | 111636 | Lipari, Michael | Douglas & London | 7:20-cv-80722-MCR-GRJ |
| 6241 | 114738 | Taylor, Jason | Douglas & London | 7:20-cv-80822-MCR-GRJ |
| 6242 | 113230 | Pleszko, Jason | Douglas & London | 7:20-cv-77653-MCR-GRJ |
| 6243 | 114524 | Stegeman, Christopher | Douglas & London | 7:20-cv-80155-MCR-GRJ |
| 6244 | 113070 | Pearl, Joseph | Douglas & London | 7:20-cv-79204-MCR-GRJ |
| 6245 | 111122 | Keating, Matthew | Douglas & London | 7:20-cv-76455-MCR-GRJ |
| 6246 | 113178 | Phillips, Patrick | Douglas & London | 7:20-cv-77610-MCR-GRJ |
| 6247 | 113588 | Richardson, Ashten | Douglas & London | 7:20-cv-79001-MCR-GRJ |
| 6248 | 112160 | Mcgrew, Curtis | Douglas & London | 7:20-cv-77025-MCR-GRJ |
| 6249 | 112876 | OLSON, CHAD | Douglas & London | 7:20-cv-78753-MCR-GRJ |
| 6250 | 315899 | HARKINS, CHARLES | Douglas & London | 7:21-cv-26945-MCR-GRJ |
| 6251 | 114061 | Schultz, Tyler | Douglas & London | 7:20-cv-81630-MCR-GRJ |
| 6252 | 113923 | Sainz, Charles | Douglas & London | 7:20-cv-80672-MCR-GRJ |
| 6253 | 115454 | Willard, Kenneth | Douglas & London | 7:20-cv-82388-MCR-GRJ |
| 6254 | 109281 | Durand, Evens | Douglas & London | 7:20-cv-77457-MCR-GRJ |
| 6255 | 115690 | York, Jonathan | Douglas & London | 7:20-cv-82963-MCR-GRJ |
| 6256 | 115091 | Vautour, Jesse | Douglas & London | 7:20-cv-81080-MCR-GRJ |
| 6257 | 111353 | Krupla, Joseph | Douglas & London | 7:20-cv-78246-MCR-GRJ |
| 6258 | 113573 | Rhynes, Marquilo | Douglas & London | 7:20-cv-78931-MCR-GRJ |
| 6259 | 108553 | Coffey, Ryan | Douglas & London | 7:20-cv-73755-MCR-GRJ |
| 6260 | 152657 | Brown, Daniel | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11589-MCR-GRJ |
| 6261 | 160865 | Freeman, Thomas | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11712-MCR-GRJ |
| 6262 | 159064 | Dabney, Robert | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11648-MCR-GRJ |
| 6263 | 209803 | Stallings, Nathaniel | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55843-MCR-GRJ |
| 6264 | 152573 | Apodaca, Erasmo | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11371-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6265 | 209796 | Swartz, Caleb Tonkin | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55831-MCR-GRJ |
| 6266 | 152652 | Judge, Sean | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11573-MCR-GRJ |
| 6267 | 152599 | GILMORE, CLAIR | Doyle LLP and The Urquhart Law Firm, PLLC | 7:20-cv-87931-MCR-GRJ |
| 6268 | 172285 | Chappelle, Gene | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11549-MCR-GRJ |
| 6269 | 152592 | Anderson, Albert | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11410-MCR-GRJ |
| 6270 | 152610 | Wiggins, Richard | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11457-MCR-GRJ |
| 6271 | 152577 | Webster, Derek | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11384-MCR-GRJ |
| 6272 | 209790 | Cervantes-Barroso, Jesus | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55820-MCR-GRJ |
| 6273 | 262580 | Wallace, James | Doyle LLP and The Urquhart Law Firm, PLLC | 9:20-cv-05752-MCR-GRJ |
| 6274 | 152658 | Conklin, Michael | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11592-MCR-GRJ |
| 6275 | 152588 | Cramer, Jeremy | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11401-MCR-GRJ |
| 6276 | 152596 | May, Kenneth | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11423-MCR-GRJ |
| 6277 | 274474 | SQUYRES, THOMAS | Doyle LLP and The Urquhart Law Firm, PLLC | 7:21-cv-02863-MCR-GRJ |
| 6278 | 190952 | Farrell, Michael | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-45640-MCR-GRJ |
| 6279 | 152564 | Campuzano, Marc | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11347-MCR-GRJ |
| 6280 | 209802 | Diamond, Timothy | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55842-MCR-GRJ |
| 6281 | 152604 | Forbis, Donald | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11445-MCR-GRJ |
| 6282 | 209766 | Johnson, Daniel Christopher | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55776-MCR-GRJ |
| 6283 | 152557 | Shepperson, Baxter | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11337-MCR-GRJ |
| 6284 | 152615 | Orr, Matthew | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11466-MCR-GRJ |
| 6285 | 152641 | Galvan, Spencer | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11545-MCR-GRJ |
| 6286 | 209808 | Kepple, Brad | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55853-MCR-GRJ |
| 6287 | 209801 | Velazquez, Gabriel | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55840-MCR-GRJ |
| 6288 | 152626 | Crenshaw, Marc | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11500-MCR-GRJ |
| 6289 | 152553 | KEENEY, CHRISTOPHER | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11329-MCR-GRJ |
| 6290 | 209812 | Kurczyn, Gabriel | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55860-MCR-GRJ |
| 6291 | 160600 | Gass, Todd | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11695-MCR-GRJ |
| 6292 | 214229 | Watson, Brandon | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-60674-MCR-GRJ |
| 6293 | 209775 | Eaton, Brent | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55792-MCR-GRJ |
| 6294 | 152634 | Sharr, Patrick | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11524-MCR-GRJ |
| 6295 | 161794 | Victor, Dann | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11372-MCR-GRJ |
| 6296 | 190955 | WILLIAMS, PAUL | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-45648-MCR-GRJ |
| 6297 | 247116 | Tinsley, James | Doyle LLP and The Urquhart Law Firm, PLLC | 9:20-cv-05265-MCR-GRJ |
| 6298 | 183354 | Basile, Vito | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11593-MCR-GRJ |
| 6299 | 209791 | Chavez, Edward | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55822-MCR-GRJ |
| 6300 | 161050 | Kercheval, James | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11722-MCR-GRJ |
| 6301 | 209799 | MARTINEZ, JESUS | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55836-MCR-GRJ |
| 6302 | 152568 | Williams, Michael | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11356-MCR-GRJ |
| 6303 | 209809 | Alston, Joseph | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55854-MCR-GRJ |
| 6304 | 161476 | Henderson, Darrell | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11357-MCR-GRJ |
| 6305 | 152611 | Murtagh, Matthew | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11460-MCR-GRJ |
| 6306 | 209767 | Zumaran, Leonardo | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55778-MCR-GRJ |
| 6307 | 223795 | Gambill, Ronald | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-81968-MCR-GRJ |
| 6308 | 152639 | Endito, Marvin | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11539-MCR-GRJ |
| 6309 | 152656 | Myers, Joseph | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11586-MCR-GRJ |
| 6310 | 237872 | Preciado, Victor | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-82640-MCR-GRJ |
| 6311 | 152546 | Kester, Albert | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11317-MCR-GRJ |
| 6312 | 190956 | Williamson, Dustin | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-45651-MCR-GRJ |
| 6313 | 223792 | Doughty, Angie | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-81962-MCR-GRJ |
| 6314 | 247113 | DeForest, Joseph | Doyle LLP and The Urquhart Law Firm, PLLC | 9:20-cv-05260-MCR-GRJ |
| 6315 | 152642 | Palomino, Omar | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11548-MCR-GRJ |
| 6316 | 152654 | Macafee, William | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11579-MCR-GRJ |
| 6317 | 152545 | Lefebre, Charles | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11315-MCR-GRJ |
| 6318 | 152605 | Jackson, Kyle | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11448-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6319 | 152621 | Young, Adam | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11485-MCR-GRJ |
| 6320 | 335239 | Mejorado, Raymond Heredia | Environmental Litigation Group PC | 7:21-cv-53811-MCR-GRJ |
| 6321 | 335506 | Dees, Jeremy Allen | Environmental Litigation Group PC | 7:21-cv-54452-MCR-GRJ |
| 6322 | 335371 | Benson, Justin Arbona | Environmental Litigation Group PC | 7:21-cv-54044-MCR-GRJ |
| 6323 | 335901 | Naquin, Luke Christian | Environmental Litigation Group PC | 7:21-cv-55326-MCR-GRJ |
| 6324 | 336034 | Conley, Dewey Bruce | Environmental Litigation Group PC | 7:21-cv-55574-MCR-GRJ |
| 6325 | 335472 | Ord, Chad Michael | Environmental Litigation Group PC | 7:21-cv-54246-MCR-GRJ |
| 6326 | 325649 | Chandler, Harlyn Benjamin | Environmental Litigation Group PC | 7:21-cv-68180-MCR-GRJ |
| 6327 | 335991 | Deimerly, Jason Lee | Environmental Litigation Group PC | 7:21-cv-55496-MCR-GRJ |
| 6328 | 335141 | Khardian, Brandon Jo | Environmental Litigation Group PC | 7:21-cv-53609-MCR-GRJ |
| 6329 | 335721 | Martinez, Fide | Environmental Litigation Group PC | 7:21-cv-54667-MCR-GRJ |
| 6330 | 335718 | Jones, Keith Ardell | Environmental Litigation Group PC | 7:21-cv-54664-MCR-GRJ |
| 6331 | 335867 | Utz, Grant Michael | Environmental Litigation Group PC | 7:21-cv-55259-MCR-GRJ |
| 6332 | 335689 | Kim, Jin-Hyoung | Environmental Litigation Group PC | 7:21-cv-54635-MCR-GRJ |
| 6333 | 325693 | Connelly, Lamar Savon | Environmental Litigation Group PC | 7:21-cv-68224-MCR-GRJ |
| 6334 | 325717 | McBee, Sylvia Alexandria | Environmental Litigation Group PC | 7:21-cv-68248-MCR-GRJ |
| 6335 | 335227 | Reed, Rodney Eldred | Environmental Litigation Group PC | 7:21-cv-53785-MCR-GRJ |
| 6336 | 335246 | Hammond, Franklin Joseph | Environmental Litigation Group PC | 7:21-cv-53826-MCR-GRJ |
| 6337 | 325639 | Celestin, Valery | Environmental Litigation Group PC | 7:21-cv-68170-MCR-GRJ |
| 6338 | 335289 | Spears, Robert Babbitt | Environmental Litigation Group PC | 7:21-cv-53918-MCR-GRJ |
| 6339 | 335706 | Magnan, Anthony Abraham | Environmental Litigation Group PC | 7:21-cv-54652-MCR-GRJ |
| 6340 | 325632 | Sharrer, Harold | Environmental Litigation Group PC | 7:21-cv-68163-MCR-GRJ |
| 6341 | 335538 | Mitchell, Corinthia Marie | Environmental Litigation Group PC | 7:21-cv-54484-MCR-GRJ |
| 6342 | 335447 | Josiah, Joel Jason Michael | Environmental Litigation Group PC | 7:21-cv-54196-MCR-GRJ |
| 6343 | 336017 | Griffin, Thomas Allen | Environmental Litigation Group PC | 7:21-cv-55543-MCR-GRJ |
| 6344 | 335357 | Jones, Kory Owen | Environmental Litigation Group PC | 7:21-cv-54015-MCR-GRJ |
| 6345 | 335247 | Hopson-Cain, Andrea Vin | Environmental Litigation Group PC | 7:21-cv-53828-MCR-GRJ |
| 6346 | 335931 | Green, Sheldon Maurice | Environmental Litigation Group PC | 7:21-cv-55381-MCR-GRJ |
| 6347 | 335363 | Rogers, Arie Franklin | Environmental Litigation Group PC | 7:21-cv-54028-MCR-GRJ |
| 6348 | 325625 | Baggett, Michael | Environmental Litigation Group PC | 7:21-cv-47867-MCR-GRJ |
| 6349 | 335297 | Hoston, Elissa Danette | Environmental Litigation Group PC | 7:21-cv-53928-MCR-GRJ |
| 6350 | 335908 | Portillo, John Joseph | Environmental Litigation Group PC | 7:21-cv-55339-MCR-GRJ |
| 6351 | 335285 | Morse, Kevin David | Environmental Litigation Group PC | 7:21-cv-53909-MCR-GRJ |
| 6352 | 335673 | Toliver, Wendell Maurice | Environmental Litigation Group PC | 7:21-cv-54619-MCR-GRJ |
| 6353 | 335711 | Oliveira, John Anthony | Environmental Litigation Group PC | 7:21-cv-54657-MCR-GRJ |
| 6354 | 335405 | Peterson, Thomas James | Environmental Litigation Group PC | 7:21-cv-54113-MCR-GRJ |
| 6355 | 335824 | O'CONNELL, MICHAEL JAMES | Environmental Litigation Group PC | 7:21-cv-55180-MCR-GRJ |
| 6356 | 336070 | Wyman, Taneshia Nicole | Environmental Litigation Group PC | 7:21-cv-55616-MCR-GRJ |
| 6357 | 325651 | Adames, Ricky | Environmental Litigation Group PC | 7:21-cv-68182-MCR-GRJ |
| 6358 | 335414 | Parker, Derrick C. | Environmental Litigation Group PC | 7:21-cv-54129-MCR-GRJ |
| 6359 | 335245 | Hylton, Richard Dale | Environmental Litigation Group PC | 7:21-cv-53824-MCR-GRJ |
| 6360 | 325671 | Hendrix, Jessie | Environmental Litigation Group PC | 7:21-cv-68202-MCR-GRJ |
| 6361 | 335936 | Villafane, Lisa Ann | Environmental Litigation Group PC | 7:21-cv-55390-MCR-GRJ |
| 6362 | 335437 | Ilarraza, Rafael Angel | Environmental Litigation Group PC | 7:21-cv-54175-MCR-GRJ |
| 6363 | 335457 | Madison, Louis Adonis | Environmental Litigation Group PC | 7:21-cv-54215-MCR-GRJ |
| 6364 | 335753 | Powell, Shamekia A'Shonda | Environmental Litigation Group PC | 7:21-cv-55023-MCR-GRJ |
| 6365 | 335411 | Lynch, Soraya Maria | Environmental Litigation Group PC | 7:21-cv-54123-MCR-GRJ |
| 6366 | 335666 | Dennision, Lucas | Environmental Litigation Group PC | 7:21-cv-54612-MCR-GRJ |
| 6367 | 335861 | Moreno, Raymond | Environmental Litigation Group PC | 7:21-cv-55248-MCR-GRJ |
| 6368 | 325706 | Nash, Muriel B. | Environmental Litigation Group PC | 7:21-cv-68237-MCR-GRJ |
| 6369 | 325654 | Hocker, Dee P. | Environmental Litigation Group PC | 7:21-cv-68185-MCR-GRJ |
| 6370 | 325708 | Rosado, Carmen J. | Environmental Litigation Group PC | 7:21-cv-68239-MCR-GRJ |
| 6371 | 335508 | Dearden, Drew Marshall | Environmental Litigation Group PC | 7:21-cv-54454-MCR-GRJ |
| 6372 | 335507 | Rodriguez, Gus H. | Environmental Litigation Group PC | 7:21-cv-54453-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|----------------|--------------------------|
| 6373 | 335816 | Bomar, Christopher James | Environmental Litigation Group PC | 7:21-cv-55086-MCR-GRJ |
| 6374 | 335871 | Hamilton, Nicholas P. | Environmental Litigation Group PC | 7:21-cv-55266-MCR-GRJ |
| 6375 | 335378 | Robinson, Jim Lee | Environmental Litigation Group PC | 7:21-cv-54058-MCR-GRJ |
| 6376 | 335962 | Byrd, Centrail Leon | Environmental Litigation Group PC | 7:21-cv-55438-MCR-GRJ |
| 6377 | 335694 | Defreitas, Wesley Elder | Environmental Litigation Group PC | 7:21-cv-54640-MCR-GRJ |
| 6378 | 335930 | Cunningham, Daniel Allen | Environmental Litigation Group PC | 7:21-cv-55379-MCR-GRJ |
| 6379 | 335555 | Ellison, Howard | Environmental Litigation Group PC | 7:21-cv-54501-MCR-GRJ |
| 6380 | 335460 | Cunningham, Ryan Michael | Environmental Litigation Group PC | 7:21-cv-54221-MCR-GRJ |
| 6381 | 212924 | BARKCHACKY, ROSS LUCAS | FAY LAW GROUP, P.A | 8:20-cv-67719-MCR-GRJ |
| 6382 | 167707 | REYNOLDS, JOHN | Fears \| Nachawati | 7:20-cv-63017-MCR-GRJ |
| 6383 | 167727 | Webster, Brandon | Fears \| Nachawati | 7:20-cv-63087-MCR-GRJ |
| 6384 | 167691 | Marrero, John | Fears \| Nachawati | 7:20-cv-62974-MCR-GRJ |
| 6385 | 174691 | Self, Weston | Fears \| Nachawati | 7:20-cv-65566-MCR-GRJ |
| 6386 | 76866 | Gallegos, Juan | Fears \| Nachawati | 7:20-cv-49427-MCR-GRJ |
| 6387 | 177491 | Gunter, Nicholas | Fears \| Nachawati | 7:20-cv-66509-MCR-GRJ |
| 6388 | 271391 | NEAD, EDWARD | Fears \| Nachawati | 9:20-cv-13060-MCR-GRJ |
| 6389 | 177492 | Hoffman, James | Fears \| Nachawati | 7:20-cv-66513-MCR-GRJ |
| 6390 | 77000 | Story, Jon | Fears \| Nachawati | 7:20-cv-49895-MCR-GRJ |
| 6391 | 167732 | Wyatt, Terry | Fears \| Nachawati | 7:20-cv-63112-MCR-GRJ |
| 6392 | 76994 | THOMAS, WILLIE B | Fears \| Nachawati | 7:20-cv-49865-MCR-GRJ |
| 6393 | 234403 | BURGESS, CHRISTOPHER | Fears \| Nachawati | 8:20-cv-68753-MCR-GRJ |
| 6394 | 177496 | Nichols, Eric | Fears \| Nachawati | 7:20-cv-66529-MCR-GRJ |
| 6395 | 268113 | PASTRAN, GABRIELA | Fears \| Nachawati | 9:20-cv-17227-MCR-GRJ |
| 6396 | 76868 | Sommer, Nathan | Fears \| Nachawati | 7:20-cv-49432-MCR-GRJ |
| 6397 | 167670 | Gomez, Fabian | Fears \| Nachawati | 7:20-cv-62909-MCR-GRJ |
| 6398 | 177485 | Karsznia, Chris | Fears \| Nachawati | 7:20-cv-66489-MCR-GRJ |
| 6399 | 190960 | Duffy, Stanley | Fears \| Nachawati | 8:20-cv-72210-MCR-GRJ |
| 6400 | 254059 | Mendoza, Michael Angelo | Fears \| Nachawati | 9:20-cv-04763-MCR-GRJ |
| 6401 | 156999 | Drudge, John | Fears \| Nachawati | 7:20-cv-67902-MCR-GRJ |
| 6402 | 76972 | Oliver, Derrell Lamont | Fears \| Nachawati | 7:20-cv-49776-MCR-GRJ |
| 6403 | 76935 | Farmer, Chris | Fears \| Nachawati | 7:20-cv-49658-MCR-GRJ |
| 6404 | 195580 | Bell, Gerrami | Fears \| Nachawati | 8:20-cv-72214-MCR-GRJ |
| 6405 | 177489 | White, Federico | Fears \| Nachawati | 7:20-cv-66502-MCR-GRJ |
| 6406 | 167648 | Arevalo, Fernando | Fears \| Nachawati | 7:20-cv-62842-MCR-GRJ |
| 6407 | 172291 | Walton, Thomas | Fears \| Nachawati | 7:20-cv-64101-MCR-GRJ |
| 6408 | 76899 | Matthews, David | Fears \| Nachawati | 7:20-cv-49538-MCR-GRJ |
| 6409 | 177479 | Chapa, Ezequiel | Fears \| Nachawati | 7:20-cv-66467-MCR-GRJ |
| 6410 | 76914 | Rios, Adrian | Fears \| Nachawati | 7:20-cv-49590-MCR-GRJ |
| 6411 | 177486 | Briones, Juan Manuel | Fears \| Nachawati | 7:20-cv-66493-MCR-GRJ |
| 6412 | 177480 | Williams, Reginald | Fears \| Nachawati | 7:20-cv-66470-MCR-GRJ |
| 6413 | 76955 | Rodriguez, Jesus | Fears \| Nachawati | 7:20-cv-49739-MCR-GRJ |
| 6414 | 167722 | Trevino, Jesse | Fears \| Nachawati | 7:20-cv-63063-MCR-GRJ |
| 6415 | 76949 | Tejeda, Sergio | Fears \| Nachawati | 7:20-cv-49712-MCR-GRJ |
| 6416 | 219359 | Hudson, Robert | Fenstersheib Law Group, P.A. | 8:20-cv-74962-MCR-GRJ |
| 6417 | 180848 | KING, DANIEL | Fenstersheib Law Group, P.A. | 8:20-cv-03949-MCR-GRJ |
| 6418 | 254076 | Peacock, Brian | Fenstersheib Law Group, P.A. | 8:20-cv-87873-MCR-GRJ |
| 6419 | 95296 | Williamson, Scott | Fenstersheib Law Group, P.A. | 7:20-cv-98364-MCR-GRJ |
| 6420 | 190982 | Morris, Tilghman | Fenstersheib Law Group, P.A. | 8:20-cv-38560-MCR-GRJ |
| 6421 | 164465 | Salmon, Kirk | Fenstersheib Law Group, P.A. | 8:20-cv-03996-MCR-GRJ |
| 6422 | 159462 | Curtis, Matt | Fenstersheib Law Group, P.A. | 8:20-cv-02947-MCR-GRJ |
| 6423 | 180869 | Watkins, John | Fenstersheib Law Group, P.A. | 8:20-cv-04012-MCR-GRJ |
| 6424 | 164451 | Barnum, Casey | Fenstersheib Law Group, P.A. | 8:20-cv-03956-MCR-GRJ |
| 6425 | 164474 | Zuelly, Jesse | Fenstersheib Law Group, P.A. | 8:20-cv-04016-MCR-GRJ |
| 6426 | 180866 | Sparks, Brandon | Fenstersheib Law Group, P.A. | 8:20-cv-04003-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6427 | 162193 | Spencer, Paul | Fenstersheib Law Group, P.A. | 8:20-cv-03396-MCR-GRJ |
| 6428 | 95279 | Glanville, Daniel | Fenstersheib Law Group, P.A. | 7:20-cv-98303-MCR-GRJ |
| 6429 | 95267 | Dellinger, Jonathon | Fenstersheib Law Group, P.A. | 7:20-cv-98252-MCR-GRJ |
| 6430 | 180858 | Rich, Jeremiah | Fenstersheib Law Group, P.A. | 8:20-cv-03979-MCR-GRJ |
| 6431 | 95257 | GAUTHIER, MICHAEL | Fenstersheib Law Group, P.A. | 7:20-cv-98201-MCR-GRJ |
| 6432 | 157702 | Nguyen, Jimmy | Fenstersheib Law Group, P.A. | 8:20-cv-02849-MCR-GRJ |
| 6433 | 164466 | Schimke, Jacquelyn | Fenstersheib Law Group, P.A. | 8:20-cv-03999-MCR-GRJ |
| 6434 | 95289 | Willis, Jason | Fenstersheib Law Group, P.A. | 7:20-cv-98345-MCR-GRJ |
| 6435 | 180870 | Watkins, Thomas | Fenstersheib Law Group, P.A. | 8:20-cv-04015-MCR-GRJ |
| 6436 | 157552 | Newton, Kyle | Fenstersheib Law Group, P.A. | 8:20-cv-02847-MCR-GRJ |
| 6437 | 164452 | Bawcum, Justin | Fenstersheib Law Group, P.A. | 8:20-cv-03958-MCR-GRJ |
| 6438 | 219313 | Denk, Jason | Fenstersheib Law Group, P.A. | 8:20-cv-74710-MCR-GRJ |
| 6439 | 219352 | Moudy, Preston | Fenstersheib Law Group, P.A. | 8:20-cv-74931-MCR-GRJ |
| 6440 | 180842 | Hamann, Joshua | Fenstersheib Law Group, P.A. | 8:20-cv-03936-MCR-GRJ |
| 6441 | 164456 | Fann, Jeffrey | Fenstersheib Law Group, P.A. | 8:20-cv-03969-MCR-GRJ |
| 6442 | 95259 | Landis, John | Fenstersheib Law Group, P.A. | 7:20-cv-98211-MCR-GRJ |
| 6443 | 95283 | Bursch, Aaron | Fenstersheib Law Group, P.A. | 7:20-cv-98321-MCR-GRJ |
| 6444 | 180829 | Cady, Theodore | Fenstersheib Law Group, P.A. | 8:20-cv-03893-MCR-GRJ |
| 6445 | 159867 | Charrette, Devin | Fenstersheib Law Group, P.A. | 8:20-cv-02983-MCR-GRJ |
| 6446 | 180857 | Pelletier, Ryan | Fenstersheib Law Group, P.A. | 8:20-cv-03976-MCR-GRJ |
| 6447 | 95251 | Perez, Adrian | Fenstersheib Law Group, P.A. | 7:20-cv-98170-MCR-GRJ |
| 6448 | 95244 | Klasek, Jeremy | Fenstersheib Law Group, P.A. | 7:20-cv-98134-MCR-GRJ |
| 6449 | 180838 | Danforth, Casey | Fenstersheib Law Group, P.A. | 8:20-cv-03924-MCR-GRJ |
| 6450 | 157715 | Vanvolkinburg, Richard | Fenstersheib Law Group, P.A. | 8:20-cv-02850-MCR-GRJ |
| 6451 | 219294 | Willden, Brian | Fenstersheib Law Group, P.A. | 8:20-cv-74674-MCR-GRJ |
| 6452 | 95247 | Minerd, Bruce | Fenstersheib Law Group, P.A. | 7:20-cv-98149-MCR-GRJ |
| 6453 | 95292 | Averett, Kindrick | Fenstersheib Law Group, P.A. | 7:20-cv-98354-MCR-GRJ |
| 6454 | 164460 | Mack, Steven | Fenstersheib Law Group, P.A. | 8:20-cv-03981-MCR-GRJ |
| 6455 | 164457 | Fernandez, Gabriela | Fenstersheib Law Group, P.A. | 8:20-cv-03972-MCR-GRJ |
| 6456 | 219348 | GONZALEZ, MIGUEL | Fenstersheib Law Group, P.A. | 8:20-cv-74920-MCR-GRJ |
| 6457 | 219361 | Bilagody, Jerras | Fenstersheib Law Group, P.A. | 8:20-cv-74967-MCR-GRJ |
| 6458 | 219344 | Carlisle, Christopher | Fenstersheib Law Group, P.A. | 8:20-cv-74769-MCR-GRJ |
| 6459 | 219358 | Threatt, Brittany | Fenstersheib Law Group, P.A. | 8:20-cv-74960-MCR-GRJ |
| 6460 | 180828 | Broughton, Teameco | Fenstersheib Law Group, P.A. | 8:20-cv-03889-MCR-GRJ |
| 6461 | 180850 | Lewis, Robert Tuffy | Fenstersheib Law Group, P.A. | 8:20-cv-03955-MCR-GRJ |
| 6462 | 219335 | Bloom, Zachary | Fenstersheib Law Group, P.A. | 8:20-cv-74752-MCR-GRJ |
| 6463 | 190987 | Smith, Jacob | Fenstersheib Law Group, P.A. | 8:20-cv-38591-MCR-GRJ |
| 6464 | 164470 | Thompson, Bobby | Fenstersheib Law Group, P.A. | 8:20-cv-04004-MCR-GRJ |
| 6465 | 95288 | Garrison, Zachary | Fenstersheib Law Group, P.A. | 7:20-cv-98342-MCR-GRJ |
| 6466 | 164458 | Godfrey, Shaun | Fenstersheib Law Group, P.A. | 8:20-cv-03975-MCR-GRJ |
| 6467 | 180864 | SMITH, NATHAN | Fenstersheib Law Group, P.A. | 8:20-cv-03997-MCR-GRJ |
| 6468 | 180835 | Reynolds, Holly | Fenstersheib Law Group, P.A. | 8:20-cv-03915-MCR-GRJ |
| 6469 | 180861 | Rolfe, Stephen | Fenstersheib Law Group, P.A. | 8:20-cv-03988-MCR-GRJ |
| 6470 | 219366 | Lopez, Joel | Fenstersheib Law Group, P.A. | 8:20-cv-74982-MCR-GRJ |
| 6471 | 219302 | Brunson, Matthew | Fenstersheib Law Group, P.A. | 8:20-cv-74689-MCR-GRJ |
| 6472 | 219329 | Acoff, Jeffery | Fenstersheib Law Group, P.A. | 8:20-cv-74741-MCR-GRJ |
| 6473 | 156498 | Pinilla, George | Fenstersheib Law Group, P.A. | 8:20-cv-02815-MCR-GRJ |
| 6474 | 180820 | Akin, Sterling | Fenstersheib Law Group, P.A. | 8:20-cv-03858-MCR-GRJ |
| 6475 | 164473 | Williams, Travis | Fenstersheib Law Group, P.A. | 8:20-cv-04013-MCR-GRJ |
| 6476 | 95249 | Niola, Jenelle | Fenstersheib Law Group, P.A. | 7:20-cv-98159-MCR-GRJ |
| 6477 | 219349 | Fodge, Morgen | Fenstersheib Law Group, P.A. | 8:20-cv-74922-MCR-GRJ |
| 6478 | 315938 | Davis, Tommie James | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31125-MCR-GRJ |
| 6479 | 300915 | Garcia, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21777-MCR-GRJ |
| 6480 | 76457 | FLORES, JOSE | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14328-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6481 | 277227 | Kelley, Casey | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02264-MCR-GRJ |
| 6482 | 76692 | Readye, Jason | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10221-MCR-GRJ |
| 6483 | 76642 | Mueller, Josh | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10111-MCR-GRJ |
| 6484 | 76785 | Vidal, Joseph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10504-MCR-GRJ |
| 6485 | 300971 | Quiroz, Carlos | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21833-MCR-GRJ |
| 6486 | 76659 | Owen, Robert | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10143-MCR-GRJ |
| 6487 | 76624 | MINER, RONALD | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10083-MCR-GRJ |
| 6488 | 76349 | Bailey, Gerrick | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13701-MCR-GRJ |
| 6489 | 277200 | Henigan, Jeffery Ryyan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02237-MCR-GRJ |
| 6490 | 76377 | Burkett, Nathan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13975-MCR-GRJ |
| 6491 | 300949 | Mace, Terran | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21811-MCR-GRJ |
| 6492 | 76568 | Koenig, Thomas | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14805-MCR-GRJ |
| 6493 | 277176 | Furner, Gregory Michael | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02214-MCR-GRJ |
| 6494 | 277337 | Thomas, Zane Charles | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02465-MCR-GRJ |
| 6495 | 76347 | Ashley, Leslie | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13692-MCR-GRJ |
| 6496 | 76472 | Gaumont, Brad | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14391-MCR-GRJ |
| 6497 | 76404 | Clark, Rickey | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14105-MCR-GRJ |
| 6498 | 76356 | Barton, Reuben | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-00082-MCR-GRJ |
| 6499 | 300929 | Henderson, Dannon | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21791-MCR-GRJ |
| 6500 | 277170 | Ferris, Jason Miles | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02063-MCR-GRJ |
| 6501 | 300992 | Washington, Byron | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21854-MCR-GRJ |
| 6502 | 76635 | Moran, Nicholas | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10100-MCR-GRJ |
| 6503 | 277129 | Bernal, Eduardo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01977-MCR-GRJ |
| 6504 | 277352 | Wells, Frederick Samuel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02479-MCR-GRJ |
| 6505 | 277255 | Martinez Torres, Edelberto A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02311-MCR-GRJ |
| 6506 | 277287 | Oakley, Michael Andrew | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02380-MCR-GRJ |
| 6507 | 300933 | Humphrey, Troy | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21795-MCR-GRJ |
| 6508 | 76394 | Castrejon, Jose | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14066-MCR-GRJ |
| 6509 | 76802 | Westbrook, Edwin | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10547-MCR-GRJ |
| 6510 | 76797 | Webre, Ronald | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10536-MCR-GRJ |
| 6511 | 76419 | Cunningham, Edward | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14184-MCR-GRJ |
| 6512 | 300986 | Theesfeld, Brandon Daniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21848-MCR-GRJ |
| 6513 | 277197 | Heard, Rickey L. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02234-MCR-GRJ |
| 6514 | 76550 | Johnson, Joshua | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14737-MCR-GRJ |
| 6515 | 76354 | Barron, Augustine | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13717-MCR-GRJ |
| 6516 | 277191 | Guerrero, Carlos A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02229-MCR-GRJ |
| 6517 | 76641 | Mosiychuk, Shaun | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10109-MCR-GRJ |
| 6518 | 76461 | FOOTS, ROY | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14342-MCR-GRJ |
| 6519 | 76359 | Beck, Louise | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13734-MCR-GRJ |
| 6520 | 76341 | Alarcon, Gabriel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13671-MCR-GRJ |
| 6521 | 277161 | DEIULIIS, CHRISTOPHER WAYNE | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02044-MCR-GRJ |
| 6522 | 76440 | Dykin, Jeffrey | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14269-MCR-GRJ |
| 6523 | 277178 | Garner, Curtis | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02216-MCR-GRJ |
| 6524 | 300936 | Irwin, Clayton | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21798-MCR-GRJ |
| 6525 | 277276 | Morrison, Luke Nathaniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02369-MCR-GRJ |
| 6526 | 76450 | Espinoza, John | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14312-MCR-GRJ |
| 6527 | 277124 | Barron, Pedro L. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01967-MCR-GRJ |
| 6528 | 277306 | Rayas, Hector Emilio | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02421-MCR-GRJ |
| 6529 | 315946 | Peters, Michelle A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31133-MCR-GRJ |
| 6530 | 277288 | Ontiveros, Andrew Cruz | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02381-MCR-GRJ |
| 6531 | 76442 | Easter, Jordan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14278-MCR-GRJ |
| 6532 | 76572 | Lambert, Christopher | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14823-MCR-GRJ |
| 6533 | 76374 | BROWN, MICHAEL | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13956-MCR-GRJ |
| 6534 | 76558 | Kent, Brian | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14767-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6535 | 277126 | Becks, Timothy Scott | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01971-MCR-GRJ |
| 6536 | 277334 | Tanko, David Paul | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02462-MCR-GRJ |
| 6537 | 76492 | Grubb, Karac | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14483-MCR-GRJ |
| 6538 | 76801 | West, Jacob | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10545-MCR-GRJ |
| 6539 | 76543 | Jacobs, Jessica | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14716-MCR-GRJ |
| 6540 | 76573 | Larriva, Humberto | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14827-MCR-GRJ |
| 6541 | 277224 | Jones, Robert Alan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02261-MCR-GRJ |
| 6542 | 277293 | Perez, Luis A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02392-MCR-GRJ |
| 6543 | 277144 | Cole, Cedric | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02008-MCR-GRJ |
| 6544 | 277294 | Perry, Leo Jonathan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02394-MCR-GRJ |
| 6545 | 277245 | Litwin, Aaron Michael | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02290-MCR-GRJ |
| 6546 | 76439 | Duque, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14265-MCR-GRJ |
| 6547 | 76400 | Christmas, Duane | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14086-MCR-GRJ |
| 6548 | 76385 | Canup, Brandon | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14021-MCR-GRJ |
| 6549 | 277249 | Macias, Kadyr | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02298-MCR-GRJ |
| 6550 | 76758 | Stevens, Arron | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10412-MCR-GRJ |
| 6551 | 76344 | Apodaca, Jesus | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13680-MCR-GRJ |
| 6552 | 76483 | Gradovila, Noel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14436-MCR-GRJ |
| 6553 | 76426 | Decker, Gregory | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14219-MCR-GRJ |
| 6554 | 76656 | Ortiz, Martin | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10137-MCR-GRJ |
| 6555 | 277194 | Haringsma, John | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02231-MCR-GRJ |
| 6556 | 277333 | Tack, Daniel Lloyd | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02461-MCR-GRJ |
| 6557 | 76518 | Hernandez, Joel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14607-MCR-GRJ |
| 6558 | 76599 | Martinez, Gustavo | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10045-MCR-GRJ |
| 6559 | 76742 | Silva, Jesus | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10356-MCR-GRJ |
| 6560 | 76513 | Hernandez, Angel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14587-MCR-GRJ |
| 6561 | 76716 | Rossetti, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10282-MCR-GRJ |
| 6562 | 300989 | Wahner, Eric | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21851-MCR-GRJ |
| 6563 | 76498 | Hall, Tyrone | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14513-MCR-GRJ |
| 6564 | 277219 | Jimenez, Esteban | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02256-MCR-GRJ |
| 6565 | 277271 | Moen, Mason Douglas | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02346-MCR-GRJ |
| 6566 | 277300 | Pyles, David Thomas | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02408-MCR-GRJ |
| 6567 | 277150 | Cowan, Jesse Ray | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02021-MCR-GRJ |
| 6568 | 76429 | Dillard, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-09959-MCR-GRJ |
| 6569 | 315941 | Guerrero, Oscar | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31128-MCR-GRJ |
| 6570 | 277346 | Vera, Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02474-MCR-GRJ |
| 6571 | 76474 | Gibson, Willie | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14396-MCR-GRJ |
| 6572 | 76779 | Valdez, Brian | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10488-MCR-GRJ |
| 6573 | 277214 | Hull, Fredy Humberto | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02251-MCR-GRJ |
| 6574 | 277302 | Ramirez, David Ruiz | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02413-MCR-GRJ |
| 6575 | 300890 | Blankenship, Mason | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21752-MCR-GRJ |
| 6576 | 76602 | Maxe, Jamil | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10051-MCR-GRJ |
| 6577 | 76430 | Dirks, Chad | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14235-MCR-GRJ |
| 6578 | 76812 | Wilson, Kort | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10576-MCR-GRJ |
| 6579 | 300975 | Rico, Jose J | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21837-MCR-GRJ |
| 6580 | 277313 | Rodriguez, Raul | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02437-MCR-GRJ |
| 6581 | 76484 | Graham, Robert | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14441-MCR-GRJ |
| 6582 | 277318 | Saunders, Kenneth | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02446-MCR-GRJ |
| 6583 | 76637 | Moreno, Larry | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10104-MCR-GRJ |
| 6584 | 76723 | Samuel, Peter | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10301-MCR-GRJ |
| 6585 | 76357 | Battle, Jerome | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13726-MCR-GRJ |
| 6586 | 300962 | Nunez, Antonio | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21824-MCR-GRJ |
| 6587 | 76376 | Bullard, Dimagio | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13969-MCR-GRJ |
| 6588 | 76561 | Khan, Joseph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14781-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6589 | 76638 | Moriel, James | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10106-MCR-GRJ |
| 6590 | 76788 | Wade, Bryce | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10512-MCR-GRJ |
| 6591 | 277186 | Gonzalez, Juan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02224-MCR-GRJ |
| 6592 | 76729 | Schroder, Carlos | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10318-MCR-GRJ |
| 6593 | 76502 | Harrington, Darryl | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14529-MCR-GRJ |
| 6594 | 76613 | Medrano, Victor | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10067-MCR-GRJ |
| 6595 | 277291 | Pavlik, James Christopher | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02387-MCR-GRJ |
| 6596 | 76791 | Walker, Colby | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10520-MCR-GRJ |
| 6597 | 300963 | Olmos, Orlando | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21825-MCR-GRJ |
| 6598 | 277168 | Entrekin, Jeremy Wayne | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02059-MCR-GRJ |
| 6599 | 277290 | Padilla, Gloria Alicia | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02384-MCR-GRJ |
| 6600 | 330118 | Price, Toran L | Forman Law Offices | 7:21-cv-47958-MCR-GRJ |
| 6601 | 334479 | PHILLIPS, JEREMY D | Forman Law Offices | 7:21-cv-54363-MCR-GRJ |
| 6602 | 332643 | MARTIN, ALEXANDER | Forman Law Offices | 7:21-cv-48470-MCR-GRJ |
| 6603 | 345885 | BROWN, LAVON M | Forman Law Offices | 7:21-cv-64461-MCR-GRJ |
| 6604 | 334643 | WILKINS, ROGER | Forman Law Offices | 7:21-cv-54378-MCR-GRJ |
| 6605 | 334474 | OLDHAM, REGINALD V | Forman Law Offices | 7:21-cv-54358-MCR-GRJ |
| 6606 | 332647 | Stroup, Michael | Forman Law Offices | 7:21-cv-48474-MCR-GRJ |
| 6607 | 332778 | KOPELMAN, JAY | Forman Law Offices | 7:21-cv-48571-MCR-GRJ |
| 6608 | 332781 | CARR, MAURICE T | Forman Law Offices | 7:21-cv-48574-MCR-GRJ |
| 6609 | 336248 | Marshall, Harry | Forman Law Offices | 7:21-cv-54409-MCR-GRJ |
| 6610 | 330100 | BATTISTE, JOSEPH | Forman Law Offices | 7:21-cv-47953-MCR-GRJ |
| 6611 | 332663 | JOE, ARIANNA | Forman Law Offices | 7:21-cv-51196-MCR-GRJ |
| 6612 | 334337 | KNIGHT, DERIC | Forman Law Offices | 7:21-cv-54338-MCR-GRJ |
| 6613 | 334213 | MILLER, CHRISTOPHER THOMAS | Forman Law Offices | 7:21-cv-54301-MCR-GRJ |
| 6614 | 331203 | MACK, THOMAS | Forman Law Offices | 7:21-cv-48227-MCR-GRJ |
| 6615 | 336641 | MURPHY, DERRICK | Forman Law Offices | 7:21-cv-56401-MCR-GRJ |
| 6616 | 330064 | ALEXANDER, TAAHEAST | Forman Law Offices | 7:21-cv-47947-MCR-GRJ |
| 6617 | 334475 | SANDERS, WILL KENNETH | Forman Law Offices | 7:21-cv-54359-MCR-GRJ |
| 6618 | 346145 | THOMPSON, DERRICK | Forman Law Offices | 7:21-cv-64596-MCR-GRJ |
| 6619 | 332727 | BADIE, KARLA N | Forman Law Offices | 7:21-cv-48541-MCR-GRJ |
| 6620 | 334483 | MONTA, TIMOTHY L | Forman Law Offices | 7:21-cv-54366-MCR-GRJ |
| 6621 | 334492 | WATKINS, KENNETH MARTELL | Forman Law Offices | 7:21-cv-54374-MCR-GRJ |
| 6622 | 336433 | CORCORAN, MICHAEL K | Forman Law Offices | 7:21-cv-62446-MCR-GRJ |
| 6623 | 332785 | DEL TORO, DAVID W | Forman Law Offices | 7:21-cv-48577-MCR-GRJ |
| 6624 | 344334 | McKinnon, Jessica | Forman Law Offices | 7:21-cv-63324-MCR-GRJ |
| 6625 | 346163 | Ward, Josh | Forman Law Offices | 7:21-cv-64614-MCR-GRJ |
| 6626 | 332716 | HUDSON, RITA | Forman Law Offices | 7:21-cv-51210-MCR-GRJ |
| 6627 | 334252 | ALCANTARA ALONSO, MARCO A | Forman Law Offices | 7:21-cv-48631-MCR-GRJ |
| 6628 | 334345 | Perez, Alexis | Forman Law Offices | 7:21-cv-54343-MCR-GRJ |
| 6629 | 334301 | CORA, WANIKA | Forman Law Offices | 7:21-cv-54330-MCR-GRJ |
| 6630 | 331508 | RICE, JACOB | Forman Law Offices | 7:21-cv-48344-MCR-GRJ |
| 6631 | 332699 | TATUM, BEN C | Forman Law Offices | 7:21-cv-51208-MCR-GRJ |
| 6632 | 336640 | MARSH, EARLIE | Forman Law Offices | 7:21-cv-56399-MCR-GRJ |
| 6633 | 334208 | MEAD, LAKISHER L | Forman Law Offices | 7:21-cv-54296-MCR-GRJ |
| 6634 | 332782 | COSTNER, CHAD | Forman Law Offices | 7:21-cv-48575-MCR-GRJ |
| 6635 | 332783 | CRAWFORD, TERRACE | Forman Law Offices | 7:21-cv-48576-MCR-GRJ |
| 6636 | 334299 | CLYBURN, NICHOLAS C | Forman Law Offices | 7:21-cv-48637-MCR-GRJ |
| 6637 | 332638 | MCGRIFF, TRACY | Forman Law Offices | 7:21-cv-48465-MCR-GRJ |
| 6638 | 332719 | WHITE, SCOTT A | Forman Law Offices | 7:21-cv-51213-MCR-GRJ |
| 6639 | 332665 | CLARK, GREG LYNN | Forman Law Offices | 7:21-cv-51197-MCR-GRJ |
| 6640 | 346165 | WEDGEWORTH, TIFFANY | Forman Law Offices | 7:21-cv-64616-MCR-GRJ |
| 6641 | 344344 | MILLS, JERRJUAN M | Forman Law Offices | 7:21-cv-63344-MCR-GRJ |
| 6642 | 332633 | Martin, Willie | Forman Law Offices | 7:21-cv-48460-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6643 | 346157 | HOOVER, GREGORY | Forman Law Offices | 7:21-cv-64608-MCR-GRJ |
| 6644 | 331454 | COOKS, DARIUS | Forman Law Offices | 7:21-cv-48293-MCR-GRJ |
| 6645 | 334352 | GAGE, LAMARCHE | Forman Law Offices | 7:21-cv-48648-MCR-GRJ |
| 6646 | 346180 | CHIARIZZIO, NATHANIEL GARRET | Forman Law Offices | 7:21-cv-63317-MCR-GRJ |
| 6647 | 334215 | PADILLA, EUGENIO | Forman Law Offices | 7:21-cv-54303-MCR-GRJ |
| 6648 | 334383 | SABELLICO, MIKE | Forman Law Offices | 7:21-cv-54352-MCR-GRJ |
| 6649 | 334290 | BOOZE, DWAYNE | Forman Law Offices | 7:21-cv-54326-MCR-GRJ |
| 6650 | 334248 | ABNEY, TAYLOR | Forman Law Offices | 7:21-cv-48630-MCR-GRJ |
| 6651 | 332718 | BARRIOS, VICTOR | Forman Law Offices | 7:21-cv-51212-MCR-GRJ |
| 6652 | 331479 | MOULTRIE, CHARLES | Forman Law Offices | 7:21-cv-48318-MCR-GRJ |
| 6653 | 332654 | Watts, Michael | Forman Law Offices | 7:21-cv-51191-MCR-GRJ |
| 6654 | 334342 | MARTINEZ, BRAYAN | Forman Law Offices | 7:21-cv-54341-MCR-GRJ |
| 6655 | 334316 | GORDON, KHAMOYA | Forman Law Offices | 7:21-cv-54334-MCR-GRJ |
| 6656 | 341559 | MERCER, BENJAMIN FARIS | Forman Law Offices | 7:21-cv-62929-MCR-GRJ |
| 6657 | 334235 | ESCOBAR, NORMAN | Forman Law Offices | 7:21-cv-54308-MCR-GRJ |
| 6658 | 336427 | COBB, DAVID E | Forman Law Offices | 7:21-cv-55389-MCR-GRJ |
| 6659 | 332780 | SOKKUN, JOHNNY | Forman Law Offices | 7:21-cv-48573-MCR-GRJ |
| 6660 | 91716 | GOON, RONALD | Franklin D. Azar & Associates, P.C. | 7:20-cv-96872-MCR-GRJ |
| 6661 | 91517 | VASSALLO, JOHN | Franklin D. Azar & Associates, P.C. | 7:20-cv-96075-MCR-GRJ |
| 6662 | 91401 | ONOFRIO, JAMES | Franklin D. Azar & Associates, P.C. | 7:20-cv-95624-MCR-GRJ |
| 6663 | 91704 | FULLER, CHARLES BRANDON | Franklin D. Azar & Associates, P.C. | 7:20-cv-96840-MCR-GRJ |
| 6664 | 286967 | FRESQUEZ, TIM | Franklin D. Azar & Associates, P.C. | 7:21-cv-09734-MCR-GRJ |
| 6665 | 164494 | Cogswell, Chase | Goza & Honnold, LLC | 7:20-cv-68499-MCR-GRJ |
| 6666 | 212509 | RICE, THOMAS | Goza & Honnold, LLC | 9:20-cv-00637-MCR-GRJ |
| 6667 | 139992 | SODOWSKY, CHRISTOPHER | Goza & Honnold, LLC | 7:20-cv-64155-MCR-GRJ |
| 6668 | 194536 | Kellogg, Alan | Goza & Honnold, LLC | 8:20-cv-40553-MCR-GRJ |
| 6669 | 176971 | Rose, Tyrel | Goza & Honnold, LLC | 8:20-cv-20057-MCR-GRJ |
| 6670 | 194594 | Acevedo, Anthony | Goza & Honnold, LLC | 8:20-cv-40732-MCR-GRJ |
| 6671 | 194579 | Duncan, Randall | Goza & Honnold, LLC | 8:20-cv-40686-MCR-GRJ |
| 6672 | 256798 | Crombie, Justin | Goza & Honnold, LLC | 9:20-cv-01316-MCR-GRJ |
| 6673 | 194590 | Carper, Russell | Goza & Honnold, LLC | 8:20-cv-40720-MCR-GRJ |
| 6674 | 139973 | NETT, MICHAEL | Goza & Honnold, LLC | 7:20-cv-64096-MCR-GRJ |
| 6675 | 139816 | JONES, MATTHEW | Goza & Honnold, LLC | 7:20-cv-63986-MCR-GRJ |
| 6676 | 212480 | Ashton, David | Goza & Honnold, LLC | 9:20-cv-00579-MCR-GRJ |
| 6677 | 10317 | Lester, Christopher | Goza & Honnold, LLC | 7:20-cv-52553-MCR-GRJ |
| 6678 | 139964 | SEALS, CHRISTY | Goza & Honnold, LLC | 7:20-cv-64065-MCR-GRJ |
| 6679 | 212456 | Swinney, Taran | Goza & Honnold, LLC | 9:20-cv-00523-MCR-GRJ |
| 6680 | 176986 | Switzer, Jeffrey | Goza & Honnold, LLC | 8:20-cv-20115-MCR-GRJ |
| 6681 | 164567 | Selfe, Libran | Goza & Honnold, LLC | 7:20-cv-68834-MCR-GRJ |
| 6682 | 176952 | Storm, James | Goza & Honnold, LLC | 8:20-cv-19975-MCR-GRJ |
| 6683 | 139825 | LEMON, DAVE | Goza & Honnold, LLC | 7:20-cv-64002-MCR-GRJ |
| 6684 | 177016 | Fisher, James | Goza & Honnold, LLC | 8:20-cv-20511-MCR-GRJ |
| 6685 | 164583 | Waller, Joses | Goza & Honnold, LLC | 7:20-cv-68895-MCR-GRJ |
| 6686 | 10371 | WARREN, MATTHEW | Goza & Honnold, LLC | 7:20-cv-54339-MCR-GRJ |
| 6687 | 10311 | Moran, Roman | Goza & Honnold, LLC | 7:20-cv-52514-MCR-GRJ |
| 6688 | 10384 | WICKLOW, MARTIN | Goza & Honnold, LLC | 7:20-cv-54383-MCR-GRJ |
| 6689 | 10388 | Lowry, Erron | Goza & Honnold, LLC | 7:20-cv-54412-MCR-GRJ |
| 6690 | 139700 | DE JESUS, GREGORIO | Goza & Honnold, LLC | 7:20-cv-63917-MCR-GRJ |
| 6691 | 10351 | Allen, Aaron | Goza & Honnold, LLC | 7:20-cv-54198-MCR-GRJ |
| 6692 | 212409 | Teasley, Kevin | Goza & Honnold, LLC | 9:20-cv-00476-MCR-GRJ |
| 6693 | 194550 | Mulhern, Thomas | Goza & Honnold, LLC | 8:20-cv-40597-MCR-GRJ |
| 6694 | 164563 | ROBINSON, SHARON | Goza & Honnold, LLC | 7:20-cv-68817-MCR-GRJ |
| 6695 | 256808 | JONES, BRANDON | Goza & Honnold, LLC | 9:20-cv-01326-MCR-GRJ |
| 6696 | 212419 | Roberson, Yolanda | Goza & Honnold, LLC | 9:20-cv-00486-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6697 | 140004 | YOUNG, MARQUIES | Goza & Honnold, LLC | 7:20-cv-64194-MCR-GRJ |
| 6698 | 139993 | STUTTLE, ANTHONY | Goza & Honnold, LLC | 7:20-cv-64158-MCR-GRJ |
| 6699 | 212494 | Champigny, Donald | Goza & Honnold, LLC | 9:20-cv-00607-MCR-GRJ |
| 6700 | 10313 | Poole, Douglas | Goza & Honnold, LLC | 7:20-cv-52527-MCR-GRJ |
| 6701 | 177005 | Milazzo, Marilyn | Goza & Honnold, LLC | 8:20-cv-20500-MCR-GRJ |
| 6702 | 139778 | Ivey, John | Goza & Honnold, LLC | 7:20-cv-63975-MCR-GRJ |
| 6703 | 10314 | Holloway, Seth | Goza & Honnold, LLC | 7:20-cv-52532-MCR-GRJ |
| 6704 | 140001 | Wilson, William | Goza & Honnold, LLC | 7:20-cv-64185-MCR-GRJ |
| 6705 | 164564 | Scharber, John | Goza & Honnold, LLC | 7:20-cv-68820-MCR-GRJ |
| 6706 | 139699 | DANIELS, BRYAN | Goza & Honnold, LLC | 7:20-cv-63914-MCR-GRJ |
| 6707 | 164481 | BELCHER, JESSE | Goza & Honnold, LLC | 7:20-cv-68453-MCR-GRJ |
| 6708 | 212432 | Grey, Adrian | Goza & Honnold, LLC | 9:20-cv-00499-MCR-GRJ |
| 6709 | 194597 | Alhelali, Faeiq | Goza & Honnold, LLC | 8:20-cv-40741-MCR-GRJ |
| 6710 | 10379 | Murphy, John | Goza & Honnold, LLC | 7:20-cv-54368-MCR-GRJ |
| 6711 | 139994 | THOMAS, MARCUS | Goza & Honnold, LLC | 7:20-cv-64161-MCR-GRJ |
| 6712 | 177015 | Church, Edward | Goza & Honnold, LLC | 8:20-cv-20510-MCR-GRJ |
| 6713 | 164570 | Sillitoe, Sarah | Goza & Honnold, LLC | 7:20-cv-68842-MCR-GRJ |
| 6714 | 176975 | Rowland, Joseph | Goza & Honnold, LLC | 8:20-cv-20073-MCR-GRJ |
| 6715 | 212465 | LEWIS, PATRICK | Goza & Honnold, LLC | 9:20-cv-00549-MCR-GRJ |
| 6716 | 10319 | Hendricks, Rodney | Goza & Honnold, LLC | 7:20-cv-52566-MCR-GRJ |
| 6717 | 10354 | Hildebrand, Michael | Goza & Honnold, LLC | 7:20-cv-54221-MCR-GRJ |
| 6718 | 212440 | Utley, Donald | Goza & Honnold, LLC | 9:20-cv-00507-MCR-GRJ |
| 6719 | 176991 | Mayer, Todd | Goza & Honnold, LLC | 8:20-cv-20135-MCR-GRJ |
| 6720 | 177003 | Brady, David | Goza & Honnold, LLC | 8:20-cv-20498-MCR-GRJ |
| 6721 | 177025 | Smith, Valmore | Goza & Honnold, LLC | 8:20-cv-20520-MCR-GRJ |
| 6722 | 194544 | Mcfadden, Micheal | Goza & Honnold, LLC | 8:20-cv-40577-MCR-GRJ |
| 6723 | 212502 | Feria Rodriguez, Brian | Goza & Honnold, LLC | 9:20-cv-00623-MCR-GRJ |
| 6724 | 212447 | SANDERS, DYLAN L | Goza & Honnold, LLC | 9:20-cv-00514-MCR-GRJ |
| 6725 | 212431 | MCDONALD, WILLIAM | Goza & Honnold, LLC | 9:20-cv-00498-MCR-GRJ |
| 6726 | 194545 | Finnigan, Colin | Goza & Honnold, LLC | 8:20-cv-40582-MCR-GRJ |
| 6727 | 212420 | Burt, Jacobi | Goza & Honnold, LLC | 9:20-cv-00487-MCR-GRJ |
| 6728 | 194606 | Brown, Jason | Goza & Honnold, LLC | 8:20-cv-40768-MCR-GRJ |
| 6729 | 212444 | Vandekamp, Jade | Goza & Honnold, LLC | 9:20-cv-00511-MCR-GRJ |
| 6730 | 139854 | MARKS, ERNEST | Goza & Honnold, LLC | 7:20-cv-64020-MCR-GRJ |
| 6731 | 194549 | Howard, Austin | Goza & Honnold, LLC | 8:20-cv-40594-MCR-GRJ |
| 6732 | 164556 | Perales, Joshua | Goza & Honnold, LLC | 7:20-cv-68792-MCR-GRJ |
| 6733 | 212428 | Bishow, Keith | Goza & Honnold, LLC | 9:20-cv-00495-MCR-GRJ |
| 6734 | 194568 | Ang, Gary | Goza & Honnold, LLC | 8:20-cv-40652-MCR-GRJ |
| 6735 | 176968 | Griffin, Kerwin | Goza & Honnold, LLC | 8:20-cv-20044-MCR-GRJ |
| 6736 | 139769 | GOMEZ, RODOLFO | Goza & Honnold, LLC | 7:20-cv-63957-MCR-GRJ |
| 6737 | 139857 | May, Daniel | Goza & Honnold, LLC | 7:20-cv-64027-MCR-GRJ |
| 6738 | 176946 | Harris, Rodney | Goza & Honnold, LLC | 8:20-cv-19947-MCR-GRJ |
| 6739 | 10302 | Koehler, Matthew | Goza & Honnold, LLC | 7:20-cv-52453-MCR-GRJ |
| 6740 | 10378 | Napps, Dallas | Goza & Honnold, LLC | 7:20-cv-54360-MCR-GRJ |
| 6741 | 164571 | SMITH, ERIC | Goza & Honnold, LLC | 7:20-cv-68846-MCR-GRJ |
| 6742 | 10312 | Allen, Glenn | Goza & Honnold, LLC | 7:20-cv-52520-MCR-GRJ |
| 6743 | 139989 | SANTIAGO, GARY | Goza & Honnold, LLC | 7:20-cv-64144-MCR-GRJ |
| 6744 | 139687 | COLON, CECILIO | Goza & Honnold, LLC | 7:20-cv-63899-MCR-GRJ |
| 6745 | 164489 | Calvin, Cleveland | Goza & Honnold, LLC | 7:20-cv-68481-MCR-GRJ |
| 6746 | 164508 | Gonzales, Joe | Goza & Honnold, LLC | 7:20-cv-68591-MCR-GRJ |
| 6747 | 164574 | Steenwyk, Scott | Goza & Honnold, LLC | 7:20-cv-68857-MCR-GRJ |
| 6748 | 194542 | Kunasek, Brian | Goza & Honnold, LLC | 8:20-cv-40571-MCR-GRJ |
| 6749 | 194599 | Spalding, Daniel | Goza & Honnold, LLC | 8:20-cv-40747-MCR-GRJ |
| 6750 | 176941 | Garrett, Kevin | Goza & Honnold, LLC | 8:20-cv-19935-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6751 | 212411 | Waller, Gregory | Goza & Honnold, LLC | 9:20-cv-00478-MCR-GRJ |
| 6752 | 139712 | EDWARDS, DANIEL PAUL | Goza & Honnold, LLC | 7:20-cv-63932-MCR-GRJ |
| 6753 | 194556 | Ehrlich, Jacob | Goza & Honnold, LLC | 8:20-cv-40615-MCR-GRJ |
| 6754 | 139657 | Allen, Daniel | Goza & Honnold, LLC | 7:20-cv-63870-MCR-GRJ |
| 6755 | 212450 | BAUMUNK, DARIN | Goza & Honnold, LLC | 9:20-cv-00517-MCR-GRJ |
| 6756 | 10320 | Grimes, Charles | Goza & Honnold, LLC | 7:20-cv-52573-MCR-GRJ |
| 6757 | 10367 | CHARRON, THOMAS | Goza & Honnold, LLC | 7:20-cv-54308-MCR-GRJ |
| 6758 | 212401 | Kupiec, Mark | Goza & Honnold, LLC | 9:20-cv-00468-MCR-GRJ |
| 6759 | 10329 | Miner, Cody | Goza & Honnold, LLC | 7:20-cv-52631-MCR-GRJ |
| 6760 | 176933 | Helvig, Jim | Goza & Honnold, LLC | 8:20-cv-19904-MCR-GRJ |
| 6761 | 194617 | Henley, Michael | Goza & Honnold, LLC | 8:20-cv-40798-MCR-GRJ |
| 6762 | 170423 | Fry, Eric | Grant & Eisenhofer | 7:20-cv-41246-MCR-GRJ |
| 6763 | 170389 | Drayton, Stacy D | Grant & Eisenhofer | 7:20-cv-41153-MCR-GRJ |
| 6764 | 170384 | Dickey, Bradley | Grant & Eisenhofer | 7:20-cv-41143-MCR-GRJ |
| 6765 | 170507 | Jenkins, Jerome | Grant & Eisenhofer | 7:20-cv-41319-MCR-GRJ |
| 6766 | 216406 | ANDERSON, HEATHER R | Grant & Eisenhofer | 8:20-cv-60306-MCR-GRJ |
| 6767 | 170305 | Bruce, Tyler | Grant & Eisenhofer | 7:20-cv-40994-MCR-GRJ |
| 6768 | 170250 | Aguilar, King | Grant & Eisenhofer | 7:20-cv-40920-MCR-GRJ |
| 6769 | 211442 | KEOWN, MITCHELL | Grant & Eisenhofer | 8:20-cv-58538-MCR-GRJ |
| 6770 | 170744 | Trahan, Stacey | Grant & Eisenhofer | 7:20-cv-41644-MCR-GRJ |
| 6771 | 170740 | Thornton, Sherry | Grant & Eisenhofer | 7:20-cv-41629-MCR-GRJ |
| 6772 | 170379 | Davis, Parker | Grant & Eisenhofer | 7:20-cv-41133-MCR-GRJ |
| 6773 | 170705 | Smith, Jeremy | Grant & Eisenhofer | 7:20-cv-41503-MCR-GRJ |
| 6774 | 170774 | Ward, Sheri | Grant & Eisenhofer | 7:20-cv-41593-MCR-GRJ |
| 6775 | 216437 | MOSS, DEVIN | Grant & Eisenhofer | 8:20-cv-60403-MCR-GRJ |
| 6776 | 170321 | Campbell, Clint | Grant & Eisenhofer | 7:20-cv-41017-MCR-GRJ |
| 6777 | 170619 | Nair, Sanjay | Grant & Eisenhofer | 7:20-cv-41521-MCR-GRJ |
| 6778 | 170506 | Jakubiec, Michael A | Grant & Eisenhofer | 7:20-cv-41318-MCR-GRJ |
| 6779 | 170347 | Colon, Christopher | Grant & Eisenhofer | 7:20-cv-41054-MCR-GRJ |
| 6780 | 216450 | SPENCER, STETSON | Grant & Eisenhofer | 8:20-cv-60444-MCR-GRJ |
| 6781 | 170734 | Tedford, Kenneth | Grant & Eisenhofer | 7:20-cv-41605-MCR-GRJ |
| 6782 | 170427 | Galvin, Matt | Grant & Eisenhofer | 7:20-cv-41255-MCR-GRJ |
| 6783 | 239757 | RABB, DAVID | Grant & Eisenhofer | 8:20-cv-85962-MCR-GRJ |
| 6784 | 170301 | Brooks, Joshua | Grant & Eisenhofer | 7:20-cv-40989-MCR-GRJ |
| 6785 | 170395 | EASTMAN, PAUL | Grant & Eisenhofer | 7:20-cv-41172-MCR-GRJ |
| 6786 | 170516 | Jones, Lawrence | Grant & Eisenhofer | 7:20-cv-41331-MCR-GRJ |
| 6787 | 170375 | Daum, Matthew | Grant & Eisenhofer | 7:20-cv-41124-MCR-GRJ |
| 6788 | 213241 | Keith, Milton J | Grant & Eisenhofer | 8:20-cv-60008-MCR-GRJ |
| 6789 | 170776 | Welles, Nathan T | Grant & Eisenhofer | 7:20-cv-41598-MCR-GRJ |
| 6790 | 170731 | Sweezer, Douglas | Grant & Eisenhofer | 7:20-cv-41595-MCR-GRJ |
| 6791 | 170554 | Longobardo, Nicholas A | Grant & Eisenhofer | 7:20-cv-41383-MCR-GRJ |
| 6792 | 170360 | Cozart, Karlus | Grant & Eisenhofer | 7:20-cv-41092-MCR-GRJ |
| 6793 | 213244 | MCNEILL, CHARLES A | Grant & Eisenhofer | 8:20-cv-60019-MCR-GRJ |
| 6794 | 170425 | Furrow, Christopher | Grant & Eisenhofer | 7:20-cv-41250-MCR-GRJ |
| 6795 | 194298 | MURRAY, JONATHAN | Grant & Eisenhofer | 8:20-cv-36871-MCR-GRJ |
| 6796 | 170755 | Ulmer, Brittany | Grant & Eisenhofer | 7:20-cv-41698-MCR-GRJ |
| 6797 | 170490 | Holcomb, Paul | Grant & Eisenhofer | 7:20-cv-41297-MCR-GRJ |
| 6798 | 170403 | Fahlgren, Joshua R | Grant & Eisenhofer | 7:20-cv-41196-MCR-GRJ |
| 6799 | 216435 | MOORE, RUSSELL | Grant & Eisenhofer | 8:20-cv-60395-MCR-GRJ |
| 6800 | 170681 | Sallis, Ronald | Grant & Eisenhofer | 7:20-cv-41473-MCR-GRJ |
| 6801 | 241985 | Drazkiewicz, Tylan | Grant & Eisenhofer | 8:20-cv-75784-MCR-GRJ |
| 6802 | 170290 | Blancher, Steven | Grant & Eisenhofer | 7:20-cv-40975-MCR-GRJ |
| 6803 | 213243 | HOUSE, MICHAEL T | Grant & Eisenhofer | 8:20-cv-60015-MCR-GRJ |
| 6804 | 170320 | Calta, Jesse | Grant & Eisenhofer | 7:20-cv-41016-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 6805 | 170484 | HERSCHER, KRISTI | Grant & Eisenhofer | 7:20-cv-41264-MCR-GRJ |
| 6806 | 170671 | Rohrbach, Ashley M | Grant & Eisenhofer | 7:20-cv-41456-MCR-GRJ |
| 6807 | 170524 | Kilgore, Brandon | Grant & Eisenhofer | 7:20-cv-41342-MCR-GRJ |
| 6808 | 170763 | Velasquez, Craig | Grant & Eisenhofer | 7:20-cv-41726-MCR-GRJ |
| 6809 | 170572 | MARTIN, ROBERT | Grant & Eisenhofer | 7:20-cv-41408-MCR-GRJ |
| 6810 | 170406 | Fialkowski, Eric | Grant & Eisenhofer | 7:20-cv-41205-MCR-GRJ |
| 6811 | 170392 | Duckett, Jason | Grant & Eisenhofer | 7:20-cv-41162-MCR-GRJ |
| 6812 | 170248 | Adkins, Alan | Grant & Eisenhofer | 7:20-cv-40918-MCR-GRJ |
| 6813 | 170576 | Martinez, Rey | Grant & Eisenhofer | 7:20-cv-41417-MCR-GRJ |
| 6814 | 170450 | Graham, Kevin | Grant & Eisenhofer | 7:20-cv-41170-MCR-GRJ |
| 6815 | 170472 | Harris, Lovett | Grant & Eisenhofer | 7:20-cv-41234-MCR-GRJ |
| 6816 | 170311 | Burchell, Daniel | Grant & Eisenhofer | 7:20-cv-41002-MCR-GRJ |
| 6817 | 170416 | Fowler, Thomas | Grant & Eisenhofer | 7:20-cv-41231-MCR-GRJ |
| 6818 | 189190 | BREAUX, MICHAEL | Grant & Eisenhofer | 7:20-cv-91124-MCR-GRJ |
| 6819 | 170623 | Nelson, Patrick | Grant & Eisenhofer | 7:20-cv-41532-MCR-GRJ |
| 6820 | 216429 | MACDONALD, MANDY | Grant & Eisenhofer | 8:20-cv-60372-MCR-GRJ |
| 6821 | 216511 | PENLAND, ALDEN | Grant & Eisenhofer | 8:20-cv-60521-MCR-GRJ |
| 6822 | 170382 | Deranleau, Jon | Grant & Eisenhofer | 7:20-cv-41138-MCR-GRJ |
| 6823 | 170412 | Flippin, Michael D | Grant & Eisenhofer | 7:20-cv-41219-MCR-GRJ |
| 6824 | 170275 | Barnes, Ezekiel | Grant & Eisenhofer | 7:20-cv-40953-MCR-GRJ |
| 6825 | 298700 | KENNEDY, AMIE | Grant & Eisenhofer | 7:21-cv-19401-MCR-GRJ |
| 6826 | 170664 | Robertson, Sterling | Grant & Eisenhofer | 7:20-cv-41444-MCR-GRJ |
| 6827 | 208191 | RAVER, RICHARD | Grant & Eisenhofer | 8:20-cv-51833-MCR-GRJ |
| 6828 | 170369 | Currie, Edward | Grant & Eisenhofer | 7:20-cv-41113-MCR-GRJ |
| 6829 | 334380 | SHOUP, GREGORY | Grant & Eisenhofer | 7:21-cv-54349-MCR-GRJ |
| 6830 | 216441 | PUDER, ERIK | Grant & Eisenhofer | 8:20-cv-60417-MCR-GRJ |
| 6831 | 170260 | Armstrong, Jesse | Grant & Eisenhofer | 7:20-cv-40933-MCR-GRJ |
| 6832 | 170793 | Woodfin, Timothy | Grant & Eisenhofer | 7:20-cv-41652-MCR-GRJ |
| 6833 | 326509 | BOLHOFNER, DERRICK V | Grant & Eisenhofer | 7:21-cv-43202-MCR-GRJ |
| 6834 | 170419 | Fraser, Andrew Joshua | Grant & Eisenhofer | 7:20-cv-41237-MCR-GRJ |
| 6835 | 170410 | Fitchout, Donald | Grant & Eisenhofer | 7:20-cv-41214-MCR-GRJ |
| 6836 | 170662 | Rideout, Donald | Grant & Eisenhofer | 7:20-cv-41440-MCR-GRJ |
| 6837 | 170726 | Surratt, Lance J | Grant & Eisenhofer | 7:20-cv-41572-MCR-GRJ |
| 6838 | 170253 | Alexander, Tracy | Grant & Eisenhofer | 7:20-cv-40924-MCR-GRJ |
| 6839 | 170401 | ESTORES, NIKKO | Grant & Eisenhofer | 7:20-cv-41190-MCR-GRJ |
| 6840 | 170686 | Scott, Branton | Grant & Eisenhofer | 7:20-cv-41478-MCR-GRJ |
| 6841 | 170725 | Sullivan, Stephen | Grant & Eisenhofer | 7:20-cv-41568-MCR-GRJ |
| 6842 | 170246 | Acree, Jason | Grant & Eisenhofer | 7:20-cv-40915-MCR-GRJ |
| 6843 | 241982 | Bartley, Jamie | Grant & Eisenhofer | 8:20-cv-75768-MCR-GRJ |
| 6844 | 170388 | Dotson, Christopher | Grant & Eisenhofer | 7:20-cv-41151-MCR-GRJ |
| 6845 | 213236 | SMITH, KEINO | Grant & Eisenhofer | 8:20-cv-59199-MCR-GRJ |
| 6846 | 326512 | FOGG, RYAN | Grant & Eisenhofer | 7:21-cv-43205-MCR-GRJ |
| 6847 | 216500 | CANIZALEZ, FERNANDO | Grant & Eisenhofer | 8:20-cv-60486-MCR-GRJ |
| 6848 | 170442 | Glover, Jeffrey | Grant & Eisenhofer | 7:20-cv-41288-MCR-GRJ |
| 6849 | 170646 | Prescod, Sean | Grant & Eisenhofer | 7:20-cv-41405-MCR-GRJ |
| 6850 | 170677 | Ryan, Michael | Grant & Eisenhofer | 7:20-cv-41468-MCR-GRJ |
| 6851 | 170778 | Whatley, Aaron | Grant & Eisenhofer | 7:20-cv-41604-MCR-GRJ |
| 6852 | 170665 | Robinson, Gloria | Grant & Eisenhofer | 7:20-cv-41446-MCR-GRJ |
| 6853 | 170765 | Vernon, John | Grant & Eisenhofer | 7:20-cv-41732-MCR-GRJ |
| 6854 | 170269 | Baker, Antwoinne | Grant & Eisenhofer | 7:20-cv-40945-MCR-GRJ |
| 6855 | 170703 | SMITH, BRANDON | Grant & Eisenhofer | 7:20-cv-41497-MCR-GRJ |
| 6856 | 170611 | Morris, Michael | Grant & Eisenhofer | 7:20-cv-41502-MCR-GRJ |
| 6857 | 170508 | Jimenez, Angelo | Grant & Eisenhofer | 7:20-cv-41321-MCR-GRJ |
| 6858 | 170715 | Spencer, Terrence | Grant & Eisenhofer | 7:20-cv-41535-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6859 | 170476 | Haynes, Shammah | Grant & Eisenhofer | 7:20-cv-41244-MCR-GRJ |
| 6860 | 170699 | Simeral, Cameron | Grant & Eisenhofer | 7:20-cv-41486-MCR-GRJ |
| 6861 | 326518 | SAUCEDO, PEDRO L | Hair Shunnarah Trial Attorneys | 7:21-cv-43210-MCR-GRJ |
| 6862 | 330041 | SPEICHER, WILLIAM D | Hair Shunnarah Trial Attorneys | 7:21-cv-43385-MCR-GRJ |
| 6863 | 319776 | HOUSTON, TRAVIS L | Hair Shunnarah Trial Attorneys | 7:21-cv-30007-MCR-GRJ |
| 6864 | 319893 | OIEN, ERIC E | Hair Shunnarah Trial Attorneys | 7:21-cv-30166-MCR-GRJ |
| 6865 | 270307 | SWEITZER, DAVID M. | Hair Shunnarah Trial Attorneys | 9:20-cv-11195-MCR-GRJ |
| 6866 | 330072 | ANDREWS, BRADLEY N | Hair Shunnarah Trial Attorneys | 7:21-cv-43442-MCR-GRJ |
| 6867 | 289907 | Wilson, Torian C. | Hair Shunnarah Trial Attorneys | 7:21-cv-10852-MCR-GRJ |
| 6868 | 289850 | Solomon, Michael J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10795-MCR-GRJ |
| 6869 | 330045 | GARDNER, JACOB A | Hair Shunnarah Trial Attorneys | 7:21-cv-43393-MCR-GRJ |
| 6870 | 289876 | Minez, Marco A. | Hair Shunnarah Trial Attorneys | 7:21-cv-10821-MCR-GRJ |
| 6871 | 330035 | JIMENEZ, VICTOR M | Hair Shunnarah Trial Attorneys | 7:21-cv-43375-MCR-GRJ |
| 6872 | 319845 | SCHULTZ, MAX S | Hair Shunnarah Trial Attorneys | 7:21-cv-30065-MCR-GRJ |
| 6873 | 329684 | MAHOE, SHANNON A | Hair Shunnarah Trial Attorneys | 7:21-cv-44496-MCR-GRJ |
| 6874 | 289881 | Brunner, Robert A. | Hair Shunnarah Trial Attorneys | 7:21-cv-10826-MCR-GRJ |
| 6875 | 330056 | MCGUIRE, MICHAEL A | Hair Shunnarah Trial Attorneys | 7:21-cv-43416-MCR-GRJ |
| 6876 | 319908 | REDDING, MASIE B | Hair Shunnarah Trial Attorneys | 7:21-cv-30198-MCR-GRJ |
| 6877 | 320961 | MCCALEB, WILLIE K | Hair Shunnarah Trial Attorneys | 7:21-cv-33593-MCR-GRJ |
| 6878 | 326308 | DAVIS, SCOTTIE L | Hair Shunnarah Trial Attorneys | 7:21-cv-45734-MCR-GRJ |
| 6879 | 319850 | BUSKIRK, TRISTEN L | Hair Shunnarah Trial Attorneys | 7:21-cv-30076-MCR-GRJ |
| 6880 | 289858 | Leslie, Dwayechaun G. | Hair Shunnarah Trial Attorneys | 7:21-cv-10803-MCR-GRJ |
| 6881 | 326336 | MOONEY, TYLER A | Hair Shunnarah Trial Attorneys | 7:21-cv-40676-MCR-GRJ |
| 6882 | 289861 | Clark, Troy D. | Hair Shunnarah Trial Attorneys | 7:21-cv-10806-MCR-GRJ |
| 6883 | 319904 | MOONEY, DONALD A | Hair Shunnarah Trial Attorneys | 7:21-cv-30189-MCR-GRJ |
| 6884 | 270288 | Reinhart, Ronald L. | Hair Shunnarah Trial Attorneys | 9:20-cv-11159-MCR-GRJ |
| 6885 | 319782 | NORATMACFIE, ARNALDO A | Hair Shunnarah Trial Attorneys | 7:21-cv-30020-MCR-GRJ |
| 6886 | 326560 | BIGMAN, MITCHELENE F | Hair Shunnarah Trial Attorneys | 7:21-cv-43261-MCR-GRJ |
| 6887 | 307298 | Klingensmith, Gabriella E. | Hair Shunnarah Trial Attorneys | 7:21-cv-36850-MCR-GRJ |
| 6888 | 289836 | Platta, Clarence P. | Hair Shunnarah Trial Attorneys | 7:21-cv-10782-MCR-GRJ |
| 6889 | 330077 | WESTERVETT, ROBERT C | Hair Shunnarah Trial Attorneys | 7:21-cv-43450-MCR-GRJ |
| 6890 | 270248 | Neville, Stewart C. | Hair Shunnarah Trial Attorneys | 9:20-cv-11071-MCR-GRJ |
| 6891 | 326337 | MORALES-MATEO, PILLY A | Hair Shunnarah Trial Attorneys | 7:21-cv-40678-MCR-GRJ |
| 6892 | 289851 | Arnold, Matthew J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10796-MCR-GRJ |
| 6893 | 270271 | Bell, James H. | Hair Shunnarah Trial Attorneys | 9:20-cv-11126-MCR-GRJ |
| 6894 | 329687 | PRINCE, JARROD L | Hair Shunnarah Trial Attorneys | 7:21-cv-44499-MCR-GRJ |
| 6895 | 270277 | Turner, Christopher R. | Hair Shunnarah Trial Attorneys | 9:20-cv-11137-MCR-GRJ |
| 6896 | 289793 | Bohn, Donald M. | Hair Shunnarah Trial Attorneys | 7:21-cv-10740-MCR-GRJ |
| 6897 | 289827 | Pickford, Bruce K. | Hair Shunnarah Trial Attorneys | 7:21-cv-10773-MCR-GRJ |
| 6898 | 289810 | Hudson, Charles D. | Hair Shunnarah Trial Attorneys | 7:21-cv-10756-MCR-GRJ |
| 6899 | 270311 | Jernigan, Angela L. | Hair Shunnarah Trial Attorneys | 9:20-cv-11203-MCR-GRJ |
| 6900 | 289900 | Baltz, Michael A. | Hair Shunnarah Trial Attorneys | 7:21-cv-10845-MCR-GRJ |
| 6901 | 289833 | Caldwell, Johnny R. | Hair Shunnarah Trial Attorneys | 7:21-cv-10779-MCR-GRJ |
| 6902 | 289895 | Buck, Summer J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10840-MCR-GRJ |
| 6903 | 270245 | Krauss, Nicholas A. | Hair Shunnarah Trial Attorneys | 9:20-cv-11064-MCR-GRJ |
| 6904 | 289896 | Scott, Terrell E. | Hair Shunnarah Trial Attorneys | 7:21-cv-10841-MCR-GRJ |
| 6905 | 319865 | FIELDS, JOSEPH S | Hair Shunnarah Trial Attorneys | 7:21-cv-30107-MCR-GRJ |
| 6906 | 289847 | Hardy, Casey S. | Hair Shunnarah Trial Attorneys | 7:21-cv-10792-MCR-GRJ |
| 6907 | 319897 | MARSHBURN, RONNIE V | Hair Shunnarah Trial Attorneys | 7:21-cv-30175-MCR-GRJ |
| 6908 | 270241 | Brown, Jerome | Hair Shunnarah Trial Attorneys | 9:20-cv-11056-MCR-GRJ |
| 6909 | 326532 | HOUSE, JAMES D | Hair Shunnarah Trial Attorneys | 7:21-cv-43223-MCR-GRJ |
| 6910 | 270314 | Gilbert, Karis L. | Hair Shunnarah Trial Attorneys | 9:20-cv-11209-MCR-GRJ |
| 6911 | 289846 | Robinson, Lance H. | Hair Shunnarah Trial Attorneys | 7:21-cv-10791-MCR-GRJ |
| 6912 | 289918 | Macom, Michael J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10864-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6913 | 307302 | Pennington, Chuck A. | Hair Shunnarah Trial Attorneys | 7:21-cv-36854-MCR-GRJ |
| 6914 | 289837 | Murray, Jowond D. | Hair Shunnarah Trial Attorneys | 7:21-cv-10783-MCR-GRJ |
| 6915 | 319898 | SILLIVENT, JOSEPH D | Hair Shunnarah Trial Attorneys | 7:21-cv-30177-MCR-GRJ |
| 6916 | 270312 | Orueta, Oscar E. | Hair Shunnarah Trial Attorneys | 9:20-cv-11205-MCR-GRJ |
| 6917 | 270308 | Spriggs, Donnell M. | Hair Shunnarah Trial Attorneys | 9:20-cv-11197-MCR-GRJ |
| 6918 | 270313 | Ramos, Michael | Hair Shunnarah Trial Attorneys | 9:20-cv-11207-MCR-GRJ |
| 6919 | 319848 | KNIGHT, GEORGE W | Hair Shunnarah Trial Attorneys | 7:21-cv-30072-MCR-GRJ |
| 6920 | 270257 | Shields, Kenneth L. | Hair Shunnarah Trial Attorneys | 9:20-cv-11097-MCR-GRJ |
| 6921 | 289921 | Clark, Darrell L. | Hair Shunnarah Trial Attorneys | 7:21-cv-10867-MCR-GRJ |
| 6922 | 289786 | Messina, Jason A. | Hair Shunnarah Trial Attorneys | 7:21-cv-10733-MCR-GRJ |
| 6923 | 318783 | CARTIER, FRANK A | Hair Shunnarah Trial Attorneys | 7:21-cv-29946-MCR-GRJ |
| 6924 | 319864 | PUGH, TERRANCE L | Hair Shunnarah Trial Attorneys | 7:21-cv-30105-MCR-GRJ |
| 6925 | 307317 | Bachus, Brian J. | Hair Shunnarah Trial Attorneys | 7:21-cv-36869-MCR-GRJ |
| 6926 | 319876 | BAUFORD, STEVEN E | Hair Shunnarah Trial Attorneys | 7:21-cv-30130-MCR-GRJ |
| 6927 | 307311 | Anderson, Andrew C. | Hair Shunnarah Trial Attorneys | 7:21-cv-36863-MCR-GRJ |
| 6928 | 270269 | Taylor, Karen M. | Hair Shunnarah Trial Attorneys | 9:20-cv-11122-MCR-GRJ |
| 6929 | 289791 | Gomez, Jordan S. | Hair Shunnarah Trial Attorneys | 7:21-cv-10738-MCR-GRJ |
| 6930 | 319778 | FRANK, JEREMY L | Hair Shunnarah Trial Attorneys | 7:21-cv-30011-MCR-GRJ |
| 6931 | 270281 | McKenzie, Josh T. | Hair Shunnarah Trial Attorneys | 9:20-cv-11146-MCR-GRJ |
| 6932 | 330036 | WILLIAMS, JOSHUA S | Hair Shunnarah Trial Attorneys | 7:21-cv-43377-MCR-GRJ |
| 6933 | 289889 | Payne, Andrew A. | Hair Shunnarah Trial Attorneys | 7:21-cv-10834-MCR-GRJ |
| 6934 | 270304 | Barnett, Bradley H. | Hair Shunnarah Trial Attorneys | 9:20-cv-11189-MCR-GRJ |
| 6935 | 209961 | Valdez, Abraham | Heninger Garrison Davis, LLC | 8:20-cv-95146-MCR-GRJ |
| 6936 | 326088 | Price, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-49840-MCR-GRJ |
| 6937 | 299802 | Hughey, Dennis | Heninger Garrison Davis, LLC | 7:21-cv-40960-MCR-GRJ |
| 6938 | 326227 | Daggett, Dustin | Heninger Garrison Davis, LLC | 7:21-cv-50009-MCR-GRJ |
| 6939 | 326106 | Person, Darryl | Heninger Garrison Davis, LLC | 7:21-cv-49874-MCR-GRJ |
| 6940 | 219918 | Foulke, David | Heninger Garrison Davis, LLC | 8:20-cv-95432-MCR-GRJ |
| 6941 | 220109 | Quinones, Christian | Heninger Garrison Davis, LLC | 8:20-cv-95656-MCR-GRJ |
| 6942 | 326020 | Torres-Rivera, Ramon | Heninger Garrison Davis, LLC | 7:21-cv-49715-MCR-GRJ |
| 6943 | 180809 | Johnson, Ashley | Heninger Garrison Davis, LLC | 8:20-cv-21391-MCR-GRJ |
| 6944 | 219938 | Gordon, Dynell | Heninger Garrison Davis, LLC | 8:20-cv-95452-MCR-GRJ |
| 6945 | 265801 | Dryer, Jordan | Heninger Garrison Davis, LLC | 7:21-cv-39123-MCR-GRJ |
| 6946 | 265414 | Godbey, Josiah | Heninger Garrison Davis, LLC | 7:21-cv-38312-MCR-GRJ |
| 6947 | 201449 | Lewis, Ronald | Heninger Garrison Davis, LLC | 8:20-cv-55404-MCR-GRJ |
| 6948 | 299470 | Velazquez, Darian | Heninger Garrison Davis, LLC | 7:21-cv-40439-MCR-GRJ |
| 6949 | 300308 | Harlan, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41814-MCR-GRJ |
| 6950 | 265705 | Tello, Larry | Heninger Garrison Davis, LLC | 7:21-cv-39030-MCR-GRJ |
| 6951 | 334132 | FROESE, MARCUS | Heninger Garrison Davis, LLC | 7:21-cv-53115-MCR-GRJ |
| 6952 | 79467 | Gamble, Lawrence | Heninger Garrison Davis, LLC | 7:20-cv-53126-MCR-GRJ |
| 6953 | 79536 | Griffin, Lukas | Heninger Garrison Davis, LLC | 7:20-cv-53008-MCR-GRJ |
| 6954 | 173882 | Lane, John | Heninger Garrison Davis, LLC | 7:20-cv-64950-MCR-GRJ |
| 6955 | 299840 | Ward, John | Heninger Garrison Davis, LLC | 7:21-cv-40997-MCR-GRJ |
| 6956 | 274938 | Stapleton, John | Heninger Garrison Davis, LLC | 7:21-cv-39636-MCR-GRJ |
| 6957 | 79740 | Koob, James | Heninger Garrison Davis, LLC | 7:20-cv-53709-MCR-GRJ |
| 6958 | 310517 | Hollar, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-41475-MCR-GRJ |
| 6959 | 265749 | Lozano, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-39072-MCR-GRJ |
| 6960 | 255936 | Trivino, Cody | Heninger Garrison Davis, LLC | 7:21-cv-37707-MCR-GRJ |
| 6961 | 310308 | Hayes, Walter | Heninger Garrison Davis, LLC | 7:21-cv-41147-MCR-GRJ |
| 6962 | 331352 | Matthews, John | Heninger Garrison Davis, LLC | 7:21-cv-49501-MCR-GRJ |
| 6963 | 173933 | Reeves, Cody | Heninger Garrison Davis, LLC | 7:20-cv-65109-MCR-GRJ |
| 6964 | 310381 | Boylston, William | Heninger Garrison Davis, LLC | 7:21-cv-41274-MCR-GRJ |
| 6965 | 173922 | Bolton, Timothy | Heninger Garrison Davis, LLC | 7:20-cv-65072-MCR-GRJ |
| 6966 | 334017 | Menendez, Abelardo | Heninger Garrison Davis, LLC | 7:21-cv-53000-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6967 | 326123 | Hampton, Archie | Heninger Garrison Davis, LLC | 7:21-cv-49905-MCR-GRJ |
| 6968 | 287329 | Rifenburg, Glenn | Heninger Garrison Davis, LLC | 7:21-cv-40090-MCR-GRJ |
| 6969 | 299454 | Rattigan, James | Heninger Garrison Davis, LLC | 7:21-cv-40407-MCR-GRJ |
| 6970 | 265448 | Spitzberg, Samuel | Heninger Garrison Davis, LLC | 7:21-cv-38598-MCR-GRJ |
| 6971 | 310485 | Hilario, Godwin | Heninger Garrison Davis, LLC | 7:21-cv-41443-MCR-GRJ |
| 6972 | 310553 | WILLIAMS, ANTOINE | Heninger Garrison Davis, LLC | 7:21-cv-41585-MCR-GRJ |
| 6973 | 220078 | O'Brien, William | Heninger Garrison Davis, LLC | 8:20-cv-95601-MCR-GRJ |
| 6974 | 325874 | Hackett, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-49180-MCR-GRJ |
| 6975 | 310899 | Barry, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-45561-MCR-GRJ |
| 6976 | 265882 | Drake, Teresa | Heninger Garrison Davis, LLC | 7:21-cv-39203-MCR-GRJ |
| 6977 | 180401 | Padin, Cesar | Heninger Garrison Davis, LLC | 8:20-cv-18278-MCR-GRJ |
| 6978 | 325805 | Batista, Joe | Heninger Garrison Davis, LLC | 7:21-cv-49045-MCR-GRJ |
| 6979 | 299458 | Seller, Donald | Heninger Garrison Davis, LLC | 7:21-cv-40415-MCR-GRJ |
| 6980 | 299507 | DeVito, Donato | Heninger Garrison Davis, LLC | 7:21-cv-40514-MCR-GRJ |
| 6981 | 201415 | Powell, James | Heninger Garrison Davis, LLC | 8:20-cv-55311-MCR-GRJ |
| 6982 | 299664 | Bell, Wyatt | Heninger Garrison Davis, LLC | 7:21-cv-40823-MCR-GRJ |
| 6983 | 299548 | Brown, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-40671-MCR-GRJ |
| 6984 | 201367 | Gerhard, Brian | Heninger Garrison Davis, LLC | 8:20-cv-55145-MCR-GRJ |
| 6985 | 310410 | Wright, Steven | Heninger Garrison Davis, LLC | 7:21-cv-41328-MCR-GRJ |
| 6986 | 219922 | Friedt, Michael | Heninger Garrison Davis, LLC | 8:20-cv-95436-MCR-GRJ |
| 6987 | 266012 | McMahan, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-39331-MCR-GRJ |
| 6988 | 299490 | Armstrong, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-40480-MCR-GRJ |
| 6989 | 79168 | Boeckmann, Robert | Heninger Garrison Davis, LLC | 7:20-cv-50661-MCR-GRJ |
| 6990 | 173856 | HEIDGER, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:20-cv-64898-MCR-GRJ |
| 6991 | 220009 | Lee, Walter | Heninger Garrison Davis, LLC | 8:20-cv-95523-MCR-GRJ |
| 6992 | 325907 | Wilson, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-49245-MCR-GRJ |
| 6993 | 334018 | Muscat, Enrique | Heninger Garrison Davis, LLC | 7:21-cv-53001-MCR-GRJ |
| 6994 | 287431 | Harvey, Wayne | Heninger Garrison Davis, LLC | 7:21-cv-40194-MCR-GRJ |
| 6995 | 173987 | Fish, Clark | Heninger Garrison Davis, LLC | 7:20-cv-65509-MCR-GRJ |
| 6996 | 334059 | Olimpo, Ronald | Heninger Garrison Davis, LLC | 7:21-cv-53042-MCR-GRJ |
| 6997 | 173900 | Pollard, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-64996-MCR-GRJ |
| 6998 | 201814 | Griffin, Trina | Heninger Garrison Davis, LLC | 8:20-cv-55247-MCR-GRJ |
| 6999 | 265436 | Alston, Charlie | Heninger Garrison Davis, LLC | 7:21-cv-38552-MCR-GRJ |
| 7000 | 201404 | Mota, Dawrin | Heninger Garrison Davis, LLC | 8:20-cv-55279-MCR-GRJ |
| 7001 | 326143 | Hollins, Kentra | Heninger Garrison Davis, LLC | 7:21-cv-49925-MCR-GRJ |
| 7002 | 331235 | Malcolm, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-49309-MCR-GRJ |
| 7003 | 300164 | Griffin, Marcus | Heninger Garrison Davis, LLC | 7:21-cv-41670-MCR-GRJ |
| 7004 | 310931 | Gillespie, Kaprice | Heninger Garrison Davis, LLC | 7:21-cv-45591-MCR-GRJ |
| 7005 | 265484 | Olivas, Guidel | Heninger Garrison Davis, LLC | 7:21-cv-38726-MCR-GRJ |
| 7006 | 201529 | Campbell, Leland | Heninger Garrison Davis, LLC | 8:20-cv-55590-MCR-GRJ |
| 7007 | 201335 | BROWN, ADAM | Heninger Garrison Davis, LLC | 8:20-cv-55044-MCR-GRJ |
| 7008 | 219862 | Bricker, Justin | Heninger Garrison Davis, LLC | 8:20-cv-95177-MCR-GRJ |
| 7009 | 310812 | Patillo, Tommie | Heninger Garrison Davis, LLC | 7:21-cv-45476-MCR-GRJ |
| 7010 | 310486 | Estrada, Angel | Heninger Garrison Davis, LLC | 7:21-cv-41444-MCR-GRJ |
| 7011 | 80074 | Reed, Tyrene | Heninger Garrison Davis, LLC | 7:20-cv-53765-MCR-GRJ |
| 7012 | 201521 | Liles, Timothy | Heninger Garrison Davis, LLC | 8:20-cv-55582-MCR-GRJ |
| 7013 | 219961 | Henley, James | Heninger Garrison Davis, LLC | 8:20-cv-95475-MCR-GRJ |
| 7014 | 180653 | Tom, Adrian | Heninger Garrison Davis, LLC | 8:20-cv-20721-MCR-GRJ |
| 7015 | 334119 | Beauvais, Ralph | Heninger Garrison Davis, LLC | 7:21-cv-53102-MCR-GRJ |
| 7016 | 299577 | Arehart, Mary | Heninger Garrison Davis, LLC | 7:21-cv-40730-MCR-GRJ |
| 7017 | 180804 | D'Amato, Marc | Heninger Garrison Davis, LLC | 8:20-cv-21381-MCR-GRJ |
| 7018 | 79222 | Cafiero, Edward | Heninger Garrison Davis, LLC | 7:20-cv-52166-MCR-GRJ |
| 7019 | 220036 | Martinez, Luis | Heninger Garrison Davis, LLC | 8:20-cv-95551-MCR-GRJ |
| 7020 | 255963 | SMITH, GERALD | Heninger Garrison Davis, LLC | 7:21-cv-37775-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7021 | 79905 | Miller, Benjamin | Heninger Garrison Davis, LLC | 7:20-cv-53616-MCR-GRJ |
| 7022 | 79333 | Davis, Curtis | Heninger Garrison Davis, LLC | 7:20-cv-52680-MCR-GRJ |
| 7023 | 79974 | Nichols, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-53973-MCR-GRJ |
| 7024 | 310298 | Bienduga, Luke | Heninger Garrison Davis, LLC | 7:21-cv-44129-MCR-GRJ |
| 7025 | 265769 | Sais, Chad | Heninger Garrison Davis, LLC | 7:21-cv-39091-MCR-GRJ |
| 7026 | 255970 | Carnley, Steven | Heninger Garrison Davis, LLC | 7:21-cv-37789-MCR-GRJ |
| 7027 | 80349 | Walter, Marquita | Heninger Garrison Davis, LLC | 7:20-cv-55100-MCR-GRJ |
| 7028 | 325869 | MENDOZA, LEONARDO | Heninger Garrison Davis, LLC | 7:21-cv-49171-MCR-GRJ |
| 7029 | 262700 | Addis, Morgan | Heninger Garrison Davis, LLC | 7:21-cv-38285-MCR-GRJ |
| 7030 | 220073 | Neal, Ruben | Heninger Garrison Davis, LLC | 8:20-cv-95592-MCR-GRJ |
| 7031 | 79202 | BROWNING, TRAVIS | Heninger Garrison Davis, LLC | 7:20-cv-50818-MCR-GRJ |
| 7032 | 79484 | Gentry, Patrick | Heninger Garrison Davis, LLC | 7:20-cv-52827-MCR-GRJ |
| 7033 | 180577 | JACKSON, JOHN | Heninger Garrison Davis, LLC | 8:20-cv-20645-MCR-GRJ |
| 7034 | 174026 | Reed, Kenneth | Heninger Garrison Davis, LLC | 7:20-cv-65547-MCR-GRJ |
| 7035 | 180477 | Hamilton, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-19082-MCR-GRJ |
| 7036 | 80138 | Saffold, Kenneth | Heninger Garrison Davis, LLC | 7:20-cv-54087-MCR-GRJ |
| 7037 | 219873 | Carr, Brian | Heninger Garrison Davis, LLC | 8:20-cv-95188-MCR-GRJ |
| 7038 | 256104 | MARTINEZ, ANGEL | Heninger Garrison Davis, LLC | 7:21-cv-37947-MCR-GRJ |
| 7039 | 220069 | Muscarella, Marc | Heninger Garrison Davis, LLC | 8:20-cv-95585-MCR-GRJ |
| 7040 | 265463 | Miller, Robert | Heninger Garrison Davis, LLC | 7:21-cv-38649-MCR-GRJ |
| 7041 | 265560 | Vasbinder, Tim | Heninger Garrison Davis, LLC | 7:21-cv-38885-MCR-GRJ |
| 7042 | 79114 | Antonsanti, Javier | Heninger Garrison Davis, LLC | 7:20-cv-50410-MCR-GRJ |
| 7043 | 299680 | Flores, Arturo | Heninger Garrison Davis, LLC | 7:21-cv-40839-MCR-GRJ |
| 7044 | 80278 | Tarrant, Michael | Heninger Garrison Davis, LLC | 7:20-cv-54909-MCR-GRJ |
| 7045 | 201708 | Petritsch, Stephen | Heninger Garrison Davis, LLC | 8:20-cv-55391-MCR-GRJ |
| 7046 | 299597 | Benn, Melvin | Heninger Garrison Davis, LLC | 7:21-cv-40756-MCR-GRJ |
| 7047 | 299769 | Panzera, David | Heninger Garrison Davis, LLC | 7:21-cv-40927-MCR-GRJ |
| 7048 | 299848 | Walker, David | Heninger Garrison Davis, LLC | 7:21-cv-41012-MCR-GRJ |
| 7049 | 299935 | Lovett, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-41202-MCR-GRJ |
| 7050 | 79304 | Courtemanche, George | Heninger Garrison Davis, LLC | 7:20-cv-52567-MCR-GRJ |
| 7051 | 79107 | Amos, Kevin | Heninger Garrison Davis, LLC | 7:20-cv-50372-MCR-GRJ |
| 7052 | 180499 | Jamerson, Willie | Heninger Garrison Davis, LLC | 8:20-cv-19516-MCR-GRJ |
| 7053 | 287167 | Gaumond, Edmond | Heninger Garrison Davis, LLC | 7:21-cv-39936-MCR-GRJ |
| 7054 | 299901 | Miller, Sonny | Heninger Garrison Davis, LLC | 7:21-cv-41128-MCR-GRJ |
| 7055 | 220192 | TRACEY, BRIAN | Heninger Garrison Davis, LLC | 8:20-cv-96337-MCR-GRJ |
| 7056 | 79904 | Miller, Dustin | Heninger Garrison Davis, LLC | 7:20-cv-53611-MCR-GRJ |
| 7057 | 256210 | Aliff, William | Heninger Garrison Davis, LLC | 7:21-cv-38052-MCR-GRJ |
| 7058 | 334064 | McKenzie, Gawain | Heninger Garrison Davis, LLC | 7:21-cv-53047-MCR-GRJ |
| 7059 | 79761 | Langley, John | Heninger Garrison Davis, LLC | 7:20-cv-53825-MCR-GRJ |
| 7060 | 300214 | Weary, Derrick | Heninger Garrison Davis, LLC | 7:21-cv-41720-MCR-GRJ |
| 7061 | 201727 | NORMENT, EDWARD | Heninger Garrison Davis, LLC | 8:20-cv-55447-MCR-GRJ |
| 7062 | 274955 | WILLIAMS, DAVID | Heninger Garrison Davis, LLC | 7:21-cv-39672-MCR-GRJ |
| 7063 | 201439 | Daniels, Paris | Heninger Garrison Davis, LLC | 8:20-cv-55378-MCR-GRJ |
| 7064 | 274940 | Hatfield, Kendal | Heninger Garrison Davis, LLC | 7:21-cv-39640-MCR-GRJ |
| 7065 | 331239 | Dew, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-49388-MCR-GRJ |
| 7066 | 79735 | Kitchens, Tracy | Heninger Garrison Davis, LLC | 7:20-cv-53687-MCR-GRJ |
| 7067 | 287483 | Williams, Torie | Heninger Garrison Davis, LLC | 7:21-cv-40245-MCR-GRJ |
| 7068 | 201408 | Nicholson, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-55290-MCR-GRJ |
| 7069 | 325905 | Bates, Jason | Heninger Garrison Davis, LLC | 7:21-cv-49242-MCR-GRJ |
| 7070 | 256092 | Hamm, Joe | Heninger Garrison Davis, LLC | 7:21-cv-37935-MCR-GRJ |
| 7071 | 79334 | Davis, Dominic | Heninger Garrison Davis, LLC | 7:20-cv-16109-MCR-GRJ |
| 7072 | 180535 | MITCHELL, JOHN R | Heninger Garrison Davis, LLC | 8:20-cv-19727-MCR-GRJ |
| 7073 | 79328 | Davidson, Danahue | Heninger Garrison Davis, LLC | 7:20-cv-52664-MCR-GRJ |
| 7074 | 310695 | Hadley, John | Heninger Garrison Davis, LLC | 7:21-cv-42041-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7075 | 310878 | Carlisle, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-45541-MCR-GRJ |
| 7076 | 220049 | McNulty, Patrick | Heninger Garrison Davis, LLC | 8:20-cv-95564-MCR-GRJ |
| 7077 | 310344 | Peo, Adam | Heninger Garrison Davis, LLC | 7:21-cv-41215-MCR-GRJ |
| 7078 | 79305 | Cousineau, Clayton | Heninger Garrison Davis, LLC | 7:20-cv-52571-MCR-GRJ |
| 7079 | 170153 | Lawrence, Andrew Warren | Heninger Garrison Davis, LLC | 7:20-cv-64072-MCR-GRJ |
| 7080 | 79835 | Martinez, Antonio | Heninger Garrison Davis, LLC | 7:20-cv-54142-MCR-GRJ |
| 7081 | 201416 | Ramage, David | Heninger Garrison Davis, LLC | 8:20-cv-55314-MCR-GRJ |
| 7082 | 300081 | Crespo, Ivan | Heninger Garrison Davis, LLC | 7:21-cv-41537-MCR-GRJ |
| 7083 | 201733 | Oler, Daniel | Heninger Garrison Davis, LLC | 8:20-cv-55465-MCR-GRJ |
| 7084 | 334014 | Polk, Cameron | Heninger Garrison Davis, LLC | 7:21-cv-52997-MCR-GRJ |
| 7085 | 310321 | Snyder, Chad | Heninger Garrison Davis, LLC | 7:21-cv-41171-MCR-GRJ |
| 7086 | 180716 | Portnov, Andre | Heninger Garrison Davis, LLC | 8:20-cv-20920-MCR-GRJ |
| 7087 | 299497 | Reilly, Sean | Heninger Garrison Davis, LLC | 7:21-cv-40494-MCR-GRJ |
| 7088 | 80008 | Patterson, T. J. | Heninger Garrison Davis, LLC | 7:20-cv-54136-MCR-GRJ |
| 7089 | 326230 | Kramer, Philip | Heninger Garrison Davis, LLC | 7:21-cv-50012-MCR-GRJ |
| 7090 | 256118 | Chaney, Isaiah | Heninger Garrison Davis, LLC | 7:21-cv-37960-MCR-GRJ |
| 7091 | 265457 | Haslett, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-38631-MCR-GRJ |
| 7092 | 310523 | Wagner, Shawn | Heninger Garrison Davis, LLC | 7:21-cv-41484-MCR-GRJ |
| 7093 | 299955 | Bellamy, Harry | Heninger Garrison Davis, LLC | 7:21-cv-41242-MCR-GRJ |
| 7094 | 256093 | Isham, James | Heninger Garrison Davis, LLC | 7:21-cv-37936-MCR-GRJ |
| 7095 | 287502 | Delgado, Mark | Heninger Garrison Davis, LLC | 7:21-cv-40264-MCR-GRJ |
| 7096 | 79159 | Bischof, Joe | Heninger Garrison Davis, LLC | 7:20-cv-50618-MCR-GRJ |
| 7097 | 326166 | Love, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-49948-MCR-GRJ |
| 7098 | 325854 | Glass, Louis | Heninger Garrison Davis, LLC | 7:21-cv-49141-MCR-GRJ |
| 7099 | 256143 | Lupo, Alex | Heninger Garrison Davis, LLC | 7:21-cv-37986-MCR-GRJ |
| 7100 | 79291 | Comstock, Curtis | Heninger Garrison Davis, LLC | 7:20-cv-52510-MCR-GRJ |
| 7101 | 79180 | Brandes, Anthony | Heninger Garrison Davis, LLC | 7:20-cv-50718-MCR-GRJ |
| 7102 | 310454 | Allred, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41410-MCR-GRJ |
| 7103 | 299876 | Compton, Quade | Heninger Garrison Davis, LLC | 7:21-cv-41073-MCR-GRJ |
| 7104 | 265709 | Sneed, Shalonda | Heninger Garrison Davis, LLC | 7:21-cv-39034-MCR-GRJ |
| 7105 | 265734 | Ballard, Clinton | Heninger Garrison Davis, LLC | 7:21-cv-39058-MCR-GRJ |
| 7106 | 180615 | Daine, Nathan | Heninger Garrison Davis, LLC | 8:20-cv-20683-MCR-GRJ |
| 7107 | 310709 | Smith, Melissa | Heninger Garrison Davis, LLC | 7:21-cv-42069-MCR-GRJ |
| 7108 | 326140 | Cancino, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-49922-MCR-GRJ |
| 7109 | 173939 | Thompson, Ryan | Heninger Garrison Davis, LLC | 7:20-cv-65129-MCR-GRJ |
| 7110 | 79893 | Miley, Jarred | Heninger Garrison Davis, LLC | 7:20-cv-53571-MCR-GRJ |
| 7111 | 265950 | Humes, Nathanael | Heninger Garrison Davis, LLC | 7:21-cv-39271-MCR-GRJ |
| 7112 | 333992 | Peters, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52976-MCR-GRJ |
| 7113 | 265718 | Agyapas, Glenn | Heninger Garrison Davis, LLC | 7:21-cv-39042-MCR-GRJ |
| 7114 | 310383 | Odneal, Lee | Heninger Garrison Davis, LLC | 7:21-cv-41278-MCR-GRJ |
| 7115 | 80272 | SZAFRANSKI, JOSEPH C | Heninger Garrison Davis, LLC | 7:20-cv-54891-MCR-GRJ |
| 7116 | 201466 | Rivera, Jason | Heninger Garrison Davis, LLC | 8:20-cv-55453-MCR-GRJ |
| 7117 | 299676 | Dunham, Grant | Heninger Garrison Davis, LLC | 7:21-cv-40835-MCR-GRJ |
| 7118 | 331286 | Wisehart, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-49435-MCR-GRJ |
| 7119 | 265905 | MARTINEZ, JUSTIN | Heninger Garrison Davis, LLC | 7:21-cv-39226-MCR-GRJ |
| 7120 | 300035 | Price, Joe | Heninger Garrison Davis, LLC | 7:21-cv-41413-MCR-GRJ |
| 7121 | 80056 | Puga, Jose | Heninger Garrison Davis, LLC | 7:20-cv-54424-MCR-GRJ |
| 7122 | 310273 | BROWN, SAMUEL | Heninger Garrison Davis, LLC | 7:21-cv-41083-MCR-GRJ |
| 7123 | 79539 | Grogan, Timothy | Heninger Garrison Davis, LLC | 7:20-cv-53017-MCR-GRJ |
| 7124 | 201805 | Washington, Hilton | Heninger Garrison Davis, LLC | 8:20-cv-55211-MCR-GRJ |
| 7125 | 180724 | White, Rufus | Heninger Garrison Davis, LLC | 8:20-cv-20950-MCR-GRJ |
| 7126 | 265670 | Hartzog, Billy | Heninger Garrison Davis, LLC | 7:21-cv-38995-MCR-GRJ |
| 7127 | 256157 | Magpusao, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-38000-MCR-GRJ |
| 7128 | 265712 | McCullum, Roy | Heninger Garrison Davis, LLC | 7:21-cv-39037-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 7129 | 265466 | Byard, Christina | Heninger Garrison Davis, LLC | 7:21-cv-38660-MCR-GRJ |
| 7130 | 158992 | Lamoureux, Andrew | Heninger Garrison Davis, LLC | 7:20-cv-66702-MCR-GRJ |
| 7131 | 325961 | Merchant, Andre | Heninger Garrison Davis, LLC | 7:21-cv-49334-MCR-GRJ |
| 7132 | 118464 | Prevost, Robert | Heninger Garrison Davis, LLC | 7:20-cv-51051-MCR-GRJ |
| 7133 | 325772 | Hendricks, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-48995-MCR-GRJ |
| 7134 | 220178 | Suggs, Charles | Heninger Garrison Davis, LLC | 8:20-cv-96324-MCR-GRJ |
| 7135 | 180790 | Malvoisin, Marie | Heninger Garrison Davis, LLC | 8:20-cv-21351-MCR-GRJ |
| 7136 | 325853 | Mulloney, Patrick | Heninger Garrison Davis, LLC | 7:21-cv-49139-MCR-GRJ |
| 7137 | 265417 | Read, Dusty | Heninger Garrison Davis, LLC | 7:21-cv-38321-MCR-GRJ |
| 7138 | 310977 | Crowell, Harry | Heninger Garrison Davis, LLC | 7:21-cv-45769-MCR-GRJ |
| 7139 | 310631 | Gibson, Mozelle | Heninger Garrison Davis, LLC | 7:21-cv-41918-MCR-GRJ |
| 7140 | 265415 | Roseman, Kayla | Heninger Garrison Davis, LLC | 7:21-cv-38315-MCR-GRJ |
| 7141 | 287398 | Blankenship, William | Heninger Garrison Davis, LLC | 7:21-cv-40160-MCR-GRJ |
| 7142 | 310197 | Wahl, Justin | Heninger Garrison Davis, LLC | 7:21-cv-44519-MCR-GRJ |
| 7143 | 325795 | Carr, Jason | Heninger Garrison Davis, LLC | 7:21-cv-49026-MCR-GRJ |
| 7144 | 80415 | WILSON, JAMES | Heninger Garrison Davis, LLC | 7:20-cv-55280-MCR-GRJ |
| 7145 | 80362 | Weaver, Joseph | Heninger Garrison Davis, LLC | 7:20-cv-55137-MCR-GRJ |
| 7146 | 326060 | Strunk, Darrin | Heninger Garrison Davis, LLC | 7:21-cv-49789-MCR-GRJ |
| 7147 | 180696 | Gutierrez, Eddie | Heninger Garrison Davis, LLC | 8:20-cv-20869-MCR-GRJ |
| 7148 | 287205 | Vang, Lang | Heninger Garrison Davis, LLC | 7:21-cv-39973-MCR-GRJ |
| 7149 | 265473 | Savage, Connor | Heninger Garrison Davis, LLC | 7:21-cv-38686-MCR-GRJ |
| 7150 | 310533 | O'Connor, Jared | Heninger Garrison Davis, LLC | 7:21-cv-41504-MCR-GRJ |
| 7151 | 265831 | Humphreys, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-39152-MCR-GRJ |
| 7152 | 159113 | Gladney, Lonnie | Heninger Garrison Davis, LLC | 7:20-cv-66802-MCR-GRJ |
| 7153 | 310357 | Henderson, Raschau | Heninger Garrison Davis, LLC | 7:21-cv-44522-MCR-GRJ |
| 7154 | 201421 | Cobb, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-55328-MCR-GRJ |
| 7155 | 265836 | Masaga, Ieremia | Heninger Garrison Davis, LLC | 7:21-cv-39157-MCR-GRJ |
| 7156 | 220033 | Maldonado, Johnny | Heninger Garrison Davis, LLC | 8:20-cv-95548-MCR-GRJ |
| 7157 | 79516 | Gordon, Shatima | Heninger Garrison Davis, LLC | 7:20-cv-52938-MCR-GRJ |
| 7158 | 209933 | Campbell, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-95139-MCR-GRJ |
| 7159 | 299672 | Combs, Dustyn | Heninger Garrison Davis, LLC | 7:21-cv-40831-MCR-GRJ |
| 7160 | 274916 | Miller, Jacob | Heninger Garrison Davis, LLC | 7:21-cv-39593-MCR-GRJ |
| 7161 | 201818 | Dunn, Eric | Heninger Garrison Davis, LLC | 8:20-cv-55266-MCR-GRJ |
| 7162 | 201815 | Guthridge, Burnaire | Heninger Garrison Davis, LLC | 8:20-cv-55251-MCR-GRJ |
| 7163 | 299715 | Brewer, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-40874-MCR-GRJ |
| 7164 | 201447 | Stevenson, Herbert | Heninger Garrison Davis, LLC | 8:20-cv-55398-MCR-GRJ |
| 7165 | 174007 | Seay, Jeremy | Heninger Garrison Davis, LLC | 7:20-cv-65528-MCR-GRJ |
| 7166 | 201350 | Barnes, Pierre | Heninger Garrison Davis, LLC | 8:20-cv-55088-MCR-GRJ |
| 7167 | 274913 | BROWN, MICHAEL V | Heninger Garrison Davis, LLC | 7:21-cv-39586-MCR-GRJ |
| 7168 | 80185 | Shores, Randy | Heninger Garrison Davis, LLC | 7:20-cv-54357-MCR-GRJ |
| 7169 | 299580 | Lawton, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40736-MCR-GRJ |
| 7170 | 219955 | Harper, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-95469-MCR-GRJ |
| 7171 | 265956 | Garrett, Wori | Heninger Garrison Davis, LLC | 7:21-cv-39277-MCR-GRJ |
| 7172 | 274880 | Aragon, Matias | Heninger Garrison Davis, LLC | 7:21-cv-39515-MCR-GRJ |
| 7173 | 80147 | Sandifer, Jeremy | Heninger Garrison Davis, LLC | 7:20-cv-54130-MCR-GRJ |
| 7174 | 341440 | Midkiff, John | Heninger Garrison Davis, LLC | 7:21-cv-62727-MCR-GRJ |
| 7175 | 299500 | ANDERSON, DAVID | Heninger Garrison Davis, LLC | 7:21-cv-40500-MCR-GRJ |
| 7176 | 287378 | Marin, Ivan | Heninger Garrison Davis, LLC | 7:21-cv-40140-MCR-GRJ |
| 7177 | 80284 | TAYLOR, ROBERT J | Heninger Garrison Davis, LLC | 7:20-cv-54926-MCR-GRJ |
| 7178 | 201461 | Ashton, Kerran | Heninger Garrison Davis, LLC | 8:20-cv-55439-MCR-GRJ |
| 7179 | 326118 | Ahumada, Manuel | Heninger Garrison Davis, LLC | 7:21-cv-49896-MCR-GRJ |
| 7180 | 80420 | Wilson, Joseph | Heninger Garrison Davis, LLC | 7:20-cv-55295-MCR-GRJ |
| 7181 | 310581 | Brown, Tunya | Heninger Garrison Davis, LLC | 7:21-cv-41639-MCR-GRJ |
| 7182 | 180574 | Fontanez, Rudy | Heninger Garrison Davis, LLC | 8:20-cv-20642-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7183 | 79474 | GARRISON, MATHEW | Heninger Garrison Davis, LLC | 7:20-cv-52797-MCR-GRJ |
| 7184 | 80214 | Snow, Stephan | Heninger Garrison Davis, LLC | 7:20-cv-54524-MCR-GRJ |
| 7185 | 326208 | Hatfield, John | Heninger Garrison Davis, LLC | 7:21-cv-49990-MCR-GRJ |
| 7186 | 326153 | Gibbs, Johnberto | Heninger Garrison Davis, LLC | 7:21-cv-49935-MCR-GRJ |
| 7187 | 310282 | Lee, Jerry | Heninger Garrison Davis, LLC | 7:21-cv-41100-MCR-GRJ |
| 7188 | 325982 | Johnson, Edward | Heninger Garrison Davis, LLC | 7:21-cv-49354-MCR-GRJ |
| 7189 | 299636 | Walker, Trevon | Heninger Garrison Davis, LLC | 7:21-cv-40795-MCR-GRJ |
| 7190 | 180386 | MARSHALL, TIMOTHY | Heninger Garrison Davis, LLC | 8:20-cv-18207-MCR-GRJ |
| 7191 | 300022 | Miller, Paul | Heninger Garrison Davis, LLC | 7:21-cv-41385-MCR-GRJ |
| 7192 | 300102 | Crosby, Shane | Heninger Garrison Davis, LLC | 7:21-cv-41568-MCR-GRJ |
| 7193 | 310242 | Hawkins, Marcus | Heninger Garrison Davis, LLC | 7:21-cv-41026-MCR-GRJ |
| 7194 | 265535 | JONES, KEVIN | Heninger Garrison Davis, LLC | 7:21-cv-38860-MCR-GRJ |
| 7195 | 310703 | Lieber, Jasen | Heninger Garrison Davis, LLC | 7:21-cv-42056-MCR-GRJ |
| 7196 | 79510 | Goodine, George | Heninger Garrison Davis, LLC | 7:20-cv-52918-MCR-GRJ |
| 7197 | 325986 | Vinnett, Dwayne | Heninger Garrison Davis, LLC | 7:21-cv-49358-MCR-GRJ |
| 7198 | 79774 | Lebron, Christian | Heninger Garrison Davis, LLC | 7:20-cv-53886-MCR-GRJ |
| 7199 | 310762 | Morris, Zane | Heninger Garrison Davis, LLC | 7:21-cv-42168-MCR-GRJ |
| 7200 | 79229 | Campbell, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-52200-MCR-GRJ |
| 7201 | 326172 | Williams, Christina | Heninger Garrison Davis, LLC | 7:21-cv-49954-MCR-GRJ |
| 7202 | 325923 | Tatum, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-49278-MCR-GRJ |
| 7203 | 299750 | Blake, Steven | Heninger Garrison Davis, LLC | 7:21-cv-40908-MCR-GRJ |
| 7204 | 80287 | Tellez, Johnny | Heninger Garrison Davis, LLC | 7:20-cv-54935-MCR-GRJ |
| 7205 | 265474 | DIELSCHNEIDER, ROBERT | Heninger Garrison Davis, LLC | 7:21-cv-38690-MCR-GRJ |
| 7206 | 80179 | Sforza, John | Heninger Garrison Davis, LLC | 7:20-cv-54323-MCR-GRJ |
| 7207 | 180759 | Savanuck, Paul | Heninger Garrison Davis, LLC | 8:20-cv-21287-MCR-GRJ |
| 7208 | 287383 | Ramirez, Omar | Heninger Garrison Davis, LLC | 7:21-cv-40145-MCR-GRJ |
| 7209 | 274773 | Jensen, Bryon | Heninger Garrison Davis, LLC | 7:21-cv-39379-MCR-GRJ |
| 7210 | 79560 | Hanks, Elroy | Heninger Garrison Davis, LLC | 7:20-cv-53076-MCR-GRJ |
| 7211 | 220027 | Lute, Dillon | Heninger Garrison Davis, LLC | 8:20-cv-95542-MCR-GRJ |
| 7212 | 79223 | Caldwell, Gary | Heninger Garrison Davis, LLC | 7:20-cv-52172-MCR-GRJ |
| 7213 | 265857 | Johnson, Lavell | Heninger Garrison Davis, LLC | 7:21-cv-39178-MCR-GRJ |
| 7214 | 310978 | Humphrey, Robert | Heninger Garrison Davis, LLC | 7:21-cv-45636-MCR-GRJ |
| 7215 | 287299 | Gibbs, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-44515-MCR-GRJ |
| 7216 | 255976 | Wilson, Ken | Heninger Garrison Davis, LLC | 7:21-cv-37801-MCR-GRJ |
| 7217 | 299882 | Galvan, Van | Heninger Garrison Davis, LLC | 7:21-cv-41086-MCR-GRJ |
| 7218 | 255988 | Briggs, Ronald | Heninger Garrison Davis, LLC | 7:21-cv-37825-MCR-GRJ |
| 7219 | 201795 | Allen, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-55169-MCR-GRJ |
| 7220 | 80296 | Thomas, Michael | Heninger Garrison Davis, LLC | 7:20-cv-54960-MCR-GRJ |
| 7221 | 300235 | Mullen, Steven | Heninger Garrison Davis, LLC | 7:21-cv-41741-MCR-GRJ |
| 7222 | 79119 | Arredondo, Pat | Heninger Garrison Davis, LLC | 7:20-cv-50427-MCR-GRJ |
| 7223 | 287174 | Ross, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39943-MCR-GRJ |
| 7224 | 180397 | Morris, Leslie | Heninger Garrison Davis, LLC | 8:20-cv-18259-MCR-GRJ |
| 7225 | 299623 | Jackson, Gwennatra | Heninger Garrison Davis, LLC | 7:21-cv-40782-MCR-GRJ |
| 7226 | 300289 | Inman, James | Heninger Garrison Davis, LLC | 7:21-cv-41795-MCR-GRJ |
| 7227 | 310896 | Golden, Michael | Heninger Garrison Davis, LLC | 7:21-cv-45558-MCR-GRJ |
| 7228 | 310422 | Williams, Travis | Heninger Garrison Davis, LLC | 7:21-cv-41351-MCR-GRJ |
| 7229 | 341483 | Wilson, Richard | Heninger Garrison Davis, LLC | 7:21-cv-62806-MCR-GRJ |
| 7230 | 299513 | Hocutt, Brian | Heninger Garrison Davis, LLC | 7:21-cv-40526-MCR-GRJ |
| 7231 | 79951 | Murdock, Dusty | Heninger Garrison Davis, LLC | 7:20-cv-53854-MCR-GRJ |
| 7232 | 299796 | Griffin, Randall | Heninger Garrison Davis, LLC | 7:21-cv-40954-MCR-GRJ |
| 7233 | 287457 | Martinez, Juan | Heninger Garrison Davis, LLC | 7:21-cv-40219-MCR-GRJ |
| 7234 | 300238 | PEREZ, ANTHONY | Heninger Garrison Davis, LLC | 7:21-cv-41744-MCR-GRJ |
| 7235 | 325976 | SMITH, TERRY | Heninger Garrison Davis, LLC | 7:21-cv-49348-MCR-GRJ |
| 7236 | 310452 | Figueroa, Martin | Heninger Garrison Davis, LLC | 7:21-cv-41406-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7237 | 79901 | MILLER, DUSTIN P | Heninger Garrison Davis, LLC | 7:20-cv-53603-MCR-GRJ |
| 7238 | 118447 | James, Kenneth | Heninger Garrison Davis, LLC | 7:20-cv-51039-MCR-GRJ |
| 7239 | 79971 | Newsome, Fred | Heninger Garrison Davis, LLC | 7:20-cv-53958-MCR-GRJ |
| 7240 | 80345 | Walker, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-55088-MCR-GRJ |
| 7241 | 299538 | Amoako, Dominic | Heninger Garrison Davis, LLC | 7:21-cv-40650-MCR-GRJ |
| 7242 | 180544 | Moline, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-19770-MCR-GRJ |
| 7243 | 201304 | Celento, Michael | Heninger Garrison Davis, LLC | 8:20-cv-54959-MCR-GRJ |
| 7244 | 180467 | Fasen, Ronald | Heninger Garrison Davis, LLC | 8:20-cv-19060-MCR-GRJ |
| 7245 | 299847 | Ostrowski, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41010-MCR-GRJ |
| 7246 | 310697 | Howard, Quenton | Heninger Garrison Davis, LLC | 7:21-cv-42045-MCR-GRJ |
| 7247 | 341420 | Stevens, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-62689-MCR-GRJ |
| 7248 | 80254 | Stracener, Franklin | Heninger Garrison Davis, LLC | 7:20-cv-54837-MCR-GRJ |
| 7249 | 79773 | Leal, Jerry | Heninger Garrison Davis, LLC | 7:20-cv-53881-MCR-GRJ |
| 7250 | 180657 | Khreisheh, Ahmad | Heninger Garrison Davis, LLC | 8:20-cv-20786-MCR-GRJ |
| 7251 | 201710 | Motley, Jesse | Heninger Garrison Davis, LLC | 7:20-cv-55397-MCR-GRJ |
| 7252 | 265745 | Bell, Clinton | Heninger Garrison Davis, LLC | 7:21-cv-39068-MCR-GRJ |
| 7253 | 219872 | Carpenter, Jason | Heninger Garrison Davis, LLC | 8:20-cv-95187-MCR-GRJ |
| 7254 | 299962 | Brown, Ian | Heninger Garrison Davis, LLC | 7:21-cv-41257-MCR-GRJ |
| 7255 | 79961 | NAVARRO, ROBERTO | Heninger Garrison Davis, LLC | 7:20-cv-53906-MCR-GRJ |
| 7256 | 299968 | Chanslor, William | Heninger Garrison Davis, LLC | 7:21-cv-41270-MCR-GRJ |
| 7257 | 79875 | McReynolds, Kyle | Heninger Garrison Davis, LLC | 7:20-cv-53505-MCR-GRJ |
| 7258 | 287278 | FITZPATRICK, BRANDON | Heninger Garrison Davis, LLC | 7:21-cv-40044-MCR-GRJ |
| 7259 | 180481 | Horton-Gist, David | Heninger Garrison Davis, LLC | 8:20-cv-19091-MCR-GRJ |
| 7260 | 300050 | Schroeder, Chris | Heninger Garrison Davis, LLC | 7:21-cv-41507-MCR-GRJ |
| 7261 | 274764 | Francis, Locksley | Heninger Garrison Davis, LLC | 7:21-cv-39371-MCR-GRJ |
| 7262 | 299800 | Branch, John | Heninger Garrison Davis, LLC | 7:21-cv-40958-MCR-GRJ |
| 7263 | 310618 | Williams, Owen | Heninger Garrison Davis, LLC | 7:21-cv-41892-MCR-GRJ |
| 7264 | 265826 | Howard, Randall | Heninger Garrison Davis, LLC | 7:21-cv-39147-MCR-GRJ |
| 7265 | 300215 | Barras, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-41721-MCR-GRJ |
| 7266 | 256071 | Diaz, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-37917-MCR-GRJ |
| 7267 | 79857 | MCCOMBS, DUSTIN | Heninger Garrison Davis, LLC | 7:20-cv-00094-MCR-GRJ |
| 7268 | 310390 | Gagnon, Dean | Heninger Garrison Davis, LLC | 7:21-cv-41291-MCR-GRJ |
| 7269 | 310547 | Semon, Ren | Heninger Garrison Davis, LLC | 7:21-cv-41573-MCR-GRJ |
| 7270 | 299748 | Trzicky, Cameron | Heninger Garrison Davis, LLC | 7:21-cv-40906-MCR-GRJ |
| 7271 | 341474 | Trammell, Louis | Heninger Garrison Davis, LLC | 7:21-cv-62789-MCR-GRJ |
| 7272 | 219901 | Dickerson, Richard | Heninger Garrison Davis, LLC | 8:20-cv-95415-MCR-GRJ |
| 7273 | 299770 | Arredondo, Angelo | Heninger Garrison Davis, LLC | 7:21-cv-40928-MCR-GRJ |
| 7274 | 282398 | MONTGOMERY, BOBBY | Heninger Garrison Davis, LLC | 7:21-cv-39772-MCR-GRJ |
| 7275 | 80213 | Snead, Ronald | Heninger Garrison Davis, LLC | 7:20-cv-54519-MCR-GRJ |
| 7276 | 310678 | Delapasse, Kasy | Heninger Garrison Davis, LLC | 7:21-cv-42010-MCR-GRJ |
| 7277 | 334120 | Wilson, Bricen | Heninger Garrison Davis, LLC | 7:21-cv-53103-MCR-GRJ |
| 7278 | 310745 | Newton, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-42135-MCR-GRJ |
| 7279 | 310214 | Mitcham, William | Heninger Garrison Davis, LLC | 7:21-cv-41880-MCR-GRJ |
| 7280 | 79872 | McMullen, Dennis | Heninger Garrison Davis, LLC | 7:20-cv-53493-MCR-GRJ |
| 7281 | 310194 | Stewart, Tommy | Heninger Garrison Davis, LLC | 7:21-cv-41843-MCR-GRJ |
| 7282 | 256201 | Rueda-Camargo, Ruben | Heninger Garrison Davis, LLC | 7:21-cv-38043-MCR-GRJ |
| 7283 | 201740 | Castaneda, Highlander | Heninger Garrison Davis, LLC | 8:20-cv-55486-MCR-GRJ |
| 7284 | 300301 | Rattler, Kelvin | Heninger Garrison Davis, LLC | 7:21-cv-41807-MCR-GRJ |
| 7285 | 180613 | Cox, Freightlin | Heninger Garrison Davis, LLC | 8:20-cv-20681-MCR-GRJ |
| 7286 | 180500 | Paynter, Jeanne | Heninger Garrison Davis, LLC | 8:20-cv-19522-MCR-GRJ |
| 7287 | 220002 | Knight, James | Heninger Garrison Davis, LLC | 8:20-cv-95516-MCR-GRJ |
| 7288 | 80201 | Smith, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-54456-MCR-GRJ |
| 7289 | 79794 | Lockwood, Paul | Heninger Garrison Davis, LLC | 7:20-cv-28619-MCR-GRJ |
| 7290 | 201621 | Gaitan, Alvaro | Heninger Garrison Davis, LLC | 8:20-cv-55094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7291 | 80196 | Singleton, Troy | Heninger Garrison Davis, LLC | 7:20-cv-54429-MCR-GRJ |
| 7292 | 256282 | Alderman, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-38231-MCR-GRJ |
| 7293 | 220108 | Quillen, Austin | Heninger Garrison Davis, LLC | 8:20-cv-95654-MCR-GRJ |
| 7294 | 310285 | Mann, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41105-MCR-GRJ |
| 7295 | 201383 | Pemberton, Gary | Heninger Garrison Davis, LLC | 8:20-cv-55204-MCR-GRJ |
| 7296 | 274909 | Saunders, Antonio | Heninger Garrison Davis, LLC | 7:21-cv-39578-MCR-GRJ |
| 7297 | 299541 | Barry, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40656-MCR-GRJ |
| 7298 | 80356 | Watkins, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-55120-MCR-GRJ |
| 7299 | 299852 | Martin, Terrianna | Heninger Garrison Davis, LLC | 7:21-cv-41021-MCR-GRJ |
| 7300 | 326132 | Lamotte, Justin | Heninger Garrison Davis, LLC | 7:21-cv-49914-MCR-GRJ |
| 7301 | 201409 | Loyola, Raymond | Heninger Garrison Davis, LLC | 8:20-cv-55293-MCR-GRJ |
| 7302 | 334091 | Burns, Belinda | Heninger Garrison Davis, LLC | 7:21-cv-53074-MCR-GRJ |
| 7303 | 310909 | Stovall, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-45571-MCR-GRJ |
| 7304 | 201601 | Thompson, Malcolm | Heninger Garrison Davis, LLC | 8:20-cv-55034-MCR-GRJ |
| 7305 | 265963 | Mathis, Stoney | Heninger Garrison Davis, LLC | 7:21-cv-39284-MCR-GRJ |
| 7306 | 299587 | Leon, Lazaro | Heninger Garrison Davis, LLC | 7:21-cv-40746-MCR-GRJ |
| 7307 | 265666 | Luna, Miguel | Heninger Garrison Davis, LLC | 7:21-cv-38991-MCR-GRJ |
| 7308 | 80378 | Whitaker, Deion | Heninger Garrison Davis, LLC | 7:20-cv-55181-MCR-GRJ |
| 7309 | 79405 | Enright, Maurice Francis | Heninger Garrison Davis, LLC | 7:20-cv-52932-MCR-GRJ |
| 7310 | 79719 | Keadle, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-53622-MCR-GRJ |
| 7311 | 286714 | Akhmedov, Eduard | Heninger Garrison Davis, LLC | 7:21-cv-39933-MCR-GRJ |
| 7312 | 310196 | Thornton, Marco | Heninger Garrison Davis, LLC | 7:21-cv-41847-MCR-GRJ |
| 7313 | 180683 | Stephens, Corey | Heninger Garrison Davis, LLC | 8:20-cv-20840-MCR-GRJ |
| 7314 | 201627 | STEWART, ERIC | Heninger Garrison Davis, LLC | 8:20-cv-55116-MCR-GRJ |
| 7315 | 326145 | Webb, Tarrell | Heninger Garrison Davis, LLC | 7:21-cv-49927-MCR-GRJ |
| 7316 | 220172 | Spradlin, Nicole | Heninger Garrison Davis, LLC | 8:20-cv-96318-MCR-GRJ |
| 7317 | 219879 | Chavez, Samuel | Heninger Garrison Davis, LLC | 8:20-cv-95393-MCR-GRJ |
| 7318 | 79362 | Dobyns, Patrick | Heninger Garrison Davis, LLC | 7:20-cv-52771-MCR-GRJ |
| 7319 | 341378 | Leach, Whitney | Heninger Garrison Davis, LLC | 7:21-cv-62610-MCR-GRJ |
| 7320 | 310803 | Wright, Eric | Heninger Garrison Davis, LLC | 7:21-cv-45467-MCR-GRJ |
| 7321 | 341461 | Wilson, Roman | Heninger Garrison Davis, LLC | 7:21-cv-62765-MCR-GRJ |
| 7322 | 80366 | Weinrich, Michael | Heninger Garrison Davis, LLC | 7:20-cv-55146-MCR-GRJ |
| 7323 | 79478 | Gaston, Brad | Heninger Garrison Davis, LLC | 7:20-cv-52813-MCR-GRJ |
| 7324 | 220230 | Zamora, Timothy | Heninger Garrison Davis, LLC | 8:20-cv-96385-MCR-GRJ |
| 7325 | 219949 | Guilbault, Craig | Heninger Garrison Davis, LLC | 8:20-cv-95463-MCR-GRJ |
| 7326 | 220106 | Plisko, John | Heninger Garrison Davis, LLC | 8:20-cv-95651-MCR-GRJ |
| 7327 | 180563 | Braddy, Steven | Heninger Garrison Davis, LLC | 8:20-cv-19852-MCR-GRJ |
| 7328 | 299805 | Sager, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-40963-MCR-GRJ |
| 7329 | 326064 | Toles, Izial | Heninger Garrison Davis, LLC | 7:21-cv-49796-MCR-GRJ |
| 7330 | 334056 | Krause, Alexander | Heninger Garrison Davis, LLC | 7:21-cv-53039-MCR-GRJ |
| 7331 | 326083 | Walker, Gregory | Heninger Garrison Davis, LLC | 7:21-cv-49831-MCR-GRJ |
| 7332 | 300084 | Otolorin, Sunday | Heninger Garrison Davis, LLC | 7:21-cv-41540-MCR-GRJ |
| 7333 | 310325 | Bellamy, Hazina | Heninger Garrison Davis, LLC | 7:21-cv-41178-MCR-GRJ |
| 7334 | 310876 | Burse, James | Heninger Garrison Davis, LLC | 7:21-cv-45539-MCR-GRJ |
| 7335 | 300292 | Lee, Hwan | Heninger Garrison Davis, LLC | 7:21-cv-41798-MCR-GRJ |
| 7336 | 255947 | Page, Curtis | Heninger Garrison Davis, LLC | 7:21-cv-37734-MCR-GRJ |
| 7337 | 256072 | Scott, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-37918-MCR-GRJ |
| 7338 | 79412 | Eynon, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-52962-MCR-GRJ |
| 7339 | 326195 | Inesta, Juan | Heninger Garrison Davis, LLC | 7:21-cv-49977-MCR-GRJ |
| 7340 | 173914 | Hall, David | Heninger Garrison Davis, LLC | 7:20-cv-65044-MCR-GRJ |
| 7341 | 220063 | MOORE, WILLIAM B | Heninger Garrison Davis, LLC | 8:20-cv-95578-MCR-GRJ |
| 7342 | 158549 | Withrow, Robert | Heninger Garrison Davis, LLC | 7:20-cv-66166-MCR-GRJ |
| 7343 | 334036 | Fregoe, Michael | Heninger Garrison Davis, LLC | 7:21-cv-53019-MCR-GRJ |
| 7344 | 265599 | Menotti, Chris | Heninger Garrison Davis, LLC | 7:21-cv-38924-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7345 | 310380 | Hartgraves, John | Heninger Garrison Davis, LLC | 7:21-cv-41272-MCR-GRJ |
| 7346 | 265530 | Crabtree, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-38854-MCR-GRJ |
| 7347 | 220005 | Lamm, Jesse | Heninger Garrison Davis, LLC | 8:20-cv-95519-MCR-GRJ |
| 7348 | 265881 | Smith, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-39202-MCR-GRJ |
| 7349 | 201774 | CHARLEY, ANTHONY | Heninger Garrison Davis, LLC | 8:20-cv-55571-MCR-GRJ |
| 7350 | 299853 | Pettit, Lawrence | Heninger Garrison Davis, LLC | 7:21-cv-41023-MCR-GRJ |
| 7351 | 80155 | Sawicki, Edward | Heninger Garrison Davis, LLC | 7:20-cv-54165-MCR-GRJ |
| 7352 | 300025 | Moyer, Bradley | Heninger Garrison Davis, LLC | 7:21-cv-41392-MCR-GRJ |
| 7353 | 180800 | Bragg, Ross | Heninger Garrison Davis, LLC | 8:20-cv-21373-MCR-GRJ |
| 7354 | 331314 | Bingham, William | Heninger Garrison Davis, LLC | 7:21-cv-49463-MCR-GRJ |
| 7355 | 300234 | Medlin, Arthur | Heninger Garrison Davis, LLC | 7:21-cv-41740-MCR-GRJ |
| 7356 | 256107 | Dill, John | Heninger Garrison Davis, LLC | 7:21-cv-37950-MCR-GRJ |
| 7357 | 299509 | Francois, Yvon | Heninger Garrison Davis, LLC | 7:21-cv-40518-MCR-GRJ |
| 7358 | 201654 | Joseph, Hugh | Heninger Garrison Davis, LLC | 8:20-cv-55221-MCR-GRJ |
| 7359 | 326157 | Partin, Jon | Heninger Garrison Davis, LLC | 7:21-cv-49939-MCR-GRJ |
| 7360 | 310813 | Nix, Isaac | Heninger Garrison Davis, LLC | 7:21-cv-45477-MCR-GRJ |
| 7361 | 220143 | Russell, Joe | Heninger Garrison Davis, LLC | 8:20-cv-96288-MCR-GRJ |
| 7362 | 79320 | Cunningham, Donald | Heninger Garrison Davis, LLC | 7:20-cv-52636-MCR-GRJ |
| 7363 | 310713 | Brown, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-42076-MCR-GRJ |
| 7364 | 220010 | Leland, Vance | Heninger Garrison Davis, LLC | 8:20-cv-95524-MCR-GRJ |
| 7365 | 180602 | JOHNSON, DAVID | Heninger Garrison Davis, LLC | 8:20-cv-20670-MCR-GRJ |
| 7366 | 310727 | Bedwell, Dakota | Heninger Garrison Davis, LLC | 7:21-cv-42103-MCR-GRJ |
| 7367 | 80154 | Savell, Camron | Heninger Garrison Davis, LLC | 7:20-cv-54159-MCR-GRJ |
| 7368 | 287441 | Johnson, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-40203-MCR-GRJ |
| 7369 | 180503 | Quinn, Patrick | Heninger Garrison Davis, LLC | 8:20-cv-19540-MCR-GRJ |
| 7370 | 201643 | Gibson, Victor | Heninger Garrison Davis, LLC | 8:20-cv-55177-MCR-GRJ |
| 7371 | 310653 | Nichols, David | Heninger Garrison Davis, LLC | 7:21-cv-41961-MCR-GRJ |
| 7372 | 180694 | Mahoney, Nathaniel | Heninger Garrison Davis, LLC | 8:20-cv-20864-MCR-GRJ |
| 7373 | 331273 | Weaver, Sean | Heninger Garrison Davis, LLC | 7:21-cv-49422-MCR-GRJ |
| 7374 | 201297 | Betancourt, Iram | Heninger Garrison Davis, LLC | 8:20-cv-54946-MCR-GRJ |
| 7375 | 265628 | Mills, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-38953-MCR-GRJ |
| 7376 | 265966 | Sabal, Antwon | Heninger Garrison Davis, LLC | 7:21-cv-39287-MCR-GRJ |
| 7377 | 331309 | Rush, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-49458-MCR-GRJ |
| 7378 | 79791 | Lively, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-53962-MCR-GRJ |
| 7379 | 201500 | Hovanec, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-55545-MCR-GRJ |
| 7380 | 220135 | Ross, Wesley | Heninger Garrison Davis, LLC | 8:20-cv-96280-MCR-GRJ |
| 7381 | 219851 | Banocy, Daniel | Heninger Garrison Davis, LLC | 8:20-cv-95166-MCR-GRJ |
| 7382 | 326030 | Touma, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-49733-MCR-GRJ |
| 7383 | 300016 | Macias, Randy | Heninger Garrison Davis, LLC | 7:21-cv-41372-MCR-GRJ |
| 7384 | 265923 | Pierson, Janelle | Heninger Garrison Davis, LLC | 7:21-cv-39244-MCR-GRJ |
| 7385 | 80081 | Reeves, Scotty | Heninger Garrison Davis, LLC | 7:20-cv-53804-MCR-GRJ |
| 7386 | 80030 | Pickings, Michael | Heninger Garrison Davis, LLC | 7:20-cv-54257-MCR-GRJ |
| 7387 | 331304 | Scaife, Robert | Heninger Garrison Davis, LLC | 7:21-cv-49453-MCR-GRJ |
| 7388 | 80141 | Salmon, Kyle | Heninger Garrison Davis, LLC | 7:20-cv-54104-MCR-GRJ |
| 7389 | 341421 | Tallamon, Raynard | Heninger Garrison Davis, LLC | 7:21-cv-62691-MCR-GRJ |
| 7390 | 326014 | Mickan, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-49704-MCR-GRJ |
| 7391 | 310426 | Broadrick, Chris | Heninger Garrison Davis, LLC | 7:21-cv-41358-MCR-GRJ |
| 7392 | 201396 | Blanchard, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-55252-MCR-GRJ |
| 7393 | 310560 | Hinds, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-41598-MCR-GRJ |
| 7394 | 256099 | Hatred, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-37942-MCR-GRJ |
| 7395 | 219979 | Johnson, Dedrick | Heninger Garrison Davis, LLC | 8:20-cv-95493-MCR-GRJ |
| 7396 | 80346 | Walker, Martin | Heninger Garrison Davis, LLC | 7:20-cv-55091-MCR-GRJ |
| 7397 | 79620 | Hobbs, Randal | Heninger Garrison Davis, LLC | 7:20-cv-53323-MCR-GRJ |
| 7398 | 274931 | Hendrickson, Paul | Heninger Garrison Davis, LLC | 7:21-cv-39623-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7399 | 265539 | Duran, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-38864-MCR-GRJ |
| 7400 | 310627 | Sells, Levenda | Heninger Garrison Davis, LLC | 7:21-cv-41910-MCR-GRJ |
| 7401 | 334086 | Knight, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-53069-MCR-GRJ |
| 7402 | 201341 | Walker, Donald | Heninger Garrison Davis, LLC | 8:20-cv-55062-MCR-GRJ |
| 7403 | 310305 | Geslain, Richard | Heninger Garrison Davis, LLC | 7:21-cv-41142-MCR-GRJ |
| 7404 | 331284 | Warden, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-49433-MCR-GRJ |
| 7405 | 299684 | Jackson, Yolanda | Heninger Garrison Davis, LLC | 7:21-cv-40843-MCR-GRJ |
| 7406 | 265829 | Lopez, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-39150-MCR-GRJ |
| 7407 | 173906 | Woodson, Glenn | Heninger Garrison Davis, LLC | 7:20-cv-65017-MCR-GRJ |
| 7408 | 79381 | Dunn, Ryan | Heninger Garrison Davis, LLC | 7:20-cv-52846-MCR-GRJ |
| 7409 | 274930 | Davis, Jennifer | Heninger Garrison Davis, LLC | 7:21-cv-39620-MCR-GRJ |
| 7410 | 334089 | Herrera, Ricardo | Heninger Garrison Davis, LLC | 7:21-cv-53072-MCR-GRJ |
| 7411 | 180486 | Linnus, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-19108-MCR-GRJ |
| 7412 | 274973 | Welsh, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-39710-MCR-GRJ |
| 7413 | 220193 | Tsosie, Halbert | Heninger Garrison Davis, LLC | 8:20-cv-96338-MCR-GRJ |
| 7414 | 274942 | Berger, Kaleb | Heninger Garrison Davis, LLC | 7:21-cv-39644-MCR-GRJ |
| 7415 | 80391 | Willet, Robyn | Heninger Garrison Davis, LLC | 7:20-cv-55214-MCR-GRJ |
| 7416 | 325879 | Guedel, Edward | Heninger Garrison Davis, LLC | 7:21-cv-49190-MCR-GRJ |
| 7417 | 310620 | Boris, John | Heninger Garrison Davis, LLC | 7:21-cv-41896-MCR-GRJ |
| 7418 | 79387 | Easley, Alex | Heninger Garrison Davis, LLC | 7:20-cv-52867-MCR-GRJ |
| 7419 | 299491 | Roberts, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40482-MCR-GRJ |
| 7420 | 265629 | Smith, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-38954-MCR-GRJ |
| 7421 | 326095 | Henkel, Charles | Heninger Garrison Davis, LLC | 7:21-cv-49853-MCR-GRJ |
| 7422 | 325817 | Pitts, Gregory | Heninger Garrison Davis, LLC | 7:21-cv-49069-MCR-GRJ |
| 7423 | 201622 | Chittum, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-55097-MCR-GRJ |
| 7424 | 326091 | Krotzer, Mark | Heninger Garrison Davis, LLC | 7:21-cv-49846-MCR-GRJ |
| 7425 | 262626 | Van Alstine, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-38257-MCR-GRJ |
| 7426 | 201382 | Nash, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-55200-MCR-GRJ |
| 7427 | 310650 | Holloman, Rahnik | Heninger Garrison Davis, LLC | 7:21-cv-41955-MCR-GRJ |
| 7428 | 300039 | Roberts, Frank | Heninger Garrison Davis, LLC | 7:21-cv-41485-MCR-GRJ |
| 7429 | 299692 | Moreno, Omar | Heninger Garrison Davis, LLC | 7:21-cv-40851-MCR-GRJ |
| 7430 | 299733 | GRAVES, STEPHEN | Heninger Garrison Davis, LLC | 7:21-cv-40891-MCR-GRJ |
| 7431 | 325893 | Mims, Douglas | Heninger Garrison Davis, LLC | 7:21-cv-49218-MCR-GRJ |
| 7432 | 256268 | Lawrence, Brian | Heninger Garrison Davis, LLC | 7:21-cv-38184-MCR-GRJ |
| 7433 | 326059 | Parker, Derrick | Heninger Garrison Davis, LLC | 7:21-cv-49787-MCR-GRJ |
| 7434 | 310492 | Gibson, Xavier | Heninger Garrison Davis, LLC | 7:21-cv-41450-MCR-GRJ |
| 7435 | 180636 | Marsalia, Marc | Heninger Garrison Davis, LLC | 8:20-cv-20704-MCR-GRJ |
| 7436 | 325744 | Brandenburg, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-44796-MCR-GRJ |
| 7437 | 265435 | Sorrells, James | Heninger Garrison Davis, LLC | 7:21-cv-38549-MCR-GRJ |
| 7438 | 201772 | HUFF, BRADFORD | Heninger Garrison Davis, LLC | 8:20-cv-55566-MCR-GRJ |
| 7439 | 334012 | Johnson, Toni | Heninger Garrison Davis, LLC | 7:21-cv-52995-MCR-GRJ |
| 7440 | 287245 | Kesselbach, Gerry | Heninger Garrison Davis, LLC | 7:21-cv-40011-MCR-GRJ |
| 7441 | 256063 | Wimbley, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-37909-MCR-GRJ |
| 7442 | 180591 | Young, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-20659-MCR-GRJ |
| 7443 | 274782 | Stoddard, Larry | Heninger Garrison Davis, LLC | 7:21-cv-39387-MCR-GRJ |
| 7444 | 326113 | Carroll, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-49887-MCR-GRJ |
| 7445 | 265496 | Ivory, Lawanda | Heninger Garrison Davis, LLC | 7:21-cv-38762-MCR-GRJ |
| 7446 | 265711 | Maple, Damon | Heninger Garrison Davis, LLC | 7:21-cv-39036-MCR-GRJ |
| 7447 | 274766 | Ford, Brejaun | Heninger Garrison Davis, LLC | 7:21-cv-39372-MCR-GRJ |
| 7448 | 300206 | Lindsey, Eric | Heninger Garrison Davis, LLC | 7:21-cv-41712-MCR-GRJ |
| 7449 | 180399 | Murtha, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-18270-MCR-GRJ |
| 7450 | 201432 | Kim, David | Heninger Garrison Davis, LLC | 8:20-cv-55359-MCR-GRJ |
| 7451 | 287344 | Butera, Douglas | Heninger Garrison Davis, LLC | 7:21-cv-40106-MCR-GRJ |
| 7452 | 256023 | Cofer, Nayo | Heninger Garrison Davis, LLC | 7:21-cv-37870-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7453 | 79639 | Horton, Milton | Heninger Garrison Davis, LLC | 7:20-cv-53385-MCR-GRJ |
| 7454 | 201407 | Nass, Stacey | Heninger Garrison Davis, LLC | 8:20-cv-55287-MCR-GRJ |
| 7455 | 326163 | DeSantiago, Juan | Heninger Garrison Davis, LLC | 7:21-cv-49945-MCR-GRJ |
| 7456 | 331261 | Gunter, Silas | Heninger Garrison Davis, LLC | 7:21-cv-49410-MCR-GRJ |
| 7457 | 79801 | Lovera, Nelson | Heninger Garrison Davis, LLC | 7:20-cv-54000-MCR-GRJ |
| 7458 | 326245 | Whitfield, Erica | Heninger Garrison Davis, LLC | 7:21-cv-50027-MCR-GRJ |
| 7459 | 79503 | Godinez, Jose | Heninger Garrison Davis, LLC | 7:20-cv-52890-MCR-GRJ |
| 7460 | 331324 | Marshall, Wesley | Heninger Garrison Davis, LLC | 7:21-cv-49473-MCR-GRJ |
| 7461 | 79438 | Fleenor, Charles | Heninger Garrison Davis, LLC | 7:20-cv-53053-MCR-GRJ |
| 7462 | 326045 | Cropper, Dontey | Heninger Garrison Davis, LLC | 7:21-cv-49761-MCR-GRJ |
| 7463 | 299843 | Comstock, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41001-MCR-GRJ |
| 7464 | 201586 | Scott, Dustin | Heninger Garrison Davis, LLC | 8:20-cv-54991-MCR-GRJ |
| 7465 | 256236 | Castro-Espinel, Alejandro | Heninger Garrison Davis, LLC | 7:21-cv-38095-MCR-GRJ |
| 7466 | 310526 | Cummings, Billy | Heninger Garrison Davis, LLC | 7:21-cv-41490-MCR-GRJ |
| 7467 | 300060 | Stamps, Darrell | Heninger Garrison Davis, LLC | 7:21-cv-41517-MCR-GRJ |
| 7468 | 310471 | Guion, Charles | Heninger Garrison Davis, LLC | 7:21-cv-41429-MCR-GRJ |
| 7469 | 265413 | WEST, DAVON Marques GJ | Heninger Garrison Davis, LLC | 7:21-cv-38309-MCR-GRJ |
| 7470 | 79655 | Hultgren, Rohn | Heninger Garrison Davis, LLC | 7:20-cv-53425-MCR-GRJ |
| 7471 | 274946 | Beck, Kenny | Heninger Garrison Davis, LLC | 7:21-cv-39653-MCR-GRJ |
| 7472 | 265572 | Carlson, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-38897-MCR-GRJ |
| 7473 | 287305 | Kitchen, Jason | Heninger Garrison Davis, LLC | 7:21-cv-40066-MCR-GRJ |
| 7474 | 255993 | Funkhouser, Levi | Heninger Garrison Davis, LLC | 7:21-cv-37836-MCR-GRJ |
| 7475 | 299408 | Best, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-40313-MCR-GRJ |
| 7476 | 334053 | Beal, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-53036-MCR-GRJ |
| 7477 | 180669 | DiMoreno, Roman | Heninger Garrison Davis, LLC | 8:20-cv-20809-MCR-GRJ |
| 7478 | 79378 | Dunigan, Gregory | Heninger Garrison Davis, LLC | 7:20-cv-52833-MCR-GRJ |
| 7479 | 326026 | Powell, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-49726-MCR-GRJ |
| 7480 | 180641 | Stelmaszek, Timothy | Heninger Garrison Davis, LLC | 8:20-cv-20709-MCR-GRJ |
| 7481 | 299821 | Reinhold, Ross | Heninger Garrison Davis, LLC | 7:21-cv-40979-MCR-GRJ |
| 7482 | 201585 | Schultz, Jason | Heninger Garrison Davis, LLC | 8:20-cv-54988-MCR-GRJ |
| 7483 | 256200 | Shoemaker, Bryan | Heninger Garrison Davis, LLC | 7:21-cv-38042-MCR-GRJ |
| 7484 | 220202 | Wardropper, Benjamin | Heninger Garrison Davis, LLC | 8:20-cv-96347-MCR-GRJ |
| 7485 | 265747 | Hernandez, Amber | Heninger Garrison Davis, LLC | 7:21-cv-39070-MCR-GRJ |
| 7486 | 310247 | Medeiros, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-41035-MCR-GRJ |
| 7487 | 274844 | Everett, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-39468-MCR-GRJ |
| 7488 | 80110 | Robertson, James | Heninger Garrison Davis, LLC | 7:20-cv-53949-MCR-GRJ |
| 7489 | 334058 | WILCOX, JONATHAN | Heninger Garrison Davis, LLC | 7:21-cv-53041-MCR-GRJ |
| 7490 | 326159 | Chillis, Jeremiah | Heninger Garrison Davis, LLC | 7:21-cv-49941-MCR-GRJ |
| 7491 | 79591 | Heard, Ivory | Heninger Garrison Davis, LLC | 7:20-cv-53247-MCR-GRJ |
| 7492 | 326138 | Vang, Fue | Heninger Garrison Davis, LLC | 7:21-cv-49920-MCR-GRJ |
| 7493 | 256007 | Watts, Richard | Heninger Garrison Davis, LLC | 7:21-cv-37855-MCR-GRJ |
| 7494 | 80135 | Ryburn, Jason | Heninger Garrison Davis, LLC | 7:20-cv-54072-MCR-GRJ |
| 7495 | 299388 | Gill, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-40287-MCR-GRJ |
| 7496 | 79670 | Jeffers, Robert | Heninger Garrison Davis, LLC | 7:20-cv-53459-MCR-GRJ |
| 7497 | 287442 | Johnson, Vince | Heninger Garrison Davis, LLC | 7:21-cv-40204-MCR-GRJ |
| 7498 | 201393 | Fadul, Khalid | Heninger Garrison Davis, LLC | 8:20-cv-55242-MCR-GRJ |
| 7499 | 80040 | Popplewell, Nicole | Heninger Garrison Davis, LLC | 7:20-cv-54319-MCR-GRJ |
| 7500 | 255998 | Kordenat, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-37846-MCR-GRJ |
| 7501 | 220065 | Morgan, Scotty | Heninger Garrison Davis, LLC | 8:20-cv-95580-MCR-GRJ |
| 7502 | 310809 | Scott, Lee | Heninger Garrison Davis, LLC | 7:21-cv-45473-MCR-GRJ |
| 7503 | 265757 | Humphrey, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39079-MCR-GRJ |
| 7504 | 80264 | Suther, Scott | Heninger Garrison Davis, LLC | 7:20-cv-54868-MCR-GRJ |
| 7505 | 220187 | Thomas, Bernard | Heninger Garrison Davis, LLC | 8:20-cv-96332-MCR-GRJ |
| 7506 | 265643 | Welch, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-38968-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7507 | 79399 | Ellenburg, Stentsen | Heninger Garrison Davis, LLC | 7:20-cv-52912-MCR-GRJ |
| 7508 | 219892 | Cunningham, Roger | Heninger Garrison Davis, LLC | 8:20-cv-95406-MCR-GRJ |
| 7509 | 310480 | Chamberlin, Tina | Heninger Garrison Davis, LLC | 7:21-cv-41438-MCR-GRJ |
| 7510 | 325987 | Molina, Edgar | Heninger Garrison Davis, LLC | 7:21-cv-49359-MCR-GRJ |
| 7511 | 334077 | Essex, Daphne | Heninger Garrison Davis, LLC | 7:21-cv-53060-MCR-GRJ |
| 7512 | 334090 | Abel, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-53073-MCR-GRJ |
| 7513 | 334136 | Rokahr, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-53119-MCR-GRJ |
| 7514 | 80093 | Rice, Corey | Heninger Garrison Davis, LLC | 7:20-cv-53867-MCR-GRJ |
| 7515 | 170159 | WATSON, MARKEL | Heninger Garrison Davis, LLC | 7:20-cv-64089-MCR-GRJ |
| 7516 | 310661 | Singleton, Lewis | Heninger Garrison Davis, LLC | 7:21-cv-41976-MCR-GRJ |
| 7517 | 310389 | Feinberg, Steven | Heninger Garrison Davis, LLC | 7:21-cv-41289-MCR-GRJ |
| 7518 | 300109 | Gholston, Ta'Darius | Heninger Garrison Davis, LLC | 7:21-cv-41582-MCR-GRJ |
| 7519 | 325974 | Whitehead, Semario | Heninger Garrison Davis, LLC | 7:21-cv-49346-MCR-GRJ |
| 7520 | 10587 | Morgan, Heather | Hensley Legal Group, PC | 7:20-cv-84021-MCR-GRJ |
| 7521 | 10596 | Reynolds, William | Hensley Legal Group, PC | 7:20-cv-84038-MCR-GRJ |
| 7522 | 10607 | Lusk, David | Hensley Legal Group, PC | 7:20-cv-84059-MCR-GRJ |
| 7523 | 10530 | Matthews, Derek | Hensley Legal Group, PC | 7:20-cv-83911-MCR-GRJ |
| 7524 | 10668 | Carter, Thomas | Hensley Legal Group, PC | 7:20-cv-84224-MCR-GRJ |
| 7525 | 10651 | Carpenter, John | Hensley Legal Group, PC | 7:20-cv-84166-MCR-GRJ |
| 7526 | 10452 | Czapp, Kurt | Hensley Legal Group, PC | 7:20-cv-03967-MCR-GRJ |
| 7527 | 10614 | JONES, JERRNEAL | Hensley Legal Group, PC | 7:20-cv-84078-MCR-GRJ |
| 7528 | 10404 | WALUK, REBEKAH | Hensley Legal Group, PC | 7:20-cv-83757-MCR-GRJ |
| 7529 | 136678 | Hickerson, Edward | Hensley Legal Group, PC | 7:20-cv-42789-MCR-GRJ |
| 7530 | 10671 | Lillich, Douglas | Hensley Legal Group, PC | 7:20-cv-84228-MCR-GRJ |
| 7531 | 10476 | McClora, Michael | Hensley Legal Group, PC | 7:20-cv-83837-MCR-GRJ |
| 7532 | 10514 | Winslow, Jason | Hensley Legal Group, PC | 7:20-cv-83891-MCR-GRJ |
| 7533 | 10428 | TAYLOR, JOSEPH | Hensley Legal Group, PC | 7:20-cv-00071-MCR-GRJ |
| 7534 | 10531 | Brooks, LaTroyce | Hensley Legal Group, PC | 7:20-cv-83913-MCR-GRJ |
| 7535 | 10474 | Mayes, Vontavious | Hensley Legal Group, PC | 7:20-cv-83833-MCR-GRJ |
| 7536 | 10493 | McCoy, Kentrell | Hensley Legal Group, PC | 7:20-cv-83855-MCR-GRJ |
| 7537 | 10523 | Jenkins, James | Hensley Legal Group, PC | 7:20-cv-83899-MCR-GRJ |
| 7538 | 10574 | Wallace, Alan | Hensley Legal Group, PC | 7:20-cv-84000-MCR-GRJ |
| 7539 | 10429 | Lehner, Zach | Hensley Legal Group, PC | 7:20-cv-83790-MCR-GRJ |
| 7540 | 10563 | Nowlin, Carmin | Hensley Legal Group, PC | 7:20-cv-83972-MCR-GRJ |
| 7541 | 10470 | Kirchner, William | Hensley Legal Group, PC | 7:20-cv-42747-MCR-GRJ |
| 7542 | 10599 | Swoboda, Joseph | Hensley Legal Group, PC | 7:20-cv-84041-MCR-GRJ |
| 7543 | 10645 | Pagan, Melvin | Hensley Legal Group, PC | 7:20-cv-84140-MCR-GRJ |
| 7544 | 10525 | TERRY, SHERMAINE | Hensley Legal Group, PC | 7:20-cv-83903-MCR-GRJ |
| 7545 | 10646 | SMITH, MICHAEL | Hensley Legal Group, PC | 7:20-cv-84144-MCR-GRJ |
| 7546 | 10590 | Chehab, Maher | Hensley Legal Group, PC | 7:20-cv-84024-MCR-GRJ |
| 7547 | 10664 | Smethurst, Bryan | Hensley Legal Group, PC | 7:20-cv-84209-MCR-GRJ |
| 7548 | 10549 | Morgan, Robin | Hensley Legal Group, PC | 7:20-cv-83942-MCR-GRJ |
| 7549 | 10552 | Ford, Richard | Hensley Legal Group, PC | 7:20-cv-83946-MCR-GRJ |
| 7550 | 10652 | Reiersen, Jan | Hensley Legal Group, PC | 7:20-cv-84169-MCR-GRJ |
| 7551 | 10435 | Peterman, Jeffrey | Hensley Legal Group, PC | 7:20-cv-42733-MCR-GRJ |
| 7552 | 10507 | Sutton, Tom | Hensley Legal Group, PC | 7:20-cv-42753-MCR-GRJ |
| 7553 | 10610 | Haddenham, Timothy | Hensley Legal Group, PC | 7:20-cv-84069-MCR-GRJ |
| 7554 | 10408 | Russell, Henriyon | Hensley Legal Group, PC | 7:20-cv-83764-MCR-GRJ |
| 7555 | 10561 | Cacho, Javier | Hensley Legal Group, PC | 7:20-cv-83966-MCR-GRJ |
| 7556 | 10500 | Haynes, Donnell | Hensley Legal Group, PC | 7:20-cv-42750-MCR-GRJ |
| 7557 | 10636 | Caleb, Richard | Hensley Legal Group, PC | 7:20-cv-84121-MCR-GRJ |
| 7558 | 10414 | Szabo, Joseph | Hensley Legal Group, PC | 7:20-cv-42730-MCR-GRJ |
| 7559 | 10440 | Estle, Jimmy | Hensley Legal Group, PC | 7:20-cv-83802-MCR-GRJ |
| 7560 | 10518 | Barnes, Montrell | Hensley Legal Group, PC | 7:20-cv-83893-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7561 | 10505 | Moore, Edward | Hensley Legal Group, PC | 7:20-cv-83877-MCR-GRJ |
| 7562 | 10492 | Snyder, Matthew | Hensley Legal Group, PC | 7:20-cv-83853-MCR-GRJ |
| 7563 | 10536 | Morris, David | Hensley Legal Group, PC | 7:20-cv-83920-MCR-GRJ |
| 7564 | 16482 | Freeman, Jermel | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03966-MCR-GRJ |
| 7565 | 16543 | Rodriguez Reyes, Pilar | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04240-MCR-GRJ |
| 7566 | 304022 | Highlander, Douglas | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24361-MCR-GRJ |
| 7567 | 16535 | Doerr, Michael | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04215-MCR-GRJ |
| 7568 | 304020 | HALL, BRANDON | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24359-MCR-GRJ |
| 7569 | 16479 | Rice, Nathan | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03957-MCR-GRJ |
| 7570 | 16527 | Hund, Bernard | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04190-MCR-GRJ |
| 7571 | 176360 | GORDON, MICHAEL | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04295-MCR-GRJ |
| 7572 | 189290 | Gimm, Erik | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04340-MCR-GRJ |
| 7573 | 16461 | Lax, James | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03886-MCR-GRJ |
| 7574 | 16519 | JOHNSON, JEFFREY | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04166-MCR-GRJ |
| 7575 | 304053 | Voravong, Billy | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24391-MCR-GRJ |
| 7576 | 304052 | Torres, Bo | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24390-MCR-GRJ |
| 7577 | 16483 | Dudley, Geoffrey | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03970-MCR-GRJ |
| 7578 | 16508 | Pogrzeba, John | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04045-MCR-GRJ |
| 7579 | 304032 | Lopez, John | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24371-MCR-GRJ |
| 7580 | 16445 | Vasquez, Robert | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03825-MCR-GRJ |
| 7581 | 189292 | Lipps, Joseph | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04346-MCR-GRJ |
| 7582 | 16521 | Belcher, Erik | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04172-MCR-GRJ |
| 7583 | 16440 | Pergande, Joseph | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03802-MCR-GRJ |
| 7584 | 16496 | Good, Ralph | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04011-MCR-GRJ |
| 7585 | 16542 | Mizrahi, Tony | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04237-MCR-GRJ |
| 7586 | 156012 | Raymond, David | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04148-MCR-GRJ |
| 7587 | 161904 | Scott, Michael | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04156-MCR-GRJ |
| 7588 | 176361 | Hall, Ashley | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04298-MCR-GRJ |
| 7589 | 304007 | Alford, Raymond | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24346-MCR-GRJ |
| 7590 | 156006 | CARROLL, JEFFERY | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04129-MCR-GRJ |
| 7591 | 16503 | Sontag, Nathaniel | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04033-MCR-GRJ |
| 7592 | 304025 | Johnson, Carl | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24364-MCR-GRJ |
| 7593 | 16446 | Wombacher, Matthew | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03829-MCR-GRJ |
| 7594 | 16460 | Luna, Ignacio | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03883-MCR-GRJ |
| 7595 | 304021 | Harris, Jamare | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24360-MCR-GRJ |
| 7596 | 189301 | Yazzie, Derrick | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04375-MCR-GRJ |
| 7597 | 16472 | Faust, Luke | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03928-MCR-GRJ |
| 7598 | 16511 | WARE, CHARLES | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04051-MCR-GRJ |
| 7599 | 16520 | Arndorfer, Michael | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04169-MCR-GRJ |
| 7600 | 16507 | Lykes, Christopher | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04043-MCR-GRJ |
| 7601 | 189288 | Exnicious, Leonidas | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04335-MCR-GRJ |
| 7602 | 304024 | Johnson, Carl | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24363-MCR-GRJ |
| 7603 | 16443 | Millan, Daniel | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03817-MCR-GRJ |
| 7604 | 304043 | Rockett, Frederick | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24382-MCR-GRJ |
| 7605 | 81026 | Jackson, Dwight | Holland Law Firm | 7:20-cv-85401-MCR-GRJ |
| 7606 | 80458 | Arabian, Michael | Holland Law Firm | 7:20-cv-84291-MCR-GRJ |
| 7607 | 309780 | RIBAUDO-DEMERS, ZEUS | Holland Law Firm | 7:21-cv-26906-MCR-GRJ |
| 7608 | 139937 | Rodriguez, Brandon | Holland Law Firm | 7:20-cv-85069-MCR-GRJ |
| 7609 | 81125 | HENRY, AARON | Holland Law Firm | 7:20-cv-85596-MCR-GRJ |
| 7610 | 81218 | SOLLARS, BRIAN | Holland Law Firm | 7:20-cv-85776-MCR-GRJ |
| 7611 | 80702 | Hollis, Daryl | Holland Law Firm | 7:20-cv-84552-MCR-GRJ |
| 7612 | 80465 | Backry, Frank | Holland Law Firm | 7:20-cv-84319-MCR-GRJ |
| 7613 | 80763 | Lavelle, Kyle | Holland Law Firm | 7:20-cv-84749-MCR-GRJ |
| 7614 | 80974 | Vanschoick, Gordon | Holland Law Firm | 7:20-cv-85174-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7615 | 81001 | Wilkinson, Kenneth | Holland Law Firm | 7:20-cv-85289-MCR-GRJ |
| 7616 | 80776 | Lorenzi, Craig | Holland Law Firm | 7:20-cv-84801-MCR-GRJ |
| 7617 | 80534 | Carpenter, Marcie | Holland Law Firm | 7:20-cv-83985-MCR-GRJ |
| 7618 | 80956 | Tillery, Lawrence | Holland Law Firm | 7:20-cv-85090-MCR-GRJ |
| 7619 | 80607 | Ellis-Burguss, Sonya | Holland Law Firm | 7:20-cv-84204-MCR-GRJ |
| 7620 | 81157 | MARSH, JOE | Holland Law Firm | 7:20-cv-85664-MCR-GRJ |
| 7621 | 80765 | Leeds, Adam | Holland Law Firm | 7:20-cv-84758-MCR-GRJ |
| 7622 | 80948 | Taylor, James C. | Holland Law Firm | 7:20-cv-85053-MCR-GRJ |
| 7623 | 80599 | DuBose, Tameka | Holland Law Firm | 7:20-cv-84174-MCR-GRJ |
| 7624 | 80492 | Bishop, Cole | Holland Law Firm | 7:20-cv-84427-MCR-GRJ |
| 7625 | 80900 | Sanders, Charles | Holland Law Firm | 7:20-cv-84858-MCR-GRJ |
| 7626 | 80887 | ROBERTS, JASON | Holland Law Firm | 7:20-cv-84794-MCR-GRJ |
| 7627 | 81186 | QUINEY, MICHAEL | Holland Law Firm | 7:20-cv-85742-MCR-GRJ |
| 7628 | 81181 | Pierce, Michael | Holland Law Firm | 7:20-cv-85730-MCR-GRJ |
| 7629 | 80743 | KIME, THOMAS | Holland Law Firm | 7:20-cv-84677-MCR-GRJ |
| 7630 | 80981 | Walgate, Kevin | Holland Law Firm | 7:20-cv-85202-MCR-GRJ |
| 7631 | 81116 | Francis, Jonathan | Holland Law Firm | 7:20-cv-85575-MCR-GRJ |
| 7632 | 80739 | Kemper, Brandon | Holland Law Firm | 7:20-cv-84668-MCR-GRJ |
| 7633 | 309776 | MURPHY, CHRIS | Holland Law Firm | 7:21-cv-26902-MCR-GRJ |
| 7634 | 80931 | Stephens, James | Holland Law Firm | 7:20-cv-84985-MCR-GRJ |
| 7635 | 81027 | McAnulty, Dustin | Holland Law Firm | 7:20-cv-85405-MCR-GRJ |
| 7636 | 80695 | Hernandez, David | Holland Law Firm | 7:20-cv-84520-MCR-GRJ |
| 7637 | 176368 | Bailey, Ross | Holland Law Firm | 7:20-cv-85341-MCR-GRJ |
| 7638 | 81155 | MAGRAS, RAUL | Holland Law Firm | 7:20-cv-85659-MCR-GRJ |
| 7639 | 80901 | Sands, Joshua | Holland Law Firm | 7:20-cv-84864-MCR-GRJ |
| 7640 | 81094 | Chapman, Jonathan | Holland Law Firm | 7:20-cv-85524-MCR-GRJ |
| 7641 | 80662 | Gordon, Samuel | Holland Law Firm | 7:20-cv-84383-MCR-GRJ |
| 7642 | 80713 | Hunt, Dustin | Holland Law Firm | 7:20-cv-84590-MCR-GRJ |
| 7643 | 80634 | Fraley, James | Holland Law Firm | 7:20-cv-84292-MCR-GRJ |
| 7644 | 81151 | LOTT, LONNIE | Holland Law Firm | 7:20-cv-85650-MCR-GRJ |
| 7645 | 80723 | Jensen, Ryan | Holland Law Firm | 7:20-cv-84616-MCR-GRJ |
| 7646 | 80497 | Boswell, Robert | Holland Law Firm | 7:20-cv-84453-MCR-GRJ |
| 7647 | 80705 | Hoover, John | Holland Law Firm | 7:20-cv-84563-MCR-GRJ |
| 7648 | 136583 | SMITH, NATHAN | Holland Law Firm | 7:20-cv-84936-MCR-GRJ |
| 7649 | 81196 | Romanello, Michael | Holland Law Firm | 7:20-cv-85751-MCR-GRJ |
| 7650 | 80837 | Ofarril, Samuel | Holland Law Firm | 7:20-cv-84611-MCR-GRJ |
| 7651 | 293780 | Alexander, Glenn | Holland Law Firm | 7:21-cv-15033-MCR-GRJ |
| 7652 | 80911 | Showalter, Alan | Holland Law Firm | 7:20-cv-84908-MCR-GRJ |
| 7653 | 80711 | Hulen, Sean | Holland Law Firm | 7:20-cv-84582-MCR-GRJ |
| 7654 | 309781 | RODINOV, MICHAEL | Holland Law Firm | 7:21-cv-26907-MCR-GRJ |
| 7655 | 80830 | Nieto, Alejandro | Holland Law Firm | 7:20-cv-84585-MCR-GRJ |
| 7656 | 80907 | Sewell, River | Holland Law Firm | 7:20-cv-84893-MCR-GRJ |
| 7657 | 80635 | Francis, Louis | Holland Law Firm | 7:20-cv-84295-MCR-GRJ |
| 7658 | 81220 | ST. ONGE, JAMIE | Holland Law Firm | 7:20-cv-85790-MCR-GRJ |
| 7659 | 81137 | Kennedy, Paul | Holland Law Firm | 7:20-cv-85619-MCR-GRJ |
| 7660 | 81195 | RODRIGUEZ, YAMIL | Holland Law Firm | 7:20-cv-85749-MCR-GRJ |
| 7661 | 80508 | Brown, Wesley | Holland Law Firm | 7:20-cv-84499-MCR-GRJ |
| 7662 | 80546 | Cejatorres, Jose | Holland Law Firm | 7:20-cv-84014-MCR-GRJ |
| 7663 | 80822 | Morrison, Chase | Holland Law Firm | 7:20-cv-84558-MCR-GRJ |
| 7664 | 176369 | Bryson, Roshawn | Holland Law Firm | 7:20-cv-85346-MCR-GRJ |
| 7665 | 80943 | Talley, Scott | Holland Law Firm | 7:20-cv-85033-MCR-GRJ |
| 7666 | 80908 | Sheehe, Thomas | Holland Law Firm | 7:20-cv-84897-MCR-GRJ |
| 7667 | 80926 | Stane, Jonathan | Holland Law Firm | 7:20-cv-84965-MCR-GRJ |
| 7668 | 80618 | Fargason, Daniel | Holland Law Firm | 7:20-cv-84244-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7669 | 80885 | RIVERA, JOSE | Holland Law Firm | 7:20-cv-84786-MCR-GRJ |
| 7670 | 80802 | Mendoza, Alfonso | Holland Law Firm | 7:20-cv-84475-MCR-GRJ |
| 7671 | 80701 | Holden, Steven | Holland Law Firm | 7:20-cv-84548-MCR-GRJ |
| 7672 | 81179 | Patscheck, Randy | Holland Law Firm | 7:20-cv-85724-MCR-GRJ |
| 7673 | 80727 | JOHNSON, QUINCY | Holland Law Firm | 7:20-cv-84630-MCR-GRJ |
| 7674 | 139920 | Mosley, Calvin | Holland Law Firm | 7:20-cv-85030-MCR-GRJ |
| 7675 | 81108 | Ellis, Martin | Holland Law Firm | 7:20-cv-85555-MCR-GRJ |
| 7676 | 81134 | JULIAN, GREGORY | Holland Law Firm | 7:20-cv-85612-MCR-GRJ |
| 7677 | 80661 | Goodwin, Averil | Holland Law Firm | 7:20-cv-84379-MCR-GRJ |
| 7678 | 80860 | Prentice, Chris | Holland Law Firm | 7:20-cv-84682-MCR-GRJ |
| 7679 | 80744 | King, Eric | Holland Law Firm | 7:20-cv-84681-MCR-GRJ |
| 7680 | 80993 | Welch, William | Holland Law Firm | 7:20-cv-85251-MCR-GRJ |
| 7681 | 80919 | Snyder, Jonathan | Holland Law Firm | 7:20-cv-84938-MCR-GRJ |
| 7682 | 173800 | Lewis, Jeffrey | Holland Law Firm | 7:20-cv-85177-MCR-GRJ |
| 7683 | 136555 | Cox, Douglas | Holland Law Firm | 7:20-cv-84820-MCR-GRJ |
| 7684 | 139891 | Closen, David | Holland Law Firm | 7:20-cv-84978-MCR-GRJ |
| 7685 | 170097 | ROMAN, PHILLIP MICHAEL | Holland Law Firm | 7:20-cv-85147-MCR-GRJ |
| 7686 | 176384 | Daniel, Jeffrey | Holland Law Firm | 7:20-cv-85421-MCR-GRJ |
| 7687 | 80756 | LaMothe, Derek | Holland Law Firm | 7:20-cv-84719-MCR-GRJ |
| 7688 | 81164 | MIDDLETON, TIMOTHY | Holland Law Firm | 7:20-cv-85687-MCR-GRJ |
| 7689 | 81167 | MILLER, RANDALL M. | Holland Law Firm | 7:20-cv-85696-MCR-GRJ |
| 7690 | 80749 | Kogler, Geoffrey | Holland Law Firm | 7:20-cv-84695-MCR-GRJ |
| 7691 | 80588 | DeVore, Ryan | Holland Law Firm | 7:20-cv-84136-MCR-GRJ |
| 7692 | 80692 | Hefner, Joshua | Holland Law Firm | 7:20-cv-84505-MCR-GRJ |
| 7693 | 81185 | Porrata, Jessenia | Holland Law Firm | 7:20-cv-85740-MCR-GRJ |
| 7694 | 80799 | MCWILLIAMS, TIMOTHY | Holland Law Firm | 7:20-cv-84459-MCR-GRJ |
| 7695 | 170082 | DAVIS, CABRIEN | Holland Law Firm | 7:20-cv-85097-MCR-GRJ |
| 7696 | 80910 | Shirah, Anthony | Holland Law Firm | 7:20-cv-84905-MCR-GRJ |
| 7697 | 81000 | Wiley, Thomas | Holland Law Firm | 7:20-cv-85284-MCR-GRJ |
| 7698 | 80922 | SPARKS, LUCAS | Holland Law Firm | 7:20-cv-84951-MCR-GRJ |
| 7699 | 80667 | Griffis, Jeremy | Holland Law Firm | 7:20-cv-84397-MCR-GRJ |
| 7700 | 81064 | Turner, Steven | Holland Law Firm | 7:20-cv-85537-MCR-GRJ |
| 7701 | 80674 | Gutierrez, Christopher | Holland Law Firm | 7:20-cv-84426-MCR-GRJ |
| 7702 | 80997 | White, Paul | Holland Law Firm | 7:20-cv-85270-MCR-GRJ |
| 7703 | 80493 | Bittenbender, Kevin | Holland Law Firm | 7:20-cv-84433-MCR-GRJ |
| 7704 | 80627 | Foltz, Royce | Holland Law Firm | 7:20-cv-84270-MCR-GRJ |
| 7705 | 80584 | DeMatteo, Michael | Holland Law Firm | 7:20-cv-84122-MCR-GRJ |
| 7706 | 80650 | Geiser, Samuel | Holland Law Firm | 7:20-cv-84342-MCR-GRJ |
| 7707 | 170081 | DAVIS, MAKEITHS | Holland Law Firm | 7:20-cv-85092-MCR-GRJ |
| 7708 | 81126 | Hill, Justin | Holland Law Firm | 7:20-cv-85599-MCR-GRJ |
| 7709 | 80642 | Galarza, Guillermo | Holland Law Firm | 7:20-cv-84320-MCR-GRJ |
| 7710 | 80965 | Tucker, Antonio | Holland Law Firm | 7:20-cv-85129-MCR-GRJ |
| 7711 | 80902 | Schauas, Brian | Holland Law Firm | 7:20-cv-84869-MCR-GRJ |
| 7712 | 139932 | Potter, Christopher | Holland Law Firm | 7:20-cv-85059-MCR-GRJ |
| 7713 | 80628 | Fontanez, George | Holland Law Firm | 7:20-cv-84273-MCR-GRJ |
| 7714 | 80808 | Mikel, Travis | Holland Law Firm | 7:20-cv-84498-MCR-GRJ |
| 7715 | 80843 | Overson, Weston | Holland Law Firm | 7:20-cv-84631-MCR-GRJ |
| 7716 | 80718 | Jackson, Yolanda | Holland Law Firm | 7:20-cv-84601-MCR-GRJ |
| 7717 | 81208 | Segarra, Francisco | Holland Law Firm | 7:20-cv-85763-MCR-GRJ |
| 7718 | 80571 | Crusoe, Michael | Holland Law Firm | 7:20-cv-84086-MCR-GRJ |
| 7719 | 173809 | Colvin-Fritz, Jamieson | Holland Law Firm | 7:20-cv-85215-MCR-GRJ |
| 7720 | 80501 | Brandenborg, James | Holland Law Firm | 7:20-cv-84468-MCR-GRJ |
| 7721 | 80844 | Owens, Jason M. | Holland Law Firm | 7:20-cv-84634-MCR-GRJ |
| 7722 | 80452 | Akin, Thomas | Holland Law Firm | 7:20-cv-84267-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7723 | 81044 | McDonaugh, Thomas | Holland Law Firm | 7:20-cv-85472-MCR-GRJ |
| 7724 | 170098 | LOVE, WILLIE | Holland Law Firm | 7:20-cv-85152-MCR-GRJ |
| 7725 | 80464 | Babb, James | Holland Law Firm | 7:20-cv-84315-MCR-GRJ |
| 7726 | 80832 | Nixon, Bertzel | Holland Law Firm | 7:20-cv-84591-MCR-GRJ |
| 7727 | 170087 | NARHWOLD, FREDERICK | Holland Law Firm | 7:20-cv-85123-MCR-GRJ |
| 7728 | 31230 | Diamond, Thomas | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19774-MCR-GRJ |
| 7729 | 31396 | Steele, Gary | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20072-MCR-GRJ |
| 7730 | 31181 | Brown, Jeffrey | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19603-MCR-GRJ |
| 7731 | 31311 | Marek, Gregory | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19841-MCR-GRJ |
| 7732 | 31190 | Byford, Robert | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19639-MCR-GRJ |
| 7733 | 31360 | Quoss, Thomas | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19964-MCR-GRJ |
| 7734 | 31333 | NALKER, ETHAN | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19895-MCR-GRJ |
| 7735 | 31364 | Rice, Gary | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19976-MCR-GRJ |
| 7736 | 31305 | Loera, Robert | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19823-MCR-GRJ |
| 7737 | 31236 | Drugg, William | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19792-MCR-GRJ |
| 7738 | 31262 | Hammond, Thomas | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19710-MCR-GRJ |
| 7739 | 31328 | Montgomery, Roderick | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19885-MCR-GRJ |
| 7740 | 31426 | Williams, Leander | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20154-MCR-GRJ |
| 7741 | 138828 | MICHALSKI, JOSEPH T | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-18868-MCR-GRJ |
| 7742 | 31179 | Broger, Lonnie | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19595-MCR-GRJ |
| 7743 | 31307 | LOVE, VON | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19831-MCR-GRJ |
| 7744 | 31383 | Sciranko, Andrew | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20031-MCR-GRJ |
| 7745 | 31369 | ROBERTSON, KENTON J | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19993-MCR-GRJ |
| 7746 | 31229 | DeYoung, Timothy | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19771-MCR-GRJ |
| 7747 | 31330 | Mosher, Jeff | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19890-MCR-GRJ |
| 7748 | 31225 | DAVIS, ANTHONY | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19757-MCR-GRJ |
| 7749 | 31318 | McConnell, Scott | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19861-MCR-GRJ |
| 7750 | 31147 | Anchondo, Christoph | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19483-MCR-GRJ |
| 7751 | 286992 | MITCHELL, JOSHUA S | Huber, Slack, Thomas & Marcelle, LLP | 7:21-cv-08657-MCR-GRJ |
| 7752 | 31410 | Tyler, Scott | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20112-MCR-GRJ |
| 7753 | 31372 | Ross, Justin | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20003-MCR-GRJ |
| 7754 | 31250 | Ford, Michael | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19832-MCR-GRJ |
| 7755 | 31296 | KING, JAMES | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19801-MCR-GRJ |
| 7756 | 31237 | Duckworth, Lional | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19795-MCR-GRJ |
| 7757 | 31362 | REDDEN, MATTHEW | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19971-MCR-GRJ |
| 7758 | 31428 | WILLIAMS, TERRY | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20161-MCR-GRJ |
| 7759 | 31427 | Williams, Lester | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20157-MCR-GRJ |
| 7760 | 31316 | Mccarter, Daniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19858-MCR-GRJ |
| 7761 | 31253 | Garcia, Junior | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19844-MCR-GRJ |
| 7762 | 31335 | Newby, Cody | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19898-MCR-GRJ |
| 7763 | 31326 | Miller, Maurice | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19882-MCR-GRJ |
| 7764 | 31223 | Dashnaw, Evan | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19750-MCR-GRJ |
| 7765 | 31285 | Jackson, Daniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19776-MCR-GRJ |
| 7766 | 31187 | Burch, Fred | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19626-MCR-GRJ |
| 7767 | 31347 | PETERS, FRANCIS J | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19929-MCR-GRJ |
| 7768 | 31279 | HOLMES, ELLIOTT | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19759-MCR-GRJ |
| 7769 | 31432 | Woodruff, Steven | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20175-MCR-GRJ |
| 7770 | 31209 | Cooley, Kevin | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19704-MCR-GRJ |
| 7771 | 31224 | Davis, Alan | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19753-MCR-GRJ |
| 7772 | 31251 | Fratelli, Carmine | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19836-MCR-GRJ |
| 7773 | 31390 | Smith, Travis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20053-MCR-GRJ |
| 7774 | 31275 | Herring, Anthony | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19745-MCR-GRJ |
| 7775 | 31182 | BROWN, JEREMIAH | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19608-MCR-GRJ |
| 7776 | 31399 | Stratton, Dysteny | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20079-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7777 | 31409 | Tuttle, Monty | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20110-MCR-GRJ |
| 7778 | 31368 | Roberts, Cecil | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19990-MCR-GRJ |
| 7779 | 31290 | Kea, Esther | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19785-MCR-GRJ |
| 7780 | 31297 | King, Nicholas | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19804-MCR-GRJ |
| 7781 | 31218 | Cuthair, Jeremiah | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19732-MCR-GRJ |
| 7782 | 137765 | Kackenmeister, Joseph | Jensen & Associates | 8:20-cv-39825-MCR-GRJ |
| 7783 | 137883 | Gibson, Kendrick | Jensen & Associates | 8:20-cv-40324-MCR-GRJ |
| 7784 | 137002 | Rees, Chandra | Jensen & Associates | 8:20-cv-41715-MCR-GRJ |
| 7785 | 137822 | Adames, Juan | Jensen & Associates | 8:20-cv-40165-MCR-GRJ |
| 7786 | 137019 | Ruffin, Charles | Jensen & Associates | 8:20-cv-41764-MCR-GRJ |
| 7787 | 138276 | Stewart, Peter | Jensen & Associates | 8:20-cv-48834-MCR-GRJ |
| 7788 | 137632 | Reynolds, Jessie | Jensen & Associates | 8:20-cv-38127-MCR-GRJ |
| 7789 | 136774 | Young, Amanda | Jensen & Associates | 8:20-cv-37650-MCR-GRJ |
| 7790 | 137483 | HANNAH, JAMES T | Jensen & Associates | 8:20-cv-37690-MCR-GRJ |
| 7791 | 137866 | Roach, Kassondra | Jensen & Associates | 8:20-cv-40300-MCR-GRJ |
| 7792 | 138547 | McKim, Spencer | Jensen & Associates | 8:20-cv-37427-MCR-GRJ |
| 7793 | 137341 | Andrews, Ethan | Jensen & Associates | 8:20-cv-36515-MCR-GRJ |
| 7794 | 138187 | Haugen, Monte | Jensen & Associates | 8:20-cv-47438-MCR-GRJ |
| 7795 | 137643 | Pardo, Joaquin | Jensen & Associates | 8:20-cv-38170-MCR-GRJ |
| 7796 | 137971 | TAFFAR, LARRY | Jensen & Associates | 8:20-cv-41573-MCR-GRJ |
| 7797 | 137886 | Elderkin, Kenneth | Jensen & Associates | 8:20-cv-40330-MCR-GRJ |
| 7798 | 138026 | Cooke, Marcel | Jensen & Associates | 8:20-cv-42318-MCR-GRJ |
| 7799 | 60004 | CREVELING, CAMERON | Jensen & Associates | 8:20-cv-21892-MCR-GRJ |
| 7800 | 137004 | Cochran, Channing | Jensen & Associates | 8:20-cv-41721-MCR-GRJ |
| 7801 | 138296 | Brown, Randall | Jensen & Associates | 8:20-cv-48876-MCR-GRJ |
| 7802 | 137958 | Lyons, Lamar | Jensen & Associates | 8:20-cv-41557-MCR-GRJ |
| 7803 | 138353 | Sanchez, Ritchie | Jensen & Associates | 8:20-cv-36673-MCR-GRJ |
| 7804 | 138767 | Queen, Winston | Jensen & Associates | 8:20-cv-37688-MCR-GRJ |
| 7805 | 174745 | RUSSELL, REMINGTON | Jensen & Associates | 8:20-cv-45034-MCR-GRJ |
| 7806 | 60026 | COLEMAN, BERNARD | Jensen & Associates | 8:20-cv-21954-MCR-GRJ |
| 7807 | 137655 | Martinez, Joel | Jensen & Associates | 8:20-cv-39471-MCR-GRJ |
| 7808 | 138731 | Mason, Wilbur | Jensen & Associates | 8:20-cv-37601-MCR-GRJ |
| 7809 | 137348 | Nahhas, Fady | Jensen & Associates | 8:20-cv-36534-MCR-GRJ |
| 7810 | 137193 | JAMES, DAVID R | Jensen & Associates | 8:20-cv-42378-MCR-GRJ |
| 7811 | 137480 | Ferguson, James | Jensen & Associates | 8:20-cv-37679-MCR-GRJ |
| 7812 | 84025 | DOMINGUEZ, MATTHEW | Jensen & Associates | 8:20-cv-35319-MCR-GRJ |
| 7813 | 138569 | Stoner, Stephen | Jensen & Associates | 8:20-cv-37462-MCR-GRJ |
| 7814 | 138373 | Gragg, Robert | Jensen & Associates | 8:20-cv-36721-MCR-GRJ |
| 7815 | 137576 | Tumey, Jeffery | Jensen & Associates | 8:20-cv-37916-MCR-GRJ |
| 7816 | 138483 | Harrington, Scott | Jensen & Associates | 8:20-cv-37274-MCR-GRJ |
| 7817 | 137432 | Jackson, Howard | Jensen & Associates | 8:20-cv-36861-MCR-GRJ |
| 7818 | 138036 | Guel, Maria | Jensen & Associates | 8:20-cv-42383-MCR-GRJ |
| 7819 | 136630 | ASTACIO  PAGAN, ARSENIO | Jensen & Associates | 8:20-cv-37126-MCR-GRJ |
| 7820 | 60046 | KAZIMIROFF, MICHAEL | Jensen & Associates | 8:20-cv-22008-MCR-GRJ |
| 7821 | 137292 | Ruffennach, Edward | Jensen & Associates | 8:20-cv-36131-MCR-GRJ |
| 7822 | 138649 | SHARP, TIMOTHY | Jensen & Associates | 8:20-cv-37526-MCR-GRJ |
| 7823 | 138255 | Kraemer, Patrick | Jensen & Associates | 8:20-cv-48808-MCR-GRJ |
| 7824 | 138505 | McClintock, Sean | Jensen & Associates | 8:20-cv-37332-MCR-GRJ |
| 7825 | 137281 | Ryals, Eddie | Jensen & Associates | 8:20-cv-36091-MCR-GRJ |
| 7826 | 137438 | Futrell, Ian | Jensen & Associates | 8:20-cv-36888-MCR-GRJ |
| 7827 | 137091 | Keuter, Cole | Jensen & Associates | 8:20-cv-41975-MCR-GRJ |
| 7828 | 137459 | Sheffield, Jacob | Jensen & Associates | 8:20-cv-37614-MCR-GRJ |
| 7829 | 137680 | Hall, John | Jensen & Associates | 8:20-cv-39531-MCR-GRJ |
| 7830 | 137938 | KOPP, KRISTOPHER | Jensen & Associates | 8:20-cv-41522-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7831 | 190588 | FIELDS, JONATHAN MICHAEL | Jensen & Associates | 8:20-cv-56407-MCR-GRJ |
| 7832 | 137545 | Grant, Jason | Jensen & Associates | 8:20-cv-37818-MCR-GRJ |
| 7833 | 137989 | Akuoko, Leslie | Jensen & Associates | 8:20-cv-42107-MCR-GRJ |
| 7834 | 137675 | Doyle, John | Jensen & Associates | 8:20-cv-39519-MCR-GRJ |
| 7835 | 138663 | Davis, Tony | Jensen & Associates | 8:20-cv-37540-MCR-GRJ |
| 7836 | 138447 | Ashmore, Ryan | Jensen & Associates | 8:20-cv-37141-MCR-GRJ |
| 7837 | 137802 | Milligan, Joshua | Jensen & Associates | 8:20-cv-39969-MCR-GRJ |
| 7838 | 137837 | Griffin, Justin | Jensen & Associates | 8:20-cv-40212-MCR-GRJ |
| 7839 | 66051 | Sanders, Alan | Jensen & Associates | 8:20-cv-21910-MCR-GRJ |
| 7840 | 137580 | Estep, Jeffrey | Jensen & Associates | 8:20-cv-37929-MCR-GRJ |
| 7841 | 138508 | Romero, Seferino | Jensen & Associates | 8:20-cv-37340-MCR-GRJ |
| 7842 | 138568 | Smith, Stephen | Jensen & Associates | 8:20-cv-37461-MCR-GRJ |
| 7843 | 138275 | Simmons, Peter | Jensen & Associates | 8:20-cv-48832-MCR-GRJ |
| 7844 | 137756 | Cantasano, Joseph | Jensen & Associates | 8:20-cv-39795-MCR-GRJ |
| 7845 | 137959 | Andrews, Lamesia | Jensen & Associates | 8:20-cv-41558-MCR-GRJ |
| 7846 | 136648 | GUERRA, EMILIO J | Jensen & Associates | 8:20-cv-37190-MCR-GRJ |
| 7847 | 60018 | MAY, CHRISTOPHER | Jensen & Associates | 8:20-cv-21936-MCR-GRJ |
| 7848 | 138174 | Willis, Michael | Jensen & Associates | 8:20-cv-47379-MCR-GRJ |
| 7849 | 138446 | Adams, Ryan | Jensen & Associates | 8:20-cv-37137-MCR-GRJ |
| 7850 | 138520 | Ferraro, Shane | Jensen & Associates | 8:20-cv-37374-MCR-GRJ |
| 7851 | 138124 | HARRIS, MICHAEL A | Jensen & Associates | 8:20-cv-43445-MCR-GRJ |
| 7852 | 164260 | BOND, LEONA | Jensen & Associates | 8:20-cv-49886-MCR-GRJ |
| 7853 | 137920 | Schultz, Kevin | Jensen & Associates | 8:20-cv-41491-MCR-GRJ |
| 7854 | 138532 | Goldstein, Shawn | Jensen & Associates | 8:20-cv-37397-MCR-GRJ |
| 7855 | 138374 | Hardee, Robert | Jensen & Associates | 8:20-cv-36725-MCR-GRJ |
| 7856 | 138197 | WELCH, NATHAN | Jensen & Associates | 8:20-cv-47490-MCR-GRJ |
| 7857 | 174760 | Josephen, Josh | Jensen & Associates | 9:20-cv-08699-MCR-GRJ |
| 7858 | 136887 | GARY, BOBBY | Jensen & Associates | 8:20-cv-37997-MCR-GRJ |
| 7859 | 137474 | Atchison, James | Jensen & Associates | 8:20-cv-37658-MCR-GRJ |
| 7860 | 138750 | Orsino, William | Jensen & Associates | 8:20-cv-37646-MCR-GRJ |
| 7861 | 137987 | Jenkins, Leroy | Jensen & Associates | 8:20-cv-42094-MCR-GRJ |
| 7862 | 137296 | Duarte, Efrain | Jensen & Associates | 8:20-cv-36145-MCR-GRJ |
| 7863 | 164237 | COLLINS, RICHARD Allen | Jensen & Associates | 8:20-cv-49874-MCR-GRJ |
| 7864 | 164402 | WALTON, THOMAS JERRY | Jensen & Associates | 8:20-cv-50833-MCR-GRJ |
| 7865 | 138409 | Feemster, Roger | Jensen & Associates | 8:20-cv-36845-MCR-GRJ |
| 7866 | 137012 | Johnston, Charles | Jensen & Associates | 8:20-cv-41742-MCR-GRJ |
| 7867 | 137222 | Bruechert, Derrick | Jensen & Associates | 8:20-cv-35936-MCR-GRJ |
| 7868 | 138303 | Odell, Randy | Jensen & Associates | 8:20-cv-48890-MCR-GRJ |
| 7869 | 137617 | Baluyot, Jerole | Jensen & Associates | 8:20-cv-38050-MCR-GRJ |
| 7870 | 164398 | VAN ZLIKE, JAMES | Jensen & Associates | 8:20-cv-50821-MCR-GRJ |
| 7871 | 137422 | Franco, Heather | Jensen & Associates | 8:20-cv-36814-MCR-GRJ |
| 7872 | 190587 | OTTO, TIMOTHY James | Jensen & Associates | 8:20-cv-56403-MCR-GRJ |
| 7873 | 137420 | Annis, Heath | Jensen & Associates | 8:20-cv-36805-MCR-GRJ |
| 7874 | 137568 | Norwood, Jazmyne | Jensen & Associates | 8:20-cv-37891-MCR-GRJ |
| 7875 | 138225 | Sturges, Nicholas | Jensen & Associates | 8:20-cv-47620-MCR-GRJ |
| 7876 | 137370 | Barajas, Gabriel | Jensen & Associates | 8:20-cv-36605-MCR-GRJ |
| 7877 | 138035 | Aguilar, Maria | Jensen & Associates | 8:20-cv-42375-MCR-GRJ |
| 7878 | 136797 | MARTIN, ANDREW | Jensen & Associates | 8:20-cv-37713-MCR-GRJ |
| 7879 | 138084 | Smith, Matthew | Jensen & Associates | 8:20-cv-43364-MCR-GRJ |
| 7880 | 138029 | Matthews, Marcellus | Jensen & Associates | 8:20-cv-42340-MCR-GRJ |
| 7881 | 138165 | Truong, Michael | Jensen & Associates | 8:20-cv-47355-MCR-GRJ |
| 7882 | 137745 | Egia, Jose | Jensen & Associates | 8:20-cv-39758-MCR-GRJ |
| 7883 | 136840 | Moses, Augustine | Jensen & Associates | 8:20-cv-37857-MCR-GRJ |
| 7884 | 137504 | Schwab, James | Jensen & Associates | 8:20-cv-37750-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7885 | 60009 | KINDRED, BEVERLY | Jensen & Associates | 8:20-cv-21911-MCR-GRJ |
| 7886 | 136880 | LEWIS, BILLY | Jensen & Associates | 8:20-cv-37981-MCR-GRJ |
| 7887 | 137176 | Biggers, David | Jensen & Associates | 8:20-cv-42293-MCR-GRJ |
| 7888 | 199044 | Lynch, John | Jensen & Associates | 9:20-cv-08717-MCR-GRJ |
| 7889 | 138005 | Gaylor, LuAnn | Jensen & Associates | 8:20-cv-42184-MCR-GRJ |
| 7890 | 137398 | Roberts, Gregory | Jensen & Associates | 8:20-cv-36736-MCR-GRJ |
| 7891 | 137972 | Lidel, Lauren | Jensen & Associates | 8:20-cv-41575-MCR-GRJ |
| 7892 | 137734 | Ramos, JonJohn | Jensen & Associates | 8:20-cv-39676-MCR-GRJ |
| 7893 | 138763 | West, William | Jensen & Associates | 8:20-cv-37678-MCR-GRJ |
| 7894 | 137901 | Baker, Kevin | Jensen & Associates | 7:20-cv-00099-MCR-GRJ |
| 7895 | 137130 | Lombardo, Damien | Jensen & Associates | 8:20-cv-42092-MCR-GRJ |
| 7896 | 138253 | BATES, PATRICK | Jensen & Associates | 8:20-cv-48806-MCR-GRJ |
| 7897 | 138475 | Ruppert, Samuel | Jensen & Associates | 8:20-cv-37255-MCR-GRJ |
| 7898 | 137738 | Wood, Jordan | Jensen & Associates | 8:20-cv-39734-MCR-GRJ |
| 7899 | 138427 | Ibarra, Rosa | Jensen & Associates | 8:20-cv-37072-MCR-GRJ |
| 7900 | 137779 | Josephsen, Josh | Jensen & Associates | 8:20-cv-39880-MCR-GRJ |
| 7901 | 137417 | Jozefowicz, Harrison | Jensen & Associates | 8:20-cv-36791-MCR-GRJ |
| 7902 | 138623 | Mardeusz, Thomas | Jensen & Associates | 8:20-cv-37502-MCR-GRJ |
| 7903 | 137069 | Schatz, Christopher | Jensen & Associates | 8:20-cv-41909-MCR-GRJ |
| 7904 | 137712 | Randlett, Johnny | Jensen & Associates | 8:20-cv-39593-MCR-GRJ |
| 7905 | 137575 | SHINHOLSTER, JEFFERY | Jensen & Associates | 8:20-cv-37913-MCR-GRJ |
| 7906 | 137774 | TERSIGNI, JOSEPH | Jensen & Associates | 8:20-cv-39855-MCR-GRJ |
| 7907 | 137461 | Bridges, Jacques | Jensen & Associates | 8:20-cv-37621-MCR-GRJ |
| 7908 | 137894 | THOMAS, KENNETH | Jensen & Associates | 8:20-cv-40347-MCR-GRJ |
| 7909 | 136821 | ROLLE, ANTOINE | Jensen & Associates | 8:20-cv-37838-MCR-GRJ |
| 7910 | 87701 | MATHESON, CHARLES ALEXNADER | Jensen & Associates | 8:20-cv-35433-MCR-GRJ |
| 7911 | 137834 | Butts, Justin | Jensen & Associates | 8:20-cv-40203-MCR-GRJ |
| 7912 | 138733 | Bjork, William | Jensen & Associates | 8:20-cv-37604-MCR-GRJ |
| 7913 | 138556 | BENTLEY, STEPHEN | Jensen & Associates | 8:20-cv-37452-MCR-GRJ |
| 7914 | 137535 | BEAUDRY, JASON | Jensen & Associates | 8:20-cv-37802-MCR-GRJ |
| 7915 | 137502 | Robinson, James | Jensen & Associates | 8:20-cv-37747-MCR-GRJ |
| 7916 | 66039 | LECOMPTE, RANDY C | Jensen & Associates | 8:20-cv-21880-MCR-GRJ |
| 7917 | 137131 | Goforth, Dan | Jensen & Associates | 8:20-cv-42097-MCR-GRJ |
| 7918 | 137025 | BROWN, CHRIS | Jensen & Associates | 8:20-cv-41779-MCR-GRJ |
| 7919 | 138390 | Roman, Robert | Jensen & Associates | 8:20-cv-36768-MCR-GRJ |
| 7920 | 136736 | Sura, Adam | Jensen & Associates | 8:20-cv-37308-MCR-GRJ |
| 7921 | 137662 | Rivera, John | Jensen & Associates | 8:20-cv-39488-MCR-GRJ |
| 7922 | 137067 | Sanders, Christopher | Jensen & Associates | 8:20-cv-41904-MCR-GRJ |
| 7923 | 138136 | Lange, Michael | Jensen & Associates | 8:20-cv-43510-MCR-GRJ |
| 7924 | 136932 | Gustavson, Brian | Jensen & Associates | 8:20-cv-38254-MCR-GRJ |
| 7925 | 60027 | HASS, ALLEN | Jensen & Associates | 8:20-cv-21957-MCR-GRJ |
| 7926 | 137628 | Hart, Jessica | Jensen & Associates | 8:20-cv-38109-MCR-GRJ |
| 7927 | 138456 | Jarrell, Ryan | Jensen & Associates | 8:20-cv-37176-MCR-GRJ |
| 7928 | 138584 | Price, Steven | Jensen & Associates | 8:20-cv-37475-MCR-GRJ |
| 7929 | 138158 | SIMPSON, MICHAEL | Jensen & Associates | 8:20-cv-43584-MCR-GRJ |
| 7930 | 138676 | Downes, Travis | Jensen & Associates | 8:20-cv-37553-MCR-GRJ |
| 7931 | 137800 | Metcalf, Joshua | Jensen & Associates | 8:20-cv-39965-MCR-GRJ |
| 7932 | 137430 | Floyd, Hollis | Jensen & Associates | 8:20-cv-36849-MCR-GRJ |
| 7933 | 137299 | HIGGINS, ELI | Jensen & Associates | 8:20-cv-36368-MCR-GRJ |
| 7934 | 81516 | DALEY, CONNER | Jensen & Associates | 8:20-cv-35261-MCR-GRJ |
| 7935 | 137146 | Hughlett, Daniel | Jensen & Associates | 8:20-cv-42155-MCR-GRJ |
| 7936 | 137867 | Sigala, Katherine | Jensen & Associates | 8:20-cv-40302-MCR-GRJ |
| 7937 | 138061 | Madrid, Matthew | Jensen & Associates | 8:20-cv-42521-MCR-GRJ |
| 7938 | 138694 | DAVIS, TYLER | Jensen & Associates | 8:20-cv-37569-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7939 | 137723 | Lee, Jonathan | Jensen & Associates | 8:20-cv-39635-MCR-GRJ |
| 7940 | 138009 | Aponte, Luis | Jensen & Associates | 8:20-cv-42212-MCR-GRJ |
| 7941 | 138118 | Frey, Michael | Jensen & Associates | 8:20-cv-43433-MCR-GRJ |
| 7942 | 138096 | Glover, Micah | Jensen & Associates | 8:20-cv-43392-MCR-GRJ |
| 7943 | 137227 | Brown, Derryl | Jensen & Associates | 8:20-cv-35947-MCR-GRJ |
| 7944 | 138490 | Mitchell, Scott | Jensen & Associates | 8:20-cv-37294-MCR-GRJ |
| 7945 | 138376 | Law, Robert | Jensen & Associates | 8:20-cv-36731-MCR-GRJ |
| 7946 | 137173 | LONGWAY, DARREN M | Jensen & Associates | 8:20-cv-42278-MCR-GRJ |
| 7947 | 138130 | Juron, Michael | Jensen & Associates | 8:20-cv-43493-MCR-GRJ |
| 7948 | 136641 | BRADSHAW, CHRISTOPHER H | Jensen & Associates | 8:20-cv-37159-MCR-GRJ |
| 7949 | 164234 | PROUTY, JONATHAN | Jensen & Associates | 8:20-cv-49864-MCR-GRJ |
| 7950 | 136833 | Busch, Arthur | Jensen & Associates | 8:20-cv-37848-MCR-GRJ |
| 7951 | 137560 | Williams, Jason | Jensen & Associates | 8:20-cv-37865-MCR-GRJ |
| 7952 | 137360 | CALDERON, FRANKESLY | Jensen & Associates | 8:20-cv-36574-MCR-GRJ |
| 7953 | 87721 | BURNETT, LINSAY | Jensen & Associates | 8:20-cv-35464-MCR-GRJ |
| 7954 | 136933 | Jordan, Brian | Jensen & Associates | 8:20-cv-38260-MCR-GRJ |
| 7955 | 136860 | Bailly, Benjamin | Jensen & Associates | 8:20-cv-37921-MCR-GRJ |
| 7956 | 136831 | Lucas, Arriz | Jensen & Associates | 8:20-cv-37847-MCR-GRJ |
| 7957 | 138699 | Pulford, Tyler | Jensen & Associates | 8:20-cv-37573-MCR-GRJ |
| 7958 | 137516 | London, Jamye | Jensen & Associates | 8:20-cv-37773-MCR-GRJ |
| 7959 | 138327 | Bellot, Remie | Jensen & Associates | 8:20-cv-48939-MCR-GRJ |
| 7960 | 137219 | Moore, Deric | Jensen & Associates | 8:20-cv-35932-MCR-GRJ |
| 7961 | 136806 | Johnson, Angelo | Jensen & Associates | 8:20-cv-37734-MCR-GRJ |
| 7962 | 136755 | Johnson, Alexander | Jensen & Associates | 8:20-cv-37367-MCR-GRJ |
| 7963 | 137804 | Peterson, Joshua | Jensen & Associates | 8:20-cv-39975-MCR-GRJ |
| 7964 | 136740 | Aguilar, Agustin | Jensen & Associates | 8:20-cv-37322-MCR-GRJ |
| 7965 | 137201 | Oldham, David | Jensen & Associates | 8:20-cv-42419-MCR-GRJ |
| 7966 | 137981 | Medina, Leasa | Jensen & Associates | 8:20-cv-42055-MCR-GRJ |
| 7967 | 138451 | Cooke, Ryan | Jensen & Associates | 8:20-cv-37156-MCR-GRJ |
| 7968 | 137306 | Bolden, Elvert | Jensen & Associates | 8:20-cv-36394-MCR-GRJ |
| 7969 | 81514 | SMITH, COREY M | Jensen & Associates | 8:20-cv-35250-MCR-GRJ |
| 7970 | 137722 | Humphries, Jonathan | Jensen & Associates | 8:20-cv-39631-MCR-GRJ |
| 7971 | 137123 | Haukeli, Dale | Jensen & Associates | 8:20-cv-42058-MCR-GRJ |
| 7972 | 60023 | CHAVES, COREY | Jensen & Associates | 8:20-cv-21946-MCR-GRJ |
| 7973 | 137099 | Ingram, Corey | Jensen & Associates | 8:20-cv-41993-MCR-GRJ |
| 7974 | 137029 | Sanchez, Chris | Jensen & Associates | 8:20-cv-41789-MCR-GRJ |
| 7975 | 137096 | Burkhart, Corey | Jensen & Associates | 8:20-cv-41985-MCR-GRJ |
| 7976 | 138153 | Rauscher, Michael | Jensen & Associates | 8:20-cv-43567-MCR-GRJ |
| 7977 | 138312 | Cagley, Raymond | Jensen & Associates | 8:20-cv-48910-MCR-GRJ |
| 7978 | 81520 | OTTERSON, DREW | Jensen & Associates | 8:20-cv-35281-MCR-GRJ |
| 7979 | 84021 | TUBBS, GREGORY | Jensen & Associates | 8:20-cv-35308-MCR-GRJ |
| 7980 | 137816 | TRAHAN, JOSHUA | Jensen & Associates | 8:20-cv-40015-MCR-GRJ |
| 7981 | 138660 | Harris-Burdette, Tommy | Jensen & Associates | 8:20-cv-37537-MCR-GRJ |
| 7982 | 138079 | Jordi, Matthew | Jensen & Associates | 8:20-cv-43355-MCR-GRJ |
| 7983 | 137518 | Robles, Janie | Jensen & Associates | 8:20-cv-37777-MCR-GRJ |
| 7984 | 136986 | Bergschneider, Casey | Jensen & Associates | 8:20-cv-41667-MCR-GRJ |
| 7985 | 138013 | Martinez, Luis | Jensen & Associates | 8:20-cv-42238-MCR-GRJ |
| 7986 | 136730 | Cubbage, Adam | Jensen & Associates | 8:20-cv-37290-MCR-GRJ |
| 7987 | 138117 | Foster, Michael | Jensen & Associates | 8:20-cv-43431-MCR-GRJ |
| 7988 | 136955 | Hester, Bryan | Jensen & Associates | 8:20-cv-38381-MCR-GRJ |
| 7989 | 136807 | Adams, Anthony | Jensen & Associates | 8:20-cv-37736-MCR-GRJ |
| 7990 | 137551 | O'HAIR, JASON | Jensen & Associates | 8:20-cv-37824-MCR-GRJ |
| 7991 | 137183 | DEFFENBAUGH, DAVID | Jensen & Associates | 8:20-cv-42324-MCR-GRJ |
| 7992 | 138479 | Jones, Sara | Jensen & Associates | 8:20-cv-37265-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7993 | 138638 | CHANDLER, TIMOTHY | Jensen & Associates | 8:20-cv-37515-MCR-GRJ |
| 7994 | 188514 | Farron, Wesley | Jensen & Associates | 9:20-cv-08702-MCR-GRJ |
| 7995 | 60035 | MURDOCK, ANTHONY | Jensen & Associates | 8:20-cv-21977-MCR-GRJ |
| 7996 | 66096 | SIMMONS, CHRISTOPHER SCOTT | Jensen & Associates | 8:20-cv-22018-MCR-GRJ |
| 7997 | 84029 | BOUTWELL, WILLIAM | Jensen & Associates | 8:20-cv-35335-MCR-GRJ |
| 7998 | 136735 | SCHUMANN, ADAM J | Jensen & Associates | 8:20-cv-37305-MCR-GRJ |
| 7999 | 138106 | Casey, Michael | Jensen & Associates | 8:20-cv-43410-MCR-GRJ |
| 8000 | 138607 | Glover, Terrell | Jensen & Associates | 8:20-cv-37492-MCR-GRJ |
| 8001 | 137397 | Antrican, Greg | Jensen & Associates | 8:20-cv-36733-MCR-GRJ |
| 8002 | 199041 | Varga, Justin | Jensen & Associates | 8:20-cv-52562-MCR-GRJ |
| 8003 | 137797 | Lively, Joshua | Jensen & Associates | 8:20-cv-39954-MCR-GRJ |
| 8004 | 137730 | Rhodes, Jonathan | Jensen & Associates | 8:20-cv-39662-MCR-GRJ |
| 8005 | 137090 | Healer, Cole | Jensen & Associates | 8:20-cv-41972-MCR-GRJ |
| 8006 | 138162 | Strong, Michael | Jensen & Associates | 8:20-cv-47344-MCR-GRJ |
| 8007 | 137727 | Natoli, Jonathan | Jensen & Associates | 8:20-cv-39650-MCR-GRJ |
| 8008 | 138494 | Walker, Scott | Jensen & Associates | 8:20-cv-37306-MCR-GRJ |
| 8009 | 138149 | Pelak, Michael | Jensen & Associates | 7:20-cv-30229-MCR-GRJ |
| 8010 | 136979 | Campo, Carlos | Jensen & Associates | 8:20-cv-38521-MCR-GRJ |
| 8011 | 137934 | Edwards, Kris | Jensen & Associates | 8:20-cv-41516-MCR-GRJ |
| 8012 | 137145 | Houdek, Daniel | Jensen & Associates | 8:20-cv-42152-MCR-GRJ |
| 8013 | 138223 | Soileau, Nicholas | Jensen & Associates | 8:20-cv-47609-MCR-GRJ |
| 8014 | 137188 | Fabre, David | Jensen & Associates | 8:20-cv-42351-MCR-GRJ |
| 8015 | 137021 | Zalewski, Charles | Jensen & Associates | 8:20-cv-41767-MCR-GRJ |
| 8016 | 116179 | Mitchell, Demetricus | Joel Bieber Firm | 7:20-cv-46008-MCR-GRJ |
| 8017 | 115900 | Ollander-Krane, Craig | Joel Bieber Firm | 7:20-cv-45964-MCR-GRJ |
| 8018 | 115814 | Dillon, Norman | Joel Bieber Firm | 7:20-cv-45481-MCR-GRJ |
| 8019 | 116267 | Koszewski, Rachael | Joel Bieber Firm | 7:20-cv-46391-MCR-GRJ |
| 8020 | 116018 | Sweetnich, Patrick | Joel Bieber Firm | 7:20-cv-46556-MCR-GRJ |
| 8021 | 115868 | Brisker, Darrell | Joel Bieber Firm | 7:20-cv-45795-MCR-GRJ |
| 8022 | 115970 | Radcliff, Charles | Joel Bieber Firm | 7:20-cv-46317-MCR-GRJ |
| 8023 | 115902 | Moore, Larry | Joel Bieber Firm | 7:20-cv-45973-MCR-GRJ |
| 8024 | 116272 | Smith, Jared | Joel Bieber Firm | 7:20-cv-46419-MCR-GRJ |
| 8025 | 116237 | Hopkins, Lafredick | Joel Bieber Firm | 7:20-cv-46267-MCR-GRJ |
| 8026 | 115989 | SMALLWOOD, MICHAEL | Joel Bieber Firm | 7:20-cv-46417-MCR-GRJ |
| 8027 | 116104 | Conder, Jeremy | Joel Bieber Firm | 7:20-cv-45646-MCR-GRJ |
| 8028 | 115887 | Washington, Sebastian | Joel Bieber Firm | 7:20-cv-45895-MCR-GRJ |
| 8029 | 116328 | Moreno, David | Joel Bieber Firm | 7:20-cv-48120-MCR-GRJ |
| 8030 | 116138 | Matthews, Mark | Joel Bieber Firm | 7:20-cv-45827-MCR-GRJ |
| 8031 | 115819 | McCall, Quiante | Joel Bieber Firm | 7:20-cv-45503-MCR-GRJ |
| 8032 | 115918 | BARNHART, MICHAEL | Joel Bieber Firm | 7:20-cv-46056-MCR-GRJ |
| 8033 | 115789 | WILSON, CHAD | Joel Bieber Firm | 7:20-cv-45392-MCR-GRJ |
| 8034 | 115798 | Dotson, Rasheen | Joel Bieber Firm | 7:20-cv-45418-MCR-GRJ |
| 8035 | 116115 | Kirchoff, Roland | Joel Bieber Firm | 7:20-cv-45706-MCR-GRJ |
| 8036 | 116062 | Van Donselaar, Andrew | Joel Bieber Firm | 7:20-cv-45456-MCR-GRJ |
| 8037 | 115967 | Robinson, Richard | Joel Bieber Firm | 7:20-cv-46305-MCR-GRJ |
| 8038 | 115909 | Byrne, Richard | Joel Bieber Firm | 7:20-cv-46009-MCR-GRJ |
| 8039 | 116269 | MYERS, AARON | Joel Bieber Firm | 7:20-cv-46402-MCR-GRJ |
| 8040 | 115976 | McLane, Eric | Joel Bieber Firm | 7:20-cv-46346-MCR-GRJ |
| 8041 | 116260 | Kim, Joo | Joel Bieber Firm | 7:20-cv-46358-MCR-GRJ |
| 8042 | 115996 | Hamilton, Marah | Joel Bieber Firm | 7:20-cv-46459-MCR-GRJ |
| 8043 | 116234 | Craft, Mckinley | Joel Bieber Firm | 7:20-cv-46252-MCR-GRJ |
| 8044 | 115815 | Battles, Roy | Joel Bieber Firm | 7:20-cv-45486-MCR-GRJ |
| 8045 | 115784 | Sibug, Jian | Joel Bieber Firm | 7:20-cv-45376-MCR-GRJ |
| 8046 | 116231 | Decker, Dennis | Joel Bieber Firm | 7:20-cv-46236-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8047 | 115904 | Johnney, Nicholas | Joel Bieber Firm | 7:20-cv-45984-MCR-GRJ |
| 8048 | 180886 | Smith, Chris | Joel Bieber Firm | 7:20-cv-48421-MCR-GRJ |
| 8049 | 116111 | Smith, Ben | Joel Bieber Firm | 7:20-cv-45686-MCR-GRJ |
| 8050 | 258673 | JACOBSEN, COREY | Joel Bieber Firm | 8:20-cv-99254-MCR-GRJ |
| 8051 | 116217 | Richmond, John | Joel Bieber Firm | 7:20-cv-46176-MCR-GRJ |
| 8052 | 116147 | Henagen, Marco | Joel Bieber Firm | 7:20-cv-45868-MCR-GRJ |
| 8053 | 116142 | Jackson, Jerry | Joel Bieber Firm | 7:20-cv-45846-MCR-GRJ |
| 8054 | 115796 | Pee, Marlisa | Joel Bieber Firm | 7:20-cv-45412-MCR-GRJ |
| 8055 | 116177 | Taylor, Alonso | Joel Bieber Firm | 7:20-cv-45998-MCR-GRJ |
| 8056 | 116305 | Alcorn, Darrian | Joel Bieber Firm | 7:20-cv-47881-MCR-GRJ |
| 8057 | 116156 | Lindamood, Shawn | Joel Bieber Firm | 7:20-cv-45908-MCR-GRJ |
| 8058 | 115973 | Ali, Idris | Joel Bieber Firm | 7:20-cv-46331-MCR-GRJ |
| 8059 | 116319 | Yeremeyev, Sergey | Joel Bieber Firm | 7:20-cv-48083-MCR-GRJ |
| 8060 | 116248 | Borne-Dumont, Jose | Joel Bieber Firm | 7:20-cv-46314-MCR-GRJ |
| 8061 | 115985 | Fleming, Mark | Joel Bieber Firm | 7:20-cv-46393-MCR-GRJ |
| 8062 | 115988 | Hughley, Raven | Joel Bieber Firm | 7:20-cv-46411-MCR-GRJ |
| 8063 | 115874 | Donovan, Nicholas | Joel Bieber Firm | 7:20-cv-45829-MCR-GRJ |
| 8064 | 116038 | Berte, Peter | Joel Bieber Firm | 7:20-cv-45386-MCR-GRJ |
| 8065 | 116007 | Humphries, Jeff | Joel Bieber Firm | 7:20-cv-46505-MCR-GRJ |
| 8066 | 116003 | Reyes, Jonathan | Joel Bieber Firm | 7:20-cv-00036-MCR-GRJ |
| 8067 | 116043 | Lugo, Jennifer | Joel Bieber Firm | 7:20-cv-45400-MCR-GRJ |
| 8068 | 116241 | Granados, Steven | Joel Bieber Firm | 7:20-cv-46288-MCR-GRJ |
| 8069 | 209696 | MARTINEZ, THOMAS ANDY | Joel Bieber Firm | 8:20-cv-56828-MCR-GRJ |
| 8070 | 116072 | Mitchell, Carlos | Joel Bieber Firm | 7:20-cv-45494-MCR-GRJ |
| 8071 | 116268 | Biggs, Anthony | Joel Bieber Firm | 7:20-cv-46397-MCR-GRJ |
| 8072 | 116140 | O'Neil, Alton | Joel Bieber Firm | 7:20-cv-45837-MCR-GRJ |
| 8073 | 115862 | Wickenden, Andrew | Joel Bieber Firm | 7:20-cv-45759-MCR-GRJ |
| 8074 | 115917 | Joyner, Michael | Joel Bieber Firm | 7:20-cv-46051-MCR-GRJ |
| 8075 | 115921 | Matthews, Stephon | Joel Bieber Firm | 7:20-cv-46071-MCR-GRJ |
| 8076 | 116047 | Johnson, Bonule | Joel Bieber Firm | 7:20-cv-45411-MCR-GRJ |
| 8077 | 116106 | Phetsisouk, Tomee | Joel Bieber Firm | 7:20-cv-45657-MCR-GRJ |
| 8078 | 116112 | Kersine, Christopher | Joel Bieber Firm | 7:20-cv-45691-MCR-GRJ |
| 8079 | 116282 | Reyes, Michael | Joel Bieber Firm | 7:20-cv-46467-MCR-GRJ |
| 8080 | 116253 | Pauly, Tye | Joel Bieber Firm | 7:20-cv-46329-MCR-GRJ |
| 8081 | 116326 | ISRAEL, MICHAEL A | Joel Bieber Firm | 7:20-cv-48112-MCR-GRJ |
| 8082 | 115783 | Woodard, Elijah | Joel Bieber Firm | 7:20-cv-45373-MCR-GRJ |
| 8083 | 116187 | Phillips, Chaniquea | Joel Bieber Firm | 7:20-cv-46043-MCR-GRJ |
| 8084 | 116063 | Moats, Phillip | Joel Bieber Firm | 7:20-cv-45461-MCR-GRJ |
| 8085 | 116109 | Ponce, Frank | Joel Bieber Firm | 7:20-cv-45674-MCR-GRJ |
| 8086 | 116195 | Zotter, Andrew | Joel Bieber Firm | 7:20-cv-46079-MCR-GRJ |
| 8087 | 115947 | Baughman, Ashley | Joel Bieber Firm | 7:20-cv-46198-MCR-GRJ |
| 8088 | 248112 | Williams, Clayton | Joel Bieber Firm | 8:20-cv-93918-MCR-GRJ |
| 8089 | 194378 | KING, KENNETH | Joel Bieber Firm | 8:20-cv-31807-MCR-GRJ |
| 8090 | 289386 | BOYINGTON, JOSEPH | Joel Bieber Firm | 7:21-cv-10335-MCR-GRJ |
| 8091 | 116229 | Salazar, Isaac | Joel Bieber Firm | 7:20-cv-46231-MCR-GRJ |
| 8092 | 116098 | McDonell, Luke | Joel Bieber Firm | 7:20-cv-45614-MCR-GRJ |
| 8093 | 116131 | Roussell, Oronde | Joel Bieber Firm | 7:20-cv-45793-MCR-GRJ |
| 8094 | 116064 | Seals, Douglas | Joel Bieber Firm | 7:20-cv-45465-MCR-GRJ |
| 8095 | 116077 | Brown, Anthony | Joel Bieber Firm | 7:20-cv-45516-MCR-GRJ |
| 8096 | 116277 | Ano, David | Joel Bieber Firm | 7:20-cv-46440-MCR-GRJ |
| 8097 | 116011 | Goodwin, Kelvin | Joel Bieber Firm | 7:20-cv-46524-MCR-GRJ |
| 8098 | 277373 | Crump, Cara | Johnson Becker | 9:20-cv-18063-MCR-GRJ |
| 8099 | 277375 | Zorrilla, Antonio | Johnson Becker | 9:20-cv-18065-MCR-GRJ |
| 8100 | 199067 | McAlpin, Kevin | Johnson Becker | 8:20-cv-63422-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8101 | 16771 | O'Connell, William Francis | Johnson Becker | 7:20-cv-43831-MCR-GRJ |
| 8102 | 16621 | Darag, Merrill Cruz | Johnson Becker | 7:20-cv-43730-MCR-GRJ |
| 8103 | 16705 | Johnson, Bruce Aubin | Johnson Becker | 7:20-cv-43738-MCR-GRJ |
| 8104 | 170039 | Faust, Corey A. | Johnson Becker | 8:20-cv-26602-MCR-GRJ |
| 8105 | 199056 | Crowninshield, David | Johnson Becker | 8:20-cv-63399-MCR-GRJ |
| 8106 | 199071 | Simpson, Tracy | Johnson Becker | 8:20-cv-63430-MCR-GRJ |
| 8107 | 16774 | Olsen, Peter A | Johnson Becker | 7:20-cv-43835-MCR-GRJ |
| 8108 | 16844 | Weeks, George Matthew | Johnson Becker | 7:20-cv-43927-MCR-GRJ |
| 8109 | 16616 | Creighton, James F | Johnson Becker | 7:20-cv-43705-MCR-GRJ |
| 8110 | 176884 | Strickland, Bisa | Johnson Becker | 8:20-cv-26724-MCR-GRJ |
| 8111 | 199055 | Boswell-Cammack, Christopher | Johnson Becker | 8:20-cv-63396-MCR-GRJ |
| 8112 | 16684 | Hart, Brandon | Johnson Becker | 7:20-cv-43685-MCR-GRJ |
| 8113 | 16657 | Forsyth, Timothy | Johnson Becker | 7:20-cv-43615-MCR-GRJ |
| 8114 | 16781 | Pettibone, Colin Scott | Johnson Becker | 7:20-cv-43845-MCR-GRJ |
| 8115 | 16837 | Tuma, Jason Dean | Johnson Becker | 7:20-cv-43902-MCR-GRJ |
| 8116 | 147861 | LOVINS, PHILLIP WAYNE | Johnson Becker | 8:20-cv-26551-MCR-GRJ |
| 8117 | 16585 | Battles, James Lee | Johnson Becker | 7:20-cv-43574-MCR-GRJ |
| 8118 | 16591 | Bradley, Luis Antonio | Johnson Becker | 7:20-cv-43594-MCR-GRJ |
| 8119 | 16625 | Delsite, Erick Scott | Johnson Becker | 7:20-cv-43743-MCR-GRJ |
| 8120 | 16589 | Boling, Bryan K | Johnson Becker | 7:20-cv-43590-MCR-GRJ |
| 8121 | 16619 | Cummings, Damon Randall | Johnson Becker | 7:20-cv-43721-MCR-GRJ |
| 8122 | 176862 | Carter, Kirby | Johnson Becker | 8:20-cv-26636-MCR-GRJ |
| 8123 | 16792 | Riddle, John Howard | Johnson Becker | 7:20-cv-43878-MCR-GRJ |
| 8124 | 16794 | Robles, John | Johnson Becker | 7:20-cv-43882-MCR-GRJ |
| 8125 | 16833 | Tester, Billy Joe | Johnson Becker | 7:20-cv-43895-MCR-GRJ |
| 8126 | 50209 | Davis, Duran Lavell | Johnson Becker | 7:20-cv-44582-MCR-GRJ |
| 8127 | 316711 | Swalko, Michael | Johnson Becker | 7:21-cv-29849-MCR-GRJ |
| 8128 | 16693 | Herzog, Daniel M | Johnson Becker | 7:20-cv-43715-MCR-GRJ |
| 8129 | 16627 | Denu, Ian Anthony | Johnson Becker | 7:20-cv-43753-MCR-GRJ |
| 8130 | 16802 | Sauceda, Sergio | Johnson Becker | 7:20-cv-43834-MCR-GRJ |
| 8131 | 325734 | DOHENY, KEVIN | Johnson Becker | 7:21-cv-40626-MCR-GRJ |
| 8132 | 50231 | Foreman, Cody Ryan | Johnson Becker | 7:20-cv-44604-MCR-GRJ |
| 8133 | 16642 | Everett, Jason Robert Jewel | Johnson Becker | 7:20-cv-43801-MCR-GRJ |
| 8134 | 16851 | Wilson, David M | Johnson Becker | 7:20-cv-43938-MCR-GRJ |
| 8135 | 50226 | Spies, Benjamin J. | Johnson Becker | 7:20-cv-44601-MCR-GRJ |
| 8136 | 16787 | Reed, James Leslie | Johnson Becker | 7:20-cv-43859-MCR-GRJ |
| 8137 | 16859 | Zaragoza, Eloy Guadalupe | Johnson Becker | 7:20-cv-43962-MCR-GRJ |
| 8138 | 16606 | Clinton, Larry Nathaniel | Johnson Becker | 7:20-cv-43654-MCR-GRJ |
| 8139 | 16608 | Constantine, William Randall | Johnson Becker | 7:20-cv-43659-MCR-GRJ |
| 8140 | 16829 | Swan, Michael J | Johnson Becker | 7:20-cv-43885-MCR-GRJ |
| 8141 | 50216 | Bowman, Michael Philip | Johnson Becker | 7:20-cv-44588-MCR-GRJ |
| 8142 | 16766 | Nichols, Michael Anthony | Johnson Becker | 7:20-cv-43829-MCR-GRJ |
| 8143 | 16655 | Floyd, Thomas Wesley | Johnson Becker | 7:20-cv-43606-MCR-GRJ |
| 8144 | 16580 | Anthony, Michael Christopher | Johnson Becker | 7:20-cv-43547-MCR-GRJ |
| 8145 | 16592 | Brown, Joseph Bryan | Johnson Becker | 7:20-cv-43600-MCR-GRJ |
| 8146 | 16730 | Leffler, Ian James | Johnson Becker | 7:20-cv-43741-MCR-GRJ |
| 8147 | 199060 | Hess, Mark | Johnson Becker | 8:20-cv-63407-MCR-GRJ |
| 8148 | 219389 | Crawford, Jason Lee | Johnson Becker | 8:20-cv-63390-MCR-GRJ |
| 8149 | 16618 | Crosby, Tametris LaShaunda | Johnson Becker | 7:20-cv-43716-MCR-GRJ |
| 8150 | 163517 | Brondum, Frank | Johnson Becker | 8:20-cv-26561-MCR-GRJ |
| 8151 | 16854 | Wright, Ronald Dushun | Johnson Becker | 7:20-cv-43948-MCR-GRJ |
| 8152 | 16764 | Neill, Trevor | Johnson Becker | 7:20-cv-43826-MCR-GRJ |
| 8153 | 16646 | Faultner, Kurtis L | Johnson Becker | 7:20-cv-43813-MCR-GRJ |
| 8154 | 16690 | HERNANDEZ, CHARLES ANTHONY | Johnson Becker | 7:20-cv-43707-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8155 | 16603 | Ciechoski, Paul Thomas | Johnson Becker | 7:20-cv-43647-MCR-GRJ |
| 8156 | 16710 | Kelley, Daniel T | Johnson Becker | 7:20-cv-43754-MCR-GRJ |
| 8157 | 16695 | Higginbotham, Scott Edwin | Johnson Becker | 7:20-cv-43722-MCR-GRJ |
| 8158 | 16811 | Sibala, Jon P | Johnson Becker | 7:20-cv-43849-MCR-GRJ |
| 8159 | 16678 | Hall, Joseph Martin | Johnson Becker | 7:20-cv-43670-MCR-GRJ |
| 8160 | 176880 | Ottley, Emily | Johnson Becker | 8:20-cv-26710-MCR-GRJ |
| 8161 | 16763 | Napel, Seth P. | Johnson Becker | 7:20-cv-43825-MCR-GRJ |
| 8162 | 16760 | Morgan, Scott C. | Johnson Becker | 7:20-cv-43821-MCR-GRJ |
| 8163 | 16795 | Rodgers, Prevo Bunyon | Johnson Becker | 7:20-cv-43886-MCR-GRJ |
| 8164 | 16746 | Mathews, Ricky James | Johnson Becker | 7:20-cv-43798-MCR-GRJ |
| 8165 | 176881 | Perry, Regis | Johnson Becker | 8:20-cv-26713-MCR-GRJ |
| 8166 | 134768 | SMITH, MARCUS | Junell & Associates, PLLC | 7:20-cv-61049-MCR-GRJ |
| 8167 | 130040 | Billmeyer, Richard | Junell & Associates, PLLC | 7:20-cv-52173-MCR-GRJ |
| 8168 | 131082 | Drago, Joseph | Junell & Associates, PLLC | 7:20-cv-30135-MCR-GRJ |
| 8169 | 213179 | Pourier, Ryan J | Junell & Associates, PLLC | 8:20-cv-59146-MCR-GRJ |
| 8170 | 130276 | Brown, Jason | Junell & Associates, PLLC | 7:20-cv-53086-MCR-GRJ |
| 8171 | 130143 | Boudwin, Jesse | Junell & Associates, PLLC | 7:20-cv-52642-MCR-GRJ |
| 8172 | 132263 | Hunsinger, Nathan | Junell & Associates, PLLC | 7:20-cv-60088-MCR-GRJ |
| 8173 | 132222 | Hubbard-Hess, Michael | Junell & Associates, PLLC | 7:20-cv-99999-MCR-GRJ |
| 8174 | 135516 | Watkins, Lacreatia | Junell & Associates, PLLC | 7:20-cv-62018-MCR-GRJ |
| 8175 | 133775 | Palmer, Karnelius | Junell & Associates, PLLC | 7:20-cv-59553-MCR-GRJ |
| 8176 | 135263 | Truitt, Jason | Junell & Associates, PLLC | 7:20-cv-63094-MCR-GRJ |
| 8177 | 133472 | Morales, Luis | Junell & Associates, PLLC | 7:20-cv-57190-MCR-GRJ |
| 8178 | 132784 | Lecara, Charles | Junell & Associates, PLLC | 7:20-cv-57370-MCR-GRJ |
| 8179 | 132752 | Latch, Stephen | Junell & Associates, PLLC | 7:20-cv-57276-MCR-GRJ |
| 8180 | 133816 | Patterson, Mary | Junell & Associates, PLLC | 7:20-cv-59641-MCR-GRJ |
| 8181 | 133056 | Marinaro, Jason | Junell & Associates, PLLC | 7:20-cv-58729-MCR-GRJ |
| 8182 | 213203 | TREVILLION, DARLENE | Junell & Associates, PLLC | 8:20-cv-59169-MCR-GRJ |
| 8183 | 130012 | Berger, Nicholas | Junell & Associates, PLLC | 7:20-cv-52032-MCR-GRJ |
| 8184 | 130163 | Boyette, Daniel | Junell & Associates, PLLC | 7:20-cv-52702-MCR-GRJ |
| 8185 | 131119 | Duncan, Kenneth | Junell & Associates, PLLC | 7:20-cv-55061-MCR-GRJ |
| 8186 | 133113 | Mattern, Brandon | Junell & Associates, PLLC | 7:20-cv-58892-MCR-GRJ |
| 8187 | 194515 | Gilbert, James | Junell & Associates, PLLC | 8:20-cv-40522-MCR-GRJ |
| 8188 | 130958 | Delbuono, David | Junell & Associates, PLLC | 7:20-cv-54581-MCR-GRJ |
| 8189 | 133739 | Ortiz, Daniel | Junell & Associates, PLLC | 7:20-cv-58964-MCR-GRJ |
| 8190 | 135148 | Thomas, Matthew | Junell & Associates, PLLC | 7:20-cv-62709-MCR-GRJ |
| 8191 | 135475 | Ward, Ted | Junell & Associates, PLLC | 7:20-cv-61833-MCR-GRJ |
| 8192 | 134615 | Sellers, Luke Andrew | Junell & Associates, PLLC | 7:20-cv-60655-MCR-GRJ |
| 8193 | 134973 | Stewart, Jermaine | Junell & Associates, PLLC | 7:20-cv-62706-MCR-GRJ |
| 8194 | 129763 | Ashford, Howard | Junell & Associates, PLLC | 7:20-cv-52981-MCR-GRJ |
| 8195 | 134448 | Rupprecht, Ryan | Junell & Associates, PLLC | 7:20-cv-60118-MCR-GRJ |
| 8196 | 133321 | Michael, Steven | Junell & Associates, PLLC | 7:20-cv-59464-MCR-GRJ |
| 8197 | 132317 | Jackson, Warren | Junell & Associates, PLLC | 7:20-cv-55749-MCR-GRJ |
| 8198 | 134689 | Siewert, Nicholas | Junell & Associates, PLLC | 7:20-cv-60890-MCR-GRJ |
| 8199 | 130205 | Breshears, Lamar | Junell & Associates, PLLC | 7:20-cv-52841-MCR-GRJ |
| 8200 | 134864 | Sobaski, Paul | Junell & Associates, PLLC | 7:20-cv-62465-MCR-GRJ |
| 8201 | 132450 | Johnson, Trollis | Junell & Associates, PLLC | 7:20-cv-56238-MCR-GRJ |
| 8202 | 160581 | Allen, Jason | Junell & Associates, PLLC | 7:20-cv-67688-MCR-GRJ |
| 8203 | 134591 | Scott, Royce | Junell & Associates, PLLC | 7:20-cv-60561-MCR-GRJ |
| 8204 | 130501 | Catalino, Michael | Junell & Associates, PLLC | 7:20-cv-54361-MCR-GRJ |
| 8205 | 131704 | Gorski, Justin | Junell & Associates, PLLC | 7:20-cv-55693-MCR-GRJ |
| 8206 | 132877 | Littlejohn, Tonia | Junell & Associates, PLLC | 7:20-cv-58158-MCR-GRJ |
| 8207 | 135676 | WILLIAMS, JOSEPH | Junell & Associates, PLLC | 7:20-cv-62462-MCR-GRJ |
| 8208 | 131455 | Freeman, Kenya | Junell & Associates, PLLC | 7:20-cv-53277-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 8209 | 135521 | Watson, Julius | Junell & Associates, PLLC | 7:20-cv-62040-MCR-GRJ |
| 8210 | 133009 | Maddox, Jason | Junell & Associates, PLLC | 7:20-cv-58610-MCR-GRJ |
| 8211 | 131676 | Gonzales, Marlon | Junell & Associates, PLLC | 7:20-cv-55600-MCR-GRJ |
| 8212 | 131117 | Dumont, Chris | Junell & Associates, PLLC | 7:20-cv-55055-MCR-GRJ |
| 8213 | 131030 | Dipasquale, Joseph P. | Junell & Associates, PLLC | 7:20-cv-54810-MCR-GRJ |
| 8214 | 129952 | Beatrice, Akeem | Junell & Associates, PLLC | 7:20-cv-51762-MCR-GRJ |
| 8215 | 130632 | Coffman, Michael | Junell & Associates, PLLC | 7:20-cv-54902-MCR-GRJ |
| 8216 | 134457 | Russo, David John | Junell & Associates, PLLC | 7:20-cv-60146-MCR-GRJ |
| 8217 | 134140 | Rawlins, Brad | Junell & Associates, PLLC | 7:20-cv-61580-MCR-GRJ |
| 8218 | 134151 | Readman, John | Junell & Associates, PLLC | 7:20-cv-61623-MCR-GRJ |
| 8219 | 194480 | TURNER, JAMES | Junell & Associates, PLLC | 8:20-cv-40417-MCR-GRJ |
| 8220 | 130979 | Dennard, Andrew | Junell & Associates, PLLC | 7:20-cv-54667-MCR-GRJ |
| 8221 | 130834 | Curtis, Jordan | Junell & Associates, PLLC | 7:20-cv-53907-MCR-GRJ |
| 8222 | 135792 | Wright, Michael | Junell & Associates, PLLC | 7:20-cv-62836-MCR-GRJ |
| 8223 | 134118 | Ramos, Isidro | Junell & Associates, PLLC | 7:20-cv-61496-MCR-GRJ |
| 8224 | 135525 | Watson, James | Junell & Associates, PLLC | 7:20-cv-62059-MCR-GRJ |
| 8225 | 162144 | Alexander, Erica | Junell & Associates, PLLC | 7:20-cv-68049-MCR-GRJ |
| 8226 | 132989 | Lytton, Richard | Junell & Associates, PLLC | 7:20-cv-58562-MCR-GRJ |
| 8227 | 132066 | Hernandez, Israel | Junell & Associates, PLLC | 7:20-cv-58227-MCR-GRJ |
| 8228 | 130976 | Denham, Joshua | Junell & Associates, PLLC | 7:20-cv-54654-MCR-GRJ |
| 8229 | 176222 | Soiza, Javier | Junell & Associates, PLLC | 7:20-cv-66308-MCR-GRJ |
| 8230 | 135307 | Ullrich, Sam | Junell & Associates, PLLC | 7:20-cv-63236-MCR-GRJ |
| 8231 | 135327 | Valencia-Gould, Raymond | Junell & Associates, PLLC | 7:20-cv-63297-MCR-GRJ |
| 8232 | 133286 | Mencl, Joshua | Junell & Associates, PLLC | 7:20-cv-59366-MCR-GRJ |
| 8233 | 131344 | Fisher, Rick | Junell & Associates, PLLC | 7:20-cv-51745-MCR-GRJ |
| 8234 | 135524 | Watson, Keia | Junell & Associates, PLLC | 7:20-cv-62055-MCR-GRJ |
| 8235 | 135373 | Velez, Omar J. | Junell & Associates, PLLC | 7:20-cv-61289-MCR-GRJ |
| 8236 | 134937 | Stapleton, Jerry | Junell & Associates, PLLC | 7:20-cv-62591-MCR-GRJ |
| 8237 | 135159 | Thomas, Justin | Junell & Associates, PLLC | 7:20-cv-62747-MCR-GRJ |
| 8238 | 130265 | Brown, David | Junell & Associates, PLLC | 7:20-cv-53054-MCR-GRJ |
| 8239 | 133850 | Pena, Rolando | Junell & Associates, PLLC | 7:20-cv-59728-MCR-GRJ |
| 8240 | 135033 | Sullivan, James | Junell & Associates, PLLC | 7:20-cv-62914-MCR-GRJ |
| 8241 | 134891 | Sparks, Cameron | Junell & Associates, PLLC | 7:20-cv-62513-MCR-GRJ |
| 8242 | 134160 | Reddington, Chris | Junell & Associates, PLLC | 7:20-cv-61654-MCR-GRJ |
| 8243 | 133117 | Matthews, Teriell | Junell & Associates, PLLC | 7:20-cv-58904-MCR-GRJ |
| 8244 | 134595 | Scott, Earnest | Junell & Associates, PLLC | 7:20-cv-60577-MCR-GRJ |
| 8245 | 135214 | Tollett, Jess | Junell & Associates, PLLC | 7:20-cv-62933-MCR-GRJ |
| 8246 | 135411 | Voruz, Timothy | Junell & Associates, PLLC | 7:20-cv-61416-MCR-GRJ |
| 8247 | 135011 | Strickland, Michael | Junell & Associates, PLLC | 7:20-cv-62847-MCR-GRJ |
| 8248 | 131143 | Durocher, Brandon | Junell & Associates, PLLC | 7:20-cv-55127-MCR-GRJ |
| 8249 | 176177 | Ledford, John | Junell & Associates, PLLC | 7:20-cv-65648-MCR-GRJ |
| 8250 | 131283 | Farmer, Kyle | Junell & Associates, PLLC | 7:20-cv-55490-MCR-GRJ |
| 8251 | 132487 | Jones, Naeem | Junell & Associates, PLLC | 7:20-cv-56346-MCR-GRJ |
| 8252 | 130808 | Cruz, Paul | Junell & Associates, PLLC | 7:20-cv-53779-MCR-GRJ |
| 8253 | 130180 | Brandon, Elisha | Junell & Associates, PLLC | 7:20-cv-52756-MCR-GRJ |
| 8254 | 135522 | Watson, Michael | Junell & Associates, PLLC | 7:20-cv-62045-MCR-GRJ |
| 8255 | 134397 | Roncs, Eric | Junell & Associates, PLLC | 7:20-cv-60015-MCR-GRJ |
| 8256 | 130367 | Buso, Zack | Junell & Associates, PLLC | 7:20-cv-53613-MCR-GRJ |
| 8257 | 134092 | Quintanilla, Edward | Junell & Associates, PLLC | 7:20-cv-61418-MCR-GRJ |
| 8258 | 133325 | Michaels, Charlotte | Junell & Associates, PLLC | 7:20-cv-59477-MCR-GRJ |
| 8259 | 130851 | D'amato, Morris | Junell & Associates, PLLC | 7:20-cv-53983-MCR-GRJ |
| 8260 | 131152 | Earleywine, Christopher | Junell & Associates, PLLC | 7:20-cv-55153-MCR-GRJ |
| 8261 | 132711 | Labrie, John | Junell & Associates, PLLC | 7:20-cv-57154-MCR-GRJ |
| 8262 | 135332 | Van Esler, Jessica | Junell & Associates, PLLC | 7:20-cv-63317-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8263 | 130500 | Castro, Christopher | Junell & Associates, PLLC | 7:20-cv-54355-MCR-GRJ |
| 8264 | 130515 | Chadwick, Orville | Junell & Associates, PLLC | 7:20-cv-54452-MCR-GRJ |
| 8265 | 135705 | Wilson, Jeff | Junell & Associates, PLLC | 7:20-cv-62525-MCR-GRJ |
| 8266 | 134345 | Rocha, Fernando | Junell & Associates, PLLC | 7:20-cv-62394-MCR-GRJ |
| 8267 | 202923 | Bush, Carla | Junell & Associates, PLLC | 9:20-cv-04722-MCR-GRJ |
| 8268 | 129849 | Banks, Steven | Junell & Associates, PLLC | 7:20-cv-51426-MCR-GRJ |
| 8269 | 132270 | Hunter, Gary | Junell & Associates, PLLC | 7:20-cv-60111-MCR-GRJ |
| 8270 | 131226 | Epley, Gregory | Junell & Associates, PLLC | 7:20-cv-55365-MCR-GRJ |
| 8271 | 131837 | Hadley, Randal | Junell & Associates, PLLC | 7:20-cv-56570-MCR-GRJ |
| 8272 | 130706 | Cook, Gary | Junell & Associates, PLLC | 7:20-cv-55148-MCR-GRJ |
| 8273 | 132428 | Johnson, Carl | Junell & Associates, PLLC | 7:20-cv-56138-MCR-GRJ |
| 8274 | 131317 | Fesko, David | Junell & Associates, PLLC | 7:20-cv-51566-MCR-GRJ |
| 8275 | 133192 | MCDONALD, JOHN | Junell & Associates, PLLC | 7:20-cv-59136-MCR-GRJ |
| 8276 | 132644 | Kirkpatrick, Berry | Junell & Associates, PLLC | 7:20-cv-56900-MCR-GRJ |
| 8277 | 135835 | Young, Stephan | Junell & Associates, PLLC | 7:20-cv-63242-MCR-GRJ |
| 8278 | 135416 | Wade, Justin | Junell & Associates, PLLC | 7:20-cv-61434-MCR-GRJ |
| 8279 | 130266 | Brown, Winston | Junell & Associates, PLLC | 7:20-cv-53056-MCR-GRJ |
| 8280 | 130101 | Bolin, Richard | Junell & Associates, PLLC | 7:20-cv-52460-MCR-GRJ |
| 8281 | 134020 | Post, Nicolas | Junell & Associates, PLLC | 7:20-cv-61216-MCR-GRJ |
| 8282 | 130369 | Bussiere, Curtis | Junell & Associates, PLLC | 7:20-cv-53621-MCR-GRJ |
| 8283 | 130667 | Collins, Paul | Junell & Associates, PLLC | 7:20-cv-55017-MCR-GRJ |
| 8284 | 133171 | Mcclure, John | Junell & Associates, PLLC | 7:20-cv-59075-MCR-GRJ |
| 8285 | 131881 | Hancock, Joey | Junell & Associates, PLLC | 7:20-cv-56824-MCR-GRJ |
| 8286 | 135133 | Thayer, Russell | Junell & Associates, PLLC | 7:20-cv-62651-MCR-GRJ |
| 8287 | 130760 | Coughlin, Ryan | Junell & Associates, PLLC | 7:20-cv-55323-MCR-GRJ |
| 8288 | 132036 | Hendrickson, Taylor | Junell & Associates, PLLC | 7:20-cv-57872-MCR-GRJ |
| 8289 | 133130 | Mayes, Darren | Junell & Associates, PLLC | 7:20-cv-58944-MCR-GRJ |
| 8290 | 134597 | Scott, Lincoln | Junell & Associates, PLLC | 7:20-cv-60585-MCR-GRJ |
| 8291 | 133670 | Nowell, Brian | Junell & Associates, PLLC | 7:20-cv-58692-MCR-GRJ |
| 8292 | 194418 | Mesgleski, Kenneth | Junell & Associates, PLLC | 8:20-cv-40290-MCR-GRJ |
| 8293 | 135709 | Wilson, Michael | Junell & Associates, PLLC | 7:20-cv-62534-MCR-GRJ |
| 8294 | 131922 | Harrington, William | Junell & Associates, PLLC | 7:20-cv-57485-MCR-GRJ |
| 8295 | 135564 | Wellman, Jesse | Junell & Associates, PLLC | 7:20-cv-62167-MCR-GRJ |
| 8296 | 131267 | Everman, Brian | Junell & Associates, PLLC | 7:20-cv-55460-MCR-GRJ |
| 8297 | 133681 | Nyanwleh, Desati | Junell & Associates, PLLC | 7:20-cv-58727-MCR-GRJ |
| 8298 | 130440 | Carlson, Zachary | Junell & Associates, PLLC | 7:20-cv-54008-MCR-GRJ |
| 8299 | 194524 | Smith, Justin | Junell & Associates, PLLC | 8:20-cv-40550-MCR-GRJ |
| 8300 | 129665 | Allestad, Grant | Junell & Associates, PLLC | 7:20-cv-52588-MCR-GRJ |
| 8301 | 129974 | Belobrajdic, Paul | Junell & Associates, PLLC | 7:20-cv-51849-MCR-GRJ |
| 8302 | 131199 | Ellis, Charles | Junell & Associates, PLLC | 7:20-cv-55290-MCR-GRJ |
| 8303 | 131165 | Edmonds, William | Junell & Associates, PLLC | 7:20-cv-55191-MCR-GRJ |
| 8304 | 134470 | Sacoco, Christopher | Junell & Associates, PLLC | 7:20-cv-60190-MCR-GRJ |
| 8305 | 133687 | Ocasio, David | Junell & Associates, PLLC | 7:20-cv-58742-MCR-GRJ |
| 8306 | 131751 | Green, Latondra | Junell & Associates, PLLC | 7:20-cv-55910-MCR-GRJ |
| 8307 | 132294 | Ibarra, Jose | Junell & Associates, PLLC | 7:20-cv-60207-MCR-GRJ |
| 8308 | 133709 | O'leary, John | Junell & Associates, PLLC | 7:20-cv-58832-MCR-GRJ |
| 8309 | 131034 | Dixon, Michael A | Junell & Associates, PLLC | 7:20-cv-54818-MCR-GRJ |
| 8310 | 135109 | Taylor, Jay A. | Junell & Associates, PLLC | 7:20-cv-63178-MCR-GRJ |
| 8311 | 194483 | Polen, Matthew | Junell & Associates, PLLC | 8:20-cv-40426-MCR-GRJ |
| 8312 | 134096 | Quisenberry, Jack | Junell & Associates, PLLC | 7:20-cv-61429-MCR-GRJ |
| 8313 | 131449 | Frazier, Raymond | Junell & Associates, PLLC | 7:20-cv-53256-MCR-GRJ |
| 8314 | 132220 | Hubbard, Joshua | Junell & Associates, PLLC | 7:20-cv-59996-MCR-GRJ |
| 8315 | 134661 | Shenault, Edward | Junell & Associates, PLLC | 7:20-cv-60824-MCR-GRJ |
| 8316 | 132608 | Khandai, David | Junell & Associates, PLLC | 7:20-cv-56699-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8317 | 129615 | Adkins, Nathaniel | Junell & Associates, PLLC | 7:20-cv-52325-MCR-GRJ |
| 8318 | 130582 | Clark, Cedrick | Junell & Associates, PLLC | 7:20-cv-54742-MCR-GRJ |
| 8319 | 130112 | Bond, Ashley | Junell & Associates, PLLC | 7:20-cv-52508-MCR-GRJ |
| 8320 | 131609 | Gillaspie, Allen | Junell & Associates, PLLC | 7:20-cv-54633-MCR-GRJ |
| 8321 | 132514 | Jordan, Arthur | Junell & Associates, PLLC | 7:20-cv-56398-MCR-GRJ |
| 8322 | 135796 | Wright, Greg | Junell & Associates, PLLC | 7:20-cv-63064-MCR-GRJ |
| 8323 | 135789 | Wright, Kendrick | Junell & Associates, PLLC | 7:20-cv-62821-MCR-GRJ |
| 8324 | 134550 | Schaefer, Daniel | Junell & Associates, PLLC | 7:20-cv-60437-MCR-GRJ |
| 8325 | 134547 | Scates, Khalid | Junell & Associates, PLLC | 7:20-cv-60429-MCR-GRJ |
| 8326 | 132271 | Hunter, Charles | Junell & Associates, PLLC | 7:20-cv-60114-MCR-GRJ |
| 8327 | 134801 | Smith, Lesa | Junell & Associates, PLLC | 7:20-cv-61115-MCR-GRJ |
| 8328 | 130475 | Carter, Derek Dwayne | Junell & Associates, PLLC | 7:20-cv-54181-MCR-GRJ |
| 8329 | 132904 | Long, David | Junell & Associates, PLLC | 7:20-cv-58245-MCR-GRJ |
| 8330 | 132611 | Killingsworth, Scott | Junell & Associates, PLLC | 7:20-cv-56714-MCR-GRJ |
| 8331 | 129790 | Avery, Greer | Junell & Associates, PLLC | 7:20-cv-51261-MCR-GRJ |
| 8332 | 131790 | Griffin, Steve | Junell & Associates, PLLC | 7:20-cv-56135-MCR-GRJ |
| 8333 | 133832 | Payton, Philip | Junell & Associates, PLLC | 7:20-cv-59670-MCR-GRJ |
| 8334 | 131737 | Graves, William | Junell & Associates, PLLC | 7:20-cv-55843-MCR-GRJ |
| 8335 | 130757 | Cottone, Joe | Junell & Associates, PLLC | 7:20-cv-55313-MCR-GRJ |
| 8336 | 131036 | Dixon, Milan | Junell & Associates, PLLC | 7:20-cv-54824-MCR-GRJ |
| 8337 | 132459 | JOHNSON, JASEN | Junell & Associates, PLLC | 7:20-cv-56267-MCR-GRJ |
| 8338 | 132085 | Hickman, Sean | Junell & Associates, PLLC | 7:20-cv-58332-MCR-GRJ |
| 8339 | 130700 | Contreras, Art | Junell & Associates, PLLC | 7:20-cv-55129-MCR-GRJ |
| 8340 | 130559 | Church, Scott | Junell & Associates, PLLC | 7:20-cv-54670-MCR-GRJ |
| 8341 | 135829 | Young, Steven | Junell & Associates, PLLC | 7:20-cv-63227-MCR-GRJ |
| 8342 | 130164 | Boykin, David | Junell & Associates, PLLC | 7:20-cv-52705-MCR-GRJ |
| 8343 | 132933 | Lott, Sandra | Junell & Associates, PLLC | 7:20-cv-58356-MCR-GRJ |
| 8344 | 132675 | Korniyasov, Bogdan | Junell & Associates, PLLC | 7:20-cv-57051-MCR-GRJ |
| 8345 | 132131 | Hodges, April | Junell & Associates, PLLC | 7:20-cv-59806-MCR-GRJ |
| 8346 | 133727 | Oropeza, Mark | Junell & Associates, PLLC | 7:20-cv-58922-MCR-GRJ |
| 8347 | 213150 | Pagan, Jose | Junell & Associates, PLLC | 8:20-cv-59113-MCR-GRJ |
| 8348 | 135862 | Zertuche, Oscar | Junell & Associates, PLLC | 7:20-cv-63359-MCR-GRJ |
| 8349 | 134471 | Sadler, Luke | Junell & Associates, PLLC | 7:20-cv-60194-MCR-GRJ |
| 8350 | 135095 | Taylor, Stephan | Junell & Associates, PLLC | 7:20-cv-63115-MCR-GRJ |
| 8351 | 132512 | Jones, Jerry | Junell & Associates, PLLC | 7:20-cv-56394-MCR-GRJ |
| 8352 | 135164 | Thompson, Erik | Junell & Associates, PLLC | 7:20-cv-62766-MCR-GRJ |
| 8353 | 132376 | Jevne, Jennifer | Junell & Associates, PLLC | 7:20-cv-55963-MCR-GRJ |
| 8354 | 131506 | Gamble, Kimberly | Junell & Associates, PLLC | 7:20-cv-53578-MCR-GRJ |
| 8355 | 133657 | Noble, Tony | Junell & Associates, PLLC | 7:20-cv-58652-MCR-GRJ |
| 8356 | 135150 | Thomas, Robert | Junell & Associates, PLLC | 7:20-cv-62716-MCR-GRJ |
| 8357 | 325735 | GRIMALDI, ANTHONY | Junell & Associates, PLLC | 7:21-cv-40627-MCR-GRJ |
| 8358 | 130076 | Blevins, Randy | Junell & Associates, PLLC | 7:20-cv-52333-MCR-GRJ |
| 8359 | 133131 | Mayhall, Chris | Junell & Associates, PLLC | 7:20-cv-58947-MCR-GRJ |
| 8360 | 135660 | Williams, Ortrell | Junell & Associates, PLLC | 7:20-cv-62443-MCR-GRJ |
| 8361 | 132353 | James, Gregory | Junell & Associates, PLLC | 7:20-cv-55876-MCR-GRJ |
| 8362 | 134642 | Sharp, Brittany | Junell & Associates, PLLC | 7:20-cv-60759-MCR-GRJ |
| 8363 | 135117 | Taylor, William | Junell & Associates, PLLC | 7:20-cv-62604-MCR-GRJ |
| 8364 | 133262 | Mcvay, Mark | Junell & Associates, PLLC | 7:20-cv-59292-MCR-GRJ |
| 8365 | 162358 | Haywood, Resha | Junell & Associates, PLLC | 7:20-cv-68073-MCR-GRJ |
| 8366 | 132794 | Lee, Ashley | Junell & Associates, PLLC | 7:20-cv-57401-MCR-GRJ |
| 8367 | 130527 | Chapman, Billy | Junell & Associates, PLLC | 7:20-cv-54516-MCR-GRJ |
| 8368 | 133432 | Moon, Jeremy | Junell & Associates, PLLC | 7:20-cv-57039-MCR-GRJ |
| 8369 | 130378 | Butler, Bonnie | Junell & Associates, PLLC | 7:20-cv-53659-MCR-GRJ |
| 8370 | 213135 | Chipikitis, Jeffrey | Junell & Associates, PLLC | 8:20-cv-59082-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8371 | 135728 | Withers, Terrence | Junell & Associates, PLLC | 7:20-cv-62576-MCR-GRJ |
| 8372 | 213144 | Turner, Michael | Junell & Associates, PLLC | 8:20-cv-59101-MCR-GRJ |
| 8373 | 133763 | Pack, Preston | Junell & Associates, PLLC | 7:20-cv-59535-MCR-GRJ |
| 8374 | 133051 | Manning, Michael | Junell & Associates, PLLC | 7:20-cv-58715-MCR-GRJ |
| 8375 | 131063 | Dorsey, Dan | Junell & Associates, PLLC | 7:20-cv-54904-MCR-GRJ |
| 8376 | 172393 | Cabanos, Donnel | Junell & Associates, PLLC | 7:20-cv-64136-MCR-GRJ |
| 8377 | 135642 | Williams, Derrick D | Junell & Associates, PLLC | 7:20-cv-62426-MCR-GRJ |
| 8378 | 133725 | Oneail, James | Junell & Associates, PLLC | 7:20-cv-58914-MCR-GRJ |
| 8379 | 194485 | Carden, Robert | Junell & Associates, PLLC | 8:20-cv-40432-MCR-GRJ |
| 8380 | 131451 | Frazier, Michael | Junell & Associates, PLLC | 7:20-cv-53263-MCR-GRJ |
| 8381 | 133274 | Mehki, Mark | Junell & Associates, PLLC | 7:20-cv-59328-MCR-GRJ |
| 8382 | 130714 | Cook, Summer | Junell & Associates, PLLC | 7:20-cv-55174-MCR-GRJ |
| 8383 | 130047 | Bishop, Michael | Junell & Associates, PLLC | 7:20-cv-52204-MCR-GRJ |
| 8384 | 132610 | KIDD, SCOTT | Junell & Associates, PLLC | 7:20-cv-56708-MCR-GRJ |
| 8385 | 133386 | Mitchell, Floyd | Junell & Associates, PLLC | 7:20-cv-56778-MCR-GRJ |
| 8386 | 131658 | Goff, Avery | Junell & Associates, PLLC | 7:20-cv-55542-MCR-GRJ |
| 8387 | 131349 | Fisher, Kevin | Junell & Associates, PLLC | 7:20-cv-51775-MCR-GRJ |
| 8388 | 132094 | Hightower, Henry | Junell & Associates, PLLC | 7:20-cv-58376-MCR-GRJ |
| 8389 | 132585 | Kendrick, Jermaine | Junell & Associates, PLLC | 7:20-cv-56598-MCR-GRJ |
| 8390 | 132068 | Hernandez, Richard | Junell & Associates, PLLC | 7:20-cv-58237-MCR-GRJ |
| 8391 | 132663 | Knowles, Coneal | Junell & Associates, PLLC | 7:20-cv-57004-MCR-GRJ |
| 8392 | 134417 | Roth, Wade | Junell & Associates, PLLC | 7:20-cv-60051-MCR-GRJ |
| 8393 | 135342 | Vandenberg, Nathaniel | Junell & Associates, PLLC | 7:20-cv-63356-MCR-GRJ |
| 8394 | 135828 | Young, Henry | Junell & Associates, PLLC | 7:20-cv-63225-MCR-GRJ |
| 8395 | 130100 | Bolden, Taylor | Junell & Associates, PLLC | 7:20-cv-52455-MCR-GRJ |
| 8396 | 132849 | Lillard, Kalvin | Junell & Associates, PLLC | 7:20-cv-58066-MCR-GRJ |
| 8397 | 135840 | Young, Mitchell | Junell & Associates, PLLC | 7:20-cv-63261-MCR-GRJ |
| 8398 | 135778 | Word, David | Junell & Associates, PLLC | 7:20-cv-62768-MCR-GRJ |
| 8399 | 130805 | Cruz, Ralph | Junell & Associates, PLLC | 7:20-cv-53760-MCR-GRJ |
| 8400 | 132329 | Jackson, Dalmar | Junell & Associates, PLLC | 7:20-cv-55790-MCR-GRJ |
| 8401 | 134954 | Stephenson, Corey | Junell & Associates, PLLC | 7:20-cv-62636-MCR-GRJ |
| 8402 | 132872 | Little, Michael | Junell & Associates, PLLC | 7:20-cv-58145-MCR-GRJ |
| 8403 | 133291 | Mendoza, Jerrod | Junell & Associates, PLLC | 7:20-cv-59382-MCR-GRJ |
| 8404 | 132962 | Lugardo, Jose | Junell & Associates, PLLC | 7:20-cv-58463-MCR-GRJ |
| 8405 | 133536 | Moye, Henry | Junell & Associates, PLLC | 7:20-cv-57396-MCR-GRJ |
| 8406 | 131412 | Foster, Joseph | Junell & Associates, PLLC | 7:20-cv-53158-MCR-GRJ |
| 8407 | 130521 | Chandler, Brian | Junell & Associates, PLLC | 7:20-cv-54484-MCR-GRJ |
| 8408 | 134091 | Quintana, Allan | Junell & Associates, PLLC | 7:20-cv-61415-MCR-GRJ |
| 8409 | 135854 | Zapetis, Ernest | Junell & Associates, PLLC | 7:20-cv-63320-MCR-GRJ |
| 8410 | 133269 | Medlock, Seneca | Junell & Associates, PLLC | 7:20-cv-59313-MCR-GRJ |
| 8411 | 202920 | Sheffield, Christopher | Junell & Associates, PLLC | 9:20-cv-04719-MCR-GRJ |
| 8412 | 129664 | Doughty, Timothy Allen | Junell & Associates, PLLC | 7:20-cv-52583-MCR-GRJ |
| 8413 | 194429 | Fortune, Arval Kenneth | Junell & Associates, PLLC | 8:20-cv-40311-MCR-GRJ |
| 8414 | 131209 | Emerson, Bradley | Junell & Associates, PLLC | 7:20-cv-55319-MCR-GRJ |
| 8415 | 213193 | Burbank, Jeff | Junell & Associates, PLLC | 8:20-cv-59159-MCR-GRJ |
| 8416 | 161007 | Thomas, Aaron | Junell & Associates, PLLC | 7:20-cv-67810-MCR-GRJ |
| 8417 | 131024 | Dillard, Scott | Junell & Associates, PLLC | 7:20-cv-54795-MCR-GRJ |
| 8418 | 134564 | Schmaltz, William | Junell & Associates, PLLC | 7:20-cv-60478-MCR-GRJ |
| 8419 | 133201 | Mceniry, Rudolpho | Junell & Associates, PLLC | 7:20-cv-59161-MCR-GRJ |
| 8420 | 133491 | Morgan, William | Junell & Associates, PLLC | 7:20-cv-57253-MCR-GRJ |
| 8421 | 132734 | Langdon, Michael | Junell & Associates, PLLC | 7:20-cv-57222-MCR-GRJ |
| 8422 | 133114 | WASHBURN, MATTHEW | Junell & Associates, PLLC | 7:20-cv-58896-MCR-GRJ |
| 8423 | 131432 | Fox, PJ | Junell & Associates, PLLC | 7:20-cv-53190-MCR-GRJ |
| 8424 | 133441 | Moore, Bradley | Junell & Associates, PLLC | 7:20-cv-57071-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8425 | 131825 | Gutierrez, Louie | Junell & Associates, PLLC | 7:20-cv-56520-MCR-GRJ |
| 8426 | 134866 | Sohnrey, Derrick | Junell & Associates, PLLC | 7:20-cv-62468-MCR-GRJ |
| 8427 | 134309 | ROBERTS, KERRY | Junell & Associates, PLLC | 7:20-cv-62358-MCR-GRJ |
| 8428 | 157879 | Pelesasa, Laumatalelei | Junell & Associates, PLLC | 7:20-cv-65844-MCR-GRJ |
| 8429 | 131245 | Espinoza, Andrew | Junell & Associates, PLLC | 7:20-cv-55415-MCR-GRJ |
| 8430 | 129674 | Perez, Alan Alonso | Junell & Associates, PLLC | 7:20-cv-52633-MCR-GRJ |
| 8431 | 133207 | Mcgee, Kirby | Junell & Associates, PLLC | 7:20-cv-59177-MCR-GRJ |
| 8432 | 132609 | Kidd, Johnny | Junell & Associates, PLLC | 7:20-cv-56704-MCR-GRJ |
| 8433 | 133431 | Moon, Naswana | Junell & Associates, PLLC | 7:20-cv-57035-MCR-GRJ |
| 8434 | 132021 | Heise, Edgar | Junell & Associates, PLLC | 7:20-cv-57810-MCR-GRJ |
| 8435 | 135062 | Swinson, Jesse | Junell & Associates, PLLC | 7:20-cv-62997-MCR-GRJ |
| 8436 | 133496 | Morlan, Jason | Junell & Associates, PLLC | 7:20-cv-57266-MCR-GRJ |
| 8437 | 134031 | Powell, Adam | Junell & Associates, PLLC | 7:20-cv-61244-MCR-GRJ |
| 8438 | 132966 | Lujan, Joshua | Junell & Associates, PLLC | 7:20-cv-58481-MCR-GRJ |
| 8439 | 135322 | Vadovsky, Mark | Junell & Associates, PLLC | 7:20-cv-63279-MCR-GRJ |
| 8440 | 134527 | Santos, Nathan | Junell & Associates, PLLC | 7:20-cv-60376-MCR-GRJ |
| 8441 | 131584 | Germanoff, Mark | Junell & Associates, PLLC | 7:20-cv-54496-MCR-GRJ |
| 8442 | 133595 | Navarre, Nathan | Junell & Associates, PLLC | 7:20-cv-58418-MCR-GRJ |
| 8443 | 133077 | Marshalwitz, Nicholas | Junell & Associates, PLLC | 7:20-cv-58786-MCR-GRJ |
| 8444 | 130813 | Cuenca, Joaquin | Junell & Associates, PLLC | 7:20-cv-53807-MCR-GRJ |
| 8445 | 130586 | Clark, Peter | Junell & Associates, PLLC | 7:20-cv-54754-MCR-GRJ |
| 8446 | 129716 | Anderson, Darius | Junell & Associates, PLLC | 7:20-cv-52777-MCR-GRJ |
| 8447 | 130015 | Bermudez, Jorge W | Junell & Associates, PLLC | 7:20-cv-52049-MCR-GRJ |
| 8448 | 134462 | Ryder, Johnathan | Junell & Associates, PLLC | 7:20-cv-60164-MCR-GRJ |
| 8449 | 131422 | Fournier, Peter | Junell & Associates, PLLC | 7:20-cv-53168-MCR-GRJ |
| 8450 | 132853 | Linden, Richard W | Junell & Associates, PLLC | 7:20-cv-58081-MCR-GRJ |
| 8451 | 134567 | Schmidt, Roger | Junell & Associates, PLLC | 7:20-cv-60487-MCR-GRJ |
| 8452 | 134307 | Roberts, Gage | Junell & Associates, PLLC | 7:20-cv-62356-MCR-GRJ |
| 8453 | 134010 | Porter, Stephen | Junell & Associates, PLLC | 7:20-cv-61205-MCR-GRJ |
| 8454 | 132262 | Hungerford, Travis | Junell & Associates, PLLC | 7:20-cv-60085-MCR-GRJ |
| 8455 | 131407 | Forsmann, Eric | Junell & Associates, PLLC | 7:20-cv-53153-MCR-GRJ |
| 8456 | 248196 | JOHNS, ANTHONY | Junell & Associates, PLLC | 8:20-cv-93959-MCR-GRJ |
| 8457 | 135620 | Wiggins, Olgena | Junell & Associates, PLLC | 7:20-cv-62404-MCR-GRJ |
| 8458 | 129923 | Battle, James | Junell & Associates, PLLC | 7:20-cv-51647-MCR-GRJ |
| 8459 | 131186 | Eiklenborg, Travis | Junell & Associates, PLLC | 7:20-cv-55253-MCR-GRJ |
| 8460 | 132795 | Lee, Marlond | Junell & Associates, PLLC | 7:20-cv-57404-MCR-GRJ |
| 8461 | 172672 | Arnold, Christian | Junell & Associates, PLLC | 7:20-cv-64275-MCR-GRJ |
| 8462 | 130441 | Carlson, David | Junell & Associates, PLLC | 7:20-cv-54013-MCR-GRJ |
| 8463 | 129880 | Barnett, Kevin | Junell & Associates, PLLC | 7:20-cv-51509-MCR-GRJ |
| 8464 | 129936 | Baysinger, Kenneth | Junell & Associates, PLLC | 7:20-cv-51698-MCR-GRJ |
| 8465 | 134257 | Riley, Nicholas | Junell & Associates, PLLC | 7:20-cv-62307-MCR-GRJ |
| 8466 | 129678 | Altman, James | Junell & Associates, PLLC | 7:20-cv-52653-MCR-GRJ |
| 8467 | 133082 | Martin, Dylan | Junell & Associates, PLLC | 7:20-cv-58798-MCR-GRJ |
| 8468 | 194505 | Buck, Billy | Junell & Associates, PLLC | 8:20-cv-40491-MCR-GRJ |
| 8469 | 131370 | Flores, Amy | Junell & Associates, PLLC | 7:20-cv-52014-MCR-GRJ |
| 8470 | 132645 | Kirkpatrick, David | Junell & Associates, PLLC | 7:20-cv-56906-MCR-GRJ |
| 8471 | 135115 | Taylor, Leroy | Junell & Associates, PLLC | 7:20-cv-62599-MCR-GRJ |
| 8472 | 132792 | Lee, Vivian | Junell & Associates, PLLC | 7:20-cv-57394-MCR-GRJ |
| 8473 | 135326 | Valdez, Dustin | Junell & Associates, PLLC | 7:20-cv-63293-MCR-GRJ |
| 8474 | 134073 | Purdy, Ryan | Junell & Associates, PLLC | 7:20-cv-61365-MCR-GRJ |
| 8475 | 134427 | FELTS, ROY | Junell & Associates, PLLC | 7:20-cv-60069-MCR-GRJ |
| 8476 | 133048 | Manley, Guy | Junell & Associates, PLLC | 7:20-cv-58707-MCR-GRJ |
| 8477 | 132807 | Leos, Ernesto | Junell & Associates, PLLC | 7:20-cv-57432-MCR-GRJ |
| 8478 | 132943 | Lowe, Yancey | Junell & Associates, PLLC | 7:20-cv-58388-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8479 | 134837 | Smith, Harry | Junell & Associates, PLLC | 7:20-cv-61182-MCR-GRJ |
| 8480 | 133706 | Okeefe, John | Junell & Associates, PLLC | 7:20-cv-58804-MCR-GRJ |
| 8481 | 130699 | Contreras, Marc | Junell & Associates, PLLC | 7:20-cv-55126-MCR-GRJ |
| 8482 | 176230 | Taylor, Gregory | Junell & Associates, PLLC | 7:20-cv-66345-MCR-GRJ |
| 8483 | 131010 | Diaz, David | Junell & Associates, PLLC | 7:20-cv-54756-MCR-GRJ |
| 8484 | 131121 | Duncan, James | Junell & Associates, PLLC | 7:20-cv-55066-MCR-GRJ |
| 8485 | 194413 | Parker, Emanuel | Junell & Associates, PLLC | 8:20-cv-40278-MCR-GRJ |
| 8486 | 131336 | Finch, Taylor | Junell & Associates, PLLC | 7:20-cv-51881-MCR-GRJ |
| 8487 | 135403 | VISI, STAFFORD | Junell & Associates, PLLC | 7:20-cv-61388-MCR-GRJ |
| 8488 | 131914 | Harmon, Chad | Junell & Associates, PLLC | 7:20-cv-57472-MCR-GRJ |
| 8489 | 160391 | Moore, Christopher | Junell & Associates, PLLC | 7:20-cv-67555-MCR-GRJ |
| 8490 | 132261 | Humphries, Lavern | Junell & Associates, PLLC | 7:20-cv-60083-MCR-GRJ |
| 8491 | 130876 | Daugherty, Stontele | Junell & Associates, PLLC | 7:20-cv-54102-MCR-GRJ |
| 8492 | 134344 | Roby, Trey | Junell & Associates, PLLC | 7:20-cv-62393-MCR-GRJ |
| 8493 | 133648 | Nikstad, Austin | Junell & Associates, PLLC | 7:20-cv-58624-MCR-GRJ |
| 8494 | 129746 | Arnold, Craig | Junell & Associates, PLLC | 7:20-cv-52905-MCR-GRJ |
| 8495 | 131808 | Guenther, William | Junell & Associates, PLLC | 7:20-cv-56240-MCR-GRJ |
| 8496 | 133616 | Nelson, Benjamin | Junell & Associates, PLLC | 7:20-cv-58511-MCR-GRJ |
| 8497 | 176115 | Argueta, Boris | Junell & Associates, PLLC | 7:20-cv-65581-MCR-GRJ |
| 8498 | 134442 | Ruiz, Gabriel | Junell & Associates, PLLC | 7:20-cv-60102-MCR-GRJ |
| 8499 | 135614 | Wick, Ramon | Junell & Associates, PLLC | 7:20-cv-62294-MCR-GRJ |
| 8500 | 134401 | Rosario, Walter | Junell & Associates, PLLC | 7:20-cv-60022-MCR-GRJ |
| 8501 | 134242 | Ridley, Reshae | Junell & Associates, PLLC | 7:20-cv-62284-MCR-GRJ |
| 8502 | 134743 | Skrok, Bart | Junell & Associates, PLLC | 7:20-cv-61000-MCR-GRJ |
| 8503 | 132577 | Kelly, Michael Wayne | Junell & Associates, PLLC | 7:20-cv-56567-MCR-GRJ |
| 8504 | 131375 | Florez, David | Junell & Associates, PLLC | 7:20-cv-52050-MCR-GRJ |
| 8505 | 130818 | Cullen, Timothy | Junell & Associates, PLLC | 7:20-cv-53832-MCR-GRJ |
| 8506 | 133208 | McGhee, Robert | Junell & Associates, PLLC | 7:20-cv-59180-MCR-GRJ |
| 8507 | 134078 | Pyle, Wayne | Junell & Associates, PLLC | 7:20-cv-61379-MCR-GRJ |
| 8508 | 134709 | Simon, Larry | Junell & Associates, PLLC | 7:20-cv-60930-MCR-GRJ |
| 8509 | 130903 | Davis, Robert | Junell & Associates, PLLC | 7:20-cv-54304-MCR-GRJ |
| 8510 | 176172 | Johnson, Thor | Junell & Associates, PLLC | 7:20-cv-65638-MCR-GRJ |
| 8511 | 134863 | Soares, Ronald | Junell & Associates, PLLC | 7:20-cv-62463-MCR-GRJ |
| 8512 | 132646 | Kirkum, Richard | Junell & Associates, PLLC | 7:20-cv-56913-MCR-GRJ |
| 8513 | 135288 | Tuttle, Todd | Junell & Associates, PLLC | 7:20-cv-63204-MCR-GRJ |
| 8514 | 133539 | Mulder, Joshua | Junell & Associates, PLLC | 7:20-cv-57406-MCR-GRJ |
| 8515 | 131294 | Fears, Joseph | Junell & Associates, PLLC | 7:20-cv-51120-MCR-GRJ |
| 8516 | 135014 | Strohl, Michael | Junell & Associates, PLLC | 7:20-cv-62856-MCR-GRJ |
| 8517 | 132136 | HOGAN, ANTHONY | Junell & Associates, PLLC | 7:20-cv-59817-MCR-GRJ |
| 8518 | 131277 | Fairbanks, Robert | Junell & Associates, PLLC | 7:20-cv-55478-MCR-GRJ |
| 8519 | 133935 | Pholkham, Pittsa | Junell & Associates, PLLC | 7:20-cv-59847-MCR-GRJ |
| 8520 | 132986 | Lynn, Anthony | Junell & Associates, PLLC | 7:20-cv-58554-MCR-GRJ |
| 8521 | 131755 | Green, Jonathan | Junell & Associates, PLLC | 7:20-cv-55930-MCR-GRJ |
| 8522 | 130193 | Bravo, Miguel | Junell & Associates, PLLC | 7:20-cv-52799-MCR-GRJ |
| 8523 | 132168 | Holmes, William | Junell & Associates, PLLC | 7:20-cv-59878-MCR-GRJ |
| 8524 | 131570 | Gaymon, Cornail | Junell & Associates, PLLC | 7:20-cv-54388-MCR-GRJ |
| 8525 | 134914 | Sprague, Shawn | Junell & Associates, PLLC | 7:20-cv-62553-MCR-GRJ |
| 8526 | 133198 | Mcduffie, Robert | Junell & Associates, PLLC | 7:20-cv-59154-MCR-GRJ |
| 8527 | 131708 | Goss, Robert | Junell & Associates, PLLC | 7:20-cv-55707-MCR-GRJ |
| 8528 | 134202 | Reynolds, Richard | Junell & Associates, PLLC | 7:20-cv-61815-MCR-GRJ |
| 8529 | 134829 | Smith, Seth | Junell & Associates, PLLC | 7:20-cv-61172-MCR-GRJ |
| 8530 | 131902 | Hardy, Benjamin | Junell & Associates, PLLC | 7:20-cv-56972-MCR-GRJ |
| 8531 | 134759 | Smikle, Marlon | Junell & Associates, PLLC | 7:20-cv-61033-MCR-GRJ |
| 8532 | 213188 | Stephens, Calvin | Junell & Associates, PLLC | 8:20-cv-59154-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8533 | 135488 | Warren, Nadja | Junell & Associates, PLLC | 7:20-cv-61898-MCR-GRJ |
| 8534 | 131268 | Ewell, Michael | Junell & Associates, PLLC | 7:20-cv-55462-MCR-GRJ |
| 8535 | 133854 | Pence, Roger | Junell & Associates, PLLC | 7:20-cv-59732-MCR-GRJ |
| 8536 | 134103 | Ralston, Wesley | Junell & Associates, PLLC | 7:20-cv-61446-MCR-GRJ |
| 8537 | 135533 | Weaver, Wayne | Junell & Associates, PLLC | 7:20-cv-62092-MCR-GRJ |
| 8538 | 131820 | Gulley, Gordon | Junell & Associates, PLLC | 7:20-cv-56502-MCR-GRJ |
| 8539 | 133069 | Marsala, John | Junell & Associates, PLLC | 7:20-cv-58764-MCR-GRJ |
| 8540 | 135098 | Taylor, Daniel | Junell & Associates, PLLC | 7:20-cv-63129-MCR-GRJ |
| 8541 | 194519 | Mewa, Khristopher | Junell & Associates, PLLC | 8:20-cv-40534-MCR-GRJ |
| 8542 | 130888 | Davila, Miguel | Junell & Associates, PLLC | 7:20-cv-54211-MCR-GRJ |
| 8543 | 135085 | Tate, Anthony | Junell & Associates, PLLC | 7:20-cv-63072-MCR-GRJ |
| 8544 | 134294 | Roane, Michael | Junell & Associates, PLLC | 7:20-cv-62344-MCR-GRJ |
| 8545 | 157996 | Figueroa, Raymond | Junell & Associates, PLLC | 7:20-cv-65867-MCR-GRJ |
| 8546 | 133050 | Manning, Joseph | Junell & Associates, PLLC | 7:20-cv-58712-MCR-GRJ |
| 8547 | 130089 | Bodies, Jimmy | Junell & Associates, PLLC | 7:20-cv-52397-MCR-GRJ |
| 8548 | 131088 | Drayton, Weldon A | Junell & Associates, PLLC | 7:20-cv-54973-MCR-GRJ |
| 8549 | 160354 | Labate, Stephen | Junell & Associates, PLLC | 7:20-cv-67550-MCR-GRJ |
| 8550 | 132436 | Johnson, Henry | Junell & Associates, PLLC | 7:20-cv-56170-MCR-GRJ |
| 8551 | 131164 | Edmonds, Derrick | Junell & Associates, PLLC | 7:20-cv-55188-MCR-GRJ |
| 8552 | 134063 | Pruitt, Dustin | Junell & Associates, PLLC | 7:20-cv-61338-MCR-GRJ |
| 8553 | 134336 | Robinson, Judy | Junell & Associates, PLLC | 7:20-cv-62385-MCR-GRJ |
| 8554 | 161945 | Mahaffey, Jordan | Junell & Associates, PLLC | 7:20-cv-68007-MCR-GRJ |
| 8555 | 130970 | Demase, Aaron | Junell & Associates, PLLC | 7:20-cv-54629-MCR-GRJ |
| 8556 | 194410 | Bent, Andrew | Junell & Associates, PLLC | 8:20-cv-40270-MCR-GRJ |
| 8557 | 134588 | Sciulli, Luke | Junell & Associates, PLLC | 7:20-cv-60549-MCR-GRJ |
| 8558 | 134500 | Sanders, David | Junell & Associates, PLLC | 7:20-cv-60289-MCR-GRJ |
| 8559 | 132992 | Mabry, Michael | Junell & Associates, PLLC | 7:20-cv-58570-MCR-GRJ |
| 8560 | 134542 | Scanlan, Jim | Junell & Associates, PLLC | 7:20-cv-60416-MCR-GRJ |
| 8561 | 134940 | Starling, Samuel | Junell & Associates, PLLC | 7:20-cv-62596-MCR-GRJ |
| 8562 | 131710 | Goude, Albert Gordon | Junell & Associates, PLLC | 7:20-cv-55714-MCR-GRJ |
| 8563 | 172332 | Ortiz, Jose | Junell & Associates, PLLC | 7:20-cv-64115-MCR-GRJ |
| 8564 | 132025 | Helm, Charles | Junell & Associates, PLLC | 7:20-cv-57827-MCR-GRJ |
| 8565 | 132476 | Jones, Charles | Junell & Associates, PLLC | 7:20-cv-56325-MCR-GRJ |
| 8566 | 135143 | Thomas, Christian | Junell & Associates, PLLC | 7:20-cv-62690-MCR-GRJ |
| 8567 | 133712 | Oliver, Carmen | Junell & Associates, PLLC | 7:20-cv-58853-MCR-GRJ |
| 8568 | 134676 | Shropshire, Chanell | Junell & Associates, PLLC | 7:20-cv-60863-MCR-GRJ |
| 8569 | 134838 | Smith, Damien | Junell & Associates, PLLC | 7:20-cv-61183-MCR-GRJ |
| 8570 | 132505 | Jones, Frank | Junell & Associates, PLLC | 7:20-cv-56379-MCR-GRJ |
| 8571 | 130409 | Callender, Alexander | Junell & Associates, PLLC | 7:20-cv-53845-MCR-GRJ |
| 8572 | 132011 | Hebert, Tiffany | Junell & Associates, PLLC | 7:20-cv-57771-MCR-GRJ |
| 8573 | 133791 | Parker, Elizabeth | Junell & Associates, PLLC | 7:20-cv-59587-MCR-GRJ |
| 8574 | 130522 | Chandler, Jacob | Junell & Associates, PLLC | 7:20-cv-54489-MCR-GRJ |
| 8575 | 131123 | Dunfee, David | Junell & Associates, PLLC | 7:20-cv-55071-MCR-GRJ |
| 8576 | 133144 | Mcbride, Quinton | Junell & Associates, PLLC | 7:20-cv-58992-MCR-GRJ |
| 8577 | 133249 | Mcneal, Talisha | Junell & Associates, PLLC | 7:20-cv-59256-MCR-GRJ |
| 8578 | 129868 | Barker, Bruce | Junell & Associates, PLLC | 7:20-cv-51475-MCR-GRJ |
| 8579 | 129795 | Axtell, Brennan | Junell & Associates, PLLC | 7:20-cv-51276-MCR-GRJ |
| 8580 | 157265 | Williams, Derek | Junell & Associates, PLLC | 7:20-cv-65736-MCR-GRJ |
| 8581 | 134610 | Seigel, David | Junell & Associates, PLLC | 7:20-cv-60635-MCR-GRJ |
| 8582 | 132395 | Johnson, Alphonza | Junell & Associates, PLLC | 7:20-cv-56024-MCR-GRJ |
| 8583 | 132713 | Ladabouche, Seth | Junell & Associates, PLLC | 7:20-cv-57159-MCR-GRJ |
| 8584 | 194406 | Lawless, James | Junell & Associates, PLLC | 8:20-cv-40258-MCR-GRJ |
| 8585 | 133292 | Mendoza, Joshua | Junell & Associates, PLLC | 7:20-cv-59385-MCR-GRJ |
| 8586 | 132394 | Johnson, Anthony | Junell & Associates, PLLC | 7:20-cv-56022-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8587 | 131314 | Ferrell, Byron | Junell & Associates, PLLC | 7:20-cv-51552-MCR-GRJ |
| 8588 | 130776 | Crabtree, Neil | Junell & Associates, PLLC | 7:20-cv-55376-MCR-GRJ |
| 8589 | 130035 | Bickford, Joshua | Junell & Associates, PLLC | 7:20-cv-52150-MCR-GRJ |
| 8590 | 134196 | Revere, George | Junell & Associates, PLLC | 7:20-cv-61792-MCR-GRJ |
| 8591 | 131335 | Finch, William | Junell & Associates, PLLC | 7:20-cv-51873-MCR-GRJ |
| 8592 | 131554 | Garst, Joshua | Junell & Associates, PLLC | 7:20-cv-54260-MCR-GRJ |
| 8593 | 132678 | Koshinski, Jacob | Junell & Associates, PLLC | 7:20-cv-57062-MCR-GRJ |
| 8594 | 134808 | Smith, Christopher | Junell & Associates, PLLC | 7:20-cv-61130-MCR-GRJ |
| 8595 | 135869 | Zimmerman, James | Junell & Associates, PLLC | 7:20-cv-63392-MCR-GRJ |
| 8596 | 132071 | Herrera, Lucille | Junell & Associates, PLLC | 7:20-cv-58255-MCR-GRJ |
| 8597 | 134454 | RUSSELL, EDWARD | Junell & Associates, PLLC | 7:20-cv-60136-MCR-GRJ |
| 8598 | 134111 | RAMIREZ, MIGUEL | Junell & Associates, PLLC | 7:20-cv-61469-MCR-GRJ |
| 8599 | 132184 | Horne, Kavan | Junell & Associates, PLLC | 7:20-cv-59901-MCR-GRJ |
| 8600 | 133710 | Olguin, Edgar | Junell & Associates, PLLC | 7:20-cv-58838-MCR-GRJ |
| 8601 | 130767 | Cox, David | Junell & Associates, PLLC | 7:20-cv-55347-MCR-GRJ |
| 8602 | 133989 | Polk, Derick | Junell & Associates, PLLC | 7:20-cv-60272-MCR-GRJ |
| 8603 | 129809 | Bailey, Eric | Junell & Associates, PLLC | 7:20-cv-51314-MCR-GRJ |
| 8604 | 130602 | Cartagena, Jauan Clay | Junell & Associates, PLLC | 7:20-cv-54804-MCR-GRJ |
| 8605 | 134681 | Shultz, Christopher | Junell & Associates, PLLC | 7:20-cv-60874-MCR-GRJ |
| 8606 | 134570 | Schmidt, Eric | Junell & Associates, PLLC | 7:20-cv-60495-MCR-GRJ |
| 8607 | 194455 | Major, Jason | Junell & Associates, PLLC | 8:20-cv-40354-MCR-GRJ |
| 8608 | 130954 | Delanei, Jovon | Junell & Associates, PLLC | 7:20-cv-54565-MCR-GRJ |
| 8609 | 131769 | Greer, Scott | Junell & Associates, PLLC | 7:20-cv-56040-MCR-GRJ |
| 8610 | 132001 | Haynie, Derrol | Junell & Associates, PLLC | 7:20-cv-57732-MCR-GRJ |
| 8611 | 135051 | Swainston, Joshua | Junell & Associates, PLLC | 7:20-cv-62964-MCR-GRJ |
| 8612 | 134071 | Purdie, Michael | Junell & Associates, PLLC | 7:20-cv-61359-MCR-GRJ |
| 8613 | 135655 | Williams, Lanzy | Junell & Associates, PLLC | 7:20-cv-62438-MCR-GRJ |
| 8614 | 131251 | Estrada, Reuben | Junell & Associates, PLLC | 7:20-cv-55428-MCR-GRJ |
| 8615 | 132954 | Lucasan, Jesus | Junell & Associates, PLLC | 7:20-cv-58429-MCR-GRJ |
| 8616 | 135227 | Torres-Alvarez, Jesus | Junell & Associates, PLLC | 7:20-cv-62972-MCR-GRJ |
| 8617 | 133387 | Mitchell, Isaac | Junell & Associates, PLLC | 7:20-cv-56784-MCR-GRJ |
| 8618 | 134573 | Schneider, Jeffrey | Junell & Associates, PLLC | 7:20-cv-60503-MCR-GRJ |
| 8619 | 133891 | Perry, Jon | Junell & Associates, PLLC | 7:20-cv-59768-MCR-GRJ |
| 8620 | 130066 | Blader, Seth | Junell & Associates, PLLC | 7:20-cv-52292-MCR-GRJ |
| 8621 | 133743 | Osborn, Dakoda | Junell & Associates, PLLC | 7:20-cv-58979-MCR-GRJ |
| 8622 | 134325 | Robillard, Grant | Junell & Associates, PLLC | 7:20-cv-62374-MCR-GRJ |
| 8623 | 132753 | Lathem, Jason | Junell & Associates, PLLC | 7:20-cv-57279-MCR-GRJ |
| 8624 | 135839 | Young, Arleatha | Junell & Associates, PLLC | 7:20-cv-63257-MCR-GRJ |
| 8625 | 132213 | Howell, Pamela | Junell & Associates, PLLC | 7:20-cv-59981-MCR-GRJ |
| 8626 | 135587 | White, Adolph | Junell & Associates, PLLC | 7:20-cv-62222-MCR-GRJ |
| 8627 | 134323 | Robertson, James | Junell & Associates, PLLC | 7:20-cv-62372-MCR-GRJ |
| 8628 | 131954 | Harrison, Tabetha | Junell & Associates, PLLC | 7:20-cv-57565-MCR-GRJ |
| 8629 | 132255 | Humphrey, Robert | Junell & Associates, PLLC | 7:20-cv-60070-MCR-GRJ |
| 8630 | 133492 | Morgan, Neil | Junell & Associates, PLLC | 7:20-cv-57256-MCR-GRJ |
| 8631 | 135476 | Ward, Justin | Junell & Associates, PLLC | 7:20-cv-61838-MCR-GRJ |
| 8632 | 134204 | Reynolds, Christopher | Junell & Associates, PLLC | 7:20-cv-61825-MCR-GRJ |
| 8633 | 130336 | Burgdorf, Christopher | Junell & Associates, PLLC | 7:20-cv-53496-MCR-GRJ |
| 8634 | 133803 | Parsons, Melvin | Junell & Associates, PLLC | 7:20-cv-59613-MCR-GRJ |
| 8635 | 130095 | Bohannon, Dustin | Junell & Associates, PLLC | 7:20-cv-52428-MCR-GRJ |
| 8636 | 131731 | Grant, Mark | Junell & Associates, PLLC | 7:20-cv-55815-MCR-GRJ |
| 8637 | 131281 | Farinelli, Michael | Junell & Associates, PLLC | 7:20-cv-55486-MCR-GRJ |
| 8638 | 131633 | Glass, Cenisha | Junell & Associates, PLLC | 7:20-cv-54820-MCR-GRJ |
| 8639 | 176204 | Rhames, Franklin | Junell & Associates, PLLC | 7:20-cv-66220-MCR-GRJ |
| 8640 | 176125 | Brown, Mikle | Junell & Associates, PLLC | 7:20-cv-65591-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8641 | 134572 | Schmitz, Ken | Junell & Associates, PLLC | 7:20-cv-60500-MCR-GRJ |
| 8642 | 132999 | Maciel, Gerardo | Junell & Associates, PLLC | 7:20-cv-58588-MCR-GRJ |
| 8643 | 135783 | Wotachek, Matthew | Junell & Associates, PLLC | 7:20-cv-62794-MCR-GRJ |
| 8644 | 134907 | Spivey, Ellen | Junell & Associates, PLLC | 7:20-cv-62542-MCR-GRJ |
| 8645 | 130618 | Cluff, William | Junell & Associates, PLLC | 7:20-cv-54856-MCR-GRJ |
| 8646 | 129975 | Below, Christopher | Junell & Associates, PLLC | 7:20-cv-51853-MCR-GRJ |
| 8647 | 135797 | WRIGHT, JOHNNY | Junell & Associates, PLLC | 7:20-cv-63070-MCR-GRJ |
| 8648 | 134381 | Roebuck, Sheridan | Junell & Associates, PLLC | 7:20-cv-59986-MCR-GRJ |
| 8649 | 130200 | Breen, Richard | Junell & Associates, PLLC | 7:20-cv-52822-MCR-GRJ |
| 8650 | 133994 | Polston, Robert | Junell & Associates, PLLC | 7:20-cv-60288-MCR-GRJ |
| 8651 | 132335 | Jackson, James | Junell & Associates, PLLC | 7:20-cv-55812-MCR-GRJ |
| 8652 | 135560 | Welch, Jerome | Junell & Associates, PLLC | 7:20-cv-62158-MCR-GRJ |
| 8653 | 131337 | Finch, Randy | Junell & Associates, PLLC | 7:20-cv-51886-MCR-GRJ |
| 8654 | 131039 | Dizon, Jason | Junell & Associates, PLLC | 7:20-cv-54831-MCR-GRJ |
| 8655 | 133066 | Marquis, Adam | Junell & Associates, PLLC | 7:20-cv-58756-MCR-GRJ |
| 8656 | 130748 | Corson, George Michael | Junell & Associates, PLLC | 7:20-cv-55285-MCR-GRJ |
| 8657 | 132970 | Luna, Hyacinthe | Junell & Associates, PLLC | 7:20-cv-58497-MCR-GRJ |
| 8658 | 132725 | Lambert, Curtiss | Junell & Associates, PLLC | 7:20-cv-57195-MCR-GRJ |
| 8659 | 131042 | Dodd, America | Junell & Associates, PLLC | 7:20-cv-54840-MCR-GRJ |
| 8660 | 132816 | Lewellen, Jennifer | Junell & Associates, PLLC | 7:20-cv-57451-MCR-GRJ |
| 8661 | 131861 | Hall, Christopher | Junell & Associates, PLLC | 7:20-cv-56693-MCR-GRJ |
| 8662 | 130978 | Denman, Raymond | Junell & Associates, PLLC | 7:20-cv-54663-MCR-GRJ |
| 8663 | 133029 | Maldomado, Marcos | Junell & Associates, PLLC | 7:20-cv-58660-MCR-GRJ |
| 8664 | 135206 | Todd, Roshann | Junell & Associates, PLLC | 7:20-cv-62910-MCR-GRJ |
| 8665 | 133558 | Murillo, Julian | Junell & Associates, PLLC | 7:20-cv-58036-MCR-GRJ |
| 8666 | 131919 | Harper, Lemar | Junell & Associates, PLLC | 7:20-cv-57478-MCR-GRJ |
| 8667 | 131371 | Flores, Roberto | Junell & Associates, PLLC | 7:20-cv-52020-MCR-GRJ |
| 8668 | 132354 | James, William L | Junell & Associates, PLLC | 7:20-cv-55880-MCR-GRJ |
| 8669 | 194435 | Davis, Keene | Junell & Associates, PLLC | 8:20-cv-40322-MCR-GRJ |
| 8670 | 130583 | Clark, Christopher | Junell & Associates, PLLC | 7:20-cv-54745-MCR-GRJ |
| 8671 | 135495 | Washington, Mariel | Junell & Associates, PLLC | 7:20-cv-61927-MCR-GRJ |
| 8672 | 132819 | Lewis, Joseph | Junell & Associates, PLLC | 7:20-cv-57457-MCR-GRJ |
| 8673 | 160473 | Gorski, David | Junell & Associates, PLLC | 7:20-cv-67569-MCR-GRJ |
| 8674 | 172380 | SULLIVAN, DAVID | Junell & Associates, PLLC | 7:20-cv-64131-MCR-GRJ |
| 8675 | 131334 | Fillmore, Steve | Junell & Associates, PLLC | 7:20-cv-51708-MCR-GRJ |
| 8676 | 132201 | Howard, Brandon | Junell & Associates, PLLC | 7:20-cv-59944-MCR-GRJ |
| 8677 | 130881 | Davenport, Tina | Junell & Associates, PLLC | 7:20-cv-54169-MCR-GRJ |
| 8678 | 131654 | Godin, James | Junell & Associates, PLLC | 7:20-cv-55533-MCR-GRJ |
| 8679 | 130449 | Caro, Fernando | Junell & Associates, PLLC | 7:20-cv-54057-MCR-GRJ |
| 8680 | 134925 | Stahlhut, Sean | Junell & Associates, PLLC | 7:20-cv-62569-MCR-GRJ |
| 8681 | 134194 | Restrepo, Oswaldo | Junell & Associates, PLLC | 7:20-cv-61782-MCR-GRJ |
| 8682 | 129618 | Adkins, Dominic | Junell & Associates, PLLC | 7:20-cv-52340-MCR-GRJ |
| 8683 | 129691 | Ames, Joel | Junell & Associates, PLLC | 7:20-cv-52690-MCR-GRJ |
| 8684 | 132677 | Kortmeyer, Adam | Junell & Associates, PLLC | 7:20-cv-57058-MCR-GRJ |
| 8685 | 132159 | Hollis, Heather | Junell & Associates, PLLC | 7:20-cv-59865-MCR-GRJ |
| 8686 | 130298 | Brucken, Stephen | Junell & Associates, PLLC | 7:20-cv-53376-MCR-GRJ |
| 8687 | 129996 | Bennett, Kenneth | Junell & Associates, PLLC | 7:20-cv-51949-MCR-GRJ |
| 8688 | 134372 | Rodriguez, Ismael | Junell & Associates, PLLC | 7:20-cv-59965-MCR-GRJ |
| 8689 | 131933 | Harris, Taurian | Junell & Associates, PLLC | 7:20-cv-57513-MCR-GRJ |
| 8690 | 134800 | Smith, Arlon | Junell & Associates, PLLC | 7:20-cv-61113-MCR-GRJ |
| 8691 | 194400 | Minor, Henry | Junell & Associates, PLLC | 8:20-cv-40241-MCR-GRJ |
| 8692 | 130727 | Copas, Travis | Junell & Associates, PLLC | 7:20-cv-55216-MCR-GRJ |
| 8693 | 135473 | Ward, Jeffery | Junell & Associates, PLLC | 7:20-cv-61821-MCR-GRJ |
| 8694 | 135767 | Woods, Marcus | Junell & Associates, PLLC | 7:20-cv-62718-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8695 | 133585 | Najera, Gonzalo | Junell & Associates, PLLC | 7:20-cv-58378-MCR-GRJ |
| 8696 | 130894 | Davis, Steven | Junell & Associates, PLLC | 7:20-cv-54249-MCR-GRJ |
| 8697 | 132863 | Link, Christopher | Junell & Associates, PLLC | 7:20-cv-58121-MCR-GRJ |
| 8698 | 134364 | RODRIGUEZ, JOSE | Junell & Associates, PLLC | 7:20-cv-59946-MCR-GRJ |
| 8699 | 134047 | Price, Bryant | Junell & Associates, PLLC | 7:20-cv-61291-MCR-GRJ |
| 8700 | 134043 | Price, Jason | Junell & Associates, PLLC | 7:20-cv-61280-MCR-GRJ |
| 8701 | 132779 | Leader, Eugene | Junell & Associates, PLLC | 7:20-cv-57355-MCR-GRJ |
| 8702 | 134969 | Stewart, Joseph | Junell & Associates, PLLC | 7:20-cv-62691-MCR-GRJ |
| 8703 | 130152 | Bowers, Toby | Junell & Associates, PLLC | 7:20-cv-52671-MCR-GRJ |
| 8704 | 133221 | Mckay, William | Junell & Associates, PLLC | 7:20-cv-59207-MCR-GRJ |
| 8705 | 135836 | Young, Dustin | Junell & Associates, PLLC | 7:20-cv-63246-MCR-GRJ |
| 8706 | 132728 | Land, Marcus | Junell & Associates, PLLC | 7:20-cv-57204-MCR-GRJ |
| 8707 | 133525 | Moslet, Sean | Junell & Associates, PLLC | 7:20-cv-57359-MCR-GRJ |
| 8708 | 133829 | Payne, Joshua | Junell & Associates, PLLC | 7:20-cv-59664-MCR-GRJ |
| 8709 | 133353 | Miller, Quinn | Junell & Associates, PLLC | 7:20-cv-56615-MCR-GRJ |
| 8710 | 213221 | CARDENAS, WALTER | Junell & Associates, PLLC | 8:20-cv-59185-MCR-GRJ |
| 8711 | 131167 | Edwards, Dominick | Junell & Associates, PLLC | 7:20-cv-55198-MCR-GRJ |
| 8712 | 133924 | Phelps, Wilbur | Junell & Associates, PLLC | 7:20-cv-59827-MCR-GRJ |
| 8713 | 134083 | Quigley, Thomas | Junell & Associates, PLLC | 7:20-cv-61393-MCR-GRJ |
| 8714 | 130179 | Branch, Brandon | Junell & Associates, PLLC | 7:20-cv-52754-MCR-GRJ |
| 8715 | 133799 | Parris, James | Junell & Associates, PLLC | 7:20-cv-59605-MCR-GRJ |
| 8716 | 134605 | Searcy, Timothy | Junell & Associates, PLLC | 7:20-cv-60616-MCR-GRJ |
| 8717 | 132155 | Holliday, Karl | Junell & Associates, PLLC | 7:20-cv-59856-MCR-GRJ |
| 8718 | 130240 | Brown, Jason | Junell & Associates, PLLC | 7:20-cv-52975-MCR-GRJ |
| 8719 | 131903 | Hardy, Anthony | Junell & Associates, PLLC | 7:20-cv-56979-MCR-GRJ |
| 8720 | 135857 | Zdanio, Kenneth | Junell & Associates, PLLC | 7:20-cv-63335-MCR-GRJ |
| 8721 | 130713 | Cook, David | Junell & Associates, PLLC | 7:20-cv-55171-MCR-GRJ |
| 8722 | 132876 | Littlejohn, April Dubre | Junell & Associates, PLLC | 7:20-cv-58155-MCR-GRJ |
| 8723 | 131682 | Gonzalez, Julian | Junell & Associates, PLLC | 7:20-cv-55617-MCR-GRJ |
| 8724 | 133018 | Maglio, Vincent | Junell & Associates, PLLC | 7:20-cv-58634-MCR-GRJ |
| 8725 | 133338 | Miles, Demetric | Junell & Associates, PLLC | 7:20-cv-56551-MCR-GRJ |
| 8726 | 133345 | Miller, Franklin | Junell & Associates, PLLC | 7:20-cv-56581-MCR-GRJ |
| 8727 | 129647 | Alford, Richard | Junell & Associates, PLLC | 7:20-cv-52501-MCR-GRJ |
| 8728 | 134810 | SMITH, TERRY | Junell & Associates, PLLC | 7:20-cv-61134-MCR-GRJ |
| 8729 | 131810 | Guerra, Rene | Junell & Associates, PLLC | 7:20-cv-56466-MCR-GRJ |
| 8730 | 133305 | Merkle, John | Junell & Associates, PLLC | 7:20-cv-59424-MCR-GRJ |
| 8731 | 194432 | Banks, Isaiah | Junell & Associates, PLLC | 8:20-cv-40316-MCR-GRJ |
| 8732 | 129654 | Allen, Tramaine | Junell & Associates, PLLC | 7:20-cv-52536-MCR-GRJ |
| 8733 | 213169 | Hatch-Karron, Latina | Junell & Associates, PLLC | 8:20-cv-59136-MCR-GRJ |
| 8734 | 172400 | Sanders, Larry | Junell & Associates, PLLC | 7:20-cv-64142-MCR-GRJ |
| 8735 | 133358 | Miller, Michael | Junell & Associates, PLLC | 7:20-cv-56638-MCR-GRJ |
| 8736 | 133719 | Olmeda Cruz, Vicente | Junell & Associates, PLLC | 7:20-cv-58889-MCR-GRJ |
| 8737 | 131965 | Hartford, Darrell | Junell & Associates, PLLC | 7:20-cv-57592-MCR-GRJ |
| 8738 | 130688 | Compton, Jessee | Junell & Associates, PLLC | 7:20-cv-55090-MCR-GRJ |
| 8739 | 130779 | Cramer, Richard | Junell & Associates, PLLC | 7:20-cv-55385-MCR-GRJ |
| 8740 | 131068 | Dougherty, Rebakah | Junell & Associates, PLLC | 7:20-cv-54918-MCR-GRJ |
| 8741 | 134592 | Scott, Marcus | Junell & Associates, PLLC | 7:20-cv-60565-MCR-GRJ |
| 8742 | 133797 | Parra, Andrew | Junell & Associates, PLLC | 7:20-cv-59600-MCR-GRJ |
| 8743 | 133516 | Moscoso, Karliz | Junell & Associates, PLLC | 7:20-cv-57333-MCR-GRJ |
| 8744 | 134226 | Richards, Derek | Junell & Associates, PLLC | 7:20-cv-62251-MCR-GRJ |
| 8745 | 129598 | Adams, Fernando | Junell & Associates, PLLC | 7:20-cv-52244-MCR-GRJ |
| 8746 | 134421 | Rotzoll, Thomas | Junell & Associates, PLLC | 7:20-cv-60058-MCR-GRJ |
| 8747 | 131713 | Graber, Winston | Junell & Associates, PLLC | 7:20-cv-55728-MCR-GRJ |
| 8748 | 134571 | Schmidt, Brian | Junell & Associates, PLLC | 7:20-cv-60497-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 8749 | 135162 | Thommen, Nicholas | Junell & Associates, PLLC | 7:20-cv-62758-MCR-GRJ |
| 8750 | 131912 | Harmon, Antonio | Junell & Associates, PLLC | 7:20-cv-57470-MCR-GRJ |
| 8751 | 132046 | Hensley, William | Junell & Associates, PLLC | 7:20-cv-57911-MCR-GRJ |
| 8752 | 133970 | Pitman, Andrew | Junell & Associates, PLLC | 7:20-cv-60206-MCR-GRJ |
| 8753 | 135753 | Woodard, Jason | Junell & Associates, PLLC | 7:20-cv-62652-MCR-GRJ |
| 8754 | 157288 | Herndon, Bobby | Junell & Associates, PLLC | 7:20-cv-65738-MCR-GRJ |
| 8755 | 131983 | Haverland, Justin | Junell & Associates, PLLC | 7:20-cv-57660-MCR-GRJ |
| 8756 | 135697 | Wilson, Merrell | Junell & Associates, PLLC | 7:20-cv-62507-MCR-GRJ |
| 8757 | 130285 | BROWN, MICHAEL | Junell & Associates, PLLC | 7:20-cv-53324-MCR-GRJ |
| 8758 | 134697 | Silvia, Neil | Junell & Associates, PLLC | 7:20-cv-60906-MCR-GRJ |
| 8759 | 133212 | Mcgrail, Charles | Junell & Associates, PLLC | 7:20-cv-59189-MCR-GRJ |
| 8760 | 135602 | Whitfield, Lonnie | Junell & Associates, PLLC | 7:20-cv-62270-MCR-GRJ |
| 8761 | 131701 | Gorham, Benwan | Junell & Associates, PLLC | 7:20-cv-55682-MCR-GRJ |
| 8762 | 132917 | Lopez, Darren Alfonso | Junell & Associates, PLLC | 7:20-cv-58293-MCR-GRJ |
| 8763 | 133284 | Mena, Jhosep | Junell & Associates, PLLC | 7:20-cv-59360-MCR-GRJ |
| 8764 | 134593 | Scott, Manuel | Junell & Associates, PLLC | 7:20-cv-60570-MCR-GRJ |
| 8765 | 134511 | Sandoval, Jason | Junell & Associates, PLLC | 7:20-cv-60325-MCR-GRJ |
| 8766 | 131108 | Duersch, Alex | Junell & Associates, PLLC | 7:20-cv-55029-MCR-GRJ |
| 8767 | 134707 | Simon, Alan | Junell & Associates, PLLC | 7:20-cv-60926-MCR-GRJ |
| 8768 | 176194 | Moore, Christopher | Junell & Associates, PLLC | 7:20-cv-66174-MCR-GRJ |
| 8769 | 84633 | Nunnally, Christopher | Justinian & Associates PLLC | 8:20-cv-34122-MCR-GRJ |
| 8770 | 3118 | ST ETIENNE, NATASHA | Justinian & Associates PLLC | 8:20-cv-32978-MCR-GRJ |
| 8771 | 84718 | Oliver, James | Justinian & Associates PLLC | 8:20-cv-34174-MCR-GRJ |
| 8772 | 59995 | WALCOTT, LEONARDO | Justinian & Associates PLLC | 8:20-cv-34022-MCR-GRJ |
| 8773 | 161386 | Haynes, Payton Michael | Justinian & Associates PLLC | 8:20-cv-54041-MCR-GRJ |
| 8774 | 3319 | HENDERSON, KASEY M | Justinian & Associates PLLC | 8:20-cv-33471-MCR-GRJ |
| 8775 | 1446 | SCOTT, FRANK E | Justinian & Associates PLLC | 8:20-cv-32866-MCR-GRJ |
| 8776 | 3357 | LARRABEE, TOBY L | Justinian & Associates PLLC | 8:20-cv-33607-MCR-GRJ |
| 8777 | 3117 | GREEN, CHRISTINY | Justinian & Associates PLLC | 8:20-cv-32976-MCR-GRJ |
| 8778 | 173770 | MCCAIN, SHAWN | Justinian & Associates PLLC | 8:20-cv-54066-MCR-GRJ |
| 8779 | 3213 | TABAYOYON, ALEXANDER E | Justinian & Associates PLLC | 8:20-cv-33270-MCR-GRJ |
| 8780 | 3127 | ALDAPE, ISRAEL R | Justinian & Associates PLLC | 8:20-cv-33009-MCR-GRJ |
| 8781 | 3333 | BELL, TARAY L | Justinian & Associates PLLC | 8:20-cv-33519-MCR-GRJ |
| 8782 | 43055 | HILL LUCAS, TONI MARIE | Justinian & Associates PLLC | 8:20-cv-33433-MCR-GRJ |
| 8783 | 3154 | KUSNADI, FREDIANTO | Justinian & Associates PLLC | 8:20-cv-33107-MCR-GRJ |
| 8784 | 3223 | CLAYTON, MICHAEL E | Justinian & Associates PLLC | 8:20-cv-33303-MCR-GRJ |
| 8785 | 3210 | MOLTZ, ANTHONY | Justinian & Associates PLLC | 8:20-cv-33259-MCR-GRJ |
| 8786 | 84815 | Markham, Omar | Justinian & Associates PLLC | 8:20-cv-34220-MCR-GRJ |
| 8787 | 3096 | CLEAVES, MICHAEL R | Justinian & Associates PLLC | 8:20-cv-32920-MCR-GRJ |
| 8788 | 3116 | GONZALEZ VELEZ, MARILYN | Justinian & Associates PLLC | 8:20-cv-32972-MCR-GRJ |
| 8789 | 3188 | MATTEK, ANTHONY | Justinian & Associates PLLC | 8:20-cv-33205-MCR-GRJ |
| 8790 | 3259 | SMITH, BRANDON | Justinian & Associates PLLC | 8:20-cv-33352-MCR-GRJ |
| 8791 | 164171 | SALAS, RAYMOND NICHOLAS | Justinian & Associates PLLC | 8:20-cv-54051-MCR-GRJ |
| 8792 | 94350 | HOPKINS, JULIANA | Justinian & Associates PLLC | 8:20-cv-34496-MCR-GRJ |
| 8793 | 287149 | HARRIS DELGADO, RESSIE SHARLA | Justinian & Associates PLLC | 7:21-cv-08746-MCR-GRJ |
| 8794 | 3215 | DAVIS, AARON D | Justinian & Associates PLLC | 8:20-cv-33277-MCR-GRJ |
| 8795 | 3104 | WHITTED, JAMES | Justinian & Associates PLLC | 8:20-cv-32937-MCR-GRJ |
| 8796 | 84692 | Aper, Frederick | Justinian & Associates PLLC | 8:20-cv-34152-MCR-GRJ |
| 8797 | 3347 | BOOTH, STEPHEN M | Justinian & Associates PLLC | 8:20-cv-33572-MCR-GRJ |
| 8798 | 3085 | RUEL, RICARDO N | Justinian & Associates PLLC | 8:20-cv-32883-MCR-GRJ |
| 8799 | 3263 | ALCANTARA, DELTO E | Justinian & Associates PLLC | 8:20-cv-33356-MCR-GRJ |
| 8800 | 3326 | DAVIS, MARSHALL G | Justinian & Associates PLLC | 8:20-cv-33497-MCR-GRJ |
| 8801 | 84703 | Hagood, Henry L | Justinian & Associates PLLC | 8:20-cv-34156-MCR-GRJ |
| 8802 | 3218 | SUMPTER, CHRISTOPHER D | Justinian & Associates PLLC | 8:20-cv-33288-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8803 | 29062 | LEDBETTER, THOMAS J | Justinian & Associates PLLC | 8:20-cv-33067-MCR-GRJ |
| 8804 | 3301 | WHITE, SOPHIA M | Justinian & Associates PLLC | 8:20-cv-33404-MCR-GRJ |
| 8805 | 3234 | BIEDEKAPP, TAYLOR | Justinian & Associates PLLC | 8:20-cv-33341-MCR-GRJ |
| 8806 | 84852 | Walker, Scott Terhon | Justinian & Associates PLLC | 8:20-cv-34231-MCR-GRJ |
| 8807 | 84661 | Martin, Demitric Andre | Justinian & Associates PLLC | 8:20-cv-34139-MCR-GRJ |
| 8808 | 268617 | RUEL, CARRIE C | Justinian & Associates PLLC | 9:20-cv-08775-MCR-GRJ |
| 8809 | 3113 | CLARQUIST, MICHAEL | Justinian & Associates PLLC | 8:20-cv-32962-MCR-GRJ |
| 8810 | 3123 | GETGEN, TAIT W | Justinian & Associates PLLC | 8:20-cv-32995-MCR-GRJ |
| 8811 | 84739 | Davis, John James | Justinian & Associates PLLC | 8:20-cv-34187-MCR-GRJ |
| 8812 | 258647 | WHEELER, JAMIE KEITH | Justinian & Associates PLLC | 9:20-cv-19900-MCR-GRJ |
| 8813 | 84740 | Marlow, John | Justinian & Associates PLLC | 8:20-cv-34190-MCR-GRJ |
| 8814 | 3216 | WILLIAMS, CURTIS | Justinian & Associates PLLC | 8:20-cv-33281-MCR-GRJ |
| 8815 | 239713 | DEUTCH, RICHARD JASON | Justinian & Associates PLLC | 8:20-cv-68423-MCR-GRJ |
| 8816 | 84656 | Decowski, David | Justinian & Associates PLLC | 8:20-cv-34137-MCR-GRJ |
| 8817 | 3363 | RANDLE, TREVOR | Justinian & Associates PLLC | 8:20-cv-33627-MCR-GRJ |
| 8818 | 3342 | LOVE, RICHARD K | Justinian & Associates PLLC | 8:20-cv-33553-MCR-GRJ |
| 8819 | 3364 | FORST, JASON T | Justinian & Associates PLLC | 8:20-cv-33630-MCR-GRJ |
| 8820 | 84793 | BURNSIDE, MICHAEL T | Justinian & Associates PLLC | 8:20-cv-34206-MCR-GRJ |
| 8821 | 84669 | KANE, DEVON CHARLES | Justinian & Associates PLLC | 8:20-cv-34143-MCR-GRJ |
| 8822 | 84870 | Harry, Teyon A | Justinian & Associates PLLC | 8:20-cv-34235-MCR-GRJ |
| 8823 | 3095 | PIKKEL, ERIK R | Justinian & Associates PLLC | 8:20-cv-32917-MCR-GRJ |
| 8824 | 84720 | SCHWERY, JAMES M | Justinian & Associates PLLC | 8:20-cv-34177-MCR-GRJ |
| 8825 | 84753 | Seldon, Joshua | Justinian & Associates PLLC | 8:20-cv-34195-MCR-GRJ |
| 8826 | 84807 | BLACKMON, MORTEZ | Justinian & Associates PLLC | 8:20-cv-34214-MCR-GRJ |
| 8827 | 1447 | LENIGAN, ROBERT J | Justinian & Associates PLLC | 8:20-cv-32870-MCR-GRJ |
| 8828 | 1444 | AMANKWAH, LUKE | Justinian & Associates PLLC | 8:20-cv-32859-MCR-GRJ |
| 8829 | 45196 | Livingston, Laquida | Keller Lenkner | 7:20-cv-63738-MCR-GRJ |
| 8830 | 236140 | Mays, Elijah | Keller Lenkner | 8:20-cv-75315-MCR-GRJ |
| 8831 | 45461 | Merrick, Karry L | Keller Lenkner | 7:20-cv-64506-MCR-GRJ |
| 8832 | 342619 | McNett, Shaun | Keller Lenkner | 7:21-cv-61341-MCR-GRJ |
| 8833 | 235989 | Baisac, Josten | Keller Lenkner | 8:20-cv-75238-MCR-GRJ |
| 8834 | 43911 | Darbonne, Ryan P | Keller Lenkner | 7:20-cv-60389-MCR-GRJ |
| 8835 | 236341 | LUE, TERRELL | Keller Lenkner | 8:20-cv-84890-MCR-GRJ |
| 8836 | 306832 | Carney, John Richard | Keller Lenkner | 7:21-cv-25102-MCR-GRJ |
| 8837 | 234826 | Shu, Michael | Keller Lenkner | 8:20-cv-83511-MCR-GRJ |
| 8838 | 341894 | Cintron, Ben | Keller Lenkner | 7:21-cv-60081-MCR-GRJ |
| 8839 | 269968 | MARKOWITZ, BRANDON M. | Keller Lenkner | 9:20-cv-10948-MCR-GRJ |
| 8840 | 46324 | Shell, Rickey D | Keller Lenkner | 7:20-cv-70569-MCR-GRJ |
| 8841 | 231171 | Scutt, Richard | Keller Lenkner | 8:20-cv-79296-MCR-GRJ |
| 8842 | 237057 | White, Maurice | Keller Lenkner | 8:20-cv-83867-MCR-GRJ |
| 8843 | 236535 | Spencer, Chad Nicholas | Keller Lenkner | 8:20-cv-75748-MCR-GRJ |
| 8844 | 341796 | Brown, Damon R. | Keller Lenkner | 7:21-cv-59886-MCR-GRJ |
| 8845 | 236855 | ABREU, HANSEL | Keller Lenkner | 8:20-cv-89045-MCR-GRJ |
| 8846 | 43405 | Boden, Marshall A | Keller Lenkner | 7:20-cv-59278-MCR-GRJ |
| 8847 | 269973 | Moore, Ernest T. | Keller Lenkner | 9:20-cv-10957-MCR-GRJ |
| 8848 | 321096 | Mayfield, Joseph Maurice | Keller Lenkner | 7:21-cv-35928-MCR-GRJ |
| 8849 | 44414 | Gordon, Daryl | Keller Lenkner | 7:20-cv-61397-MCR-GRJ |
| 8850 | 342185 | Gramling, Mason | Keller Lenkner | 7:21-cv-60609-MCR-GRJ |
| 8851 | 342085 | Fogg, Albert Lawrence | Keller Lenkner | 7:21-cv-60457-MCR-GRJ |
| 8852 | 342444 | Krapf, Christina | Keller Lenkner | 7:21-cv-61166-MCR-GRJ |
| 8853 | 46294 | Seifert, William | Keller Lenkner | 7:20-cv-70511-MCR-GRJ |
| 8854 | 342925 | Robertson, Heath | Keller Lenkner | 7:21-cv-62000-MCR-GRJ |
| 8855 | 261767 | Arguijo, Gilbert | Keller Lenkner | 9:20-cv-04137-MCR-GRJ |
| 8856 | 342950 | Rojas, Marisa | Keller Lenkner | 7:21-cv-62025-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8857 | 248475 | Lee, Kristell Helena | Keller Lenkner | 9:20-cv-02485-MCR-GRJ |
| 8858 | 305965 | Ward, Evan | Keller Lenkner | 7:21-cv-23925-MCR-GRJ |
| 8859 | 236083 | Bostick, Jerone | Keller Lenkner | 8:20-cv-83795-MCR-GRJ |
| 8860 | 118626 | WAITES, ANDREW | Keller Lenkner | 7:20-cv-88285-MCR-GRJ |
| 8861 | 44390 | Gonzalez, Edwin R | Keller Lenkner | 7:20-cv-61341-MCR-GRJ |
| 8862 | 236783 | Smith, Cody James | Keller Lenkner | 8:20-cv-75956-MCR-GRJ |
| 8863 | 242812 | Roden, Donald Thomas | Keller Lenkner | 8:20-cv-89805-MCR-GRJ |
| 8864 | 343455 | Lindsay, James | Keller Lenkner | 7:21-cv-62657-MCR-GRJ |
| 8865 | 235949 | Guy, Wendel | Keller Lenkner | 8:20-cv-82931-MCR-GRJ |
| 8866 | 235006 | Cook, Tyrell Marquett | Keller Lenkner | 8:20-cv-84208-MCR-GRJ |
| 8867 | 235639 | Rowe, Isiah | Keller Lenkner | 8:20-cv-88462-MCR-GRJ |
| 8868 | 43815 | Copeland, Jamail D | Keller Lenkner | 7:20-cv-59700-MCR-GRJ |
| 8869 | 46173 | Rowe, Gerald | Keller Lenkner | 7:20-cv-70298-MCR-GRJ |
| 8870 | 222831 | Hammersley, Robert Edward | Keller Lenkner | 8:20-cv-66370-MCR-GRJ |
| 8871 | 343410 | Barron, Daniel A. | Keller Lenkner | 7:21-cv-62557-MCR-GRJ |
| 8872 | 341844 | Campbell, Levi Kayle | Keller Lenkner | 7:21-cv-59984-MCR-GRJ |
| 8873 | 261553 | Lombard, Shannon Paul | Keller Lenkner | 9:20-cv-03427-MCR-GRJ |
| 8874 | 343081 | Sowell, Travis U. | Keller Lenkner | 7:21-cv-62156-MCR-GRJ |
| 8875 | 343372 | Chain, Anthony | Keller Lenkner | 7:21-cv-62471-MCR-GRJ |
| 8876 | 306952 | JONES, BRANDON | Keller Lenkner | 7:21-cv-25222-MCR-GRJ |
| 8877 | 45543 | Moore, Brian W | Keller Lenkner | 7:20-cv-64745-MCR-GRJ |
| 8878 | 343191 | Urich, Barry | Keller Lenkner | 7:21-cv-62266-MCR-GRJ |
| 8879 | 248679 | Kozicky, Zachary Eric | Keller Lenkner | 9:20-cv-02739-MCR-GRJ |
| 8880 | 242525 | EMERSON, STEVEN | Keller Lenkner | 8:20-cv-89368-MCR-GRJ |
| 8881 | 261604 | Northup, Samuel | Keller Lenkner | 9:20-cv-03478-MCR-GRJ |
| 8882 | 45847 | Perrin, Michael L | Keller Lenkner | 7:20-cv-64349-MCR-GRJ |
| 8883 | 262017 | Sims, Cameron A. | Keller Lenkner | 9:20-cv-04539-MCR-GRJ |
| 8884 | 43369 | Bishop, Hubert | Keller Lenkner | 7:20-cv-59103-MCR-GRJ |
| 8885 | 236931 | Ateo, Dio | Keller Lenkner | 8:20-cv-89146-MCR-GRJ |
| 8886 | 236249 | Freeman, Donald | Keller Lenkner | 8:20-cv-75434-MCR-GRJ |
| 8887 | 342601 | McCloyn, Anthony | Keller Lenkner | 7:21-cv-61323-MCR-GRJ |
| 8888 | 321110 | Dixon, Timothy | Keller Lenkner | 7:21-cv-35942-MCR-GRJ |
| 8889 | 231115 | Benhaddouch, Mhammed | Keller Lenkner | 8:20-cv-79026-MCR-GRJ |
| 8890 | 261618 | Gable, Jonathan | Keller Lenkner | 9:20-cv-03492-MCR-GRJ |
| 8891 | 45121 | Lawson, Owen | Keller Lenkner | 7:20-cv-63623-MCR-GRJ |
| 8892 | 320022 | Seabaugh, Jesse | Keller Lenkner | 7:21-cv-36709-MCR-GRJ |
| 8893 | 345915 | Rodriguez, Ernesto | Keller Lenkner | 7:21-cv-64491-MCR-GRJ |
| 8894 | 235866 | Caldwell, Lee L | Keller Lenkner | 8:20-cv-82593-MCR-GRJ |
| 8895 | 46112 | Rocco, Jeremy T | Keller Lenkner | 8:20-cv-20299-MCR-GRJ |
| 8896 | 242616 | Hunt, Matthew | Keller Lenkner | 8:20-cv-89610-MCR-GRJ |
| 8897 | 44494 | Guidry, Gavin M | Keller Lenkner | 7:20-cv-61616-MCR-GRJ |
| 8898 | 46746 | Valdez, Mattox D | Keller Lenkner | 7:20-cv-75794-MCR-GRJ |
| 8899 | 234790 | Munding, Christopher Michael | Keller Lenkner | 8:20-cv-83435-MCR-GRJ |
| 8900 | 242781 | PELLETIER, ERIC | Keller Lenkner | 8:20-cv-89774-MCR-GRJ |
| 8901 | 282940 | MOOREHEAD, DEVEN | Keller Lenkner | 7:21-cv-04802-MCR-GRJ |
| 8902 | 270004 | Standifer, Lydell | Keller Lenkner | 9:20-cv-11017-MCR-GRJ |
| 8903 | 46231 | Santana, Alexander | Keller Lenkner | 7:20-cv-70400-MCR-GRJ |
| 8904 | 235405 | Cavazos, Joseph | Keller Lenkner | 8:20-cv-86313-MCR-GRJ |
| 8905 | 236153 | La Passionera, Rhiannon | Keller Lenkner | 8:20-cv-84025-MCR-GRJ |
| 8906 | 343432 | Perry, Eric | Keller Lenkner | 7:21-cv-62606-MCR-GRJ |
| 8907 | 332461 | Abreu, Thomas | Keller Lenkner | 7:21-cv-49884-MCR-GRJ |
| 8908 | 341699 | Ball, Jane | Keller Lenkner | 7:21-cv-61771-MCR-GRJ |
| 8909 | 234956 | Chapman, Kristin | Keller Lenkner | 8:20-cv-84161-MCR-GRJ |
| 8910 | 44316 | Garayol, Lona F | Keller Lenkner | 7:20-cv-61126-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 8911 | 44982 | JUVE, LISA | Keller Lenkner | 7:20-cv-63382-MCR-GRJ |
| 8912 | 46322 | Shearer, James K | Keller Lenkner | 7:20-cv-70565-MCR-GRJ |
| 8913 | 43595 | Calkins, Kelly K | Keller Lenkner | 7:20-cv-59151-MCR-GRJ |
| 8914 | 45098 | Landrum, Marcus C | Keller Lenkner | 7:20-cv-63583-MCR-GRJ |
| 8915 | 45346 | Matulaitis, Gregory D | Keller Lenkner | 7:20-cv-64132-MCR-GRJ |
| 8916 | 336277 | Swann, Dustin L. | Keller Lenkner | 7:21-cv-55939-MCR-GRJ |
| 8917 | 201951 | Jones, Michael | Keller Lenkner | 8:20-cv-43912-MCR-GRJ |
| 8918 | 236285 | Brown, Nakia Antoinette | Keller Lenkner | 8:20-cv-84343-MCR-GRJ |
| 8919 | 44570 | Harper, Brian R | Keller Lenkner | 7:20-cv-61885-MCR-GRJ |
| 8920 | 44893 | Johnson, Jimmy | Keller Lenkner | 7:20-cv-62223-MCR-GRJ |
| 8921 | 345085 | Schuld, James | Keller Lenkner | 7:21-cv-63792-MCR-GRJ |
| 8922 | 235179 | Williams, Steven DeWayne | Keller Lenkner | 8:20-cv-84667-MCR-GRJ |
| 8923 | 343026 | Shikhaliev, Sabir | Keller Lenkner | 7:21-cv-62101-MCR-GRJ |
| 8924 | 325562 | Calderon, Joseph-Phillip T. | Keller Lenkner | 7:21-cv-40568-MCR-GRJ |
| 8925 | 242862 | Stewart, Corinne | Keller Lenkner | 8:20-cv-85913-MCR-GRJ |
| 8926 | 222824 | RIVERA, LUIS | Keller Lenkner | 8:20-cv-66335-MCR-GRJ |
| 8927 | 44340 | Gately, Ruth A | Keller Lenkner | 7:20-cv-61171-MCR-GRJ |
| 8928 | 222784 | VOSS, JOSH | Keller Lenkner | 8:20-cv-65356-MCR-GRJ |
| 8929 | 45590 | Mosley, Daniel | Keller Lenkner | 7:20-cv-64230-MCR-GRJ |
| 8930 | 343180 | Tuggle, Michael | Keller Lenkner | 7:21-cv-62255-MCR-GRJ |
| 8931 | 325463 | Linger, Michael Philip | Keller Lenkner | 7:21-cv-40373-MCR-GRJ |
| 8932 | 237024 | Smith, Tyrone M | Keller Lenkner | 8:20-cv-83804-MCR-GRJ |
| 8933 | 263933 | Sumner, James B | Keller Lenkner | 9:20-cv-06430-MCR-GRJ |
| 8934 | 46771 | Varnado, Nia | Keller Lenkner | 7:20-cv-75878-MCR-GRJ |
| 8935 | 46036 | Rhoads, Leland L | Keller Lenkner | 7:20-cv-70064-MCR-GRJ |
| 8936 | 235525 | Brecker, Carl | Keller Lenkner | 8:20-cv-87903-MCR-GRJ |
| 8937 | 45805 | PATTERSON, KENNETH | Keller Lenkner | 7:20-cv-64816-MCR-GRJ |
| 8938 | 222746 | Wright, Lance V | Keller Lenkner | 8:20-cv-65249-MCR-GRJ |
| 8939 | 235420 | Patterson, Mandies | Keller Lenkner | 8:20-cv-86342-MCR-GRJ |
| 8940 | 342815 | Phelps, Huey R. | Keller Lenkner | 7:21-cv-61890-MCR-GRJ |
| 8941 | 329873 | Gonzalez, Steven | Keller Lenkner | 7:21-cv-46887-MCR-GRJ |
| 8942 | 237128 | Bratcher, Ryan | Keller Lenkner | 8:20-cv-83938-MCR-GRJ |
| 8943 | 201881 | Clark, Christopher | Keller Lenkner | 8:20-cv-43763-MCR-GRJ |
| 8944 | 248503 | Mallin, Bryan D | Keller Lenkner | 9:20-cv-02523-MCR-GRJ |
| 8945 | 231233 | Dugar-Foy, Melanie | Keller Lenkner | 8:20-cv-79358-MCR-GRJ |
| 8946 | 336332 | Ayala, Nicholas | Keller Lenkner | 7:21-cv-56042-MCR-GRJ |
| 8947 | 342098 | Frazier, Alton | Keller Lenkner | 7:21-cv-60470-MCR-GRJ |
| 8948 | 242500 | Davis, Autumn Angel | Keller Lenkner | 8:20-cv-89343-MCR-GRJ |
| 8949 | 308705 | HALL, GARY | Keller Lenkner | 7:21-cv-26826-MCR-GRJ |
| 8950 | 43547 | Burchfield, Richard M | Keller Lenkner | 7:20-cv-59071-MCR-GRJ |
| 8951 | 342782 | Pattman, Thomas | Keller Lenkner | 7:21-cv-61857-MCR-GRJ |
| 8952 | 43575 | Bustamante, Christian A | Keller Lenkner | 7:20-cv-59105-MCR-GRJ |
| 8953 | 342959 | Ross, Rey | Keller Lenkner | 7:21-cv-62034-MCR-GRJ |
| 8954 | 325554 | Massey, Jessica | Keller Lenkner | 7:21-cv-40552-MCR-GRJ |
| 8955 | 237180 | Hobbs, Ronald A | Keller Lenkner | 8:20-cv-84002-MCR-GRJ |
| 8956 | 343392 | Lott, Bryan | Keller Lenkner | 7:21-cv-62515-MCR-GRJ |
| 8957 | 222770 | Abruzzese, Leonard | Keller Lenkner | 8:20-cv-65317-MCR-GRJ |
| 8958 | 342676 | Moore, Antwan J. | Keller Lenkner | 7:21-cv-61398-MCR-GRJ |
| 8959 | 45263 | Mack, Henry B | Keller Lenkner | 7:20-cv-63797-MCR-GRJ |
| 8960 | 236463 | Lennon, Shane | Keller Lenkner | 8:20-cv-85300-MCR-GRJ |
| 8961 | 44347 | Gearreald, Michael A | Keller Lenkner | 7:20-cv-61234-MCR-GRJ |
| 8962 | 309904 | Marroquin, Mario | Keller Lenkner | 7:21-cv-28277-MCR-GRJ |
| 8963 | 306919 | Sims, Jeffrey | Keller Lenkner | 7:21-cv-25189-MCR-GRJ |
| 8964 | 44110 | El-amin, Kaliq H | Keller Lenkner | 7:20-cv-60692-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8965 | 236490 | Baker, James | Keller Lenkner | 8:20-cv-87135-MCR-GRJ |
| 8966 | 248557 | Shartzer, Patrick Lee | Keller Lenkner | 9:20-cv-02617-MCR-GRJ |
| 8967 | 212693 | Freeman, John | Keller Lenkner | 8:20-cv-57987-MCR-GRJ |
| 8968 | 47036 | Woodington, Michael L | Keller Lenkner | 7:20-cv-76154-MCR-GRJ |
| 8969 | 329948 | Mcphail, Desmond D. | Keller Lenkner | 7:21-cv-46962-MCR-GRJ |
| 8970 | 236579 | Rich, Chris | Keller Lenkner | 8:20-cv-75785-MCR-GRJ |
| 8971 | 44719 | Hiltl, Brian | Keller Lenkner | 7:20-cv-61741-MCR-GRJ |
| 8972 | 342551 | Madrid, Frank | Keller Lenkner | 7:21-cv-61273-MCR-GRJ |
| 8973 | 237061 | Hanson, Josh lee | Keller Lenkner | 8:20-cv-83871-MCR-GRJ |
| 8974 | 309952 | Dillon, James Edward | Keller Lenkner | 7:21-cv-28325-MCR-GRJ |
| 8975 | 44948 | Jones, Kimberly A | Keller Lenkner | 7:20-cv-63184-MCR-GRJ |
| 8976 | 235603 | HOUSER, JACOB | Keller Lenkner | 8:20-cv-87963-MCR-GRJ |
| 8977 | 261712 | O'neal, Michael W. | Keller Lenkner | 9:20-cv-04082-MCR-GRJ |
| 8978 | 342968 | Ruff, Cameron L. | Keller Lenkner | 7:21-cv-62043-MCR-GRJ |
| 8979 | 222825 | Hilson, Kevin Dwayne | Keller Lenkner | 8:20-cv-66340-MCR-GRJ |
| 8980 | 235834 | Walker, Michael | Keller Lenkner | 8:20-cv-82541-MCR-GRJ |
| 8981 | 325529 | Gromek, Richard | Keller Lenkner | 7:21-cv-40503-MCR-GRJ |
| 8982 | 236574 | ESCAMILLO, RICHARD MICHAEL | Keller Lenkner | 8:20-cv-87585-MCR-GRJ |
| 8983 | 234753 | Hargers, Timothy | Keller Lenkner | 8:20-cv-83353-MCR-GRJ |
| 8984 | 343578 | Wright, Wanette Theresa | Keller Lenkner | 7:21-cv-62934-MCR-GRJ |
| 8985 | 242550 | GARLAND, ADRIAN DESHAUN | Keller Lenkner | 8:20-cv-89393-MCR-GRJ |
| 8986 | 248631 | Spencer, Liam Carter | Keller Lenkner | 9:20-cv-02691-MCR-GRJ |
| 8987 | 46683 | Torres, Gerardo | Keller Lenkner | 7:20-cv-75525-MCR-GRJ |
| 8988 | 43387 | Blake, Jamie A | Keller Lenkner | 7:20-cv-07040-MCR-GRJ |
| 8989 | 236624 | Laroche, Marc | Keller Lenkner | 8:20-cv-75834-MCR-GRJ |
| 8990 | 309912 | Atkins, Steven | Keller Lenkner | 7:21-cv-28285-MCR-GRJ |
| 8991 | 342307 | Hineman, Angelita | Keller Lenkner | 7:21-cv-60917-MCR-GRJ |
| 8992 | 212606 | Pease, Christopher Robert | Keller Lenkner | 8:20-cv-57745-MCR-GRJ |
| 8993 | 242737 | Moore, Julian Cade | Keller Lenkner | 8:20-cv-89731-MCR-GRJ |
| 8994 | 236592 | Hallberg, James P | Keller Lenkner | 8:20-cv-75807-MCR-GRJ |
| 8995 | 44741 | Hollenbeck, Chad | Keller Lenkner | 7:20-cv-61828-MCR-GRJ |
| 8996 | 221171 | Szymanski, Timothy | Keller Lenkner | 8:20-cv-63444-MCR-GRJ |
| 8997 | 45199 | Lloyd, Cynthia | Keller Lenkner | 7:20-cv-44095-MCR-GRJ |
| 8998 | 46992 | Willis, David W | Keller Lenkner | 7:20-cv-76116-MCR-GRJ |
| 8999 | 236511 | Chavira, Kyra | Keller Lenkner | 8:20-cv-75701-MCR-GRJ |
| 9000 | 176418 | SHINDO, TRAVIS | Keller Lenkner | 7:20-cv-80673-MCR-GRJ |
| 9001 | 44442 | Green, Robert | Keller Lenkner | 7:20-cv-61467-MCR-GRJ |
| 9002 | 43546 | Bullock, Robert A | Keller Lenkner | 7:20-cv-59016-MCR-GRJ |
| 9003 | 236144 | Taylor, Sarah | Keller Lenkner | 8:20-cv-84005-MCR-GRJ |
| 9004 | 343033 | Shutika, Kelly | Keller Lenkner | 7:21-cv-62108-MCR-GRJ |
| 9005 | 45375 | McConnell, Darren | Keller Lenkner | 7:20-cv-64224-MCR-GRJ |
| 9006 | 342367 | Jennings, Kimberley | Keller Lenkner | 7:21-cv-61040-MCR-GRJ |
| 9007 | 144813 | HARMON, TAMMY | Keller Lenkner | 7:20-cv-88313-MCR-GRJ |
| 9008 | 231145 | Roach, Jason | Keller Lenkner | 8:20-cv-79270-MCR-GRJ |
| 9009 | 342699 | Mull, Charles L. | Keller Lenkner | 7:21-cv-61421-MCR-GRJ |
| 9010 | 43487 | Brooke, Trevor A | Keller Lenkner | 7:20-cv-59484-MCR-GRJ |
| 9011 | 45690 | Norfleet, Shayla D | Keller Lenkner | 7:20-cv-64543-MCR-GRJ |
| 9012 | 325504 | Castillo Piedra, Gina Isabel | Keller Lenkner | 7:21-cv-40454-MCR-GRJ |
| 9013 | 231157 | Powell, Jamil | Keller Lenkner | 8:20-cv-79282-MCR-GRJ |
| 9014 | 261897 | Zachow, Craig R. | Keller Lenkner | 9:20-cv-04267-MCR-GRJ |
| 9015 | 342183 | Gragg, John | Keller Lenkner | 7:21-cv-60605-MCR-GRJ |
| 9016 | 45223 | Lorig, Robert R | Keller Lenkner | 7:20-cv-63760-MCR-GRJ |
| 9017 | 262024 | Ellington, Ronald E. | Keller Lenkner | 9:20-cv-04546-MCR-GRJ |
| 9018 | 236104 | English, Keith | Keller Lenkner | 8:20-cv-83830-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9019 | 234806 | Ali, Jason Kirk | Keller Lenkner | 8:20-cv-83469-MCR-GRJ |
| 9020 | 261822 | Ruffin, Shanitta P. | Keller Lenkner | 9:20-cv-04192-MCR-GRJ |
| 9021 | 261299 | Fisher, Charles Joseph | Keller Lenkner | 9:20-cv-03116-MCR-GRJ |
| 9022 | 342739 | Nunez, Oscar | Keller Lenkner | 7:21-cv-61461-MCR-GRJ |
| 9023 | 45416 | McLaughlin, John P | Keller Lenkner | 7:20-cv-64366-MCR-GRJ |
| 9024 | 46617 | Thirsty, Terrion T | Keller Lenkner | 7:20-cv-75207-MCR-GRJ |
| 9025 | 43691 | Cerisier, Schoultz B | Keller Lenkner | 7:20-cv-59389-MCR-GRJ |
| 9026 | 46643 | THOMPSON, KEVIN A | Keller Lenkner | 7:20-cv-75352-MCR-GRJ |
| 9027 | 46800 | Vineyard, Keith | Keller Lenkner | 7:20-cv-75937-MCR-GRJ |
| 9028 | 235884 | SCISNEY, STEPHEN | Keller Lenkner | 8:20-cv-82623-MCR-GRJ |
| 9029 | 306894 | Moffitt, Steven Douglas | Keller Lenkner | 7:21-cv-25164-MCR-GRJ |
| 9030 | 236911 | KUNZ, DUSTIN | Keller Lenkner | 8:20-cv-89128-MCR-GRJ |
| 9031 | 341782 | Breeden, Angela | Keller Lenkner | 7:21-cv-59858-MCR-GRJ |
| 9032 | 334574 | Scott, Theresa | Keller Lenkner | 7:21-cv-53303-MCR-GRJ |
| 9033 | 242860 | Taylor, Steven Douglas | Keller Lenkner | 8:20-cv-85911-MCR-GRJ |
| 9034 | 310100 | Orr, John | Keller Lenkner | 7:21-cv-28473-MCR-GRJ |
| 9035 | 342785 | Peaks, Charles N. | Keller Lenkner | 7:21-cv-61860-MCR-GRJ |
| 9036 | 44463 | Griffin, Charles S | Keller Lenkner | 7:20-cv-61529-MCR-GRJ |
| 9037 | 46531 | Studebaker, Harry | Keller Lenkner | 7:20-cv-70852-MCR-GRJ |
| 9038 | 310105 | Sanor, Jerry Gabriel | Keller Lenkner | 7:21-cv-28478-MCR-GRJ |
| 9039 | 306821 | Becker, Michael Adam | Keller Lenkner | 7:21-cv-25091-MCR-GRJ |
| 9040 | 235315 | Andrews, Anne F | Keller Lenkner | 8:20-cv-85694-MCR-GRJ |
| 9041 | 47065 | Yeh, Jesse P | Keller Lenkner | 7:20-cv-76178-MCR-GRJ |
| 9042 | 46227 | Sanford, Andrew R | Keller Lenkner | 7:20-cv-70393-MCR-GRJ |
| 9043 | 321149 | SMITH, ANDRE | Keller Lenkner | 7:21-cv-35981-MCR-GRJ |
| 9044 | 44583 | Harris, Arthur L | Keller Lenkner | 7:20-cv-61921-MCR-GRJ |
| 9045 | 45513 | MITCHELL, MARK | Keller Lenkner | 7:20-cv-64655-MCR-GRJ |
| 9046 | 212667 | Jackson, Leeroyal | Keller Lenkner | 8:20-cv-57915-MCR-GRJ |
| 9047 | 242647 | Jones, Joseph | Keller Lenkner | 8:20-cv-89641-MCR-GRJ |
| 9048 | 341855 | Cardenas, Jovany | Keller Lenkner | 7:21-cv-60007-MCR-GRJ |
| 9049 | 261816 | Roan, Buck | Keller Lenkner | 9:20-cv-04186-MCR-GRJ |
| 9050 | 46919 | Whitehead, Donald J | Keller Lenkner | 7:20-cv-76050-MCR-GRJ |
| 9051 | 342248 | Harris, Spencer | Keller Lenkner | 7:21-cv-60743-MCR-GRJ |
| 9052 | 269985 | O'Riley, Michael P. | Keller Lenkner | 9:20-cv-10980-MCR-GRJ |
| 9053 | 46439 | Solis, John J | Keller Lenkner | 7:20-cv-70694-MCR-GRJ |
| 9054 | 343402 | Faulkner, Christopher | Keller Lenkner | 7:21-cv-62538-MCR-GRJ |
| 9055 | 45465 | Meyer, Jarrod M | Keller Lenkner | 7:20-cv-64519-MCR-GRJ |
| 9056 | 332467 | Fisher, Titus | Keller Lenkner | 7:21-cv-49897-MCR-GRJ |
| 9057 | 261914 | Knowlton, Randy L. | Keller Lenkner | 9:20-cv-04300-MCR-GRJ |
| 9058 | 323530 | Nogueras-Colon, Jose | Keller Lenkner | 7:21-cv-38558-MCR-GRJ |
| 9059 | 342683 | Morales, Jeeandy | Keller Lenkner | 7:21-cv-61405-MCR-GRJ |
| 9060 | 303683 | Hester, George Julian | Keller Lenkner | 7:21-cv-23290-MCR-GRJ |
| 9061 | 342833 | Poling, Andrew Delbert | Keller Lenkner | 7:21-cv-61908-MCR-GRJ |
| 9062 | 310180 | Newland, Andrew | Keller Lenkner | 7:21-cv-28553-MCR-GRJ |
| 9063 | 46738 | Underwood, Galen B | Keller Lenkner | 7:20-cv-75768-MCR-GRJ |
| 9064 | 236977 | ARNOLD, BRIAN | Keller Lenkner | 8:20-cv-83714-MCR-GRJ |
| 9065 | 343025 | Sherrin, Dorothy | Keller Lenkner | 7:21-cv-62100-MCR-GRJ |
| 9066 | 305910 | Johnson, Edward | Keller Lenkner | 7:21-cv-23945-MCR-GRJ |
| 9067 | 46869 | Webb, Kenneth A | Keller Lenkner | 7:20-cv-76006-MCR-GRJ |
| 9068 | 262081 | Clayton, Dylan Bradford | Keller Lenkner | 9:20-cv-04603-MCR-GRJ |
| 9069 | 342931 | Rocheleau, Shawn | Keller Lenkner | 7:21-cv-62006-MCR-GRJ |
| 9070 | 325063 | Lade, Thomas | Keller Lenkner | 7:21-cv-39838-MCR-GRJ |
| 9071 | 341916 | Collier, Cherry | Keller Lenkner | 7:21-cv-60126-MCR-GRJ |
| 9072 | 242519 | Doyle, Elisha | Keller Lenkner | 8:20-cv-89362-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9073 | 248424 | Humphrey, Justin M. | Keller Lenkner | 9:20-cv-02279-MCR-GRJ |
| 9074 | 237177 | HARDESTY, THOMAS | Keller Lenkner | 8:20-cv-83996-MCR-GRJ |
| 9075 | 248474 | Bowie, Johnny Lamont | Keller Lenkner | 9:20-cv-02484-MCR-GRJ |
| 9076 | 236794 | Hodges, Travis | Keller Lenkner | 8:20-cv-88881-MCR-GRJ |
| 9077 | 237083 | Sitzmore, Brett Edward | Keller Lenkner | 8:20-cv-83893-MCR-GRJ |
| 9078 | 325416 | Wise, Delores Marie | Keller Lenkner | 7:21-cv-39923-MCR-GRJ |
| 9079 | 319975 | Lomeli, Benjamin | Keller Lenkner | 7:21-cv-36662-MCR-GRJ |
| 9080 | 342179 | Grace, Daniel | Keller Lenkner | 7:21-cv-60596-MCR-GRJ |
| 9081 | 323466 | Northime, Danielle Marie | Keller Lenkner | 7:21-cv-38289-MCR-GRJ |
| 9082 | 342875 | Rang, Jordan | Keller Lenkner | 7:21-cv-61950-MCR-GRJ |
| 9083 | 234723 | Boyd, Marvin | Keller Lenkner | 8:20-cv-83281-MCR-GRJ |
| 9084 | 46095 | Robinson, Louis | Keller Lenkner | 7:20-cv-70144-MCR-GRJ |
| 9085 | 261367 | Castillo, Dustin | Keller Lenkner | 9:20-cv-03184-MCR-GRJ |
| 9086 | 237090 | Steele, Terri | Keller Lenkner | 8:20-cv-83900-MCR-GRJ |
| 9087 | 46052 | Riddell, Philip J | Keller Lenkner | 7:20-cv-70078-MCR-GRJ |
| 9088 | 237046 | Webb, Daniel | Keller Lenkner | 8:20-cv-83849-MCR-GRJ |
| 9089 | 46054 | Ridgway, Matthew R | Keller Lenkner | 7:20-cv-70080-MCR-GRJ |
| 9090 | 235013 | Cole, Anthony Leon | Keller Lenkner | 8:20-cv-84213-MCR-GRJ |
| 9091 | 342018 | Drennan, Stephen | Keller Lenkner | 7:21-cv-60390-MCR-GRJ |
| 9092 | 45835 | Pena, Roberta M | Keller Lenkner | 7:20-cv-64859-MCR-GRJ |
| 9093 | 235280 | Dunbury, Paul William | Keller Lenkner | 8:20-cv-85621-MCR-GRJ |
| 9094 | 342607 | McDonald, Robert | Keller Lenkner | 7:21-cv-61329-MCR-GRJ |
| 9095 | 248512 | MASON, MICHELLE | Keller Lenkner | 9:20-cv-02541-MCR-GRJ |
| 9096 | 45807 | Patton, Fredrick D | Keller Lenkner | 7:20-cv-64818-MCR-GRJ |
| 9097 | 321153 | Jones, Steven | Keller Lenkner | 7:21-cv-35985-MCR-GRJ |
| 9098 | 235227 | NGUYEN, SUZANNE | Keller Lenkner | 8:20-cv-84896-MCR-GRJ |
| 9099 | 44211 | Flores, Augustine | Keller Lenkner | 7:20-cv-60944-MCR-GRJ |
| 9100 | 45458 | Merchant, Clarence A | Keller Lenkner | 7:20-cv-64497-MCR-GRJ |
| 9101 | 43738 | Cleveland, Franklin L | Keller Lenkner | 7:20-cv-59569-MCR-GRJ |
| 9102 | 248482 | Lay, Andrew | Keller Lenkner | 9:20-cv-02492-MCR-GRJ |
| 9103 | 242699 | MADDOX, TIMOTHY | Keller Lenkner | 8:20-cv-89693-MCR-GRJ |
| 9104 | 242355 | Greene, Trenton | Keller Lenkner | 8:20-cv-89198-MCR-GRJ |
| 9105 | 45316 | Martin, Jhamaal | Keller Lenkner | 7:20-cv-64049-MCR-GRJ |
| 9106 | 46996 | Wilson, Stephen P | Keller Lenkner | 7:20-cv-76119-MCR-GRJ |
| 9107 | 46451 | SPATES, MARSHALL L | Keller Lenkner | 7:20-cv-70718-MCR-GRJ |
| 9108 | 323549 | Garb, Casey | Keller Lenkner | 7:21-cv-38607-MCR-GRJ |
| 9109 | 308422 | Moss, Patrick Keith | Keller Lenkner | 7:21-cv-26573-MCR-GRJ |
| 9110 | 261364 | JIMENEZ NAZARIO, ANTONIO L. | Keller Lenkner | 9:20-cv-03181-MCR-GRJ |
| 9111 | 321121 | McNeill, Brice | Keller Lenkner | 7:21-cv-35953-MCR-GRJ |
| 9112 | 235229 | Watson, Calvin | Keller Lenkner | 8:20-cv-84906-MCR-GRJ |
| 9113 | 212548 | Sexton, Corey | Keller Lenkner | 8:20-cv-57583-MCR-GRJ |
| 9114 | 342989 | Scafidi, Gerard | Keller Lenkner | 7:21-cv-62064-MCR-GRJ |
| 9115 | 236377 | Rome-Dulleck, Alexander Charles | Keller Lenkner | 8:20-cv-84998-MCR-GRJ |
| 9116 | 44765 | Horner, Brian N | Keller Lenkner | 7:20-cv-61922-MCR-GRJ |
| 9117 | 118592 | POWERS, HATTIE | Keller Lenkner | 7:20-cv-88271-MCR-GRJ |
| 9118 | 235582 | Flannery, Mark | Keller Lenkner | 8:20-cv-87950-MCR-GRJ |
| 9119 | 345079 | Plummer, Kory | Keller Lenkner | 7:21-cv-63786-MCR-GRJ |
| 9120 | 334588 | Garcia, Jose Edgar | Keller Lenkner | 7:21-cv-53317-MCR-GRJ |
| 9121 | 43909 | Danielson, Christopher D | Keller Lenkner | 7:20-cv-60383-MCR-GRJ |
| 9122 | 248271 | Wasserman, Joshua D | Keller Lenkner | 9:20-cv-02126-MCR-GRJ |
| 9123 | 342272 | Hein, Alex | Keller Lenkner | 7:21-cv-60845-MCR-GRJ |
| 9124 | 46664 | Tinsley, Michael C | Keller Lenkner | 7:20-cv-75447-MCR-GRJ |
| 9125 | 236565 | Johnson, Rudolph | Keller Lenkner | 8:20-cv-75774-MCR-GRJ |
| 9126 | 43123 | Almaraz, Richard T | Keller Lenkner | 7:20-cv-57967-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9127 | 242681 | Larsen, John C | Keller Lenkner | 8:20-cv-89675-MCR-GRJ |
| 9128 | 94934 | Ullrich, Renee | Keller Lenkner | 7:20-cv-67236-MCR-GRJ |
| 9129 | 236328 | Lipscomb, Eric | Keller Lenkner | 8:20-cv-84844-MCR-GRJ |
| 9130 | 44882 | Jester, Ricky D | Keller Lenkner | 7:20-cv-62201-MCR-GRJ |
| 9131 | 43458 | Branham, Daniel R | Keller Lenkner | 7:20-cv-59425-MCR-GRJ |
| 9132 | 235753 | Walker, Cecil Ray | Keller Lenkner | 8:20-cv-75151-MCR-GRJ |
| 9133 | 235821 | THORNTON, THOMAS | Keller Lenkner | 8:20-cv-82521-MCR-GRJ |
| 9134 | 310002 | Robinson, William | Keller Lenkner | 7:21-cv-28375-MCR-GRJ |
| 9135 | 262003 | Daly, Bryan Adam | Keller Lenkner | 9:20-cv-04525-MCR-GRJ |
| 9136 | 336306 | Cedeno, Jorge Romero | Keller Lenkner | 7:21-cv-55992-MCR-GRJ |
| 9137 | 46925 | Whitney, Devin S | Keller Lenkner | 7:20-cv-76055-MCR-GRJ |
| 9138 | 236844 | GRAY, JUSTIN | Keller Lenkner | 8:20-cv-88972-MCR-GRJ |
| 9139 | 342334 | Huntley, Darren | Keller Lenkner | 7:21-cv-60972-MCR-GRJ |
| 9140 | 46089 | Roberts, Ryan | Keller Lenkner | 7:20-cv-70134-MCR-GRJ |
| 9141 | 321025 | Melendez, David Allen-Arnold | Keller Lenkner | 7:21-cv-35551-MCR-GRJ |
| 9142 | 248678 | Watson, Justin Robert | Keller Lenkner | 9:20-cv-02738-MCR-GRJ |
| 9143 | 323593 | McIntosh, Bruce Harold | Keller Lenkner | 7:21-cv-38719-MCR-GRJ |
| 9144 | 43990 | Deree, Shawn A | Keller Lenkner | 7:20-cv-60613-MCR-GRJ |
| 9145 | 303829 | Queen, Carl J. | Keller Lenkner | 7:21-cv-23376-MCR-GRJ |
| 9146 | 234686 | Maples, Sheilah Sepe | Keller Lenkner | 8:20-cv-83242-MCR-GRJ |
| 9147 | 46781 | Vazquez, Gerardo J | Keller Lenkner | 7:20-cv-75902-MCR-GRJ |
| 9148 | 94856 | Miller, Timmithy | Keller Lenkner | 7:20-cv-66999-MCR-GRJ |
| 9149 | 43618 | Caple, Marlon E | Keller Lenkner | 7:20-cv-59199-MCR-GRJ |
| 9150 | 248585 | Beltran, Ricardo | Keller Lenkner | 9:20-cv-02645-MCR-GRJ |
| 9151 | 248662 | Wilson, Tyler Shane | Keller Lenkner | 9:20-cv-02722-MCR-GRJ |
| 9152 | 235231 | Bamberger, James | Keller Lenkner | 8:20-cv-84915-MCR-GRJ |
| 9153 | 236079 | YOUNG, TEVON | Keller Lenkner | 8:20-cv-83787-MCR-GRJ |
| 9154 | 44475 | Grossett, Paul P | Keller Lenkner | 7:20-cv-07064-MCR-GRJ |
| 9155 | 236781 | Allen, Donte | Keller Lenkner | 8:20-cv-88859-MCR-GRJ |
| 9156 | 212613 | Santo, Dane | Keller Lenkner | 8:20-cv-57764-MCR-GRJ |
| 9157 | 342109 | Fregoso, Miguel | Keller Lenkner | 7:21-cv-60481-MCR-GRJ |
| 9158 | 236340 | MURPHY, MICHAEL | Keller Lenkner | 8:20-cv-84886-MCR-GRJ |
| 9159 | 236265 | McGill, Kiyah | Keller Lenkner | 8:20-cv-84326-MCR-GRJ |
| 9160 | 248490 | Loder, Kristopher | Keller Lenkner | 9:20-cv-02500-MCR-GRJ |
| 9161 | 222828 | Harris, Peter | Keller Lenkner | 8:20-cv-66355-MCR-GRJ |
| 9162 | 248350 | Davis, Haley A | Keller Lenkner | 9:20-cv-02205-MCR-GRJ |
| 9163 | 46048 | Richardson, Rashaad | Keller Lenkner | 7:20-cv-70075-MCR-GRJ |
| 9164 | 44642 | Hegreberg, Ryan T | Keller Lenkner | 8:20-cv-20234-MCR-GRJ |
| 9165 | 248391 | Gregonis, Brandon | Keller Lenkner | 9:20-cv-02246-MCR-GRJ |
| 9166 | 343070 | Smith, Stephen | Keller Lenkner | 7:21-cv-62145-MCR-GRJ |
| 9167 | 261879 | Roberts, Andrew H. | Keller Lenkner | 9:20-cv-04249-MCR-GRJ |
| 9168 | 323519 | Lieber, Tamara | Keller Lenkner | 7:21-cv-38534-MCR-GRJ |
| 9169 | 202028 | Spann, Jonathan | Keller Lenkner | 8:20-cv-43899-MCR-GRJ |
| 9170 | 46032 | Reyes, Esteban J | Keller Lenkner | 7:20-cv-70061-MCR-GRJ |
| 9171 | 118533 | HAWKES, DAVID | Keller Lenkner | 7:20-cv-83240-MCR-GRJ |
| 9172 | 323431 | Terstriep, James | Keller Lenkner | 7:21-cv-38193-MCR-GRJ |
| 9173 | 261723 | Politz, Charles D. | Keller Lenkner | 9:20-cv-04093-MCR-GRJ |
| 9174 | 235221 | Haney, Christopher Wayne | Keller Lenkner | 8:20-cv-84864-MCR-GRJ |
| 9175 | 325590 | Jones, Shaun Brian | Keller Lenkner | 7:21-cv-40596-MCR-GRJ |
| 9176 | 45177 | Lewis Garrett, Alma J | Keller Lenkner | 7:20-cv-63721-MCR-GRJ |
| 9177 | 234773 | Gonzalez, Gualberto | Keller Lenkner | 8:20-cv-83398-MCR-GRJ |
| 9178 | 332432 | Kreiler, Dean Anthony | Keller Lenkner | 7:21-cv-49821-MCR-GRJ |
| 9179 | 44911 | Johnson, Lennel T | Keller Lenkner | 7:20-cv-63060-MCR-GRJ |
| 9180 | 341909 | Coffey, Daniel | Keller Lenkner | 7:21-cv-60111-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 9181 | 222753 | Wheeler, Jack | Keller Lenkner | 8:20-cv-65269-MCR-GRJ |
| 9182 | 261988 | Canez, Anthony F. | Keller Lenkner | 9:20-cv-04510-MCR-GRJ |
| 9183 | 236632 | Taborsky, Josh | Keller Lenkner | 8:20-cv-75849-MCR-GRJ |
| 9184 | 235496 | McNeil, Leon | Keller Lenkner | 8:20-cv-86458-MCR-GRJ |
| 9185 | 43513 | Brown, Marcus D | Keller Lenkner | 7:20-cv-58858-MCR-GRJ |
| 9186 | 334551 | JOHNSON, MICHAEL | Keller Lenkner | 7:21-cv-53280-MCR-GRJ |
| 9187 | 242619 | Ivey, Jeremy LaHentz Earl | Keller Lenkner | 8:20-cv-89613-MCR-GRJ |
| 9188 | 343514 | Dilone, Mathew | Keller Lenkner | 7:21-cv-62784-MCR-GRJ |
| 9189 | 310149 | Josil, Simon | Keller Lenkner | 7:21-cv-28522-MCR-GRJ |
| 9190 | 342658 | MITCHELL, COURTNEY | Keller Lenkner | 7:21-cv-61380-MCR-GRJ |
| 9191 | 343110 | Stonecipher, George | Keller Lenkner | 7:21-cv-62185-MCR-GRJ |
| 9192 | 242795 | Love, Rami | Keller Lenkner | 8:20-cv-89788-MCR-GRJ |
| 9193 | 94783 | Hamilton, John | Keller Lenkner | 7:20-cv-67178-MCR-GRJ |
| 9194 | 44592 | Harrison, Noel Scott | Keller Lenkner | 7:20-cv-61947-MCR-GRJ |
| 9195 | 236113 | Valentine, Charles L | Keller Lenkner | 8:20-cv-83844-MCR-GRJ |
| 9196 | 235879 | Bradshaw, James | Keller Lenkner | 8:20-cv-82613-MCR-GRJ |
| 9197 | 46417 | Smith, Clayton L | Keller Lenkner | 7:20-cv-70667-MCR-GRJ |
| 9198 | 45872 | Phelps, Jocelyn | Keller Lenkner | 7:20-cv-07134-MCR-GRJ |
| 9199 | 242563 | GOMEZ, JOSE | Keller Lenkner | 8:20-cv-89406-MCR-GRJ |
| 9200 | 242675 | Owens, Kyle William | Keller Lenkner | 8:20-cv-89669-MCR-GRJ |
| 9201 | 309994 | Rivera, James | Keller Lenkner | 7:21-cv-28367-MCR-GRJ |
| 9202 | 221189 | Alvarado, Michael | Keller Lenkner | 8:20-cv-63476-MCR-GRJ |
| 9203 | 262118 | Johnson, James Kevin | Keller Lenkner | 9:20-cv-04640-MCR-GRJ |
| 9204 | 46615 | Thibault, John P | Keller Lenkner | 7:20-cv-75196-MCR-GRJ |
| 9205 | 44798 | Hughes, Rodney L | Keller Lenkner | 7:20-cv-62031-MCR-GRJ |
| 9206 | 261976 | Williams, Orias E. | Keller Lenkner | 9:20-cv-04498-MCR-GRJ |
| 9207 | 334539 | ALVARADO, EDUARDO | Keller Lenkner | 7:21-cv-53268-MCR-GRJ |
| 9208 | 201909 | Farmer, Kyle | Keller Lenkner | 8:20-cv-43791-MCR-GRJ |
| 9209 | 336316 | Thomas, Kaci Elizabeth | Keller Lenkner | 7:21-cv-56010-MCR-GRJ |
| 9210 | 326258 | Edwards, Shaun | Keller Lenkner | 7:21-cv-44348-MCR-GRJ |
| 9211 | 43666 | Castillo, Erik M | Keller Lenkner | 7:20-cv-59320-MCR-GRJ |
| 9212 | 319945 | Cox, Ryan L | Keller Lenkner | 7:21-cv-36632-MCR-GRJ |
| 9213 | 45184 | Lilly, Jerles B | Keller Lenkner | 7:20-cv-63728-MCR-GRJ |
| 9214 | 236168 | Harrison, Brian | Keller Lenkner | 8:20-cv-84060-MCR-GRJ |
| 9215 | 242724 | Lorig, Michael | Keller Lenkner | 8:20-cv-89718-MCR-GRJ |
| 9216 | 45073 | Kunkel, John | Keller Lenkner | 7:20-cv-63549-MCR-GRJ |
| 9217 | 46008 | Raymond, Shawn M | Keller Lenkner | 7:20-cv-64762-MCR-GRJ |
| 9218 | 44234 | Forgione, Dominick | Keller Lenkner | 7:20-cv-60983-MCR-GRJ |
| 9219 | 310141 | Parilla, Geraldo | Keller Lenkner | 7:21-cv-28514-MCR-GRJ |
| 9220 | 343460 | Stoffers, Jason | Keller Lenkner | 7:21-cv-62668-MCR-GRJ |
| 9221 | 242793 | Quee, Edmund Joseph | Keller Lenkner | 8:20-cv-89786-MCR-GRJ |
| 9222 | 234996 | Hernandez, Luis | Keller Lenkner | 8:20-cv-84199-MCR-GRJ |
| 9223 | 305894 | Ellis, Michael | Keller Lenkner | 7:21-cv-23855-MCR-GRJ |
| 9224 | 343575 | Anthony, Vania Hunter | Keller Lenkner | 7:21-cv-62928-MCR-GRJ |
| 9225 | 343057 | Smith, Daniel | Keller Lenkner | 7:21-cv-62132-MCR-GRJ |
| 9226 | 248481 | Graham, LaToya jeanette | Keller Lenkner | 9:20-cv-02491-MCR-GRJ |
| 9227 | 236538 | Moody, Nathaniel | Keller Lenkner | 8:20-cv-87470-MCR-GRJ |
| 9228 | 342860 | Ragin, Michael | Keller Lenkner | 7:21-cv-61935-MCR-GRJ |
| 9229 | 44751 | Holmes, Eric P | Keller Lenkner | 7:20-cv-61872-MCR-GRJ |
| 9230 | 242884 | Trujillo, Luis | Keller Lenkner | 8:20-cv-85954-MCR-GRJ |
| 9231 | 236500 | Hansell, David | Keller Lenkner | 8:20-cv-75680-MCR-GRJ |
| 9232 | 44487 | Guardido, Everth R | Keller Lenkner | 7:20-cv-61600-MCR-GRJ |
| 9233 | 263920 | Saba, Jacob Matthew | Keller Lenkner | 9:20-cv-06417-MCR-GRJ |
| 9234 | 201931 | Hamilton, Terry | Keller Lenkner | 8:20-cv-43835-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9235 | 212546 | McLamb, Almarie | Keller Lenkner | 8:20-cv-57578-MCR-GRJ |
| 9236 | 308421 | Martinez, Peter | Keller Lenkner | 7:21-cv-26572-MCR-GRJ |
| 9237 | 44212 | Flores, Peter | Keller Lenkner | 7:20-cv-60946-MCR-GRJ |
| 9238 | 46901 | Wharton, Jonathan A | Keller Lenkner | 7:20-cv-76034-MCR-GRJ |
| 9239 | 345888 | Bryant, Roderick J. | Keller Lenkner | 7:21-cv-64464-MCR-GRJ |
| 9240 | 341672 | Arnold, Jeffrey | Keller Lenkner | 7:21-cv-61744-MCR-GRJ |
| 9241 | 342740 | Oates, Roy | Keller Lenkner | 7:21-cv-61462-MCR-GRJ |
| 9242 | 341750 | Blackmon, Jerome | Keller Lenkner | 7:21-cv-61822-MCR-GRJ |
| 9243 | 45219 | Lopez, Anthony | Keller Lenkner | 7:20-cv-63757-MCR-GRJ |
| 9244 | 235867 | Little, Mark | Keller Lenkner | 8:20-cv-75188-MCR-GRJ |
| 9245 | 341627 | Adame, Daniel | Keller Lenkner | 7:21-cv-61699-MCR-GRJ |
| 9246 | 44729 | Hobson, David B | Keller Lenkner | 7:20-cv-61778-MCR-GRJ |
| 9247 | 235974 | Nieves, Delia Esther | Keller Lenkner | 8:20-cv-82967-MCR-GRJ |
| 9248 | 45303 | Marshall, Frederick | Keller Lenkner | 7:20-cv-64012-MCR-GRJ |
| 9249 | 343089 | Sperry, Kaleb | Keller Lenkner | 7:21-cv-62164-MCR-GRJ |
| 9250 | 44661 | Henman, Steven A | Keller Lenkner | 7:20-cv-61549-MCR-GRJ |
| 9251 | 341704 | BANKS, KIEAUNTEA SIERRA | Keller Lenkner | 7:21-cv-61776-MCR-GRJ |
| 9252 | 270012 | White, Paul J | Keller Lenkner | 9:20-cv-11034-MCR-GRJ |
| 9253 | 43326 | Benoit, Edward | Keller Lenkner | 7:20-cv-58988-MCR-GRJ |
| 9254 | 343014 | Seu, Danny | Keller Lenkner | 7:21-cv-62089-MCR-GRJ |
| 9255 | 341835 | Cabreza, Jeffrey | Keller Lenkner | 7:21-cv-59965-MCR-GRJ |
| 9256 | 342116 | Fuller, Joseph | Keller Lenkner | 7:21-cv-60488-MCR-GRJ |
| 9257 | 235898 | Banta, Tracy | Keller Lenkner | 8:20-cv-82884-MCR-GRJ |
| 9258 | 231174 | Karlsson, Karl | Keller Lenkner | 7:20-cv-79299-MCR-GRJ |
| 9259 | 231063 | Buskirk, Thomas | Keller Lenkner | 8:20-cv-78933-MCR-GRJ |
| 9260 | 306891 | Martin, Michael J. | Keller Lenkner | 7:21-cv-25161-MCR-GRJ |
| 9261 | 342871 | Ramos, Jessica Ann | Keller Lenkner | 7:21-cv-61946-MCR-GRJ |
| 9262 | 305955 | Tecmire, Jonathan | Keller Lenkner | 7:21-cv-23915-MCR-GRJ |
| 9263 | 46532 | Sturgill, Jason D | Keller Lenkner | 7:20-cv-70854-MCR-GRJ |
| 9264 | 46678 | Toothman, Jarrod | Keller Lenkner | 7:20-cv-75500-MCR-GRJ |
| 9265 | 269884 | CARGILL, NICOLAS | Keller Lenkner | 9:20-cv-10790-MCR-GRJ |
| 9266 | 157269 | SAUL, JUAN | Keller Lenkner | 7:20-cv-88363-MCR-GRJ |
| 9267 | 309889 | Pompa, Andrew | Keller Lenkner | 7:21-cv-28262-MCR-GRJ |
| 9268 | 261807 | Morris, Hakeem R. | Keller Lenkner | 9:20-cv-04177-MCR-GRJ |
| 9269 | 242338 | Gatliff, Justin Lee Micheal | Keller Lenkner | 8:20-cv-89098-MCR-GRJ |
| 9270 | 341668 | Armstrong, Ashley | Keller Lenkner | 7:21-cv-61740-MCR-GRJ |
| 9271 | 303816 | Lask, Richard | Keller Lenkner | 7:21-cv-23363-MCR-GRJ |
| 9272 | 343046 | Slone, Shaun M. | Keller Lenkner | 7:21-cv-62121-MCR-GRJ |
| 9273 | 334619 | Vargas, Ponciano | Keller Lenkner | 7:21-cv-53348-MCR-GRJ |
| 9274 | 44334 | Garens, Richard | Keller Lenkner | 7:20-cv-61159-MCR-GRJ |
| 9275 | 44730 | Hodge, Robert A | Keller Lenkner | 7:20-cv-61783-MCR-GRJ |
| 9276 | 345044 | Campbell, Mitchell Kelly | Keller Lenkner | 7:21-cv-63751-MCR-GRJ |
| 9277 | 45321 | Martinez, Penny | Keller Lenkner | 7:20-cv-64063-MCR-GRJ |
| 9278 | 261342 | Hogan, Stephen P. | Keller Lenkner | 9:20-cv-03159-MCR-GRJ |
| 9279 | 242853 | Spikner, Jonathon | Keller Lenkner | 8:20-cv-85904-MCR-GRJ |
| 9280 | 235726 | Deinlein, Randy | Keller Lenkner | 8:20-cv-75143-MCR-GRJ |
| 9281 | 321087 | Kooiker, Eric | Keller Lenkner | 7:21-cv-35919-MCR-GRJ |
| 9282 | 237026 | Toliver, Theopolis W | Keller Lenkner | 8:20-cv-83808-MCR-GRJ |
| 9283 | 334594 | WARREN, ROBERT | Keller Lenkner | 7:21-cv-53323-MCR-GRJ |
| 9284 | 261292 | Garza, Horacio | Keller Lenkner | 9:20-cv-03109-MCR-GRJ |
| 9285 | 261883 | Bishop, Ronald A. | Keller Lenkner | 9:20-cv-04253-MCR-GRJ |
| 9286 | 231065 | Bridges, Ira Augustus | Keller Lenkner | 8:20-cv-78937-MCR-GRJ |
| 9287 | 43129 | Alvarez, Mariano Z | Keller Lenkner | 7:20-cv-57992-MCR-GRJ |
| 9288 | 236597 | Anderson, Stephen J | Keller Lenkner | 8:20-cv-88256-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 9289 | 235660 | Settles, Gregory Marlon | Keller Lenkner | 8:20-cv-88506-MCR-GRJ |
| 9290 | 342707 | Murray, Henry | Keller Lenkner | 7:21-cv-61429-MCR-GRJ |
| 9291 | 236595 | Harlow, Matthew E | Keller Lenkner | 8:20-cv-88252-MCR-GRJ |
| 9292 | 303702 | TAYLOR, KADETRIOUS | Keller Lenkner | 7:21-cv-23309-MCR-GRJ |
| 9293 | 201902 | East, Clifton | Keller Lenkner | 8:20-cv-43784-MCR-GRJ |
| 9294 | 320981 | Cole, Boyd | Keller Lenkner | 7:21-cv-35494-MCR-GRJ |
| 9295 | 43959 | De Leon, William W | Keller Lenkner | 7:20-cv-60510-MCR-GRJ |
| 9296 | 332452 | Griffin, Marcus | Keller Lenkner | 7:21-cv-49864-MCR-GRJ |
| 9297 | 46846 | Washington, Nicholas E | Keller Lenkner | 7:20-cv-75987-MCR-GRJ |
| 9298 | 236262 | Berkley, Neherlon | Keller Lenkner | 8:20-cv-84323-MCR-GRJ |
| 9299 | 44325 | Garcia, Tyler | Keller Lenkner | 7:20-cv-61141-MCR-GRJ |
| 9300 | 45221 | Lorden, Bryan A | Keller Lenkner | 7:20-cv-63759-MCR-GRJ |
| 9301 | 316732 | McGraedy, Jonathan David Paul | Keller Lenkner | 7:21-cv-34616-MCR-GRJ |
| 9302 | 323589 | McCrory, Dustin Heath | Keller Lenkner | 7:21-cv-38708-MCR-GRJ |
| 9303 | 94876 | Pippin, Casey | Keller Lenkner | 7:20-cv-67068-MCR-GRJ |
| 9304 | 342212 | Guffey, Mark | Keller Lenkner | 7:21-cv-60669-MCR-GRJ |
| 9305 | 263863 | Hayes, Reshawn B. | Keller Lenkner | 9:20-cv-05809-MCR-GRJ |
| 9306 | 44168 | Fattrusso, Joseph W | Keller Lenkner | 7:20-cv-60870-MCR-GRJ |
| 9307 | 336287 | Inghels, Heith | Keller Lenkner | 7:21-cv-55957-MCR-GRJ |
| 9308 | 342830 | Pitts, Oscar | Keller Lenkner | 7:21-cv-61905-MCR-GRJ |
| 9309 | 236785 | Spann, Aaron | Keller Lenkner | 8:20-cv-88865-MCR-GRJ |
| 9310 | 242321 | Barclay, Melissa | Keller Lenkner | 8:20-cv-89063-MCR-GRJ |
| 9311 | 235658 | Blue, Brandon | Keller Lenkner | 8:20-cv-88501-MCR-GRJ |
| 9312 | 202055 | Wilson, Trevor | Keller Lenkner | 8:20-cv-44004-MCR-GRJ |
| 9313 | 242375 | Goodwin, Shannon E | Keller Lenkner | 8:20-cv-89218-MCR-GRJ |
| 9314 | 261585 | Carter, Courey | Keller Lenkner | 9:20-cv-03459-MCR-GRJ |
| 9315 | 234808 | Rillera, Robert | Keller Lenkner | 8:20-cv-83474-MCR-GRJ |
| 9316 | 341781 | Brear, John P. | Keller Lenkner | 7:21-cv-59856-MCR-GRJ |
| 9317 | 174766 | Hill, Thomas | Keller Lenkner | 7:20-cv-80531-MCR-GRJ |
| 9318 | 44495 | Guillien, Kolin | Keller Lenkner | 7:20-cv-61619-MCR-GRJ |
| 9319 | 45994 | Randle, Derrick T | Keller Lenkner | 7:20-cv-44100-MCR-GRJ |
| 9320 | 321013 | Moore, Kendall | Keller Lenkner | 7:21-cv-35528-MCR-GRJ |
| 9321 | 43115 | Allen, William B | Keller Lenkner | 7:20-cv-57945-MCR-GRJ |
| 9322 | 236516 | DELEON, RAFAEL | Keller Lenkner | 8:20-cv-75707-MCR-GRJ |
| 9323 | 325421 | Baker, Joshua | Keller Lenkner | 7:21-cv-39928-MCR-GRJ |
| 9324 | 45795 | Parrish, William | Keller Lenkner | 7:20-cv-64802-MCR-GRJ |
| 9325 | 236056 | Fredricks, Travis | Keller Lenkner | 8:20-cv-75279-MCR-GRJ |
| 9326 | 342996 | Schellin, Gabriel Everette | Keller Lenkner | 7:21-cv-62071-MCR-GRJ |
| 9327 | 94830 | Lefevre, Roland R | Keller Lenkner | 7:20-cv-21539-MCR-GRJ |
| 9328 | 236178 | Norwood, Woodrow | Keller Lenkner | 8:20-cv-75334-MCR-GRJ |
| 9329 | 342203 | Grimmett, Mitchell | Keller Lenkner | 7:21-cv-60649-MCR-GRJ |
| 9330 | 46492 | Stephens, Walter B | Keller Lenkner | 7:20-cv-70788-MCR-GRJ |
| 9331 | 44127 | Epps, Ronny S | Keller Lenkner | 7:20-cv-60757-MCR-GRJ |
| 9332 | 248457 | Cerniglia, Justin | Keller Lenkner | 9:20-cv-02312-MCR-GRJ |
| 9333 | 44737 | Hogue, Donald | Keller Lenkner | 7:20-cv-61809-MCR-GRJ |
| 9334 | 261857 | Lechowicz, Ryan M. | Keller Lenkner | 9:20-cv-04227-MCR-GRJ |
| 9335 | 342848 | Pricewhortenbury, Robert | Keller Lenkner | 7:21-cv-61923-MCR-GRJ |
| 9336 | 248525 | Leal, Michael Raymond | Keller Lenkner | 9:20-cv-02567-MCR-GRJ |
| 9337 | 305937 | Redmond, Michael Joseph | Keller Lenkner | 7:21-cv-23897-MCR-GRJ |
| 9338 | 323524 | Rolle, Mordecai | Keller Lenkner | 7:21-cv-38543-MCR-GRJ |
| 9339 | 242390 | Houston, Allen Sedrick | Keller Lenkner | 8:20-cv-89233-MCR-GRJ |
| 9340 | 46852 | Washington, David L | Keller Lenkner | 7:20-cv-75993-MCR-GRJ |
| 9341 | 321001 | Holling, Andrew P | Keller Lenkner | 7:21-cv-35514-MCR-GRJ |
| 9342 | 44398 | Gonzalez, Shawn | Keller Lenkner | 7:20-cv-61360-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9343 | 242464 | Claxton, Jodi | Keller Lenkner | 8:20-cv-89307-MCR-GRJ |
| 9344 | 235439 | Jordan, Crystal | Keller Lenkner | 8:20-cv-86382-MCR-GRJ |
| 9345 | 237022 | PETERSON, IAN | Keller Lenkner | 8:20-cv-83800-MCR-GRJ |
| 9346 | 261728 | Smith, Darrell Glenn | Keller Lenkner | 9:20-cv-04098-MCR-GRJ |
| 9347 | 342196 | Green, Zachary Myron | Keller Lenkner | 7:21-cv-60633-MCR-GRJ |
| 9348 | 341776 | Brandani, James | Keller Lenkner | 7:21-cv-59848-MCR-GRJ |
| 9349 | 261765 | Rohn, Wendy | Keller Lenkner | 9:20-cv-04135-MCR-GRJ |
| 9350 | 45512 | Mitchell, Eugene | Keller Lenkner | 7:20-cv-46432-MCR-GRJ |
| 9351 | 343080 | Soto, Frank | Keller Lenkner | 7:21-cv-62155-MCR-GRJ |
| 9352 | 262074 | Galey, Jason L. | Keller Lenkner | 9:20-cv-04596-MCR-GRJ |
| 9353 | 46442 | Sonier, Kyle M | Keller Lenkner | 7:20-cv-70700-MCR-GRJ |
| 9354 | 323448 | Fenderson, Jimmie | Keller Lenkner | 7:21-cv-38239-MCR-GRJ |
| 9355 | 46666 | Tisdale, Lindsey E | Keller Lenkner | 7:20-cv-75456-MCR-GRJ |
| 9356 | 343032 | Shryock, Jared | Keller Lenkner | 7:21-cv-62107-MCR-GRJ |
| 9357 | 262004 | Crawford, Raymond T. | Keller Lenkner | 9:20-cv-04526-MCR-GRJ |
| 9358 | 308733 | Whited, Scott | Keller Lenkner | 7:21-cv-26854-MCR-GRJ |
| 9359 | 44603 | Hartsell, William | Keller Lenkner | 7:20-cv-61982-MCR-GRJ |
| 9360 | 321040 | Gatson, Billy Paul | Keller Lenkner | 7:21-cv-35579-MCR-GRJ |
| 9361 | 306839 | Clark, John | Keller Lenkner | 7:21-cv-25109-MCR-GRJ |
| 9362 | 329881 | Sable, Brandon | Keller Lenkner | 7:21-cv-46895-MCR-GRJ |
| 9363 | 342430 | King, Lloyd | Keller Lenkner | 7:21-cv-61152-MCR-GRJ |
| 9364 | 46087 | Roberts, Charles A | Keller Lenkner | 7:20-cv-70130-MCR-GRJ |
| 9365 | 323514 | Shaw, David | Keller Lenkner | 7:21-cv-38524-MCR-GRJ |
| 9366 | 242866 | Sunarjo Putra, Nickolas | Keller Lenkner | 8:20-cv-85918-MCR-GRJ |
| 9367 | 261335 | Dawson, Christopher | Keller Lenkner | 9:20-cv-03152-MCR-GRJ |
| 9368 | 242511 | Delgado, Hector | Keller Lenkner | 8:20-cv-89354-MCR-GRJ |
| 9369 | 242819 | King, Ronita M. | Keller Lenkner | 8:20-cv-89812-MCR-GRJ |
| 9370 | 242906 | WILCOX, FREDERIC | Keller Lenkner | 8:20-cv-85997-MCR-GRJ |
| 9371 | 342363 | Jenkins, Justin | Keller Lenkner | 7:21-cv-61032-MCR-GRJ |
| 9372 | 261934 | Murphy, Paul J. | Keller Lenkner | 9:20-cv-04332-MCR-GRJ |
| 9373 | 234980 | Johnson, Tyrone Julius | Keller Lenkner | 8:20-cv-84183-MCR-GRJ |
| 9374 | 235078 | SANTANA, JUAN | Keller Lenkner | 8:20-cv-84270-MCR-GRJ |
| 9375 | 118495 | BURNETT, COREY | Keller Lenkner | 7:20-cv-83162-MCR-GRJ |
| 9376 | 325451 | BENNETT, DION | Keller Lenkner | 7:21-cv-40349-MCR-GRJ |
| 9377 | 305956 | Thomas, Dwayne | Keller Lenkner | 7:21-cv-23916-MCR-GRJ |
| 9378 | 45117 | LAVIANO, JOHN A | Keller Lenkner | 7:20-cv-63615-MCR-GRJ |
| 9379 | 45396 | McFadden, Beverly | Keller Lenkner | 7:20-cv-64296-MCR-GRJ |
| 9380 | 310040 | Gutierrez, Fernando Adame | Keller Lenkner | 7:21-cv-28413-MCR-GRJ |
| 9381 | 235007 | Driscoll, Jason | Keller Lenkner | 8:20-cv-75017-MCR-GRJ |
| 9382 | 231103 | Schlichter, David | Keller Lenkner | 8:20-cv-79003-MCR-GRJ |
| 9383 | 235029 | Cable, Paul | Keller Lenkner | 8:20-cv-84227-MCR-GRJ |
| 9384 | 235383 | Gillean, Michael | Keller Lenkner | 8:20-cv-85845-MCR-GRJ |
| 9385 | 342669 | Montandon, Mark | Keller Lenkner | 7:21-cv-61391-MCR-GRJ |
| 9386 | 235322 | Eddy, Colin | Keller Lenkner | 8:20-cv-85711-MCR-GRJ |
| 9387 | 46762 | Vankirk, Jeremy M | Keller Lenkner | 7:20-cv-75850-MCR-GRJ |
| 9388 | 45813 | Paul, Christopher M | Keller Lenkner | 7:20-cv-64823-MCR-GRJ |
| 9389 | 306829 | Byers, Zachory | Keller Lenkner | 7:21-cv-25099-MCR-GRJ |
| 9390 | 46040 | Rich, Donald | Keller Lenkner | 7:20-cv-70067-MCR-GRJ |
| 9391 | 261371 | Baccous, Anthony | Keller Lenkner | 9:20-cv-03188-MCR-GRJ |
| 9392 | 44660 | Henley, Austin | Keller Lenkner | 7:20-cv-61545-MCR-GRJ |
| 9393 | 310099 | Krull, Steven | Keller Lenkner | 7:21-cv-28472-MCR-GRJ |
| 9394 | 43680 | Cavanaugh, Chris T | Keller Lenkner | 7:20-cv-59357-MCR-GRJ |
| 9395 | 305895 | Evon, Matthew | Keller Lenkner | 7:21-cv-23856-MCR-GRJ |
| 9396 | 236080 | Frye, David | Keller Lenkner | 8:20-cv-83789-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9397 | 341711 | Barnett, Ashley | Keller Lenkner | 7:21-cv-61783-MCR-GRJ |
| 9398 | 279849 | WHARTON, DONALD R | Keller Lenkner | 9:20-cv-20422-MCR-GRJ |
| 9399 | 242432 | Brien, Keith | Keller Lenkner | 8:20-cv-89275-MCR-GRJ |
| 9400 | 242834 | Shaw, Casey Ray | Keller Lenkner | 8:20-cv-89827-MCR-GRJ |
| 9401 | 341836 | Cade, Warren | Keller Lenkner | 7:21-cv-59967-MCR-GRJ |
| 9402 | 222729 | Franklin, James | Keller Lenkner | 8:20-cv-65202-MCR-GRJ |
| 9403 | 46729 | Tyler, Levon | Keller Lenkner | 7:20-cv-75723-MCR-GRJ |
| 9404 | 46786 | Ventresca, Anthony N | Keller Lenkner | 7:20-cv-75913-MCR-GRJ |
| 9405 | 212674 | Brockenbrough, Kevin | Keller Lenkner | 8:20-cv-57934-MCR-GRJ |
| 9406 | 263817 | Bates, Joe Ann | Keller Lenkner | 9:20-cv-05763-MCR-GRJ |
| 9407 | 45929 | Powers, Michael J | Keller Lenkner | 7:20-cv-64566-MCR-GRJ |
| 9408 | 325118 | Cornejo, Fernando | Keller Lenkner | 7:21-cv-39893-MCR-GRJ |
| 9409 | 341771 | Bowser, Ken | Keller Lenkner | 7:21-cv-59843-MCR-GRJ |
| 9410 | 212573 | Booker, Thomas | Keller Lenkner | 8:20-cv-57652-MCR-GRJ |
| 9411 | 46362 | Singh, Sunjit | Keller Lenkner | 7:20-cv-70614-MCR-GRJ |
| 9412 | 44535 | Hamilton, William M | Keller Lenkner | 7:20-cv-61755-MCR-GRJ |
| 9413 | 308424 | Musselman, Chevis | Keller Lenkner | 7:21-cv-26575-MCR-GRJ |
| 9414 | 261902 | Cook, Dean Scott | Keller Lenkner | 9:20-cv-04276-MCR-GRJ |
| 9415 | 47080 | Young, Andrew | Keller Lenkner | 7:20-cv-76192-MCR-GRJ |
| 9416 | 326278 | Arrington, Thomas Le'Rosia | Keller Lenkner | 7:21-cv-44368-MCR-GRJ |
| 9417 | 305865 | Bisarra, Michael | Keller Lenkner | 7:21-cv-23826-MCR-GRJ |
| 9418 | 242894 | WALL, STEPHEN | Keller Lenkner | 8:20-cv-85973-MCR-GRJ |
| 9419 | 242704 | Johnson, Mason Sierra | Keller Lenkner | 8:20-cv-89698-MCR-GRJ |
| 9420 | 236768 | Williams, Barry | Keller Lenkner | 8:20-cv-88833-MCR-GRJ |
| 9421 | 342986 | Sarey, Joshua | Keller Lenkner | 7:21-cv-62061-MCR-GRJ |
| 9422 | 248409 | Hernandez, Juan Jose | Keller Lenkner | 9:20-cv-02264-MCR-GRJ |
| 9423 | 334156 | Gorgoglione, Ryan Michael | Keller Lenkner | 7:21-cv-53139-MCR-GRJ |
| 9424 | 160745 | Lemon, Marion | Keller Lenkner | 7:20-cv-88400-MCR-GRJ |
| 9425 | 236710 | Boyd, Stacy B | Keller Lenkner | 8:20-cv-88740-MCR-GRJ |
| 9426 | 207463 | Manzo, Gabriel | Keller Lenkner | 8:20-cv-53106-MCR-GRJ |
| 9427 | 342067 | Ferguson, Byron Alan | Keller Lenkner | 7:21-cv-60439-MCR-GRJ |
| 9428 | 44984 | Kalasz, Megan L | Keller Lenkner | 7:20-cv-63390-MCR-GRJ |
| 9429 | 202056 | Wintle, Brett | Keller Lenkner | 8:20-cv-44008-MCR-GRJ |
| 9430 | 46659 | Tigilau, Ben S | Keller Lenkner | 7:20-cv-75422-MCR-GRJ |
| 9431 | 263943 | Vergamini, Stephen | Keller Lenkner | 9:20-cv-06440-MCR-GRJ |
| 9432 | 306825 | Brooks, Scott | Keller Lenkner | 7:21-cv-25095-MCR-GRJ |
| 9433 | 343369 | Clement, Andrew | Keller Lenkner | 7:21-cv-62465-MCR-GRJ |
| 9434 | 320019 | Gladman, Levi | Keller Lenkner | 7:21-cv-36706-MCR-GRJ |
| 9435 | 345909 | Joiner, Jeanette | Keller Lenkner | 7:21-cv-64485-MCR-GRJ |
| 9436 | 236423 | Monroe, Marilyn T | Keller Lenkner | 8:20-cv-85241-MCR-GRJ |
| 9437 | 43398 | Blow, David E | Keller Lenkner | 7:20-cv-59261-MCR-GRJ |
| 9438 | 303811 | Jagotka, Joshua A. | Keller Lenkner | 7:21-cv-23358-MCR-GRJ |
| 9439 | 44927 | Johnson, Christopher S | Keller Lenkner | 7:20-cv-63118-MCR-GRJ |
| 9440 | 261602 | SHEARON, CHRISTOPHER | Keller Lenkner | 9:20-cv-03476-MCR-GRJ |
| 9441 | 46120 | RODRIGUEZ, MICHAEL E | Keller Lenkner | 7:20-cv-70192-MCR-GRJ |
| 9442 | 45395 | McElroy, Brendan M | Keller Lenkner | 7:20-cv-64293-MCR-GRJ |
| 9443 | 45300 | Marshall, Rudolph | Keller Lenkner | 7:20-cv-63832-MCR-GRJ |
| 9444 | 235432 | Kindred, Marc | Keller Lenkner | 8:20-cv-86365-MCR-GRJ |
| 9445 | 234930 | Daniel, Nicholas Austin | Keller Lenkner | 8:20-cv-84135-MCR-GRJ |
| 9446 | 45506 | Mira, William D | Keller Lenkner | 7:20-cv-64632-MCR-GRJ |
| 9447 | 343352 | Zajac, Jeffrey | Keller Lenkner | 7:21-cv-62429-MCR-GRJ |
| 9448 | 235223 | Ojeda, Jennie | Keller Lenkner | 8:20-cv-84875-MCR-GRJ |
| 9449 | 343327 | Winfield, Ronald | Keller Lenkner | 7:21-cv-62404-MCR-GRJ |
| 9450 | 323615 | Watson, Trent Remington | Keller Lenkner | 7:21-cv-38753-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9451 | 157614 | METEVIER, CHERYL | Keller Lenkner | 7:20-cv-88370-MCR-GRJ |
| 9452 | 325471 | Amissah, Kafui | Keller Lenkner | 7:21-cv-40389-MCR-GRJ |
| 9453 | 342532 | Love, Aaron | Keller Lenkner | 7:21-cv-61254-MCR-GRJ |
| 9454 | 342393 | JONES, JEREMY | Keller Lenkner | 7:21-cv-61093-MCR-GRJ |
| 9455 | 45190 | Linerud, Brandon J | Keller Lenkner | 7:20-cv-63733-MCR-GRJ |
| 9456 | 248663 | Webb, Kyle | Keller Lenkner | 9:20-cv-02723-MCR-GRJ |
| 9457 | 323473 | O'Connell, Nathan | Keller Lenkner | 7:21-cv-38308-MCR-GRJ |
| 9458 | 310171 | Erthal, Bailey | Keller Lenkner | 7:21-cv-28544-MCR-GRJ |
| 9459 | 310123 | Hardy, John | Keller Lenkner | 7:21-cv-28496-MCR-GRJ |
| 9460 | 263855 | Gladden, Jerrell W. | Keller Lenkner | 9:20-cv-05801-MCR-GRJ |
| 9461 | 236983 | Bryant, John | Keller Lenkner | 8:20-cv-83726-MCR-GRJ |
| 9462 | 236707 | Timberlake, Rickie | Keller Lenkner | 8:20-cv-88734-MCR-GRJ |
| 9463 | 236005 | Santoro, Joseph T | Keller Lenkner | 8:20-cv-83013-MCR-GRJ |
| 9464 | 44562 | Hareld, Paul L | Keller Lenkner | 7:20-cv-42838-MCR-GRJ |
| 9465 | 46482 | Steele, Stephen | Keller Lenkner | 7:20-cv-70772-MCR-GRJ |
| 9466 | 248290 | Maurer, Mark | Keller Lenkner | 9:20-cv-02145-MCR-GRJ |
| 9467 | 336353 | Smith, Timothy Caleb | Keller Lenkner | 7:21-cv-56080-MCR-GRJ |
| 9468 | 43681 | Cavanaugh, Kevin L | Keller Lenkner | 7:20-cv-59359-MCR-GRJ |
| 9469 | 212522 | Kinman, Otis | Keller Lenkner | 8:20-cv-57514-MCR-GRJ |
| 9470 | 94842 | Martel, David | Keller Lenkner | 7:20-cv-66953-MCR-GRJ |
| 9471 | 330023 | Parker, David C. | Keller Lenkner | 7:21-cv-47037-MCR-GRJ |
| 9472 | 234706 | Tilson, Derrall | Keller Lenkner | 8:20-cv-83264-MCR-GRJ |
| 9473 | 261539 | Jandt, Colin Jacob | Keller Lenkner | 9:20-cv-03413-MCR-GRJ |
| 9474 | 248304 | Buckley, Paul E | Keller Lenkner | 9:20-cv-02159-MCR-GRJ |
| 9475 | 325511 | Headley, Austin | Keller Lenkner | 7:21-cv-40468-MCR-GRJ |
| 9476 | 336274 | Murphy, David | Keller Lenkner | 7:21-cv-55933-MCR-GRJ |
| 9477 | 236913 | Sitagata, Mase | Keller Lenkner | 8:20-cv-89130-MCR-GRJ |
| 9478 | 325524 | Damazyn, Michael | Keller Lenkner | 7:21-cv-40493-MCR-GRJ |
| 9479 | 342612 | McHugh, Jonathan | Keller Lenkner | 7:21-cv-61334-MCR-GRJ |
| 9480 | 321067 | Schaff, David | Keller Lenkner | 7:21-cv-35630-MCR-GRJ |
| 9481 | 94832 | Longcor, Tamara | Keller Lenkner | 7:20-cv-66914-MCR-GRJ |
| 9482 | 44192 | Figueroa, Elias R | Keller Lenkner | 7:20-cv-60911-MCR-GRJ |
| 9483 | 46609 | Tharp, Thomas A | Keller Lenkner | 7:20-cv-57161-MCR-GRJ |
| 9484 | 342389 | Jones, Eddie T. | Keller Lenkner | 7:21-cv-61085-MCR-GRJ |
| 9485 | 43325 | Bennings, Andrew M | Keller Lenkner | 7:20-cv-58985-MCR-GRJ |
| 9486 | 44922 | Johnson, James D | Keller Lenkner | 7:20-cv-63100-MCR-GRJ |
| 9487 | 341780 | Bray, David | Keller Lenkner | 7:21-cv-59853-MCR-GRJ |
| 9488 | 237159 | Kelly, Steve | Keller Lenkner | 8:20-cv-83969-MCR-GRJ |
| 9489 | 43187 | Atkins, Blake | Keller Lenkner | 7:20-cv-58174-MCR-GRJ |
| 9490 | 43150 | Anderson, Charles S | Keller Lenkner | 7:20-cv-58068-MCR-GRJ |
| 9491 | 261612 | Medina Cardona, Francisco J. | Keller Lenkner | 9:20-cv-03486-MCR-GRJ |
| 9492 | 235845 | Vossler, Cory Eugene | Keller Lenkner | 8:20-cv-82561-MCR-GRJ |
| 9493 | 235616 | Robbins, Eric | Keller Lenkner | 8:20-cv-87973-MCR-GRJ |
| 9494 | 46601 | Tennermann, Timothy | Keller Lenkner | 7:20-cv-75116-MCR-GRJ |
| 9495 | 44392 | Gonzalez, Carlos | Keller Lenkner | 7:20-cv-61343-MCR-GRJ |
| 9496 | 262157 | Thomas, Darrian Lavalle | Keller Lenkner | 9:20-cv-04679-MCR-GRJ |
| 9497 | 236333 | Soza, Jorge | Keller Lenkner | 8:20-cv-84858-MCR-GRJ |
| 9498 | 45705 | Nunez, Shawn D | Keller Lenkner | 7:20-cv-64587-MCR-GRJ |
| 9499 | 201897 | Damon, Frank | Keller Lenkner | 8:20-cv-43779-MCR-GRJ |
| 9500 | 329918 | Kramer, Tommy J. | Keller Lenkner | 7:21-cv-46932-MCR-GRJ |
| 9501 | 261756 | Jamison, Mack M. | Keller Lenkner | 9:20-cv-04126-MCR-GRJ |
| 9502 | 44249 | France, Jimmy | Keller Lenkner | 8:20-cv-20223-MCR-GRJ |
| 9503 | 236480 | Darby, Jonathan William | Keller Lenkner | 8:20-cv-87124-MCR-GRJ |
| 9504 | 212608 | Nutter, Michael | Keller Lenkner | 8:20-cv-57751-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9505 | 235017 | Desoto-Adams, Dante Richard | Keller Lenkner | 8:20-cv-75019-MCR-GRJ |
| 9506 | 46296 | Sellars, Charles | Keller Lenkner | 7:20-cv-70515-MCR-GRJ |
| 9507 | 321045 | Jordan, Tasha Marie | Keller Lenkner | 7:21-cv-35589-MCR-GRJ |
| 9508 | 261386 | Medema, Charles Douglas | Keller Lenkner | 9:20-cv-03203-MCR-GRJ |
| 9509 | 45632 | Muscat, Carlos | Keller Lenkner | 7:20-cv-64368-MCR-GRJ |
| 9510 | 325122 | SALCIDO, BRYAN | Keller Lenkner | 7:21-cv-39897-MCR-GRJ |
| 9511 | 234935 | Gallardo, Sandy Gabriel | Keller Lenkner | 8:20-cv-84140-MCR-GRJ |
| 9512 | 325537 | Carosello, Philip | Keller Lenkner | 7:21-cv-40519-MCR-GRJ |
| 9513 | 44942 | Jonaitis, Joseph R | Keller Lenkner | 7:20-cv-63164-MCR-GRJ |
| 9514 | 319978 | Hunter, Michael Scott | Keller Lenkner | 7:21-cv-36665-MCR-GRJ |
| 9515 | 45732 | Oleson, Robert | Keller Lenkner | 7:20-cv-64651-MCR-GRJ |
| 9516 | 242607 | Hoffman, Michael Dean | Keller Lenkner | 8:20-cv-89601-MCR-GRJ |
| 9517 | 263928 | Smith, Robert | Keller Lenkner | 9:20-cv-06425-MCR-GRJ |
| 9518 | 221215 | Euler, Gerald Wayne | Keller Lenkner | 8:20-cv-63501-MCR-GRJ |
| 9519 | 202048 | Weyde, Chivone | Keller Lenkner | 8:20-cv-43976-MCR-GRJ |
| 9520 | 46064 | Ringlbauer, Donald E | Keller Lenkner | 7:20-cv-70088-MCR-GRJ |
| 9521 | 248471 | KING, BRADLEY | Keller Lenkner | 9:20-cv-02481-MCR-GRJ |
| 9522 | 261578 | Bogle, Ammon | Keller Lenkner | 9:20-cv-03452-MCR-GRJ |
| 9523 | 263870 | Jenkins, Cullen G. | Keller Lenkner | 9:20-cv-06367-MCR-GRJ |
| 9524 | 261845 | Sisk, Morgan R. | Keller Lenkner | 9:20-cv-04215-MCR-GRJ |
| 9525 | 46661 | Tillman, Ferrante M | Keller Lenkner | 7:20-cv-75434-MCR-GRJ |
| 9526 | 326295 | Kranzman, Austin | Keller Lenkner | 7:21-cv-44385-MCR-GRJ |
| 9527 | 235967 | Haywood, Timmy | Keller Lenkner | 8:20-cv-82960-MCR-GRJ |
| 9528 | 44915 | Johnson, Brandon | Keller Lenkner | 7:20-cv-63079-MCR-GRJ |
| 9529 | 45874 | Phillips, Richard | Keller Lenkner | 7:20-cv-64435-MCR-GRJ |
| 9530 | 306909 | Reeves, Brian A. | Keller Lenkner | 7:21-cv-25179-MCR-GRJ |
| 9531 | 235255 | Pauley, Jeremy R. | Keller Lenkner | 8:20-cv-85567-MCR-GRJ |
| 9532 | 261626 | Marks, Tewanna K. | Keller Lenkner | 9:20-cv-03500-MCR-GRJ |
| 9533 | 325575 | Roque, Marcus | Keller Lenkner | 7:21-cv-40581-MCR-GRJ |
| 9534 | 201992 | Owens, Devon | Keller Lenkner | 8:20-cv-44072-MCR-GRJ |
| 9535 | 341926 | Contreras, Daniel | Keller Lenkner | 7:21-cv-60147-MCR-GRJ |
| 9536 | 343215 | Velez, George | Keller Lenkner | 7:21-cv-62290-MCR-GRJ |
| 9537 | 343481 | Hawkins, Joshua | Keller Lenkner | 7:21-cv-62711-MCR-GRJ |
| 9538 | 236462 | Johnson, Nettie | Keller Lenkner | 8:20-cv-85299-MCR-GRJ |
| 9539 | 236669 | Albers, Adam | Keller Lenkner | 8:20-cv-88658-MCR-GRJ |
| 9540 | 303780 | Ackman, Dennis Jay | Keller Lenkner | 7:21-cv-23327-MCR-GRJ |
| 9541 | 44082 | Dvorak, Michael | Keller Lenkner | 7:20-cv-60592-MCR-GRJ |
| 9542 | 332443 | Blend, James | Keller Lenkner | 7:21-cv-49845-MCR-GRJ |
| 9543 | 242850 | Soto, Jorge | Keller Lenkner | 8:20-cv-85901-MCR-GRJ |
| 9544 | 341927 | Cook, James | Keller Lenkner | 7:21-cv-60149-MCR-GRJ |
| 9545 | 310061 | Peters, Thomas Allie | Keller Lenkner | 7:21-cv-28434-MCR-GRJ |
| 9546 | 248540 | Nguyen, Trung | Keller Lenkner | 9:20-cv-02597-MCR-GRJ |
| 9547 | 261773 | Seng, Wolfgang A. | Keller Lenkner | 9:20-cv-04143-MCR-GRJ |
| 9548 | 45558 | Morales, Reginal B | Keller Lenkner | 7:20-cv-64784-MCR-GRJ |
| 9549 | 44301 | Gaines, Larry | Keller Lenkner | 7:20-cv-61098-MCR-GRJ |
| 9550 | 201967 | Lewis, Aarion Leon | Keller Lenkner | 8:20-cv-43974-MCR-GRJ |
| 9551 | 222812 | Barriga, Eric | Keller Lenkner | 8:20-cv-65435-MCR-GRJ |
| 9552 | 336275 | Reed, Derimia | Keller Lenkner | 7:21-cv-55935-MCR-GRJ |
| 9553 | 336311 | Brannock, Joseph Vaughn | Keller Lenkner | 7:21-cv-56001-MCR-GRJ |
| 9554 | 234673 | Morales, Juan Jose | Keller Lenkner | 8:20-cv-83212-MCR-GRJ |
| 9555 | 343355 | Ziegler, Jeremy Allen | Keller Lenkner | 7:21-cv-62433-MCR-GRJ |
| 9556 | 319920 | Wieand, Jason | Keller Lenkner | 7:21-cv-36607-MCR-GRJ |
| 9557 | 45341 | Matos, Jose R | Keller Lenkner | 7:20-cv-64116-MCR-GRJ |
| 9558 | 309896 | Cisneros, Logan David | Keller Lenkner | 7:21-cv-28269-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 9559 | 342932 | Rock, Brian | Keller Lenkner | 7:21-cv-62007-MCR-GRJ |
| 9560 | 44601 | Hartley, Dustin K | Keller Lenkner | 7:20-cv-61975-MCR-GRJ |
| 9561 | 47007 | Wilson, Martin A | Keller Lenkner | 7:20-cv-76130-MCR-GRJ |
| 9562 | 342988 | Satchell, David | Keller Lenkner | 7:21-cv-62063-MCR-GRJ |
| 9563 | 118493 | BROWN, PAUL | Keller Lenkner | 7:20-cv-83158-MCR-GRJ |
| 9564 | 325533 | Jacobs, Charles | Keller Lenkner | 7:21-cv-40511-MCR-GRJ |
| 9565 | 231181 | Chavez, Ricardo | Keller Lenkner | 8:20-cv-79306-MCR-GRJ |
| 9566 | 309961 | Rodriguez, John | Keller Lenkner | 7:21-cv-28334-MCR-GRJ |
| 9567 | 234793 | Buckley, Keith | Keller Lenkner | 8:20-cv-83440-MCR-GRJ |
| 9568 | 46269 | Schultz, Richard D | Keller Lenkner | 7:20-cv-70465-MCR-GRJ |
| 9569 | 343463 | Coleman, Jeremy | Keller Lenkner | 7:21-cv-62675-MCR-GRJ |
| 9570 | 242611 | Hoover, Jerrod C | Keller Lenkner | 8:20-cv-89605-MCR-GRJ |
| 9571 | 44712 | Hill, Kelvin D | Keller Lenkner | 7:20-cv-61715-MCR-GRJ |
| 9572 | 262117 | Schwartz, Nicholas H. | Keller Lenkner | 9:20-cv-04639-MCR-GRJ |
| 9573 | 234967 | Smith, Michael A | Keller Lenkner | 8:20-cv-84172-MCR-GRJ |
| 9574 | 43894 | Dahlbacka, Logan J | Keller Lenkner | 7:20-cv-60343-MCR-GRJ |
| 9575 | 43808 | Cooper, William A | Keller Lenkner | 7:20-cv-59687-MCR-GRJ |
| 9576 | 47081 | Young, Jesse J | Keller Lenkner | 7:20-cv-76193-MCR-GRJ |
| 9577 | 263896 | Morphew, Joshua L | Keller Lenkner | 9:20-cv-06393-MCR-GRJ |
| 9578 | 235407 | Paden, Luke | Keller Lenkner | 8:20-cv-86318-MCR-GRJ |
| 9579 | 342063 | Felix, Ralph Sombreno | Keller Lenkner | 7:21-cv-60435-MCR-GRJ |
| 9580 | 47001 | Wilson, Lechone | Keller Lenkner | 7:20-cv-76124-MCR-GRJ |
| 9581 | 329938 | Gamble, Jared | Keller Lenkner | 7:21-cv-46952-MCR-GRJ |
| 9582 | 261368 | Nickels, Christopher B. | Keller Lenkner | 9:20-cv-03185-MCR-GRJ |
| 9583 | 342725 | Nicholson, Byron | Keller Lenkner | 7:21-cv-61447-MCR-GRJ |
| 9584 | 330007 | Braddy, Travis A. | Keller Lenkner | 7:21-cv-47021-MCR-GRJ |
| 9585 | 44062 | Dudley, Karl L | Keller Lenkner | 7:20-cv-07052-MCR-GRJ |
| 9586 | 261939 | Wester, Dwight C. | Keller Lenkner | 9:20-cv-04461-MCR-GRJ |
| 9587 | 326276 | Valdez, Kimberly Marie | Keller Lenkner | 7:21-cv-44366-MCR-GRJ |
| 9588 | 248666 | Satterfield, Weston Tyler | Keller Lenkner | 9:20-cv-02726-MCR-GRJ |
| 9589 | 248577 | Raczkowski, Christopher | Keller Lenkner | 9:20-cv-02637-MCR-GRJ |
| 9590 | 236148 | Watts, Derrel | Keller Lenkner | 8:20-cv-84013-MCR-GRJ |
| 9591 | 46565 | Symanski, Jordan | Keller Lenkner | 7:20-cv-74947-MCR-GRJ |
| 9592 | 43504 | BROWN, JAMES P | Keller Lenkner | 7:20-cv-59506-MCR-GRJ |
| 9593 | 305932 | Mosely, Albert | Keller Lenkner | 7:21-cv-23892-MCR-GRJ |
| 9594 | 45328 | Martinez, Emanuel | Keller Lenkner | 7:20-cv-64082-MCR-GRJ |
| 9595 | 46904 | Whitaker, Duane E | Keller Lenkner | 7:20-cv-76037-MCR-GRJ |
| 9596 | 44311 | Gandy, Darrel D | Keller Lenkner | 7:20-cv-61116-MCR-GRJ |
| 9597 | 235385 | Gomez, David | Keller Lenkner | 8:20-cv-85849-MCR-GRJ |
| 9598 | 236772 | CARTER, JOSHUA JOHN | Keller Lenkner | 8:20-cv-88841-MCR-GRJ |
| 9599 | 118554 | KELLER, EDWARD F | Keller Lenkner | 7:20-cv-83272-MCR-GRJ |
| 9600 | 345905 | Cunningham, Carlton | Keller Lenkner | 7:21-cv-64481-MCR-GRJ |
| 9601 | 261829 | Broadenaux, Lovell | Keller Lenkner | 9:20-cv-04199-MCR-GRJ |
| 9602 | 43093 | Agnew, Kelvin D | Keller Lenkner | 7:20-cv-57892-MCR-GRJ |
| 9603 | 248508 | Smith, Valerie Ann | Keller Lenkner | 9:20-cv-02533-MCR-GRJ |
| 9604 | 236525 | McGowan, Harris | Keller Lenkner | 8:20-cv-87183-MCR-GRJ |
| 9605 | 343226 | Wade, Bradley S. | Keller Lenkner | 7:21-cv-62301-MCR-GRJ |
| 9606 | 237034 | Taylor, Ernest | Keller Lenkner | 8:20-cv-83825-MCR-GRJ |
| 9607 | 342790 | Peeples, Jerame | Keller Lenkner | 7:21-cv-61865-MCR-GRJ |
| 9608 | 343122 | Sulkosky, Kenneth | Keller Lenkner | 7:21-cv-62197-MCR-GRJ |
| 9609 | 237097 | Tonsetic, Brian | Keller Lenkner | 8:20-cv-83907-MCR-GRJ |
| 9610 | 94916 | Southard, Aaron | Keller Lenkner | 7:20-cv-67193-MCR-GRJ |
| 9611 | 242475 | Cope, Brandon Anthony Chester | Keller Lenkner | 8:20-cv-89318-MCR-GRJ |
| 9612 | 43318 | Benjamin, Joshua D | Keller Lenkner | 7:20-cv-58959-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9613 | 248352 | Miller, Chavis Davaughn | Keller Lenkner | 9:20-cv-02207-MCR-GRJ |
| 9614 | 303840 | Scheetz, John | Keller Lenkner | 7:21-cv-23387-MCR-GRJ |
| 9615 | 236954 | Irons, Cornell Randall | Keller Lenkner | 8:20-cv-89169-MCR-GRJ |
| 9616 | 235636 | Barboa, Angelique Michelle | Keller Lenkner | 8:20-cv-88457-MCR-GRJ |
| 9617 | 96520 | AVENIA, ADAM J | Keller Lenkner | 7:20-cv-67307-MCR-GRJ |
| 9618 | 342757 | Ottaviano, Robert M | Keller Lenkner | 7:21-cv-61479-MCR-GRJ |
| 9619 | 45088 | Lagace, Adrian T | Keller Lenkner | 8:20-cv-20251-MCR-GRJ |
| 9620 | 46696 | Townsend, Parks | Keller Lenkner | 7:20-cv-75580-MCR-GRJ |
| 9621 | 242555 | Gatson, James A | Keller Lenkner | 8:20-cv-89398-MCR-GRJ |
| 9622 | 236799 | HALL, RICKY S | Keller Lenkner | 8:20-cv-88891-MCR-GRJ |
| 9623 | 44401 | Gonzalez, Ramiro | Keller Lenkner | 7:20-cv-61366-MCR-GRJ |
| 9624 | 201919 | Garibay, Anthony Gilbert | Keller Lenkner | 8:20-cv-43804-MCR-GRJ |
| 9625 | 45267 | Magee, William S | Keller Lenkner | 7:20-cv-63801-MCR-GRJ |
| 9626 | 332441 | Trivino, Henry | Keller Lenkner | 7:21-cv-49841-MCR-GRJ |
| 9627 | 207472 | Neely, David | Keller Lenkner | 8:20-cv-53132-MCR-GRJ |
| 9628 | 43272 | Bartin, Christopher R | Keller Lenkner | 7:20-cv-58534-MCR-GRJ |
| 9629 | 45836 | Pena, Aaron | Keller Lenkner | 7:20-cv-64861-MCR-GRJ |
| 9630 | 316723 | Decker, Dustin Earl | Keller Lenkner | 7:21-cv-34599-MCR-GRJ |
| 9631 | 236465 | Ricks, Scott David | Keller Lenkner | 8:20-cv-85302-MCR-GRJ |
| 9632 | 242785 | Petty, Jonathan Taylor | Keller Lenkner | 8:20-cv-89778-MCR-GRJ |
| 9633 | 319955 | Burgess, Adrian | Keller Lenkner | 7:21-cv-36642-MCR-GRJ |
| 9634 | 94938 | VENTUS, NICHOLAS | Keller Lenkner | 7:20-cv-67245-MCR-GRJ |
| 9635 | 342939 | RODRIGUEZ, CARLOS | Keller Lenkner | 7:21-cv-62014-MCR-GRJ |
| 9636 | 43483 | Broadway, Wendell W | Keller Lenkner | 7:20-cv-59475-MCR-GRJ |
| 9637 | 43536 | Buchanan, Eddie B | Keller Lenkner | 7:20-cv-58984-MCR-GRJ |
| 9638 | 44153 | Ewings, Jacqueline L | Keller Lenkner | 7:20-cv-60838-MCR-GRJ |
| 9639 | 342677 | Moore, Jared | Keller Lenkner | 7:21-cv-61399-MCR-GRJ |
| 9640 | 46589 | Taylor, Lorenzo | Keller Lenkner | 7:20-cv-75058-MCR-GRJ |
| 9641 | 329896 | Jones, James | Keller Lenkner | 7:21-cv-46910-MCR-GRJ |
| 9642 | 235828 | Ryals, Christopher J | Keller Lenkner | 8:20-cv-82531-MCR-GRJ |
| 9643 | 230946 | Watson, Robert | Kirkendall Dwyer LLP | 8:20-cv-67982-MCR-GRJ |
| 9644 | 242225 | STANTON, PEACE | Kirkendall Dwyer LLP | 8:20-cv-90343-MCR-GRJ |
| 9645 | 242298 | VIGIL, TONYA | Kirkendall Dwyer LLP | 8:20-cv-90470-MCR-GRJ |
| 9646 | 230841 | Matthews, Joshua | Kirkendall Dwyer LLP | 8:20-cv-68614-MCR-GRJ |
| 9647 | 230722 | Davis, Corey | Kirkendall Dwyer LLP | 8:20-cv-68224-MCR-GRJ |
| 9648 | 250645 | TINSLEY, NEIL | Kirkendall Dwyer LLP | 8:20-cv-95343-MCR-GRJ |
| 9649 | 250358 | Bell, Edward | Kirkendall Dwyer LLP | 8:20-cv-94995-MCR-GRJ |
| 9650 | 321302 | CARPENTER, JOSHUA | Kirkendall Dwyer LLP | 7:21-cv-37462-MCR-GRJ |
| 9651 | 50933 | Duncan, Demetrius | Kirkendall Dwyer LLP | 7:20-cv-66126-MCR-GRJ |
| 9652 | 246087 | CHAMBERS, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-93605-MCR-GRJ |
| 9653 | 50988 | ODEN, MAURICE | Kirkendall Dwyer LLP | 7:20-cv-66346-MCR-GRJ |
| 9654 | 242276 | STULL, JENIFER | Kirkendall Dwyer LLP | 8:20-cv-90431-MCR-GRJ |
| 9655 | 242199 | MITSCHKE RAYBURN, STACIE | Kirkendall Dwyer LLP | 8:20-cv-90297-MCR-GRJ |
| 9656 | 250417 | DIAZ, LEANDRO | Kirkendall Dwyer LLP | 8:20-cv-95054-MCR-GRJ |
| 9657 | 242293 | VALLEROSARIO, FRANCISCO | Kirkendall Dwyer LLP | 8:20-cv-90461-MCR-GRJ |
| 9658 | 50645 | Baker, Stephen | Kirkendall Dwyer LLP | 7:20-cv-65435-MCR-GRJ |
| 9659 | 303905 | WEMHOFF, PHILIP | Kirkendall Dwyer LLP | 7:21-cv-23607-MCR-GRJ |
| 9660 | 230939 | HUFF, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-67967-MCR-GRJ |
| 9661 | 242096 | Fielding, Serlando | Kirkendall Dwyer LLP | 8:20-cv-90141-MCR-GRJ |
| 9662 | 321445 | Johnson, Kim | Kirkendall Dwyer LLP | 7:21-cv-37600-MCR-GRJ |
| 9663 | 172780 | Fernandez, Steve | Kirkendall Dwyer LLP | 7:21-cv-11581-MCR-GRJ |
| 9664 | 50611 | Luttrell, Aaron | Kirkendall Dwyer LLP | 7:20-cv-65375-MCR-GRJ |
| 9665 | 307377 | Martinez, Jose | Kirkendall Dwyer LLP | 7:21-cv-24225-MCR-GRJ |
| 9666 | 50392 | MOODIE, TIMOTHY | Kirkendall Dwyer LLP | 7:20-cv-65304-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9667 | 321443 | Johnson, John | Kirkendall Dwyer LLP | 7:21-cv-37598-MCR-GRJ |
| 9668 | 303165 | HAWKINSON, DANIEL | Kirkendall Dwyer LLP | 7:21-cv-23542-MCR-GRJ |
| 9669 | 240025 | CALDER, LEAFORD | Kirkendall Dwyer LLP | 8:20-cv-76282-MCR-GRJ |
| 9670 | 246108 | Campbell, Paul | Kirkendall Dwyer LLP | 8:20-cv-93643-MCR-GRJ |
| 9671 | 50310 | POWERS, DAVID | Kirkendall Dwyer LLP | 7:20-cv-65100-MCR-GRJ |
| 9672 | 246114 | MARTIN, PRESTON | Kirkendall Dwyer LLP | 8:20-cv-93656-MCR-GRJ |
| 9673 | 239918 | CHAVEZ, GEORGE | Kirkendall Dwyer LLP | 8:20-cv-76050-MCR-GRJ |
| 9674 | 250521 | Lopez, Daniel | Kirkendall Dwyer LLP | 8:20-cv-95219-MCR-GRJ |
| 9675 | 51014 | PIAZZA, SHANE | Kirkendall Dwyer LLP | 7:20-cv-66453-MCR-GRJ |
| 9676 | 298511 | MCINTYRE, TIMOTHY | Kirkendall Dwyer LLP | 7:21-cv-19187-MCR-GRJ |
| 9677 | 50640 | BOELENS, JESSIKA | Kirkendall Dwyer LLP | 7:20-cv-65430-MCR-GRJ |
| 9678 | 50419 | Shannon, Michael | Kirkendall Dwyer LLP | 7:20-cv-65355-MCR-GRJ |
| 9679 | 239826 | Bailey, Brian | Kirkendall Dwyer LLP | 8:20-cv-75649-MCR-GRJ |
| 9680 | 239806 | MILLIGAN, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-75540-MCR-GRJ |
| 9681 | 51002 | SERRANO, FERNANDO | Kirkendall Dwyer LLP | 7:20-cv-66407-MCR-GRJ |
| 9682 | 237272 | POPE, JAMES | Kirkendall Dwyer LLP | 8:20-cv-82156-MCR-GRJ |
| 9683 | 250539 | MEEKS, NICHOLAS | Kirkendall Dwyer LLP | 8:20-cv-95237-MCR-GRJ |
| 9684 | 321539 | O'Brien, John | Kirkendall Dwyer LLP | 7:21-cv-38265-MCR-GRJ |
| 9685 | 50800 | HALE, JOSHUA | Kirkendall Dwyer LLP | 7:20-cv-65737-MCR-GRJ |
| 9686 | 242299 | WADDELL, SEAN | Kirkendall Dwyer LLP | 8:20-cv-90472-MCR-GRJ |
| 9687 | 321513 | MIZO, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-38186-MCR-GRJ |
| 9688 | 321581 | Rodgers, Eric | Kirkendall Dwyer LLP | 7:21-cv-38362-MCR-GRJ |
| 9689 | 237206 | BAJALIA, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-81996-MCR-GRJ |
| 9690 | 50654 | SMITH, TROY | Kirkendall Dwyer LLP | 7:20-cv-65443-MCR-GRJ |
| 9691 | 242077 | COSBY, JASON | Kirkendall Dwyer LLP | 8:20-cv-90122-MCR-GRJ |
| 9692 | 50426 | Sisk, David George | Kirkendall Dwyer LLP | 7:20-cv-65368-MCR-GRJ |
| 9693 | 242074 | Coover, Scott Michael | Kirkendall Dwyer LLP | 8:20-cv-90119-MCR-GRJ |
| 9694 | 230821 | WALKER, JIMMY | Kirkendall Dwyer LLP | 8:20-cv-68558-MCR-GRJ |
| 9695 | 50341 | ALOMAR, ROBERTO EUGENIO | Kirkendall Dwyer LLP | 7:20-cv-65182-MCR-GRJ |
| 9696 | 321342 | DONOVAN, CYNTHIA | Kirkendall Dwyer LLP | 7:21-cv-37501-MCR-GRJ |
| 9697 | 250464 | HAUGABOOK, TEVIN | Kirkendall Dwyer LLP | 8:20-cv-95101-MCR-GRJ |
| 9698 | 321410 | Henderson, April | Kirkendall Dwyer LLP | 7:21-cv-37566-MCR-GRJ |
| 9699 | 237256 | AGENOIR, FENEL | Kirkendall Dwyer LLP | 8:20-cv-82111-MCR-GRJ |
| 9700 | 240031 | Fuentes, Michael | Kirkendall Dwyer LLP | 8:20-cv-76294-MCR-GRJ |
| 9701 | 321319 | COWHER, CHAD | Kirkendall Dwyer LLP | 7:21-cv-37479-MCR-GRJ |
| 9702 | 303907 | CAIN, RYAN | Kirkendall Dwyer LLP | 7:21-cv-23609-MCR-GRJ |
| 9703 | 50626 | CAVINESS, BEN | Kirkendall Dwyer LLP | 7:20-cv-65404-MCR-GRJ |
| 9704 | 321323 | CULWELL, JONATHAN | Kirkendall Dwyer LLP | 7:21-cv-37483-MCR-GRJ |
| 9705 | 50352 | ADDISON, MICHELLE | Kirkendall Dwyer LLP | 7:20-cv-65213-MCR-GRJ |
| 9706 | 50738 | HUDSON, JEREMY | Kirkendall Dwyer LLP | 7:20-cv-65675-MCR-GRJ |
| 9707 | 50633 | RAWLINS, PAUL | Kirkendall Dwyer LLP | 7:20-cv-65418-MCR-GRJ |
| 9708 | 50668 | Pleasant, Marcedrin | Kirkendall Dwyer LLP | 7:20-cv-65457-MCR-GRJ |
| 9709 | 303997 | COLCLASURE, DAVID | Kirkendall Dwyer LLP | 7:21-cv-25287-MCR-GRJ |
| 9710 | 250574 | PETHEL, SHAWN | Kirkendall Dwyer LLP | 8:20-cv-95272-MCR-GRJ |
| 9711 | 237428 | POWELL, YAHMEANIA | Kirkendall Dwyer LLP | 8:20-cv-82434-MCR-GRJ |
| 9712 | 242184 | MAYO, SHAWNDA | Kirkendall Dwyer LLP | 8:20-cv-90273-MCR-GRJ |
| 9713 | 50530 | CHANEY, ANTHONY | Kirkendall Dwyer LLP | 7:20-cv-65192-MCR-GRJ |
| 9714 | 242251 | SAINTANGE, KERVINS | Kirkendall Dwyer LLP | 8:20-cv-90387-MCR-GRJ |
| 9715 | 292452 | BEALS, JARROD | Kirkendall Dwyer LLP | 7:21-cv-20031-MCR-GRJ |
| 9716 | 242143 | Johnson, Sean | Kirkendall Dwyer LLP | 8:20-cv-90206-MCR-GRJ |
| 9717 | 240099 | WYATT, RODRIGUEZ | Kirkendall Dwyer LLP | 8:20-cv-76433-MCR-GRJ |
| 9718 | 239834 | CARTER, BYRON | Kirkendall Dwyer LLP | 8:20-cv-75694-MCR-GRJ |
| 9719 | 51024 | AYALA, GILBERTO | Kirkendall Dwyer LLP | 7:20-cv-66490-MCR-GRJ |
| 9720 | 50949 | HOLMES, TYLER | Kirkendall Dwyer LLP | 7:20-cv-66191-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9721 | 291991 | BAKER, JOSIAH | Kirkendall Dwyer LLP | 7:21-cv-12711-MCR-GRJ |
| 9722 | 307370 | MELENDEZ, HOPE | Kirkendall Dwyer LLP | 7:21-cv-24218-MCR-GRJ |
| 9723 | 245960 | WILLIAMS, CARLOS | Kirkendall Dwyer LLP | 8:20-cv-93476-MCR-GRJ |
| 9724 | 246071 | HISER, KRISTEN | Kirkendall Dwyer LLP | 8:20-cv-93589-MCR-GRJ |
| 9725 | 239988 | Farrell, Joseph | Kirkendall Dwyer LLP | 8:20-cv-76206-MCR-GRJ |
| 9726 | 50585 | Engelhardt, Teddy | Kirkendall Dwyer LLP | 7:20-cv-65323-MCR-GRJ |
| 9727 | 246084 | WHITE, MARVIN | Kirkendall Dwyer LLP | 8:20-cv-93602-MCR-GRJ |
| 9728 | 321628 | STEELEY, CHRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-38409-MCR-GRJ |
| 9729 | 250563 | NICOLETTE, NICHOLAS | Kirkendall Dwyer LLP | 8:20-cv-95262-MCR-GRJ |
| 9730 | 251944 | THOMAS, GEORGE | Kirkendall Dwyer LLP | 8:20-cv-97518-MCR-GRJ |
| 9731 | 240018 | ALLEN, KRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-76267-MCR-GRJ |
| 9732 | 246107 | TOTHEROW, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-93625-MCR-GRJ |
| 9733 | 239824 | Coutant, Brian | Kirkendall Dwyer LLP | 8:20-cv-75638-MCR-GRJ |
| 9734 | 50436 | BROSTOSKI, ROBERT | Kirkendall Dwyer LLP | 7:20-cv-65386-MCR-GRJ |
| 9735 | 230671 | LEWIS, ALAN | Kirkendall Dwyer LLP | 8:20-cv-68112-MCR-GRJ |
| 9736 | 303948 | SATTERFIELD-HUNTER, CARRIE | Kirkendall Dwyer LLP | 7:21-cv-25264-MCR-GRJ |
| 9737 | 305480 | MOON, ARTHUR | Kirkendall Dwyer LLP | 7:21-cv-23797-MCR-GRJ |
| 9738 | 237351 | NYGAARD, ORVIS | Kirkendall Dwyer LLP | 8:20-cv-82298-MCR-GRJ |
| 9739 | 250341 | ANDERS, CASSIE | Kirkendall Dwyer LLP | 8:20-cv-94978-MCR-GRJ |
| 9740 | 307372 | MCLEOD, CELESTE | Kirkendall Dwyer LLP | 7:21-cv-24220-MCR-GRJ |
| 9741 | 237261 | Melton, Gary | Kirkendall Dwyer LLP | 8:20-cv-82125-MCR-GRJ |
| 9742 | 250460 | Hamilton, Michael | Kirkendall Dwyer LLP | 8:20-cv-95097-MCR-GRJ |
| 9743 | 51121 | TAYLOR, ANTOINETTE | Kirkendall Dwyer LLP | 7:20-cv-66823-MCR-GRJ |
| 9744 | 239825 | SCHROEDER, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-75643-MCR-GRJ |
| 9745 | 230870 | WARD, KYLE | Kirkendall Dwyer LLP | 8:20-cv-67793-MCR-GRJ |
| 9746 | 50883 | Smith, Jacob | Kirkendall Dwyer LLP | 7:20-cv-65955-MCR-GRJ |
| 9747 | 245933 | BUENROSTRO, ALONSO | Kirkendall Dwyer LLP | 8:20-cv-93418-MCR-GRJ |
| 9748 | 230672 | ALEXANDER, ALBERT | Kirkendall Dwyer LLP | 8:20-cv-68114-MCR-GRJ |
| 9749 | 50866 | PONDER, DANIEL | Kirkendall Dwyer LLP | 7:20-cv-65910-MCR-GRJ |
| 9750 | 307053 | Ryan, Matthew | Kirkendall Dwyer LLP | 7:21-cv-24109-MCR-GRJ |
| 9751 | 242102 | FRAZIER, ERNEST | Kirkendall Dwyer LLP | 8:20-cv-90147-MCR-GRJ |
| 9752 | 51113 | TACKETT, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-66801-MCR-GRJ |
| 9753 | 237343 | MCDONNELL, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-82284-MCR-GRJ |
| 9754 | 321559 | Phillips, Kevin | Kirkendall Dwyer LLP | 7:21-cv-38327-MCR-GRJ |
| 9755 | 279879 | PIERRE, JOHN | Kirkendall Dwyer LLP | 7:21-cv-00062-MCR-GRJ |
| 9756 | 50774 | COLLIER, JOSHUA | Kirkendall Dwyer LLP | 7:20-cv-65710-MCR-GRJ |
| 9757 | 50424 | PARHAM, ANTHONY | Kirkendall Dwyer LLP | 7:20-cv-65364-MCR-GRJ |
| 9758 | 240010 | WEDDLE, KENNETH | Kirkendall Dwyer LLP | 8:20-cv-76251-MCR-GRJ |
| 9759 | 51105 | MCGINNIS, CHRISTOPHER | Kirkendall Dwyer LLP | 7:20-cv-66776-MCR-GRJ |
| 9760 | 321490 | MATA, NOEL | Kirkendall Dwyer LLP | 7:21-cv-38116-MCR-GRJ |
| 9761 | 51063 | Padilla, Gregory | Kirkendall Dwyer LLP | 7:20-cv-66631-MCR-GRJ |
| 9762 | 237384 | CRONENWETT, TAYLOR | Kirkendall Dwyer LLP | 8:20-cv-82358-MCR-GRJ |
| 9763 | 50412 | BAUGHN, SCOTT | Kirkendall Dwyer LLP | 7:20-cv-65341-MCR-GRJ |
| 9764 | 321313 | COLUCCI, BRYAN | Kirkendall Dwyer LLP | 7:21-cv-37473-MCR-GRJ |
| 9765 | 50308 | Flores, Jimmy | Kirkendall Dwyer LLP | 7:20-cv-65096-MCR-GRJ |
| 9766 | 50410 | JOHNSON, TIMOTHY | Kirkendall Dwyer LLP | 7:20-cv-65337-MCR-GRJ |
| 9767 | 242208 | MOUNTS, EDWARD | Kirkendall Dwyer LLP | 8:20-cv-90313-MCR-GRJ |
| 9768 | 239931 | SIGUIBA, ISSIFOU | Kirkendall Dwyer LLP | 8:20-cv-76089-MCR-GRJ |
| 9769 | 251938 | SINGLETON, DENARIOUS | Kirkendall Dwyer LLP | 8:20-cv-97506-MCR-GRJ |
| 9770 | 242160 | King, Jordan | Kirkendall Dwyer LLP | 8:20-cv-90233-MCR-GRJ |
| 9771 | 231000 | DURANT, WADE | Kirkendall Dwyer LLP | 8:20-cv-68092-MCR-GRJ |
| 9772 | 251883 | GREENWALD, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-97394-MCR-GRJ |
| 9773 | 50951 | RYAN, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-66199-MCR-GRJ |
| 9774 | 50305 | Rogers, James | Kirkendall Dwyer LLP | 7:20-cv-65089-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9775 | 230680 | DIAZ DELGADO, ANGEL | Kirkendall Dwyer LLP | 8:20-cv-68130-MCR-GRJ |
| 9776 | 251921 | OSEGUERA, ELISEO | Kirkendall Dwyer LLP | 8:20-cv-97471-MCR-GRJ |
| 9777 | 246013 | VAN SWOL, GLENN | Kirkendall Dwyer LLP | 8:20-cv-93531-MCR-GRJ |
| 9778 | 50577 | FLEHARTY, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-65308-MCR-GRJ |
| 9779 | 51009 | MCCLIMANS, KEVIN | Kirkendall Dwyer LLP | 7:20-cv-66434-MCR-GRJ |
| 9780 | 237195 | SHERWOOD, AARON | Kirkendall Dwyer LLP | 8:20-cv-81974-MCR-GRJ |
| 9781 | 237389 | GRIFFIN, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-82367-MCR-GRJ |
| 9782 | 50644 | Whitford, Craig | Kirkendall Dwyer LLP | 7:20-cv-65434-MCR-GRJ |
| 9783 | 250427 | ENRIQUEZ, ALLIAS | Kirkendall Dwyer LLP | 8:20-cv-95064-MCR-GRJ |
| 9784 | 304713 | WILLIAMS, TECARLOS | Kirkendall Dwyer LLP | 7:21-cv-25536-MCR-GRJ |
| 9785 | 50929 | Williams, Kurvin | Kirkendall Dwyer LLP | 7:20-cv-66111-MCR-GRJ |
| 9786 | 321287 | BOULWARE, ALEJANDRO | Kirkendall Dwyer LLP | 7:21-cv-37447-MCR-GRJ |
| 9787 | 50742 | BAILEY, DANIEL | Kirkendall Dwyer LLP | 7:20-cv-65679-MCR-GRJ |
| 9788 | 321660 | WILLIAMS, DAVID | Kirkendall Dwyer LLP | 7:21-cv-38441-MCR-GRJ |
| 9789 | 50632 | Lowe, Benjamin | Kirkendall Dwyer LLP | 7:20-cv-65416-MCR-GRJ |
| 9790 | 251860 | Claiborne, Glenn | Kirkendall Dwyer LLP | 8:20-cv-97370-MCR-GRJ |
| 9791 | 239883 | Morgan, David | Kirkendall Dwyer LLP | 8:20-cv-75925-MCR-GRJ |
| 9792 | 230968 | Wood, Sonya | Kirkendall Dwyer LLP | 8:20-cv-68027-MCR-GRJ |
| 9793 | 50964 | Haugan, Michael | Kirkendall Dwyer LLP | 7:20-cv-66259-MCR-GRJ |
| 9794 | 50782 | Hansen, Cody | Kirkendall Dwyer LLP | 7:20-cv-65718-MCR-GRJ |
| 9795 | 230789 | GALARZA, GUY | Kirkendall Dwyer LLP | 8:20-cv-68457-MCR-GRJ |
| 9796 | 237439 | HUBBS, DONALD LEE | Kirkendall Dwyer LLP | 8:20-cv-82456-MCR-GRJ |
| 9797 | 50653 | Cummings, Starrenzo | Kirkendall Dwyer LLP | 7:20-cv-65442-MCR-GRJ |
| 9798 | 230711 | Courtney, Christopher | Kirkendall Dwyer LLP | 8:20-cv-68193-MCR-GRJ |
| 9799 | 250356 | BEADLE, BRENDAN | Kirkendall Dwyer LLP | 8:20-cv-94993-MCR-GRJ |
| 9800 | 237394 | WADDELL, TRAVIS | Kirkendall Dwyer LLP | 8:20-cv-82375-MCR-GRJ |
| 9801 | 50979 | KNIGHT, SCOTT | Kirkendall Dwyer LLP | 7:20-cv-66306-MCR-GRJ |
| 9802 | 303166 | HEATCOAT, JOHN | Kirkendall Dwyer LLP | 7:21-cv-23543-MCR-GRJ |
| 9803 | 50895 | Vangundy, Justin Michael | Kirkendall Dwyer LLP | 7:20-cv-65989-MCR-GRJ |
| 9804 | 237393 | LIGHTHIZER, TONY | Kirkendall Dwyer LLP | 8:20-cv-82374-MCR-GRJ |
| 9805 | 239879 | Garcia, Daniel | Kirkendall Dwyer LLP | 8:20-cv-75910-MCR-GRJ |
| 9806 | 50450 | Curry, Phelan | Kirkendall Dwyer LLP | 7:20-cv-65413-MCR-GRJ |
| 9807 | 239974 | Freeman, Johnathan | Kirkendall Dwyer LLP | 8:20-cv-76178-MCR-GRJ |
| 9808 | 250502 | KILLEN, GARRY | Kirkendall Dwyer LLP | 8:20-cv-95200-MCR-GRJ |
| 9809 | 237201 | Pacheco Perez, Alfredo | Kirkendall Dwyer LLP | 8:20-cv-81986-MCR-GRJ |
| 9810 | 240016 | JOHNSON, KODY | Kirkendall Dwyer LLP | 8:20-cv-76263-MCR-GRJ |
| 9811 | 306734 | STERLIN, JESSICA | Kirkendall Dwyer LLP | 7:21-cv-23971-MCR-GRJ |
| 9812 | 321304 | CASE, GEORGE | Kirkendall Dwyer LLP | 7:21-cv-37464-MCR-GRJ |
| 9813 | 246010 | LONGORIA, GABRIEL | Kirkendall Dwyer LLP | 8:20-cv-93528-MCR-GRJ |
| 9814 | 319593 | Brown, Anthony | Kirkendall Dwyer LLP | 7:21-cv-35831-MCR-GRJ |
| 9815 | 50790 | Murphy, Kevin | Kirkendall Dwyer LLP | 7:20-cv-65726-MCR-GRJ |
| 9816 | 50880 | Christensen, Shawn | Kirkendall Dwyer LLP | 7:20-cv-65946-MCR-GRJ |
| 9817 | 242103 | FREDERICK, RONESSA | Kirkendall Dwyer LLP | 8:20-cv-90148-MCR-GRJ |
| 9818 | 321393 | GREGORY, ONNIE | Kirkendall Dwyer LLP | 7:21-cv-37551-MCR-GRJ |
| 9819 | 246004 | VALUCHUCK, ERIC | Kirkendall Dwyer LLP | 8:20-cv-93522-MCR-GRJ |
| 9820 | 292601 | BORDOY, CHRISTIAN | Kirkendall Dwyer LLP | 7:21-cv-20055-MCR-GRJ |
| 9821 | 250631 | STAATS, BRYANT | Kirkendall Dwyer LLP | 8:20-cv-95329-MCR-GRJ |
| 9822 | 51068 | Rhodes, Ryan | Kirkendall Dwyer LLP | 7:20-cv-66648-MCR-GRJ |
| 9823 | 239876 | TOWNSEND, CORNELIUS | Kirkendall Dwyer LLP | 8:20-cv-75899-MCR-GRJ |
| 9824 | 239792 | WHITAKER - KENNEDY, ALLISON | Kirkendall Dwyer LLP | 8:20-cv-75475-MCR-GRJ |
| 9825 | 242094 | Felix, Monnica | Kirkendall Dwyer LLP | 8:20-cv-90139-MCR-GRJ |
| 9826 | 237288 | Sauelson, John | Kirkendall Dwyer LLP | 8:20-cv-82188-MCR-GRJ |
| 9827 | 250553 | MULLINIKS, TOMMY | Kirkendall Dwyer LLP | 8:20-cv-95253-MCR-GRJ |
| 9828 | 239783 | Yazell, Adam | Kirkendall Dwyer LLP | 8:20-cv-75433-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 9829 | 51116 | POLITE, DON | Kirkendall Dwyer LLP | 7:20-cv-66810-MCR-GRJ |
| 9830 | 306656 | TELLO, NICHOLAS | Kirkendall Dwyer LLP | 7:21-cv-23955-MCR-GRJ |
| 9831 | 50301 | ONEAIL, JASON | Kirkendall Dwyer LLP | 7:20-cv-65079-MCR-GRJ |
| 9832 | 50721 | ZIMMERMAN, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65641-MCR-GRJ |
| 9833 | 230812 | HONAKER, JASON W | Kirkendall Dwyer LLP | 8:20-cv-68533-MCR-GRJ |
| 9834 | 50444 | ARROYO, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65401-MCR-GRJ |
| 9835 | 237259 | ARMSTRONG, FRANKLIN | Kirkendall Dwyer LLP | 8:20-cv-82119-MCR-GRJ |
| 9836 | 242082 | DEVEY, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-90127-MCR-GRJ |
| 9837 | 274551 | RUIZ, MARK | Kirkendall Dwyer LLP | 9:20-cv-20188-MCR-GRJ |
| 9838 | 250640 | Teague, Gary | Kirkendall Dwyer LLP | 8:20-cv-95338-MCR-GRJ |
| 9839 | 50254 | Mata, Samuel | Kirkendall Dwyer LLP | 7:20-cv-64962-MCR-GRJ |
| 9840 | 246053 | TYGRET, JONATHON | Kirkendall Dwyer LLP | 8:20-cv-93571-MCR-GRJ |
| 9841 | 242286 | TIMPSON, RYAN | Kirkendall Dwyer LLP | 8:20-cv-90449-MCR-GRJ |
| 9842 | 240080 | VENEGAS, RENE | Kirkendall Dwyer LLP | 8:20-cv-76394-MCR-GRJ |
| 9843 | 321289 | BRADFORD, LARRY | Kirkendall Dwyer LLP | 7:21-cv-37449-MCR-GRJ |
| 9844 | 245967 | SNETHEN, CHARLES | Kirkendall Dwyer LLP | 8:20-cv-93483-MCR-GRJ |
| 9845 | 230909 | DEITZ, NICK | Kirkendall Dwyer LLP | 8:20-cv-67905-MCR-GRJ |
| 9846 | 250551 | Moore, Christopher | Kirkendall Dwyer LLP | 8:20-cv-95251-MCR-GRJ |
| 9847 | 50340 | Whiting, John | Kirkendall Dwyer LLP | 7:20-cv-65180-MCR-GRJ |
| 9848 | 307364 | MOLZAHN, JASON | Kirkendall Dwyer LLP | 7:21-cv-24212-MCR-GRJ |
| 9849 | 50617 | SERRANO, ANTONIO | Kirkendall Dwyer LLP | 7:20-cv-65385-MCR-GRJ |
| 9850 | 50602 | WALKER, SHAWN | Kirkendall Dwyer LLP | 7:20-cv-65356-MCR-GRJ |
| 9851 | 50245 | GARCIA, RICK J | Kirkendall Dwyer LLP | 7:20-cv-64944-MCR-GRJ |
| 9852 | 237414 | SHEETS, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-82410-MCR-GRJ |
| 9853 | 239954 | VAUGHAN, JEFFREY | Kirkendall Dwyer LLP | 8:20-cv-76137-MCR-GRJ |
| 9854 | 50593 | Barnett, Eric | Kirkendall Dwyer LLP | 7:20-cv-65338-MCR-GRJ |
| 9855 | 242174 | LOPEZ, NICHOLAS | Kirkendall Dwyer LLP | 8:20-cv-90256-MCR-GRJ |
| 9856 | 239871 | RANKIN, COLT | Kirkendall Dwyer LLP | 8:20-cv-75881-MCR-GRJ |
| 9857 | 321526 | MURPH, AVERY | Kirkendall Dwyer LLP | 7:21-cv-38223-MCR-GRJ |
| 9858 | 50677 | ANDERSON, MITCHELL BENARD | Kirkendall Dwyer LLP | 7:20-cv-65465-MCR-GRJ |
| 9859 | 250627 | SOLIS, ERIC | Kirkendall Dwyer LLP | 8:20-cv-95325-MCR-GRJ |
| 9860 | 303955 | DEWES, RYAN | Kirkendall Dwyer LLP | 7:21-cv-25271-MCR-GRJ |
| 9861 | 240157 | Berly Mandonado, Wesley | Kirkendall Dwyer LLP | 8:20-cv-76551-MCR-GRJ |
| 9862 | 50834 | Paredes, Jose luis | Kirkendall Dwyer LLP | 7:20-cv-65822-MCR-GRJ |
| 9863 | 308613 | MICHLINSKI, GARY | Kirkendall Dwyer LLP | 7:21-cv-24266-MCR-GRJ |
| 9864 | 237353 | HOLGUIN, PETE | Kirkendall Dwyer LLP | 8:20-cv-82302-MCR-GRJ |
| 9865 | 50814 | Hoy-Moment, Takeisha | Kirkendall Dwyer LLP | 7:20-cv-65768-MCR-GRJ |
| 9866 | 50716 | Leak, Tyrone | Kirkendall Dwyer LLP | 7:20-cv-65503-MCR-GRJ |
| 9867 | 251956 | WESSELMANN, KIMBERLY | Kirkendall Dwyer LLP | 8:20-cv-97542-MCR-GRJ |
| 9868 | 240105 | HARRIS, ROXANNA | Kirkendall Dwyer LLP | 8:20-cv-76445-MCR-GRJ |
| 9869 | 250664 | WARNER, ALIA | Kirkendall Dwyer LLP | 8:20-cv-95362-MCR-GRJ |
| 9870 | 50482 | CRAWFORD, PATRICK | Kirkendall Dwyer LLP | 7:20-cv-65051-MCR-GRJ |
| 9871 | 237364 | O'BRYANT, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-82322-MCR-GRJ |
| 9872 | 240139 | BROOKS, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-76514-MCR-GRJ |
| 9873 | 239889 | SALMERON, DEYVI | Kirkendall Dwyer LLP | 8:20-cv-75948-MCR-GRJ |
| 9874 | 251917 | NACIS, JONATHAN | Kirkendall Dwyer LLP | 8:20-cv-97463-MCR-GRJ |
| 9875 | 321277 | BENNETT, RICHARD | Kirkendall Dwyer LLP | 7:21-cv-37437-MCR-GRJ |
| 9876 | 251866 | DENNEY, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-97376-MCR-GRJ |
| 9877 | 50267 | CRUZ, SCOTT | Kirkendall Dwyer LLP | 7:20-cv-64985-MCR-GRJ |
| 9878 | 321325 | Cummins, Christopher | Kirkendall Dwyer LLP | 7:21-cv-37485-MCR-GRJ |
| 9879 | 50884 | Nygaard, Jordan | Kirkendall Dwyer LLP | 7:20-cv-65958-MCR-GRJ |
| 9880 | 50561 | Nichelson, Norman | Kirkendall Dwyer LLP | 7:20-cv-65279-MCR-GRJ |
| 9881 | 246026 | GREEN, JAMES | Kirkendall Dwyer LLP | 8:20-cv-93544-MCR-GRJ |
| 9882 | 239827 | CHESTAND, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-75654-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9883 | 50514 | Conley, Jeffery | Kirkendall Dwyer LLP | 7:20-cv-65142-MCR-GRJ |
| 9884 | 246148 | Campbell, Tim | Kirkendall Dwyer LLP | 8:20-cv-93731-MCR-GRJ |
| 9885 | 251922 | PARHAM, KENNETH | Kirkendall Dwyer LLP | 8:20-cv-97473-MCR-GRJ |
| 9886 | 50776 | BAGLEY, JUSTIN | Kirkendall Dwyer LLP | 7:20-cv-65712-MCR-GRJ |
| 9887 | 51093 | POMEROY, BRANDON | Kirkendall Dwyer LLP | 7:20-cv-66735-MCR-GRJ |
| 9888 | 50711 | LOUDENBACK, IAN | Kirkendall Dwyer LLP | 7:20-cv-65498-MCR-GRJ |
| 9889 | 306574 | TRUETT, JERRY | Kirkendall Dwyer LLP | 7:21-cv-23938-MCR-GRJ |
| 9890 | 246152 | HALSTEAD, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-93823-MCR-GRJ |
| 9891 | 251937 | SENATUS, MIKE | Kirkendall Dwyer LLP | 8:20-cv-97503-MCR-GRJ |
| 9892 | 321521 | Morris, Jason | Kirkendall Dwyer LLP | 7:21-cv-38211-MCR-GRJ |
| 9893 | 321623 | SPRAGUE, TERRY | Kirkendall Dwyer LLP | 7:21-cv-38404-MCR-GRJ |
| 9894 | 239865 | CROSLEY, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-75854-MCR-GRJ |
| 9895 | 250578 | PITA, ALDWIN | Kirkendall Dwyer LLP | 8:20-cv-95276-MCR-GRJ |
| 9896 | 51037 | Ray, Hunter | Kirkendall Dwyer LLP | 7:20-cv-66537-MCR-GRJ |
| 9897 | 239788 | CONCEPCION, ALDEBERT | Kirkendall Dwyer LLP | 8:20-cv-75456-MCR-GRJ |
| 9898 | 240107 | PRESCOTT, RYAN | Kirkendall Dwyer LLP | 8:20-cv-76449-MCR-GRJ |
| 9899 | 237205 | Acuna, Anthony | Kirkendall Dwyer LLP | 8:20-cv-81994-MCR-GRJ |
| 9900 | 50355 | HARTY, PATRICK STEVEN | Kirkendall Dwyer LLP | 7:20-cv-65218-MCR-GRJ |
| 9901 | 321425 | HOLUKA, ANTHONY RICHARD | Kirkendall Dwyer LLP | 7:21-cv-37580-MCR-GRJ |
| 9902 | 321472 | Locke, Lance | Kirkendall Dwyer LLP | 7:21-cv-38079-MCR-GRJ |
| 9903 | 172778 | Hironaka, Joseph | Kirkendall Dwyer LLP | 7:20-cv-88872-MCR-GRJ |
| 9904 | 246002 | MOLINA, ELIEL | Kirkendall Dwyer LLP | 8:20-cv-93520-MCR-GRJ |
| 9905 | 242063 | BUCKHOLTS, DEMARIOUS | Kirkendall Dwyer LLP | 8:20-cv-90108-MCR-GRJ |
| 9906 | 250630 | SPEIGHT, MARKS | Kirkendall Dwyer LLP | 8:20-cv-95328-MCR-GRJ |
| 9907 | 242308 | WHYE, NASHEEM | Kirkendall Dwyer LLP | 8:20-cv-90487-MCR-GRJ |
| 9908 | 250557 | MURPHY, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-95256-MCR-GRJ |
| 9909 | 321448 | JONES, ERIK | Kirkendall Dwyer LLP | 7:21-cv-37603-MCR-GRJ |
| 9910 | 240022 | ADKINS, LARRY | Kirkendall Dwyer LLP | 8:20-cv-76276-MCR-GRJ |
| 9911 | 242180 | MARTINEZ, LAWRENCE | Kirkendall Dwyer LLP | 8:20-cv-90266-MCR-GRJ |
| 9912 | 246021 | PATTON, JACOB | Kirkendall Dwyer LLP | 8:20-cv-93539-MCR-GRJ |
| 9913 | 50789 | Godlewski, Aaron | Kirkendall Dwyer LLP | 7:20-cv-65725-MCR-GRJ |
| 9914 | 239928 | PRUDHOMME, HERSCHEL | Kirkendall Dwyer LLP | 8:20-cv-76080-MCR-GRJ |
| 9915 | 246151 | TRIMBLE, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-93821-MCR-GRJ |
| 9916 | 240129 | CARTER, TERRENCE | Kirkendall Dwyer LLP | 8:20-cv-76494-MCR-GRJ |
| 9917 | 306977 | Smith, James | Kirkendall Dwyer LLP | 7:21-cv-24056-MCR-GRJ |
| 9918 | 50391 | Clyburn, Sonji | Kirkendall Dwyer LLP | 7:20-cv-65302-MCR-GRJ |
| 9919 | 242203 | Morales, Bryan | Kirkendall Dwyer LLP | 8:20-cv-90304-MCR-GRJ |
| 9920 | 50563 | BURDSAL, PHILLIP | Kirkendall Dwyer LLP | 7:20-cv-05096-MCR-GRJ |
| 9921 | 230855 | GEASLIN, KELLY TOD | Kirkendall Dwyer LLP | 8:20-cv-68653-MCR-GRJ |
| 9922 | 321369 | FREEMAN, GINA | Kirkendall Dwyer LLP | 7:21-cv-37527-MCR-GRJ |
| 9923 | 321382 | Gibson, Cody | Kirkendall Dwyer LLP | 7:21-cv-37540-MCR-GRJ |
| 9924 | 242053 | BOLLAR, ERIC | Kirkendall Dwyer LLP | 8:20-cv-90098-MCR-GRJ |
| 9925 | 239992 | Jones, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76214-MCR-GRJ |
| 9926 | 237404 | Lucas, William | Kirkendall Dwyer LLP | 8:20-cv-82392-MCR-GRJ |
| 9927 | 321437 | JEFFRIES, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-37592-MCR-GRJ |
| 9928 | 246064 | ARGUELLES, KEITH | Kirkendall Dwyer LLP | 8:20-cv-93582-MCR-GRJ |
| 9929 | 305501 | VAZQUEZ, ANGELO | Kirkendall Dwyer LLP | 7:21-cv-23816-MCR-GRJ |
| 9930 | 239790 | FRANKS, ALEXIS | Kirkendall Dwyer LLP | 8:20-cv-75465-MCR-GRJ |
| 9931 | 50724 | BORGMANN, PHILIP | Kirkendall Dwyer LLP | 7:20-cv-65647-MCR-GRJ |
| 9932 | 230950 | VILFORT, RULX | Kirkendall Dwyer LLP | 8:20-cv-67990-MCR-GRJ |
| 9933 | 321366 | FOWLER, FABAIN | Kirkendall Dwyer LLP | 7:21-cv-37524-MCR-GRJ |
| 9934 | 239903 | LIBBY, ELIOT | Kirkendall Dwyer LLP | 8:20-cv-76001-MCR-GRJ |
| 9935 | 336200 | CARROLL, TYREE | Kirkendall Dwyer LLP | 7:21-cv-54402-MCR-GRJ |
| 9936 | 242269 | Smith, Jason | Kirkendall Dwyer LLP | 8:20-cv-90419-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9937 | 239914 | JACKSONBUTLER, FRANKLIN | Kirkendall Dwyer LLP | 8:20-cv-76038-MCR-GRJ |
| 9938 | 251904 | LEWANDOWSKI, KEITH | Kirkendall Dwyer LLP | 8:20-cv-97437-MCR-GRJ |
| 9939 | 50259 | KORABIK, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-64971-MCR-GRJ |
| 9940 | 230882 | Davis, Mark | Kirkendall Dwyer LLP | 8:20-cv-67828-MCR-GRJ |
| 9941 | 321477 | LORENZON, RYAN | Kirkendall Dwyer LLP | 7:21-cv-38090-MCR-GRJ |
| 9942 | 50671 | BOLLING, ALAN | Kirkendall Dwyer LLP | 7:20-cv-65459-MCR-GRJ |
| 9943 | 239948 | Nelson, Jason | Kirkendall Dwyer LLP | 8:20-cv-76124-MCR-GRJ |
| 9944 | 237321 | SANCHEZ, LAHEGRY | Kirkendall Dwyer LLP | 8:20-cv-82246-MCR-GRJ |
| 9945 | 308635 | GUY, JAMAL | Kirkendall Dwyer LLP | 7:21-cv-26165-MCR-GRJ |
| 9946 | 250368 | BRITTON, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-95005-MCR-GRJ |
| 9947 | 251850 | Brown, Eric | Kirkendall Dwyer LLP | 7:20-cv-97360-MCR-GRJ |
| 9948 | 230886 | SMYTH, MATTHEW ERIC | Kirkendall Dwyer LLP | 8:20-cv-67840-MCR-GRJ |
| 9949 | 240141 | Williams, Tony | Kirkendall Dwyer LLP | 8:20-cv-76518-MCR-GRJ |
| 9950 | 242300 | Waffle, James | Kirkendall Dwyer LLP | 8:20-cv-90473-MCR-GRJ |
| 9951 | 242156 | KENDALL, RICKY | Kirkendall Dwyer LLP | 8:20-cv-90227-MCR-GRJ |
| 9952 | 50615 | BROOKS, JENNIFER | Kirkendall Dwyer LLP | 7:20-cv-65381-MCR-GRJ |
| 9953 | 250560 | MYERS, BREEANNA | Kirkendall Dwyer LLP | 8:20-cv-95259-MCR-GRJ |
| 9954 | 321483 | Manley, Christopher | Kirkendall Dwyer LLP | 7:21-cv-38102-MCR-GRJ |
| 9955 | 237322 | SWANKE, LANCE | Kirkendall Dwyer LLP | 8:20-cv-82247-MCR-GRJ |
| 9956 | 230734 | STOCK, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-68260-MCR-GRJ |
| 9957 | 237280 | KNOWLES, JENNIFER | Kirkendall Dwyer LLP | 8:20-cv-82175-MCR-GRJ |
| 9958 | 50987 | Luke, Shaylene | Kirkendall Dwyer LLP | 7:20-cv-66342-MCR-GRJ |
| 9959 | 237285 | ONO, JOE | Kirkendall Dwyer LLP | 8:20-cv-82183-MCR-GRJ |
| 9960 | 50520 | HOLLINGSWORTH, JERALD | Kirkendall Dwyer LLP | 7:20-cv-65162-MCR-GRJ |
| 9961 | 250382 | CARNEIRO, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-95019-MCR-GRJ |
| 9962 | 239911 | ELLIS, ERIK | Kirkendall Dwyer LLP | 8:20-cv-76030-MCR-GRJ |
| 9963 | 250370 | BROWN, ANDRAE | Kirkendall Dwyer LLP | 8:20-cv-95007-MCR-GRJ |
| 9964 | 246016 | STANBACK, HAKIM | Kirkendall Dwyer LLP | 8:20-cv-93534-MCR-GRJ |
| 9965 | 50909 | MCMANUS, EDWARD | Kirkendall Dwyer LLP | 7:20-cv-66038-MCR-GRJ |
| 9966 | 279851 | MAY, GREGORY | Kirkendall Dwyer LLP | 7:21-cv-23451-MCR-GRJ |
| 9967 | 239870 | DROOK, CODY | Kirkendall Dwyer LLP | 8:20-cv-75877-MCR-GRJ |
| 9968 | 250514 | LESH, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-95212-MCR-GRJ |
| 9969 | 50638 | Pearson, Luke | Kirkendall Dwyer LLP | 7:20-cv-65428-MCR-GRJ |
| 9970 | 50993 | Chunn, Christopher | Kirkendall Dwyer LLP | 7:20-cv-66366-MCR-GRJ |
| 9971 | 51001 | Eckert, Hunter | Kirkendall Dwyer LLP | 7:20-cv-66402-MCR-GRJ |
| 9972 | 230982 | BENEFIELD, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-68055-MCR-GRJ |
| 9973 | 230989 | FRIDAY, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-68069-MCR-GRJ |
| 9974 | 309740 | CORNELIUS, RYAN | Kirkendall Dwyer LLP | 7:21-cv-26880-MCR-GRJ |
| 9975 | 250475 | HUGHLEY, ANDRE | Kirkendall Dwyer LLP | 8:20-cv-95112-MCR-GRJ |
| 9976 | 321504 | MENARD, DAVID | Kirkendall Dwyer LLP | 7:21-cv-38159-MCR-GRJ |
| 9977 | 50752 | Schrock, John | Kirkendall Dwyer LLP | 7:20-cv-65689-MCR-GRJ |
| 9978 | 230817 | MCLAURINE, JEREMIAH | Kirkendall Dwyer LLP | 8:20-cv-68545-MCR-GRJ |
| 9979 | 321300 | CAMP, GREGORY | Kirkendall Dwyer LLP | 7:21-cv-37460-MCR-GRJ |
| 9980 | 245970 | FELIPE, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-93486-MCR-GRJ |
| 9981 | 305471 | WILLIAMS, CRYSTAL | Kirkendall Dwyer LLP | 7:21-cv-23792-MCR-GRJ |
| 9982 | 239868 | Johnson, Clifton | Kirkendall Dwyer LLP | 8:20-cv-75868-MCR-GRJ |
| 9983 | 250476 | HUNT, KENNETH | Kirkendall Dwyer LLP | 8:20-cv-95113-MCR-GRJ |
| 9984 | 230694 | STEEL, BRENT G | Kirkendall Dwyer LLP | 8:20-cv-68157-MCR-GRJ |
| 9985 | 51031 | Comparetto, Daniel | Kirkendall Dwyer LLP | 7:20-cv-66515-MCR-GRJ |
| 9986 | 246066 | MELVIN, KENTRICE | Kirkendall Dwyer LLP | 8:20-cv-93584-MCR-GRJ |
| 9987 | 51023 | RICHMOND, PAUL ANTHONY | Kirkendall Dwyer LLP | 7:20-cv-66487-MCR-GRJ |
| 9988 | 230695 | IRONS, BRET | Kirkendall Dwyer LLP | 8:20-cv-68159-MCR-GRJ |
| 9989 | 230740 | HENAULT, DAVID RALPH | Kirkendall Dwyer LLP | 8:20-cv-68282-MCR-GRJ |
| 9990 | 50373 | OLSON, ERIK | Kirkendall Dwyer LLP | 7:20-cv-65267-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9991 | 230757 | HOWARD, DOUGLAS | Kirkendall Dwyer LLP | 8:20-cv-68344-MCR-GRJ |
| 9992 | 50853 | REZABEK, BRENT J | Kirkendall Dwyer LLP | 7:20-cv-65876-MCR-GRJ |
| 9993 | 237344 | Mangosing, Michael | Kirkendall Dwyer LLP | 8:20-cv-82286-MCR-GRJ |
| 9994 | 239929 | GEMMEL, HUGH | Kirkendall Dwyer LLP | 8:20-cv-76083-MCR-GRJ |
| 9995 | 321496 | McGeorge, Ryan | Kirkendall Dwyer LLP | 7:21-cv-38133-MCR-GRJ |
| 9996 | 239977 | BARNES, JONATHAN | Kirkendall Dwyer LLP | 8:20-cv-76184-MCR-GRJ |
| 9997 | 321345 | DOUGLAS, EDDIE | Kirkendall Dwyer LLP | 7:21-cv-37504-MCR-GRJ |
| 9998 | 246124 | Campbell, Robert | Kirkendall Dwyer LLP | 8:20-cv-93678-MCR-GRJ |
| 9999 | 307393 | LEBLANK, NICHOLAS | Kirkendall Dwyer LLP | 7:21-cv-24238-MCR-GRJ |
| 10000 | 50334 | BURNS, RICHARD | Kirkendall Dwyer LLP | 7:20-cv-65163-MCR-GRJ |
| 10001 | 51019 | BOOKER, CHARLES | Kirkendall Dwyer LLP | 7:20-cv-66472-MCR-GRJ |
| 10002 | 270317 | OVALLE, OSCAR | Kirkendall Dwyer LLP | 9:20-cv-20181-MCR-GRJ |
| 10003 | 237269 | Kelley, James | Kirkendall Dwyer LLP | 8:20-cv-82147-MCR-GRJ |
| 10004 | 50278 | HOLT, CRAIG | Kirkendall Dwyer LLP | 7:20-cv-65015-MCR-GRJ |
| 10005 | 237335 | DICE, MARYANNA | Kirkendall Dwyer LLP | 8:20-cv-82270-MCR-GRJ |
| 10006 | 250413 | DANIELS, CHARMELLA | Kirkendall Dwyer LLP | 8:20-cv-95050-MCR-GRJ |
| 10007 | 239947 | JOHNSON, JARVIS | Kirkendall Dwyer LLP | 8:20-cv-76122-MCR-GRJ |
| 10008 | 230893 | Booth, Michael | Kirkendall Dwyer LLP | 8:20-cv-67861-MCR-GRJ |
| 10009 | 239994 | IVEY, JOSHUA | Kirkendall Dwyer LLP | 8:20-cv-76218-MCR-GRJ |
| 10010 | 50541 | BROWN, PAUL | Kirkendall Dwyer LLP | 7:20-cv-65225-MCR-GRJ |
| 10011 | 230990 | MOYERS, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-68071-MCR-GRJ |
| 10012 | 267833 | McGonigal, Robert | Kirtland & Packard LLP | 9:20-cv-11355-MCR-GRJ |
| 10013 | 77103 | Hanners, Adam | Kirtland & Packard LLP | 7:20-cv-69816-MCR-GRJ |
| 10014 | 77135 | Johnston, Chad | Kirtland & Packard LLP | 7:20-cv-69921-MCR-GRJ |
| 10015 | 234489 | Denobile, Joseph | Kirtland & Packard LLP | 8:20-cv-89977-MCR-GRJ |
| 10016 | 243478 | Schreiner, Tina | Kirtland & Packard LLP | 8:20-cv-90633-MCR-GRJ |
| 10017 | 234494 | Dudley, Halford | Kirtland & Packard LLP | 8:20-cv-89982-MCR-GRJ |
| 10018 | 77304 | WESSLEMAN, PAUL | Kirtland & Packard LLP | 7:20-cv-71455-MCR-GRJ |
| 10019 | 77004 | Acosta, David | Kirtland & Packard LLP | 7:20-cv-68491-MCR-GRJ |
| 10020 | 261397 | Michael, Timothy | Kirtland & Packard LLP | 9:20-cv-05291-MCR-GRJ |
| 10021 | 77019 | Black, Mark | Kirtland & Packard LLP | 7:20-cv-68554-MCR-GRJ |
| 10022 | 77143 | Kilmer, David | Kirtland & Packard LLP | 7:20-cv-69943-MCR-GRJ |
| 10023 | 243450 | PHILLIPS, ROBERT | Kirtland & Packard LLP | 8:20-cv-90605-MCR-GRJ |
| 10024 | 243408 | McCants, Joseph | Kirtland & Packard LLP | 8:20-cv-90563-MCR-GRJ |
| 10025 | 243377 | Kraft, Howard | Kirtland & Packard LLP | 8:20-cv-90526-MCR-GRJ |
| 10026 | 234512 | Frazier, Jeremy | Kirtland & Packard LLP | 8:20-cv-90000-MCR-GRJ |
| 10027 | 243432 | Murray, Dale | Kirtland & Packard LLP | 8:20-cv-90587-MCR-GRJ |
| 10028 | 243386 | Lee, Chris | Kirtland & Packard LLP | 8:20-cv-90540-MCR-GRJ |
| 10029 | 234535 | Hawley, Jason | Kirtland & Packard LLP | 8:20-cv-90023-MCR-GRJ |
| 10030 | 243444 | Park, Yong | Kirtland & Packard LLP | 8:20-cv-90599-MCR-GRJ |
| 10031 | 243417 | MCMURTREY, SHAWN | Kirtland & Packard LLP | 8:20-cv-90572-MCR-GRJ |
| 10032 | 243416 | McIntyre, James | Kirtland & Packard LLP | 8:20-cv-90571-MCR-GRJ |
| 10033 | 234498 | Earls-Hearn, Assada | Kirtland & Packard LLP | 8:20-cv-89986-MCR-GRJ |
| 10034 | 77040 | Cathers, Christian | Kirtland & Packard LLP | 7:20-cv-68669-MCR-GRJ |
| 10035 | 164633 | Calles, Heriberto | Kirtland & Packard LLP | 7:20-cv-88566-MCR-GRJ |
| 10036 | 258603 | Turk, John | Kirtland & Packard LLP | 9:20-cv-02914-MCR-GRJ |
| 10037 | 261425 | Graham, Larry | Kirtland & Packard LLP | 9:20-cv-05345-MCR-GRJ |
| 10038 | 243443 | Ortiz, Nestor | Kirtland & Packard LLP | 8:20-cv-90598-MCR-GRJ |
| 10039 | 77247 | Sims, Anthony | Kirtland & Packard LLP | 7:20-cv-71195-MCR-GRJ |
| 10040 | 243398 | LOWE, CHRISTOPHER | Kirtland & Packard LLP | 8:20-cv-90552-MCR-GRJ |
| 10041 | 164666 | Lawson, Corey | Kirtland & Packard LLP | 7:20-cv-88625-MCR-GRJ |
| 10042 | 234562 | Justin, Kevin | Kirtland & Packard LLP | 8:20-cv-90050-MCR-GRJ |
| 10043 | 243471 | Ruble, Andrew | Kirtland & Packard LLP | 8:20-cv-90626-MCR-GRJ |
| 10044 | 243541 | White, Rudy | Kirtland & Packard LLP | 8:20-cv-90695-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10045 | 258558 | Caballero, Jose | Kirtland & Packard LLP | 9:20-cv-02844-MCR-GRJ |
| 10046 | 243495 | Sissel, Daniel | Kirtland & Packard LLP | 8:20-cv-90650-MCR-GRJ |
| 10047 | 77296 | McCarthy, Jesse | Kirtland & Packard LLP | 7:20-cv-71418-MCR-GRJ |
| 10048 | 243539 | Weydemuller, Patrick | Kirtland & Packard LLP | 8:20-cv-90693-MCR-GRJ |
| 10049 | 261412 | Thornton, Goerge | Kirtland & Packard LLP | 9:20-cv-05320-MCR-GRJ |
| 10050 | 243423 | Miller, Robert | Kirtland & Packard LLP | 8:20-cv-90578-MCR-GRJ |
| 10051 | 77175 | McClymonds, Ryan | Kirtland & Packard LLP | 7:20-cv-70000-MCR-GRJ |
| 10052 | 234437 | Bly, Anthony | Kirtland & Packard LLP | 8:20-cv-89925-MCR-GRJ |
| 10053 | 234420 | Baeza, Jorge | Kirtland & Packard LLP | 8:20-cv-89908-MCR-GRJ |
| 10054 | 234553 | Jackson, Richard | Kirtland & Packard LLP | 8:20-cv-90041-MCR-GRJ |
| 10055 | 261430 | Lathrop, Eric | Kirtland & Packard LLP | 9:20-cv-05355-MCR-GRJ |
| 10056 | 243390 | Libri, Anthony | Kirtland & Packard LLP | 8:20-cv-90544-MCR-GRJ |
| 10057 | 164631 | Brown, Brandon | Kirtland & Packard LLP | 7:20-cv-88562-MCR-GRJ |
| 10058 | 234544 | Holland, Rasheen | Kirtland & Packard LLP | 8:20-cv-90032-MCR-GRJ |
| 10059 | 164677 | Milam, Michael | Kirtland & Packard LLP | 7:20-cv-88644-MCR-GRJ |
| 10060 | 243433 | NEISS, TODD M. | Kirtland & Packard LLP | 8:20-cv-90588-MCR-GRJ |
| 10061 | 266248 | Caltrider, Christopher | Kirtland & Packard LLP | 9:20-cv-11340-MCR-GRJ |
| 10062 | 258554 | Bloom, Rocky | Kirtland & Packard LLP | 9:20-cv-02834-MCR-GRJ |
| 10063 | 77195 | Mottas, Anthony | Kirtland & Packard LLP | 7:20-cv-70022-MCR-GRJ |
| 10064 | 77258 | Stevens, Anthony | Kirtland & Packard LLP | 7:20-cv-71247-MCR-GRJ |
| 10065 | 77164 | Lopez, Abraham | Kirtland & Packard LLP | 7:20-cv-69985-MCR-GRJ |
| 10066 | 261427 | Henry, Adam | Kirtland & Packard LLP | 9:20-cv-05349-MCR-GRJ |
| 10067 | 77147 | King, Raynard | Kirtland & Packard LLP | 7:20-cv-69952-MCR-GRJ |
| 10068 | 77030 | Britton, Jeff | Kirtland & Packard LLP | 7:20-cv-68612-MCR-GRJ |
| 10069 | 243551 | Wilnau, John | Kirtland & Packard LLP | 8:20-cv-90705-MCR-GRJ |
| 10070 | 261406 | Trevizo, Cristobal | Kirtland & Packard LLP | 9:20-cv-05309-MCR-GRJ |
| 10071 | 164651 | Higdon, James | Kirtland & Packard LLP | 7:20-cv-88598-MCR-GRJ |
| 10072 | 164711 | Venery, Sean | Kirtland & Packard LLP | 7:20-cv-88688-MCR-GRJ |
| 10073 | 234414 | Arnett, David | Kirtland & Packard LLP | 8:20-cv-89902-MCR-GRJ |
| 10074 | 234421 | Bailey, Anthony Dewayne | Kirtland & Packard LLP | 8:20-cv-89909-MCR-GRJ |
| 10075 | 261417 | Baezlaracuente, Jose | Kirtland & Packard LLP | 9:20-cv-05330-MCR-GRJ |
| 10076 | 77193 | Morrison, Brian | Kirtland & Packard LLP | 7:20-cv-70020-MCR-GRJ |
| 10077 | 77196 | Mumford, Noah | Kirtland & Packard LLP | 7:20-cv-70023-MCR-GRJ |
| 10078 | 77256 | Spell, Henry | Kirtland & Packard LLP | 7:20-cv-71238-MCR-GRJ |
| 10079 | 243455 | Pugalee, Ricky | Kirtland & Packard LLP | 8:20-cv-90610-MCR-GRJ |
| 10080 | 234546 | Holmes, Adam | Kirtland & Packard LLP | 8:20-cv-90034-MCR-GRJ |
| 10081 | 234495 | Dunbar, Alphonso | Kirtland & Packard LLP | 8:20-cv-89983-MCR-GRJ |
| 10082 | 77295 | Haas, Adam | Kirtland & Packard LLP | 7:20-cv-71413-MCR-GRJ |
| 10083 | 243402 | MARTIN, KENNETH | Kirtland & Packard LLP | 8:20-cv-90556-MCR-GRJ |
| 10084 | 164700 | Rivera, Jesse | Kirtland & Packard LLP | 7:20-cv-88677-MCR-GRJ |
| 10085 | 261394 | Krantz, Parker | Kirtland & Packard LLP | 9:20-cv-05286-MCR-GRJ |
| 10086 | 234458 | Caudill, Jason | Kirtland & Packard LLP | 8:20-cv-89946-MCR-GRJ |
| 10087 | 77282 | Walton, Samuel | Kirtland & Packard LLP | 7:20-cv-71358-MCR-GRJ |
| 10088 | 77161 | Ledoux, Scott | Kirtland & Packard LLP | 7:20-cv-69979-MCR-GRJ |
| 10089 | 77057 | Daniel, Brett | Kirtland & Packard LLP | 7:20-cv-69668-MCR-GRJ |
| 10090 | 261441 | Rockwell, Justin | Kirtland & Packard LLP | 9:20-cv-05376-MCR-GRJ |
| 10091 | 243395 | Lopez, Jorge | Kirtland & Packard LLP | 8:20-cv-90549-MCR-GRJ |
| 10092 | 164655 | Johnson, Anthony | Kirtland & Packard LLP | 7:20-cv-88605-MCR-GRJ |
| 10093 | 243514 | Thomas, Stephen | Kirtland & Packard LLP | 8:20-cv-90668-MCR-GRJ |
| 10094 | 164709 | Standish, Jeff | Kirtland & Packard LLP | 7:20-cv-88686-MCR-GRJ |
| 10095 | 243421 | Meza, Michael | Kirtland & Packard LLP | 8:20-cv-90576-MCR-GRJ |
| 10096 | 243538 | Weltz, Richard | Kirtland & Packard LLP | 8:20-cv-90692-MCR-GRJ |
| 10097 | 243479 | Schwantz, Matthew | Kirtland & Packard LLP | 8:20-cv-90634-MCR-GRJ |
| 10098 | 243493 | Simon, Michael | Kirtland & Packard LLP | 8:20-cv-90648-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10099 | 77146 | KING, MICHAEL | Kirtland & Packard LLP | 7:20-cv-69949-MCR-GRJ |
| 10100 | 77129 | Inestroza, Francisco | Kirtland & Packard LLP | 7:20-cv-69901-MCR-GRJ |
| 10101 | 77225 | Ramirez, Stuart | Kirtland & Packard LLP | 7:20-cv-71116-MCR-GRJ |
| 10102 | 77118 | Hill, Joseph | Kirtland & Packard LLP | 7:20-cv-69865-MCR-GRJ |
| 10103 | 77257 | Steadman, Benjamin | Kirtland & Packard LLP | 7:20-cv-71243-MCR-GRJ |
| 10104 | 234488 | Dennis, Brian | Kirtland & Packard LLP | 8:20-cv-89976-MCR-GRJ |
| 10105 | 234529 | Ham, Israel | Kirtland & Packard LLP | 8:20-cv-90017-MCR-GRJ |
| 10106 | 77276 | Urbanek, Scott | Kirtland & Packard LLP | 7:20-cv-71329-MCR-GRJ |
| 10107 | 258592 | Peebles, Thomas | Kirtland & Packard LLP | 9:20-cv-02903-MCR-GRJ |
| 10108 | 266261 | Stankoski, Marc | Kirtland & Packard LLP | 9:20-cv-11353-MCR-GRJ |
| 10109 | 77231 | Richardson, Joseph | Kirtland & Packard LLP | 7:20-cv-71137-MCR-GRJ |
| 10110 | 243523 | Truscello, Joe | Kirtland & Packard LLP | 8:20-cv-90677-MCR-GRJ |
| 10111 | 234455 | CARTER, KEVIN | Kirtland & Packard LLP | 8:20-cv-89943-MCR-GRJ |
| 10112 | 77188 | Moore, Amber | Kirtland & Packard LLP | 7:20-cv-70014-MCR-GRJ |
| 10113 | 243391 | Lindh, Kyle | Kirtland & Packard LLP | 8:20-cv-90545-MCR-GRJ |
| 10114 | 77152 | Krebs, David | Kirtland & Packard LLP | 7:20-cv-69962-MCR-GRJ |
| 10115 | 77254 | Sowards, Zachary | Kirtland & Packard LLP | 7:20-cv-71229-MCR-GRJ |
| 10116 | 258598 | Schneider, Ian | Kirtland & Packard LLP | 9:20-cv-02909-MCR-GRJ |
| 10117 | 234457 | Castillo, Manuel | Kirtland & Packard LLP | 8:20-cv-89945-MCR-GRJ |
| 10118 | 243504 | Stutsman, David | Kirtland & Packard LLP | 8:20-cv-90658-MCR-GRJ |
| 10119 | 243477 | Sanford, Donald | Kirtland & Packard LLP | 8:20-cv-90632-MCR-GRJ |
| 10120 | 77251 | Slivka, Anthony | Kirtland & Packard LLP | 7:20-cv-71214-MCR-GRJ |
| 10121 | 243537 | Welter, Stewart | Kirtland & Packard LLP | 8:20-cv-90691-MCR-GRJ |
| 10122 | 77168 | Marcinko, Justin | Kirtland & Packard LLP | 7:20-cv-69993-MCR-GRJ |
| 10123 | 243401 | Mann, Jeremy | Kirtland & Packard LLP | 8:20-cv-90555-MCR-GRJ |
| 10124 | 77125 | Hunnicutt, Kenneth | Kirtland & Packard LLP | 7:20-cv-69888-MCR-GRJ |
| 10125 | 234528 | Halverson, Jason | Kirtland & Packard LLP | 8:20-cv-90016-MCR-GRJ |
| 10126 | 258604 | Underwood, Bobby Joe | Kirtland & Packard LLP | 9:20-cv-02915-MCR-GRJ |
| 10127 | 266246 | Bearce, Robert | Kirtland & Packard LLP | 9:20-cv-11338-MCR-GRJ |
| 10128 | 261403 | Terrell, Octavius | Kirtland & Packard LLP | 9:20-cv-05303-MCR-GRJ |
| 10129 | 323345 | Nungester, Kassie | Laminack Pirtle & Martines | 7:21-cv-46655-MCR-GRJ |
| 10130 | 216192 | Miller, Regina | Laminack Pirtle & Martines | 8:20-cv-72375-MCR-GRJ |
| 10131 | 216212 | Newsum, Joshua | Laminack Pirtle & Martines | 8:20-cv-72434-MCR-GRJ |
| 10132 | 292227 | Melott, Justin | Laminack Pirtle & Martines | 7:21-cv-13452-MCR-GRJ |
| 10133 | 270172 | Rutledge, Damon | Laminack Pirtle & Martines | 9:20-cv-17909-MCR-GRJ |
| 10134 | 323271 | Hubbard, Jason | Laminack Pirtle & Martines | 7:21-cv-46555-MCR-GRJ |
| 10135 | 216210 | Nelson, Rachel | Laminack Pirtle & Martines | 8:20-cv-72430-MCR-GRJ |
| 10136 | 216207 | Murray, Charles | Laminack Pirtle & Martines | 8:20-cv-72423-MCR-GRJ |
| 10137 | 216405 | Zuluaga, Mark | Laminack Pirtle & Martines | 8:20-cv-73411-MCR-GRJ |
| 10138 | 216209 | Nave, Ryan | Laminack Pirtle & Martines | 8:20-cv-72428-MCR-GRJ |
| 10139 | 269533 | Stewart, Alex | Laminack Pirtle & Martines | 9:20-cv-17745-MCR-GRJ |
| 10140 | 270123 | Lundy, Charles | Laminack Pirtle & Martines | 9:20-cv-17860-MCR-GRJ |
| 10141 | 216104 | Johnson, Isaiah | Laminack Pirtle & Martines | 8:20-cv-71526-MCR-GRJ |
| 10142 | 323235 | Dupey, David | Laminack Pirtle & Martines | 7:21-cv-46490-MCR-GRJ |
| 10143 | 292177 | Desselle, Danny | Laminack Pirtle & Martines | 7:21-cv-13402-MCR-GRJ |
| 10144 | 216199 | Moore, Brandon | Laminack Pirtle & Martines | 8:20-cv-72398-MCR-GRJ |
| 10145 | 177471 | Flick, Brandon | Laminack Pirtle & Martines | 7:20-cv-66436-MCR-GRJ |
| 10146 | 323227 | Cotton, Thomas | Laminack Pirtle & Martines | 7:21-cv-46476-MCR-GRJ |
| 10147 | 270074 | Estes, Paul F. | Laminack Pirtle & Martines | 9:20-cv-17811-MCR-GRJ |
| 10148 | 76918 | Farinosi, Anthony | Laminack Pirtle & Martines | 7:20-cv-49602-MCR-GRJ |
| 10149 | 215981 | DONATO MARTINEZ, ADALBERTO | Laminack Pirtle & Martines | 8:20-cv-71038-MCR-GRJ |
| 10150 | 270064 | Deherrera, Anthony | Laminack Pirtle & Martines | 9:20-cv-17801-MCR-GRJ |
| 10151 | 216000 | Etter, Dwight | Laminack Pirtle & Martines | 8:20-cv-71061-MCR-GRJ |
| 10152 | 216372 | WILKERSON, CHRISTOPHER | Laminack Pirtle & Martines | 8:20-cv-73253-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 10153 | 292151 | Bradshaw, Henry | Laminack Pirtle & Martines | 7:21-cv-13376-MCR-GRJ |
| 10154 | 216246 | Presley, Cole | Laminack Pirtle & Martines | 8:20-cv-72511-MCR-GRJ |
| 10155 | 215937 | Chandler, Harry | Laminack Pirtle & Martines | 8:20-cv-70950-MCR-GRJ |
| 10156 | 216081 | Hill, Delano | Laminack Pirtle & Martines | 8:20-cv-71471-MCR-GRJ |
| 10157 | 323226 | Cote, Beverly | Laminack Pirtle & Martines | 7:21-cv-46474-MCR-GRJ |
| 10158 | 292186 | Etter, Richard | Laminack Pirtle & Martines | 7:21-cv-13411-MCR-GRJ |
| 10159 | 270152 | Pena, Nicholas | Laminack Pirtle & Martines | 9:20-cv-17889-MCR-GRJ |
| 10160 | 216222 | Pagan, Edwin | Laminack Pirtle & Martines | 8:20-cv-72456-MCR-GRJ |
| 10161 | 215988 | Dunn, Christopher | Laminack Pirtle & Martines | 8:20-cv-71049-MCR-GRJ |
| 10162 | 292215 | JONES, BRANDON | Laminack Pirtle & Martines | 7:21-cv-13440-MCR-GRJ |
| 10163 | 323421 | Williams, John A. | Laminack Pirtle & Martines | 7:21-cv-48538-MCR-GRJ |
| 10164 | 323362 | Pruitt, Michael | Laminack Pirtle & Martines | 7:21-cv-46686-MCR-GRJ |
| 10165 | 323325 | Miller, David | Laminack Pirtle & Martines | 7:21-cv-46618-MCR-GRJ |
| 10166 | 216062 | Hairston, Jamie | Laminack Pirtle & Martines | 8:20-cv-71429-MCR-GRJ |
| 10167 | 292281 | Vega-Vega, Rodolfo | Laminack Pirtle & Martines | 7:21-cv-13506-MCR-GRJ |
| 10168 | 216181 | McMickle, John W | Laminack Pirtle & Martines | 8:20-cv-72336-MCR-GRJ |
| 10169 | 146950 | Karns, Aron | Laminack Pirtle & Martines | 8:20-cv-31475-MCR-GRJ |
| 10170 | 323366 | Reed, Joshua S. | Laminack Pirtle & Martines | 7:21-cv-46694-MCR-GRJ |
| 10171 | 323195 | BENTON, James | Laminack Pirtle & Martines | 7:21-cv-46419-MCR-GRJ |
| 10172 | 76941 | Gomez, Mario | Laminack Pirtle & Martines | 7:20-cv-49683-MCR-GRJ |
| 10173 | 323424 | Wilson, Christopher Ray | Laminack Pirtle & Martines | 7:21-cv-48544-MCR-GRJ |
| 10174 | 323346 | Ordonez, Justo J | Laminack Pirtle & Martines | 7:21-cv-46657-MCR-GRJ |
| 10175 | 270066 | Doss-Roberson, Dionte | Laminack Pirtle & Martines | 9:20-cv-17803-MCR-GRJ |
| 10176 | 323236 | Edens, Kyle | Laminack Pirtle & Martines | 7:21-cv-46492-MCR-GRJ |
| 10177 | 216263 | Rix, Jordan | Laminack Pirtle & Martines | 8:20-cv-72546-MCR-GRJ |
| 10178 | 177473 | Garrison, Burley | Laminack Pirtle & Martines | 7:20-cv-66444-MCR-GRJ |
| 10179 | 216295 | Sebree, Jamerius | Laminack Pirtle & Martines | 8:20-cv-72595-MCR-GRJ |
| 10180 | 216003 | Evans, Milton | Laminack Pirtle & Martines | 8:20-cv-71064-MCR-GRJ |
| 10181 | 215985 | Downing, Jon | Laminack Pirtle & Martines | 8:20-cv-71046-MCR-GRJ |
| 10182 | 323267 | Heron, Joseph | Laminack Pirtle & Martines | 7:21-cv-46548-MCR-GRJ |
| 10183 | 269531 | THOMPSON, CHRISTOPHER | Laminack Pirtle & Martines | 9:20-cv-17741-MCR-GRJ |
| 10184 | 292147 | Bolster, Brian | Laminack Pirtle & Martines | 7:21-cv-13372-MCR-GRJ |
| 10185 | 270162 | REED, RYAN | Laminack Pirtle & Martines | 9:20-cv-17899-MCR-GRJ |
| 10186 | 195588 | Garcia, Ricardo Guadalupe | Laminack Pirtle & Martines | 8:20-cv-72220-MCR-GRJ |
| 10187 | 323254 | Guido, Amy | Laminack Pirtle & Martines | 7:21-cv-46524-MCR-GRJ |
| 10188 | 270093 | Hasnas, Brandyn | Laminack Pirtle & Martines | 9:20-cv-17830-MCR-GRJ |
| 10189 | 323330 | Moore, Felisha | Laminack Pirtle & Martines | 7:21-cv-46627-MCR-GRJ |
| 10190 | 270117 | LaPoole, Johnathan | Laminack Pirtle & Martines | 9:20-cv-17854-MCR-GRJ |
| 10191 | 323275 | Hyland, Brian | Laminack Pirtle & Martines | 7:21-cv-46563-MCR-GRJ |
| 10192 | 216255 | Rebolledo, Jack | Laminack Pirtle & Martines | 8:20-cv-72528-MCR-GRJ |
| 10193 | 216368 | Whitney, Zachary | Laminack Pirtle & Martines | 8:20-cv-73233-MCR-GRJ |
| 10194 | 270098 | HORTON, NICHOLAS | Laminack Pirtle & Martines | 9:20-cv-17835-MCR-GRJ |
| 10195 | 76969 | Gracia, Daniel | Laminack Pirtle & Martines | 8:20-cv-34654-MCR-GRJ |
| 10196 | 215886 | Barr, Aaron | Laminack Pirtle & Martines | 8:20-cv-70899-MCR-GRJ |
| 10197 | 215916 | Brown, Quantavious | Laminack Pirtle & Martines | 8:20-cv-70929-MCR-GRJ |
| 10198 | 270110 | Jones, Michael | Laminack Pirtle & Martines | 9:20-cv-17847-MCR-GRJ |
| 10199 | 292150 | Bradford, Larry R. | Laminack Pirtle & Martines | 7:21-cv-13375-MCR-GRJ |
| 10200 | 216266 | Robinson, Jeffery | Laminack Pirtle & Martines | 8:20-cv-72552-MCR-GRJ |
| 10201 | 270026 | Beamon, Andrew | Laminack Pirtle & Martines | 9:20-cv-17762-MCR-GRJ |
| 10202 | 216027 | Garcia, Theron | Laminack Pirtle & Martines | 8:20-cv-71088-MCR-GRJ |
| 10203 | 292170 | CLEMONS, KENNITH | Laminack Pirtle & Martines | 7:21-cv-13395-MCR-GRJ |
| 10204 | 216025 | Gants, Nathan | Laminack Pirtle & Martines | 8:20-cv-71086-MCR-GRJ |
| 10205 | 216153 | Magee, Kelly | Laminack Pirtle & Martines | 8:20-cv-71598-MCR-GRJ |
| 10206 | 216023 | Gabriel-Parham, Anthony | Laminack Pirtle & Martines | 8:20-cv-71084-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10207 | 216071 | Hefner, Kris | Laminack Pirtle & Martines | 8:20-cv-71449-MCR-GRJ |
| 10208 | 323380 | Scribner, Thomas | Laminack Pirtle & Martines | 7:21-cv-46723-MCR-GRJ |
| 10209 | 270211 | Zweck, Carl | Laminack Pirtle & Martines | 9:20-cv-17948-MCR-GRJ |
| 10210 | 167656 | Cagle, George | Laminack Pirtle & Martines | 7:20-cv-62869-MCR-GRJ |
| 10211 | 270124 | Marion, Carolyn | Laminack Pirtle & Martines | 9:20-cv-17861-MCR-GRJ |
| 10212 | 323230 | Cronk, Janna | Laminack Pirtle & Martines | 7:21-cv-46481-MCR-GRJ |
| 10213 | 292167 | Chamorro, Rosaura | Laminack Pirtle & Martines | 7:21-cv-13392-MCR-GRJ |
| 10214 | 323373 | Rivera, Anthony | Laminack Pirtle & Martines | 7:21-cv-46707-MCR-GRJ |
| 10215 | 270059 | Cope, Jason | Laminack Pirtle & Martines | 9:20-cv-17796-MCR-GRJ |
| 10216 | 215927 | Cannon, Tragedy | Laminack Pirtle & Martines | 8:20-cv-70940-MCR-GRJ |
| 10217 | 292222 | Mazhar, Rafay | Laminack Pirtle & Martines | 7:21-cv-13447-MCR-GRJ |
| 10218 | 270094 | Hathaway, Joshua | Laminack Pirtle & Martines | 9:20-cv-17831-MCR-GRJ |
| 10219 | 292260 | Sewell, William M. | Laminack Pirtle & Martines | 7:21-cv-13485-MCR-GRJ |
| 10220 | 167659 | Casarez, Eloy | Laminack Pirtle & Martines | 7:20-cv-62878-MCR-GRJ |
| 10221 | 216249 | Rada, Ernesto | Laminack Pirtle & Martines | 8:20-cv-72515-MCR-GRJ |
| 10222 | 216195 | Miuccio, Edward | Laminack Pirtle & Martines | 8:20-cv-72385-MCR-GRJ |
| 10223 | 216228 | Patrick, Jennifer | Laminack Pirtle & Martines | 8:20-cv-72469-MCR-GRJ |
| 10224 | 292235 | Munson, Nicholas | Laminack Pirtle & Martines | 7:21-cv-13460-MCR-GRJ |
| 10225 | 216009 | Ferrer, Jonathan | Laminack Pirtle & Martines | 8:20-cv-71070-MCR-GRJ |
| 10226 | 292176 | Davis, James E. | Laminack Pirtle & Martines | 7:21-cv-13401-MCR-GRJ |
| 10227 | 292210 | JOHNSON, PATRICK | Laminack Pirtle & Martines | 7:21-cv-13435-MCR-GRJ |
| 10228 | 292135 | Abanilla, Lorenzo | Laminack Pirtle & Martines | 7:21-cv-13360-MCR-GRJ |
| 10229 | 270028 | Beckley, Brittany | Laminack Pirtle & Martines | 9:20-cv-17765-MCR-GRJ |
| 10230 | 323270 | Hobson, Charlie | Laminack Pirtle & Martines | 7:21-cv-46554-MCR-GRJ |
| 10231 | 270191 | Stump, Dustin | Laminack Pirtle & Martines | 9:20-cv-17928-MCR-GRJ |
| 10232 | 270176 | Saunders, Davon | Laminack Pirtle & Martines | 9:20-cv-17913-MCR-GRJ |
| 10233 | 216093 | Hurtgen, Jonathan | Laminack Pirtle & Martines | 8:20-cv-71500-MCR-GRJ |
| 10234 | 292182 | Eller, Marcus | Laminack Pirtle & Martines | 7:21-cv-13407-MCR-GRJ |
| 10235 | 216201 | Moriarty, Joseph | Laminack Pirtle & Martines | 8:20-cv-72406-MCR-GRJ |
| 10236 | 270035 | Broussard, Aaron | Laminack Pirtle & Martines | 9:20-cv-17772-MCR-GRJ |
| 10237 | 292238 | Negron, Angel | Laminack Pirtle & Martines | 7:21-cv-13463-MCR-GRJ |
| 10238 | 270095 | Haynes, Wardell | Laminack Pirtle & Martines | 9:20-cv-17832-MCR-GRJ |
| 10239 | 215959 | Cox, Chelsea | Laminack Pirtle & Martines | 8:20-cv-70987-MCR-GRJ |
| 10240 | 292289 | Williams, Clarence | Laminack Pirtle & Martines | 7:21-cv-13514-MCR-GRJ |
| 10241 | 292196 | HALL, TEDMUND | Laminack Pirtle & Martines | 7:21-cv-13421-MCR-GRJ |
| 10242 | 292201 | Henry, Brandon | Laminack Pirtle & Martines | 7:21-cv-13426-MCR-GRJ |
| 10243 | 323277 | Ingram, Maurice | Laminack Pirtle & Martines | 7:21-cv-46566-MCR-GRJ |
| 10244 | 216259 | Rihner, Timothy | Laminack Pirtle & Martines | 8:20-cv-72537-MCR-GRJ |
| 10245 | 216063 | Hansen, Daniel | Laminack Pirtle & Martines | 8:20-cv-71431-MCR-GRJ |
| 10246 | 215958 | Cowper, Jacob | Laminack Pirtle & Martines | 8:20-cv-70985-MCR-GRJ |
| 10247 | 216172 | McCord, Eduardo | Laminack Pirtle & Martines | 8:20-cv-72303-MCR-GRJ |
| 10248 | 323320 | Mess, Deven | Laminack Pirtle & Martines | 7:21-cv-46609-MCR-GRJ |
| 10249 | 216125 | Kokx, Jason | Laminack Pirtle & Martines | 8:20-cv-71570-MCR-GRJ |
| 10250 | 216024 | Galindez, Ernest | Laminack Pirtle & Martines | 8:20-cv-71085-MCR-GRJ |
| 10251 | 292191 | Gagnon, Alan | Laminack Pirtle & Martines | 7:21-cv-13416-MCR-GRJ |
| 10252 | 216356 | Ward, Frank B. | Laminack Pirtle & Martines | 8:20-cv-72656-MCR-GRJ |
| 10253 | 216203 | Morrow, Dionte | Laminack Pirtle & Martines | 8:20-cv-72411-MCR-GRJ |
| 10254 | 292295 | Young, Curtis | Laminack Pirtle & Martines | 7:21-cv-13520-MCR-GRJ |
| 10255 | 270150 | Pailette, James | Laminack Pirtle & Martines | 9:20-cv-17887-MCR-GRJ |
| 10256 | 268083 | Hurst, Daniel | Laminack Pirtle & Martines | 9:20-cv-17163-MCR-GRJ |
| 10257 | 292292 | Winters, Misty | Laminack Pirtle & Martines | 7:21-cv-13517-MCR-GRJ |
| 10258 | 270061 | Cunningham, Jarrod | Laminack Pirtle & Martines | 9:20-cv-17798-MCR-GRJ |
| 10259 | 323222 | Cogdill, Gene | Laminack Pirtle & Martines | 7:21-cv-46467-MCR-GRJ |
| 10260 | 167686 | Lee, Cory | Laminack Pirtle & Martines | 7:20-cv-62959-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10261 | 216314 | Soto, Bryan | Laminack Pirtle & Martines | 8:20-cv-72614-MCR-GRJ |
| 10262 | 216293 | Schultz, Sean | Laminack Pirtle & Martines | 8:20-cv-72593-MCR-GRJ |
| 10263 | 216326 | Summerville, Jon | Laminack Pirtle & Martines | 8:20-cv-72626-MCR-GRJ |
| 10264 | 323244 | Flournoy, Timothy L | Laminack Pirtle & Martines | 7:21-cv-46506-MCR-GRJ |
| 10265 | 323251 | Gillespie, Jonathan | Laminack Pirtle & Martines | 7:21-cv-46519-MCR-GRJ |
| 10266 | 215919 | Burke, Keith | Laminack Pirtle & Martines | 8:20-cv-70932-MCR-GRJ |
| 10267 | 323427 | Zimmerman, April | Laminack Pirtle & Martines | 7:21-cv-48550-MCR-GRJ |
| 10268 | 215888 | Basantes, Cristian | Laminack Pirtle & Martines | 8:20-cv-70901-MCR-GRJ |
| 10269 | 323326 | Molien, Melanie | Laminack Pirtle & Martines | 7:21-cv-46620-MCR-GRJ |
| 10270 | 164053 | Ewing, Timothy | LANGSTON & LOTT, PLLC | 7:20-cv-89022-MCR-GRJ |
| 10271 | 147288 | Westbrooks, Xavier | LANGSTON & LOTT, PLLC | 8:20-cv-38045-MCR-GRJ |
| 10272 | 164106 | Sykes, Tomekia | LANGSTON & LOTT, PLLC | 8:20-cv-38222-MCR-GRJ |
| 10273 | 164041 | Burlage, Paul | LANGSTON & LOTT, PLLC | 7:20-cv-89013-MCR-GRJ |
| 10274 | 146318 | BAILEY, MATTHEW | LANGSTON & LOTT, PLLC | 8:20-cv-38035-MCR-GRJ |
| 10275 | 164105 | Storey, Christopher | LANGSTON & LOTT, PLLC | 7:20-cv-36881-MCR-GRJ |
| 10276 | 164083 | Moreland, Michael | LANGSTON & LOTT, PLLC | 7:20-cv-89058-MCR-GRJ |
| 10277 | 164064 | Huddleston, Joel | LANGSTON & LOTT, PLLC | 7:20-cv-89030-MCR-GRJ |
| 10278 | 164079 | Lukkasson, Krischelle | LANGSTON & LOTT, PLLC | 7:20-cv-89050-MCR-GRJ |
| 10279 | 146200 | Murphree, Charles | LANGSTON & LOTT, PLLC | 7:20-cv-88972-MCR-GRJ |
| 10280 | 147418 | Crowe, Christopher | LANGSTON & LOTT, PLLC | 7:20-cv-88998-MCR-GRJ |
| 10281 | 145884 | Weiler, Randall | LANGSTON & LOTT, PLLC | 7:20-cv-88940-MCR-GRJ |
| 10282 | 147420 | Lowery, Tommy | LANGSTON & LOTT, PLLC | 7:20-cv-88999-MCR-GRJ |
| 10283 | 147436 | Morris, Jimmy | LANGSTON & LOTT, PLLC | 7:20-cv-89003-MCR-GRJ |
| 10284 | 164441 | HAMMOND, NICHOLAS Wayne | LANGSTON & LOTT, PLLC | 7:20-cv-89096-MCR-GRJ |
| 10285 | 147786 | Tant, Noah | LANGSTON & LOTT, PLLC | 7:20-cv-89007-MCR-GRJ |
| 10286 | 164102 | Snead, William A. | LANGSTON & LOTT, PLLC | 7:20-cv-89083-MCR-GRJ |
| 10287 | 145754 | Colp, Brett | LANGSTON & LOTT, PLLC | 7:20-cv-88938-MCR-GRJ |
| 10288 | 146222 | King, Lura | LANGSTON & LOTT, PLLC | 7:20-cv-88980-MCR-GRJ |
| 10289 | 164119 | Yim, Daniel H. | LANGSTON & LOTT, PLLC | 8:20-cv-38262-MCR-GRJ |
| 10290 | 164091 | Ramsey, Jimmy Wayne | LANGSTON & LOTT, PLLC | 7:20-cv-89068-MCR-GRJ |
| 10291 | 164056 | Forsythe, Christopher | LANGSTON & LOTT, PLLC | 7:20-cv-89023-MCR-GRJ |
| 10292 | 164066 | Hughes, Alvin | LANGSTON & LOTT, PLLC | 8:20-cv-38165-MCR-GRJ |
| 10293 | 147313 | Jackson, Steve | LANGSTON & LOTT, PLLC | 8:20-cv-11273-MCR-GRJ |
| 10294 | 146074 | Estes, Charles | LANGSTON & LOTT, PLLC | 7:20-cv-88949-MCR-GRJ |
| 10295 | 146163 | Flaherty, Arthur | LANGSTON & LOTT, PLLC | 7:20-cv-88961-MCR-GRJ |
| 10296 | 146386 | Wyble, David | LANGSTON & LOTT, PLLC | 7:20-cv-88991-MCR-GRJ |
| 10297 | 164090 | Pruitt, Tommy | LANGSTON & LOTT, PLLC | 8:20-cv-38192-MCR-GRJ |
| 10298 | 145995 | GARMAHAM, TONY | LANGSTON & LOTT, PLLC | 7:20-cv-88943-MCR-GRJ |
| 10299 | 146239 | Wesson, David | LANGSTON & LOTT, PLLC | 7:20-cv-88985-MCR-GRJ |
| 10300 | 164040 | Britton, Jack | LANGSTON & LOTT, PLLC | 7:20-cv-89012-MCR-GRJ |
| 10301 | 147248 | Adnson, Joshua | LANGSTON & LOTT, PLLC | 8:20-cv-38041-MCR-GRJ |
| 10302 | 146107 | Calvert, Randy | LANGSTON & LOTT, PLLC | 7:20-cv-88954-MCR-GRJ |
| 10303 | 164075 | Lawson, Josh | LANGSTON & LOTT, PLLC | 7:20-cv-89047-MCR-GRJ |
| 10304 | 164092 | Reuss, Tamara | LANGSTON & LOTT, PLLC | 7:20-cv-89071-MCR-GRJ |
| 10305 | 146162 | Parker, Katherine | LANGSTON & LOTT, PLLC | 7:20-cv-88960-MCR-GRJ |
| 10306 | 146202 | Ward, David | LANGSTON & LOTT, PLLC | 7:20-cv-88974-MCR-GRJ |
| 10307 | 146773 | Stephens, Ryan | LANGSTON & LOTT, PLLC | 7:20-cv-88995-MCR-GRJ |
| 10308 | 146017 | McKinney, Justin | LANGSTON & LOTT, PLLC | 7:20-cv-88946-MCR-GRJ |
| 10309 | 146350 | Willey, Michael | LANGSTON & LOTT, PLLC | 7:20-cv-88990-MCR-GRJ |
| 10310 | 302277 | Brown, Tamesha | Law Office of Steven Gacovino, PLLC | 7:21-cv-21071-MCR-GRJ |
| 10311 | 316646 | McBryde, Marcus | Law Office of Steven Gacovino, PLLC | 7:21-cv-53695-MCR-GRJ |
| 10312 | 316381 | Sewell, Cornelius | Law Office of Steven Gacovino, PLLC | 7:21-cv-52487-MCR-GRJ |
| 10313 | 316390 | Plummer, Jacob | Law Office of Steven Gacovino, PLLC | 7:21-cv-52501-MCR-GRJ |
| 10314 | 302464 | O'Maley, Nathan | Law Office of Steven Gacovino, PLLC | 7:21-cv-21241-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10315 | 332137 | Himes, Randy | Law Office of Steven Gacovino, PLLC | 7:21-cv-50786-MCR-GRJ |
| 10316 | 302515 | Smith, Myel | Law Office of Steven Gacovino, PLLC | 7:21-cv-21291-MCR-GRJ |
| 10317 | 332241 | Jones, Kenneth T. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50890-MCR-GRJ |
| 10318 | 302442 | Merriman, Carl | Law Office of Steven Gacovino, PLLC | 7:21-cv-21221-MCR-GRJ |
| 10319 | 315967 | Randle, Claiborne | Law Office of Steven Gacovino, PLLC | 7:21-cv-51297-MCR-GRJ |
| 10320 | 316170 | Chalker, Joshua | Law Office of Steven Gacovino, PLLC | 7:21-cv-52083-MCR-GRJ |
| 10321 | 316245 | Dorsey, Allen | Law Office of Steven Gacovino, PLLC | 7:21-cv-52225-MCR-GRJ |
| 10322 | 332266 | Ring, Wayne Edward | Law Office of Steven Gacovino, PLLC | 7:21-cv-50915-MCR-GRJ |
| 10323 | 316642 | Odell, Jeffry Scott | Law Office of Steven Gacovino, PLLC | 7:21-cv-53687-MCR-GRJ |
| 10324 | 302253 | Atwood, Gary A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21048-MCR-GRJ |
| 10325 | 316056 | Johnson, Larry | Law Office of Steven Gacovino, PLLC | 7:21-cv-51422-MCR-GRJ |
| 10326 | 316174 | Ingram, Darryl E. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52090-MCR-GRJ |
| 10327 | 302499 | Sanchez, Johnny | Law Office of Steven Gacovino, PLLC | 7:21-cv-21275-MCR-GRJ |
| 10328 | 302292 | Clemonts-Marshall, Berquela | Law Office of Steven Gacovino, PLLC | 7:21-cv-21085-MCR-GRJ |
| 10329 | 316620 | Lowe, Errol | Law Office of Steven Gacovino, PLLC | 7:21-cv-53644-MCR-GRJ |
| 10330 | 302275 | Brown, Jonathan | Law Office of Steven Gacovino, PLLC | 7:21-cv-21070-MCR-GRJ |
| 10331 | 316125 | Aiken, George | Law Office of Steven Gacovino, PLLC | 7:21-cv-51542-MCR-GRJ |
| 10332 | 316001 | Ordell, Lethaniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-51359-MCR-GRJ |
| 10333 | 302541 | Wallace, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-21315-MCR-GRJ |
| 10334 | 316344 | WEBB, JASON | Law Office of Steven Gacovino, PLLC | 7:21-cv-52416-MCR-GRJ |
| 10335 | 332305 | Hogner, Justin | Law Office of Steven Gacovino, PLLC | 7:21-cv-50954-MCR-GRJ |
| 10336 | 316230 | Worrell, Ronald | Law Office of Steven Gacovino, PLLC | 7:21-cv-52195-MCR-GRJ |
| 10337 | 316410 | Vickers, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-52530-MCR-GRJ |
| 10338 | 332290 | Davis, Charles | Law Office of Steven Gacovino, PLLC | 7:21-cv-50939-MCR-GRJ |
| 10339 | 332193 | Wright, Kibwana | Law Office of Steven Gacovino, PLLC | 7:21-cv-50842-MCR-GRJ |
| 10340 | 332299 | Cooper, Jonathan | Law Office of Steven Gacovino, PLLC | 7:21-cv-50948-MCR-GRJ |
| 10341 | 316089 | Miller, Tyson | Law Office of Steven Gacovino, PLLC | 7:21-cv-51454-MCR-GRJ |
| 10342 | 316632 | Ramsey, Randall | Law Office of Steven Gacovino, PLLC | 7:21-cv-53668-MCR-GRJ |
| 10343 | 316126 | Corley, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-51543-MCR-GRJ |
| 10344 | 316340 | Tucker, Artovio | Law Office of Steven Gacovino, PLLC | 7:21-cv-52408-MCR-GRJ |
| 10345 | 332338 | Hill, Deshawn | Law Office of Steven Gacovino, PLLC | 7:21-cv-50986-MCR-GRJ |
| 10346 | 302323 | Elliott, Albert | Law Office of Steven Gacovino, PLLC | 7:21-cv-21112-MCR-GRJ |
| 10347 | 316537 | Forshey, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-53487-MCR-GRJ |
| 10348 | 302565 | Wright, George C. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21338-MCR-GRJ |
| 10349 | 316150 | Dunn, James L. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51586-MCR-GRJ |
| 10350 | 316019 | Rader, Lowell | Law Office of Steven Gacovino, PLLC | 7:21-cv-51385-MCR-GRJ |
| 10351 | 302485 | Raymond, Rogelio | Law Office of Steven Gacovino, PLLC | 7:21-cv-21262-MCR-GRJ |
| 10352 | 302434 | MCGOOGAN, JAMES | Law Office of Steven Gacovino, PLLC | 7:21-cv-20017-MCR-GRJ |
| 10353 | 316546 | Viswanathan, Nancy | Law Office of Steven Gacovino, PLLC | 7:21-cv-53502-MCR-GRJ |
| 10354 | 332314 | Saenz, Eduardo | Law Office of Steven Gacovino, PLLC | 7:21-cv-50963-MCR-GRJ |
| 10355 | 315963 | Benton, Gregory | Law Office of Steven Gacovino, PLLC | 7:21-cv-51290-MCR-GRJ |
| 10356 | 316375 | Poole, Timothy | Law Office of Steven Gacovino, PLLC | 7:21-cv-52476-MCR-GRJ |
| 10357 | 316276 | Delgado, James | Law Office of Steven Gacovino, PLLC | 7:21-cv-52285-MCR-GRJ |
| 10358 | 316270 | Forrest, Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-52273-MCR-GRJ |
| 10359 | 316531 | Peters, Chazz | Law Office of Steven Gacovino, PLLC | 7:21-cv-53476-MCR-GRJ |
| 10360 | 316295 | Everett, Chadae Lavette | Law Office of Steven Gacovino, PLLC | 7:21-cv-52323-MCR-GRJ |
| 10361 | 316671 | Lindsey, Keithon | Law Office of Steven Gacovino, PLLC | 7:21-cv-53744-MCR-GRJ |
| 10362 | 316085 | Larson, Shaun | Law Office of Steven Gacovino, PLLC | 7:21-cv-51450-MCR-GRJ |
| 10363 | 302563 | Wilson, Del | Law Office of Steven Gacovino, PLLC | 7:21-cv-21336-MCR-GRJ |
| 10364 | 302350 | Gordon, Nicole | Law Office of Steven Gacovino, PLLC | 7:21-cv-21134-MCR-GRJ |
| 10365 | 315962 | Sexton, Sean | Law Office of Steven Gacovino, PLLC | 7:21-cv-51288-MCR-GRJ |
| 10366 | 316507 | Butler, Stephen | Law Office of Steven Gacovino, PLLC | 7:21-cv-53436-MCR-GRJ |
| 10367 | 316327 | Falk, Jacob | Law Office of Steven Gacovino, PLLC | 7:21-cv-52384-MCR-GRJ |
| 10368 | 316476 | Salas, Alfonso | Law Office of Steven Gacovino, PLLC | 7:21-cv-53382-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10369 | 332257 | Guinn, Eric | Law Office of Steven Gacovino, PLLC | 7:21-cv-50906-MCR-GRJ |
| 10370 | 302376 | Ingebritson, Jacob | Law Office of Steven Gacovino, PLLC | 7:21-cv-21159-MCR-GRJ |
| 10371 | 332230 | Lee, Dennis | Law Office of Steven Gacovino, PLLC | 7:21-cv-50879-MCR-GRJ |
| 10372 | 302294 | Cluff, Evan | Law Office of Steven Gacovino, PLLC | 7:21-cv-21086-MCR-GRJ |
| 10373 | 332226 | Richardson, John | Law Office of Steven Gacovino, PLLC | 7:21-cv-50875-MCR-GRJ |
| 10374 | 302432 | McCoy, Jeffrey Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-21211-MCR-GRJ |
| 10375 | 332186 | Burges, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-50835-MCR-GRJ |
| 10376 | 332393 | Medoff, Daniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-51041-MCR-GRJ |
| 10377 | 316273 | Guertin, Joshua T. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52279-MCR-GRJ |
| 10378 | 316392 | Markham, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-52503-MCR-GRJ |
| 10379 | 316459 | Guerrero, Gabriel Leon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52619-MCR-GRJ |
| 10380 | 302540 | Wagner, Kelvin | Law Office of Steven Gacovino, PLLC | 7:21-cv-21314-MCR-GRJ |
| 10381 | 316680 | Collins, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-53762-MCR-GRJ |
| 10382 | 332222 | Wells, Tashara L.N. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50871-MCR-GRJ |
| 10383 | 302531 | Tisthammer, Preston | Law Office of Steven Gacovino, PLLC | 7:21-cv-21307-MCR-GRJ |
| 10384 | 316087 | Keena, Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-51452-MCR-GRJ |
| 10385 | 316412 | Ruiz, Otoniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-52534-MCR-GRJ |
| 10386 | 302412 | Lawrence, Sherry | Law Office of Steven Gacovino, PLLC | 7:21-cv-21191-MCR-GRJ |
| 10387 | 316656 | Donovan, Marsha | Law Office of Steven Gacovino, PLLC | 7:21-cv-53715-MCR-GRJ |
| 10388 | 316658 | JONES, RONALD | Law Office of Steven Gacovino, PLLC | 7:21-cv-53719-MCR-GRJ |
| 10389 | 316330 | Manoso, Mark William | Law Office of Steven Gacovino, PLLC | 7:21-cv-52389-MCR-GRJ |
| 10390 | 316238 | Bommer, Joshua | Law Office of Steven Gacovino, PLLC | 7:21-cv-52211-MCR-GRJ |
| 10391 | 316460 | Brustmann, Alex | Law Office of Steven Gacovino, PLLC | 7:21-cv-52621-MCR-GRJ |
| 10392 | 332268 | Cushing, Joel | Law Office of Steven Gacovino, PLLC | 7:21-cv-50917-MCR-GRJ |
| 10393 | 316403 | Cobb, Nicholas | Law Office of Steven Gacovino, PLLC | 7:21-cv-52517-MCR-GRJ |
| 10394 | 332247 | Vazquez, Karina | Law Office of Steven Gacovino, PLLC | 7:21-cv-50896-MCR-GRJ |
| 10395 | 302357 | HARLEE, MELVIN | Law Office of Steven Gacovino, PLLC | 7:21-cv-21141-MCR-GRJ |
| 10396 | 332374 | LUCAS, DAVID | Law Office of Steven Gacovino, PLLC | 7:21-cv-51022-MCR-GRJ |
| 10397 | 315974 | Boudreaux, Brandon | Law Office of Steven Gacovino, PLLC | 7:21-cv-51310-MCR-GRJ |
| 10398 | 316217 | Millings, Heather | Law Office of Steven Gacovino, PLLC | 7:21-cv-52172-MCR-GRJ |
| 10399 | 332371 | Zinsmeyer, Debra | Law Office of Steven Gacovino, PLLC | 7:21-cv-51019-MCR-GRJ |
| 10400 | 316151 | Whigham, Tracy | Law Office of Steven Gacovino, PLLC | 7:21-cv-51588-MCR-GRJ |
| 10401 | 316185 | Tombleson, Shawn | Law Office of Steven Gacovino, PLLC | 7:21-cv-52109-MCR-GRJ |
| 10402 | 316691 | Slack, Adam | Law Office of Steven Gacovino, PLLC | 7:21-cv-53782-MCR-GRJ |
| 10403 | 332391 | Talburt, Dwayne | Law Office of Steven Gacovino, PLLC | 7:21-cv-51039-MCR-GRJ |
| 10404 | 316554 | Armbruster, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-53516-MCR-GRJ |
| 10405 | 316231 | Brewster, Jacob | Law Office of Steven Gacovino, PLLC | 7:21-cv-52197-MCR-GRJ |
| 10406 | 316063 | Bigelow, Brock | Law Office of Steven Gacovino, PLLC | 7:21-cv-51429-MCR-GRJ |
| 10407 | 316373 | Underwood, Tommy | Law Office of Steven Gacovino, PLLC | 7:21-cv-52472-MCR-GRJ |
| 10408 | 302470 | Parise, Kyle | Law Office of Steven Gacovino, PLLC | 7:21-cv-21247-MCR-GRJ |
| 10409 | 316023 | Crisanto, Frank | Law Office of Steven Gacovino, PLLC | 7:21-cv-51389-MCR-GRJ |
| 10410 | 332311 | Lucena, Kyle | Law Office of Steven Gacovino, PLLC | 7:21-cv-50960-MCR-GRJ |
| 10411 | 316585 | Bicca, Pablo | Law Office of Steven Gacovino, PLLC | 7:21-cv-53574-MCR-GRJ |
| 10412 | 316597 | Little, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-53598-MCR-GRJ |
| 10413 | 316316 | Bishop, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-52364-MCR-GRJ |
| 10414 | 316371 | Faris, Daniel D | Law Office of Steven Gacovino, PLLC | 7:21-cv-52468-MCR-GRJ |
| 10415 | 316649 | JORDAN, MILDRED | Law Office of Steven Gacovino, PLLC | 7:21-cv-53701-MCR-GRJ |
| 10416 | 316356 | Taylor, Guy | Law Office of Steven Gacovino, PLLC | 7:21-cv-52439-MCR-GRJ |
| 10417 | 316494 | Robertsonvictor, Sean | Law Office of Steven Gacovino, PLLC | 7:21-cv-53413-MCR-GRJ |
| 10418 | 316683 | Coker, Christina | Law Office of Steven Gacovino, PLLC | 7:21-cv-53767-MCR-GRJ |
| 10419 | 332287 | Shepard, James | Law Office of Steven Gacovino, PLLC | 7:21-cv-50936-MCR-GRJ |
| 10420 | 315988 | Armstrong, Steve | Law Office of Steven Gacovino, PLLC | 7:21-cv-51335-MCR-GRJ |
| 10421 | 332375 | Shepperd, Miles | Law Office of Steven Gacovino, PLLC | 7:21-cv-51023-MCR-GRJ |
| 10422 | 315981 | Fareed, Karim | Law Office of Steven Gacovino, PLLC | 7:21-cv-51322-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10423 | 316453 | Hernandez, Andrew | Law Office of Steven Gacovino, PLLC | 7:21-cv-52608-MCR-GRJ |
| 10424 | 316164 | De Leon, Jeremy | Law Office of Steven Gacovino, PLLC | 7:21-cv-52071-MCR-GRJ |
| 10425 | 302266 | Bernardo, Joseph | Law Office of Steven Gacovino, PLLC | 7:21-cv-21061-MCR-GRJ |
| 10426 | 316200 | Vivas, Luis | Law Office of Steven Gacovino, PLLC | 7:21-cv-52139-MCR-GRJ |
| 10427 | 316471 | Gilroy, Dwayne | Law Office of Steven Gacovino, PLLC | 7:21-cv-53377-MCR-GRJ |
| 10428 | 316380 | Crafton, Aaron | Law Office of Steven Gacovino, PLLC | 7:21-cv-52485-MCR-GRJ |
| 10429 | 316559 | Cutchin, Kevin | Law Office of Steven Gacovino, PLLC | 7:21-cv-53525-MCR-GRJ |
| 10430 | 332333 | Johnson, Curtisha A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50981-MCR-GRJ |
| 10431 | 302504 | Scott, Fred | Law Office of Steven Gacovino, PLLC | 7:21-cv-21280-MCR-GRJ |
| 10432 | 302461 | Nitzel, Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-20021-MCR-GRJ |
| 10433 | 302341 | Gabijan, Robert D | Law Office of Steven Gacovino, PLLC | 7:21-cv-21126-MCR-GRJ |
| 10434 | 316265 | Truofreh, Ryan | Law Office of Steven Gacovino, PLLC | 7:21-cv-52263-MCR-GRJ |
| 10435 | 316696 | Cahill, Dylan | Law Office of Steven Gacovino, PLLC | 7:21-cv-53791-MCR-GRJ |
| 10436 | 316213 | Kube, Kathleen | Law Office of Steven Gacovino, PLLC | 7:21-cv-52164-MCR-GRJ |
| 10437 | 316594 | Keys, Charles | Law Office of Steven Gacovino, PLLC | 7:21-cv-53592-MCR-GRJ |
| 10438 | 316140 | Geurts, Ronald | Law Office of Steven Gacovino, PLLC | 7:21-cv-51568-MCR-GRJ |
| 10439 | 316378 | Bowie, Bruce | Law Office of Steven Gacovino, PLLC | 7:21-cv-52481-MCR-GRJ |
| 10440 | 302484 | Ray, Mark | Law Office of Steven Gacovino, PLLC | 7:21-cv-21261-MCR-GRJ |
| 10441 | 302364 | Hemphill, Jonathan Donald | Law Office of Steven Gacovino, PLLC | 7:21-cv-21148-MCR-GRJ |
| 10442 | 316643 | Nail, Michelle | Law Office of Steven Gacovino, PLLC | 7:21-cv-53689-MCR-GRJ |
| 10443 | 332153 | PROVANCHA, CHERI | Law Office of Steven Gacovino, PLLC | 7:21-cv-50802-MCR-GRJ |
| 10444 | 316482 | SMITH, MARK | Law Office of Steven Gacovino, PLLC | 7:21-cv-53393-MCR-GRJ |
| 10445 | 316557 | Carter, Kyle | Law Office of Steven Gacovino, PLLC | 7:21-cv-53521-MCR-GRJ |
| 10446 | 302500 | Sandifer, Tyrone | Law Office of Steven Gacovino, PLLC | 7:21-cv-21276-MCR-GRJ |
| 10447 | 316478 | Hill, Samuel | Law Office of Steven Gacovino, PLLC | 7:21-cv-53386-MCR-GRJ |
| 10448 | 332235 | McNulty, Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-50884-MCR-GRJ |
| 10449 | 302297 | Coleman, Marc | Law Office of Steven Gacovino, PLLC | 7:21-cv-21088-MCR-GRJ |
| 10450 | 332181 | Miles, Timothy | Law Office of Steven Gacovino, PLLC | 7:21-cv-50830-MCR-GRJ |
| 10451 | 302421 | Lucas, Richard W. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21200-MCR-GRJ |
| 10452 | 315973 | Joseph, Elisa | Law Office of Steven Gacovino, PLLC | 7:21-cv-51308-MCR-GRJ |
| 10453 | 302395 | Kahler, Frederick | Law Office of Steven Gacovino, PLLC | 7:21-cv-21176-MCR-GRJ |
| 10454 | 316129 | Ballge, Jeffrey Howard | Law Office of Steven Gacovino, PLLC | 7:21-cv-51549-MCR-GRJ |
| 10455 | 302261 | Barnes, Stephen | Law Office of Steven Gacovino, PLLC | 7:21-cv-21056-MCR-GRJ |
| 10456 | 302377 | Jackson, Ramonda | Law Office of Steven Gacovino, PLLC | 7:21-cv-21160-MCR-GRJ |
| 10457 | 316191 | Savea, Sharon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52121-MCR-GRJ |
| 10458 | 332212 | Nuckols, Gary | Law Office of Steven Gacovino, PLLC | 7:21-cv-50861-MCR-GRJ |
| 10459 | 316268 | Campos, Francisco Betuhel | Law Office of Steven Gacovino, PLLC | 7:21-cv-52269-MCR-GRJ |
| 10460 | 332414 | Lopez, Santos | Law Office of Steven Gacovino, PLLC | 7:21-cv-51062-MCR-GRJ |
| 10461 | 302288 | Chatman, Larry | Law Office of Steven Gacovino, PLLC | 7:21-cv-21082-MCR-GRJ |
| 10462 | 324708 | Walker, Brian | Law Office of Steven Gacovino, PLLC | 7:22-cv-00002-MCR-GRJ |
| 10463 | 302462 | Norris, Riva | Law Office of Steven Gacovino, PLLC | 7:21-cv-21239-MCR-GRJ |
| 10464 | 316541 | Odowd, Charles | Law Office of Steven Gacovino, PLLC | 7:21-cv-53494-MCR-GRJ |
| 10465 | 316636 | Santana, Alexander | Law Office of Steven Gacovino, PLLC | 7:21-cv-53676-MCR-GRJ |
| 10466 | 202661 | KERNES, LEE CHARLES | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51745-MCR-GRJ |
| 10467 | 258910 | Porter, Arthur James | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03517-MCR-GRJ |
| 10468 | 316744 | Berlinger, Daniel | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36873-MCR-GRJ |
| 10469 | 202649 | Murray, Timothy Paul | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51697-MCR-GRJ |
| 10470 | 258978 | Lavoie, Matthew Normand | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03629-MCR-GRJ |
| 10471 | 258883 | Duncan, James Monroe | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01624-MCR-GRJ |
| 10472 | 202650 | Muse, Stephen Eliseo | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51702-MCR-GRJ |
| 10473 | 258947 | Greyeyes, Adolph S. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03599-MCR-GRJ |
| 10474 | 259011 | McClendon, Robert Leroy | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-04275-MCR-GRJ |
| 10475 | 258874 | Cobbert, Ricky | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01601-MCR-GRJ |
| 10476 | 258867 | Bushey, Franklin Benjamin | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03294-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10477 | 258951 | Haugh, David | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03603-MCR-GRJ |
| 10478 | 258991 | Stall, Ethan | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03642-MCR-GRJ |
| 10479 | 258977 | Maguire, Connor Thomas | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03628-MCR-GRJ |
| 10480 | 258982 | Urena, Sergio | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03633-MCR-GRJ |
| 10481 | 258989 | Araujo, Kevin Jonathan | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03640-MCR-GRJ |
| 10482 | 258888 | Graham, Calvin Cornel | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01637-MCR-GRJ |
| 10483 | 202660 | Karns, Dennis Harley | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51741-MCR-GRJ |
| 10484 | 259000 | Freeman, Michael Donald | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03658-MCR-GRJ |
| 10485 | 258969 | Seppanen, Jonathan A. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03620-MCR-GRJ |
| 10486 | 258879 | Cranford, William L. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01614-MCR-GRJ |
| 10487 | 258890 | Hilse, Havis A. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03298-MCR-GRJ |
| 10488 | 202659 | Jesperson, James | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51737-MCR-GRJ |
| 10489 | 258966 | Salinas, Carlos | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03617-MCR-GRJ |
| 10490 | 96578 | Hayes, Vernon | Law Offices of James Scott Farrin | 7:20-cv-38345-MCR-GRJ |
| 10491 | 8990 | LYNN, LATONYA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48362-MCR-GRJ |
| 10492 | 9145 | FERRELL, CHARLIE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48630-MCR-GRJ |
| 10493 | 8790 | WYATT, RUSSELL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47636-MCR-GRJ |
| 10494 | 8806 | GARRETT, THOMAS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-03958-MCR-GRJ |
| 10495 | 8670 | SMITH, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48218-MCR-GRJ |
| 10496 | 9033 | MCKENNA, KEVIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48522-MCR-GRJ |
| 10497 | 9218 | COLLINS, JARED | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48659-MCR-GRJ |
| 10498 | 8949 | KERPOVICH, SEAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48198-MCR-GRJ |
| 10499 | 8677 | SPENCE, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48241-MCR-GRJ |
| 10500 | 8578 | Perez, Edward | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-03955-MCR-GRJ |
| 10501 | 9020 | MAYHUGH, MARY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48481-MCR-GRJ |
| 10502 | 9226 | BRANCH, LACY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48666-MCR-GRJ |
| 10503 | 8973 | LAWRENCE, JONATHAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48316-MCR-GRJ |
| 10504 | 8804 | GARDNER, DAVID | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47678-MCR-GRJ |
| 10505 | 8817 | GONZALEZ, MIGUEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47708-MCR-GRJ |
| 10506 | 9111 | DAMRON, ZACHARY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48564-MCR-GRJ |
| 10507 | 9099 | FRAGALE, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48535-MCR-GRJ |
| 10508 | 8594 | PULASKI, JOSHUA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47931-MCR-GRJ |
| 10509 | 94367 | ROLLINS, HOWARD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-51014-MCR-GRJ |
| 10510 | 8807 | GARVIN, ARTURO | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47681-MCR-GRJ |
| 10511 | 8526 | MORATH, ZECHARIAH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47739-MCR-GRJ |
| 10512 | 9092 | BURR, KENNETH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48530-MCR-GRJ |
| 10513 | 9118 | BERNSTEIN, JASON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48577-MCR-GRJ |
| 10514 | 8558 | OSBORNE, JONATHAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47813-MCR-GRJ |
| 10515 | 8785 | WOOD, JACOB | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47620-MCR-GRJ |
| 10516 | 8928 | JOHNS, ARNOLD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48111-MCR-GRJ |
| 10517 | 8777 | WILLIAMS, CARMON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47591-MCR-GRJ |
| 10518 | 8802 | GALINDO, JOSE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47672-MCR-GRJ |
| 10519 | 8567 | PARTELLO, DAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47841-MCR-GRJ |
| 10520 | 9150 | COMER, TIMOTHY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48640-MCR-GRJ |
| 10521 | 8995 | MAGGAY, MIGUEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48378-MCR-GRJ |
| 10522 | 8618 | ROBINSON, WILLIE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48018-MCR-GRJ |
| 10523 | 9172 | BURKE, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48573-MCR-GRJ |
| 10524 | 145204 | Blount, Michael | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64265-MCR-GRJ |
| 10525 | 8797 | ZAVADA, TERENCE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47659-MCR-GRJ |
| 10526 | 8750 | WALTERS, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48495-MCR-GRJ |
| 10527 | 8889 | HITTEL, JASON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47956-MCR-GRJ |
| 10528 | 146680 | MEYER, TIMOTHY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64320-MCR-GRJ |
| 10529 | 9163 | DANKS, RODNEY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48552-MCR-GRJ |
| 10530 | 8646 | SCOTT, SHANE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48131-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10531 | 9042 | MCWILLIAMS, TIMOTHY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48387-MCR-GRJ |
| 10532 | 8912 | INIGUEZ, RAMON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48044-MCR-GRJ |
| 10533 | 8828 | GREGG, THOMAS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47738-MCR-GRJ |
| 10534 | 8970 | LANDEN, JOSHUA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48305-MCR-GRJ |
| 10535 | 8624 | ROGERS, DOUGLAS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48037-MCR-GRJ |
| 10536 | 146963 | Applewhite, Richard | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64323-MCR-GRJ |
| 10537 | 9123 | DOTSON, WILLIAM | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48585-MCR-GRJ |
| 10538 | 9083 | CAPLAN, BERNARD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48513-MCR-GRJ |
| 10539 | 8695 | STROTHER, HOWARD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48314-MCR-GRJ |
| 10540 | 9202 | ALTENBURG, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48635-MCR-GRJ |
| 10541 | 8978 | LEWIS, JAMES | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48333-MCR-GRJ |
| 10542 | 9232 | BRYANT, CALE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48672-MCR-GRJ |
| 10543 | 9219 | BROOKS, QUINTAE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48660-MCR-GRJ |
| 10544 | 8779 | WILLIFORD, KEVIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47599-MCR-GRJ |
| 10545 | 9243 | FRAME, WILLIAM | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48683-MCR-GRJ |
| 10546 | 9089 | DANIELS, CHRISTOPHER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48524-MCR-GRJ |
| 10547 | 8639 | SANTOS, GERALD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48106-MCR-GRJ |
| 10548 | 8809 | GEROW, EDWARD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47686-MCR-GRJ |
| 10549 | 8655 | SHOEMAKER, WESLEY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48162-MCR-GRJ |
| 10550 | 9147 | ELKIE, BRIAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48634-MCR-GRJ |
| 10551 | 9129 | CHARLES, JACK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48602-MCR-GRJ |
| 10552 | 9182 | CUNAGIN, BOYD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48598-MCR-GRJ |
| 10553 | 9191 | BOYDSTON, DONALD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48614-MCR-GRJ |
| 10554 | 8621 | RODRIGUEZ, MANUEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48028-MCR-GRJ |
| 10555 | 8955 | KING, RALPH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48234-MCR-GRJ |
| 10556 | 144907 | Clay, Anthony | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64242-MCR-GRJ |
| 10557 | 8846 | Hall, Brian | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47791-MCR-GRJ |
| 10558 | 9277 | FERRER, CONRAD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48702-MCR-GRJ |
| 10559 | 9154 | ARMES, THOMAS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48647-MCR-GRJ |
| 10560 | 8653 | SHELTON, COREY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48152-MCR-GRJ |
| 10561 | 9268 | BROADBENT, THOMAS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48719-MCR-GRJ |
| 10562 | 8775 | Williams, Ryan | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47583-MCR-GRJ |
| 10563 | 8924 | JEANTY, GERALDINE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48095-MCR-GRJ |
| 10564 | 8958 | KITCHEN, TORY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48253-MCR-GRJ |
| 10565 | 8909 | HUNT, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48032-MCR-GRJ |
| 10566 | 8735 | VENISEE, RALPH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48449-MCR-GRJ |
| 10567 | 8984 | LOBER, JOSHUA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48341-MCR-GRJ |
| 10568 | 94371 | STROM, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-51016-MCR-GRJ |
| 10569 | 8829 | GREGORY, JOEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47742-MCR-GRJ |
| 10570 | 8635 | SANDERS, GREGORY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48089-MCR-GRJ |
| 10571 | 144990 | Montgomery, James | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64251-MCR-GRJ |
| 10572 | 8819 | GOODNER, KIMBERLI | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47714-MCR-GRJ |
| 10573 | 8943 | KAKAREKA, JACOB | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48170-MCR-GRJ |
| 10574 | 9149 | EARNEST, ANTHONY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48638-MCR-GRJ |
| 10575 | 8974 | LEE, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48321-MCR-GRJ |
| 10576 | 8732 | VASQUEZ, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48437-MCR-GRJ |
| 10577 | 9032 | MCFILLIN, JOSEPH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48521-MCR-GRJ |
| 10578 | 8991 | MACH, SEAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48366-MCR-GRJ |
| 10579 | 9252 | ANDERSON, JASON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48691-MCR-GRJ |
| 10580 | 8706 | SZALANKIEWICZ, VICTOR | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48346-MCR-GRJ |
| 10581 | 8783 | WILSON, KEYAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47616-MCR-GRJ |
| 10582 | 9026 | MCCLUSKEY, SAVION | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48498-MCR-GRJ |
| 10583 | 9030 | MCDOUGAL, PATRICK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48514-MCR-GRJ |
| 10584 | 9240 | CAMPBELL, CESAR | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48680-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10585 | 9165 | ASTROV, NIKOLAI | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48558-MCR-GRJ |
| 10586 | 164735 | ORTIZ, DOUGLAS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-68929-MCR-GRJ |
| 10587 | 8765 | WILKERSON, BLAKE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47549-MCR-GRJ |
| 10588 | 8925 | JENKINS, DAVID | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48099-MCR-GRJ |
| 10589 | 8543 | NICOLOSI, VINCENT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47773-MCR-GRJ |
| 10590 | 9196 | CRUZ, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48625-MCR-GRJ |
| 10591 | 8936 | JONES, EDDIE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48150-MCR-GRJ |
| 10592 | 9190 | DANIELS, KEVIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48612-MCR-GRJ |
| 10593 | 9274 | BECK, JAMES | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48696-MCR-GRJ |
| 10594 | 8644 | SCHULTZ, BRYAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48122-MCR-GRJ |
| 10595 | 11798 | Norrie, Thomas R. | Levin Papantonio Rafferty | 7:20-cv-01266-MCR-GRJ |
| 10596 | 178093 | Mayo, Roy D | Levin Papantonio Rafferty | 7:20-cv-44628-MCR-GRJ |
| 10597 | 190521 | Martinez, Leonel | Levin Papantonio Rafferty | 8:20-cv-16775-MCR-GRJ |
| 10598 | 156520 | Purdue, Mark | Levin Papantonio Rafferty | 7:20-cv-34096-MCR-GRJ |
| 10599 | 11746 | Sonnenberg, Dariusz | Levin Papantonio Rafferty | 7:20-cv-01122-MCR-GRJ |
| 10600 | 298512 | WELCOME, JAMES | Levin Papantonio Rafferty | 7:21-cv-19189-MCR-GRJ |
| 10601 | 11417 | Heinz, Stephen | Levin Papantonio Rafferty | 7:20-cv-00751-MCR-GRJ |
| 10602 | 178079 | Gebhart, Garrett A | Levin Papantonio Rafferty | 7:20-cv-44430-MCR-GRJ |
| 10603 | 11302 | Kerr, Nolan | Levin Papantonio Rafferty | 7:20-cv-00653-MCR-GRJ |
| 10604 | 176654 | Whitten, Mitchell | Levin Papantonio Rafferty | 7:20-cv-40581-MCR-GRJ |
| 10605 | 11327 | Morgan, Brian M. | Levin Papantonio Rafferty | 7:20-cv-00675-MCR-GRJ |
| 10606 | 11204 | Brama, Christopher | Levin Papantonio Rafferty | 7:20-cv-00554-MCR-GRJ |
| 10607 | 11494 | Busby, Dwayne H | Levin Papantonio Rafferty | 7:20-cv-00867-MCR-GRJ |
| 10608 | 11291 | Gustafsson, Eric | Levin Papantonio Rafferty | 7:20-cv-00624-MCR-GRJ |
| 10609 | 174784 | Reid, Michael | Levin Papantonio Rafferty | 7:20-cv-40453-MCR-GRJ |
| 10610 | 10812 | Flink, Michael | Levin Papantonio Rafferty | 7:20-cv-04195-MCR-GRJ |
| 10611 | 11714 | Bond, Scott | Levin Papantonio Rafferty | 7:20-cv-01062-MCR-GRJ |
| 10612 | 178080 | Glass, Ted | Levin Papantonio Rafferty | 7:20-cv-44433-MCR-GRJ |
| 10613 | 11348 | Bissainthe, Louis | Levin Papantonio Rafferty | 7:20-cv-00701-MCR-GRJ |
| 10614 | 176571 | Bledsoe, Daniel R. | Levin Papantonio Rafferty | 7:20-cv-40826-MCR-GRJ |
| 10615 | 11632 | Drummond, Barton | Levin Papantonio Rafferty | 7:20-cv-01010-MCR-GRJ |
| 10616 | 10813 | Woodward, Matthew | Levin Papantonio Rafferty | 7:20-cv-04197-MCR-GRJ |
| 10617 | 320942 | ALLEN, DAVEY | Levin Papantonio Rafferty | 7:21-cv-31394-MCR-GRJ |
| 10618 | 190525 | Sullivan, Michael | Levin Papantonio Rafferty | 8:20-cv-16791-MCR-GRJ |
| 10619 | 320975 | MCCULLER, MICHAEL | Levin Papantonio Rafferty | 7:21-cv-35839-MCR-GRJ |
| 10620 | 11732 | Limbo, Maria | Levin Papantonio Rafferty | 7:20-cv-01108-MCR-GRJ |
| 10621 | 11557 | Baez, Bolivar | Levin Papantonio Rafferty | 7:20-cv-00920-MCR-GRJ |
| 10622 | 183133 | Whitsett, Robert | Levin Papantonio Rafferty | 7:20-cv-84999-MCR-GRJ |
| 10623 | 174841 | Nieh, Huanchiang | Levin Papantonio Rafferty | 7:20-cv-40728-MCR-GRJ |
| 10624 | 176600 | Horn, Gary | Levin Papantonio Rafferty | 7:20-cv-40432-MCR-GRJ |
| 10625 | 10838 | Zepeda, Moises | Levin Papantonio Rafferty | 7:20-cv-04232-MCR-GRJ |
| 10626 | 11131 | Scism, Jacob E | Levin Papantonio Rafferty | 7:20-cv-00492-MCR-GRJ |
| 10627 | 11525 | Smith, Travion U. | Levin Papantonio Rafferty | 7:20-cv-00893-MCR-GRJ |
| 10628 | 11674 | Vaught, Eric | Levin Papantonio Rafferty | 7:20-cv-01024-MCR-GRJ |
| 10629 | 11487 | Hurst, Sean | Levin Papantonio Rafferty | 7:20-cv-00861-MCR-GRJ |
| 10630 | 174810 | Butler, Christopher | Levin Papantonio Rafferty | 7:20-cv-00615-MCR-GRJ |
| 10631 | 11039 | Hambrick, Robert | Levin Papantonio Rafferty | 7:20-cv-00411-MCR-GRJ |
| 10632 | 11115 | Morris, Ronald | Levin Papantonio Rafferty | 7:20-cv-00473-MCR-GRJ |
| 10633 | 11689 | Rambo, Clarence N. | Levin Papantonio Rafferty | 7:20-cv-01043-MCR-GRJ |
| 10634 | 11780 | Snyder, Thad | Levin Papantonio Rafferty | 7:20-cv-01252-MCR-GRJ |
| 10635 | 253200 | Campos Cisneros, Ever | Levin Papantonio Rafferty | 8:20-cv-98304-MCR-GRJ |
| 10636 | 271396 | Bailey, Christopher | Levin Papantonio Rafferty | 9:20-cv-13071-MCR-GRJ |
| 10637 | 11276 | Scullion, Robert | Levin Papantonio Rafferty | 7:20-cv-00612-MCR-GRJ |
| 10638 | 11540 | Canellas, Kimberly L. | Levin Papantonio Rafferty | 7:20-cv-00905-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 10639 | 164741 | Brewster, Edward | Levin Papantonio Rafferty | 7:20-cv-36926-MCR-GRJ |
| 10640 | 11083 | Zingelewicz, Michael Phillip Lee | Levin Papantonio Rafferty | 7:20-cv-00458-MCR-GRJ |
| 10641 | 11264 | Perry, John T. | Levin Papantonio Rafferty | 7:20-cv-00602-MCR-GRJ |
| 10642 | 10763 | Wargo, Trevor S. | Levin Papantonio Rafferty | 7:20-cv-04151-MCR-GRJ |
| 10643 | 11607 | Rodriguez Santana, Jose | Levin Papantonio Rafferty | 7:20-cv-00966-MCR-GRJ |
| 10644 | 11170 | Fenner, Michael S | Levin Papantonio Rafferty | 7:20-cv-00528-MCR-GRJ |
| 10645 | 11058 | Edenfield, Curtis | Levin Papantonio Rafferty | 7:20-cv-00423-MCR-GRJ |
| 10646 | 174776 | Thomas, Errol | Levin Papantonio Rafferty | 7:20-cv-40364-MCR-GRJ |
| 10647 | 11657 | Martin, Daniel C. | Levin Papantonio Rafferty | 7:20-cv-00988-MCR-GRJ |
| 10648 | 11210 | Newbold, J.B. Joquien | Levin Papantonio Rafferty | 7:20-cv-00558-MCR-GRJ |
| 10649 | 11270 | Jones, Isaac | Levin Papantonio Rafferty | 7:20-cv-00608-MCR-GRJ |
| 10650 | 11111 | Golden, Gabrien A. | Levin Papantonio Rafferty | 7:20-cv-00466-MCR-GRJ |
| 10651 | 176592 | Godfrey, Brandon J | Levin Papantonio Rafferty | 7:20-cv-40906-MCR-GRJ |
| 10652 | 176657 | WILSON, THOMAS | Levin Papantonio Rafferty | 7:20-cv-40591-MCR-GRJ |
| 10653 | 11130 | Light, James C. | Levin Papantonio Rafferty | 7:20-cv-00491-MCR-GRJ |
| 10654 | 10750 | O'Mahoney, Rebecca | Levin Papantonio Rafferty | 7:21-cv-68296-MCR-GRJ |
| 10655 | 10757 | Casavant, Peter | Levin Papantonio Rafferty | 7:20-cv-04145-MCR-GRJ |
| 10656 | 208046 | Martinez, Victor | Levin Papantonio Rafferty | 8:20-cv-53501-MCR-GRJ |
| 10657 | 10953 | Robins, Sherranda M | Levin Papantonio Rafferty | 7:20-cv-00322-MCR-GRJ |
| 10658 | 10899 | Bland, Travis C. | Levin Papantonio Rafferty | 7:20-cv-00264-MCR-GRJ |
| 10659 | 213265 | WARNER, TRACY | Levin Papantonio Rafferty | 8:20-cv-60097-MCR-GRJ |
| 10660 | 176633 | Raper, Christopher Neil | Levin Papantonio Rafferty | 7:20-cv-40523-MCR-GRJ |
| 10661 | 10946 | Irwin, Nathaniel W. | Levin Papantonio Rafferty | 7:20-cv-00310-MCR-GRJ |
| 10662 | 194632 | Demmert, Oscar | Levin Papantonio Rafferty | 8:20-cv-31815-MCR-GRJ |
| 10663 | 11805 | Vele, Rajen E. | Levin Papantonio Rafferty | 7:20-cv-01271-MCR-GRJ |
| 10664 | 316791 | Sherrod, Michael A. | Levin Papantonio Rafferty | 7:21-cv-34650-MCR-GRJ |
| 10665 | 10962 | Ryan, Charlie | Levin Papantonio Rafferty | 7:20-cv-00338-MCR-GRJ |
| 10666 | 11671 | Seelhorst, John | Levin Papantonio Rafferty | 7:20-cv-01019-MCR-GRJ |
| 10667 | 11771 | Smart, Steven | Levin Papantonio Rafferty | 7:20-cv-01246-MCR-GRJ |
| 10668 | 11795 | Davidson, William | Levin Papantonio Rafferty | 7:20-cv-01263-MCR-GRJ |
| 10669 | 164747 | GRUGNALE, RALPH | Levin Papantonio Rafferty | 7:20-cv-36940-MCR-GRJ |
| 10670 | 190510 | GIBBS, STEPHEN | Levin Papantonio Rafferty | 8:20-cv-16751-MCR-GRJ |
| 10671 | 11496 | Solano, Gabriel | Levin Papantonio Rafferty | 7:20-cv-00869-MCR-GRJ |
| 10672 | 11247 | O'Neal, Preston C. | Levin Papantonio Rafferty | 7:20-cv-00588-MCR-GRJ |
| 10673 | 183062 | Crews, Reginald | Levin Papantonio Rafferty | 7:20-cv-82885-MCR-GRJ |
| 10674 | 11434 | Sutton, Aubrey L. | Levin Papantonio Rafferty | 7:20-cv-00780-MCR-GRJ |
| 10675 | 11060 | Fish, Peter | Levin Papantonio Rafferty | 7:20-cv-00428-MCR-GRJ |
| 10676 | 11346 | Franklin, Henry Clayton | Levin Papantonio Rafferty | 7:20-cv-00699-MCR-GRJ |
| 10677 | 183107 | McCarty, Caleb A. | Levin Papantonio Rafferty | 7:20-cv-84878-MCR-GRJ |
| 10678 | 11410 | Rice, Brian | Levin Papantonio Rafferty | 7:20-cv-00811-MCR-GRJ |
| 10679 | 208050 | Smith, Ray T. | Levin Papantonio Rafferty | 8:20-cv-53512-MCR-GRJ |
| 10680 | 11477 | Brisby, Charles D. | Levin Papantonio Rafferty | 7:20-cv-00854-MCR-GRJ |
| 10681 | 10967 | Schreck, Joseph | Levin Papantonio Rafferty | 7:20-cv-00345-MCR-GRJ |
| 10682 | 11556 | Greenlee, William Hurley | Levin Papantonio Rafferty | 7:20-cv-00919-MCR-GRJ |
| 10683 | 11717 | Daniels, Japheth Timothy | Levin Papantonio Rafferty | 7:20-cv-01067-MCR-GRJ |
| 10684 | 194651 | Middleton, David | Levin Papantonio Rafferty | 8:20-cv-31834-MCR-GRJ |
| 10685 | 11040 | Hall, Christopher D | Levin Papantonio Rafferty | 7:20-cv-00414-MCR-GRJ |
| 10686 | 11147 | Estes, Russell S. | Levin Papantonio Rafferty | 7:20-cv-00505-MCR-GRJ |
| 10687 | 271398 | Miller, Frederick | Levin Papantonio Rafferty | 9:20-cv-13077-MCR-GRJ |
| 10688 | 11437 | Leveton, Jasen | Levin Papantonio Rafferty | 7:20-cv-00788-MCR-GRJ |
| 10689 | 176583 | Edmond, Lamar A | Levin Papantonio Rafferty | 7:20-cv-40874-MCR-GRJ |
| 10690 | 11582 | Capiendo, Dennis | Levin Papantonio Rafferty | 7:20-cv-00943-MCR-GRJ |
| 10691 | 178086 | Jackson, Jovonda E | Levin Papantonio Rafferty | 7:20-cv-44453-MCR-GRJ |
| 10692 | 178067 | Chambers, Aaron D | Levin Papantonio Rafferty | 7:20-cv-44401-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10693 | 11483 | Kelly, John | Levin Papantonio Rafferty | 7:20-cv-00857-MCR-GRJ |
| 10694 | 276171 | Syacsure, Zachary | Levin Papantonio Rafferty | 9:20-cv-19245-MCR-GRJ |
| 10695 | 194631 | Collins, Gresham | Levin Papantonio Rafferty | 8:20-cv-31814-MCR-GRJ |
| 10696 | 11105 | STIRLING, JARED L. | Levin Papantonio Rafferty | 7:20-cv-00474-MCR-GRJ |
| 10697 | 11764 | Semidey-Arroyo, Juan | Levin Papantonio Rafferty | 7:20-cv-01240-MCR-GRJ |
| 10698 | 174808 | Mullins, Brandon | Levin Papantonio Rafferty | 7:20-cv-40613-MCR-GRJ |
| 10699 | 11110 | Kennelly, Ryan P. | Levin Papantonio Rafferty | 7:20-cv-00482-MCR-GRJ |
| 10700 | 307054 | LLEWELLYN, GORDON | Levin Papantonio Rafferty | 7:21-cv-24110-MCR-GRJ |
| 10701 | 258110 | Green, Benjamin | Levin Papantonio Rafferty | 8:20-cv-97671-MCR-GRJ |
| 10702 | 11415 | Charlet, Jeremy | Levin Papantonio Rafferty | 7:20-cv-00747-MCR-GRJ |
| 10703 | 11098 | Malsh, Scott | Levin Papantonio Rafferty | 7:20-cv-00465-MCR-GRJ |
| 10704 | 11587 | Santana, Lilo F. | Levin Papantonio Rafferty | 7:20-cv-00948-MCR-GRJ |
| 10705 | 178081 | Graham, Joseph E | Levin Papantonio Rafferty | 7:20-cv-44436-MCR-GRJ |
| 10706 | 183045 | Barclift, Rich W. | Levin Papantonio Rafferty | 7:20-cv-82848-MCR-GRJ |
| 10707 | 320946 | SEXTON, KENDRICK | Levin Papantonio Rafferty | 7:21-cv-31398-MCR-GRJ |
| 10708 | 10738 | Kucinski, Anthony A. | Levin Papantonio Rafferty | 7:20-cv-04067-MCR-GRJ |
| 10709 | 11690 | Watts, Dale | Levin Papantonio Rafferty | 7:20-cv-01044-MCR-GRJ |
| 10710 | 11453 | Stewart, Kevin R | Levin Papantonio Rafferty | 7:20-cv-00818-MCR-GRJ |
| 10711 | 183132 | Wery, Corbin J | Levin Papantonio Rafferty | 7:20-cv-84993-MCR-GRJ |
| 10712 | 11015 | Taylor, Stuart | Levin Papantonio Rafferty | 7:20-cv-00380-MCR-GRJ |
| 10713 | 11261 | Nester, Stephen | Levin Papantonio Rafferty | 7:20-cv-00600-MCR-GRJ |
| 10714 | 183110 | Montoya, Matthew | Levin Papantonio Rafferty | 7:20-cv-46365-MCR-GRJ |
| 10715 | 11562 | Hill, Jody | Levin Papantonio Rafferty | 7:20-cv-00924-MCR-GRJ |
| 10716 | 316783 | Kish, Shawn M. | Levin Papantonio Rafferty | 7:21-cv-34642-MCR-GRJ |
| 10717 | 176634 | Rentas, Pedro A. | Levin Papantonio Rafferty | 7:20-cv-40526-MCR-GRJ |
| 10718 | 307057 | SARDINIA, ROBERT | Levin Papantonio Rafferty | 7:21-cv-24113-MCR-GRJ |
| 10719 | 10950 | Chapman, Paul | Levin Papantonio Rafferty | 7:20-cv-00316-MCR-GRJ |
| 10720 | 10877 | Lenker, Seth | Levin Papantonio Rafferty | 7:20-cv-00212-MCR-GRJ |
| 10721 | 183064 | DeMarco, Salvatore | Levin Papantonio Rafferty | 7:20-cv-82890-MCR-GRJ |
| 10722 | 10964 | Wood, Robert | Levin Papantonio Rafferty | 7:20-cv-00342-MCR-GRJ |
| 10723 | 10998 | Peplinski, Brenton A | Levin Papantonio Rafferty | 7:20-cv-00362-MCR-GRJ |
| 10724 | 11351 | Snyder, David | Levin Papantonio Rafferty | 7:20-cv-00707-MCR-GRJ |
| 10725 | 174817 | Falcon, Angela | Levin Papantonio Rafferty | 7:20-cv-40623-MCR-GRJ |
| 10726 | 174790 | Thomas, Matthew | Levin Papantonio Rafferty | 7:20-cv-40493-MCR-GRJ |
| 10727 | 10941 | Poulsen, Blake A | Levin Papantonio Rafferty | 7:20-cv-00305-MCR-GRJ |
| 10728 | 11080 | Cotten, Joe | Levin Papantonio Rafferty | 7:20-cv-00455-MCR-GRJ |
| 10729 | 11682 | McLeary, Michael | Levin Papantonio Rafferty | 7:20-cv-01037-MCR-GRJ |
| 10730 | 11401 | Scott, James Andrew | Levin Papantonio Rafferty | 7:20-cv-00776-MCR-GRJ |
| 10731 | 176656 | Williams, Curtis D | Levin Papantonio Rafferty | 7:20-cv-40588-MCR-GRJ |
| 10732 | 11450 | Galiki, Roman P | Levin Papantonio Rafferty | 7:20-cv-00814-MCR-GRJ |
| 10733 | 10867 | Gronau, Jeremy | Levin Papantonio Rafferty | 7:20-cv-00197-MCR-GRJ |
| 10734 | 11706 | Lambert, Brian K. | Levin Papantonio Rafferty | 7:20-cv-01046-MCR-GRJ |
| 10735 | 11593 | Wigglesworth, Jamal | Levin Papantonio Rafferty | 7:20-cv-00952-MCR-GRJ |
| 10736 | 11569 | Talaoc, Victorio | Levin Papantonio Rafferty | 7:20-cv-00930-MCR-GRJ |
| 10737 | 11677 | Holt, Brian | Levin Papantonio Rafferty | 7:20-cv-01031-MCR-GRJ |
| 10738 | 10806 | Washington, Deron W. | Levin Papantonio Rafferty | 7:20-cv-04187-MCR-GRJ |
| 10739 | 174816 | Byrd, Iquinna | Levin Papantonio Rafferty | 7:20-cv-40621-MCR-GRJ |
| 10740 | 11692 | Oliver, Jessie J. | Levin Papantonio Rafferty | 7:20-cv-01048-MCR-GRJ |
| 10741 | 11595 | Cotman, Thomas | Levin Papantonio Rafferty | 7:20-cv-00954-MCR-GRJ |
| 10742 | 178082 | Guerrero Padilla, Refugio | Levin Papantonio Rafferty | 7:20-cv-44439-MCR-GRJ |
| 10743 | 10916 | Richardson, David | Levin Papantonio Rafferty | 7:20-cv-00280-MCR-GRJ |
| 10744 | 11017 | Peck, Evan M. | Levin Papantonio Rafferty | 7:20-cv-00382-MCR-GRJ |
| 10745 | 160095 | Alvarez, Arturo | Levin Papantonio Rafferty | 7:20-cv-35704-MCR-GRJ |
| 10746 | 11335 | Waibel, Phillip | Levin Papantonio Rafferty | 7:20-cv-00682-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10747 | 10999 | Scherbinski, Matthew | Levin Papantonio Rafferty | 7:20-cv-00363-MCR-GRJ |
| 10748 | 186139 | Marshall, Kamar | Levin Papantonio Rafferty | 8:20-cv-10458-MCR-GRJ |
| 10749 | 11121 | Tanneberger, Warren | Levin Papantonio Rafferty | 7:20-cv-00484-MCR-GRJ |
| 10750 | 11322 | Wilson, Jason | Levin Papantonio Rafferty | 7:20-cv-00670-MCR-GRJ |
| 10751 | 10826 | Garness, Jacob | Levin Papantonio Rafferty | 7:20-cv-04214-MCR-GRJ |
| 10752 | 11581 | Gray, Anthony W | Levin Papantonio Rafferty | 7:20-cv-00942-MCR-GRJ |
| 10753 | 11014 | Gaitan, Luis | Levin Papantonio Rafferty | 7:20-cv-00379-MCR-GRJ |
| 10754 | 164750 | Iatesta, Adam | Levin Papantonio Rafferty | 7:20-cv-36943-MCR-GRJ |
| 10755 | 10820 | Camera, Anthony | Levin Papantonio Rafferty | 7:20-cv-04208-MCR-GRJ |
| 10756 | 316774 | Corey, Michael C. | Levin Papantonio Rafferty | 7:21-cv-34633-MCR-GRJ |
| 10757 | 178065 | Bulger, Todd | Levin Papantonio Rafferty | 7:20-cv-44397-MCR-GRJ |
| 10758 | 11615 | Jenkins, Tommy | Levin Papantonio Rafferty | 7:20-cv-00984-MCR-GRJ |
| 10759 | 157761 | Pieske, Jarrett | Levin Papantonio Rafferty | 7:20-cv-35356-MCR-GRJ |
| 10760 | 174798 | Brown, Kevin | Levin Papantonio Rafferty | 7:20-cv-40544-MCR-GRJ |
| 10761 | 11510 | Carr, Thomas | Levin Papantonio Rafferty | 7:20-cv-00882-MCR-GRJ |
| 10762 | 10959 | Romero, David S. | Levin Papantonio Rafferty | 7:20-cv-00333-MCR-GRJ |
| 10763 | 176638 | Satersmoen, Eric | Levin Papantonio Rafferty | 7:20-cv-40543-MCR-GRJ |
| 10764 | 161338 | Vach, Jessica | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-67898-MCR-GRJ |
| 10765 | 77496 | Wingenbach, Andrew | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50898-MCR-GRJ |
| 10766 | 77659 | Salazar, Juan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-16085-MCR-GRJ |
| 10767 | 77580 | Dooley, Tony | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49115-MCR-GRJ |
| 10768 | 77404 | DEGEORGE, DOMINIC | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50446-MCR-GRJ |
| 10769 | 173825 | Balgowan, Christopher | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-64847-MCR-GRJ |
| 10770 | 77508 | Phillips, Christina | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50936-MCR-GRJ |
| 10771 | 77418 | Mccarty, Marquette | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50529-MCR-GRJ |
| 10772 | 218592 | Brewer, William | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75878-MCR-GRJ |
| 10773 | 77491 | Robbins, Ryan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50882-MCR-GRJ |
| 10774 | 266358 | Bullard, Joshua | Lieff Cabraser Heimann & Bernstein, LLP | 9:20-cv-06031-MCR-GRJ |
| 10775 | 77394 | Strippoli, Allen | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50384-MCR-GRJ |
| 10776 | 77325 | WILLIAMS, MATTHEW | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50005-MCR-GRJ |
| 10777 | 77441 | Boyd, Timothy Ray | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50645-MCR-GRJ |
| 10778 | 77575 | Cuffy, Kyvha | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49101-MCR-GRJ |
| 10779 | 164780 | Combs, Joseph R | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68947-MCR-GRJ |
| 10780 | 77427 | Bouchey, Stephen | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50577-MCR-GRJ |
| 10781 | 77390 | Turner, Juan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50360-MCR-GRJ |
| 10782 | 218579 | McGhghy, Donald | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75795-MCR-GRJ |
| 10783 | 77350 | Clever, Curtis | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50133-MCR-GRJ |
| 10784 | 77482 | MCMILLIAN, JOHN | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50851-MCR-GRJ |
| 10785 | 77564 | Cassel, Jennifer | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49075-MCR-GRJ |
| 10786 | 77387 | Daniel, Ricky | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50343-MCR-GRJ |
| 10787 | 77505 | Zondervon, Richard | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50925-MCR-GRJ |
| 10788 | 218572 | Harris, William | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75745-MCR-GRJ |
| 10789 | 218549 | Rogers, Jan | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75590-MCR-GRJ |
| 10790 | 77353 | JOHNSON, JEROME | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50148-MCR-GRJ |
| 10791 | 276182 | Scott, David | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-00426-MCR-GRJ |
| 10792 | 77311 | Koerner, Aaron | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49936-MCR-GRJ |
| 10793 | 77409 | Conley, Antonia | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50478-MCR-GRJ |
| 10794 | 77367 | Bell, Matthew | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50220-MCR-GRJ |
| 10795 | 164794 | Schrader, William L | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68986-MCR-GRJ |
| 10796 | 77573 | Cromartie, Bandorian J. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49096-MCR-GRJ |
| 10797 | 77567 | Chargualaf, David | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49080-MCR-GRJ |
| 10798 | 77349 | Heck, Robert C. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50127-MCR-GRJ |
| 10799 | 218577 | Nelson, Christopher | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75781-MCR-GRJ |
| 10800 | 77341 | Ramos, Julio | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50088-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10801 | 77424 | Pichey, Daniel | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50560-MCR-GRJ |
| 10802 | 164778 | Beard, Steven | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68943-MCR-GRJ |
| 10803 | 77490 | Swanson, Jon | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50878-MCR-GRJ |
| 10804 | 77452 | Woods, Brandy | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50704-MCR-GRJ |
| 10805 | 77388 | Smith, Tyrone | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50349-MCR-GRJ |
| 10806 | 77366 | Robinson, Raleigh | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50214-MCR-GRJ |
| 10807 | 266357 | Rapcan, David | Lieff Cabraser Heimann & Bernstein, LLP | 9:20-cv-06029-MCR-GRJ |
| 10808 | 77470 | McRee, Brandon | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50799-MCR-GRJ |
| 10809 | 77444 | Hall, Jason | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50662-MCR-GRJ |
| 10810 | 77339 | Bahng, Jun | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50076-MCR-GRJ |
| 10811 | 173816 | Archuleta, Billy | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-64313-MCR-GRJ |
| 10812 | 77574 | Cronkhite, Valerie | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49099-MCR-GRJ |
| 10813 | 77412 | Reeder, John | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50497-MCR-GRJ |
| 10814 | 77332 | Jones, Vickie | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50042-MCR-GRJ |
| 10815 | 164798 | TYRE, SAMUEL | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-69002-MCR-GRJ |
| 10816 | 77576 | Cullen, James | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49104-MCR-GRJ |
| 10817 | 77509 | Lytle, Norman G. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50939-MCR-GRJ |
| 10818 | 77656 | Rosas, Omar | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49280-MCR-GRJ |
| 10819 | 77543 | Wieghat, Jack | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49019-MCR-GRJ |
| 10820 | 77468 | Smith, Brian | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50788-MCR-GRJ |
| 10821 | 77497 | Porter, Kathlene | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50902-MCR-GRJ |
| 10822 | 77423 | Landry, George | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50555-MCR-GRJ |
| 10823 | 77453 | Daniels, Kenya | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50709-MCR-GRJ |
| 10824 | 77469 | Ruiz, Alberto | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50793-MCR-GRJ |
| 10825 | 164791 | Pagano, Vincent Michael | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68978-MCR-GRJ |
| 10826 | 77625 | LIBERATO, OSCAR | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49217-MCR-GRJ |
| 10827 | 77581 | Easter, Jason | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49117-MCR-GRJ |
| 10828 | 77522 | Mano, Wade | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48972-MCR-GRJ |
| 10829 | 77613 | Jurecka, Nelson | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49188-MCR-GRJ |
| 10830 | 218566 | Pearce, Paul | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-55703-MCR-GRJ |
| 10831 | 77602 | Hess, Dean | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49161-MCR-GRJ |
| 10832 | 77426 | Hollingsworth, Jennifer | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50570-MCR-GRJ |
| 10833 | 77328 | Mills, Jimmy W. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50022-MCR-GRJ |
| 10834 | 218593 | Parsons, Joshua | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75883-MCR-GRJ |
| 10835 | 218589 | Hodge, Chris | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75858-MCR-GRJ |
| 10836 | 77507 | Rodgers, Shane | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50933-MCR-GRJ |
| 10837 | 331224 | ARRANT, BEVERLY | Lockridge Grindal Nauen | 7:21-cv-48236-MCR-GRJ |
| 10838 | 332029 | WHITLOW, DURANT | Lockridge Grindal Nauen | 7:21-cv-48418-MCR-GRJ |
| 10839 | 327182 | DARLING, TIMOTHY | Lockridge Grindal Nauen | 7:21-cv-47915-MCR-GRJ |
| 10840 | 269537 | Boggan, Devin | Lockridge Grindal Nauen | 9:20-cv-19959-MCR-GRJ |
| 10841 | 335044 | DRAPER, JOSHUA | Lockridge Grindal Nauen | 7:21-cv-54397-MCR-GRJ |
| 10842 | 261192 | KUNCAITIS, AVERY | Lockridge Grindal Nauen | 9:20-cv-03958-MCR-GRJ |
| 10843 | 332745 | Wright, Tyler | Lockridge Grindal Nauen | 7:21-cv-53802-MCR-GRJ |
| 10844 | 332808 | PRESTON, ERIKKA | Lockridge Grindal Nauen | 7:21-cv-53840-MCR-GRJ |
| 10845 | 102353 | Buonvino, Bryan | Lockridge Grindal Nauen | 8:20-cv-17444-MCR-GRJ |
| 10846 | 326635 | DRYSDALE, CHARLIE | Lockridge Grindal Nauen | 7:21-cv-47877-MCR-GRJ |
| 10847 | 102497 | Toney, Tommy | Lockridge Grindal Nauen | 8:20-cv-17824-MCR-GRJ |
| 10848 | 335070 | SHANKS, BOB | Lockridge Grindal Nauen | 7:21-cv-53589-MCR-GRJ |
| 10849 | 335053 | HART, KRISTY | Lockridge Grindal Nauen | 7:21-cv-53554-MCR-GRJ |
| 10850 | 102458 | Paepke, Henry | Lockridge Grindal Nauen | 8:20-cv-17734-MCR-GRJ |
| 10851 | 334238 | KOPPERMAN, JENNIFER | Lockridge Grindal Nauen | 7:21-cv-54311-MCR-GRJ |
| 10852 | 332795 | BURTON, JOSHUA | Lockridge Grindal Nauen | 7:21-cv-53823-MCR-GRJ |
| 10853 | 335041 | Davis, Jeremy | Lockridge Grindal Nauen | 7:21-cv-54394-MCR-GRJ |
| 10854 | 326647 | ISRAEL, CHRISTOPHER | Lockridge Grindal Nauen | 7:21-cv-47889-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10855 | 331435 | Irwin, Mark | Lockridge Grindal Nauen | 7:21-cv-48274-MCR-GRJ |
| 10856 | 332817 | WARD, AMBER | Lockridge Grindal Nauen | 7:21-cv-53853-MCR-GRJ |
| 10857 | 326648 | JAGIELLO, DESSIREE | Lockridge Grindal Nauen | 7:21-cv-47890-MCR-GRJ |
| 10858 | 102392 | Godderz, Angelito | Lockridge Grindal Nauen | 8:20-cv-17544-MCR-GRJ |
| 10859 | 327178 | WILLAMS, MICHAEL | Lockridge Grindal Nauen | 7:21-cv-47912-MCR-GRJ |
| 10860 | 331417 | DAIGLE, MIKE | Lockridge Grindal Nauen | 7:21-cv-48257-MCR-GRJ |
| 10861 | 334242 | Porter, John | Lockridge Grindal Nauen | 7:21-cv-54315-MCR-GRJ |
| 10862 | 102359 | Chrisman, Derek | Lockridge Grindal Nauen | 8:20-cv-17461-MCR-GRJ |
| 10863 | 269540 | Burrows, Travas | Lockridge Grindal Nauen | 9:20-cv-19968-MCR-GRJ |
| 10864 | 102422 | Lail, Josh | Lockridge Grindal Nauen | 8:20-cv-17625-MCR-GRJ |
| 10865 | 332818 | Wright, David | Lockridge Grindal Nauen | 7:21-cv-53855-MCR-GRJ |
| 10866 | 102356 | Byrnes, Michael | Lockridge Grindal Nauen | 8:20-cv-17452-MCR-GRJ |
| 10867 | 326645 | HURSTON, ETHAN | Lockridge Grindal Nauen | 7:21-cv-47887-MCR-GRJ |
| 10868 | 102326 | Acevedo, Juan | Lockridge Grindal Nauen | 8:20-cv-16873-MCR-GRJ |
| 10869 | 102465 | Poyner, Rocky | Lockridge Grindal Nauen | 8:20-cv-17747-MCR-GRJ |
| 10870 | 102376 | Dunaway, Adam | Lockridge Grindal Nauen | 8:20-cv-17503-MCR-GRJ |
| 10871 | 102454 | Newcomer, Justin | Lockridge Grindal Nauen | 8:20-cv-17724-MCR-GRJ |
| 10872 | 335067 | REASONER, AMANDA | Lockridge Grindal Nauen | 7:21-cv-53583-MCR-GRJ |
| 10873 | 277064 | CARPENTER, TIMOTHY | Lockridge Grindal Nauen | 9:20-cv-20013-MCR-GRJ |
| 10874 | 157260 | Freelon, Timothy | Lockridge Grindal Nauen | 8:20-cv-18533-MCR-GRJ |
| 10875 | 335048 | GARCIA, GERARD | Lockridge Grindal Nauen | 7:21-cv-53544-MCR-GRJ |
| 10876 | 327186 | ZAPF, ERIC | Lockridge Grindal Nauen | 7:21-cv-47919-MCR-GRJ |
| 10877 | 335054 | Hernandez, Antonio | Lockridge Grindal Nauen | 7:21-cv-53556-MCR-GRJ |
| 10878 | 102461 | Pickett, Alex | Lockridge Grindal Nauen | 8:20-cv-17736-MCR-GRJ |
| 10879 | 331433 | HEWITT, JADE | Lockridge Grindal Nauen | 7:21-cv-48272-MCR-GRJ |
| 10880 | 332742 | JEFFERSON, JOSEPH | Lockridge Grindal Nauen | 7:21-cv-48545-MCR-GRJ |
| 10881 | 332028 | WALTON, IRASHAHEED | Lockridge Grindal Nauen | 7:21-cv-48417-MCR-GRJ |
| 10882 | 332813 | STEVENS, MARK | Lockridge Grindal Nauen | 7:21-cv-53849-MCR-GRJ |
| 10883 | 327168 | SHOVLIN, MATTHEW | Lockridge Grindal Nauen | 7:21-cv-47903-MCR-GRJ |
| 10884 | 327183 | Lewis, Robert | Lockridge Grindal Nauen | 7:21-cv-47916-MCR-GRJ |
| 10885 | 282459 | TURNER, HENRY | Lockridge Grindal Nauen | 7:21-cv-08552-MCR-GRJ |
| 10886 | 102504 | Wedge, Christopher | Lockridge Grindal Nauen | 8:20-cv-17846-MCR-GRJ |
| 10887 | 331385 | Butler, Gregory | Lockridge Grindal Nauen | 7:21-cv-48248-MCR-GRJ |
| 10888 | 335036 | BARNETT, AUBREY | Lockridge Grindal Nauen | 7:21-cv-54389-MCR-GRJ |
| 10889 | 102449 | Moreno, Isaac | Lockridge Grindal Nauen | 8:20-cv-17711-MCR-GRJ |
| 10890 | 102365 | Dale, Robert | Lockridge Grindal Nauen | 8:20-cv-17478-MCR-GRJ |
| 10891 | 332776 | MUSCHICK, THOMAS | Lockridge Grindal Nauen | 7:21-cv-48569-MCR-GRJ |
| 10892 | 102369 | Dean, Jason | Lockridge Grindal Nauen | 8:20-cv-17489-MCR-GRJ |
| 10893 | 332681 | Marrero, Michael | Lockridge Grindal Nauen | 7:21-cv-48487-MCR-GRJ |
| 10894 | 102401 | Hollinrake, David | Lockridge Grindal Nauen | 8:20-cv-17569-MCR-GRJ |
| 10895 | 334240 | MIDDLETON, TYLER | Lockridge Grindal Nauen | 7:21-cv-54313-MCR-GRJ |
| 10896 | 139624 | Francois, Rodolphe | Matthews & Associates | 8:20-cv-15039-MCR-GRJ |
| 10897 | 199127 | Fleming, Scotty | Matthews & Associates | 8:20-cv-63559-MCR-GRJ |
| 10898 | 103415 | Tazelaar, Joseph Arthur | Matthews & Associates | 8:20-cv-14799-MCR-GRJ |
| 10899 | 333219 | Farmer, Preston | Matthews & Associates | 7:21-cv-53872-MCR-GRJ |
| 10900 | 199495 | Ricks, Angela | Matthews & Associates | 8:20-cv-64325-MCR-GRJ |
| 10901 | 199083 | Barclay, Christopher Malik | Matthews & Associates | 8:20-cv-63455-MCR-GRJ |
| 10902 | 199534 | Rushing, Johnny Clifton | Matthews & Associates | 8:20-cv-64365-MCR-GRJ |
| 10903 | 102905 | Headd, Christopher Carnell | Matthews & Associates | 8:20-cv-14834-MCR-GRJ |
| 10904 | 139637 | Gandy, Joshua James | Matthews & Associates | 8:20-cv-15058-MCR-GRJ |
| 10905 | 199086 | Barnett, Joe Ryan | Matthews & Associates | 8:20-cv-63461-MCR-GRJ |
| 10906 | 199420 | Osche, Eric Louis | Matthews & Associates | 8:20-cv-64001-MCR-GRJ |
| 10907 | 199407 | Nomar, Louie Nolan | Matthews & Associates | 8:20-cv-63989-MCR-GRJ |
| 10908 | 139557 | De La Maza, Francisco J. | Matthews & Associates | 8:20-cv-16224-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10909 | 139383 | Avery, Lenny A | Matthews & Associates | 8:20-cv-14956-MCR-GRJ |
| 10910 | 139458 | Browning, Jay Otis | Matthews & Associates | 8:20-cv-15893-MCR-GRJ |
| 10911 | 103297 | Rodriguez, Heidy A. | Matthews & Associates | 8:20-cv-14676-MCR-GRJ |
| 10912 | 280847 | Foster, Josh | Matthews & Associates | 7:21-cv-03889-MCR-GRJ |
| 10913 | 199627 | Stromme, Nathan Peter | Matthews & Associates | 8:20-cv-64458-MCR-GRJ |
| 10914 | 199569 | Shockley, William Christopher | Matthews & Associates | 8:20-cv-64400-MCR-GRJ |
| 10915 | 199460 | Pought, Tierra Dushawn | Matthews & Associates | 8:20-cv-64258-MCR-GRJ |
| 10916 | 199190 | Hayden, Brian | Matthews & Associates | 8:20-cv-63622-MCR-GRJ |
| 10917 | 199292 | Lewis, Vincent Lee | Matthews & Associates | 8:20-cv-63738-MCR-GRJ |
| 10918 | 103499 | Wilbanks, Taylor Kyle | Matthews & Associates | 8:20-cv-14886-MCR-GRJ |
| 10919 | 199303 | Ludlow, Justin | Matthews & Associates | 8:20-cv-63759-MCR-GRJ |
| 10920 | 199317 | Marcano, Jose Antonio | Matthews & Associates | 8:20-cv-63786-MCR-GRJ |
| 10921 | 280864 | McGovern, Terry | Matthews & Associates | 7:21-cv-03924-MCR-GRJ |
| 10922 | 103436 | Toups, Derek A | Matthews & Associates | 8:20-cv-14813-MCR-GRJ |
| 10923 | 173592 | Knight, Jason Michael | Matthews & Associates | 8:20-cv-15468-MCR-GRJ |
| 10924 | 102843 | Glover, Matthew Thomas | Matthews & Associates | 8:20-cv-14734-MCR-GRJ |
| 10925 | 173582 | Johnson, Aaron Mike | Matthews & Associates | 8:20-cv-15315-MCR-GRJ |
| 10926 | 335115 | Henne, Jesse | Matthews & Associates | 7:21-cv-55354-MCR-GRJ |
| 10927 | 173573 | Hoag, Justin | Matthews & Associates | 8:20-cv-15299-MCR-GRJ |
| 10928 | 199179 | Harris, Albert Harlan | Matthews & Associates | 8:20-cv-63611-MCR-GRJ |
| 10929 | 199116 | DeLong, Brian Scott | Matthews & Associates | 8:20-cv-63548-MCR-GRJ |
| 10930 | 139446 | Brooker, Travis Dale | Matthews & Associates | 8:20-cv-15847-MCR-GRJ |
| 10931 | 199636 | Sweeney, Adam Daniel | Matthews & Associates | 8:20-cv-64466-MCR-GRJ |
| 10932 | 199112 | Coots, Terrance M. | Matthews & Associates | 8:20-cv-63544-MCR-GRJ |
| 10933 | 199159 | Gremillion, Hillary Michelle | Matthews & Associates | 8:20-cv-63591-MCR-GRJ |
| 10934 | 199525 | Ross, Brian Anthony | Matthews & Associates | 8:20-cv-64356-MCR-GRJ |
| 10935 | 173666 | Plowden, Kenneth Reon | Matthews & Associates | 8:20-cv-15609-MCR-GRJ |
| 10936 | 199338 | McFadden, Michael | Matthews & Associates | 8:20-cv-63826-MCR-GRJ |
| 10937 | 173747 | Williams, Ronald | Matthews & Associates | 8:20-cv-15699-MCR-GRJ |
| 10938 | 199648 | Tharp, George Leon | Matthews & Associates | 8:20-cv-64478-MCR-GRJ |
| 10939 | 124197 | LYNCH, PATRICK MICHAEL | Matthews & Associates | 8:20-cv-14495-MCR-GRJ |
| 10940 | 199422 | Pace, Anthony Wayne | Matthews & Associates | 8:20-cv-64003-MCR-GRJ |
| 10941 | 199692 | Walker, Fanlin Renay | Matthews & Associates | 8:20-cv-64522-MCR-GRJ |
| 10942 | 85039 | Knott, Daniel | Matthews & Associates | 8:20-cv-18227-MCR-GRJ |
| 10943 | 173657 | Palma, Alfred Ray | Matthews & Associates | 8:20-cv-15592-MCR-GRJ |
| 10944 | 139440 | Brickle, Robert William | Matthews & Associates | 8:20-cv-15830-MCR-GRJ |
| 10945 | 139366 | Anderson, Wyatt W | Matthews & Associates | 8:20-cv-14939-MCR-GRJ |
| 10946 | 124187 | Ryan, Robert | Matthews & Associates | 8:20-cv-14445-MCR-GRJ |
| 10947 | 199573 | Sickich, Eric Allan | Matthews & Associates | 8:20-cv-64404-MCR-GRJ |
| 10948 | 333216 | Patterson, Isaac | Matthews & Associates | 7:21-cv-53866-MCR-GRJ |
| 10949 | 139473 | Callahan, Bryan Robert | Matthews & Associates | 8:20-cv-15946-MCR-GRJ |
| 10950 | 280869 | Muckerman, Richard Gerard | Matthews & Associates | 7:21-cv-03933-MCR-GRJ |
| 10951 | 199227 | Isenhart, Amanda R. | Matthews & Associates | 8:20-cv-63659-MCR-GRJ |
| 10952 | 199154 | Green, Gina | Matthews & Associates | 8:20-cv-63586-MCR-GRJ |
| 10953 | 199472 | Ramirez, Gabriel | Matthews & Associates | 8:20-cv-64281-MCR-GRJ |
| 10954 | 85034 | Harrington, Damian | Matthews & Associates | 8:20-cv-18217-MCR-GRJ |
| 10955 | 139606 | Fawcett, Robert Warren | Matthews & Associates | 8:20-cv-16311-MCR-GRJ |
| 10956 | 139430 | Bordbar, David | Matthews & Associates | 8:20-cv-15803-MCR-GRJ |
| 10957 | 139450 | Brown, Dakota | Matthews & Associates | 8:20-cv-15864-MCR-GRJ |
| 10958 | 199194 | Hedrosa-Sigler, Julio | Matthews & Associates | 8:20-cv-63626-MCR-GRJ |
| 10959 | 173673 | Ray, David Charles | Matthews & Associates | 8:20-cv-15622-MCR-GRJ |
| 10960 | 103111 | Meade, Lawrence Wilbur | Matthews & Associates | 8:20-cv-14465-MCR-GRJ |
| 10961 | 102794 | Feiteira, Daniel J. | Matthews & Associates | 8:20-cv-14668-MCR-GRJ |
| 10962 | 139403 | Beaty, Nathan Daniel | Matthews & Associates | 8:20-cv-14975-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 10963 | 103455 | Vargas, Jose H. | Matthews & Associates | 8:20-cv-14828-MCR-GRJ |
| 10964 | 103317 | Salcedo, Dennis A | Matthews & Associates | 8:20-cv-14702-MCR-GRJ |
| 10965 | 139600 | Everson, Matt Robert | Matthews & Associates | 8:20-cv-16305-MCR-GRJ |
| 10966 | 102838 | Gilmore, Chris L. | Matthews & Associates | 8:20-cv-14727-MCR-GRJ |
| 10967 | 139492 | Cates, Kevin | Matthews & Associates | 8:20-cv-16018-MCR-GRJ |
| 10968 | 85601 | Dinh, Viet | Matthews & Associates | 8:20-cv-20034-MCR-GRJ |
| 10969 | 199281 | Langenburg, Daniel Robert | Matthews & Associates | 8:20-cv-63717-MCR-GRJ |
| 10970 | 102813 | French, Travis | Matthews & Associates | 8:20-cv-14698-MCR-GRJ |
| 10971 | 199145 | Gonzalez, Danilo Jesus | Matthews & Associates | 8:20-cv-63577-MCR-GRJ |
| 10972 | 280851 | Gladden, Denton R | Matthews & Associates | 7:21-cv-03897-MCR-GRJ |
| 10973 | 199121 | Emick, Robert W. | Matthews & Associates | 8:20-cv-63553-MCR-GRJ |
| 10974 | 139489 | Cash, Jeremiah | Matthews & Associates | 8:20-cv-16008-MCR-GRJ |
| 10975 | 199720 | Williams, Timothy Daryl | Matthews & Associates | 8:20-cv-56654-MCR-GRJ |
| 10976 | 199344 | McLean, Todd William | Matthews & Associates | 8:20-cv-63883-MCR-GRJ |
| 10977 | 139490 | Casity, Clinton | Matthews & Associates | 8:20-cv-16011-MCR-GRJ |
| 10978 | 199204 | Herrod, Karl | Matthews & Associates | 8:20-cv-63636-MCR-GRJ |
| 10979 | 238025 | Greene, Kevin | Matthews & Associates | 9:20-cv-02772-MCR-GRJ |
| 10980 | 199376 | Morales Scharon, Jorge Luis | Matthews & Associates | 8:20-cv-63943-MCR-GRJ |
| 10981 | 103059 | Long, Stephen Lee | Matthews & Associates | 8:20-cv-14371-MCR-GRJ |
| 10982 | 102530 | Anderson, Tyler Glenn | Matthews & Associates | 8:20-cv-14153-MCR-GRJ |
| 10983 | 280848 | Garcia, Robert | Matthews & Associates | 7:21-cv-03891-MCR-GRJ |
| 10984 | 139449 | Brown, Christopher Eugene | Matthews & Associates | 8:20-cv-15860-MCR-GRJ |
| 10985 | 173697 | Sebastianelli, Jeremy | Matthews & Associates | 8:20-cv-15650-MCR-GRJ |
| 10986 | 280860 | Martin, Gerald | Matthews & Associates | 7:21-cv-03916-MCR-GRJ |
| 10987 | 199380 | Morris, Charles Eric | Matthews & Associates | 8:20-cv-63951-MCR-GRJ |
| 10988 | 85071 | Johnson, Dennis | Matthews & Associates | 8:20-cv-18271-MCR-GRJ |
| 10989 | 139442 | Brimer, Michael James | Matthews & Associates | 8:20-cv-15835-MCR-GRJ |
| 10990 | 199148 | Gowins, Thomas Arthur | Matthews & Associates | 8:20-cv-63580-MCR-GRJ |
| 10991 | 199254 | Katz, Boyd David | Matthews & Associates | 8:20-cv-63686-MCR-GRJ |
| 10992 | 139621 | Foreman, Earl Bauer | Matthews & Associates | 8:20-cv-15033-MCR-GRJ |
| 10993 | 199350 | Meiss, Chris Robert | Matthews & Associates | 8:20-cv-63894-MCR-GRJ |
| 10994 | 103333 | Seamone, Michael Edward | Matthews & Associates | 8:20-cv-14717-MCR-GRJ |
| 10995 | 199490 | Rice, Brittni Ann | Matthews & Associates | 8:20-cv-64316-MCR-GRJ |
| 10996 | 124193 | Barber, Carl Bailey | Matthews & Associates | 8:20-cv-14474-MCR-GRJ |
| 10997 | 139555 | Davis, Zachary Jerome | Matthews & Associates | 8:20-cv-16220-MCR-GRJ |
| 10998 | 139598 | Ethen, Chris Julian | Matthews & Associates | 8:20-cv-16303-MCR-GRJ |
| 10999 | 199467 | Quezada, Enrico Pedro | Matthews & Associates | 8:20-cv-64272-MCR-GRJ |
| 11000 | 103407 | Sylve, Nicholas | Matthews & Associates | 8:20-cv-14787-MCR-GRJ |
| 11001 | 139372 | Aponte, Antonio Rafael | Matthews & Associates | 8:20-cv-14945-MCR-GRJ |
| 11002 | 199158 | Gregory, Robert Dana | Matthews & Associates | 8:20-cv-63590-MCR-GRJ |
| 11003 | 199266 | Kingston, Timothy Joseph | Matthews & Associates | 8:20-cv-63698-MCR-GRJ |
| 11004 | 85440 | Bradford, Quayde | Matthews & Associates | 8:20-cv-19709-MCR-GRJ |
| 11005 | 199649 | Thayne, Wendell Ray | Matthews & Associates | 8:20-cv-64479-MCR-GRJ |
| 11006 | 199687 | Verden, Nathan Eugene | Matthews & Associates | 8:20-cv-64517-MCR-GRJ |
| 11007 | 139508 | Clawson, Charles Lynn | Matthews & Associates | 8:20-cv-16078-MCR-GRJ |
| 11008 | 102777 | Elumoneal, Angelia D. | Matthews & Associates | 8:20-cv-14639-MCR-GRJ |
| 11009 | 199489 | Rennau, Eric Lee | Matthews & Associates | 8:20-cv-64314-MCR-GRJ |
| 11010 | 335129 | Segarra, Frankie | Matthews & Associates | 7:21-cv-55380-MCR-GRJ |
| 11011 | 173570 | Hernandez, Jimmy Germaine | Matthews & Associates | 8:20-cv-15294-MCR-GRJ |
| 11012 | 173712 | Smith, Richard Ryan | Matthews & Associates | 8:20-cv-15665-MCR-GRJ |
| 11013 | 199294 | Linton, Gene Everette | Matthews & Associates | 8:20-cv-63742-MCR-GRJ |
| 11014 | 173579 | Isakson, Joseph Walton | Matthews & Associates | 8:20-cv-15310-MCR-GRJ |
| 11015 | 199642 | Tamoush, Ryan | Matthews & Associates | 8:20-cv-64472-MCR-GRJ |
| 11016 | 139602 | Fairchild, Matthew J. | Matthews & Associates | 8:20-cv-16307-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11017 | 102532 | Anderson, Gregory Earl | Matthews & Associates | 8:20-cv-14162-MCR-GRJ |
| 11018 | 267615 | Clark, Brandyn | Matthews & Associates | 9:20-cv-09974-MCR-GRJ |
| 11019 | 103177 | Nieto, Noe | Matthews & Associates | 8:20-cv-14541-MCR-GRJ |
| 11020 | 139431 | Boyd, Kevin Lee | Matthews & Associates | 8:20-cv-15806-MCR-GRJ |
| 11021 | 199582 | Singleton, Margie Lynn | Matthews & Associates | 8:20-cv-64413-MCR-GRJ |
| 11022 | 199672 | Turner, LaDonna N | Matthews & Associates | 8:20-cv-64502-MCR-GRJ |
| 11023 | 173706 | Skrodenis, Richard Geoffrey | Matthews & Associates | 8:20-cv-15659-MCR-GRJ |
| 11024 | 139481 | Carbajal, Joel | Matthews & Associates | 8:20-cv-15977-MCR-GRJ |
| 11025 | 199718 | Williams, Quindarrius Wayne | Matthews & Associates | 8:20-cv-56643-MCR-GRJ |
| 11026 | 335118 | Ike, Christopher | Matthews & Associates | 7:21-cv-55360-MCR-GRJ |
| 11027 | 139499 | Cheeks, Terry | Matthews & Associates | 8:20-cv-16045-MCR-GRJ |
| 11028 | 139470 | Byler, Chris Alan | Matthews & Associates | 8:20-cv-15938-MCR-GRJ |
| 11029 | 199336 | McDonough, Eric Andrew | Matthews & Associates | 8:20-cv-63823-MCR-GRJ |
| 11030 | 199448 | Pine, Daniel Lee | Matthews & Associates | 8:20-cv-64235-MCR-GRJ |
| 11031 | 199504 | Robinett, Walter Lee | Matthews & Associates | 8:20-cv-64335-MCR-GRJ |
| 11032 | 173556 | Halorday, Thyotaizia Lynn Dauenaee | Matthews & Associates | 8:20-cv-15270-MCR-GRJ |
| 11033 | 173613 | Marsh, Eran James | Matthews & Associates | 8:20-cv-15508-MCR-GRJ |
| 11034 | 199081 | Bams, Nyles Malik | Matthews & Associates | 8:20-cv-63451-MCR-GRJ |
| 11035 | 139432 | Boyd, Patrick Evan | Matthews & Associates | 8:20-cv-15809-MCR-GRJ |
| 11036 | 124199 | MERKSAMER, MICHELANGELO | Matthews & Associates | 8:20-cv-14505-MCR-GRJ |
| 11037 | 173603 | Lewis, Thomas Joseph | Matthews & Associates | 8:20-cv-15489-MCR-GRJ |
| 11038 | 199457 | Pollard, Frederick Alexander | Matthews & Associates | 8:20-cv-64253-MCR-GRJ |
| 11039 | 199291 | Lewis, Horace A. | Matthews & Associates | 8:20-cv-63736-MCR-GRJ |
| 11040 | 139574 | Dodd, Dennis Antoine | Matthews & Associates | 8:20-cv-16265-MCR-GRJ |
| 11041 | 103014 | KIGHT, DAVID E | Matthews & Associates | 8:20-cv-14298-MCR-GRJ |
| 11042 | 199262 | Kidder, Kevin S | Matthews & Associates | 8:20-cv-63694-MCR-GRJ |
| 11043 | 85272 | Hernández, Juan | Matthews & Associates | 7:21-cv-68325-MCR-GRJ |
| 11044 | 335124 | Mehl, Christopher | Matthews & Associates | 7:21-cv-55371-MCR-GRJ |
| 11045 | 199547 | Santos, Raquel | Matthews & Associates | 8:20-cv-64378-MCR-GRJ |
| 11046 | 139595 | Enriquez, Osvaldo | Matthews & Associates | 8:20-cv-16300-MCR-GRJ |
| 11047 | 103003 | Kelly, Christopher Michael | Matthews & Associates | 8:20-cv-14281-MCR-GRJ |
| 11048 | 173658 | Patrick, Chad Durl | Matthews & Associates | 8:20-cv-15594-MCR-GRJ |
| 11049 | 102744 | Diethrich, Christopher L. | Matthews & Associates | 8:20-cv-14555-MCR-GRJ |
| 11050 | 199684 | Vazquez, Paul | Matthews & Associates | 8:20-cv-64514-MCR-GRJ |
| 11051 | 85624 | Prewitt, Willie | Matthews & Associates | 8:20-cv-20045-MCR-GRJ |
| 11052 | 173622 | Mcneal, Islam Muhammad | Matthews & Associates | 8:20-cv-15525-MCR-GRJ |
| 11053 | 85564 | Woodhams, Thomas | Matthews & Associates | 8:20-cv-19989-MCR-GRJ |
| 11054 | 199633 | Sutherland, Benjamin Milton | Matthews & Associates | 8:20-cv-64463-MCR-GRJ |
| 11055 | 199502 | Roberson, Eurcyla | Matthews & Associates | 8:20-cv-64333-MCR-GRJ |
| 11056 | 85481 | Moon, Robert | Matthews & Associates | 8:20-cv-19744-MCR-GRJ |
| 11057 | 139444 | Brito, Leonel Ivan | Matthews & Associates | 8:20-cv-15841-MCR-GRJ |
| 11058 | 199403 | Nelson, Nicholas | Matthews & Associates | 8:20-cv-63985-MCR-GRJ |
| 11059 | 173608 | Lopez, William Iasias | Matthews & Associates | 8:20-cv-15498-MCR-GRJ |
| 11060 | 102672 | Chorley, Andrea J. | Matthews & Associates | 8:20-cv-14403-MCR-GRJ |
| 11061 | 173745 | Williams, Craig Edsel | Matthews & Associates | 8:20-cv-15697-MCR-GRJ |
| 11062 | 199631 | Sullivan, Amber Verniece | Matthews & Associates | 8:20-cv-64462-MCR-GRJ |
| 11063 | 199237 | Johns, Theodore Alan | Matthews & Associates | 8:20-cv-63669-MCR-GRJ |
| 11064 | 103058 | Logan, Ira L. | Matthews & Associates | 8:20-cv-14366-MCR-GRJ |
| 11065 | 139550 | Dahms, Helen Loraino | Matthews & Associates | 8:20-cv-16206-MCR-GRJ |
| 11066 | 199538 | Salazar, Yrineo Andre | Matthews & Associates | 8:20-cv-64369-MCR-GRJ |
| 11067 | 199258 | Kent, Megan R. | Matthews & Associates | 8:20-cv-63690-MCR-GRJ |
| 11068 | 139426 | Bolt, Richard S | Matthews & Associates | 8:20-cv-15795-MCR-GRJ |
| 11069 | 280850 | Getten, Mervin | Matthews & Associates | 7:21-cv-03895-MCR-GRJ |
| 11070 | 103486 | Weldon, Norman Mondrell | Matthews & Associates | 8:20-cv-14870-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11071 | 102726 | Davis, Ryan Edward | Matthews & Associates | 8:20-cv-14512-MCR-GRJ |
| 11072 | 102729 | Davis, Christopher Robin | Matthews & Associates | 8:20-cv-14526-MCR-GRJ |
| 11073 | 102697 | Connell, John Francis | Matthews & Associates | 8:20-cv-14446-MCR-GRJ |
| 11074 | 199645 | Taylor, Phillip Andrew | Matthews & Associates | 8:20-cv-64475-MCR-GRJ |
| 11075 | 139485 | Carson, Robert George | Matthews & Associates | 8:20-cv-15992-MCR-GRJ |
| 11076 | 102715 | Cunningham, Stacy N. | Matthews & Associates | 8:20-cv-14486-MCR-GRJ |
| 11077 | 102660 | Cash, Frank James | Matthews & Associates | 8:20-cv-14378-MCR-GRJ |
| 11078 | 103400 | Sutherland, Nicholas L. | Matthews & Associates | 8:20-cv-14783-MCR-GRJ |
| 11079 | 139438 | Brazier, Djannae Starr | Matthews & Associates | 8:20-cv-15824-MCR-GRJ |
| 11080 | 199393 | Murphy, Jillian Margaret | Matthews & Associates | 8:20-cv-63975-MCR-GRJ |
| 11081 | 139410 | Bennett, Hana May | Matthews & Associates | 8:20-cv-15769-MCR-GRJ |
| 11082 | 85233 | Whitten, John | Matthews & Associates | 8:20-cv-19430-MCR-GRJ |
| 11083 | 139523 | Combs, Leamon Allen | Matthews & Associates | 8:20-cv-16130-MCR-GRJ |
| 11084 | 199165 | Haddock, Kevin Eugene | Matthews & Associates | 8:20-cv-63597-MCR-GRJ |
| 11085 | 199308 | Maddox, Robert Louis | Matthews & Associates | 8:20-cv-63768-MCR-GRJ |
| 11086 | 139632 | Fulgium, Richard Carroll | Matthews & Associates | 8:20-cv-15053-MCR-GRJ |
| 11087 | 280833 | Barnes, John | Matthews & Associates | 7:21-cv-03861-MCR-GRJ |
| 11088 | 103133 | Mintze, Christopher Lee | Matthews & Associates | 8:20-cv-14501-MCR-GRJ |
| 11089 | 199638 | Swims, Ryane Oneil | Matthews & Associates | 8:20-cv-64468-MCR-GRJ |
| 11090 | 85517 | Acevedo, Samuel | Matthews & Associates | 8:20-cv-19772-MCR-GRJ |
| 11091 | 139592 | Emery, Daniel S | Matthews & Associates | 8:20-cv-16297-MCR-GRJ |
| 11092 | 199623 | STIDHAM, JOSHUA COLIN | Matthews & Associates | 8:20-cv-64454-MCR-GRJ |
| 11093 | 103100 | McCormick, James Patrick | Matthews & Associates | 8:20-cv-14453-MCR-GRJ |
| 11094 | 199660 | Tieaskie, Cooper | Matthews & Associates | 8:20-cv-64490-MCR-GRJ |
| 11095 | 102817 | Fueger, James Nicholas | Matthews & Associates | 8:20-cv-14707-MCR-GRJ |
| 11096 | 102826 | Geist, Casey T | Matthews & Associates | 8:20-cv-14715-MCR-GRJ |
| 11097 | 49325 | Ryan, Jason G. | McCune Wright Arevalo | 7:20-cv-52549-MCR-GRJ |
| 11098 | 11813 | Zeloof, Jonathan | McDonald Worley | 7:20-cv-01277-MCR-GRJ |
| 11099 | 164814 | Simmers, Joseph | McDonald Worley | 7:20-cv-37019-MCR-GRJ |
| 11100 | 305245 | Salazar, Luis | McDonald Worley | 7:21-cv-24453-MCR-GRJ |
| 11101 | 11972 | Hemberger, Christopher | McDonald Worley | 7:20-cv-01425-MCR-GRJ |
| 11102 | 12138 | Cantley, Gordon | McDonald Worley | 7:20-cv-01596-MCR-GRJ |
| 11103 | 12007 | Hill, Ryan | McDonald Worley | 7:20-cv-01459-MCR-GRJ |
| 11104 | 12232 | Shaffer, Jeremy | McDonald Worley | 7:20-cv-01727-MCR-GRJ |
| 11105 | 12380 | Testa, Robert | McDonald Worley | 7:20-cv-01823-MCR-GRJ |
| 11106 | 164821 | Cansler, Terry | McDonald Worley | 7:20-cv-37038-MCR-GRJ |
| 11107 | 12343 | Burns, Ira | McDonald Worley | 7:20-cv-01919-MCR-GRJ |
| 11108 | 164832 | Gideon, Jeffrey | McDonald Worley | 7:20-cv-36872-MCR-GRJ |
| 11109 | 12073 | McNealy, Maurice | McDonald Worley | 7:20-cv-01521-MCR-GRJ |
| 11110 | 164828 | Evenson, Michael | McDonald Worley | 7:20-cv-37058-MCR-GRJ |
| 11111 | 11986 | Morton, Nicholas | McDonald Worley | 7:20-cv-01439-MCR-GRJ |
| 11112 | 11901 | Mora, Michelle | McDonald Worley | 7:20-cv-01357-MCR-GRJ |
| 11113 | 12065 | Duetsch, Henry | McDonald Worley | 7:20-cv-01513-MCR-GRJ |
| 11114 | 12167 | Lee, Christopher | McDonald Worley | 7:20-cv-01651-MCR-GRJ |
| 11115 | 12201 | Washington, Willie | McDonald Worley | 7:20-cv-01661-MCR-GRJ |
| 11116 | 12103 | Coe, Roddey | McDonald Worley | 7:20-cv-01549-MCR-GRJ |
| 11117 | 12192 | Medina, Karina | McDonald Worley | 7:20-cv-01711-MCR-GRJ |
| 11118 | 12362 | Schiano, Christopher | McDonald Worley | 7:20-cv-01936-MCR-GRJ |
| 11119 | 11938 | Frauendienst, Zeb | McDonald Worley | 7:20-cv-01392-MCR-GRJ |
| 11120 | 12149 | White, Leslie | McDonald Worley | 7:20-cv-01625-MCR-GRJ |
| 11121 | 12326 | Emswiler, John | McDonald Worley | 7:20-cv-01865-MCR-GRJ |
| 11122 | 12381 | Sims, Wallington | McDonald Worley | 7:20-cv-01825-MCR-GRJ |
| 11123 | 12304 | Hurdel, Sean | McDonald Worley | 7:20-cv-01828-MCR-GRJ |
| 11124 | 12307 | Munoz, Louis | McDonald Worley | 7:20-cv-01833-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11125 | 11946 | Tilden, Darran | McDonald Worley | 7:20-cv-01399-MCR-GRJ |
| 11126 | 11881 | Simmons, Craig | McDonald Worley | 7:20-cv-01338-MCR-GRJ |
| 11127 | 12390 | Sheppard, Walter | McDonald Worley | 7:20-cv-01841-MCR-GRJ |
| 11128 | 289445 | Cole, Joseph | McDonald Worley | 7:21-cv-12564-MCR-GRJ |
| 11129 | 181122 | Tapia, Jesus | McDonald Worley | 8:20-cv-31427-MCR-GRJ |
| 11130 | 12356 | Heck, Robert | McDonald Worley | 7:20-cv-01930-MCR-GRJ |
| 11131 | 12067 | Colvin, Charles | McDonald Worley | 7:20-cv-01515-MCR-GRJ |
| 11132 | 11850 | Carper, Austin | McDonald Worley | 7:20-cv-01310-MCR-GRJ |
| 11133 | 12170 | Gutierrez, Martin | McDonald Worley | 7:20-cv-01656-MCR-GRJ |
| 11134 | 12162 | Marigny, William | McDonald Worley | 7:20-cv-01646-MCR-GRJ |
| 11135 | 11952 | Northrup, Robert | McDonald Worley | 7:20-cv-01405-MCR-GRJ |
| 11136 | 12325 | Sloyer, David | McDonald Worley | 7:20-cv-01864-MCR-GRJ |
| 11137 | 11940 | Flynn, Christopher | McDonald Worley | 7:20-cv-01394-MCR-GRJ |
| 11138 | 12076 | Bustamante, Charles | McDonald Worley | 7:20-cv-01524-MCR-GRJ |
| 11139 | 11837 | Coscia, Christian | McDonald Worley | 7:20-cv-01297-MCR-GRJ |
| 11140 | 305235 | Gibson, David | McDonald Worley | 7:21-cv-24443-MCR-GRJ |
| 11141 | 12334 | Schmidt, Brian | McDonald Worley | 7:20-cv-01880-MCR-GRJ |
| 11142 | 12323 | JONES, LEONARD | McDonald Worley | 7:20-cv-01860-MCR-GRJ |
| 11143 | 11977 | Case, Danielle | McDonald Worley | 7:20-cv-01430-MCR-GRJ |
| 11144 | 12190 | Hackett, Justin | McDonald Worley | 7:20-cv-01705-MCR-GRJ |
| 11145 | 11978 | Pardue, Ryan | McDonald Worley | 7:20-cv-01431-MCR-GRJ |
| 11146 | 11933 | Hamilton, Jeremy | McDonald Worley | 7:20-cv-01387-MCR-GRJ |
| 11147 | 11854 | Villegas, Julio | McDonald Worley | 7:20-cv-01313-MCR-GRJ |
| 11148 | 11974 | Leach, Anthony | McDonald Worley | 7:20-cv-01427-MCR-GRJ |
| 11149 | 11941 | Grubert, Adam | McDonald Worley | 7:20-cv-01395-MCR-GRJ |
| 11150 | 305248 | Crumm, Terry | McDonald Worley | 7:21-cv-24456-MCR-GRJ |
| 11151 | 164815 | Isachsen, Jeffrey | McDonald Worley | 7:20-cv-37022-MCR-GRJ |
| 11152 | 12210 | Cooper, Jakari | McDonald Worley | 7:20-cv-01688-MCR-GRJ |
| 11153 | 11812 | Ortiz, Kenneth | McDonald Worley | 7:20-cv-01276-MCR-GRJ |
| 11154 | 12301 | Vickers, Ruby | McDonald Worley | 7:20-cv-01822-MCR-GRJ |
| 11155 | 12272 | Phillips, David | McDonald Worley | 7:20-cv-01774-MCR-GRJ |
| 11156 | 12009 | Gosney, Eli | McDonald Worley | 7:20-cv-01460-MCR-GRJ |
| 11157 | 12128 | Browne, Melissa | McDonald Worley | 7:20-cv-01576-MCR-GRJ |
| 11158 | 11890 | Vongunten, Garrett S | McDonald Worley | 7:20-cv-01347-MCR-GRJ |
| 11159 | 11980 | Henderson, Brandon | McDonald Worley | 7:20-cv-01433-MCR-GRJ |
| 11160 | 11956 | Sparks, Ronald | McDonald Worley | 7:20-cv-01409-MCR-GRJ |
| 11161 | 12127 | DeRoche, Dustin | McDonald Worley | 7:20-cv-01575-MCR-GRJ |
| 11162 | 316806 | Rose, Floyd | McDonald Worley | 7:21-cv-29856-MCR-GRJ |
| 11163 | 12033 | Davenport, Trandon | McDonald Worley | 7:20-cv-01482-MCR-GRJ |
| 11164 | 11830 | Charlery, Dominique | McDonald Worley | 7:20-cv-01291-MCR-GRJ |
| 11165 | 12174 | Little, Michael | McDonald Worley | 7:20-cv-01664-MCR-GRJ |
| 11166 | 12011 | Krivenko, Joseph | McDonald Worley | 7:20-cv-01462-MCR-GRJ |
| 11167 | 12185 | Schuldt, Terry | McDonald Worley | 7:20-cv-01690-MCR-GRJ |
| 11168 | 11888 | Turnbell, Nicholas | McDonald Worley | 7:20-cv-01345-MCR-GRJ |
| 11169 | 12086 | DeBaun, Daniel | McDonald Worley | 7:20-cv-01533-MCR-GRJ |
| 11170 | 12360 | Troyer, Daron | McDonald Worley | 7:20-cv-01932-MCR-GRJ |
| 11171 | 12199 | Gopal, Amilcar | McDonald Worley | 7:20-cv-01657-MCR-GRJ |
| 11172 | 12361 | Tracy, Jack | McDonald Worley | 7:20-cv-01933-MCR-GRJ |
| 11173 | 12057 | Carter, Glenn | McDonald Worley | 7:20-cv-01505-MCR-GRJ |
| 11174 | 12155 | Brown, Tim | McDonald Worley | 7:20-cv-01637-MCR-GRJ |
| 11175 | 12080 | Wegner, William | McDonald Worley | 7:20-cv-01528-MCR-GRJ |
| 11176 | 305242 | Hutchinson, Bryan | McDonald Worley | 7:21-cv-24450-MCR-GRJ |
| 11177 | 12348 | Spertina, Martin | McDonald Worley | 7:20-cv-01924-MCR-GRJ |
| 11178 | 164826 | Sauer, Nathaniel | McDonald Worley | 7:20-cv-37052-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11179 | 12166 | Christian, Lavinia | McDonald Worley | 7:20-cv-01650-MCR-GRJ |
| 11180 | 164836 | Rizzo, Cody | McDonald Worley | 7:20-cv-36883-MCR-GRJ |
| 11181 | 12180 | Heffernan, Edward | McDonald Worley | 7:20-cv-01675-MCR-GRJ |
| 11182 | 12367 | Sams, Charles | McDonald Worley | 7:20-cv-01796-MCR-GRJ |
| 11183 | 11963 | Lovato, Stephen | McDonald Worley | 7:20-cv-01416-MCR-GRJ |
| 11184 | 164811 | Dixon, Raymond | McDonald Worley | 7:20-cv-37011-MCR-GRJ |
| 11185 | 12114 | Smith, Christopher | McDonald Worley | 7:20-cv-01560-MCR-GRJ |
| 11186 | 11884 | Gonzalez, Nicholas | McDonald Worley | 7:20-cv-01341-MCR-GRJ |
| 11187 | 12125 | Woods, LaDarryl | McDonald Worley | 7:20-cv-01571-MCR-GRJ |
| 11188 | 12084 | Coriale, John | McDonald Worley | 7:20-cv-01531-MCR-GRJ |
| 11189 | 12355 | Acklen, Thomas | McDonald Worley | 7:20-cv-01929-MCR-GRJ |
| 11190 | 11922 | Benson, Steven | McDonald Worley | 7:20-cv-01378-MCR-GRJ |
| 11191 | 11971 | Lones, Garrett | McDonald Worley | 7:20-cv-01424-MCR-GRJ |
| 11192 | 12063 | Goodlander, Bryan | McDonald Worley | 7:20-cv-01511-MCR-GRJ |
| 11193 | 11870 | Tate, Michael | McDonald Worley | 7:20-cv-01329-MCR-GRJ |
| 11194 | 11935 | Stordahl, Steven | McDonald Worley | 7:20-cv-01389-MCR-GRJ |
| 11195 | 17011 | Pristo, Andrew | McGowan Hood & Felder | 7:20-cv-57650-MCR-GRJ |
| 11196 | 17020 | Robinson, Joseph | McGowan Hood & Felder | 7:20-cv-57674-MCR-GRJ |
| 11197 | 16909 | Davis, Michael | McGowan Hood & Felder | 7:20-cv-57554-MCR-GRJ |
| 11198 | 16936 | Goldstine, Phillip | McGowan Hood & Felder | 7:20-cv-57599-MCR-GRJ |
| 11199 | 16997 | Newton, Jeffrey | McGowan Hood & Felder | 7:20-cv-57614-MCR-GRJ |
| 11200 | 16950 | Herring, Robert | McGowan Hood & Felder | 7:20-cv-57635-MCR-GRJ |
| 11201 | 17050 | Swanzy, William | McGowan Hood & Felder | 7:20-cv-57749-MCR-GRJ |
| 11202 | 16863 | Allcock, Quinton | McGowan Hood & Felder | 7:20-cv-57482-MCR-GRJ |
| 11203 | 16978 | Liston, Brandon | McGowan Hood & Felder | 7:20-cv-57703-MCR-GRJ |
| 11204 | 16871 | Austin, Jeffrey | McGowan Hood & Felder | 7:20-cv-57496-MCR-GRJ |
| 11205 | 16998 | Nixon, Robert | McGowan Hood & Felder | 7:20-cv-57616-MCR-GRJ |
| 11206 | 17075 | Woods, Richard | McGowan Hood & Felder | 7:20-cv-57808-MCR-GRJ |
| 11207 | 17003 | Parker, Galen | McGowan Hood & Felder | 7:20-cv-57629-MCR-GRJ |
| 11208 | 16893 | Cantu, Daniel | McGowan Hood & Felder | 7:20-cv-57529-MCR-GRJ |
| 11209 | 17019 | Rivera, Ramon | McGowan Hood & Felder | 7:20-cv-57671-MCR-GRJ |
| 11210 | 17037 | Snapp, Timothy | McGowan Hood & Felder | 7:20-cv-57715-MCR-GRJ |
| 11211 | 16959 | Jackson, William | McGowan Hood & Felder | 7:20-cv-57657-MCR-GRJ |
| 11212 | 17076 | Wooster, Quinn | McGowan Hood & Felder | 7:20-cv-57811-MCR-GRJ |
| 11213 | 16971 | Kuhn, Darryl | McGowan Hood & Felder | 7:20-cv-57688-MCR-GRJ |
| 11214 | 17045 | Stephens, Arthur | McGowan Hood & Felder | 7:20-cv-57736-MCR-GRJ |
| 11215 | 17006 | Paxton, Daniel | McGowan Hood & Felder | 7:20-cv-57637-MCR-GRJ |
| 11216 | 16878 | Beaudion, Jeffrey | McGowan Hood & Felder | 7:20-cv-57506-MCR-GRJ |
| 11217 | 16925 | Feyjoo, Richard | McGowan Hood & Felder | 7:20-cv-57579-MCR-GRJ |
| 11218 | 16937 | Gordon, Robert | McGowan Hood & Felder | 7:20-cv-57602-MCR-GRJ |
| 11219 | 17007 | Perdew, Joshua | McGowan Hood & Felder | 7:20-cv-57639-MCR-GRJ |
| 11220 | 16894 | Cardona, Obed De Jesus | McGowan Hood & Felder | 7:20-cv-57531-MCR-GRJ |
| 11221 | 17005 | Paul, Frederic Lee | McGowan Hood & Felder | 7:20-cv-57634-MCR-GRJ |
| 11222 | 16881 | Bennett, August | McGowan Hood & Felder | 7:20-cv-57511-MCR-GRJ |
| 11223 | 17061 | Vincent, Neil | McGowan Hood & Felder | 7:20-cv-57773-MCR-GRJ |
| 11224 | 17065 | Webb, Ryan | McGowan Hood & Felder | 7:20-cv-57784-MCR-GRJ |
| 11225 | 16962 | Jones, Clayvin | McGowan Hood & Felder | 7:20-cv-57665-MCR-GRJ |
| 11226 | 17009 | Porter, Allen | McGowan Hood & Felder | 7:20-cv-57645-MCR-GRJ |
| 11227 | 17071 | WILLIAMS, JOSEPH | McGowan Hood & Felder | 7:20-cv-57797-MCR-GRJ |
| 11228 | 16955 | House, Paul | McGowan Hood & Felder | 7:20-cv-57646-MCR-GRJ |
| 11229 | 17069 | Williams, Dwayne | McGowan Hood & Felder | 7:20-cv-57794-MCR-GRJ |
| 11230 | 16908 | DAVIS, KEVIN | McGowan Hood & Felder | 7:20-cv-57553-MCR-GRJ |
| 11231 | 16966 | Kelley, Crystal | McGowan Hood & Felder | 7:20-cv-57675-MCR-GRJ |
| 11232 | 16892 | Cachuela, Yves | McGowan Hood & Felder | 7:20-cv-57528-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11233 | 16889 | Brown, Todd | McGowan Hood & Felder | 7:20-cv-57524-MCR-GRJ |
| 11234 | 16867 | Aragon, Sean | McGowan Hood & Felder | 7:20-cv-57489-MCR-GRJ |
| 11235 | 16898 | Catania, Rodney | McGowan Hood & Felder | 7:20-cv-57536-MCR-GRJ |
| 11236 | 16991 | Mills, Zachary | McGowan Hood & Felder | 7:20-cv-57600-MCR-GRJ |
| 11237 | 16945 | Hall, Jimmy Lee | McGowan Hood & Felder | 7:20-cv-57622-MCR-GRJ |
| 11238 | 16967 | Kelly, Michael | McGowan Hood & Felder | 7:20-cv-57678-MCR-GRJ |
| 11239 | 16957 | Hughey, Justin | McGowan Hood & Felder | 7:20-cv-57651-MCR-GRJ |
| 11240 | 16968 | Kerlee, Bill | McGowan Hood & Felder | 7:20-cv-57680-MCR-GRJ |
| 11241 | 17041 | Springer, Greg | McGowan Hood & Felder | 7:20-cv-57726-MCR-GRJ |
| 11242 | 16917 | DUNN, JAMES | McGowan Hood & Felder | 7:20-cv-57566-MCR-GRJ |
| 11243 | 16890 | Bruner, Bryant | McGowan Hood & Felder | 7:20-cv-57526-MCR-GRJ |
| 11244 | 87653 | MORRISON, MATTHEW S | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. | 7:20-cv-17843-MCR-GRJ |
| 11245 | 12979 | Williams, Seldon V | McSweeney/Langevin LLC | 7:20-cv-62012-MCR-GRJ |
| 11246 | 169997 | Kemp, James | McSweeney/Langevin LLC | 7:20-cv-63940-MCR-GRJ |
| 11247 | 12982 | Daniel, Lucas Shane | McSweeney/Langevin LLC | 7:20-cv-62025-MCR-GRJ |
| 11248 | 12850 | Holcomb, Jacqueline D | McSweeney/Langevin LLC | 7:20-cv-60671-MCR-GRJ |
| 11249 | 169969 | Akins, Wayne | McSweeney/Langevin LLC | 7:20-cv-63895-MCR-GRJ |
| 11250 | 163651 | Racinowski, Charlie | McSweeney/Langevin LLC | 7:20-cv-68183-MCR-GRJ |
| 11251 | 12689 | Hurtado, Alberto | McSweeney/Langevin LLC | 7:20-cv-58831-MCR-GRJ |
| 11252 | 12640 | Correira, Andrew Christopher | McSweeney/Langevin LLC | 7:20-cv-58684-MCR-GRJ |
| 11253 | 311271 | Harden, Oliver Raymond | McSweeney/Langevin LLC | 7:21-cv-29100-MCR-GRJ |
| 11254 | 12499 | Bruner, Kathryn Elizabeth | McSweeney/Langevin LLC | 7:20-cv-58032-MCR-GRJ |
| 11255 | 276215 | Deel, William Byron | McSweeney/Langevin LLC | 7:21-cv-00513-MCR-GRJ |
| 11256 | 12967 | Tam, David Herrera | McSweeney/Langevin LLC | 7:20-cv-61960-MCR-GRJ |
| 11257 | 12966 | Montgomery, Cory Michael | McSweeney/Langevin LLC | 7:20-cv-61956-MCR-GRJ |
| 11258 | 12637 | Kourelis, Dimitris | McSweeney/Langevin LLC | 7:20-cv-58675-MCR-GRJ |
| 11259 | 181158 | Chambliss, Brittney Triaeh | McSweeney/Langevin LLC | 8:20-cv-36322-MCR-GRJ |
| 11260 | 276236 | Holbrook, Zachary Ryan Eugene | McSweeney/Langevin LLC | 7:21-cv-00563-MCR-GRJ |
| 11261 | 12635 | Blankenship, Mason Alderman | McSweeney/Langevin LLC | 7:20-cv-58668-MCR-GRJ |
| 11262 | 157961 | Stephens, Jason | McSweeney/Langevin LLC | 7:20-cv-55861-MCR-GRJ |
| 11263 | 181203 | Murphy, Joseph Lawrence | McSweeney/Langevin LLC | 8:20-cv-36433-MCR-GRJ |
| 11264 | 12822 | Isham, Victor Allen | McSweeney/Langevin LLC | 7:20-cv-60555-MCR-GRJ |
| 11265 | 12841 | Campbell, John Steven | McSweeney/Langevin LLC | 7:20-cv-60628-MCR-GRJ |
| 11266 | 13067 | Vanderbilt, Charles J | McSweeney/Langevin LLC | 7:20-cv-63631-MCR-GRJ |
| 11267 | 169998 | Kirkendoll, Stacey | McSweeney/Langevin LLC | 7:20-cv-63941-MCR-GRJ |
| 11268 | 181167 | Delgado, David | McSweeney/Langevin LLC | 8:20-cv-36341-MCR-GRJ |
| 11269 | 276185 | Acosta, Luis Carlos | McSweeney/Langevin LLC | 7:21-cv-00435-MCR-GRJ |
| 11270 | 12869 | Burks, Scott Nelson | McSweeney/Langevin LLC | 7:20-cv-60758-MCR-GRJ |
| 11271 | 276249 | Lacayo, Barry Jose | McSweeney/Langevin LLC | 7:21-cv-00589-MCR-GRJ |
| 11272 | 12862 | Schulenburg, Julia Ann | McSweeney/Langevin LLC | 7:20-cv-60725-MCR-GRJ |
| 11273 | 12644 | Thomas, David Alan | McSweeney/Langevin LLC | 7:20-cv-58696-MCR-GRJ |
| 11274 | 12575 | Flores, Christopher Lee | McSweeney/Langevin LLC | 7:20-cv-58444-MCR-GRJ |
| 11275 | 12514 | Rivas, Joseph Frances | McSweeney/Langevin LLC | 7:20-cv-58124-MCR-GRJ |
| 11276 | 169993 | Hogun, Shaan | McSweeney/Langevin LLC | 7:20-cv-63933-MCR-GRJ |
| 11277 | 12664 | Sydow, Travis | McSweeney/Langevin LLC | 7:20-cv-58762-MCR-GRJ |
| 11278 | 163198 | Edwards, Marcus | McSweeney/Langevin LLC | 7:20-cv-68120-MCR-GRJ |
| 11279 | 12565 | Leger, Jesse David | McSweeney/Langevin LLC | 7:20-cv-58398-MCR-GRJ |
| 11280 | 276222 | Flores, Federico NMN | McSweeney/Langevin LLC | 7:21-cv-00531-MCR-GRJ |
| 11281 | 163256 | White, Charlene | McSweeney/Langevin LLC | 7:20-cv-68362-MCR-GRJ |
| 11282 | 163968 | Scopino, Morgan | McSweeney/Langevin LLC | 7:20-cv-68239-MCR-GRJ |
| 11283 | 12629 | Williams, Ross Anthony | McSweeney/Langevin LLC | 7:20-cv-58649-MCR-GRJ |
| 11284 | 160711 | Burgos, Roberto | McSweeney/Langevin LLC | 7:20-cv-67731-MCR-GRJ |
| 11285 | 276299 | Ward, Sarah Ann | McSweeney/Langevin LLC | 7:21-cv-01656-MCR-GRJ |
| 11286 | 12837 | Gonzales, Anthony Paul | McSweeney/Langevin LLC | 7:20-cv-60615-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 11287 | 12539 | McLaughlin, Nathaniel Raleigh | McSweeney/Langevin LLC | 7:20-cv-58251-MCR-GRJ |
| 11288 | 282466 | Higley, Richard Leon | McSweeney/Langevin LLC | 7:21-cv-08553-MCR-GRJ |
| 11289 | 12836 | Marmon, Marion Wade | McSweeney/Langevin LLC | 7:20-cv-60610-MCR-GRJ |
| 11290 | 276228 | Hagewood, Quentin Martin | McSweeney/Langevin LLC | 7:21-cv-00546-MCR-GRJ |
| 11291 | 12447 | Colgan, Brandon Levi | McSweeney/Langevin LLC | 7:20-cv-56827-MCR-GRJ |
| 11292 | 12521 | Meadows, Tony William | McSweeney/Langevin LLC | 7:20-cv-58156-MCR-GRJ |
| 11293 | 12503 | Saenz, Jordan Matthew | McSweeney/Langevin LLC | 7:20-cv-58057-MCR-GRJ |
| 11294 | 12929 | Ruth, Shane M | McSweeney/Langevin LLC | 7:20-cv-61779-MCR-GRJ |
| 11295 | 12859 | Nieves, Alexander | McSweeney/Langevin LLC | 7:20-cv-60711-MCR-GRJ |
| 11296 | 12854 | Pope, Eric Ryan | McSweeney/Langevin LLC | 7:20-cv-60688-MCR-GRJ |
| 11297 | 12995 | Sons, Thomas Alvin | McSweeney/Langevin LLC | 7:20-cv-62077-MCR-GRJ |
| 11298 | 12767 | Petite, Greg Anthony | McSweeney/Langevin LLC | 7:20-cv-60368-MCR-GRJ |
| 11299 | 12430 | Lurz, Kolton Carl | McSweeney/Langevin LLC | 7:20-cv-54480-MCR-GRJ |
| 11300 | 12500 | Moore, Joshua Kane | McSweeney/Langevin LLC | 7:20-cv-58039-MCR-GRJ |
| 11301 | 287117 | Rogers, Justin | McSweeney/Langevin LLC | 7:21-cv-08738-MCR-GRJ |
| 11302 | 157795 | Longoria, Eric | McSweeney/Langevin LLC | 7:20-cv-65823-MCR-GRJ |
| 11303 | 161098 | Salas, Kristopher | McSweeney/Langevin LLC | 7:20-cv-67825-MCR-GRJ |
| 11304 | 276226 | Haack, Brian Keith | McSweeney/Langevin LLC | 7:21-cv-00541-MCR-GRJ |
| 11305 | 162199 | Williams, Torron | McSweeney/Langevin LLC | 7:20-cv-36212-MCR-GRJ |
| 11306 | 276212 | Crane, Austen Chad | McSweeney/Langevin LLC | 7:21-cv-00505-MCR-GRJ |
| 11307 | 157675 | Alcachupas, Kyle | McSweeney/Langevin LLC | 7:20-cv-65806-MCR-GRJ |
| 11308 | 170023 | Weir, Kevin | McSweeney/Langevin LLC | 7:20-cv-63983-MCR-GRJ |
| 11309 | 311272 | Marsch, Jason | McSweeney/Langevin LLC | 7:21-cv-29102-MCR-GRJ |
| 11310 | 157579 | Dawson, Brett | McSweeney/Langevin LLC | 7:20-cv-65781-MCR-GRJ |
| 11311 | 276248 | Kravitz, Michael Alexander | McSweeney/Langevin LLC | 7:21-cv-00587-MCR-GRJ |
| 11312 | 276217 | DePoyster, Kirk | McSweeney/Langevin LLC | 7:21-cv-00518-MCR-GRJ |
| 11313 | 172787 | Wolford, Travis | McSweeney/Langevin LLC | 8:20-cv-35323-MCR-GRJ |
| 11314 | 160890 | Peterson, Christopher | McSweeney/Langevin LLC | 7:20-cv-67774-MCR-GRJ |
| 11315 | 12545 | Wilkening, Alexander Scott | McSweeney/Langevin LLC | 7:20-cv-58289-MCR-GRJ |
| 11316 | 12781 | Terry, Christopher | McSweeney/Langevin LLC | 7:20-cv-60411-MCR-GRJ |
| 11317 | 276242 | Jones, Keagan Aric | McSweeney/Langevin LLC | 7:21-cv-00575-MCR-GRJ |
| 11318 | 12695 | Ruffin, Barritt Ray | McSweeney/Langevin LLC | 7:20-cv-60087-MCR-GRJ |
| 11319 | 163330 | Epperson, Charles | McSweeney/Langevin LLC | 7:20-cv-68138-MCR-GRJ |
| 11320 | 172788 | Proctor, Jacob | McSweeney/Langevin LLC | 8:20-cv-35327-MCR-GRJ |
| 11321 | 12751 | Berry, Jamean Roger | McSweeney/Langevin LLC | 7:20-cv-60308-MCR-GRJ |
| 11322 | 163974 | Poulin, Christopher | McSweeney/Langevin LLC | 7:20-cv-68244-MCR-GRJ |
| 11323 | 160680 | Blake, Joshua | McSweeney/Langevin LLC | 7:20-cv-67723-MCR-GRJ |
| 11324 | 12818 | Terrel, Chancy Ludwig | McSweeney/Langevin LLC | 7:20-cv-60537-MCR-GRJ |
| 11325 | 160603 | Blizzard, Gilbert | McSweeney/Langevin LLC | 7:20-cv-67699-MCR-GRJ |
| 11326 | 12817 | Hudspeth, Mark David | McSweeney/Langevin LLC | 7:20-cv-60533-MCR-GRJ |
| 11327 | 12611 | Tucker, Darrell Keith | McSweeney/Langevin LLC | 7:20-cv-58591-MCR-GRJ |
| 11328 | 12896 | Poor, Jerad Wade | McSweeney/Langevin LLC | 7:20-cv-61256-MCR-GRJ |
| 11329 | 161703 | Griffith, Joel | McSweeney/Langevin LLC | 7:20-cv-67981-MCR-GRJ |
| 11330 | 12583 | King, Eric Ron Lamont | McSweeney/Langevin LLC | 7:20-cv-58486-MCR-GRJ |
| 11331 | 12453 | Shankle, David Benton | McSweeney/Langevin LLC | 7:20-cv-56869-MCR-GRJ |
| 11332 | 156971 | Wheeler, Matthew | McSweeney/Langevin LLC | 7:20-cv-67885-MCR-GRJ |
| 11333 | 169968 | Adams, Joshua | McSweeney/Langevin LLC | 7:20-cv-63893-MCR-GRJ |
| 11334 | 12835 | Coloma, Lou Nieves | McSweeney/Langevin LLC | 7:20-cv-60605-MCR-GRJ |
| 11335 | 12592 | Wheeler, Matthew Joseph | McSweeney/Langevin LLC | 7:20-cv-58522-MCR-GRJ |
| 11336 | 169986 | Draughn, Kendra | McSweeney/Langevin LLC | 7:20-cv-63922-MCR-GRJ |
| 11337 | 276233 | Hermesdorf, Leslie Ann | McSweeney/Langevin LLC | 7:21-cv-00557-MCR-GRJ |
| 11338 | 12567 | Hansmann, Joshua Harold | McSweeney/Langevin LLC | 7:20-cv-58407-MCR-GRJ |
| 11339 | 276186 | Adams, Bennett Jonathan | McSweeney/Langevin LLC | 7:21-cv-00437-MCR-GRJ |
| 11340 | 276221 | Fernow, Jeremy Tyler | McSweeney/Langevin LLC | 7:21-cv-00529-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11341 | 12557 | Kalmbach, John Leonard | McSweeney/Langevin LLC | 7:20-cv-58362-MCR-GRJ |
| 11342 | 163597 | JACKSON, RONALD | McSweeney/Langevin LLC | 7:20-cv-68180-MCR-GRJ |
| 11343 | 12748 | Harris, Anthony | McSweeney/Langevin LLC | 7:20-cv-60297-MCR-GRJ |
| 11344 | 181165 | Dargan, Samuel Gerond | McSweeney/Langevin LLC | 8:20-cv-36336-MCR-GRJ |
| 11345 | 12741 | Arriaga, Hipolito n/a | McSweeney/Langevin LLC | 7:20-cv-60274-MCR-GRJ |
| 11346 | 12490 | Mick, John David | McSweeney/Langevin LLC | 7:20-cv-57059-MCR-GRJ |
| 11347 | 12510 | Arnold, Joshua Trace | McSweeney/Langevin LLC | 7:20-cv-58100-MCR-GRJ |
| 11348 | 13016 | Benis, William Patrick | McSweeney/Langevin LLC | 7:20-cv-63508-MCR-GRJ |
| 11349 | 161342 | Yates, Jamie | McSweeney/Langevin LLC | 7:20-cv-67901-MCR-GRJ |
| 11350 | 276200 | Calandrillo, Patrick | McSweeney/Langevin LLC | 7:21-cv-00474-MCR-GRJ |
| 11351 | 12763 | Rawls, Byron | McSweeney/Langevin LLC | 7:20-cv-60354-MCR-GRJ |
| 11352 | 12885 | Morales, Ernest Kelly | McSweeney/Langevin LLC | 7:20-cv-61219-MCR-GRJ |
| 11353 | 12867 | Powley, Robert Oscar | McSweeney/Langevin LLC | 7:20-cv-60748-MCR-GRJ |
| 11354 | 160539 | Emery, Matthew | McSweeney/Langevin LLC | 7:20-cv-67670-MCR-GRJ |
| 11355 | 13057 | Roe, Robert James | McSweeney/Langevin LLC | 7:20-cv-63612-MCR-GRJ |
| 11356 | 12733 | Cruz, Reys Josue | McSweeney/Langevin LLC | 7:20-cv-60242-MCR-GRJ |
| 11357 | 12625 | Franco, Sean Paul | McSweeney/Langevin LLC | 7:20-cv-58636-MCR-GRJ |
| 11358 | 12871 | Wheeler, Nathan | McSweeney/Langevin LLC | 7:20-cv-60767-MCR-GRJ |
| 11359 | 170011 | Reisinger, Robert | McSweeney/Langevin LLC | 7:20-cv-63965-MCR-GRJ |
| 11360 | 181156 | Bolser, Kevin Dale | McSweeney/Langevin LLC | 8:20-cv-36318-MCR-GRJ |
| 11361 | 12558 | Stover, William Anthony | McSweeney/Langevin LLC | 7:20-cv-58368-MCR-GRJ |
| 11362 | 287096 | Gilbert, Matthew E | McSweeney/Langevin LLC | 7:21-cv-08717-MCR-GRJ |
| 11363 | 163362 | Christensen, Robert | McSweeney/Langevin LLC | 7:20-cv-68146-MCR-GRJ |
| 11364 | 12911 | Reynolds, Craig L | McSweeney/Langevin LLC | 7:20-cv-61699-MCR-GRJ |
| 11365 | 276286 | Sincock, Benjamin Lewis | McSweeney/Langevin LLC | 7:21-cv-01608-MCR-GRJ |
| 11366 | 276195 | Benedetti, Joseph Scott | McSweeney/Langevin LLC | 7:21-cv-00461-MCR-GRJ |
| 11367 | 12636 | Kuntz, Jarod Stephen | McSweeney/Langevin LLC | 7:20-cv-58671-MCR-GRJ |
| 11368 | 12550 | Serad, Joshua Joseph | McSweeney/Langevin LLC | 7:20-cv-58319-MCR-GRJ |
| 11369 | 163681 | Kittle, Anthony | McSweeney/Langevin LLC | 7:20-cv-68193-MCR-GRJ |
| 11370 | 12446 | Muntean, Timothy Jason | McSweeney/Langevin LLC | 7:20-cv-56819-MCR-GRJ |
| 11371 | 12992 | Smith, John William | McSweeney/Langevin LLC | 7:20-cv-62062-MCR-GRJ |
| 11372 | 181178 | Groux, Britney Nicole | McSweeney/Langevin LLC | 8:20-cv-36363-MCR-GRJ |
| 11373 | 12907 | Wray, Steven Edward | McSweeney/Langevin LLC | 7:20-cv-61682-MCR-GRJ |
| 11374 | 12858 | Gonzales, Barry | McSweeney/Langevin LLC | 7:20-cv-60707-MCR-GRJ |
| 11375 | 13024 | Reeves, Brian Joseph | McSweeney/Langevin LLC | 7:20-cv-63525-MCR-GRJ |
| 11376 | 12596 | Berchiolli, Matthew Mark | McSweeney/Langevin LLC | 7:20-cv-58543-MCR-GRJ |
| 11377 | 138951 | Knoll, Thomas | Meshbesher & Spence, Ltd. | 7:20-cv-30268-MCR-GRJ |
| 11378 | 91203 | Blanks, Charles W. | Messa & Associates | 7:20-cv-71496-MCR-GRJ |
| 11379 | 174867 | Little, Annika B. | Messa & Associates | 7:20-cv-80564-MCR-GRJ |
| 11380 | 91218 | Caver, Daniel | Messa & Associates | 7:20-cv-71550-MCR-GRJ |
| 11381 | 100058 | LOPEZ, JAY A. | Messa & Associates | 8:20-cv-28609-MCR-GRJ |
| 11382 | 91285 | Jimenez, Pedro | Messa & Associates | 8:20-cv-29124-MCR-GRJ |
| 11383 | 164995 | BERNS, EVAN M. | Messa & Associates | 7:20-cv-88786-MCR-GRJ |
| 11384 | 241298 | STRAIN, SHAUN | Messa & Associates | 8:20-cv-91097-MCR-GRJ |
| 11385 | 100066 | PIERRE, WHANSLEY | Messa & Associates | 8:20-cv-28624-MCR-GRJ |
| 11386 | 91342 | Racus, Beau | Messa & Associates | 7:20-cv-72086-MCR-GRJ |
| 11387 | 261505 | SENDLER, CHRISTOPHER EDWARD | Messa & Associates | 9:20-cv-03987-MCR-GRJ |
| 11388 | 91325 | Nepomnashi, Roman | Messa & Associates | 7:20-cv-72043-MCR-GRJ |
| 11389 | 91247 | Endris, Joseph | Messa & Associates | 7:20-cv-71634-MCR-GRJ |
| 11390 | 91273 | Henson, Cody | Messa & Associates | 8:20-cv-29113-MCR-GRJ |
| 11391 | 91366 | Smith, Taylor | Messa & Associates | 8:20-cv-29235-MCR-GRJ |
| 11392 | 91376 | Swettenham, William A | Messa & Associates | 7:20-cv-72206-MCR-GRJ |
| 11393 | 304709 | BOCIOACA, ALEXANDRU | Messa & Associates | 7:21-cv-23767-MCR-GRJ |
| 11394 | 91384 | WHITTED, MICHAEL | Messa & Associates | 7:20-cv-72242-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11395 | 100062 | MCLAREN, KIMEISHA | Messa & Associates | 8:20-cv-28620-MCR-GRJ |
| 11396 | 91308 | Long, Thomas | Messa & Associates | 7:20-cv-72008-MCR-GRJ |
| 11397 | 91362 | Shaw, Thomas | Messa & Associates | 7:20-cv-72155-MCR-GRJ |
| 11398 | 240698 | GIORDANO, VINCENT | Messa & Associates | 8:20-cv-91066-MCR-GRJ |
| 11399 | 91185 | Adams, Jeffrey | Messa & Associates | 8:20-cv-29025-MCR-GRJ |
| 11400 | 174866 | LEE-SAUSEDA, ANNA K. | Messa & Associates | 7:20-cv-80559-MCR-GRJ |
| 11401 | 91243 | Duemmel, Aaron | Messa & Associates | 7:20-cv-71621-MCR-GRJ |
| 11402 | 240700 | GRAVES, MICHAEL | Messa & Associates | 8:20-cv-91068-MCR-GRJ |
| 11403 | 91326 | Nordlund, Andrew | Messa & Associates | 7:20-cv-72048-MCR-GRJ |
| 11404 | 91377 | TAITANO, NICOLAS A | Messa & Associates | 7:20-cv-72211-MCR-GRJ |
| 11405 | 91298 | Komaromy, Andrew | Messa & Associates | 7:20-cv-71997-MCR-GRJ |
| 11406 | 237622 | GIRO, PAUL H | Messa & Associates | 8:20-cv-68799-MCR-GRJ |
| 11407 | 91343 | REED, RYAN | Messa & Associates | 8:20-cv-29212-MCR-GRJ |
| 11408 | 91347 | Robertson, Luke | Messa & Associates | 7:20-cv-72100-MCR-GRJ |
| 11409 | 91214 | Capuano, Nicholas F. | Messa & Associates | 7:20-cv-71536-MCR-GRJ |
| 11410 | 91331 | PARKER, CORY | Messa & Associates | 8:20-cv-29196-MCR-GRJ |
| 11411 | 164155 | KLIBERT, JOSHUA D | Messa & Associates | 7:20-cv-88429-MCR-GRJ |
| 11412 | 91295 | Kitchen, Jeremy | Messa & Associates | 8:20-cv-29147-MCR-GRJ |
| 11413 | 91215 | Carnahan, Sean | Messa & Associates | 7:20-cv-71540-MCR-GRJ |
| 11414 | 199758 | Dewane, Jean-Paul P. | Messa & Associates | 8:20-cv-61375-MCR-GRJ |
| 11415 | 91226 | Coffman, Jeremy | Messa & Associates | 8:20-cv-29071-MCR-GRJ |
| 11416 | 91196 | Bauernfeind, Joshua | Messa & Associates | 7:20-cv-71473-MCR-GRJ |
| 11417 | 91335 | Pedro, Anthony G. | Messa & Associates | 7:20-cv-72063-MCR-GRJ |
| 11418 | 91251 | Finch, Raymond T. | Messa & Associates | 8:20-cv-29079-MCR-GRJ |
| 11419 | 91372 | Stephano, Andre | Messa & Associates | 8:20-cv-29243-MCR-GRJ |
| 11420 | 241274 | Sherman, Charles | Messa & Associates | 8:20-cv-91091-MCR-GRJ |
| 11421 | 91255 | Freeman, James E | Messa & Associates | 8:20-cv-29083-MCR-GRJ |
| 11422 | 241304 | SULAK, JEREMY | Messa & Associates | 8:20-cv-91098-MCR-GRJ |
| 11423 | 240717 | MINK, NATHAN | Messa & Associates | 8:20-cv-91074-MCR-GRJ |
| 11424 | 164994 | GRANT, HEIKO S. | Messa & Associates | 7:20-cv-88785-MCR-GRJ |
| 11425 | 91297 | Kocsis, Andrew D. | Messa & Associates | 8:20-cv-29151-MCR-GRJ |
| 11426 | 91259 | Giacobbe, Matthew | Messa & Associates | 8:20-cv-29094-MCR-GRJ |
| 11427 | 241314 | WEIGEL, DAVID | Messa & Associates | 8:20-cv-91105-MCR-GRJ |
| 11428 | 199761 | Hogan, Andrew B. | Messa & Associates | 8:20-cv-61392-MCR-GRJ |
| 11429 | 91234 | Davieau, Joseph R | Messa & Associates | 7:20-cv-71594-MCR-GRJ |
| 11430 | 174865 | Ziaja, Carolyn F. | Messa & Associates | 7:20-cv-80553-MCR-GRJ |
| 11431 | 241311 | TOFT, WAYNE | Messa & Associates | 8:20-cv-91101-MCR-GRJ |
| 11432 | 241270 | SALCIDO, BRYAN | Messa & Associates | 8:20-cv-91090-MCR-GRJ |
| 11433 | 100061 | MAURER, SCOTT R. | Messa & Associates | 7:20-cv-68118-MCR-GRJ |
| 11434 | 241235 | PETTY, JOHN | Messa & Associates | 8:20-cv-91081-MCR-GRJ |
| 11435 | 174868 | RAMIREZ, JOSHUA | Messa & Associates | 7:20-cv-80569-MCR-GRJ |
| 11436 | 91275 | Holbrook, Wesley | Messa & Associates | 8:20-cv-29117-MCR-GRJ |
| 11437 | 279915 | Marroquin, Victor M | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18456-MCR-GRJ |
| 11438 | 266336 | Simpson, Angela M | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18396-MCR-GRJ |
| 11439 | 279931 | RUIZ, JORGE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18322-MCR-GRJ |
| 11440 | 334994 | Morales Gonzalez, Kevin | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53486-MCR-GRJ |
| 11441 | 266267 | Brooks, Caleb D | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18362-MCR-GRJ |
| 11442 | 266300 | LEWELLEN, JAMES L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19965-MCR-GRJ |
| 11443 | 266344 | TAYLOR, ALICIA COLETTE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18318-MCR-GRJ |
| 11444 | 279903 | Faagai, Pii | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18441-MCR-GRJ |
| 11445 | 263247 | GINN, JEFFREY DALE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18348-MCR-GRJ |
| 11446 | 266309 | Mote, Wendell Steve | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19974-MCR-GRJ |
| 11447 | 334981 | Bruce, Joshua | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53454-MCR-GRJ |
| 11448 | 266328 | ROGOWSKI, CHRISTOPHER MICHAEL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18310-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11449 | 279893 | BOBULIS, MICHAEL A | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18320-MCR-GRJ |
| 11450 | 287163 | Mullinax, James F | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20020-MCR-GRJ |
| 11451 | 279898 | Cooke, Eric C | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18433-MCR-GRJ |
| 11452 | 334995 | Cowdrey, Justin | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53489-MCR-GRJ |
| 11453 | 266355 | Zorn, Randy L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15021-MCR-GRJ |
| 11454 | 279891 | Aviles, Jose | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18423-MCR-GRJ |
| 11455 | 279923 | Parker, Ricahrd J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20011-MCR-GRJ |
| 11456 | 266276 | CORTEZ, DAVID | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18368-MCR-GRJ |
| 11457 | 263248 | FOOR, SCOTT | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18349-MCR-GRJ |
| 11458 | 266289 | GUINN, AARON J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18374-MCR-GRJ |
| 11459 | 266351 | Webb, Randy Richard | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15011-MCR-GRJ |
| 11460 | 263257 | ELLEBB, CARL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18354-MCR-GRJ |
| 11461 | 266342 | SULLIVAN, RANDOLPH R | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18317-MCR-GRJ |
| 11462 | 334968 | Mayrand, Joseph | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53424-MCR-GRJ |
| 11463 | 279917 | McIlvain, Daniel J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20000-MCR-GRJ |
| 11464 | 266322 | Prussien, Pierre Clarel | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-14997-MCR-GRJ |
| 11465 | 279911 | Jackson, Alisa T | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18452-MCR-GRJ |
| 11466 | 279899 | CURTIS, ROBERT L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18435-MCR-GRJ |
| 11467 | 263260 | HOWARD, MATT | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18357-MCR-GRJ |
| 11468 | 266274 | ColonMaldonado, Xavier | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18367-MCR-GRJ |
| 11469 | 334972 | Powell, Shadrick | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53433-MCR-GRJ |
| 11470 | 334989 | Easterbrooks, Alex | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53474-MCR-GRJ |
| 11471 | 266304 | McLain, Krysti Lee | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18381-MCR-GRJ |
| 11472 | 266330 | Ross, Timothy S | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18388-MCR-GRJ |
| 11473 | 279890 | Atiles, Angel L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18421-MCR-GRJ |
| 11474 | 266350 | WASHACK, CHRISTOPHER J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15008-MCR-GRJ |
| 11475 | 263262 | Davis, William | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18358-MCR-GRJ |
| 11476 | 266345 | Taylor, Matthew Wade | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18406-MCR-GRJ |
| 11477 | 263249 | CARTER, MAJA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18350-MCR-GRJ |
| 11478 | 279932 | Shingles, John E | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18460-MCR-GRJ |
| 11479 | 266337 | SMITH, CHRISTOPHER A | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18312-MCR-GRJ |
| 11480 | 334982 | Hammons, Troy | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53457-MCR-GRJ |
| 11481 | 279892 | BIDET, NATHANIEL C | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18425-MCR-GRJ |
| 11482 | 279894 | BRADSHAW, LEWIS S | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18427-MCR-GRJ |
| 11483 | 335008 | Stochmal, Benjamin | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53520-MCR-GRJ |
| 11484 | 266283 | ELLIS, STACEY LEE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18371-MCR-GRJ |
| 11485 | 266294 | Jones, Cameron M | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18379-MCR-GRJ |
| 11486 | 263259 | Bennett, David | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18356-MCR-GRJ |
| 11487 | 233252 | Runninger, Michael Allan | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86126-MCR-GRJ |
| 11488 | 273625 | Cowans, Tosha | Monsour Law Firm | 9:20-cv-17048-MCR-GRJ |
| 11489 | 273567 | Dugger, Michael | Monsour Law Firm | 9:20-cv-16343-MCR-GRJ |
| 11490 | 223973 | Samuel, Andre | Monsour Law Firm | 8:20-cv-67899-MCR-GRJ |
| 11491 | 269588 | Valenzuela, Keith R | Monsour Law Firm | 9:20-cv-12490-MCR-GRJ |
| 11492 | 85706 | FIELDS, DAVID | Monsour Law Firm | 7:20-cv-45266-MCR-GRJ |
| 11493 | 85773 | Jameson, John | Monsour Law Firm | 7:20-cv-47951-MCR-GRJ |
| 11494 | 303520 | Myers, Joseph | Monsour Law Firm | 7:21-cv-23196-MCR-GRJ |
| 11495 | 85794 | Long, Tracy | Monsour Law Firm | 7:20-cv-44740-MCR-GRJ |
| 11496 | 85650 | BELL, WHITNEY | Monsour Law Firm | 7:20-cv-42050-MCR-GRJ |
| 11497 | 269589 | Irving, Brandon | Monsour Law Firm | 9:20-cv-12491-MCR-GRJ |
| 11498 | 258122 | FISHER, NICHOLAS | Monsour Law Firm | 9:20-cv-00854-MCR-GRJ |
| 11499 | 202995 | Cannon, Corneilous | Monsour Law Firm | 8:20-cv-49692-MCR-GRJ |
| 11500 | 282482 | Tinsley, Jay D | Monsour Law Firm | 7:21-cv-05300-MCR-GRJ |
| 11501 | 85768 | Ivy, Raymond | Monsour Law Firm | 7:20-cv-47932-MCR-GRJ |
| 11502 | 138990 | KILLINGSWORTH, RICHARD | Monsour Law Firm | 8:20-cv-35712-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11503 | 291201 | Alvarez, Baltazar | Monsour Law Firm | 7:21-cv-30371-MCR-GRJ |
| 11504 | 202971 | Baca, Stanley | Monsour Law Firm | 8:20-cv-49622-MCR-GRJ |
| 11505 | 247405 | Pope, Keyanna | Monsour Law Firm | 8:20-cv-92839-MCR-GRJ |
| 11506 | 223943 | Mills, Bryan | Monsour Law Firm | 8:20-cv-67816-MCR-GRJ |
| 11507 | 258203 | Butler, Leonard | Monsour Law Firm | 9:20-cv-00935-MCR-GRJ |
| 11508 | 214511 | Handlon, James | Monsour Law Firm | 8:20-cv-69096-MCR-GRJ |
| 11509 | 262967 | ANDREWS, MARK | Monsour Law Firm | 9:20-cv-07783-MCR-GRJ |
| 11510 | 210177 | Kitchen, Daniel | Monsour Law Firm | 8:20-cv-57459-MCR-GRJ |
| 11511 | 247387 | Parker, Darrick | Monsour Law Firm | 8:20-cv-92821-MCR-GRJ |
| 11512 | 223997 | DeVeau, John | Monsour Law Firm | 8:20-cv-67949-MCR-GRJ |
| 11513 | 210118 | Sandoval, Andrea | Monsour Law Firm | 8:20-cv-57384-MCR-GRJ |
| 11514 | 223971 | Sierra, Hector | Monsour Law Firm | 8:20-cv-67894-MCR-GRJ |
| 11515 | 303533 | Fritsche, Scott | Monsour Law Firm | 7:21-cv-23209-MCR-GRJ |
| 11516 | 269563 | SWENSON, JAMES | Monsour Law Firm | 9:20-cv-12451-MCR-GRJ |
| 11517 | 202978 | Boggs, Sean | Monsour Law Firm | 8:20-cv-49643-MCR-GRJ |
| 11518 | 291191 | Stevenson, Corey E | Monsour Law Firm | 7:21-cv-30361-MCR-GRJ |
| 11519 | 282541 | Wilhite, Tavares | Monsour Law Firm | 7:21-cv-05359-MCR-GRJ |
| 11520 | 85692 | DEVISSER, JEREE | Monsour Law Firm | 7:20-cv-44660-MCR-GRJ |
| 11521 | 269586 | Swafford, Brian | Monsour Law Firm | 9:20-cv-12488-MCR-GRJ |
| 11522 | 210274 | Munguia, Jesse | Monsour Law Firm | 8:20-cv-57640-MCR-GRJ |
| 11523 | 85673 | CHILDS, FELECITA | Monsour Law Firm | 7:20-cv-44616-MCR-GRJ |
| 11524 | 238174 | Jackson, Octavia | Monsour Law Firm | 8:20-cv-84950-MCR-GRJ |
| 11525 | 238049 | Akers, Samantha | Monsour Law Firm | 8:20-cv-84959-MCR-GRJ |
| 11526 | 210098 | Martinez, Essex | Monsour Law Firm | 8:20-cv-57369-MCR-GRJ |
| 11527 | 258138 | Taylor, Steve | Monsour Law Firm | 9:20-cv-00870-MCR-GRJ |
| 11528 | 238107 | Ergen, Daniel | Monsour Law Firm | 8:20-cv-85094-MCR-GRJ |
| 11529 | 210242 | Lee, Erika | Monsour Law Firm | 8:20-cv-57563-MCR-GRJ |
| 11530 | 303550 | Borghi, Christopher | Monsour Law Firm | 7:21-cv-23226-MCR-GRJ |
| 11531 | 247396 | Perez, Reinaldo | Monsour Law Firm | 8:20-cv-92830-MCR-GRJ |
| 11532 | 85674 | COFFREN, GENE | Monsour Law Firm | 7:20-cv-44618-MCR-GRJ |
| 11533 | 210351 | Rodriguez, Daniel | Monsour Law Firm | 8:20-cv-57850-MCR-GRJ |
| 11534 | 85746 | Hartsfield, Christopher | Monsour Law Firm | 7:20-cv-46993-MCR-GRJ |
| 11535 | 263005 | Pickens, Matthew | Monsour Law Firm | 9:20-cv-07816-MCR-GRJ |
| 11536 | 210278 | Miller, Peter | Monsour Law Firm | 8:20-cv-57653-MCR-GRJ |
| 11537 | 324739 | Guzman, Salvador | Monsour Law Firm | 7:21-cv-39577-MCR-GRJ |
| 11538 | 273583 | Brown, Christopher Lakeith | Monsour Law Firm | 9:20-cv-16376-MCR-GRJ |
| 11539 | 223842 | VELEZ, THANOM | Monsour Law Firm | 8:20-cv-67560-MCR-GRJ |
| 11540 | 85777 | Jolet, Aaron | Monsour Law Firm | 7:20-cv-47968-MCR-GRJ |
| 11541 | 303529 | Vance, Aaron | Monsour Law Firm | 7:21-cv-23205-MCR-GRJ |
| 11542 | 156630 | Torres, Emmanuel | Monsour Law Firm | 8:20-cv-35225-MCR-GRJ |
| 11543 | 247399 | Pevia, Timmy | Monsour Law Firm | 8:20-cv-92833-MCR-GRJ |
| 11544 | 224021 | CREVISTON, KEVIN | Monsour Law Firm | 8:20-cv-67995-MCR-GRJ |
| 11545 | 85862 | Short, Joseph | Monsour Law Firm | 7:20-cv-45292-MCR-GRJ |
| 11546 | 210328 | Simmons, Larry | Monsour Law Firm | 8:20-cv-57786-MCR-GRJ |
| 11547 | 247431 | Slusher, Carlos | Monsour Law Firm | 8:20-cv-92865-MCR-GRJ |
| 11548 | 85781 | Kilburn, Daniel | Monsour Law Firm | 7:20-cv-44700-MCR-GRJ |
| 11549 | 202963 | BARBER, MICHAEL | Monsour Law Firm | 8:20-cv-49599-MCR-GRJ |
| 11550 | 258130 | Greensweight, Michael | Monsour Law Firm | 9:20-cv-00862-MCR-GRJ |
| 11551 | 269659 | Miller, Clayton | Monsour Law Firm | 9:20-cv-12611-MCR-GRJ |
| 11552 | 238153 | Harmon, Timothy | Monsour Law Firm | 8:20-cv-84861-MCR-GRJ |
| 11553 | 223853 | Ross, Leon | Monsour Law Firm | 8:20-cv-67580-MCR-GRJ |
| 11554 | 262890 | Schall, Daniel | Monsour Law Firm | 9:20-cv-09720-MCR-GRJ |
| 11555 | 238109 | Estrada, Nephtali | Monsour Law Firm | 8:20-cv-85098-MCR-GRJ |
| 11556 | 210228 | Skilling, Palebale | Monsour Law Firm | 8:20-cv-57534-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 11557 | 210309 | WEAVER, TYLER | Monsour Law Firm | 8:20-cv-59526-MCR-GRJ |
| 11558 | 85907 | Wimberley, Justin | Monsour Law Firm | 7:20-cv-47992-MCR-GRJ |
| 11559 | 85748 | Hatcher, Harvey | Monsour Law Firm | 7:20-cv-46999-MCR-GRJ |
| 11560 | 303532 | Davis, Steven C | Monsour Law Firm | 7:21-cv-23208-MCR-GRJ |
| 11561 | 224039 | Burgess, Norman | Monsour Law Firm | 8:20-cv-68030-MCR-GRJ |
| 11562 | 324727 | Alexander, Beaurn | Monsour Law Firm | 7:21-cv-39555-MCR-GRJ |
| 11563 | 258123 | Phillips, John | Monsour Law Firm | 9:20-cv-00855-MCR-GRJ |
| 11564 | 269594 | Holman, Mark | Monsour Law Firm | 9:20-cv-12496-MCR-GRJ |
| 11565 | 238226 | Monroe, Willie | Monsour Law Firm | 8:20-cv-85079-MCR-GRJ |
| 11566 | 210178 | McGrath, Ian | Monsour Law Firm | 8:20-cv-57461-MCR-GRJ |
| 11567 | 269592 | Gascon, Thomas | Monsour Law Firm | 9:20-cv-12494-MCR-GRJ |
| 11568 | 210153 | Tonge-Landron, Jorge | Monsour Law Firm | 8:20-cv-59378-MCR-GRJ |
| 11569 | 247443 | Stone, Jeffrey | Monsour Law Firm | 8:20-cv-92877-MCR-GRJ |
| 11570 | 262933 | Bunville, Jerry | Monsour Law Firm | 9:20-cv-07751-MCR-GRJ |
| 11571 | 85819 | Morris, Mike | Monsour Law Firm | 7:20-cv-44772-MCR-GRJ |
| 11572 | 262986 | O'Donnell, Bryan | Monsour Law Firm | 9:20-cv-07800-MCR-GRJ |
| 11573 | 210280 | Hipolito, Jesse | Monsour Law Firm | 8:20-cv-57660-MCR-GRJ |
| 11574 | 85779 | Juarez, Rogelio | Monsour Law Firm | 7:20-cv-44695-MCR-GRJ |
| 11575 | 303552 | Veguilla, Hannibal | Monsour Law Firm | 7:21-cv-23228-MCR-GRJ |
| 11576 | 247289 | BENNETT, JUSTIN | Monsour Law Firm | 8:20-cv-92663-MCR-GRJ |
| 11577 | 262920 | GASTON, CLIFFORD | Monsour Law Firm | 9:20-cv-07741-MCR-GRJ |
| 11578 | 224050 | Truss, Willie | Monsour Law Firm | 8:20-cv-68052-MCR-GRJ |
| 11579 | 262842 | Cooper, Jeramie | Monsour Law Firm | 9:20-cv-07677-MCR-GRJ |
| 11580 | 247401 | Pierce, Richard | Monsour Law Firm | 8:20-cv-92835-MCR-GRJ |
| 11581 | 238152 | Hankes, Timothy | Monsour Law Firm | 8:20-cv-84855-MCR-GRJ |
| 11582 | 273615 | Cobb, James Maurice | Monsour Law Firm | 9:20-cv-17028-MCR-GRJ |
| 11583 | 303576 | Cahill, Steven | Monsour Law Firm | 7:21-cv-23252-MCR-GRJ |
| 11584 | 247406 | Powell, Jonathan | Monsour Law Firm | 8:20-cv-92840-MCR-GRJ |
| 11585 | 210353 | Pratt, Christopher | Monsour Law Firm | 8:20-cv-57857-MCR-GRJ |
| 11586 | 307872 | Zsedenny, Krystopher | Monsour Law Firm | 7:21-cv-30963-MCR-GRJ |
| 11587 | 262969 | McInnis, Dennis | Monsour Law Firm | 9:20-cv-07785-MCR-GRJ |
| 11588 | 223888 | Letcher, Shawn | Monsour Law Firm | 8:20-cv-67667-MCR-GRJ |
| 11589 | 247320 | Dumm, Leif | Monsour Law Firm | 8:20-cv-92718-MCR-GRJ |
| 11590 | 202994 | Malchow, Michael | Monsour Law Firm | 8:20-cv-49689-MCR-GRJ |
| 11591 | 291165 | Ragland, Douglas M | Monsour Law Firm | 7:21-cv-30335-MCR-GRJ |
| 11592 | 214475 | Clark, John | Monsour Law Firm | 8:20-cv-69029-MCR-GRJ |
| 11593 | 269671 | LaBlance, Ray | Monsour Law Firm | 9:20-cv-12623-MCR-GRJ |
| 11594 | 247415 | Richards, Keaunte | Monsour Law Firm | 8:20-cv-92849-MCR-GRJ |
| 11595 | 262729 | Couch, Therman | Monsour Law Firm | 9:20-cv-07494-MCR-GRJ |
| 11596 | 210235 | Rodriguez, Lauren | Monsour Law Firm | 8:20-cv-57548-MCR-GRJ |
| 11597 | 247329 | Franklin, William | Monsour Law Firm | 8:20-cv-92737-MCR-GRJ |
| 11598 | 282504 | Rentz, Joshua | Monsour Law Firm | 7:21-cv-05322-MCR-GRJ |
| 11599 | 247352 | Martinez, Sergio | Monsour Law Firm | 8:20-cv-92784-MCR-GRJ |
| 11600 | 85667 | CALDARA, ANTONY | Monsour Law Firm | 7:20-cv-42099-MCR-GRJ |
| 11601 | 262853 | Matney, Jackie | Monsour Law Firm | 9:20-cv-07687-MCR-GRJ |
| 11602 | 303544 | Lay, Stanley | Monsour Law Firm | 7:21-cv-23220-MCR-GRJ |
| 11603 | 214458 | Aldaco, Jose | Monsour Law Firm | 8:20-cv-69012-MCR-GRJ |
| 11604 | 210199 | Roland, Clarence | Monsour Law Firm | 8:20-cv-57483-MCR-GRJ |
| 11605 | 258210 | Ourai, Nirouth | Monsour Law Firm | 9:20-cv-00942-MCR-GRJ |
| 11606 | 282485 | Foster, Andrea | Monsour Law Firm | 7:21-cv-05303-MCR-GRJ |
| 11607 | 247397 | Peterson, Erik | Monsour Law Firm | 8:20-cv-92831-MCR-GRJ |
| 11608 | 223938 | Wilchman, Jeff | Monsour Law Firm | 8:20-cv-67802-MCR-GRJ |
| 11609 | 262794 | Freeman, Blake | Monsour Law Firm | 9:20-cv-07596-MCR-GRJ |
| 11610 | 223884 | Taylor, Randall | Monsour Law Firm | 8:20-cv-67655-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11611 | 262938 | JACKSON, DUSTIN | Monsour Law Firm | 9:20-cv-07756-MCR-GRJ |
| 11612 | 214508 | Gonzalez, Max | Monsour Law Firm | 8:20-cv-69090-MCR-GRJ |
| 11613 | 307906 | Churchill, Kenneth | Monsour Law Firm | 7:21-cv-30997-MCR-GRJ |
| 11614 | 247333 | Gates, Christopher | Monsour Law Firm | 8:20-cv-92745-MCR-GRJ |
| 11615 | 238172 | Jackson, Pierre | Monsour Law Firm | 8:20-cv-84943-MCR-GRJ |
| 11616 | 303525 | Adams, Willie | Monsour Law Firm | 7:21-cv-23201-MCR-GRJ |
| 11617 | 203013 | Blain, Douglas | Monsour Law Firm | 8:20-cv-49755-MCR-GRJ |
| 11618 | 269624 | Woods, Cordero | Monsour Law Firm | 9:20-cv-12526-MCR-GRJ |
| 11619 | 85686 | Davis, Charlie | Monsour Law Firm | 7:20-cv-44647-MCR-GRJ |
| 11620 | 262865 | WELCH, JERED | Monsour Law Firm | 9:20-cv-09712-MCR-GRJ |
| 11621 | 202961 | Angel, Alisun | Monsour Law Firm | 8:20-cv-49593-MCR-GRJ |
| 11622 | 203018 | Markham, Richard | Monsour Law Firm | 8:20-cv-49775-MCR-GRJ |
| 11623 | 303542 | Brever, Barrett | Monsour Law Firm | 7:21-cv-23218-MCR-GRJ |
| 11624 | 210354 | Thames, William | Monsour Law Firm | 8:20-cv-59551-MCR-GRJ |
| 11625 | 269697 | McKinney, Thomas Peter | Monsour Law Firm | 9:20-cv-12649-MCR-GRJ |
| 11626 | 247310 | CORBIN, ARCHIE | Monsour Law Firm | 8:20-cv-92698-MCR-GRJ |
| 11627 | 210156 | Guerra, Shaun | Monsour Law Firm | 8:20-cv-57421-MCR-GRJ |
| 11628 | 214538 | Morris, James | Monsour Law Firm | 8:20-cv-69155-MCR-GRJ |
| 11629 | 238092 | Dietz, Matthew | Monsour Law Firm | 8:20-cv-85065-MCR-GRJ |
| 11630 | 262965 | FIORENTINI, JAIME | Monsour Law Firm | 9:20-cv-07781-MCR-GRJ |
| 11631 | 247368 | Morales, Rene | Monsour Law Firm | 8:20-cv-92802-MCR-GRJ |
| 11632 | 210223 | Mears, Dwight | Monsour Law Firm | 8:20-cv-57520-MCR-GRJ |
| 11633 | 202993 | Landrum, Joshua | Monsour Law Firm | 8:20-cv-49686-MCR-GRJ |
| 11634 | 291180 | Weil, Jakob | Monsour Law Firm | 7:21-cv-30350-MCR-GRJ |
| 11635 | 324737 | Bell, Howard | Monsour Law Firm | 7:21-cv-39574-MCR-GRJ |
| 11636 | 223862 | Ferber, Dennis | Monsour Law Firm | 8:20-cv-67597-MCR-GRJ |
| 11637 | 214481 | Davila-Martinez, Kellie | Monsour Law Firm | 8:20-cv-69035-MCR-GRJ |
| 11638 | 238170 | Huynh, Roger | Monsour Law Firm | 8:20-cv-84934-MCR-GRJ |
| 11639 | 85649 | BEELER, MICHAEL | Monsour Law Firm | 7:20-cv-42046-MCR-GRJ |
| 11640 | 307881 | Clarke, Terry | Monsour Law Firm | 7:21-cv-30972-MCR-GRJ |
| 11641 | 273617 | McCullough, Marchello | Monsour Law Firm | 9:20-cv-17032-MCR-GRJ |
| 11642 | 203016 | Camaiani, Joshua | Monsour Law Firm | 8:20-cv-49767-MCR-GRJ |
| 11643 | 210255 | Jeanjacques, Etienne | Monsour Law Firm | 8:20-cv-57590-MCR-GRJ |
| 11644 | 210172 | Hall, Kevin | Monsour Law Firm | 8:20-cv-57448-MCR-GRJ |
| 11645 | 262981 | Catron, Tyler | Monsour Law Firm | 9:20-cv-07795-MCR-GRJ |
| 11646 | 210104 | Jackson, Jadrien | Monsour Law Firm | 8:20-cv-57372-MCR-GRJ |
| 11647 | 85847 | Rouse, Lakeysha | Monsour Law Firm | 7:20-cv-44795-MCR-GRJ |
| 11648 | 202986 | Blomberg, James | Monsour Law Firm | 8:20-cv-49666-MCR-GRJ |
| 11649 | 247451 | Walker, Johnny | Monsour Law Firm | 8:20-cv-92885-MCR-GRJ |
| 11650 | 210316 | Melnick, Megan | Monsour Law Firm | 8:20-cv-57746-MCR-GRJ |
| 11651 | 223838 | Goodrich, Ryan | Monsour Law Firm | 8:20-cv-67553-MCR-GRJ |
| 11652 | 258170 | Kiebzak, Stephen | Monsour Law Firm | 9:20-cv-00902-MCR-GRJ |
| 11653 | 202980 | Kusama, Brent | Monsour Law Firm | 8:20-cv-49649-MCR-GRJ |
| 11654 | 85733 | Green, Antonie | Monsour Law Firm | 7:20-cv-46972-MCR-GRJ |
| 11655 | 85807 | McElroy, William | Monsour Law Firm | 7:20-cv-44756-MCR-GRJ |
| 11656 | 223892 | Grob, Roseann | Monsour Law Firm | 8:20-cv-67677-MCR-GRJ |
| 11657 | 238059 | Bentley, Adam | Monsour Law Firm | 8:20-cv-84988-MCR-GRJ |
| 11658 | 258142 | Marrero, Ronald | Monsour Law Firm | 9:20-cv-00874-MCR-GRJ |
| 11659 | 85763 | Howard, Jacob | Monsour Law Firm | 7:20-cv-47914-MCR-GRJ |
| 11660 | 258219 | Basualdo, Armand | Monsour Law Firm | 9:20-cv-00951-MCR-GRJ |
| 11661 | 247466 | Wright, Steven | Monsour Law Firm | 8:20-cv-92900-MCR-GRJ |
| 11662 | 273588 | Cunningham, Rory Seamus | Monsour Law Firm | 9:20-cv-16385-MCR-GRJ |
| 11663 | 210140 | HEGLUND, JESS | Monsour Law Firm | 8:20-cv-57398-MCR-GRJ |
| 11664 | 210270 | Kelley, Patrick | Monsour Law Firm | 8:20-cv-57630-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11665 | 303577 | Arzamendi, Derek Damian | Monsour Law Firm | 7:21-cv-23253-MCR-GRJ |
| 11666 | 258223 | Oudit, Jason | Monsour Law Firm | 9:20-cv-00955-MCR-GRJ |
| 11667 | 282546 | Ward, Brandon | Monsour Law Firm | 7:21-cv-05364-MCR-GRJ |
| 11668 | 210232 | Williams, Joel | Monsour Law Firm | 8:20-cv-59443-MCR-GRJ |
| 11669 | 238192 | Kashatok, Lewis | Monsour Law Firm | 8:20-cv-85005-MCR-GRJ |
| 11670 | 214577 | Sipp, Clarence | Monsour Law Firm | 8:20-cv-69370-MCR-GRJ |
| 11671 | 214541 | NASH, DARRELL | Monsour Law Firm | 8:20-cv-69161-MCR-GRJ |
| 11672 | 262977 | Coston, Michael | Monsour Law Firm | 9:20-cv-07791-MCR-GRJ |
| 11673 | 269627 | Mincey, Jayuan | Monsour Law Firm | 9:20-cv-12529-MCR-GRJ |
| 11674 | 223851 | Calhoun, Gary | Monsour Law Firm | 8:20-cv-67577-MCR-GRJ |
| 11675 | 263011 | Gutierrez, Frank | Monsour Law Firm | 9:20-cv-07822-MCR-GRJ |
| 11676 | 210095 | Salazar, Matthew | Monsour Law Firm | 8:20-cv-57366-MCR-GRJ |
| 11677 | 263068 | Skinner, JL | Monsour Law Firm | 9:20-cv-09773-MCR-GRJ |
| 11678 | 238239 | Rosser, Thomas | Monsour Law Firm | 8:20-cv-85105-MCR-GRJ |
| 11679 | 210202 | Talia, Kelemete | Monsour Law Firm | 8:20-cv-59415-MCR-GRJ |
| 11680 | 262872 | Pursley, Bobby | Monsour Law Firm | 9:20-cv-07703-MCR-GRJ |
| 11681 | 262996 | Morgan, Jason William | Monsour Law Firm | 9:20-cv-07808-MCR-GRJ |
| 11682 | 85846 | Rosenweig, Michael | Monsour Law Firm | 7:20-cv-44794-MCR-GRJ |
| 11683 | 258198 | Stottmeister, Lanny | Monsour Law Firm | 9:20-cv-00930-MCR-GRJ |
| 11684 | 237604 | HALEY, KYLE ERNEST | Monsour Law Firm | 8:20-cv-84717-MCR-GRJ |
| 11685 | 203014 | Carreon, Robert | Monsour Law Firm | 8:20-cv-49759-MCR-GRJ |
| 11686 | 238130 | Gay, Wade | Monsour Law Firm | 8:20-cv-84751-MCR-GRJ |
| 11687 | 238098 | Dougherty, Andrew | Monsour Law Firm | 8:20-cv-85076-MCR-GRJ |
| 11688 | 210236 | Rodriguez-Medina, Carlos | Monsour Law Firm | 8:20-cv-57551-MCR-GRJ |
| 11689 | 223891 | Davis, Nicholas | Monsour Law Firm | 8:20-cv-67674-MCR-GRJ |
| 11690 | 282514 | Zimmer, Steven | Monsour Law Firm | 7:21-cv-05332-MCR-GRJ |
| 11691 | 262832 | Paris, Barbara | Monsour Law Firm | 9:20-cv-07668-MCR-GRJ |
| 11692 | 214536 | McMorries, Cassidy | Monsour Law Firm | 8:20-cv-69151-MCR-GRJ |
| 11693 | 210344 | REESE, Christopher | Monsour Law Firm | 8:20-cv-57830-MCR-GRJ |
| 11694 | 210166 | Noe, Winnie | Monsour Law Firm | 8:20-cv-57441-MCR-GRJ |
| 11695 | 258206 | Moffatt, Todd | Monsour Law Firm | 9:20-cv-00938-MCR-GRJ |
| 11696 | 85696 | ELLIMAN, AARON | Monsour Law Firm | 7:20-cv-44669-MCR-GRJ |
| 11697 | 85825 | Newsom, Barrett | Monsour Law Firm | 7:20-cv-44777-MCR-GRJ |
| 11698 | 214588 | Taylor, Bryan | Monsour Law Firm | 8:20-cv-69396-MCR-GRJ |
| 11699 | 223979 | West, Alan | Monsour Law Firm | 8:20-cv-67914-MCR-GRJ |
| 11700 | 269613 | Lary, Matthew | Monsour Law Firm | 9:20-cv-12515-MCR-GRJ |
| 11701 | 210240 | Jackson, Dewayne | Monsour Law Firm | 8:20-cv-57557-MCR-GRJ |
| 11702 | 247332 | Gallas, William | Monsour Law Firm | 8:20-cv-92743-MCR-GRJ |
| 11703 | 269654 | Wilson, Daniel | Monsour Law Firm | 9:20-cv-12606-MCR-GRJ |
| 11704 | 157257 | BEASLEY, MARCUS | Monsour Law Firm | 8:20-cv-35242-MCR-GRJ |
| 11705 | 291204 | Clark, Mark W | Monsour Law Firm | 7:21-cv-30374-MCR-GRJ |
| 11706 | 214480 | Danns, Duane | Monsour Law Firm | 8:20-cv-69034-MCR-GRJ |
| 11707 | 247315 | Daniel, Jeffrey | Monsour Law Firm | 8:20-cv-92708-MCR-GRJ |
| 11708 | 85672 | CHAVIS, FREDERICK | Monsour Law Firm | 7:20-cv-44614-MCR-GRJ |
| 11709 | 262884 | Harper, Alexander | Monsour Law Firm | 9:20-cv-07713-MCR-GRJ |
| 11710 | 269637 | Brown, Tyrone D | Monsour Law Firm | 9:20-cv-12539-MCR-GRJ |
| 11711 | 269631 | Walton, Anthony Steven | Monsour Law Firm | 9:20-cv-12533-MCR-GRJ |
| 11712 | 203019 | Christian, Timothy | Monsour Law Firm | 8:20-cv-49781-MCR-GRJ |
| 11713 | 262775 | Svendsen, Dale | Monsour Law Firm | 9:20-cv-09688-MCR-GRJ |
| 11714 | 85858 | Seabourn, Cory | Monsour Law Firm | 7:20-cv-45289-MCR-GRJ |
| 11715 | 223865 | Gardea, Francisco | Monsour Law Firm | 8:20-cv-67604-MCR-GRJ |
| 11716 | 238083 | Davidson, Jermyn | Monsour Law Firm | 8:20-cv-85047-MCR-GRJ |
| 11717 | 85640 | BAKER, CHRISTINEA | Monsour Law Firm | 7:20-cv-42020-MCR-GRJ |
| 11718 | 307904 | Allred, Ryan Joseph | Monsour Law Firm | 7:21-cv-30995-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11719 | 210339 | Rouch, Dwayne | Monsour Law Firm | 8:20-cv-57813-MCR-GRJ |
| 11720 | 273627 | Bolek, Thorn | Monsour Law Firm | 9:20-cv-17052-MCR-GRJ |
| 11721 | 85832 | Perry, Cellus | Monsour Law Firm | 7:20-cv-44783-MCR-GRJ |
| 11722 | 223965 | Musacchio, Nathaniel | Monsour Law Firm | 8:20-cv-67877-MCR-GRJ |
| 11723 | 282495 | Richardson, Elizabeth | Monsour Law Firm | 7:21-cv-05313-MCR-GRJ |
| 11724 | 269641 | DOMINGUEZ, ANDREW ARTURO LIRA | Monsour Law Firm | 9:20-cv-12593-MCR-GRJ |
| 11725 | 273592 | Branch, Rummeal | Monsour Law Firm | 9:20-cv-16431-MCR-GRJ |
| 11726 | 214523 | Johnson, Zachary | Monsour Law Firm | 8:20-cv-69122-MCR-GRJ |
| 11727 | 262784 | Nunez, Raymond | Monsour Law Firm | 9:20-cv-07576-MCR-GRJ |
| 11728 | 210226 | RANDOLPH, DAMOND | Monsour Law Firm | 8:20-cv-67462-MCR-GRJ |
| 11729 | 262808 | Drury, Rebecca Elizabeth | Monsour Law Firm | 9:20-cv-07646-MCR-GRJ |
| 11730 | 273552 | Morton, Lisa | Monsour Law Firm | 9:20-cv-16313-MCR-GRJ |
| 11731 | 202982 | Bouck, Christian | Monsour Law Firm | 8:20-cv-49655-MCR-GRJ |
| 11732 | 223876 | Cook, Clifford | Monsour Law Firm | 8:20-cv-67636-MCR-GRJ |
| 11733 | 224026 | Daun, Cody | Monsour Law Firm | 8:20-cv-68005-MCR-GRJ |
| 11734 | 247420 | Rodriguez, Stephen | Monsour Law Firm | 8:20-cv-92854-MCR-GRJ |
| 11735 | 303589 | Parr, Timothy | Monsour Law Firm | 7:21-cv-23265-MCR-GRJ |
| 11736 | 223848 | CRAWFORD, RYAN | Monsour Law Firm | 8:20-cv-67571-MCR-GRJ |
| 11737 | 247421 | Rodriguez-Santana, Pedro | Monsour Law Firm | 8:20-cv-92855-MCR-GRJ |
| 11738 | 282531 | Santana-Santiago, Luis Angel | Monsour Law Firm | 7:21-cv-05349-MCR-GRJ |
| 11739 | 223889 | Ruwan, Benjamin | Monsour Law Firm | 8:20-cv-67669-MCR-GRJ |
| 11740 | 210212 | Cleland, Stephen | Monsour Law Firm | 8:20-cv-57500-MCR-GRJ |
| 11741 | 223864 | Williams, Ayisha | Monsour Law Firm | 8:20-cv-67602-MCR-GRJ |
| 11742 | 303590 | Green, Julian | Monsour Law Firm | 7:21-cv-23266-MCR-GRJ |
| 11743 | 210120 | Stennis, Kendrick | Monsour Law Firm | 8:20-cv-59358-MCR-GRJ |
| 11744 | 214565 | Salazar, William | Monsour Law Firm | 8:20-cv-69350-MCR-GRJ |
| 11745 | 291208 | Windham, William | Monsour Law Firm | 7:21-cv-30378-MCR-GRJ |
| 11746 | 210131 | WALKER, JOSHUA | Monsour Law Firm | 8:20-cv-59368-MCR-GRJ |
| 11747 | 263082 | Sanchez, Kenneth | Monsour Law Firm | 9:20-cv-09776-MCR-GRJ |
| 11748 | 85645 | BARNEY, ERIC | Monsour Law Firm | 7:20-cv-42031-MCR-GRJ |
| 11749 | 273621 | DAVIS, CECIL | Monsour Law Firm | 9:20-cv-17040-MCR-GRJ |
| 11750 | 282557 | Young, Dylan | Monsour Law Firm | 7:21-cv-05375-MCR-GRJ |
| 11751 | 258244 | Buehner, David | Monsour Law Firm | 9:20-cv-00976-MCR-GRJ |
| 11752 | 223953 | CADES, TAMI | Monsour Law Firm | 8:20-cv-67844-MCR-GRJ |
| 11753 | 202997 | Burton, William | Monsour Law Firm | 8:20-cv-49699-MCR-GRJ |
| 11754 | 262950 | Bair, Michael | Monsour Law Firm | 9:20-cv-07767-MCR-GRJ |
| 11755 | 291216 | Rodriguez, Anthony | Monsour Law Firm | 7:21-cv-30386-MCR-GRJ |
| 11756 | 326852 | Haswell, John | Morgan & Morgan | 7:21-cv-52097-MCR-GRJ |
| 11757 | 268116 | Fleming, Michael | Morgan & Morgan | 9:20-cv-17233-MCR-GRJ |
| 11758 | 277404 | Thompson, Jared | Morgan & Morgan | 7:21-cv-02931-MCR-GRJ |
| 11759 | 280439 | BARNETT, JUSTIN | Morgan & Morgan | 7:21-cv-02947-MCR-GRJ |
| 11760 | 344750 | Pruitt, Matthew | Morgan & Morgan | 7:21-cv-66781-MCR-GRJ |
| 11761 | 181323 | Martinez, Julio Antonio | Morgan & Morgan | 7:20-cv-83437-MCR-GRJ |
| 11762 | 5193 | HUNTER, ALARIC | Morgan & Morgan | 8:20-cv-21096-MCR-GRJ |
| 11763 | 316868 | Berryhill, Alex C. | Morgan & Morgan | 7:21-cv-33953-MCR-GRJ |
| 11764 | 126569 | Goerdt, Samuel | Morgan & Morgan | 8:20-cv-34946-MCR-GRJ |
| 11765 | 126617 | Haynes, William | Morgan & Morgan | 8:20-cv-35142-MCR-GRJ |
| 11766 | 126169 | McKenna, Justin Lawrence | Morgan & Morgan | 8:20-cv-31267-MCR-GRJ |
| 11767 | 344749 | Pridemore, Matthew | Morgan & Morgan | 7:21-cv-66779-MCR-GRJ |
| 11768 | 292474 | CAMACHO VELEZ, JUAN | Morgan & Morgan | 7:21-cv-19755-MCR-GRJ |
| 11769 | 329104 | Fountain, Devin | Morgan & Morgan | 7:21-cv-46782-MCR-GRJ |
| 11770 | 285513 | FORD, MARLON | Morgan & Morgan | 7:21-cv-07895-MCR-GRJ |
| 11771 | 219456 | Gonzalez, Edgar Efrain | Morgan & Morgan | 8:20-cv-72903-MCR-GRJ |
| 11772 | 126010 | Jones, Michael Kent | Morgan & Morgan | 8:20-cv-31124-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11773 | 316829 | Abell, Jeremy | Morgan & Morgan | 7:21-cv-33936-MCR-GRJ |
| 11774 | 327068 | Sanchez, Alejandro | Morgan & Morgan | 7:21-cv-52547-MCR-GRJ |
| 11775 | 326974 | Misko, Curt | Morgan & Morgan | 7:21-cv-52342-MCR-GRJ |
| 11776 | 344538 | Chandler, Jon | Morgan & Morgan | 7:21-cv-63587-MCR-GRJ |
| 11777 | 219462 | Harrison, Dean Clifford | Morgan & Morgan | 8:20-cv-72915-MCR-GRJ |
| 11778 | 5322 | HICKS, MATTHEW JOSEPH | Morgan & Morgan | 8:20-cv-21215-MCR-GRJ |
| 11779 | 317115 | Kodack, Gerald Michael Paul | Morgan & Morgan | 7:21-cv-34207-MCR-GRJ |
| 11780 | 5267 | ALEXANDER, ROBERT | Morgan & Morgan | 8:20-cv-21165-MCR-GRJ |
| 11781 | 317055 | Hill, Sherman | Morgan & Morgan | 7:21-cv-34143-MCR-GRJ |
| 11782 | 126190 | Padgett, John Earl | Morgan & Morgan | 8:20-cv-31333-MCR-GRJ |
| 11783 | 280566 | SIPLE, THOMAS | Morgan & Morgan | 7:21-cv-03030-MCR-GRJ |
| 11784 | 191098 | Boone, Rodney | Morgan & Morgan | 8:20-cv-28574-MCR-GRJ |
| 11785 | 126730 | Geving, Kenneth James | Morgan & Morgan | 8:20-cv-37113-MCR-GRJ |
| 11786 | 238370 | Lamia, Nicholas Dean | Morgan & Morgan | 8:20-cv-86279-MCR-GRJ |
| 11787 | 126453 | Ailant, Shane Edward | Morgan & Morgan | 8:20-cv-33050-MCR-GRJ |
| 11788 | 324748 | Bryant, Eustus | Morgan & Morgan | 7:21-cv-39594-MCR-GRJ |
| 11789 | 327139 | Weber, Jason | Morgan & Morgan | 7:21-cv-52661-MCR-GRJ |
| 11790 | 298575 | GANNON, MICHAEL | Morgan & Morgan | 7:21-cv-19278-MCR-GRJ |
| 11791 | 327120 | Uselton, Cody | Morgan & Morgan | 7:21-cv-52642-MCR-GRJ |
| 11792 | 327019 | Petro, Clifford | Morgan & Morgan | 7:21-cv-52434-MCR-GRJ |
| 11793 | 267644 | Harris, Lanecia Nichole | Morgan & Morgan | 9:20-cv-10903-MCR-GRJ |
| 11794 | 329149 | Matthews, Patrick | Morgan & Morgan | 7:21-cv-46826-MCR-GRJ |
| 11795 | 126467 | Buck, Robert Russell | Morgan & Morgan | 8:20-cv-33119-MCR-GRJ |
| 11796 | 326888 | Kenna, William | Morgan & Morgan | 7:21-cv-52171-MCR-GRJ |
| 11797 | 301272 | Jernigan, James | Morgan & Morgan | 7:21-cv-41823-MCR-GRJ |
| 11798 | 333242 | Utley, Joshua | Morgan & Morgan | 7:21-cv-51587-MCR-GRJ |
| 11799 | 259908 | Tuchawena, Arick | Morgan & Morgan | 9:20-cv-09511-MCR-GRJ |
| 11800 | 126452 | Wyatt, Joshua Trey | Morgan & Morgan | 8:20-cv-33046-MCR-GRJ |
| 11801 | 126390 | Romigh, Hunter Shane | Morgan & Morgan | 8:20-cv-32819-MCR-GRJ |
| 11802 | 280537 | McCarthy, Ryan | Morgan & Morgan | 7:21-cv-03003-MCR-GRJ |
| 11803 | 344755 | Radcliff, Jeffrey | Morgan & Morgan | 7:21-cv-66789-MCR-GRJ |
| 11804 | 326838 | Gutierrez, Romeo | Morgan & Morgan | 7:21-cv-52068-MCR-GRJ |
| 11805 | 274634 | BEAIRD, BRIAN | Morgan & Morgan | 7:21-cv-37621-MCR-GRJ |
| 11806 | 317245 | Relf, David Lee | Morgan & Morgan | 7:21-cv-34852-MCR-GRJ |
| 11807 | 5331 | RUSSELL, JUSTIN | Morgan & Morgan | 8:20-cv-21223-MCR-GRJ |
| 11808 | 280435 | ADAIR, JEREMY | Morgan & Morgan | 7:21-cv-02943-MCR-GRJ |
| 11809 | 288430 | Kosh, Carolyn | Morgan & Morgan | 7:21-cv-10001-MCR-GRJ |
| 11810 | 224067 | HAMPTON, KISHAUNA | Morgan & Morgan | 8:20-cv-74875-MCR-GRJ |
| 11811 | 288489 | Russell, Jon | Morgan & Morgan | 7:21-cv-10037-MCR-GRJ |
| 11812 | 191106 | Cala, Michael | Morgan & Morgan | 8:20-cv-28598-MCR-GRJ |
| 11813 | 210400 | Dew, David Henry | Morgan & Morgan | 8:20-cv-56993-MCR-GRJ |
| 11814 | 126659 | Tarner, Richard | Morgan & Morgan | 8:20-cv-36915-MCR-GRJ |
| 11815 | 199822 | Fort, Jeffrey Alan | Morgan & Morgan | 8:20-cv-45851-MCR-GRJ |
| 11816 | 262310 | PERAL, CHRISTOPHER | Morgan & Morgan | 9:20-cv-05671-MCR-GRJ |
| 11817 | 327121 | Valle, Matthew | Morgan & Morgan | 7:21-cv-52643-MCR-GRJ |
| 11818 | 326880 | Joiner, Ld | Morgan & Morgan | 7:21-cv-52155-MCR-GRJ |
| 11819 | 126042 | Bolchoz, Eugene Cole | Morgan & Morgan | 8:20-cv-31177-MCR-GRJ |
| 11820 | 126682 | Stokes, James | Morgan & Morgan | 8:20-cv-36967-MCR-GRJ |
| 11821 | 344480 | Alvarado, Hector | Morgan & Morgan | 7:21-cv-63509-MCR-GRJ |
| 11822 | 126712 | Waller, William G. | Morgan & Morgan | 8:20-cv-37042-MCR-GRJ |
| 11823 | 126006 | Walsh, Robert B. | Morgan & Morgan | 8:20-cv-31118-MCR-GRJ |
| 11824 | 316917 | Chalela, David Floyd | Morgan & Morgan | 7:21-cv-34701-MCR-GRJ |
| 11825 | 126478 | Crowder, John Ronald | Morgan & Morgan | 8:20-cv-34537-MCR-GRJ |
| 11826 | 317129 | Lebron, Joseph | Morgan & Morgan | 7:21-cv-34800-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11827 | 344771 | Robinson, Timothy | Morgan & Morgan | 7:21-cv-66819-MCR-GRJ |
| 11828 | 317127 | Larkin, Robert | Morgan & Morgan | 7:21-cv-34798-MCR-GRJ |
| 11829 | 191099 | Bray, Tipton | Morgan & Morgan | 8:20-cv-28578-MCR-GRJ |
| 11830 | 280451 | CLARK, BILLY | Morgan & Morgan | 7:21-cv-02959-MCR-GRJ |
| 11831 | 326788 | Elie-Pierre, Raymond | Morgan & Morgan | 7:21-cv-52016-MCR-GRJ |
| 11832 | 327081 | Silva, Kalub | Morgan & Morgan | 7:21-cv-52576-MCR-GRJ |
| 11833 | 126234 | Sayer, Wayne Leon | Morgan & Morgan | 8:20-cv-31464-MCR-GRJ |
| 11834 | 344664 | Knapp, Jason | Morgan & Morgan | 7:21-cv-66638-MCR-GRJ |
| 11835 | 126203 | Pieper, Steve L | Morgan & Morgan | 8:20-cv-31381-MCR-GRJ |
| 11836 | 238305 | Chatman, Larry Lee | Morgan & Morgan | 8:20-cv-86214-MCR-GRJ |
| 11837 | 317071 | Hunt, Kalvin D. | Morgan & Morgan | 7:21-cv-34159-MCR-GRJ |
| 11838 | 326955 | McNelis, Brian | Morgan & Morgan | 7:21-cv-52304-MCR-GRJ |
| 11839 | 317345 | VanCleve, Landan S. | Morgan & Morgan | 7:21-cv-34458-MCR-GRJ |
| 11840 | 344780 | ROSS, ROBERT | Morgan & Morgan | 7:21-cv-66838-MCR-GRJ |
| 11841 | 344813 | Thorpe, Russell | Morgan & Morgan | 7:21-cv-66906-MCR-GRJ |
| 11842 | 262281 | LONG, ROBERT | Morgan & Morgan | 9:20-cv-05587-MCR-GRJ |
| 11843 | 316909 | Carrasquillo, Gabriel | Morgan & Morgan | 7:21-cv-34697-MCR-GRJ |
| 11844 | 165050 | Greene, Maurice Michael | Morgan & Morgan | 8:20-cv-29570-MCR-GRJ |
| 11845 | 317336 | Treadwell, Joshua L. | Morgan & Morgan | 7:21-cv-34897-MCR-GRJ |
| 11846 | 238312 | Combs, Elmer Wayne | Morgan & Morgan | 8:20-cv-86221-MCR-GRJ |
| 11847 | 274663 | EDGELL, JAMES | Morgan & Morgan | 7:21-cv-37647-MCR-GRJ |
| 11848 | 317215 | Padgett, James | Morgan & Morgan | 7:21-cv-34319-MCR-GRJ |
| 11849 | 285613 | TIBBETT, JOSHUA | Morgan & Morgan | 7:21-cv-07955-MCR-GRJ |
| 11850 | 268099 | Collins, Jason | Morgan & Morgan | 9:20-cv-17197-MCR-GRJ |
| 11851 | 317008 | Gibson, Zachary | Morgan & Morgan | 7:21-cv-34742-MCR-GRJ |
| 11852 | 344518 | Brown, Eric | Morgan & Morgan | 7:21-cv-63547-MCR-GRJ |
| 11853 | 126201 | PETTUS, ROYCE ALLEN | Morgan & Morgan | 8:20-cv-31374-MCR-GRJ |
| 11854 | 301197 | Bisaillon, Nicholas David | Morgan & Morgan | 7:21-cv-21903-MCR-GRJ |
| 11855 | 5365 | CROFT, BRET | Morgan & Morgan | 8:20-cv-21253-MCR-GRJ |
| 11856 | 199860 | Malkowski, Scott Marshall | Morgan & Morgan | 8:20-cv-46036-MCR-GRJ |
| 11857 | 344534 | Castillo Zuniga, Guillermo | Morgan & Morgan | 7:21-cv-63579-MCR-GRJ |
| 11858 | 317222 | Peek, Ricky | Morgan & Morgan | 7:21-cv-34329-MCR-GRJ |
| 11859 | 267667 | MITCHELL, KEVIN | Morgan & Morgan | 9:20-cv-10951-MCR-GRJ |
| 11860 | 277388 | Hardcastle, John W. | Morgan & Morgan | 7:21-cv-02921-MCR-GRJ |
| 11861 | 329134 | Harkleroad, Billiejo | Morgan & Morgan | 7:21-cv-46812-MCR-GRJ |
| 11862 | 316964 | Dipraseuth, Tony | Morgan & Morgan | 7:21-cv-34040-MCR-GRJ |
| 11863 | 165076 | Larson, Shane Alexander | Morgan & Morgan | 8:20-cv-29626-MCR-GRJ |
| 11864 | 268549 | METCALF, RONALD | Morgan & Morgan | 9:20-cv-18225-MCR-GRJ |
| 11865 | 306611 | Davis, Matthew | Morgan & Morgan | 7:21-cv-24981-MCR-GRJ |
| 11866 | 199831 | Hanus, Ryan Michael | Morgan & Morgan | 8:20-cv-45891-MCR-GRJ |
| 11867 | 210384 | Glasgow, Nicholas Adam | Morgan & Morgan | 8:20-cv-56946-MCR-GRJ |
| 11868 | 306620 | GEILS, KENNETH | Morgan & Morgan | 7:21-cv-24990-MCR-GRJ |
| 11869 | 317176 | Mcpherson, George D. | Morgan & Morgan | 7:21-cv-34275-MCR-GRJ |
| 11870 | 320857 | Campbell, Maurice | Morgan & Morgan | 7:21-cv-33578-MCR-GRJ |
| 11871 | 344741 | Pitmon, Drake | Morgan & Morgan | 7:21-cv-66764-MCR-GRJ |
| 11872 | 219418 | Bryant, Neal Herbert | Morgan & Morgan | 8:20-cv-72822-MCR-GRJ |
| 11873 | 126129 | Hughes, Rachel | Morgan & Morgan | 8:20-cv-31380-MCR-GRJ |
| 11874 | 327144 | Welsh, William | Morgan & Morgan | 7:21-cv-52666-MCR-GRJ |
| 11875 | 274660 | DOUGLAS, TALMADE | Morgan & Morgan | 7:21-cv-37645-MCR-GRJ |
| 11876 | 285506 | Collins, Paul | Morgan & Morgan | 7:21-cv-07888-MCR-GRJ |
| 11877 | 280491 | GREEN, DWAYNE | Morgan & Morgan | 7:21-cv-02980-MCR-GRJ |
| 11878 | 326797 | Fairfield, Jordan | Morgan & Morgan | 7:21-cv-52025-MCR-GRJ |
| 11879 | 126070 | Clark, Fredrick Darnell | Morgan & Morgan | 8:20-cv-31242-MCR-GRJ |
| 11880 | 126118 | Hayes, Dale Marshall | Morgan & Morgan | 8:20-cv-31354-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11881 | 219505 | Paige, Ivey Antonio | Morgan & Morgan | 8:20-cv-73007-MCR-GRJ |
| 11882 | 317105 | Keen, Ian | Morgan & Morgan | 7:21-cv-34192-MCR-GRJ |
| 11883 | 191158 | McConnell, Beau Michael | Morgan & Morgan | 8:20-cv-28803-MCR-GRJ |
| 11884 | 126566 | Olive, Brandon Scott | Morgan & Morgan | 8:20-cv-34932-MCR-GRJ |
| 11885 | 317187 | Mills, Russell | Morgan & Morgan | 7:21-cv-34292-MCR-GRJ |
| 11886 | 326699 | BOWEN, RICHARD | Morgan & Morgan | 7:21-cv-51927-MCR-GRJ |
| 11887 | 224068 | Stahl, Steven | Morgan & Morgan | 8:20-cv-74876-MCR-GRJ |
| 11888 | 164998 | Adamson, Robert Craig | Morgan & Morgan | 8:20-cv-29480-MCR-GRJ |
| 11889 | 329132 | Rojas, Marvin | Morgan & Morgan | 7:21-cv-46810-MCR-GRJ |
| 11890 | 259832 | Clark, Timothy R. | Morgan & Morgan | 9:20-cv-09124-MCR-GRJ |
| 11891 | 268138 | JAMES, JANELLE | Morgan & Morgan | 9:20-cv-17281-MCR-GRJ |
| 11892 | 238398 | Parker, Nathan Tremain | Morgan & Morgan | 8:20-cv-86312-MCR-GRJ |
| 11893 | 165060 | Hernandez Beltran, Carlos Alberto | Morgan & Morgan | 8:20-cv-29593-MCR-GRJ |
| 11894 | 262280 | LIMA, JOE | Morgan & Morgan | 9:20-cv-05585-MCR-GRJ |
| 11895 | 126132 | Ines, Allan Foran Carlos | Morgan & Morgan | 8:20-cv-31389-MCR-GRJ |
| 11896 | 267677 | Rollins, Wendell | Morgan & Morgan | 9:20-cv-10970-MCR-GRJ |
| 11897 | 306624 | Good, Adam | Morgan & Morgan | 7:21-cv-24994-MCR-GRJ |
| 11898 | 280567 | SKROPKA, MICHAEL | Morgan & Morgan | 7:21-cv-03031-MCR-GRJ |
| 11899 | 344635 | Jackson, Jeremiah | Morgan & Morgan | 7:21-cv-66588-MCR-GRJ |
| 11900 | 273681 | Pazgan, Pawel | Morgan & Morgan | 9:20-cv-14880-MCR-GRJ |
| 11901 | 301356 | Vater, Windy | Morgan & Morgan | 7:21-cv-22033-MCR-GRJ |
| 11902 | 126170 | McKinney, Michael Richard | Morgan & Morgan | 8:20-cv-31270-MCR-GRJ |
| 11903 | 326963 | Michaud, David | Morgan & Morgan | 7:21-cv-52320-MCR-GRJ |
| 11904 | 126543 | Griffith, Ronald | Morgan & Morgan | 8:20-cv-34832-MCR-GRJ |
| 11905 | 306651 | LATHAM, NICHOLAS | Morgan & Morgan | 7:21-cv-25020-MCR-GRJ |
| 11906 | 324773 | Jennings, Jeffery | Morgan & Morgan | 7:21-cv-39639-MCR-GRJ |
| 11907 | 274731 | RAYBURN, MATTHEW | Morgan & Morgan | 7:21-cv-37743-MCR-GRJ |
| 11908 | 126637 | Thomas, Cedric | Morgan & Morgan | 8:20-cv-35271-MCR-GRJ |
| 11909 | 333271 | Collins, Drew | Morgan & Morgan | 7:21-cv-51620-MCR-GRJ |
| 11910 | 238394 | Newton, Geoff Charles | Morgan & Morgan | 8:20-cv-86305-MCR-GRJ |
| 11911 | 181265 | Butler, James Henry | Morgan & Morgan | 7:20-cv-83595-MCR-GRJ |
| 11912 | 5189 | CLARK, MILTON | Morgan & Morgan | 8:20-cv-21092-MCR-GRJ |
| 11913 | 238382 | Mathews, John Jeremy | Morgan & Morgan | 8:20-cv-86291-MCR-GRJ |
| 11914 | 273659 | Dean, Alexander David | Morgan & Morgan | 9:20-cv-14834-MCR-GRJ |
| 11915 | 238388 | Melendez, Wilfredo | Morgan & Morgan | 8:20-cv-86297-MCR-GRJ |
| 11916 | 344577 | Franz, William D. | Morgan & Morgan | 7:21-cv-63663-MCR-GRJ |
| 11917 | 259837 | DeGroot, Steven | Morgan & Morgan | 9:20-cv-09132-MCR-GRJ |
| 11918 | 292507 | GOODWIN, CHRISTINA | Morgan & Morgan | 7:21-cv-19779-MCR-GRJ |
| 11919 | 301348 | Smith, Donald Morris | Morgan & Morgan | 7:21-cv-22027-MCR-GRJ |
| 11920 | 203053 | Deal, Brandon | Morgan & Morgan | 8:20-cv-70851-MCR-GRJ |
| 11921 | 317277 | Schultz, Luke | Morgan & Morgan | 7:21-cv-34870-MCR-GRJ |
| 11922 | 326757 | CRUZ, MICHAEL | Morgan & Morgan | 7:21-cv-51985-MCR-GRJ |
| 11923 | 126270 | Waszak, Stephen joseph | Morgan & Morgan | 8:20-cv-31604-MCR-GRJ |
| 11924 | 277413 | Williams, Terry C | Morgan & Morgan | 7:21-cv-02936-MCR-GRJ |
| 11925 | 126710 | Turner, Adger | Morgan & Morgan | 8:20-cv-37034-MCR-GRJ |
| 11926 | 262227 | COOPER, ROYDRICK | Morgan & Morgan | 9:20-cv-05471-MCR-GRJ |
| 11927 | 126098 | Franklin, Joseph Sebastian | Morgan & Morgan | 8:20-cv-31309-MCR-GRJ |
| 11928 | 306669 | MONTGOMERY, MORRIS | Morgan & Morgan | 7:21-cv-25033-MCR-GRJ |
| 11929 | 344738 | Phillips, Jaime | Morgan & Morgan | 7:21-cv-66758-MCR-GRJ |
| 11930 | 285603 | STANLEY, CALEB | Morgan & Morgan | 7:21-cv-07945-MCR-GRJ |
| 11931 | 238275 | Barnette, Benjamin Michael | Morgan & Morgan | 8:20-cv-86184-MCR-GRJ |
| 11932 | 238268 | Askew, Lucas J | Morgan & Morgan | 8:20-cv-86177-MCR-GRJ |
| 11933 | 238362 | Johnson, Biren Edward-Stevensen | Morgan & Morgan | 8:20-cv-86271-MCR-GRJ |
| 11934 | 288376 | Chester, Randall Wayne | Morgan & Morgan | 7:21-cv-13181-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11935 | 191117 | Decker, Anthony Chase | Morgan & Morgan | 8:20-cv-28646-MCR-GRJ |
| 11936 | 219484 | Loor, Walter Leonardo | Morgan & Morgan | 8:20-cv-72962-MCR-GRJ |
| 11937 | 285565 | IDE, RICHARD | Morgan & Morgan | 7:21-cv-07907-MCR-GRJ |
| 11938 | 199932 | Williams, Floyd | Morgan & Morgan | 8:20-cv-46368-MCR-GRJ |
| 11939 | 126107 | Gonzalez, Hely Saul | Morgan & Morgan | 8:20-cv-31327-MCR-GRJ |
| 11940 | 262326 | SAHADEO, DEBORAH | Morgan & Morgan | 9:20-cv-05702-MCR-GRJ |
| 11941 | 316905 | Camarotti, Frank | Morgan & Morgan | 7:21-cv-34694-MCR-GRJ |
| 11942 | 268107 | Edwards, Steven | Morgan & Morgan | 9:20-cv-17214-MCR-GRJ |
| 11943 | 126447 | St. Onge, Jennifer France | Morgan & Morgan | 8:20-cv-33157-MCR-GRJ |
| 11944 | 126487 | Garcia, Justin Louis | Morgan & Morgan | 8:20-cv-34573-MCR-GRJ |
| 11945 | 344673 | Leach, Devin | Morgan & Morgan | 7:21-cv-66647-MCR-GRJ |
| 11946 | 277377 | Belcher, Sean | Morgan & Morgan | 7:21-cv-24274-MCR-GRJ |
| 11947 | 238347 | Hale, Natisha Nicole | Morgan & Morgan | 8:20-cv-86256-MCR-GRJ |
| 11948 | 288399 | Gomez, Charles A. | Morgan & Morgan | 7:21-cv-09978-MCR-GRJ |
| 11949 | 327015 | Perez, Felix | Morgan & Morgan | 7:21-cv-52425-MCR-GRJ |
| 11950 | 344794 | Smith, Matthew | Morgan & Morgan | 7:21-cv-66868-MCR-GRJ |
| 11951 | 268566 | QUINONES RUIZ, JOSEAN | Morgan & Morgan | 9:20-cv-18242-MCR-GRJ |
| 11952 | 191089 | Abram, Corrie | Morgan & Morgan | 8:20-cv-28541-MCR-GRJ |
| 11953 | 326808 | Fink, Andrew | Morgan & Morgan | 7:21-cv-52036-MCR-GRJ |
| 11954 | 317231 | Powell, Edward | Morgan & Morgan | 7:21-cv-34345-MCR-GRJ |
| 11955 | 268141 | JONES, JOHN | Morgan & Morgan | 9:20-cv-17287-MCR-GRJ |
| 11956 | 262294 | MAYHEW, JOSHUA | Morgan & Morgan | 9:20-cv-05624-MCR-GRJ |
| 11957 | 301338 | Rosario, Kyle S. | Morgan & Morgan | 7:21-cv-22019-MCR-GRJ |
| 11958 | 324755 | Ford, Felipe | Morgan & Morgan | 7:21-cv-39606-MCR-GRJ |
| 11959 | 165131 | UPSHAW, CLARENCE | Morgan & Morgan | 8:20-cv-29766-MCR-GRJ |
| 11960 | 238422 | Shary, Daniel Thomas | Morgan & Morgan | 8:20-cv-86355-MCR-GRJ |
| 11961 | 219504 | Pagan, Marcos Roberto | Morgan & Morgan | 8:20-cv-73005-MCR-GRJ |
| 11962 | 219541 | Sorrells, Carson Lee | Morgan & Morgan | 8:20-cv-73157-MCR-GRJ |
| 11963 | 326830 | Grenier, Nicholas | Morgan & Morgan | 7:21-cv-52058-MCR-GRJ |
| 11964 | 329142 | Comans, Steven | Morgan & Morgan | 7:21-cv-46820-MCR-GRJ |
| 11965 | 344477 | Aguilar, Jesus | Morgan & Morgan | 7:21-cv-63507-MCR-GRJ |
| 11966 | 181398 | Weaver, Craig Milford | Morgan & Morgan | 7:20-cv-83651-MCR-GRJ |
| 11967 | 219531 | Shaffer, Geoffrey Collins | Morgan & Morgan | 8:20-cv-73125-MCR-GRJ |
| 11968 | 274654 | CRUZ SANCHEZ, MICKAEL | Morgan & Morgan | 7:21-cv-37640-MCR-GRJ |
| 11969 | 262286 | MARIN, RICARDO | Morgan & Morgan | 9:20-cv-05601-MCR-GRJ |
| 11970 | 288380 | Crutchfield, Frederick | Morgan & Morgan | 7:21-cv-40269-MCR-GRJ |
| 11971 | 326942 | Marshall, Lauralyn | Morgan & Morgan | 7:21-cv-52278-MCR-GRJ |
| 11972 | 238368 | Krayer, Peter Henry | Morgan & Morgan | 8:20-cv-86277-MCR-GRJ |
| 11973 | 285514 | FOSS, RYAN | Morgan & Morgan | 7:21-cv-07896-MCR-GRJ |
| 11974 | 5198 | CASSELS, BAILEY | Morgan & Morgan | 8:20-cv-21100-MCR-GRJ |
| 11975 | 274640 | BONNELL, JUSTIN | Morgan & Morgan | 7:21-cv-37626-MCR-GRJ |
| 11976 | 259824 | Burse, Diana | Morgan & Morgan | 9:20-cv-09109-MCR-GRJ |
| 11977 | 317349 | Ventura, Silvio Joaquin | Morgan & Morgan | 7:21-cv-34903-MCR-GRJ |
| 11978 | 126091 | Dwemoh, Ted Richard | Morgan & Morgan | 8:20-cv-31293-MCR-GRJ |
| 11979 | 329140 | Schmedes, Kyle | Morgan & Morgan | 7:21-cv-46818-MCR-GRJ |
| 11980 | 126605 | Sullivan, Thomas | Morgan & Morgan | 7:20-cv-30786-MCR-GRJ |
| 11981 | 329139 | Saylak, Yagmur | Morgan & Morgan | 7:21-cv-46817-MCR-GRJ |
| 11982 | 238414 | Sampson, Adjua Kwesida | Morgan & Morgan | 8:20-cv-86341-MCR-GRJ |
| 11983 | 317057 | Hinkle, Joshua Garrett | Morgan & Morgan | 7:21-cv-34147-MCR-GRJ |
| 11984 | 199818 | Duffany, Steven Paul | Morgan & Morgan | 8:20-cv-45832-MCR-GRJ |
| 11985 | 273652 | Herbert, Michael | Morgan & Morgan | 9:20-cv-14819-MCR-GRJ |
| 11986 | 306640 | Howard, Michael | Morgan & Morgan | 7:21-cv-25009-MCR-GRJ |
| 11987 | 344573 | Foxworth, Ryan | Morgan & Morgan | 7:21-cv-63656-MCR-GRJ |
| 11988 | 126634 | McCarrell, Steven | Morgan & Morgan | 8:20-cv-35257-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11989 | 344489 | Avila, Janelle | Morgan & Morgan | 7:21-cv-63518-MCR-GRJ |
| 11990 | 5255 | LAYTON, JOSHUA | Morgan & Morgan | 8:20-cv-21153-MCR-GRJ |
| 11991 | 327124 | Vanheest, Charles | Morgan & Morgan | 7:21-cv-52646-MCR-GRJ |
| 11992 | 292462 | ARCABASCIO, ANTHONY | Morgan & Morgan | 7:21-cv-19745-MCR-GRJ |
| 11993 | 285597 | ROSSMAN, LINDSEY | Morgan & Morgan | 7:21-cv-07939-MCR-GRJ |
| 11994 | 210367 | McLemore, Scott Dewayne | Morgan & Morgan | 8:20-cv-56886-MCR-GRJ |
| 11995 | 5326 | YOUNG, WILLIAM | Morgan & Morgan | 8:20-cv-21218-MCR-GRJ |
| 11996 | 329100 | Luther, Cale | Morgan & Morgan | 7:21-cv-46778-MCR-GRJ |
| 11997 | 344682 | Maddox, Daniel | Morgan & Morgan | 7:21-cv-66656-MCR-GRJ |
| 11998 | 259911 | Williams, Christopher M. | Morgan & Morgan | 9:20-cv-09589-MCR-GRJ |
| 11999 | 277405 | Torres Miranda, Omar | Morgan & Morgan | 7:21-cv-39722-MCR-GRJ |
| 12000 | 298612 | KNOTTS, JAVERY | Morgan & Morgan | 7:21-cv-19315-MCR-GRJ |
| 12001 | 274716 | MOORE, ESSIE | Morgan & Morgan | 7:21-cv-37718-MCR-GRJ |
| 12002 | 268577 | Santos, Daniel | Morgan & Morgan | 9:20-cv-18252-MCR-GRJ |
| 12003 | 126380 | Lanier, Devin Lewayne | Morgan & Morgan | 8:20-cv-32788-MCR-GRJ |
| 12004 | 344626 | Hoopes, Andrew | Morgan & Morgan | 7:21-cv-66571-MCR-GRJ |
| 12005 | 262203 | ALLARD, GARY | Morgan & Morgan | 9:20-cv-05423-MCR-GRJ |
| 12006 | 344600 | Hamdar, Christopher | Morgan & Morgan | 7:21-cv-63710-MCR-GRJ |
| 12007 | 165136 | Walker, Richard Thomas | Morgan & Morgan | 8:20-cv-29779-MCR-GRJ |
| 12008 | 199853 | Lankford, Matthew Maurice | Morgan & Morgan | 8:20-cv-45998-MCR-GRJ |
| 12009 | 344718 | Ocampo, Edgar | Morgan & Morgan | 7:21-cv-66718-MCR-GRJ |
| 12010 | 191118 | Deshazo, Casey F | Morgan & Morgan | 8:20-cv-28649-MCR-GRJ |
| 12011 | 5291 | WING, THOMAS | Morgan & Morgan | 8:20-cv-21187-MCR-GRJ |
| 12012 | 238352 | Haworth, Benjamin Huntsman | Morgan & Morgan | 8:20-cv-86261-MCR-GRJ |
| 12013 | 126236 | Schmitt, Matthew Edmundo | Morgan & Morgan | 8:20-cv-31468-MCR-GRJ |
| 12014 | 344852 | Young, Jason | Morgan & Morgan | 7:21-cv-66982-MCR-GRJ |
| 12015 | 317217 | Parker, Timothy | Morgan & Morgan | 7:21-cv-34840-MCR-GRJ |
| 12016 | 188563 | Kilpatrick, Anthony Lee | Morgan & Morgan | 7:20-cv-89153-MCR-GRJ |
| 12017 | 165035 | Fleming, Larry Leo | Morgan & Morgan | 7:20-cv-83174-MCR-GRJ |
| 12018 | 317185 | Miller, Bret | Morgan & Morgan | 7:21-cv-34288-MCR-GRJ |
| 12019 | 306638 | Hernandez, Juan | Morgan & Morgan | 7:21-cv-25007-MCR-GRJ |
| 12020 | 344606 | Harmon, Anthoney Coy | Morgan & Morgan | 7:21-cv-63722-MCR-GRJ |
| 12021 | 329120 | Faragoi, Thomas | Morgan & Morgan | 7:21-cv-46798-MCR-GRJ |
| 12022 | 224065 | Miranda-Padilla, Benjamin | Morgan & Morgan | 8:20-cv-74874-MCR-GRJ |
| 12023 | 327042 | REILLY, KEVIN | Morgan & Morgan | 7:21-cv-52478-MCR-GRJ |
| 12024 | 298601 | Huber, Brandon | Morgan & Morgan | 7:21-cv-19304-MCR-GRJ |
| 12025 | 126645 | Doderer, Carl | Morgan & Morgan | 8:20-cv-36866-MCR-GRJ |
| 12026 | 238349 | Hamilton, Kenneth Anderson | Morgan & Morgan | 8:20-cv-86258-MCR-GRJ |
| 12027 | 247542 | Personette, Allen Eugene | Morgan & Morgan | 8:20-cv-91549-MCR-GRJ |
| 12028 | 326975 | MITCHELL, ROBERT | Morgan & Morgan | 7:21-cv-52344-MCR-GRJ |
| 12029 | 219434 | DAVIS, DERRICK RENARD | Morgan & Morgan | 8:20-cv-72856-MCR-GRJ |
| 12030 | 298690 | Weber, Douglas | Morgan & Morgan | 7:21-cv-19391-MCR-GRJ |
| 12031 | 301369 | Whittaker, Jennifer R. | Morgan & Morgan | 7:21-cv-22046-MCR-GRJ |
| 12032 | 326719 | Bunch, Jacob | Morgan & Morgan | 7:21-cv-51947-MCR-GRJ |
| 12033 | 344793 | Smith, Jason | Morgan & Morgan | 7:21-cv-66866-MCR-GRJ |
| 12034 | 292495 | FALLINGS, RICKEY | Morgan & Morgan | 7:21-cv-19770-MCR-GRJ |
| 12035 | 344499 | Beldin, Cody | Morgan & Morgan | 7:21-cv-63528-MCR-GRJ |
| 12036 | 344555 | Dinsdale, Jesse | Morgan & Morgan | 7:21-cv-63620-MCR-GRJ |
| 12037 | 317346 | Veasey, Melvin Junior | Morgan & Morgan | 7:21-cv-34460-MCR-GRJ |
| 12038 | 126494 | Hardy, Johnny Vincent | Morgan & Morgan | 8:20-cv-34598-MCR-GRJ |
| 12039 | 280440 | Batchelder, Douglas | Morgan & Morgan | 7:21-cv-02948-MCR-GRJ |
| 12040 | 306599 | BOWE, BRANDON | Morgan & Morgan | 7:21-cv-24969-MCR-GRJ |
| 12041 | 126510 | Lozano, Rodolfo | Morgan & Morgan | 8:20-cv-34676-MCR-GRJ |
| 12042 | 5354 | MANZANILLA, OSCAR | Morgan & Morgan | 8:20-cv-21244-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12043 | 324792 | Marin, Maribel | Morgan & Morgan | 7:21-cv-39675-MCR-GRJ |
| 12044 | 219443 | Faulkner, Rebekah Denise | Morgan & Morgan | 8:20-cv-72875-MCR-GRJ |
| 12045 | 164999 | Allison, Christopher | Morgan & Morgan | 8:20-cv-29482-MCR-GRJ |
| 12046 | 326982 | Morgan, Joshua | Morgan & Morgan | 7:21-cv-52357-MCR-GRJ |
| 12047 | 126286 | Blackwell, Thomas Edward | Morgan & Morgan | 8:20-cv-31667-MCR-GRJ |
| 12048 | 344508 | Bolyard, Jason | Morgan & Morgan | 7:21-cv-63537-MCR-GRJ |
| 12049 | 126141 | Jones, Steven Lundo | Morgan & Morgan | 8:20-cv-31412-MCR-GRJ |
| 12050 | 292477 | CLARK, DUKE | Morgan & Morgan | 7:21-cv-19758-MCR-GRJ |
| 12051 | 285561 | GREEN, HERBERT | Morgan & Morgan | 7:21-cv-07903-MCR-GRJ |
| 12052 | 126677 | Setere, Travis | Morgan & Morgan | 8:20-cv-36957-MCR-GRJ |
| 12053 | 181274 | Cole, Nicolas Sendrijas | Morgan & Morgan | 7:20-cv-83619-MCR-GRJ |
| 12054 | 344716 | Nelson, James | Morgan & Morgan | 7:21-cv-66715-MCR-GRJ |
| 12055 | 126047 | BREWER, CHAD MONROE | Morgan & Morgan | 8:20-cv-31187-MCR-GRJ |
| 12056 | 199879 | Pugh, Jasmine | Morgan & Morgan | 8:20-cv-46140-MCR-GRJ |
| 12057 | 274657 | DEREPENTIGNY, RICHARD | Morgan & Morgan | 7:21-cv-37643-MCR-GRJ |
| 12058 | 219414 | Bowron, Brandon Allan-Scott | Morgan & Morgan | 8:20-cv-72813-MCR-GRJ |
| 12059 | 5248 | BLEVINS, ERICKA | Morgan & Morgan | 8:20-cv-21148-MCR-GRJ |
| 12060 | 298553 | COPELAND, HARVEY | Morgan & Morgan | 7:21-cv-19256-MCR-GRJ |
| 12061 | 324777 | Nance, Elizabeth | Morgan & Morgan | 7:21-cv-39646-MCR-GRJ |
| 12062 | 268133 | HOLBROOKS, JOHN | Morgan & Morgan | 9:20-cv-17270-MCR-GRJ |
| 12063 | 126105 | Gilman, Julian Dean | Morgan & Morgan | 8:20-cv-31322-MCR-GRJ |
| 12064 | 333222 | Echevestre, Reneiro | Morgan & Morgan | 7:21-cv-51546-MCR-GRJ |
| 12065 | 317092 | Johnson, Timothy Earl | Morgan & Morgan | 7:21-cv-34183-MCR-GRJ |
| 12066 | 258273 | Rivera, Eddie | Morgan & Morgan | 9:20-cv-01578-MCR-GRJ |
| 12067 | 316957 | Deloatch, Ronald | Morgan & Morgan | 7:21-cv-34027-MCR-GRJ |
| 12068 | 329141 | Nelson, Russell | Morgan & Morgan | 7:21-cv-46819-MCR-GRJ |
| 12069 | 292490 | DAMIANI, THOMAS | Morgan & Morgan | 7:21-cv-19765-MCR-GRJ |
| 12070 | 238307 | Cintron, Robert | Morgan & Morgan | 8:20-cv-86216-MCR-GRJ |
| 12071 | 316861 | Basil, Jesse | Morgan & Morgan | 7:21-cv-34674-MCR-GRJ |
| 12072 | 181305 | Hitchens, Christopher John | Morgan & Morgan | 7:20-cv-83367-MCR-GRJ |
| 12073 | 324791 | Bhibalkul, Crystal | Morgan & Morgan | 7:21-cv-39673-MCR-GRJ |
| 12074 | 327096 | Stepan, Adam | Morgan & Morgan | 7:21-cv-52607-MCR-GRJ |
| 12075 | 262258 | Hopson, Daniel | Morgan & Morgan | 9:20-cv-05524-MCR-GRJ |
| 12076 | 5176 | PRICE, PERRY | Morgan & Morgan | 8:20-cv-21069-MCR-GRJ |
| 12077 | 326754 | Cramer, Jonathan | Morgan & Morgan | 7:21-cv-51982-MCR-GRJ |
| 12078 | 126551 | Clark, Noah | Morgan & Morgan | 7:20-cv-30784-MCR-GRJ |
| 12079 | 298548 | Clark, Daniel | Morgan & Morgan | 7:21-cv-19249-MCR-GRJ |
| 12080 | 344654 | Kay, Peter | Morgan & Morgan | 7:21-cv-66626-MCR-GRJ |
| 12081 | 126503 | HOPKINS, PATRICK JAMES | Morgan & Morgan | 8:20-cv-34644-MCR-GRJ |
| 12082 | 247555 | Schoch, Robert Phillip | Morgan & Morgan | 8:20-cv-91559-MCR-GRJ |
| 12083 | 327087 | SMITH, NICHOLAS | Morgan & Morgan | 7:21-cv-52589-MCR-GRJ |
| 12084 | 317293 | Sims, Brett M. | Morgan & Morgan | 7:21-cv-34877-MCR-GRJ |
| 12085 | 298687 | Watson, James | Morgan & Morgan | 7:21-cv-19388-MCR-GRJ |
| 12086 | 259853 | Hamm, Derek | Morgan & Morgan | 9:20-cv-09159-MCR-GRJ |
| 12087 | 126314 | Hubbard, Ryan | Morgan & Morgan | 8:20-cv-31760-MCR-GRJ |
| 12088 | 317371 | Wideman, Gilbert Lewong | Morgan & Morgan | 7:21-cv-34490-MCR-GRJ |
| 12089 | 181294 | Francisco, Kevin Emilio | Morgan & Morgan | 7:20-cv-83326-MCR-GRJ |
| 12090 | 5162 | FUGATE, MITCHELL | Morgan & Morgan | 8:20-cv-21043-MCR-GRJ |
| 12091 | 317082 | Jefferson, Kurt | Morgan & Morgan | 7:21-cv-34776-MCR-GRJ |
| 12092 | 317145 | Luevano, Alfredo | Morgan & Morgan | 7:21-cv-34241-MCR-GRJ |
| 12093 | 344523 | Burns, Markeal | Morgan & Morgan | 7:21-cv-63557-MCR-GRJ |
| 12094 | 126567 | Caswell, David Russell | Morgan & Morgan | 8:20-cv-34937-MCR-GRJ |
| 12095 | 259823 | Burgy, Lashunda | Morgan & Morgan | 9:20-cv-09107-MCR-GRJ |
| 12096 | 280554 | REPETA, KYLE | Morgan & Morgan | 7:21-cv-03018-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12097 | 288359 | Anderson, Odell | Morgan & Morgan | 7:21-cv-40268-MCR-GRJ |
| 12098 | 344803 | Steenerson, Jason | Morgan & Morgan | 7:21-cv-66885-MCR-GRJ |
| 12099 | 327097 | Stepp, Justin | Morgan & Morgan | 7:21-cv-52609-MCR-GRJ |
| 12100 | 165004 | Barber, Troy Franklin | Morgan & Morgan | 8:20-cv-29489-MCR-GRJ |
| 12101 | 288364 | Baldwin, Jason | Morgan & Morgan | 7:21-cv-09950-MCR-GRJ |
| 12102 | 327102 | Svenson, Chester | Morgan & Morgan | 7:21-cv-52620-MCR-GRJ |
| 12103 | 199881 | Rafla, Mark | Morgan & Morgan | 8:20-cv-46153-MCR-GRJ |
| 12104 | 224064 | Parks, Juilieann | Morgan & Morgan | 8:20-cv-74873-MCR-GRJ |
| 12105 | 327080 | Sierra, Steven | Morgan & Morgan | 7:21-cv-52574-MCR-GRJ |
| 12106 | 199849 | Kubic, Bryan Nicholas | Morgan & Morgan | 8:20-cv-45982-MCR-GRJ |
| 12107 | 274737 | Russell, Robert | Morgan & Morgan | 7:21-cv-37753-MCR-GRJ |
| 12108 | 326714 | Brown, Sean | Morgan & Morgan | 7:21-cv-51942-MCR-GRJ |
| 12109 | 199910 | Tevis, Jonathan Wayne | Morgan & Morgan | 8:20-cv-46284-MCR-GRJ |
| 12110 | 268140 | JONES, ERIN | Morgan & Morgan | 9:20-cv-17285-MCR-GRJ |
| 12111 | 306646 | JOSEPH, JIMY | Morgan & Morgan | 7:21-cv-25015-MCR-GRJ |
| 12112 | 126491 | Gonzales, Henry Joseph | Morgan & Morgan | 8:20-cv-34589-MCR-GRJ |
| 12113 | 298697 | WINDSOR, SHAQUILLE | Morgan & Morgan | 7:21-cv-19398-MCR-GRJ |
| 12114 | 280572 | TAYLOR, JIMMIE | Morgan & Morgan | 7:21-cv-03036-MCR-GRJ |
| 12115 | 126322 | LARSEN, JOSHUA LOEL | Morgan & Morgan | 8:20-cv-32500-MCR-GRJ |
| 12116 | 126497 | Hemmert, Joseph Andrew | Morgan & Morgan | 8:20-cv-34613-MCR-GRJ |
| 12117 | 224063 | Karavolos, Angelo | Morgan & Morgan | 8:20-cv-74872-MCR-GRJ |
| 12118 | 316869 | Blackburn, Michael | Morgan & Morgan | 7:21-cv-34675-MCR-GRJ |
| 12119 | 258306 | Penner, Evan | Morgan & Morgan | 9:20-cv-01628-MCR-GRJ |
| 12120 | 292588 | STEVENS, AMBER | Morgan & Morgan | 7:21-cv-19851-MCR-GRJ |
| 12121 | 165030 | Dupree, John Mccray | Morgan & Morgan | 8:20-cv-29536-MCR-GRJ |
| 12122 | 267650 | Howell, Jonathan | Morgan & Morgan | 9:20-cv-10916-MCR-GRJ |
| 12123 | 280571 | SYTSMA, ERIC | Morgan & Morgan | 7:21-cv-03035-MCR-GRJ |
| 12124 | 126276 | Williams, Jeff A | Morgan & Morgan | 8:20-cv-31632-MCR-GRJ |
| 12125 | 326810 | Fowler, Michael | Morgan & Morgan | 7:21-cv-52038-MCR-GRJ |
| 12126 | 327009 | Parker, Galen | Morgan & Morgan | 7:21-cv-52413-MCR-GRJ |
| 12127 | 306621 | GENTRY, ANDREW | Morgan & Morgan | 7:21-cv-24991-MCR-GRJ |
| 12128 | 285584 | NICKLOS, ADAM | Morgan & Morgan | 7:21-cv-07926-MCR-GRJ |
| 12129 | 181313 | Knight, Arthur LeaVernon | Morgan & Morgan | 7:20-cv-83398-MCR-GRJ |
| 12130 | 219529 | Scott, Zachary Lee | Morgan & Morgan | 8:20-cv-73058-MCR-GRJ |
| 12131 | 317112 | Kleinschnitz, David | Morgan & Morgan | 7:21-cv-34792-MCR-GRJ |
| 12132 | 344719 | Olang-Lopez, Cesar | Morgan & Morgan | 7:21-cv-66720-MCR-GRJ |
| 12133 | 277410 | Wenzel, Paul | Morgan & Morgan | 7:21-cv-02933-MCR-GRJ |
| 12134 | 126699 | Murphy, John W. | Morgan & Morgan | 8:20-cv-37004-MCR-GRJ |
| 12135 | 259860 | Hornbeck, Tyler | Morgan & Morgan | 9:20-cv-09463-MCR-GRJ |
| 12136 | 317174 | McGravey, Antonio | Morgan & Morgan | 7:21-cv-34820-MCR-GRJ |
| 12137 | 238325 | Ellis, Robert Lavel | Morgan & Morgan | 8:20-cv-86234-MCR-GRJ |
| 12138 | 327031 | Prouty, David | Morgan & Morgan | 7:21-cv-52456-MCR-GRJ |
| 12139 | 301264 | Ibanez, Moices | Morgan & Morgan | 7:21-cv-21956-MCR-GRJ |
| 12140 | 344516 | Brewer, Travis | Morgan & Morgan | 7:21-cv-63545-MCR-GRJ |
| 12141 | 317350 | Verone, Thomas | Morgan & Morgan | 7:21-cv-34464-MCR-GRJ |
| 12142 | 262289 | MARTIN, DARELLE | Morgan & Morgan | 9:20-cv-05610-MCR-GRJ |
| 12143 | 126116 | Hartfield, Fredrick Blenn | Morgan & Morgan | 8:20-cv-31349-MCR-GRJ |
| 12144 | 317358 | Wantland, Charles Walter | Morgan & Morgan | 7:21-cv-34475-MCR-GRJ |
| 12145 | 262296 | MCCLUNG, JOHN | Morgan & Morgan | 9:20-cv-05629-MCR-GRJ |
| 12146 | 301367 | White, David Herman | Morgan & Morgan | 7:21-cv-22044-MCR-GRJ |
| 12147 | 344574 | Franklin, Keith | Morgan & Morgan | 7:21-cv-63658-MCR-GRJ |
| 12148 | 326698 | Booth, Christopher | Morgan & Morgan | 7:21-cv-51926-MCR-GRJ |
| 12149 | 288422 | Johnson, Shekenia | Morgan & Morgan | 7:21-cv-09994-MCR-GRJ |
| 12150 | 285503 | CLARK, LEDON | Morgan & Morgan | 7:21-cv-07885-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12151 | 126654 | Space, Nathan A | Morgan & Morgan | 8:20-cv-36900-MCR-GRJ |
| 12152 | 327054 | Robinson, Kirk | Morgan & Morgan | 7:21-cv-52516-MCR-GRJ |
| 12153 | 344848 | WIMBERLY, TYLER DALE | Morgan & Morgan | 7:21-cv-66975-MCR-GRJ |
| 12154 | 199794 | Akaev, Ilia | Morgan & Morgan | 8:20-cv-45742-MCR-GRJ |
| 12155 | 126726 | Dungey, Phillip | Morgan & Morgan | 8:20-cv-37101-MCR-GRJ |
| 12156 | 273655 | Blaylock, Jon-Adam | Morgan & Morgan | 9:20-cv-14826-MCR-GRJ |
| 12157 | 292577 | SEIBER, MICHAEL | Morgan & Morgan | 7:21-cv-19840-MCR-GRJ |
| 12158 | 285505 | Cole, Jeffrey | Morgan & Morgan | 7:21-cv-07887-MCR-GRJ |
| 12159 | 262242 | GOLAT, LUKE | Morgan & Morgan | 9:20-cv-05500-MCR-GRJ |
| 12160 | 238354 | Haywood, Bradley W | Morgan & Morgan | 8:20-cv-86263-MCR-GRJ |
| 12161 | 316956 | DeLillo, Joseph A. | Morgan & Morgan | 7:21-cv-34719-MCR-GRJ |
| 12162 | 199925 | Walden, Brandi Lynn | Morgan & Morgan | 8:20-cv-46342-MCR-GRJ |
| 12163 | 126486 | Fragosoperez, Ernesto Cleofe | Morgan & Morgan | 8:20-cv-34569-MCR-GRJ |
| 12164 | 274677 | GRAY, VERNON | Morgan & Morgan | 7:21-cv-37661-MCR-GRJ |
| 12165 | 165099 | PICKETT, JAMES Edward | Morgan & Morgan | 8:20-cv-29674-MCR-GRJ |
| 12166 | 273650 | Bush, Michael | Morgan & Morgan | 9:20-cv-14815-MCR-GRJ |
| 12167 | 199884 | Rivera Flores, Gustavo L | Morgan & Morgan | 8:20-cv-46168-MCR-GRJ |
| 12168 | 317014 | Gomez, Fernandito | Morgan & Morgan | 7:21-cv-34094-MCR-GRJ |
| 12169 | 219476 | Kueppers, Jeffrey Robert | Morgan & Morgan | 8:20-cv-72945-MCR-GRJ |
| 12170 | 126239 | SILAS, COREY WYNN | Morgan & Morgan | 8:20-cv-31483-MCR-GRJ |
| 12171 | 126411 | Pomeroy, Zachary Lee | Morgan & Morgan | 8:20-cv-32893-MCR-GRJ |
| 12172 | 126316 | Jensen, Christopher Robert | Morgan & Morgan | 8:20-cv-32458-MCR-GRJ |
| 12173 | 126656 | Wilson, Cody | Morgan & Morgan | 8:20-cv-36907-MCR-GRJ |
| 12174 | 219435 | Davis, James Michael | Morgan & Morgan | 8:20-cv-72858-MCR-GRJ |
| 12175 | 126153 | Leonard, Donald Ray | Morgan & Morgan | 8:20-cv-31206-MCR-GRJ |
| 12176 | 181303 | Greene, Lee Grone | Morgan & Morgan | 7:20-cv-83360-MCR-GRJ |
| 12177 | 126562 | SCHMIDT, JASON | Morgan & Morgan | 8:20-cv-34914-MCR-GRJ |
| 12178 | 327013 | Penny, Tessa | Morgan & Morgan | 7:21-cv-52421-MCR-GRJ |
| 12179 | 329129 | SALMONSON, KENNETH | Morgan & Morgan | 7:21-cv-46807-MCR-GRJ |
| 12180 | 288471 | Parmer, Steven | Morgan & Morgan | 7:21-cv-10023-MCR-GRJ |
| 12181 | 277389 | Hendricks, Steven | Morgan & Morgan | 7:21-cv-02922-MCR-GRJ |
| 12182 | 126226 | Rosswurm, Christopher | Morgan & Morgan | 8:20-cv-31446-MCR-GRJ |
| 12183 | 165023 | Cwalinski, Chess Joseph | Morgan & Morgan | 8:20-cv-29524-MCR-GRJ |
| 12184 | 298586 | GREER, BOBBY | Morgan & Morgan | 7:21-cv-19289-MCR-GRJ |
| 12185 | 288508 | Udofia, Idaresit | Morgan & Morgan | 7:21-cv-10048-MCR-GRJ |
| 12186 | 126214 | Quandt, Thomas Randal | Morgan & Morgan | 8:20-cv-31416-MCR-GRJ |
| 12187 | 238406 | Pleasant, Justin Caley | Morgan & Morgan | 8:20-cv-86327-MCR-GRJ |
| 12188 | 259822 | Bruce, Rex | Morgan & Morgan | 9:20-cv-09106-MCR-GRJ |
| 12189 | 274735 | ROBINSON, DAVON | Morgan & Morgan | 7:21-cv-37750-MCR-GRJ |
| 12190 | 238336 | Frailey, William Joseph | Morgan & Morgan | 8:20-cv-86245-MCR-GRJ |
| 12191 | 199862 | Marcelli, Lindsey | Morgan & Morgan | 8:20-cv-46048-MCR-GRJ |
| 12192 | 316852 | Avila Vargas, Daryl | Morgan & Morgan | 7:21-cv-34669-MCR-GRJ |
| 12193 | 126438 | Padilla, Mark Anthony | Morgan & Morgan | 8:20-cv-32994-MCR-GRJ |
| 12194 | 306664 | MARTINEZ, LEON | Morgan & Morgan | 7:21-cv-25029-MCR-GRJ |
| 12195 | 326842 | Hale, Nicholas | Morgan & Morgan | 7:21-cv-52076-MCR-GRJ |
| 12196 | 285571 | KENDRICK, DAENE | Morgan & Morgan | 7:21-cv-07913-MCR-GRJ |
| 12197 | 326926 | LORD, ROBERT | Morgan & Morgan | 7:21-cv-52248-MCR-GRJ |
| 12198 | 285568 | Johnson, Alex | Morgan & Morgan | 7:21-cv-07910-MCR-GRJ |
| 12199 | 327129 | Viera, Eliezer | Morgan & Morgan | 7:21-cv-52651-MCR-GRJ |
| 12200 | 333235 | Melandovich, Joseph | Morgan & Morgan | 7:21-cv-51571-MCR-GRJ |
| 12201 | 126389 | Rogers, Jimmy | Morgan & Morgan | 8:20-cv-32816-MCR-GRJ |
| 12202 | 298620 | MARTHERS, JEREMY | Morgan & Morgan | 7:21-cv-19323-MCR-GRJ |
| 12203 | 199909 | Taylor, Jody Allen | Morgan & Morgan | 8:20-cv-46280-MCR-GRJ |
| 12204 | 344612 | Hay, Tyler | Morgan & Morgan | 7:21-cv-66542-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12205 | 238397 | Panasci, David Richard | Morgan & Morgan | 8:20-cv-86310-MCR-GRJ |
| 12206 | 5368 | WITTENBERG, ROBERT | Morgan & Morgan | 8:20-cv-21256-MCR-GRJ |
| 12207 | 224088 | Nies, Dawn | Morgan & Morgan | 8:20-cv-74885-MCR-GRJ |
| 12208 | 259896 | Rijos, Frederick | Morgan & Morgan | 9:20-cv-09499-MCR-GRJ |
| 12209 | 292516 | HOREJSI, MATTHEW | Morgan & Morgan | 7:21-cv-19787-MCR-GRJ |
| 12210 | 326859 | Hess, William | Morgan & Morgan | 7:21-cv-52112-MCR-GRJ |
| 12211 | 327070 | Santos, Christopher | Morgan & Morgan | 7:21-cv-52551-MCR-GRJ |
| 12212 | 326867 | Hudson, Christopher | Morgan & Morgan | 7:21-cv-52128-MCR-GRJ |
| 12213 | 288390 | Ferero, Michael | Morgan & Morgan | 7:21-cv-09970-MCR-GRJ |
| 12214 | 128844 | Fletcher, Gerald | Morris Bart, LLC | 8:20-cv-34525-MCR-GRJ |
| 12215 | 129245 | Juneau, Tasha | Morris Bart, LLC | 8:20-cv-35115-MCR-GRJ |
| 12216 | 129538 | Mason, Geary | Morris Bart, LLC | 8:20-cv-35559-MCR-GRJ |
| 12217 | 128929 | Lambing, Richard | Morris Bart, LLC | 8:20-cv-34841-MCR-GRJ |
| 12218 | 129524 | Leate, Harold | Morris Bart, LLC | 8:20-cv-35492-MCR-GRJ |
| 12219 | 129299 | BLUFORD, ROYCE D | Morris Bart, LLC | 8:20-cv-35403-MCR-GRJ |
| 12220 | 129368 | Fuqua, Keeno | Morris Bart, LLC | 8:20-cv-35744-MCR-GRJ |
| 12221 | 224120 | MOTT, BLAINE | Morris Bart, LLC | 7:21-cv-05210-MCR-GRJ |
| 12222 | 129244 | Samuel, Allan | Morris Bart, LLC | 8:20-cv-35110-MCR-GRJ |
| 12223 | 129133 | Poole, Larry | Morris Bart, LLC | 8:20-cv-34652-MCR-GRJ |
| 12224 | 129401 | Fleming, LeTroy | Morris Bart, LLC | 8:20-cv-35810-MCR-GRJ |
| 12225 | 129526 | Davidson, Bryant | Morris Bart, LLC | 8:20-cv-35501-MCR-GRJ |
| 12226 | 129320 | Fontenot, Christopher | Morris Bart, LLC | 8:20-cv-35513-MCR-GRJ |
| 12227 | 224124 | OLIVER, LASANDRA | Morris Bart, LLC | 7:21-cv-05214-MCR-GRJ |
| 12228 | 128980 | Dyer, Shane | Morris Bart, LLC | 8:20-cv-35060-MCR-GRJ |
| 12229 | 129041 | POITIER, JADE A | Morris Bart, LLC | 8:20-cv-35395-MCR-GRJ |
| 12230 | 128756 | Ford, Nathaniel | Morris Bart, LLC | 8:20-cv-34403-MCR-GRJ |
| 12231 | 224117 | JOHNSON, JEFFERY L | Morris Bart, LLC | 7:21-cv-05207-MCR-GRJ |
| 12232 | 128866 | Sparrow, Dalvin | Morris Bart, LLC | 8:20-cv-34587-MCR-GRJ |
| 12233 | 129494 | King, Lyle | Morris Bart, LLC | 8:20-cv-35353-MCR-GRJ |
| 12234 | 129532 | Carter, Celestine | Morris Bart, LLC | 8:20-cv-35530-MCR-GRJ |
| 12235 | 129455 | Sims, Timothy | Morris Bart, LLC | 8:20-cv-35152-MCR-GRJ |
| 12236 | 129285 | Bergeron, Gary | Morris Bart, LLC | 8:20-cv-35336-MCR-GRJ |
| 12237 | 129276 | Sampy, Donald | Morris Bart, LLC | 8:20-cv-35288-MCR-GRJ |
| 12238 | 224111 | ELDRIDGE, TERESA | Morris Bart, LLC | 7:21-cv-05201-MCR-GRJ |
| 12239 | 128837 | Bradley, Aaron | Morris Bart, LLC | 8:20-cv-34510-MCR-GRJ |
| 12240 | 128989 | Jones, Bobby | Morris Bart, LLC | 8:20-cv-35106-MCR-GRJ |
| 12241 | 273704 | DELMORE, LAQUITA | Morris Bart, LLC | 7:21-cv-05282-MCR-GRJ |
| 12242 | 269715 | RAMSEY, CARL | Morris Bart, LLC | 7:21-cv-05263-MCR-GRJ |
| 12243 | 129233 | Taylor, John | Morris Bart, LLC | 8:20-cv-35054-MCR-GRJ |
| 12244 | 128918 | Johnson, Terrell | Morris Bart, LLC | 8:20-cv-34794-MCR-GRJ |
| 12245 | 128991 | Tucker, Robert | Morris Bart, LLC | 8:20-cv-35117-MCR-GRJ |
| 12246 | 129099 | Ray, Shannon | Morris Bart, LLC | 8:20-cv-35707-MCR-GRJ |
| 12247 | 128952 | Farrell, Patrick | Morris Bart, LLC | 8:20-cv-34933-MCR-GRJ |
| 12248 | 128868 | Davis, Larry | Morris Bart, LLC | 8:20-cv-34592-MCR-GRJ |
| 12249 | 129367 | Guerra, Julie | Morris Bart, LLC | 8:20-cv-35741-MCR-GRJ |
| 12250 | 129240 | Blanchard, Beau | Morris Bart, LLC | 8:20-cv-35090-MCR-GRJ |
| 12251 | 128765 | Harper, Mikel | Morris Bart, LLC | 8:20-cv-34422-MCR-GRJ |
| 12252 | 129162 | Archote, Tod | Morris Bart, LLC | 8:20-cv-34763-MCR-GRJ |
| 12253 | 128703 | Williams, Noel | Morris Bart, LLC | 8:20-cv-34297-MCR-GRJ |
| 12254 | 129382 | Payton, Demetrius | Morris Bart, LLC | 8:20-cv-35781-MCR-GRJ |
| 12255 | 129397 | Keating, Hugh | Morris Bart, LLC | 8:20-cv-35806-MCR-GRJ |
| 12256 | 129023 | Bevill, Randy | Morris Bart, LLC | 8:20-cv-35302-MCR-GRJ |
| 12257 | 129541 | Barberito, Jason | Morris Bart, LLC | 8:20-cv-35574-MCR-GRJ |
| 12258 | 129100 | Stiles, Clarence | Morris Bart, LLC | 8:20-cv-35713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12259 | 128825 | Lake, Victor | Morris Bart, LLC | 8:20-cv-34477-MCR-GRJ |
| 12260 | 129308 | White, Prator | Morris Bart, LLC | 8:20-cv-35451-MCR-GRJ |
| 12261 | 128665 | Rabito, Jordan | Morris Bart, LLC | 8:20-cv-34218-MCR-GRJ |
| 12262 | 128884 | Crowther, Clinton | Morris Bart, LLC | 8:20-cv-34655-MCR-GRJ |
| 12263 | 128984 | Raines, Brent | Morris Bart, LLC | 8:20-cv-35082-MCR-GRJ |
| 12264 | 128774 | Andrews, Clarence | Morris Bart, LLC | 8:20-cv-34440-MCR-GRJ |
| 12265 | 273703 | HARBISTON, ROBERT | Morris Bart, LLC | 7:21-cv-05281-MCR-GRJ |
| 12266 | 129088 | McIntoush, Roger | Morris Bart, LLC | 8:20-cv-35647-MCR-GRJ |
| 12267 | 128672 | Alford, Thomas | Morris Bart, LLC | 8:20-cv-34236-MCR-GRJ |
| 12268 | 224090 | WILLIAMS, ASHLEY | Morris Bart, LLC | 7:21-cv-05181-MCR-GRJ |
| 12269 | 269718 | DRUEN, MATTHEW | Morris Bart, LLC | 7:21-cv-05266-MCR-GRJ |
| 12270 | 129222 | Bonner, Billy | Morris Bart, LLC | 8:20-cv-35000-MCR-GRJ |
| 12271 | 129111 | Oliver, Tiffany | Morris Bart, LLC | 8:20-cv-35749-MCR-GRJ |
| 12272 | 259918 | CALDWELL, IEISHA | Morris Bart, LLC | 7:21-cv-05229-MCR-GRJ |
| 12273 | 129348 | Simmons, Charlotte | Morris Bart, LLC | 8:20-cv-35658-MCR-GRJ |
| 12274 | 128985 | Peraza, Seth | Morris Bart, LLC | 8:20-cv-35087-MCR-GRJ |
| 12275 | 128810 | Vandermolen, Chase | Morris Bart, LLC | 8:20-cv-34524-MCR-GRJ |
| 12276 | 128754 | Ardoin, Alexis | Morris Bart, LLC | 8:20-cv-34399-MCR-GRJ |
| 12277 | 128950 | ANDERSON, WESLEY E | Morris Bart, LLC | 8:20-cv-34925-MCR-GRJ |
| 12278 | 129288 | Gamble, Lorenza | Morris Bart, LLC | 8:20-cv-35351-MCR-GRJ |
| 12279 | 128764 | Blakeslee, Jennifer | Morris Bart, LLC | 8:20-cv-34419-MCR-GRJ |
| 12280 | 129040 | Taylor, Roy | Morris Bart, LLC | 8:20-cv-35390-MCR-GRJ |
| 12281 | 129123 | Jackson, Lawrence | Morris Bart, LLC | 8:20-cv-34614-MCR-GRJ |
| 12282 | 129155 | Walter, Kevin | Morris Bart, LLC | 8:20-cv-34738-MCR-GRJ |
| 12283 | 129296 | Holden, Blake | Morris Bart, LLC | 8:20-cv-35388-MCR-GRJ |
| 12284 | 128923 | McIntyre, Adrian | Morris Bart, LLC | 8:20-cv-34818-MCR-GRJ |
| 12285 | 129232 | MORRIS, JACOB | Morris Bart, LLC | 8:20-cv-35049-MCR-GRJ |
| 12286 | 129332 | Frank, Edward | Morris Bart, LLC | 8:20-cv-35575-MCR-GRJ |
| 12287 | 129335 | Waggaman, James | Morris Bart, LLC | 8:20-cv-35590-MCR-GRJ |
| 12288 | 129521 | Anderson, Theo | Morris Bart, LLC | 8:20-cv-35478-MCR-GRJ |
| 12289 | 128666 | Owens, Thomas | Morris Bart, LLC | 8:20-cv-34221-MCR-GRJ |
| 12290 | 129490 | Hale, John | Morris Bart, LLC | 8:20-cv-35333-MCR-GRJ |
| 12291 | 304542 | Bernard, Burnice | Morris Bart, LLC | 7:21-cv-23753-MCR-GRJ |
| 12292 | 129520 | Hopper, Auburn | Morris Bart, LLC | 8:20-cv-35473-MCR-GRJ |
| 12293 | 128922 | Hockenberry, Ronald | Morris Bart, LLC | 8:20-cv-34812-MCR-GRJ |
| 12294 | 128777 | Perdue, Justin | Morris Bart, LLC | 8:20-cv-34446-MCR-GRJ |
| 12295 | 129340 | Knox, Rene | Morris Bart, LLC | 8:20-cv-35616-MCR-GRJ |
| 12296 | 128843 | Ensey, Brian | Morris Bart, LLC | 8:20-cv-34522-MCR-GRJ |
| 12297 | 333291 | GILDERSLEEVE, TONY | Morris Bart, LLC | 7:21-cv-48599-MCR-GRJ |
| 12298 | 129355 | Lange, James | Morris Bart, LLC | 8:20-cv-35694-MCR-GRJ |
| 12299 | 129430 | Rogers, Scott | Morris Bart, LLC | 8:20-cv-35041-MCR-GRJ |
| 12300 | 129015 | Hill, Anthony | Morris Bart, LLC | 8:20-cv-35253-MCR-GRJ |
| 12301 | 129370 | Creel, Brandon | Morris Bart, LLC | 8:20-cv-35750-MCR-GRJ |
| 12302 | 128935 | Thomas, Gregory | Morris Bart, LLC | 8:20-cv-34866-MCR-GRJ |
| 12303 | 329171 | SMITH, W. C. | Morris Bart, LLC | 7:21-cv-43286-MCR-GRJ |
| 12304 | 129241 | Douglas, Charlie | Morris Bart, LLC | 8:20-cv-35095-MCR-GRJ |
| 12305 | 129131 | Albert, John | Morris Bart, LLC | 8:20-cv-34645-MCR-GRJ |
| 12306 | 129060 | Gavagnie, Robert | Morris Bart, LLC | 8:20-cv-35498-MCR-GRJ |
| 12307 | 129428 | Montgomery, Floyd | Morris Bart, LLC | 8:20-cv-35031-MCR-GRJ |
| 12308 | 128726 | Sheffield, Lonzo | Morris Bart, LLC | 8:20-cv-34344-MCR-GRJ |
| 12309 | 128742 | Keaton, Gregory | Morris Bart, LLC | 8:20-cv-34374-MCR-GRJ |
| 12310 | 129177 | Johnson, Martin | Morris Bart, LLC | 8:20-cv-34829-MCR-GRJ |
| 12311 | 128710 | Leonard, Phillip | Morris Bart, LLC | 8:20-cv-34311-MCR-GRJ |
| 12312 | 129555 | Fisher, Matthew | Morris Bart, LLC | 8:20-cv-35640-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12313 | 128886 | Hartman, Diana | Morris Bart, LLC | 8:20-cv-34663-MCR-GRJ |
| 12314 | 129499 | Dural, Irma | Morris Bart, LLC | 8:20-cv-35377-MCR-GRJ |
| 12315 | 129218 | Doyle, Israel | Morris Bart, LLC | 8:20-cv-34982-MCR-GRJ |
| 12316 | 129160 | Wilder, Jeremy | Morris Bart, LLC | 8:20-cv-34755-MCR-GRJ |
| 12317 | 129143 | Broussard, Stephen | Morris Bart, LLC | 8:20-cv-34692-MCR-GRJ |
| 12318 | 129257 | Leddick, Eric | Morris Bart, LLC | 8:20-cv-35173-MCR-GRJ |
| 12319 | 129379 | Magraff-Robinson, Craishyne | Morris Bart, LLC | 8:20-cv-35775-MCR-GRJ |
| 12320 | 129270 | Stevens, Alan | Morris Bart, LLC | 8:20-cv-35251-MCR-GRJ |
| 12321 | 128902 | Tullier, Christopher | Morris Bart, LLC | 8:20-cv-34728-MCR-GRJ |
| 12322 | 129326 | Avery, Kevin | Morris Bart, LLC | 8:20-cv-35543-MCR-GRJ |
| 12323 | 129466 | Washington, Harold | Morris Bart, LLC | 8:20-cv-35208-MCR-GRJ |
| 12324 | 129132 | Thomas, Ricky | Morris Bart, LLC | 8:20-cv-34649-MCR-GRJ |
| 12325 | 128856 | James, Michelle | Morris Bart, LLC | 8:20-cv-34558-MCR-GRJ |
| 12326 | 129452 | Harry, Arnold | Morris Bart, LLC | 8:20-cv-35139-MCR-GRJ |
| 12327 | 129109 | Mitchell, Jerry | Morris Bart, LLC | 8:20-cv-35742-MCR-GRJ |
| 12328 | 129530 | Tyler, Shannon | Morris Bart, LLC | 8:20-cv-35520-MCR-GRJ |
| 12329 | 128714 | Domino, Burnell | Morris Bart, LLC | 8:20-cv-34319-MCR-GRJ |
| 12330 | 129377 | Young, Jared | Morris Bart, LLC | 8:20-cv-35770-MCR-GRJ |
| 12331 | 129066 | Dimonde, William Harley | Morris Bart, LLC | 8:20-cv-35529-MCR-GRJ |
| 12332 | 128785 | WILSON, ROBERT | Morris Bart, LLC | 8:20-cv-34469-MCR-GRJ |
| 12333 | 273705 | DOISE, JOSEPH | Morris Bart, LLC | 7:21-cv-05283-MCR-GRJ |
| 12334 | 128716 | Fairchild, Joseph | Morris Bart, LLC | 8:20-cv-34323-MCR-GRJ |
| 12335 | 129003 | Kierce, Billy | Morris Bart, LLC | 8:20-cv-35176-MCR-GRJ |
| 12336 | 129556 | Chambers, Michael | Morris Bart, LLC | 8:20-cv-35645-MCR-GRJ |
| 12337 | 128644 | Cenko, Joseph | Morris Bart, LLC | 8:20-cv-34159-MCR-GRJ |
| 12338 | 128873 | Scroggins, Bryan | Morris Bart, LLC | 8:20-cv-34611-MCR-GRJ |
| 12339 | 128924 | Benoit, Armond | Morris Bart, LLC | 8:20-cv-34822-MCR-GRJ |
| 12340 | 128809 | Booker, Carvis | Morris Bart, LLC | 8:20-cv-34523-MCR-GRJ |
| 12341 | 269726 | CLAY, CYNTREL | Morris Bart, LLC | 7:21-cv-05274-MCR-GRJ |
| 12342 | 129287 | George, Jonathan | Morris Bart, LLC | 8:20-cv-35346-MCR-GRJ |
| 12343 | 128955 | Armstrong, Danny | Morris Bart, LLC | 8:20-cv-34944-MCR-GRJ |
| 12344 | 129458 | Pellegrin, Richard | Morris Bart, LLC | 8:20-cv-35165-MCR-GRJ |
| 12345 | 128740 | JONES, DEVIN | Morris Bart, LLC | 8:20-cv-34370-MCR-GRJ |
| 12346 | 129137 | Turner, Anjanette | Morris Bart, LLC | 8:20-cv-34669-MCR-GRJ |
| 12347 | 129152 | Walden, Kennis | Morris Bart, LLC | 8:20-cv-34727-MCR-GRJ |
| 12348 | 333299 | MCCLANAHAN, SAMOA L. | Morris Bart, LLC | 7:21-cv-48606-MCR-GRJ |
| 12349 | 129208 | Abshire, Morgan | Morris Bart, LLC | 8:20-cv-34945-MCR-GRJ |
| 12350 | 129179 | Wadsworth, John | Morris Bart, LLC | 8:20-cv-34836-MCR-GRJ |
| 12351 | 168071 | Johnsted, Michael | Mostyn Law | 8:20-cv-00872-MCR-GRJ |
| 12352 | 168255 | Porter, John R. | Mostyn Law | 8:20-cv-01806-MCR-GRJ |
| 12353 | 51175 | Rogers, Jack | Mostyn Law | 7:20-cv-93627-MCR-GRJ |
| 12354 | 200323 | Pilcher, Kenneth | Mostyn Law | 8:20-cv-43526-MCR-GRJ |
| 12355 | 52155 | Hinojosa, Raul | Mostyn Law | 7:20-cv-86941-MCR-GRJ |
| 12356 | 51673 | Grych, Michael | Mostyn Law | 7:20-cv-96010-MCR-GRJ |
| 12357 | 167761 | Arzola, Marco | Mostyn Law | 8:20-cv-02549-MCR-GRJ |
| 12358 | 51179 | BURBO, LEO | Mostyn Law | 7:20-cv-93643-MCR-GRJ |
| 12359 | 181685 | Partin, Carl | Mostyn Law | 8:20-cv-03748-MCR-GRJ |
| 12360 | 167778 | Batman, James | Mostyn Law | 8:20-cv-02612-MCR-GRJ |
| 12361 | 51982 | McCormick, Wade | Mostyn Law | 7:20-cv-87000-MCR-GRJ |
| 12362 | 168380 | Torres, Michael | Mostyn Law | 8:20-cv-02159-MCR-GRJ |
| 12363 | 254866 | Wilson, Ashley | Mostyn Law | 8:20-cv-97630-MCR-GRJ |
| 12364 | 181448 | Brekke, Joel | Mostyn Law | 8:20-cv-02938-MCR-GRJ |
| 12365 | 181591 | Imfeld, Theodore | Mostyn Law | 8:20-cv-03421-MCR-GRJ |
| 12366 | 254735 | Adams, Sheri | Mostyn Law | 8:20-cv-97429-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12367 | 51721 | Williams, Sherwin | Mostyn Law | 7:20-cv-96218-MCR-GRJ |
| 12368 | 51742 | Macaranas, Leo | Mostyn Law | 7:20-cv-86319-MCR-GRJ |
| 12369 | 168274 | Reyes, Juan | Mostyn Law | 8:20-cv-01850-MCR-GRJ |
| 12370 | 168361 | Taylor, Arthur | Mostyn Law | 8:20-cv-02101-MCR-GRJ |
| 12371 | 167890 | Dawson, Dion | Mostyn Law | 8:20-cv-03583-MCR-GRJ |
| 12372 | 200124 | Barnes, Kevin | Mostyn Law | 8:20-cv-42766-MCR-GRJ |
| 12373 | 167924 | Elkins, Phillip | Mostyn Law | 8:20-cv-03736-MCR-GRJ |
| 12374 | 51652 | Sigala, Joel | Mostyn Law | 7:20-cv-95103-MCR-GRJ |
| 12375 | 168118 | Locklear, Michael | Mostyn Law | 8:20-cv-00998-MCR-GRJ |
| 12376 | 51469 | Woody, Marcus | Mostyn Law | 7:20-cv-95034-MCR-GRJ |
| 12377 | 181708 | Riley, Michael | Mostyn Law | 8:20-cv-03836-MCR-GRJ |
| 12378 | 277470 | Reyna Arcos, Rogelio | Mostyn Law | 9:20-cv-18858-MCR-GRJ |
| 12379 | 181593 | Ingram, LaDena | Mostyn Law | 8:20-cv-03429-MCR-GRJ |
| 12380 | 51614 | Lawson, Chris | Mostyn Law | 7:20-cv-95721-MCR-GRJ |
| 12381 | 200351 | Sanford, Donald | Mostyn Law | 8:20-cv-43600-MCR-GRJ |
| 12382 | 181469 | Carreon, John | Mostyn Law | 8:20-cv-02994-MCR-GRJ |
| 12383 | 52009 | Ramirez, Giezy | Mostyn Law | 7:20-cv-86503-MCR-GRJ |
| 12384 | 52119 | RODRIGUEZ, DAVID | Mostyn Law | 7:20-cv-86811-MCR-GRJ |
| 12385 | 200352 | Santiago, Joel | Mostyn Law | 8:20-cv-43602-MCR-GRJ |
| 12386 | 126950 | Slantis, Megan | Mostyn Law | 7:20-cv-98179-MCR-GRJ |
| 12387 | 126777 | Atwood, Tracey | Mostyn Law | 7:20-cv-97123-MCR-GRJ |
| 12388 | 181739 | Shelton, Milton | Mostyn Law | 8:20-cv-04560-MCR-GRJ |
| 12389 | 167831 | Camp, Kenneth | Mostyn Law | 8:20-cv-03353-MCR-GRJ |
| 12390 | 346015 | Shurden, Joe | Mostyn Law | 7:21-cv-64774-MCR-GRJ |
| 12391 | 200239 | Hunter, Elissa | Mostyn Law | 8:20-cv-43145-MCR-GRJ |
| 12392 | 254776 | Robinson, Wilfred | Mostyn Law | 8:20-cv-97509-MCR-GRJ |
| 12393 | 168455 | Word, Pike | Mostyn Law | 8:20-cv-02446-MCR-GRJ |
| 12394 | 52320 | Rhodes, Bennie | Mostyn Law | 7:20-cv-87243-MCR-GRJ |
| 12395 | 51867 | Jackson, Amy | Mostyn Law | 7:20-cv-86569-MCR-GRJ |
| 12396 | 168392 | Veal, Timothy | Mostyn Law | 8:20-cv-02199-MCR-GRJ |
| 12397 | 181664 | Miyashiro, Gregory | Mostyn Law | 8:20-cv-03667-MCR-GRJ |
| 12398 | 51502 | King, Albert | Mostyn Law | 7:20-cv-95165-MCR-GRJ |
| 12399 | 345997 | Obenza, Matthew | Mostyn Law | 7:21-cv-64756-MCR-GRJ |
| 12400 | 126922 | Pokrandt, Justin | Mostyn Law | 7:20-cv-98029-MCR-GRJ |
| 12401 | 167846 | Chamberlain, Benjamin | Mostyn Law | 8:20-cv-03417-MCR-GRJ |
| 12402 | 126831 | Hampton, KeOndre | Mostyn Law | 7:20-cv-97364-MCR-GRJ |
| 12403 | 167772 | Barker, Robert | Mostyn Law | 8:20-cv-02592-MCR-GRJ |
| 12404 | 345983 | Luscomb, Robert | Mostyn Law | 7:21-cv-64742-MCR-GRJ |
| 12405 | 181655 | Meador, Shawn | Mostyn Law | 8:20-cv-03628-MCR-GRJ |
| 12406 | 51405 | Chiasson, Paul | Mostyn Law | 7:20-cv-94869-MCR-GRJ |
| 12407 | 167958 | Franklin, Jason | Mostyn Law | 8:20-cv-00023-MCR-GRJ |
| 12408 | 254834 | Banks, Jason | Mostyn Law | 8:20-cv-97598-MCR-GRJ |
| 12409 | 167820 | Brown, John Michael | Mostyn Law | 8:20-cv-03305-MCR-GRJ |
| 12410 | 51892 | Cooper, Kyle | Mostyn Law | 8:20-cv-28919-MCR-GRJ |
| 12411 | 181423 | Anderson, Victor | Mostyn Law | 8:20-cv-02889-MCR-GRJ |
| 12412 | 200195 | Eldridge, Michael | Mostyn Law | 8:20-cv-43038-MCR-GRJ |
| 12413 | 200393 | Whitfield, Dewayne | Mostyn Law | 8:20-cv-43687-MCR-GRJ |
| 12414 | 52234 | Tsatsafoulis, Ashley | Mostyn Law | 7:20-cv-87114-MCR-GRJ |
| 12415 | 346007 | Reichert, James | Mostyn Law | 7:21-cv-64766-MCR-GRJ |
| 12416 | 254868 | Martinez, Nicholas | Mostyn Law | 8:20-cv-97632-MCR-GRJ |
| 12417 | 200285 | Marvel, Brandon | Mostyn Law | 8:20-cv-43230-MCR-GRJ |
| 12418 | 52194 | Henriquez-Daughtry, Christina | Mostyn Law | 7:20-cv-87037-MCR-GRJ |
| 12419 | 51790 | Delgado, Scott | Mostyn Law | 7:20-cv-86417-MCR-GRJ |
| 12420 | 51509 | Woody, Dajuan | Mostyn Law | 7:20-cv-95199-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12421 | 277428 | CASANOVA, JOSEPH | Mostyn Law | 9:20-cv-18816-MCR-GRJ |
| 12422 | 51934 | Wade, Dwayne | Mostyn Law | 7:20-cv-86812-MCR-GRJ |
| 12423 | 168178 | Mckeown, Charles | Mostyn Law | 8:20-cv-01148-MCR-GRJ |
| 12424 | 200317 | Penning, Perry | Mostyn Law | 8:20-cv-43509-MCR-GRJ |
| 12425 | 51412 | Jones, Marc | Mostyn Law | 7:20-cv-94886-MCR-GRJ |
| 12426 | 254829 | Bird, Darryl | Mostyn Law | 8:20-cv-97593-MCR-GRJ |
| 12427 | 254709 | WEAVER, CHRISTOPHER | Mostyn Law | 8:20-cv-97332-MCR-GRJ |
| 12428 | 126952 | Slone, Joe | Mostyn Law | 7:20-cv-98191-MCR-GRJ |
| 12429 | 168088 | Kidder, Jonathan | Mostyn Law | 8:20-cv-00929-MCR-GRJ |
| 12430 | 181671 | Moulton, Jeffrey | Mostyn Law | 8:20-cv-03696-MCR-GRJ |
| 12431 | 51582 | Gargalis, Eric | Mostyn Law | 7:20-cv-95564-MCR-GRJ |
| 12432 | 277481 | Turner, Derek | Mostyn Law | 9:20-cv-18869-MCR-GRJ |
| 12433 | 51616 | Daltwas, James | Mostyn Law | 7:20-cv-95734-MCR-GRJ |
| 12434 | 168046 | Huggins, Daniel | Mostyn Law | 8:20-cv-00226-MCR-GRJ |
| 12435 | 126943 | Schoenfelder, Jed | Mostyn Law | 7:20-cv-98138-MCR-GRJ |
| 12436 | 51460 | Belcher, Anthony | Mostyn Law | 7:20-cv-95018-MCR-GRJ |
| 12437 | 126976 | Westendorf, Brandon | Mostyn Law | 8:20-cv-98305-MCR-GRJ |
| 12438 | 126927 | Puyot, Albert | Mostyn Law | 7:20-cv-98057-MCR-GRJ |
| 12439 | 168009 | Hanson, Christopher | Mostyn Law | 8:20-cv-00120-MCR-GRJ |
| 12440 | 254849 | Concepcionbenitez, Jaime | Mostyn Law | 8:20-cv-97613-MCR-GRJ |
| 12441 | 51314 | Sanchez-Rivera, Jose | Mostyn Law | 7:20-cv-94672-MCR-GRJ |
| 12442 | 167766 | Baldwin, Evan | Mostyn Law | 8:20-cv-02566-MCR-GRJ |
| 12443 | 51224 | Ferguson, Wilburn | Mostyn Law | 7:20-cv-93860-MCR-GRJ |
| 12444 | 200117 | Asercion, Jorel | Mostyn Law | 8:20-cv-42738-MCR-GRJ |
| 12445 | 168256 | Pratt, Bradford | Mostyn Law | 8:20-cv-01809-MCR-GRJ |
| 12446 | 51675 | Merrill, Randy | Mostyn Law | 7:20-cv-96021-MCR-GRJ |
| 12447 | 277488 | Williams, Jesse | Mostyn Law | 9:20-cv-18876-MCR-GRJ |
| 12448 | 168281 | Rivera, Hector | Mostyn Law | 8:20-cv-01863-MCR-GRJ |
| 12449 | 51671 | Herron, Robert | Mostyn Law | 7:20-cv-96001-MCR-GRJ |
| 12450 | 51507 | Brennan, Jason | Mostyn Law | 7:20-cv-95191-MCR-GRJ |
| 12451 | 254850 | Waguk, Isaiah | Mostyn Law | 8:20-cv-97614-MCR-GRJ |
| 12452 | 254736 | JOHNSON, JOSEPH | Mostyn Law | 8:20-cv-97431-MCR-GRJ |
| 12453 | 51763 | Gentle, Eric | Mostyn Law | 7:20-cv-86362-MCR-GRJ |
| 12454 | 51385 | Edmundson, Adrian | Mostyn Law | 7:20-cv-94810-MCR-GRJ |
| 12455 | 126910 | Newman, Jeff | Mostyn Law | 7:20-cv-97953-MCR-GRJ |
| 12456 | 200287 | May, Justin | Mostyn Law | 8:20-cv-43234-MCR-GRJ |
| 12457 | 200113 | Arcona, Phillip | Mostyn Law | 8:20-cv-42724-MCR-GRJ |
| 12458 | 51702 | Sullivan, Treavis | Mostyn Law | 7:20-cv-86154-MCR-GRJ |
| 12459 | 181750 | Snell, Christopher | Mostyn Law | 8:20-cv-04568-MCR-GRJ |
| 12460 | 51879 | Mullins, Matthew | Mostyn Law | 7:20-cv-86593-MCR-GRJ |
| 12461 | 345964 | Garcia, Orlando | Mostyn Law | 7:21-cv-64723-MCR-GRJ |
| 12462 | 52217 | Walker, Jessie | Mostyn Law | 7:20-cv-87081-MCR-GRJ |
| 12463 | 126814 | Ferraro, Louis | Mostyn Law | 7:20-cv-97304-MCR-GRJ |
| 12464 | 168048 | Huszar, Steve | Mostyn Law | 8:20-cv-00233-MCR-GRJ |
| 12465 | 51234 | Glick, Shelly | Mostyn Law | 7:20-cv-93905-MCR-GRJ |
| 12466 | 51760 | Lee, Shaimon | Mostyn Law | 7:20-cv-86355-MCR-GRJ |
| 12467 | 168232 | Oliverio, Eduardo | Mostyn Law | 8:20-cv-01305-MCR-GRJ |
| 12468 | 168421 | Weaver, Melvin | Mostyn Law | 8:20-cv-02329-MCR-GRJ |
| 12469 | 326576 | Phillips, Carl | Mostyn Law | 7:21-cv-51874-MCR-GRJ |
| 12470 | 254869 | Ramos, Lorenzo | Mostyn Law | 8:20-cv-97633-MCR-GRJ |
| 12471 | 200277 | Mahabir, Raymond | Mostyn Law | 8:20-cv-43214-MCR-GRJ |
| 12472 | 181547 | GONZALEZ, MIGUEL | Mostyn Law | 8:20-cv-03247-MCR-GRJ |
| 12473 | 345928 | Batzinger, Glen | Mostyn Law | 7:21-cv-64687-MCR-GRJ |
| 12474 | 51251 | Bantan, Claudio | Mostyn Law | 7:20-cv-93986-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12475 | 126989 | Yates, Kenneth | Mostyn Law | 8:20-cv-00181-MCR-GRJ |
| 12476 | 200238 | Hinton, Deon | Mostyn Law | 8:20-cv-43143-MCR-GRJ |
| 12477 | 51670 | Lingerfelt, Anthony | Mostyn Law | 7:20-cv-95996-MCR-GRJ |
| 12478 | 51909 | Dimanche, Harold | Mostyn Law | 7:20-cv-86709-MCR-GRJ |
| 12479 | 168126 | Lopez, Patrick | Mostyn Law | 8:20-cv-01015-MCR-GRJ |
| 12480 | 126857 | Joseph, Jordani | Mostyn Law | 7:20-cv-97467-MCR-GRJ |
| 12481 | 126862 | Kendrick, Takishaun | Mostyn Law | 7:20-cv-97493-MCR-GRJ |
| 12482 | 326577 | Brownback, Adam | Mostyn Law | 7:21-cv-51875-MCR-GRJ |
| 12483 | 200398 | Zagar, Daniel | Mostyn Law | 8:20-cv-43697-MCR-GRJ |
| 12484 | 181704 | Reppert, Monique | Mostyn Law | 8:20-cv-03819-MCR-GRJ |
| 12485 | 51755 | Vallesi, Gabriela | Mostyn Law | 7:20-cv-86345-MCR-GRJ |
| 12486 | 168205 | Monahan, Brian | Mostyn Law | 8:20-cv-01220-MCR-GRJ |
| 12487 | 200249 | Jones, Eboney | Mostyn Law | 8:20-cv-43163-MCR-GRJ |
| 12488 | 181473 | Castillo, Christopher | Mostyn Law | 8:20-cv-03006-MCR-GRJ |
| 12489 | 181508 | Duran, Rafael | Mostyn Law | 8:20-cv-03111-MCR-GRJ |
| 12490 | 51681 | Williams, Kerwyn | Mostyn Law | 7:20-cv-96050-MCR-GRJ |
| 12491 | 52196 | Halford, Aaron | Mostyn Law | 7:20-cv-87041-MCR-GRJ |
| 12492 | 52001 | Kleemeyer, Daniel | Mostyn Law | 7:20-cv-86487-MCR-GRJ |
| 12493 | 200382 | Turner, Zell | Mostyn Law | 8:20-cv-43664-MCR-GRJ |
| 12494 | 127003 | Melin, Evan | Mostyn Law | 8:20-cv-00224-MCR-GRJ |
| 12495 | 168300 | Santana, Tanishia | Mostyn Law | 8:20-cv-01911-MCR-GRJ |
| 12496 | 52141 | Wertz, Jeremiah | Mostyn Law | 7:20-cv-86888-MCR-GRJ |
| 12497 | 200106 | Adams, William | Mostyn Law | 8:20-cv-42697-MCR-GRJ |
| 12498 | 52213 | Pettus, Tyniesha | Mostyn Law | 7:20-cv-87073-MCR-GRJ |
| 12499 | 126860 | Keizer, Brian | Mostyn Law | 7:20-cv-97482-MCR-GRJ |
| 12500 | 52214 | Lopez, Jonathan | Mostyn Law | 7:20-cv-87075-MCR-GRJ |
| 12501 | 345959 | FINNELL, MICHAEL | Mostyn Law | 7:21-cv-64718-MCR-GRJ |
| 12502 | 52112 | Cowgar, Brent | Mostyn Law | 7:20-cv-86788-MCR-GRJ |
| 12503 | 167946 | Finch, Andrew | Mostyn Law | 8:20-cv-00011-MCR-GRJ |
| 12504 | 51441 | Montgomery, Michael | Mostyn Law | 7:20-cv-94966-MCR-GRJ |
| 12505 | 51531 | Josephson, Christopher | Mostyn Law | 7:20-cv-95309-MCR-GRJ |
| 12506 | 299295 | Powers, Troy | Mostyn Law | 7:21-cv-51848-MCR-GRJ |
| 12507 | 181774 | Terrian, Jeffrey | Mostyn Law | 8:20-cv-04593-MCR-GRJ |
| 12508 | 51463 | Martinez, Francisco | Mostyn Law | 7:20-cv-95023-MCR-GRJ |
| 12509 | 51368 | Peeples, Larry | Mostyn Law | 7:20-cv-94785-MCR-GRJ |
| 12510 | 200176 | Coward, Wardell | Mostyn Law | 8:20-cv-42967-MCR-GRJ |
| 12511 | 181408 | Adair, David | Mostyn Law | 8:20-cv-02286-MCR-GRJ |
| 12512 | 181583 | Hodzic, Samir | Mostyn Law | 8:20-cv-03389-MCR-GRJ |
| 12513 | 345923 | Baez, Rafael | Mostyn Law | 7:21-cv-64682-MCR-GRJ |
| 12514 | 168081 | Kelemete, Mikey | Mostyn Law | 8:20-cv-00905-MCR-GRJ |
| 12515 | 181451 | Briggs, Cameron | Mostyn Law | 8:20-cv-02944-MCR-GRJ |
| 12516 | 126844 | Herrington, Jeffrey | Mostyn Law | 7:20-cv-97418-MCR-GRJ |
| 12517 | 254795 | Savage, Anthony | Mostyn Law | 8:20-cv-97547-MCR-GRJ |
| 12518 | 167961 | Friedlander, Cilxusasqet | Mostyn Law | 8:20-cv-00025-MCR-GRJ |
| 12519 | 52190 | Scott, Tyrone-Jairus | Mostyn Law | 7:20-cv-87029-MCR-GRJ |
| 12520 | 168401 | Waechter, Nicholas | Mostyn Law | 8:20-cv-02217-MCR-GRJ |
| 12521 | 126889 | Maxie, Amanda | Mostyn Law | 7:20-cv-97818-MCR-GRJ |
| 12522 | 317402 | Spahn, Dominic | Mostyn Law | 7:21-cv-51864-MCR-GRJ |
| 12523 | 168085 | Kepich, Jerry | Mostyn Law | 8:20-cv-00919-MCR-GRJ |
| 12524 | 254745 | Lyons, Thomas | Mostyn Law | 8:20-cv-97448-MCR-GRJ |
| 12525 | 168070 | Johnson, Dominique | Mostyn Law | 8:20-cv-00868-MCR-GRJ |
| 12526 | 167938 | Fassler, Albert Dennis | Mostyn Law | 8:20-cv-03809-MCR-GRJ |
| 12527 | 168346 | Sternagle, Mark | Mostyn Law | 8:20-cv-02052-MCR-GRJ |
| 12528 | 52104 | Pankuch, Johanna | Mostyn Law | 7:20-cv-86757-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12529 | 51690 | Gibson, Daniel | Mostyn Law | 7:20-cv-96096-MCR-GRJ |
| 12530 | 51461 | Mead, Donald | Mostyn Law | 7:20-cv-95020-MCR-GRJ |
| 12531 | 181824 | Whitney, Dillon | Mostyn Law | 8:20-cv-04708-MCR-GRJ |
| 12532 | 181628 | Lasky, Mark | Mostyn Law | 8:20-cv-03531-MCR-GRJ |
| 12533 | 52183 | Palmer, Clinton | Mostyn Law | 7:20-cv-87015-MCR-GRJ |
| 12534 | 126868 | Koss, Michael | Mostyn Law | 7:20-cv-97520-MCR-GRJ |
| 12535 | 277432 | Covington, Dennis | Mostyn Law | 9:20-cv-18820-MCR-GRJ |
| 12536 | 126882 | Lowther, Jerrod | Mostyn Law | 7:20-cv-97773-MCR-GRJ |
| 12537 | 51187 | Golden, Sharon | Mostyn Law | 7:20-cv-93683-MCR-GRJ |
| 12538 | 52265 | Anaya, Eduardo | Mostyn Law | 7:20-cv-87171-MCR-GRJ |
| 12539 | 181472 | Castillo, Edward | Mostyn Law | 8:20-cv-03003-MCR-GRJ |
| 12540 | 51396 | Cruz, Luis | Mostyn Law | 7:20-cv-94843-MCR-GRJ |
| 12541 | 51404 | Feaster, Albert | Mostyn Law | 7:20-cv-94866-MCR-GRJ |
| 12542 | 51735 | JOHNSON, JAMES | Mostyn Law | 7:20-cv-86305-MCR-GRJ |
| 12543 | 126930 | Regnier, Sawyer | Mostyn Law | 7:20-cv-98074-MCR-GRJ |
| 12544 | 181731 | Schmidt, James | Mostyn Law | 8:20-cv-04553-MCR-GRJ |
| 12545 | 181676 | Newlin, Tracy | Mostyn Law | 8:20-cv-03715-MCR-GRJ |
| 12546 | 51279 | Jacobsen, Richard | Mostyn Law | 7:20-cv-94109-MCR-GRJ |
| 12547 | 51254 | Williamson, Mark | Mostyn Law | 7:20-cv-93996-MCR-GRJ |
| 12548 | 51512 | Gibson, Jennifer | Mostyn Law | 7:20-cv-95213-MCR-GRJ |
| 12549 | 126793 | Caro, Franco | Mostyn Law | 7:20-cv-97205-MCR-GRJ |
| 12550 | 168120 | Logue, Dennis | Mostyn Law | 8:20-cv-01002-MCR-GRJ |
| 12551 | 168462 | Young, Aberon | Mostyn Law | 8:20-cv-02480-MCR-GRJ |
| 12552 | 168444 | Wills, Latasha | Mostyn Law | 8:20-cv-02404-MCR-GRJ |
| 12553 | 168336 | Smith, Bruce | Mostyn Law | 8:20-cv-02019-MCR-GRJ |
| 12554 | 51193 | Apodaca, Edwardo | Mostyn Law | 7:20-cv-93712-MCR-GRJ |
| 12555 | 200316 | Patterson, Latoya | Mostyn Law | 8:20-cv-43506-MCR-GRJ |
| 12556 | 52215 | Newton, Maxwell | Mostyn Law | 7:20-cv-87077-MCR-GRJ |
| 12557 | 51498 | Coleman, Tom | Mostyn Law | 7:20-cv-95146-MCR-GRJ |
| 12558 | 51632 | Osinski, Joseph | Mostyn Law | 7:20-cv-95821-MCR-GRJ |
| 12559 | 51933 | Holder, Jason | Mostyn Law | 7:20-cv-86808-MCR-GRJ |
| 12560 | 181603 | Jendro, Mark | Mostyn Law | 8:20-cv-03461-MCR-GRJ |
| 12561 | 51592 | Bogan, Tamara | Mostyn Law | 7:20-cv-95610-MCR-GRJ |
| 12562 | 168224 | Myers, Ben | Mostyn Law | 8:20-cv-01283-MCR-GRJ |
| 12563 | 51301 | Sullivan, Raymond | Mostyn Law | 7:20-cv-94620-MCR-GRJ |
| 12564 | 345933 | Brown, Jeffery | Mostyn Law | 7:21-cv-64692-MCR-GRJ |
| 12565 | 51318 | Matthews, Rayford | Mostyn Law | 7:20-cv-94686-MCR-GRJ |
| 12566 | 254819 | ONiel, Tracy | Mostyn Law | 8:20-cv-97583-MCR-GRJ |
| 12567 | 167963 | Fritz, Adam | Mostyn Law | 8:20-cv-00027-MCR-GRJ |
| 12568 | 181584 | Holland, Daniel | Mostyn Law | 8:20-cv-03393-MCR-GRJ |
| 12569 | 52029 | Baney, Aaron | Mostyn Law | 7:20-cv-86540-MCR-GRJ |
| 12570 | 51174 | Young, Cassandra | Mostyn Law | 7:20-cv-93622-MCR-GRJ |
| 12571 | 51220 | Whitt, Terry | Mostyn Law | 7:20-cv-93844-MCR-GRJ |
| 12572 | 126887 | Martin, Joseph | Mostyn Law | 7:20-cv-97804-MCR-GRJ |
| 12573 | 317398 | Tuttle, Edgar | Mostyn Law | 7:21-cv-51860-MCR-GRJ |
| 12574 | 168355 | Swint, Antonio | Mostyn Law | 8:20-cv-02081-MCR-GRJ |
| 12575 | 254805 | Powell, John | Mostyn Law | 8:20-cv-97567-MCR-GRJ |
| 12576 | 52282 | Vanlanduyt, Joseph | Mostyn Law | 7:20-cv-87202-MCR-GRJ |
| 12577 | 168309 | Sears, Jessica | Mostyn Law | 8:20-cv-01941-MCR-GRJ |
| 12578 | 126899 | Miller, Stan | Mostyn Law | 7:20-cv-97880-MCR-GRJ |
| 12579 | 167771 | Barhoover, John | Mostyn Law | 8:20-cv-02587-MCR-GRJ |
| 12580 | 277475 | Stanhope, Derek | Mostyn Law | 9:20-cv-18863-MCR-GRJ |
| 12581 | 126790 | Campbell, Delmer | Mostyn Law | 7:20-cv-97189-MCR-GRJ |
| 12582 | 200373 | Taylor, Toby | Mostyn Law | 8:20-cv-43646-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 12583 | 181564 | Harkey, Amber | Mostyn Law | 8:20-cv-03316-MCR-GRJ |
| 12584 | 51634 | Contreras, Carlos | Mostyn Law | 7:20-cv-95831-MCR-GRJ |
| 12585 | 51225 | Boatwright, Sherwood | Mostyn Law | 7:20-cv-93865-MCR-GRJ |
| 12586 | 51661 | Ball, Anthony | Mostyn Law | 7:20-cv-95950-MCR-GRJ |
| 12587 | 167849 | Chick, Jeremy | Mostyn Law | 8:20-cv-03430-MCR-GRJ |
| 12588 | 126875 | Lewis, Eddie | Mostyn Law | 7:20-cv-97728-MCR-GRJ |
| 12589 | 51981 | Foust, Tristan | Mostyn Law | 7:20-cv-86996-MCR-GRJ |
| 12590 | 51426 | Stone, John | Mostyn Law | 7:20-cv-94922-MCR-GRJ |
| 12591 | 52164 | Hicks, William | Mostyn Law | 7:20-cv-86970-MCR-GRJ |
| 12592 | 52298 | Harris, Julia | Mostyn Law | 7:20-cv-87223-MCR-GRJ |
| 12593 | 181557 | Haines, Kris | Mostyn Law | 8:20-cv-03288-MCR-GRJ |
| 12594 | 317401 | Shephard, Roy | Mostyn Law | 7:21-cv-51863-MCR-GRJ |
| 12595 | 168134 | MacDonell, David | Mostyn Law | 8:20-cv-01034-MCR-GRJ |
| 12596 | 168357 | Swoboda, Tony | Mostyn Law | 8:20-cv-02088-MCR-GRJ |
| 12597 | 254755 | Filsoof, Viorica | Mostyn Law | 8:20-cv-97468-MCR-GRJ |
| 12598 | 51149 | Whitney, Gary | Mostyn Law | 7:20-cv-93519-MCR-GRJ |
| 12599 | 51752 | Kelly, Michael | Mostyn Law | 7:20-cv-86339-MCR-GRJ |
| 12600 | 167930 | Estell, Abraham | Mostyn Law | 8:20-cv-03764-MCR-GRJ |
| 12601 | 181501 | DeLong, Eric | Mostyn Law | 8:20-cv-03089-MCR-GRJ |
| 12602 | 254714 | Chamberlain, Jeffery | Mostyn Law | 8:20-cv-97337-MCR-GRJ |
| 12603 | 200264 | Liller, Thomas | Mostyn Law | 8:20-cv-43190-MCR-GRJ |
| 12604 | 51765 | WILLIAMS, AARON | Mostyn Law | 7:20-cv-86366-MCR-GRJ |
| 12605 | 167800 | Boling, Charles | Mostyn Law | 8:20-cv-03213-MCR-GRJ |
| 12606 | 200349 | Rydel, David | Mostyn Law | 8:20-cv-43596-MCR-GRJ |
| 12607 | 181479 | Collins, Christopher | Mostyn Law | 8:20-cv-03022-MCR-GRJ |
| 12608 | 168440 | WILLIAMS, ANTOINE | Mostyn Law | 8:20-cv-02394-MCR-GRJ |
| 12609 | 167737 | Adams, Zujei | Mostyn Law | 8:20-cv-02447-MCR-GRJ |
| 12610 | 345982 | Licciardello, Andrew | Mostyn Law | 7:21-cv-64741-MCR-GRJ |
| 12611 | 168408 | Walton, Ronald | Mostyn Law | 8:20-cv-02284-MCR-GRJ |
| 12612 | 181574 | Henley, Colton | Mostyn Law | 8:20-cv-03351-MCR-GRJ |
| 12613 | 200310 | Norton, Stefan | Mostyn Law | 8:20-cv-43489-MCR-GRJ |
| 12614 | 126776 | ARMSTRONG, WILLIAM | Mostyn Law | 7:20-cv-97118-MCR-GRJ |
| 12615 | 168310 | Sheffield, Gerald | Mostyn Law | 8:20-cv-01944-MCR-GRJ |
| 12616 | 51825 | Sosa Ramos, Gilberto | Mostyn Law | 7:20-cv-86492-MCR-GRJ |
| 12617 | 126781 | Batton, Willie | Mostyn Law | 7:20-cv-97145-MCR-GRJ |
| 12618 | 51970 | Rodriguez Cruz, Daviel | Mostyn Law | 7:20-cv-86963-MCR-GRJ |
| 12619 | 167842 | Castellano, Israel | Mostyn Law | 8:20-cv-03398-MCR-GRJ |
| 12620 | 167969 | Gamble, Jereme | Mostyn Law | 8:20-cv-00033-MCR-GRJ |
| 12621 | 200275 | Lynch, Stephanie | Mostyn Law | 8:20-cv-43210-MCR-GRJ |
| 12622 | 51459 | Mattingly, Russell | Mostyn Law | 7:20-cv-95015-MCR-GRJ |
| 12623 | 126786 | Bhardwaj, Raghu | Mostyn Law | 7:20-cv-97168-MCR-GRJ |
| 12624 | 181482 | Cook, Sharome | Mostyn Law | 8:20-cv-03033-MCR-GRJ |
| 12625 | 51227 | Brown-Crawford, Kay | Mostyn Law | 7:20-cv-93875-MCR-GRJ |
| 12626 | 200197 | Evans, Stephan | Mostyn Law | 8:20-cv-43044-MCR-GRJ |
| 12627 | 181622 | Kluber, Ronald | Mostyn Law | 8:20-cv-03511-MCR-GRJ |
| 12628 | 126996 | Jones, Jamie | Mostyn Law | 8:20-cv-00203-MCR-GRJ |
| 12629 | 51997 | Ferro, Vincent | Mostyn Law | 7:20-cv-86480-MCR-GRJ |
| 12630 | 52133 | KITTEL, PATRICK | Mostyn Law | 7:20-cv-86859-MCR-GRJ |
| 12631 | 126920 | Phillips, David | Mostyn Law | 7:20-cv-98016-MCR-GRJ |
| 12632 | 168012 | Harris, Julian | Mostyn Law | 8:20-cv-00127-MCR-GRJ |
| 12633 | 254825 | Bronaugh, Kevin | Mostyn Law | 8:20-cv-97589-MCR-GRJ |
| 12634 | 345963 | Fuentes, Shawna | Mostyn Law | 7:21-cv-64722-MCR-GRJ |
| 12635 | 52020 | Moss, Donald | Mostyn Law | 7:20-cv-86522-MCR-GRJ |
| 12636 | 51521 | Harding, William | Mostyn Law | 7:20-cv-95257-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12637 | 51327 | Whatley, Jeffery | Mostyn Law | 7:20-cv-94709-MCR-GRJ |
| 12638 | 52314 | Kehler, Cody | Mostyn Law | 7:20-cv-87237-MCR-GRJ |
| 12639 | 345998 | Ohare, Mark | Mostyn Law | 7:21-cv-64757-MCR-GRJ |
| 12640 | 51912 | Briscoe, Aisha | Mostyn Law | 7:20-cv-86722-MCR-GRJ |
| 12641 | 126964 | Taylor, Kevin | Mostyn Law | 7:20-cv-98250-MCR-GRJ |
| 12642 | 167876 | Crutchfield, David | Mostyn Law | 8:20-cv-03517-MCR-GRJ |
| 12643 | 51585 | McNeal, Jerry | Mostyn Law | 7:20-cv-95581-MCR-GRJ |
| 12644 | 126796 | Clark, James | Mostyn Law | 7:20-cv-97218-MCR-GRJ |
| 12645 | 254725 | LEWIS, EDWARD | Mostyn Law | 8:20-cv-97409-MCR-GRJ |
| 12646 | 254729 | Johnson, Kevin | Mostyn Law | 8:20-cv-97417-MCR-GRJ |
| 12647 | 52192 | Lowe, Christian | Mostyn Law | 7:20-cv-87033-MCR-GRJ |
| 12648 | 51411 | Edmonds, Yvonne | Mostyn Law | 7:20-cv-94883-MCR-GRJ |
| 12649 | 52089 | MORRISON, SANDRA | Mostyn Law | 7:20-cv-86706-MCR-GRJ |
| 12650 | 51932 | Ngean, Jimmy | Mostyn Law | 7:20-cv-86804-MCR-GRJ |
| 12651 | 346006 | Quides, Daryl | Mostyn Law | 7:21-cv-64765-MCR-GRJ |
| 12652 | 317404 | Lewis, Michael | Mostyn Law | 7:21-cv-51866-MCR-GRJ |
| 12653 | 181832 | Willis, Abdul | Mostyn Law | 8:20-cv-04737-MCR-GRJ |
| 12654 | 167787 | Bennetthawkins, Crystal | Mostyn Law | 8:20-cv-02643-MCR-GRJ |
| 12655 | 181590 | Hymes, Joe | Mostyn Law | 8:20-cv-03418-MCR-GRJ |
| 12656 | 52002 | McKinney, Camellia | Mostyn Law | 7:20-cv-86489-MCR-GRJ |
| 12657 | 207353 | Hathaway, William Albert | Motley Rice, LLC | 8:20-cv-52723-MCR-GRJ |
| 12658 | 207406 | Sloan, Anthony Robert | Motley Rice, LLC | 8:20-cv-52887-MCR-GRJ |
| 12659 | 207407 | Sparks, Dwight | Motley Rice, LLC | 8:20-cv-52891-MCR-GRJ |
| 12660 | 237454 | Veilleux, Chad | Motley Rice, LLC | 8:20-cv-82484-MCR-GRJ |
| 12661 | 168479 | White, Lucas Eddie | Motley Rice, LLC | 7:20-cv-63185-MCR-GRJ |
| 12662 | 207375 | Mendoza, Doroteo Tarango | Motley Rice, LLC | 8:20-cv-59298-MCR-GRJ |
| 12663 | 234594 | Plott, Larry Hugh | Motley Rice, LLC | 8:20-cv-74996-MCR-GRJ |
| 12664 | 160289 | Mullaney, Erik | Motley Rice, LLC | 7:20-cv-67518-MCR-GRJ |
| 12665 | 234566 | Bowyer, Raymond Edward | Motley Rice, LLC | 8:20-cv-74914-MCR-GRJ |
| 12666 | 207356 | Hayes, Mark Bernard | Motley Rice, LLC | 8:20-cv-52730-MCR-GRJ |
| 12667 | 4875 | Sistrunk, Joseph Marcus | Motley Rice, LLC | 7:20-cv-43011-MCR-GRJ |
| 12668 | 168474 | Richardson, Aisha Paris | Motley Rice, LLC | 7:20-cv-63167-MCR-GRJ |
| 12669 | 4843 | McLeod, Natalie Joy | Motley Rice, LLC | 7:20-cv-42987-MCR-GRJ |
| 12670 | 85917 | Ilarraza, Yaritza Eunice | Motley Rice, LLC | 7:20-cv-55384-MCR-GRJ |
| 12671 | 207350 | Halterman, Chad William | Motley Rice, LLC | 8:20-cv-52718-MCR-GRJ |
| 12672 | 207330 | Danks, Patrick Alan | Motley Rice, LLC | 8:20-cv-52687-MCR-GRJ |
| 12673 | 207306 | Aguirre, Edward | Motley Rice, LLC | 8:20-cv-52642-MCR-GRJ |
| 12674 | 234583 | Hobson, Heath Damon | Motley Rice, LLC | 8:20-cv-74961-MCR-GRJ |
| 12675 | 224138 | Garcia, Victorio | Motley Rice, LLC | 8:20-cv-66820-MCR-GRJ |
| 12676 | 207338 | Dollar, Hailey Louise | Motley Rice, LLC | 8:20-cv-52694-MCR-GRJ |
| 12677 | 207352 | HARRIS, KENNETH | Motley Rice, LLC | 8:20-cv-59292-MCR-GRJ |
| 12678 | 4871 | Serrano, Miguel A. | Motley Rice, LLC | 7:20-cv-43008-MCR-GRJ |
| 12679 | 4864 | Roessler, Phillip | Motley Rice, LLC | 7:20-cv-43001-MCR-GRJ |
| 12680 | 247568 | Hartney, Timothy David | Motley Rice, LLC | 9:20-cv-03940-MCR-GRJ |
| 12681 | 288526 | Sant, Sean Michael | Motley Rice, LLC | 7:21-cv-10061-MCR-GRJ |
| 12682 | 234585 | Kyle, Daniel L. | Motley Rice, LLC | 8:20-cv-74968-MCR-GRJ |
| 12683 | 207372 | Mathews, Jeremiah Anthony | Motley Rice, LLC | 8:20-cv-52769-MCR-GRJ |
| 12684 | 4851 | Muse, Rachel Nicole | Motley Rice, LLC | 7:20-cv-42991-MCR-GRJ |
| 12685 | 207365 | Larson, Aaron | Motley Rice, LLC | 8:20-cv-52752-MCR-GRJ |
| 12686 | 207424 | Williams, Harold T. | Motley Rice, LLC | 8:20-cv-52951-MCR-GRJ |
| 12687 | 207421 | Whipple, Thomas Allan | Motley Rice, LLC | 8:20-cv-52942-MCR-GRJ |
| 12688 | 181112 | Van Luvanee, Jerry Roy | Motley Rice, LLC | 7:20-cv-66758-MCR-GRJ |
| 12689 | 4859 | Pomponio, Anthony L. | Motley Rice, LLC | 7:20-cv-42997-MCR-GRJ |
| 12690 | 4728 | Ballard, Matthew Wayne | Motley Rice, LLC | 7:20-cv-42911-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12691 | 4816 | Hughes, Brian Keith | Motley Rice, LLC | 7:20-cv-42967-MCR-GRJ |
| 12692 | 4754 | Chambers, Don | Motley Rice, LLC | 7:20-cv-42926-MCR-GRJ |
| 12693 | 207402 | Schillace, Andrew | Motley Rice, LLC | 8:20-cv-52870-MCR-GRJ |
| 12694 | 207392 | HERNANDEZ POCHY, RAMON ISAAC | Motley Rice, LLC | 8:20-cv-52833-MCR-GRJ |
| 12695 | 207381 | Morrow, Everett | Motley Rice, LLC | 8:20-cv-52796-MCR-GRJ |
| 12696 | 207390 | Perry, Ricky Recardo | Motley Rice, LLC | 8:20-cv-52825-MCR-GRJ |
| 12697 | 237484 | Elliott, James | Motley Rice, LLC | 8:20-cv-82544-MCR-GRJ |
| 12698 | 4847 | Mittleider, Jason | Motley Rice, LLC | 7:20-cv-42988-MCR-GRJ |
| 12699 | 237453 | Desaboia, Carlos | Motley Rice, LLC | 8:20-cv-82482-MCR-GRJ |
| 12700 | 85919 | King, Daniel Dunlap | Motley Rice, LLC | 7:20-cv-55390-MCR-GRJ |
| 12701 | 253208 | Clark, Michael Joseph | Motley Rice, LLC | 9:20-cv-03943-MCR-GRJ |
| 12702 | 224136 | Northcutt, Philip | Motley Rice, LLC | 8:20-cv-66806-MCR-GRJ |
| 12703 | 207387 | Paisley, Shaun Patrick | Motley Rice, LLC | 8:20-cv-52817-MCR-GRJ |
| 12704 | 207364 | Lamb, Anthony Jeffery | Motley Rice, LLC | 8:20-cv-52750-MCR-GRJ |
| 12705 | 4755 | Chambre, Christian Michael | Motley Rice, LLC | 7:20-cv-42927-MCR-GRJ |
| 12706 | 4756 | Chapman, Christopher Gene | Motley Rice, LLC | 7:20-cv-42928-MCR-GRJ |
| 12707 | 207363 | Kirkley, James Henry | Motley Rice, LLC | 8:20-cv-59294-MCR-GRJ |
| 12708 | 207362 | Jordan, Mark Edward | Motley Rice, LLC | 8:20-cv-52747-MCR-GRJ |
| 12709 | 207311 | Arnbrister, Justin Wayne | Motley Rice, LLC | 8:20-cv-52651-MCR-GRJ |
| 12710 | 234564 | Bartolome, David Robert | Motley Rice, LLC | 8:20-cv-74909-MCR-GRJ |
| 12711 | 4753 | Castro, Luis Alberto | Motley Rice, LLC | 7:20-cv-42925-MCR-GRJ |
| 12712 | 288525 | Caples, Sean | Motley Rice, LLC | 7:21-cv-10060-MCR-GRJ |
| 12713 | 4896 | West, Jesse Marie | Motley Rice, LLC | 7:20-cv-43027-MCR-GRJ |
| 12714 | 4784 | Evans, John Erick | Motley Rice, LLC | 7:20-cv-42944-MCR-GRJ |
| 12715 | 234599 | Wassell, Benjamin M. | Motley Rice, LLC | 8:20-cv-75006-MCR-GRJ |
| 12716 | 161554 | Price, Aaron | Motley Rice, LLC | 7:20-cv-67964-MCR-GRJ |
| 12717 | 17746 | Wilson, Cheyenne Dakota | Murphy Law Firm | 7:20-cv-99362-MCR-GRJ |
| 12718 | 17580 | Whisman, William Sherman | Murphy Law Firm | 7:20-cv-99547-MCR-GRJ |
| 12719 | 17923 | Patterson, Lenny James | Murphy Law Firm | 7:20-cv-99474-MCR-GRJ |
| 12720 | 17323 | Poole, Andrew John | Murphy Law Firm | 7:20-cv-99372-MCR-GRJ |
| 12721 | 17084 | Hughes, Joseph Arthur | Murphy Law Firm | 7:20-cv-94797-MCR-GRJ |
| 12722 | 174899 | Roush, John | Murphy Law Firm | 7:20-cv-99308-MCR-GRJ |
| 12723 | 17328 | Sasser, Charles Vernon | Murphy Law Firm | 7:20-cv-99375-MCR-GRJ |
| 12724 | 17090 | Theroux, Michael Robert | Murphy Law Firm | 7:20-cv-99213-MCR-GRJ |
| 12725 | 18092 | Armstrong, Kevin Michael | Murphy Law Firm | 7:20-cv-83012-MCR-GRJ |
| 12726 | 17948 | Lopez, Reginald Ortiz | Murphy Law Firm | 7:20-cv-95683-MCR-GRJ |
| 12727 | 17340 | Jones, Johnny | Murphy Law Firm | 7:20-cv-94967-MCR-GRJ |
| 12728 | 17875 | Prenger, Aaron James | Murphy Law Firm | 7:20-cv-99454-MCR-GRJ |
| 12729 | 253217 | Lopez, Francisco | Murphy Law Firm | 8:20-cv-98310-MCR-GRJ |
| 12730 | 17547 | Guerrero, Jose Fernando | Murphy Law Firm | 7:20-cv-95159-MCR-GRJ |
| 12731 | 17540 | Haynes, Scott Daniel | Murphy Law Firm | 7:20-cv-95145-MCR-GRJ |
| 12732 | 17464 | Amendola, James R. | Murphy Law Firm | 7:20-cv-82321-MCR-GRJ |
| 12733 | 17955 | Six, Alfa Andy | Murphy Law Firm | 7:20-cv-99496-MCR-GRJ |
| 12734 | 18027 | Burkhalter, Roy Anthony | Murphy Law Firm | 7:20-cv-82966-MCR-GRJ |
| 12735 | 17765 | Saucedo, Chris H. | Murphy Law Firm | 7:20-cv-99376-MCR-GRJ |
| 12736 | 17806 | Olivarri, Robert Anthony | Murphy Law Firm | 7:20-cv-99410-MCR-GRJ |
| 12737 | 17663 | Gilmore, Jonathan Durell | Murphy Law Firm | 7:20-cv-82464-MCR-GRJ |
| 12738 | 17583 | Davis, Michael Jonathon | Murphy Law Firm | 7:20-cv-82410-MCR-GRJ |
| 12739 | 18085 | Morales-Tosado, Luis | Murphy Law Firm | 7:20-cv-95858-MCR-GRJ |
| 12740 | 17991 | Jackson, Joshua Michael | Murphy Law Firm | 7:20-cv-95751-MCR-GRJ |
| 12741 | 17408 | Cassels, Gabriel Isaiah | Murphy Law Firm | 7:20-cv-82267-MCR-GRJ |
| 12742 | 156782 | Cole, Jeremy | Murphy Law Firm | 8:20-cv-28109-MCR-GRJ |
| 12743 | 18164 | Winters, Reanna Hope | Murphy Law Firm | 8:20-cv-05914-MCR-GRJ |
| 12744 | 18219 | Loper, Bud | Murphy Law Firm | 7:20-cv-96049-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12745 | 161118 | Brown, Danny | Murphy Law Firm | 8:20-cv-28162-MCR-GRJ |
| 12746 | 17563 | Kollhoff, Christopher James | Murphy Law Firm | 7:20-cv-95179-MCR-GRJ |
| 12747 | 17103 | Vey, William John | Murphy Law Firm | 7:20-cv-99220-MCR-GRJ |
| 12748 | 17611 | Williams, Stewart | Murphy Law Firm | 7:20-cv-99572-MCR-GRJ |
| 12749 | 17095 | Silton, David John | Murphy Law Firm | 7:20-cv-99216-MCR-GRJ |
| 12750 | 17285 | Wong, Wai Loon | Murphy Law Firm | 8:20-cv-05818-MCR-GRJ |
| 12751 | 17866 | Bolin, Timothy Wayne | Murphy Law Firm | 7:20-cv-82669-MCR-GRJ |
| 12752 | 17773 | Daniels, David | Murphy Law Firm | 7:20-cv-82560-MCR-GRJ |
| 12753 | 17180 | Winnie, Ronald J. | Murphy Law Firm | 7:20-cv-99248-MCR-GRJ |
| 12754 | 17660 | Guy, Jason Lee | Murphy Law Firm | 7:20-cv-95321-MCR-GRJ |
| 12755 | 17524 | Biggs, Joshua Allen | Murphy Law Firm | 7:20-cv-82371-MCR-GRJ |
| 12756 | 17964 | Olson, Clay | Murphy Law Firm | 7:20-cv-99503-MCR-GRJ |
| 12757 | 17169 | Butler, Curtis | Murphy Law Firm | 7:20-cv-04396-MCR-GRJ |
| 12758 | 18238 | McNew, Aaron Michael | Murphy Law Firm | 7:20-cv-96085-MCR-GRJ |
| 12759 | 17100 | Chappell, Eric C. | Murphy Law Firm | 7:20-cv-82027-MCR-GRJ |
| 12760 | 17900 | Condon, Joseph Daniel | Murphy Law Firm | 7:20-cv-82905-MCR-GRJ |
| 12761 | 17680 | Tomlinson, Cheryl Olivia | Murphy Law Firm | 7:20-cv-99325-MCR-GRJ |
| 12762 | 18185 | Paz, Paul Henry | Murphy Law Firm | 7:20-cv-99633-MCR-GRJ |
| 12763 | 17489 | Gibbons, Charles Brant | Murphy Law Firm | 7:20-cv-82347-MCR-GRJ |
| 12764 | 17203 | Zeidman, Micah Edward | Murphy Law Firm | 8:20-cv-05795-MCR-GRJ |
| 12765 | 17988 | Mulka, Victor Edwin | Murphy Law Firm | 7:20-cv-95738-MCR-GRJ |
| 12766 | 219576 | Perdue, Joshua S. | Murphy Law Firm | 8:20-cv-64556-MCR-GRJ |
| 12767 | 18077 | Vis, Kaniela Michael | Murphy Law Firm | 7:20-cv-99591-MCR-GRJ |
| 12768 | 17277 | Duphily, Jared Andrew | Murphy Law Firm | 7:20-cv-82193-MCR-GRJ |
| 12769 | 17852 | Collett, Christopher Laurence | Murphy Law Firm | 7:20-cv-82648-MCR-GRJ |
| 12770 | 17089 | Eaton, James Henry | Murphy Law Firm | 7:20-cv-82007-MCR-GRJ |
| 12771 | 18050 | Bailey, Christopher Brian | Murphy Law Firm | 7:20-cv-82983-MCR-GRJ |
| 12772 | 17864 | Conn-Harris, Darrin Scott | Murphy Law Firm | 7:20-cv-82666-MCR-GRJ |
| 12773 | 17907 | Chandler, Tabatha Azevedo | Murphy Law Firm | 7:20-cv-82907-MCR-GRJ |
| 12774 | 17880 | Hiller, Marcus Benjamin | Murphy Law Firm | 7:20-cv-95609-MCR-GRJ |
| 12775 | 17455 | Cassidy, Ryan Christopher | Murphy Law Firm | 7:20-cv-82312-MCR-GRJ |
| 12776 | 17295 | Parker, Robert Leroy | Murphy Law Firm | 7:20-cv-99344-MCR-GRJ |
| 12777 | 17924 | Fuchs, Christopher Lee | Murphy Law Firm | 7:20-cv-82913-MCR-GRJ |
| 12778 | 17486 | Conkey, Joseph Dane | Murphy Law Firm | 7:20-cv-82341-MCR-GRJ |
| 12779 | 17980 | Dolezal, Matthew Lyle | Murphy Law Firm | 7:20-cv-82944-MCR-GRJ |
| 12780 | 17250 | Strickler, Jason Calvin | Murphy Law Firm | 7:20-cv-99293-MCR-GRJ |
| 12781 | 17157 | McCaskill, Richmond | Murphy Law Firm | 7:20-cv-94861-MCR-GRJ |
| 12782 | 17504 | Kean, Clarence Burttle | Murphy Law Firm | 7:20-cv-95085-MCR-GRJ |
| 12783 | 18029 | Bishop, Ted Daniel | Murphy Law Firm | 7:20-cv-82968-MCR-GRJ |
| 12784 | 18101 | Clanton, Daniel Owen | Murphy Law Firm | 7:20-cv-83018-MCR-GRJ |
| 12785 | 17423 | Fakile, Michelle | Murphy Law Firm | 7:20-cv-82279-MCR-GRJ |
| 12786 | 17243 | Reeder, Raymond Wardell | Murphy Law Firm | 7:20-cv-99287-MCR-GRJ |
| 12787 | 18151 | Irby, Andrew Joseph | Murphy Law Firm | 7:20-cv-95988-MCR-GRJ |
| 12788 | 17093 | Cardoso, Zachary Johnathan | Murphy Law Firm | 7:20-cv-82015-MCR-GRJ |
| 12789 | 17655 | Vines, Michael Thomas | Murphy Law Firm | 7:20-cv-99311-MCR-GRJ |
| 12790 | 17589 | Flores, Ryan Richard | Murphy Law Firm | 7:20-cv-82416-MCR-GRJ |
| 12791 | 17723 | Harris, Adrian Mark | Murphy Law Firm | 7:20-cv-95400-MCR-GRJ |
| 12792 | 17453 | Fortunato, Anthony Michael | Murphy Law Firm | 7:20-cv-82309-MCR-GRJ |
| 12793 | 17672 | Wilson, David Chad | Murphy Law Firm | 7:20-cv-99316-MCR-GRJ |
| 12794 | 17681 | Nichols, Daniel Aaron | Murphy Law Firm | 7:20-cv-99328-MCR-GRJ |
| 12795 | 17448 | Wells, Joshua Charles | Murphy Law Firm | 7:20-cv-99477-MCR-GRJ |
| 12796 | 17191 | Purdue, Michael Thomas | Murphy Law Firm | 7:20-cv-99258-MCR-GRJ |
| 12797 | 17970 | Coffin, Charles William | Murphy Law Firm | 7:20-cv-82936-MCR-GRJ |
| 12798 | 18009 | Darnell, Sandy Ray | Murphy Law Firm | 7:20-cv-82958-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12799 | 17594 | Jander, Kyle Mark | Murphy Law Firm | 7:20-cv-95232-MCR-GRJ |
| 12800 | 17218 | Gassert, Charles Issac | Murphy Law Firm | 7:20-cv-82146-MCR-GRJ |
| 12801 | 162299 | Alcantara, Matthew | Murphy Law Firm | 8:20-cv-28202-MCR-GRJ |
| 12802 | 17467 | Herold, Dennis Walter | Murphy Law Firm | 7:20-cv-95050-MCR-GRJ |
| 12803 | 18002 | Beals, Frank | Murphy Law Firm | 7:20-cv-82956-MCR-GRJ |
| 12804 | 17151 | Hall, Richard Duvall | Murphy Law Firm | 7:20-cv-94856-MCR-GRJ |
| 12805 | 17793 | Garcia, Jesus Javier | Murphy Law Firm | 7:20-cv-82576-MCR-GRJ |
| 12806 | 17569 | Holmes, Tanisha Loushanda | Murphy Law Firm | 7:20-cv-95190-MCR-GRJ |
| 12807 | 17359 | Hedge, Gregory Taylor | Murphy Law Firm | 7:20-cv-94984-MCR-GRJ |
| 12808 | 17782 | Smith, Jeffry Wayne | Murphy Law Firm | 8:20-cv-05870-MCR-GRJ |
| 12809 | 17220 | Hauser, Jerrad Brok | Murphy Law Firm | 7:20-cv-94893-MCR-GRJ |
| 12810 | 17418 | Jones, Reginald Lalane | Murphy Law Firm | 7:20-cv-95022-MCR-GRJ |
| 12811 | 17937 | Kyle, Gary Ellison | Murphy Law Firm | 7:20-cv-95672-MCR-GRJ |
| 12812 | 17942 | Ethridge, Timothy | Murphy Law Firm | 8:20-cv-05903-MCR-GRJ |
| 12813 | 18061 | Hernandez, Richard Eduardo | Murphy Law Firm | 7:20-cv-95833-MCR-GRJ |
| 12814 | 156616 | Milam, Kimberly | Murphy Law Firm | 8:20-cv-28105-MCR-GRJ |
| 12815 | 17823 | Scypion, Toderick | Murphy Law Firm | 7:20-cv-04410-MCR-GRJ |
| 12816 | 18244 | Valera, Eder Martinez | Murphy Law Firm | 7:20-cv-99659-MCR-GRJ |
| 12817 | 17209 | Acevedo, Juan Andre | Murphy Law Firm | 7:20-cv-82135-MCR-GRJ |
| 12818 | 18193 | Pena, Luis Felipe | Murphy Law Firm | 7:20-cv-99637-MCR-GRJ |
| 12819 | 17494 | Allen, Mark C. | Murphy Law Firm | 7:20-cv-82350-MCR-GRJ |
| 12820 | 18026 | Solomon, Richard Leland | Murphy Law Firm | 7:20-cv-99551-MCR-GRJ |
| 12821 | 17785 | Kelley, Patrick Alan | Murphy Law Firm | 7:20-cv-95514-MCR-GRJ |
| 12822 | 18097 | Suesue, Solofa Lei | Murphy Law Firm | 7:20-cv-99603-MCR-GRJ |
| 12823 | 17331 | Lynn, Shannon | Murphy Law Firm | 7:20-cv-94959-MCR-GRJ |
| 12824 | 17167 | Boina, Yakoubou | Murphy Law Firm | 7:20-cv-82105-MCR-GRJ |
| 12825 | 17925 | Schiltz, Bryant Joshua | Murphy Law Firm | 7:20-cv-99476-MCR-GRJ |
| 12826 | 17115 | Ashley, Jonathan Lewis | Murphy Law Firm | 7:20-cv-82043-MCR-GRJ |
| 12827 | 17916 | Jensen, Wylie Alden | Murphy Law Firm | 7:20-cv-95656-MCR-GRJ |
| 12828 | 17954 | Higgins, Ruben Anthony | Murphy Law Firm | 7:20-cv-95702-MCR-GRJ |
| 12829 | 17300 | Shepherd, Delawrence | Murphy Law Firm | 7:20-cv-99349-MCR-GRJ |
| 12830 | 17892 | Garcia Cardona, Henry | Murphy Law Firm | 7:20-cv-82903-MCR-GRJ |
| 12831 | 161140 | Rossa, John | Murphy Law Firm | 8:20-cv-28165-MCR-GRJ |
| 12832 | 17714 | Casebolt, Eugene Bennett | Murphy Law Firm | 7:20-cv-82514-MCR-GRJ |
| 12833 | 17162 | Teixeira, Garfield Gerald | Murphy Law Firm | 7:20-cv-99241-MCR-GRJ |
| 12834 | 18025 | Hevener, Shawn Wayne | Murphy Law Firm | 7:20-cv-95798-MCR-GRJ |
| 12835 | 17956 | Bryant, Craig Lionel | Murphy Law Firm | 7:20-cv-82928-MCR-GRJ |
| 12836 | 18181 | Christensen, Joshua Joseph | Murphy Law Firm | 7:20-cv-83091-MCR-GRJ |
| 12837 | 17284 | Mariam, Matthew Habte | Murphy Law Firm | 7:20-cv-94928-MCR-GRJ |
| 12838 | 18220 | Gomez, Saul | Murphy Law Firm | 7:20-cv-96054-MCR-GRJ |
| 12839 | 18159 | Schwartz, Michael | Murphy Law Firm | 7:20-cv-99621-MCR-GRJ |
| 12840 | 18066 | Cisneros, George | Murphy Law Firm | 7:20-cv-82993-MCR-GRJ |
| 12841 | 158290 | Beardi, David | Murphy Law Firm | 8:20-cv-28132-MCR-GRJ |
| 12842 | 17538 | DiGuglielmo, Joshua Aaron | Murphy Law Firm | 7:20-cv-82380-MCR-GRJ |
| 12843 | 17351 | Schaible, Ryan Wade | Murphy Law Firm | 7:20-cv-99400-MCR-GRJ |
| 12844 | 17368 | Andros, Stephen Troy | Murphy Law Firm | 7:20-cv-82247-MCR-GRJ |
| 12845 | 17522 | Boyko, Bradley Nicholas | Murphy Law Firm | 7:20-cv-82368-MCR-GRJ |
| 12846 | 18118 | Legge, Matthew | Murphy Law Firm | 7:20-cv-95937-MCR-GRJ |
| 12847 | 17432 | Landon, Terry Lee | Murphy Law Firm | 7:20-cv-95039-MCR-GRJ |
| 12848 | 17933 | Sherry, Martin Andrew | Murphy Law Firm | 7:20-cv-99488-MCR-GRJ |
| 12849 | 322991 | Scott, Kevin Patrick | Nabers Law Firm, PLLC | 7:21-cv-43660-MCR-GRJ |
| 12850 | 296603 | Camp, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-14600-MCR-GRJ |
| 12851 | 306284 | Majkut, Joseph | Nabers Law Firm, PLLC | 7:21-cv-25850-MCR-GRJ |
| 12852 | 306023 | Boyce, Kaleb | Nabers Law Firm, PLLC | 7:21-cv-25589-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12853 | 322557 | Douglas, Devin D. | Nabers Law Firm, PLLC | 7:21-cv-42793-MCR-GRJ |
| 12854 | 322994 | Sexton, Darren Keith | Nabers Law Firm, PLLC | 7:21-cv-43663-MCR-GRJ |
| 12855 | 297200 | HOLMES, PATRICK | Nabers Law Firm, PLLC | 7:21-cv-16002-MCR-GRJ |
| 12856 | 296497 | Boutte, Mercy | Nabers Law Firm, PLLC | 7:21-cv-14469-MCR-GRJ |
| 12857 | 296821 | Dillard, Jason William | Nabers Law Firm, PLLC | 7:21-cv-14818-MCR-GRJ |
| 12858 | 322824 | MCMULLEN, MARONICA M. | Nabers Law Firm, PLLC | 7:21-cv-43059-MCR-GRJ |
| 12859 | 243877 | Ferlemann, Kyle | Nabers Law Firm, PLLC | 8:20-cv-90980-MCR-GRJ |
| 12860 | 306453 | SULLIVAN, REGINALD | Nabers Law Firm, PLLC | 7:21-cv-26019-MCR-GRJ |
| 12861 | 323058 | Taylor, Roosevelt | Nabers Law Firm, PLLC | 7:21-cv-43727-MCR-GRJ |
| 12862 | 323070 | Toleafoa, Taivaleoaana | Nabers Law Firm, PLLC | 7:21-cv-43739-MCR-GRJ |
| 12863 | 297415 | Latham, Tyler | Nabers Law Firm, PLLC | 7:21-cv-16282-MCR-GRJ |
| 12864 | 291673 | Patterson, Iedda | Nabers Law Firm, PLLC | 7:21-cv-12201-MCR-GRJ |
| 12865 | 243622 | Adams, David | Nabers Law Firm, PLLC | 8:20-cv-90725-MCR-GRJ |
| 12866 | 298218 | Taylor, Chris | Nabers Law Firm, PLLC | 7:21-cv-16165-MCR-GRJ |
| 12867 | 297606 | Milller, Quitin | Nabers Law Firm, PLLC | 7:21-cv-15284-MCR-GRJ |
| 12868 | 318353 | Nash, William R. | Nabers Law Firm, PLLC | 7:21-cv-35308-MCR-GRJ |
| 12869 | 280289 | Spradling, Ronald Lee | Nabers Law Firm, PLLC | 7:21-cv-02792-MCR-GRJ |
| 12870 | 280127 | Bennett, Brian Michael | Nabers Law Firm, PLLC | 7:21-cv-02630-MCR-GRJ |
| 12871 | 296523 | Brinsfield, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14517-MCR-GRJ |
| 12872 | 298154 | Stapleton, Charles Ely | Nabers Law Firm, PLLC | 7:21-cv-15995-MCR-GRJ |
| 12873 | 296918 | Fernandez, Daniel | Nabers Law Firm, PLLC | 7:21-cv-14915-MCR-GRJ |
| 12874 | 323024 | Smith, Phillip I | Nabers Law Firm, PLLC | 7:21-cv-43693-MCR-GRJ |
| 12875 | 323099 | Walker, Vincent Allan | Nabers Law Firm, PLLC | 7:21-cv-43768-MCR-GRJ |
| 12876 | 306307 | Mergel, Travis | Nabers Law Firm, PLLC | 7:21-cv-25873-MCR-GRJ |
| 12877 | 318144 | Fodor, Louise A | Nabers Law Firm, PLLC | 7:21-cv-35062-MCR-GRJ |
| 12878 | 244414 | Serrano, Christopher | Nabers Law Firm, PLLC | 8:20-cv-91416-MCR-GRJ |
| 12879 | 296902 | Fahrenfeld, Kenneth V | Nabers Law Firm, PLLC | 7:21-cv-14899-MCR-GRJ |
| 12880 | 318251 | KAISER, TIMOTHY | Nabers Law Firm, PLLC | 7:21-cv-35161-MCR-GRJ |
| 12881 | 297863 | Randall, Steven | Nabers Law Firm, PLLC | 7:21-cv-15653-MCR-GRJ |
| 12882 | 306341 | O'Hearon, Aaron James | Nabers Law Firm, PLLC | 7:21-cv-25907-MCR-GRJ |
| 12883 | 280142 | Caballero, Hervin A | Nabers Law Firm, PLLC | 7:21-cv-02645-MCR-GRJ |
| 12884 | 306464 | Theall, Sean D. | Nabers Law Firm, PLLC | 7:21-cv-26030-MCR-GRJ |
| 12885 | 298431 | Woullard, Roderick Jacquese | Nabers Law Firm, PLLC | 7:21-cv-16651-MCR-GRJ |
| 12886 | 291742 | Skaggs, Brian S. | Nabers Law Firm, PLLC | 7:21-cv-12270-MCR-GRJ |
| 12887 | 297347 | Kaszuba, Michael John | Nabers Law Firm, PLLC | 7:21-cv-16214-MCR-GRJ |
| 12888 | 323020 | Smith, Ebony Lamia | Nabers Law Firm, PLLC | 7:21-cv-43689-MCR-GRJ |
| 12889 | 297510 | Marchioni, Jeffery Tyler Walsh | Nabers Law Firm, PLLC | 7:21-cv-15097-MCR-GRJ |
| 12890 | 297141 | HE, GUANGFEI | Nabers Law Firm, PLLC | 7:21-cv-15413-MCR-GRJ |
| 12891 | 291718 | Rood, Ricky R. | Nabers Law Firm, PLLC | 7:21-cv-12246-MCR-GRJ |
| 12892 | 280304 | Turner, Danny J | Nabers Law Firm, PLLC | 7:21-cv-02807-MCR-GRJ |
| 12893 | 301871 | Browning, Bobby Joe | Nabers Law Firm, PLLC | 7:21-cv-22516-MCR-GRJ |
| 12894 | 306105 | Dennard, Jonathan Deon | Nabers Law Firm, PLLC | 7:21-cv-25671-MCR-GRJ |
| 12895 | 304551 | Burghard, Darrell | Nabers Law Firm, PLLC | 7:21-cv-25510-MCR-GRJ |
| 12896 | 318410 | Rodriguez, Jorge Antonio | Nabers Law Firm, PLLC | 7:21-cv-35360-MCR-GRJ |
| 12897 | 322677 | Hilbourn, Robert W | Nabers Law Firm, PLLC | 7:21-cv-42912-MCR-GRJ |
| 12898 | 297555 | McClurg, Brendan | Nabers Law Firm, PLLC | 7:21-cv-15186-MCR-GRJ |
| 12899 | 323154 | Woods, Kahydlian S | Nabers Law Firm, PLLC | 7:21-cv-44056-MCR-GRJ |
| 12900 | 243988 | Hendricks, John | Nabers Law Firm, PLLC | 8:20-cv-89470-MCR-GRJ |
| 12901 | 297684 | NELSON, COLEMAN | Nabers Law Firm, PLLC | 7:21-cv-15435-MCR-GRJ |
| 12902 | 263961 | Blassingame, Jeremy | Nabers Law Firm, PLLC | 9:20-cv-04022-MCR-GRJ |
| 12903 | 322552 | Dimichele, Andrew G | Nabers Law Firm, PLLC | 7:21-cv-42788-MCR-GRJ |
| 12904 | 243623 | Adams, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-90726-MCR-GRJ |
| 12905 | 302148 | Ruiz, Lawanda Diana | Nabers Law Firm, PLLC | 7:21-cv-22793-MCR-GRJ |
| 12906 | 296799 | Delancy, Byron Anthony | Nabers Law Firm, PLLC | 7:21-cv-14796-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12907 | 302182 | Stiles, Billy Mack | Nabers Law Firm, PLLC | 7:21-cv-22827-MCR-GRJ |
| 12908 | 243953 | Guillory, Joshua | Nabers Law Firm, PLLC | 8:20-cv-89435-MCR-GRJ |
| 12909 | 306488 | Uzialko, Scott P | Nabers Law Firm, PLLC | 7:21-cv-26054-MCR-GRJ |
| 12910 | 306034 | Brown, Clyde Edwin | Nabers Law Firm, PLLC | 7:21-cv-25600-MCR-GRJ |
| 12911 | 318031 | Brooks, Thomas Matthew | Nabers Law Firm, PLLC | 7:21-cv-35807-MCR-GRJ |
| 12912 | 291767 | THOMASON, SHANNON | Nabers Law Firm, PLLC | 7:21-cv-12295-MCR-GRJ |
| 12913 | 297112 | Hardin, Jereen Phillips | Nabers Law Firm, PLLC | 7:21-cv-15353-MCR-GRJ |
| 12914 | 306122 | Edwards, Shawn Rene | Nabers Law Firm, PLLC | 7:21-cv-25688-MCR-GRJ |
| 12915 | 298004 | Sanders, Michael | Nabers Law Firm, PLLC | 7:21-cv-15839-MCR-GRJ |
| 12916 | 297994 | Samuel, Vince | Nabers Law Firm, PLLC | 7:21-cv-15829-MCR-GRJ |
| 12917 | 244437 | Smith, Krystal | Nabers Law Firm, PLLC | 8:20-cv-91439-MCR-GRJ |
| 12918 | 297380 | Koo, Jimo | Nabers Law Firm, PLLC | 7:21-cv-16247-MCR-GRJ |
| 12919 | 298430 | Wormley, Eleazar Chaim | Nabers Law Firm, PLLC | 7:21-cv-16650-MCR-GRJ |
| 12920 | 322716 | JOHNSON, DAVID | Nabers Law Firm, PLLC | 7:21-cv-42951-MCR-GRJ |
| 12921 | 323082 | Valle Otero, Justo Emanuel | Nabers Law Firm, PLLC | 7:21-cv-43751-MCR-GRJ |
| 12922 | 306467 | Thomas, Wanique Cycily | Nabers Law Firm, PLLC | 7:21-cv-26033-MCR-GRJ |
| 12923 | 297890 | REYES, MATTHEW AARON | Nabers Law Firm, PLLC | 7:21-cv-15725-MCR-GRJ |
| 12924 | 296940 | Flarity, Simon Peter | Nabers Law Firm, PLLC | 7:21-cv-14937-MCR-GRJ |
| 12925 | 280273 | Rodriguez, Earl Richard | Nabers Law Firm, PLLC | 7:21-cv-02776-MCR-GRJ |
| 12926 | 297757 | Parks, Shane | Nabers Law Firm, PLLC | 7:21-cv-15547-MCR-GRJ |
| 12927 | 318420 | SANCHEZ, RAFAEL | Nabers Law Firm, PLLC | 7:21-cv-35370-MCR-GRJ |
| 12928 | 322583 | Fernandez, Jonatan | Nabers Law Firm, PLLC | 7:21-cv-42819-MCR-GRJ |
| 12929 | 244054 | Johnson, Darrin | Nabers Law Firm, PLLC | 8:20-cv-89535-MCR-GRJ |
| 12930 | 306513 | Williams, Feronne S | Nabers Law Firm, PLLC | 7:21-cv-26079-MCR-GRJ |
| 12931 | 280138 | Brooks, Andrew Edward | Nabers Law Firm, PLLC | 7:21-cv-02641-MCR-GRJ |
| 12932 | 318440 | Shively, Douglas | Nabers Law Firm, PLLC | 7:21-cv-35389-MCR-GRJ |
| 12933 | 306301 | McRedmond, Jesse Lawrence | Nabers Law Firm, PLLC | 7:21-cv-25867-MCR-GRJ |
| 12934 | 306368 | Poteracki, Christopher J. | Nabers Law Firm, PLLC | 7:21-cv-25934-MCR-GRJ |
| 12935 | 302206 | Vazquez, Emilio | Nabers Law Firm, PLLC | 7:21-cv-22851-MCR-GRJ |
| 12936 | 298442 | Wyrick, Rodrick | Nabers Law Firm, PLLC | 7:21-cv-16662-MCR-GRJ |
| 12937 | 297341 | Joyner, Jason | Nabers Law Firm, PLLC | 7:21-cv-16208-MCR-GRJ |
| 12938 | 323081 | Valentine, Dalton James | Nabers Law Firm, PLLC | 7:21-cv-43750-MCR-GRJ |
| 12939 | 318176 | Griffieth, Erik Derrell | Nabers Law Firm, PLLC | 7:21-cv-35093-MCR-GRJ |
| 12940 | 280227 | Makamson, John Erwin | Nabers Law Firm, PLLC | 7:21-cv-02730-MCR-GRJ |
| 12941 | 244145 | Luevano, Rogelio | Nabers Law Firm, PLLC | 8:20-cv-89877-MCR-GRJ |
| 12942 | 298274 | Usher, Joseph | Nabers Law Firm, PLLC | 7:21-cv-16494-MCR-GRJ |
| 12943 | 296334 | Accilien, Erguens | Nabers Law Firm, PLLC | 7:21-cv-14306-MCR-GRJ |
| 12944 | 296699 | Cook, Christian Jay | Nabers Law Firm, PLLC | 7:21-cv-14696-MCR-GRJ |
| 12945 | 298285 | Van Sant, Michael | Nabers Law Firm, PLLC | 7:21-cv-16505-MCR-GRJ |
| 12946 | 244194 | McCoy, Skylar | Nabers Law Firm, PLLC | 8:20-cv-90280-MCR-GRJ |
| 12947 | 291777 | Ulrick, Robert Wayne | Nabers Law Firm, PLLC | 7:21-cv-12305-MCR-GRJ |
| 12948 | 244584 | Wilson, WIllie | Nabers Law Firm, PLLC | 8:20-cv-93284-MCR-GRJ |
| 12949 | 297469 | Londono Lopez, Juan | Nabers Law Firm, PLLC | 7:21-cv-16336-MCR-GRJ |
| 12950 | 244140 | Lott, Russell | Nabers Law Firm, PLLC | 8:20-cv-89872-MCR-GRJ |
| 12951 | 244546 | Warner, Brian | Nabers Law Firm, PLLC | 8:20-cv-92046-MCR-GRJ |
| 12952 | 244208 | MENDEZ, JOSH | Nabers Law Firm, PLLC | 8:20-cv-90314-MCR-GRJ |
| 12953 | 292352 | Hughes, Brian Keith | Nabers Law Firm, PLLC | 7:21-cv-12778-MCR-GRJ |
| 12954 | 296472 | Blackwell, Kevin Wayne | Nabers Law Firm, PLLC | 7:21-cv-14444-MCR-GRJ |
| 12955 | 318203 | Hester, Larry Kevin | Nabers Law Firm, PLLC | 7:21-cv-35120-MCR-GRJ |
| 12956 | 322691 | HOUSE, TIMOTHY JOEL | Nabers Law Firm, PLLC | 7:21-cv-42926-MCR-GRJ |
| 12957 | 297754 | Parker, Travis | Nabers Law Firm, PLLC | 7:21-cv-15544-MCR-GRJ |
| 12958 | 297812 | Poleto, James | Nabers Law Firm, PLLC | 7:21-cv-15602-MCR-GRJ |
| 12959 | 244395 | Sanders, David | Nabers Law Firm, PLLC | 8:20-cv-91398-MCR-GRJ |
| 12960 | 297183 | Hillary, Kelvin Fidel | Nabers Law Firm, PLLC | 7:21-cv-15500-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 12961 | 243772 | CLARK, ARKEESE | Nabers Law Firm, PLLC | 8:20-cv-90875-MCR-GRJ |
| 12962 | 296841 | Dozier, Corey Jonathan | Nabers Law Firm, PLLC | 7:21-cv-14838-MCR-GRJ |
| 12963 | 322456 | Bryant, Tyrone L | Nabers Law Firm, PLLC | 7:21-cv-42692-MCR-GRJ |
| 12964 | 322825 | Mcnealy, Keith L. | Nabers Law Firm, PLLC | 7:21-cv-43060-MCR-GRJ |
| 12965 | 306134 | Fantacone, Anthony | Nabers Law Firm, PLLC | 7:21-cv-25700-MCR-GRJ |
| 12966 | 291537 | JOHNSON, STEVEN | Nabers Law Firm, PLLC | 7:21-cv-12065-MCR-GRJ |
| 12967 | 296450 | BENNETT, HERBERT | Nabers Law Firm, PLLC | 7:21-cv-14422-MCR-GRJ |
| 12968 | 296785 | Davis, Paul Douglas | Nabers Law Firm, PLLC | 7:21-cv-14782-MCR-GRJ |
| 12969 | 244241 | Morrison, Joseph | Nabers Law Firm, PLLC | 8:20-cv-90393-MCR-GRJ |
| 12970 | 297441 | LEVI, BEATRICE | Nabers Law Firm, PLLC | 7:21-cv-16308-MCR-GRJ |
| 12971 | 296341 | Adams, Donald L. | Nabers Law Firm, PLLC | 7:21-cv-14313-MCR-GRJ |
| 12972 | 297548 | McClain, Daumonic Dean | Nabers Law Firm, PLLC | 7:21-cv-15173-MCR-GRJ |
| 12973 | 243781 | Colbert, Calvin | Nabers Law Firm, PLLC | 8:20-cv-90884-MCR-GRJ |
| 12974 | 298321 | Walker, Andrew | Nabers Law Firm, PLLC | 7:21-cv-16541-MCR-GRJ |
| 12975 | 301860 | Boyd, Deborah Yvonne | Nabers Law Firm, PLLC | 7:21-cv-22505-MCR-GRJ |
| 12976 | 296757 | Curtis, James | Nabers Law Firm, PLLC | 7:21-cv-14754-MCR-GRJ |
| 12977 | 280171 | Geisinger, David James | Nabers Law Firm, PLLC | 7:21-cv-02674-MCR-GRJ |
| 12978 | 302141 | Romanowski, Frank V | Nabers Law Firm, PLLC | 7:21-cv-22786-MCR-GRJ |
| 12979 | 306001 | BATTLE, BRODWRICK | Nabers Law Firm, PLLC | 7:21-cv-25567-MCR-GRJ |
| 12980 | 306078 | COUCH, CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-25644-MCR-GRJ |
| 12981 | 291487 | Graham, Stephen L. | Nabers Law Firm, PLLC | 7:21-cv-12015-MCR-GRJ |
| 12982 | 297162 | Herczak, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-15456-MCR-GRJ |
| 12983 | 296623 | Carver, Dudley Craig | Nabers Law Firm, PLLC | 7:21-cv-14620-MCR-GRJ |
| 12984 | 297612 | Minor, Tiana | Nabers Law Firm, PLLC | 7:21-cv-15296-MCR-GRJ |
| 12985 | 286753 | Morgan, Eddie | Nabers Law Firm, PLLC | 7:21-cv-09668-MCR-GRJ |
| 12986 | 244493 | Thompson, Brian | Nabers Law Firm, PLLC | 8:20-cv-91968-MCR-GRJ |
| 12987 | 296738 | CRENSHAW, JAMES GRANT | Nabers Law Firm, PLLC | 7:21-cv-14735-MCR-GRJ |
| 12988 | 323123 | Whittington, Bert William | Nabers Law Firm, PLLC | 7:21-cv-44025-MCR-GRJ |
| 12989 | 296953 | Forrest, Gerald Damon | Nabers Law Firm, PLLC | 7:21-cv-14988-MCR-GRJ |
| 12990 | 298146 | Spencer, Kevin J | Nabers Law Firm, PLLC | 7:21-cv-15981-MCR-GRJ |
| 12991 | 280193 | Hoskins, James Allen | Nabers Law Firm, PLLC | 7:21-cv-02696-MCR-GRJ |
| 12992 | 302085 | Morton, Alonzo | Nabers Law Firm, PLLC | 7:21-cv-22730-MCR-GRJ |
| 12993 | 318481 | VILLALOBOS, RAFAEL | Nabers Law Firm, PLLC | 7:21-cv-35423-MCR-GRJ |
| 12994 | 296726 | Cota, Tommy R. | Nabers Law Firm, PLLC | 7:21-cv-14723-MCR-GRJ |
| 12995 | 322454 | Bryant, Jerrard A | Nabers Law Firm, PLLC | 7:21-cv-42690-MCR-GRJ |
| 12996 | 296833 | Donaldson, Elizabeth | Nabers Law Firm, PLLC | 7:21-cv-14830-MCR-GRJ |
| 12997 | 297551 | McClester, Donald Ross | Nabers Law Firm, PLLC | 7:21-cv-15178-MCR-GRJ |
| 12998 | 264032 | Morillo, Jonathan | Nabers Law Firm, PLLC | 9:20-cv-04451-MCR-GRJ |
| 12999 | 318143 | Flores, Martin | Nabers Law Firm, PLLC | 7:21-cv-35061-MCR-GRJ |
| 13000 | 297505 | Mandwelle, Tammy | Nabers Law Firm, PLLC | 7:21-cv-15084-MCR-GRJ |
| 13001 | 298133 | Somers, Kenny | Nabers Law Firm, PLLC | 7:21-cv-15968-MCR-GRJ |
| 13002 | 306410 | Sapp, Donald Edward | Nabers Law Firm, PLLC | 7:21-cv-25976-MCR-GRJ |
| 13003 | 297182 | Hill, Zynan Walter | Nabers Law Firm, PLLC | 7:21-cv-15498-MCR-GRJ |
| 13004 | 292361 | Luce, Glenn Kelly | Nabers Law Firm, PLLC | 7:21-cv-12787-MCR-GRJ |
| 13005 | 306486 | Turlip, Robert Joseph | Nabers Law Firm, PLLC | 7:21-cv-26052-MCR-GRJ |
| 13006 | 318178 | Grimes, Justin Kellie | Nabers Law Firm, PLLC | 7:21-cv-35095-MCR-GRJ |
| 13007 | 297528 | Mascorro, Jerry | Nabers Law Firm, PLLC | 7:21-cv-15134-MCR-GRJ |
| 13008 | 244568 | Whyte, Carl | Nabers Law Firm, PLLC | 8:20-cv-93223-MCR-GRJ |
| 13009 | 296527 | Bristol, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14524-MCR-GRJ |
| 13010 | 296520 | Briggs, Anthony Allen | Nabers Law Firm, PLLC | 7:21-cv-14511-MCR-GRJ |
| 13011 | 296971 | Fusco, Frank Angelo | Nabers Law Firm, PLLC | 7:21-cv-15040-MCR-GRJ |
| 13012 | 280259 | Phillips, Bobby J | Nabers Law Firm, PLLC | 7:21-cv-02762-MCR-GRJ |
| 13013 | 297569 | MCKINNEY, JASON | Nabers Law Firm, PLLC | 7:21-cv-15213-MCR-GRJ |
| 13014 | 291691 | Puente, Dylan E. | Nabers Law Firm, PLLC | 7:21-cv-12219-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13015 | 291775 | Tugaga, Darius Elise | Nabers Law Firm, PLLC | 7:21-cv-12303-MCR-GRJ |
| 13016 | 322959 | Rodriguez, Federico | Nabers Law Firm, PLLC | 7:21-cv-43628-MCR-GRJ |
| 13017 | 244508 | TRAYNHAM, KENNETH | Nabers Law Firm, PLLC | 8:20-cv-92000-MCR-GRJ |
| 13018 | 243913 | Gamboa, Almejane | Nabers Law Firm, PLLC | 8:20-cv-91016-MCR-GRJ |
| 13019 | 302043 | Lawson, Jessica R. | Nabers Law Firm, PLLC | 7:21-cv-22688-MCR-GRJ |
| 13020 | 263981 | Daigle, Michael J | Nabers Law Firm, PLLC | 9:20-cv-04042-MCR-GRJ |
| 13021 | 297923 | Rivera, Yesenia B. | Nabers Law Firm, PLLC | 7:21-cv-15758-MCR-GRJ |
| 13022 | 318145 | Foran, Michael James | Nabers Law Firm, PLLC | 7:21-cv-35063-MCR-GRJ |
| 13023 | 301961 | Gardner, Daniel P. | Nabers Law Firm, PLLC | 7:21-cv-22606-MCR-GRJ |
| 13024 | 305972 | Ackerman, Alan | Nabers Law Firm, PLLC | 7:21-cv-25538-MCR-GRJ |
| 13025 | 318352 | Nash, Christopher L. | Nabers Law Firm, PLLC | 7:21-cv-35307-MCR-GRJ |
| 13026 | 302219 | Wareham, Barry | Nabers Law Firm, PLLC | 7:21-cv-22864-MCR-GRJ |
| 13027 | 298435 | Wright, Joshua | Nabers Law Firm, PLLC | 7:21-cv-16655-MCR-GRJ |
| 13028 | 291822 | Zeitler, Patricia Speers | Nabers Law Firm, PLLC | 7:21-cv-12350-MCR-GRJ |
| 13029 | 298147 | Spinks, Daniel | Nabers Law Firm, PLLC | 7:21-cv-15982-MCR-GRJ |
| 13030 | 302077 | Mitchell, Brittany Ann | Nabers Law Firm, PLLC | 7:21-cv-22722-MCR-GRJ |
| 13031 | 306097 | DAVIS, ROY | Nabers Law Firm, PLLC | 7:21-cv-25663-MCR-GRJ |
| 13032 | 302048 | LEIKAM, KENNETH | Nabers Law Firm, PLLC | 7:21-cv-22693-MCR-GRJ |
| 13033 | 280220 | Litwiler, Brian S | Nabers Law Firm, PLLC | 7:21-cv-02723-MCR-GRJ |
| 13034 | 297733 | Owens, Robert Glenn | Nabers Law Firm, PLLC | 7:21-cv-15523-MCR-GRJ |
| 13035 | 280148 | Coley, Terence Shawn | Nabers Law Firm, PLLC | 7:21-cv-02651-MCR-GRJ |
| 13036 | 297274 | James, Quincy | Nabers Law Firm, PLLC | 7:21-cv-16109-MCR-GRJ |
| 13037 | 298179 | Strong, Kevin | Nabers Law Firm, PLLC | 7:21-cv-16087-MCR-GRJ |
| 13038 | 280267 | Raniero, Roberto Phillip | Nabers Law Firm, PLLC | 7:21-cv-02770-MCR-GRJ |
| 13039 | 297052 | Gordon, Dewey | Nabers Law Firm, PLLC | 7:21-cv-15228-MCR-GRJ |
| 13040 | 306427 | Sheppard, Gilbert Carl | Nabers Law Firm, PLLC | 7:21-cv-25993-MCR-GRJ |
| 13041 | 263954 | Argomedo, Eliud | Nabers Law Firm, PLLC | 9:20-cv-04015-MCR-GRJ |
| 13042 | 306361 | Phillips, Matthew Brandon | Nabers Law Firm, PLLC | 7:21-cv-25927-MCR-GRJ |
| 13043 | 298379 | Williams, Benjamin | Nabers Law Firm, PLLC | 7:21-cv-16599-MCR-GRJ |
| 13044 | 280271 | Riddle, Glenn Edward | Nabers Law Firm, PLLC | 7:21-cv-02774-MCR-GRJ |
| 13045 | 296742 | Crosby, Blaine Charles | Nabers Law Firm, PLLC | 7:21-cv-14739-MCR-GRJ |
| 13046 | 297928 | Roberts, Christopher James | Nabers Law Firm, PLLC | 7:21-cv-15763-MCR-GRJ |
| 13047 | 291443 | Easlack, Jesse M. | Nabers Law Firm, PLLC | 7:21-cv-11970-MCR-GRJ |
| 13048 | 301865 | Brock, Aaron L | Nabers Law Firm, PLLC | 7:21-cv-22510-MCR-GRJ |
| 13049 | 297468 | LOPEZ, RICHARD R. | Nabers Law Firm, PLLC | 7:21-cv-16335-MCR-GRJ |
| 13050 | 323064 | Thomas, Jonathan M | Nabers Law Firm, PLLC | 7:21-cv-43733-MCR-GRJ |
| 13051 | 244601 | YOUNG, PHIL | Nabers Law Firm, PLLC | 8:20-cv-93338-MCR-GRJ |
| 13052 | 306457 | Tate, Kenneth W | Nabers Law Firm, PLLC | 7:21-cv-26023-MCR-GRJ |
| 13053 | 298282 | Vallade, Paul Edward | Nabers Law Firm, PLLC | 7:21-cv-16502-MCR-GRJ |
| 13054 | 302136 | Robinson, Bryan | Nabers Law Firm, PLLC | 7:21-cv-22781-MCR-GRJ |
| 13055 | 302226 | Wheatley, Brody Robert | Nabers Law Firm, PLLC | 7:21-cv-22871-MCR-GRJ |
| 13056 | 301863 | Brautcheck, Charles Gunard | Nabers Law Firm, PLLC | 7:21-cv-22508-MCR-GRJ |
| 13057 | 280240 | Monzili, Bankeni M | Nabers Law Firm, PLLC | 7:21-cv-02743-MCR-GRJ |
| 13058 | 244281 | PARRILLA, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-90486-MCR-GRJ |
| 13059 | 297502 | Malcolm, Grant Alan | Nabers Law Firm, PLLC | 7:21-cv-15075-MCR-GRJ |
| 13060 | 244554 | WATTS, RUSSELL | Nabers Law Firm, PLLC | 8:20-cv-93183-MCR-GRJ |
| 13061 | 306440 | Sotillo, Tania | Nabers Law Firm, PLLC | 7:21-cv-26006-MCR-GRJ |
| 13062 | 291382 | Casanova, Luis Angel | Nabers Law Firm, PLLC | 7:21-cv-11909-MCR-GRJ |
| 13063 | 297385 | Kuiper, Dustin | Nabers Law Firm, PLLC | 7:21-cv-16252-MCR-GRJ |
| 13064 | 297787 | Pesch, Kenneth | Nabers Law Firm, PLLC | 7:21-cv-15577-MCR-GRJ |
| 13065 | 306374 | Quevedo, Renato | Nabers Law Firm, PLLC | 7:21-cv-25940-MCR-GRJ |
| 13066 | 298180 | STROTHER, MELVIN | Nabers Law Firm, PLLC | 7:21-cv-16089-MCR-GRJ |
| 13067 | 244412 | Sells, Kye | Nabers Law Firm, PLLC | 8:20-cv-91414-MCR-GRJ |
| 13068 | 318366 | Ortiz, Jorge J. | Nabers Law Firm, PLLC | 7:21-cv-35321-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13069 | 296778 | Davis, Brock Steven | Nabers Law Firm, PLLC | 7:21-cv-14775-MCR-GRJ |
| 13070 | 297668 | Myers, David W | Nabers Law Firm, PLLC | 7:21-cv-15404-MCR-GRJ |
| 13071 | 243712 | Brown, Thelma | Nabers Law Firm, PLLC | 8:20-cv-90815-MCR-GRJ |
| 13072 | 318008 | Bennett, John J | Nabers Law Firm, PLLC | 7:21-cv-35787-MCR-GRJ |
| 13073 | 318059 | Chun, Seung Hyun | Nabers Law Firm, PLLC | 7:21-cv-34982-MCR-GRJ |
| 13074 | 286767 | Nugent, Erik | Nabers Law Firm, PLLC | 7:21-cv-09682-MCR-GRJ |
| 13075 | 244119 | Lester, Tommie | Nabers Law Firm, PLLC | 8:20-cv-89851-MCR-GRJ |
| 13076 | 244459 | Stansel, Stephen | Nabers Law Firm, PLLC | 8:20-cv-91893-MCR-GRJ |
| 13077 | 296668 | Cleary, Daniel | Nabers Law Firm, PLLC | 7:21-cv-14665-MCR-GRJ |
| 13078 | 298159 | Stephan, William | Nabers Law Firm, PLLC | 7:21-cv-16005-MCR-GRJ |
| 13079 | 296589 | Byers, Erica Debbie | Nabers Law Firm, PLLC | 7:21-cv-14586-MCR-GRJ |
| 13080 | 291719 | Roots, Wayne S. | Nabers Law Firm, PLLC | 7:21-cv-12247-MCR-GRJ |
| 13081 | 297888 | Revis, Jonathan Ira | Nabers Law Firm, PLLC | 7:21-cv-15723-MCR-GRJ |
| 13082 | 306080 | Coy, Grant Theodore | Nabers Law Firm, PLLC | 7:21-cv-25646-MCR-GRJ |
| 13083 | 243736 | Calloway, Willie | Nabers Law Firm, PLLC | 8:20-cv-90839-MCR-GRJ |
| 13084 | 298313 | Wachowski, Michael | Nabers Law Firm, PLLC | 7:21-cv-16533-MCR-GRJ |
| 13085 | 297898 | Rich, Rodricus Deangelo | Nabers Law Firm, PLLC | 7:21-cv-15733-MCR-GRJ |
| 13086 | 296610 | Cano, Roberto Jr. | Nabers Law Firm, PLLC | 7:21-cv-14607-MCR-GRJ |
| 13087 | 296404 | Balfour, Russell James | Nabers Law Firm, PLLC | 7:21-cv-14376-MCR-GRJ |
| 13088 | 318359 | Newby, James | Nabers Law Firm, PLLC | 7:21-cv-35314-MCR-GRJ |
| 13089 | 292339 | Gregory, Lorrie Gayle | Nabers Law Firm, PLLC | 7:21-cv-12765-MCR-GRJ |
| 13090 | 301929 | Doyle, Ryan M. | Nabers Law Firm, PLLC | 7:21-cv-22574-MCR-GRJ |
| 13091 | 322969 | Ross, Jeremy Jamison | Nabers Law Firm, PLLC | 7:21-cv-43638-MCR-GRJ |
| 13092 | 296944 | Fleming, Brianna Glena | Nabers Law Firm, PLLC | 7:21-cv-14971-MCR-GRJ |
| 13093 | 306150 | Fuell, Layne | Nabers Law Firm, PLLC | 7:21-cv-25716-MCR-GRJ |
| 13094 | 301905 | Crum, Bryan James | Nabers Law Firm, PLLC | 7:21-cv-22550-MCR-GRJ |
| 13095 | 298444 | Yaggi, Michael Richard | Nabers Law Firm, PLLC | 7:21-cv-16664-MCR-GRJ |
| 13096 | 322858 | Nelson, Micheal Anthony | Nabers Law Firm, PLLC | 7:21-cv-43094-MCR-GRJ |
| 13097 | 298439 | Wucher, Andrew | Nabers Law Firm, PLLC | 7:21-cv-16659-MCR-GRJ |
| 13098 | 318268 | Krauss, Trevor C. | Nabers Law Firm, PLLC | 7:21-cv-35175-MCR-GRJ |
| 13099 | 306401 | Rosales, Juan Martin | Nabers Law Firm, PLLC | 7:21-cv-25967-MCR-GRJ |
| 13100 | 297579 | Melendrez, Jesus | Nabers Law Firm, PLLC | 7:21-cv-15232-MCR-GRJ |
| 13101 | 243983 | Helfrich, Keith | Nabers Law Firm, PLLC | 8:20-cv-89465-MCR-GRJ |
| 13102 | 322770 | Linneman, Eric Michael | Nabers Law Firm, PLLC | 7:21-cv-43005-MCR-GRJ |
| 13103 | 306234 | Jones, Steven Michael | Nabers Law Firm, PLLC | 7:21-cv-25800-MCR-GRJ |
| 13104 | 322829 | McPherson, Will Aundre | Nabers Law Firm, PLLC | 7:21-cv-43064-MCR-GRJ |
| 13105 | 291595 | Lyons, Marvin Earl | Nabers Law Firm, PLLC | 7:21-cv-12123-MCR-GRJ |
| 13106 | 302049 | Lippencott, Robert Thomas | Nabers Law Firm, PLLC | 7:21-cv-22694-MCR-GRJ |
| 13107 | 296529 | Britt, Gabrielle | Nabers Law Firm, PLLC | 7:21-cv-14526-MCR-GRJ |
| 13108 | 322410 | Bell, Marcus J | Nabers Law Firm, PLLC | 7:21-cv-42645-MCR-GRJ |
| 13109 | 297856 | RAINS, STEVEN | Nabers Law Firm, PLLC | 7:21-cv-15646-MCR-GRJ |
| 13110 | 291756 | Stokes, Mary Felica | Nabers Law Firm, PLLC | 7:21-cv-12284-MCR-GRJ |
| 13111 | 297641 | Morales, Peter | Nabers Law Firm, PLLC | 7:21-cv-15352-MCR-GRJ |
| 13112 | 291695 | Quintero, Gerardo | Nabers Law Firm, PLLC | 7:21-cv-12223-MCR-GRJ |
| 13113 | 292385 | Pylka, Jason Robert | Nabers Law Firm, PLLC | 7:21-cv-12811-MCR-GRJ |
| 13114 | 318418 | Rush, Elton Stewart | Nabers Law Firm, PLLC | 7:21-cv-35368-MCR-GRJ |
| 13115 | 298123 | SMITH, STEVAN | Nabers Law Firm, PLLC | 7:21-cv-15958-MCR-GRJ |
| 13116 | 302009 | Jaime, Jacqueline | Nabers Law Firm, PLLC | 7:21-cv-22654-MCR-GRJ |
| 13117 | 318435 | SHARP, TIMOTHY | Nabers Law Firm, PLLC | 7:21-cv-35384-MCR-GRJ |
| 13118 | 297585 | Merrill, Daniel Aaron Little Elk | Nabers Law Firm, PLLC | 7:21-cv-15244-MCR-GRJ |
| 13119 | 291498 | Hagemann, Michael | Nabers Law Firm, PLLC | 7:21-cv-12026-MCR-GRJ |
| 13120 | 301947 | Foster, Daniel | Nabers Law Firm, PLLC | 7:21-cv-22592-MCR-GRJ |
| 13121 | 322781 | Lostumbo, Gabriella M | Nabers Law Firm, PLLC | 7:21-cv-43016-MCR-GRJ |
| 13122 | 306177 | Hall, Stevi | Nabers Law Firm, PLLC | 7:21-cv-25743-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13123 | 318006 | Beck, Eric Allen | Nabers Law Firm, PLLC | 7:21-cv-35785-MCR-GRJ |
| 13124 | 296440 | Bell, Geoff | Nabers Law Firm, PLLC | 7:21-cv-14412-MCR-GRJ |
| 13125 | 322921 | Ramirez, Jesus O | Nabers Law Firm, PLLC | 7:21-cv-43582-MCR-GRJ |
| 13126 | 244306 | PINGEL, BRYAN | Nabers Law Firm, PLLC | 8:20-cv-91106-MCR-GRJ |
| 13127 | 323074 | TRAMMELL, CARL MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-43743-MCR-GRJ |
| 13128 | 244242 | Morrison, Jeremy | Nabers Law Firm, PLLC | 8:20-cv-90395-MCR-GRJ |
| 13129 | 291614 | Mathews, Patience | Nabers Law Firm, PLLC | 7:21-cv-12142-MCR-GRJ |
| 13130 | 244144 | Lucas, Joseph | Nabers Law Firm, PLLC | 8:20-cv-89876-MCR-GRJ |
| 13131 | 280314 | Walker, Justin Jamar | Nabers Law Firm, PLLC | 7:21-cv-02817-MCR-GRJ |
| 13132 | 291698 | RAY, DUSTIN | Nabers Law Firm, PLLC | 7:21-cv-12226-MCR-GRJ |
| 13133 | 292354 | Jennings, Allan Dale | Nabers Law Firm, PLLC | 7:21-cv-12780-MCR-GRJ |
| 13134 | 318523 | Xiong, Teng | Nabers Law Firm, PLLC | 7:21-cv-35464-MCR-GRJ |
| 13135 | 286763 | Braswell, Russell | Nabers Law Firm, PLLC | 7:21-cv-09678-MCR-GRJ |
| 13136 | 298355 | West, Brett | Nabers Law Firm, PLLC | 7:21-cv-16575-MCR-GRJ |
| 13137 | 244431 | Skahan, Daniel | Nabers Law Firm, PLLC | 8:20-cv-91433-MCR-GRJ |
| 13138 | 244124 | LEWIS, BRITTANY | Nabers Law Firm, PLLC | 8:20-cv-89856-MCR-GRJ |
| 13139 | 298201 | Swett, Mark Leonard | Nabers Law Firm, PLLC | 7:21-cv-16130-MCR-GRJ |
| 13140 | 297078 | Griffin, Robert Percell | Nabers Law Firm, PLLC | 7:21-cv-15283-MCR-GRJ |
| 13141 | 306318 | Morgan, Darrel Wayne | Nabers Law Firm, PLLC | 7:21-cv-25884-MCR-GRJ |
| 13142 | 263999 | GRIFFIN, ALAN REED | Nabers Law Firm, PLLC | 9:20-cv-04418-MCR-GRJ |
| 13143 | 318385 | PORTER, JAMES | Nabers Law Firm, PLLC | 7:21-cv-35339-MCR-GRJ |
| 13144 | 243956 | Hackert, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-89438-MCR-GRJ |
| 13145 | 296951 | Ford, David | Nabers Law Firm, PLLC | 7:21-cv-14985-MCR-GRJ |
| 13146 | 298373 | Wick, Joe | Nabers Law Firm, PLLC | 7:21-cv-16593-MCR-GRJ |
| 13147 | 322465 | Bustos, Andres Ramon | Nabers Law Firm, PLLC | 7:21-cv-42701-MCR-GRJ |
| 13148 | 291692 | Pulido, Juan A. | Nabers Law Firm, PLLC | 7:21-cv-12220-MCR-GRJ |
| 13149 | 302020 | Jones, Jason Christopher | Nabers Law Firm, PLLC | 7:21-cv-22665-MCR-GRJ |
| 13150 | 244211 | Messer, James | Nabers Law Firm, PLLC | 8:20-cv-90321-MCR-GRJ |
| 13151 | 280262 | Posada, Manuel | Nabers Law Firm, PLLC | 7:21-cv-02765-MCR-GRJ |
| 13152 | 244186 | MCAFEE, PAUL | Nabers Law Firm, PLLC | 8:20-cv-90260-MCR-GRJ |
| 13153 | 322598 | Garcia, David | Nabers Law Firm, PLLC | 7:21-cv-42834-MCR-GRJ |
| 13154 | 297370 | KING, JERRY | Nabers Law Firm, PLLC | 7:21-cv-16237-MCR-GRJ |
| 13155 | 318382 | Pietrzak, Zachary F | Nabers Law Firm, PLLC | 7:21-cv-35336-MCR-GRJ |
| 13156 | 298245 | Thornton, Tanasha Janese Lollis | Nabers Law Firm, PLLC | 7:21-cv-16465-MCR-GRJ |
| 13157 | 301885 | Catrina, Samuel J. | Nabers Law Firm, PLLC | 7:21-cv-22530-MCR-GRJ |
| 13158 | 244442 | SMITH, MICHAEL | Nabers Law Firm, PLLC | 8:20-cv-91444-MCR-GRJ |
| 13159 | 243697 | Bowen, Cynthia | Nabers Law Firm, PLLC | 8:20-cv-90800-MCR-GRJ |
| 13160 | 302040 | LAUGHTER, FRANZ M | Nabers Law Firm, PLLC | 7:21-cv-22685-MCR-GRJ |
| 13161 | 297806 | Pitts, Dennis Lance | Nabers Law Firm, PLLC | 7:21-cv-15596-MCR-GRJ |
| 13162 | 286776 | Bain, Carol | Nabers Law Firm, PLLC | 7:21-cv-09691-MCR-GRJ |
| 13163 | 296417 | Barnes, Matthew | Nabers Law Firm, PLLC | 7:21-cv-14389-MCR-GRJ |
| 13164 | 322929 | RENNAU, ERIC L. | Nabers Law Firm, PLLC | 7:21-cv-43598-MCR-GRJ |
| 13165 | 296910 | Feather, Marshall Lee | Nabers Law Firm, PLLC | 7:21-cv-14907-MCR-GRJ |
| 13166 | 302202 | VALDOVINOS, GABRIEL | Nabers Law Firm, PLLC | 7:21-cv-22847-MCR-GRJ |
| 13167 | 291649 | Murray, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12177-MCR-GRJ |
| 13168 | 244556 | Weaver, Michael | Nabers Law Firm, PLLC | 8:20-cv-93187-MCR-GRJ |
| 13169 | 297646 | Morris, Cole | Nabers Law Firm, PLLC | 7:21-cv-15361-MCR-GRJ |
| 13170 | 306254 | Landsverk, Richard James | Nabers Law Firm, PLLC | 7:21-cv-25820-MCR-GRJ |
| 13171 | 301829 | Adams, Jason A. | Nabers Law Firm, PLLC | 7:21-cv-22474-MCR-GRJ |
| 13172 | 296490 | Bortz, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-14462-MCR-GRJ |
| 13173 | 244513 | Turley, Stephen | Nabers Law Firm, PLLC | 8:20-cv-92011-MCR-GRJ |
| 13174 | 302011 | Jenkins, Ricki John | Nabers Law Firm, PLLC | 7:21-cv-22656-MCR-GRJ |
| 13175 | 298342 | Weaver, David Evans | Nabers Law Firm, PLLC | 7:21-cv-16562-MCR-GRJ |
| 13176 | 244397 | SANTIAGO, LUIS | Nabers Law Firm, PLLC | 8:20-cv-91400-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13177 | 322535 | DAVIDSON, BRENT | Nabers Law Firm, PLLC | 7:21-cv-42771-MCR-GRJ |
| 13178 | 286736 | Belin, Mark | Nabers Law Firm, PLLC | 7:21-cv-09651-MCR-GRJ |
| 13179 | 322516 | Cox, Harry F. | Nabers Law Firm, PLLC | 7:21-cv-42752-MCR-GRJ |
| 13180 | 297043 | Gonzalez, Gustavo | Nabers Law Firm, PLLC | 7:21-cv-15210-MCR-GRJ |
| 13181 | 243618 | Acevedo, Hector | Nabers Law Firm, PLLC | 8:20-cv-90721-MCR-GRJ |
| 13182 | 323124 | Wiggins, Janelle D. | Nabers Law Firm, PLLC | 7:21-cv-44026-MCR-GRJ |
| 13183 | 322810 | MATHER, CHRISTOPHER A | Nabers Law Firm, PLLC | 7:21-cv-43045-MCR-GRJ |
| 13184 | 306099 | DEAVULT, STEPHEN | Nabers Law Firm, PLLC | 7:21-cv-25665-MCR-GRJ |
| 13185 | 292331 | Duckworth, Randal Nathan | Nabers Law Firm, PLLC | 7:21-cv-12757-MCR-GRJ |
| 13186 | 306144 | Ford, Steven A. | Nabers Law Firm, PLLC | 7:21-cv-25710-MCR-GRJ |
| 13187 | 302031 | Lacey, Alfred L. | Nabers Law Firm, PLLC | 7:21-cv-22676-MCR-GRJ |
| 13188 | 243922 | George, Michael | Nabers Law Firm, PLLC | 8:20-cv-91025-MCR-GRJ |
| 13189 | 322563 | Duffey, Bryanna Marie | Nabers Law Firm, PLLC | 7:21-cv-42799-MCR-GRJ |
| 13190 | 244483 | Tatum, Stacey | Nabers Law Firm, PLLC | 8:20-cv-91945-MCR-GRJ |
| 13191 | 244410 | Scott, Samuel | Nabers Law Firm, PLLC | 8:20-cv-91412-MCR-GRJ |
| 13192 | 291615 | Matthews, Ronnie | Nabers Law Firm, PLLC | 7:21-cv-12143-MCR-GRJ |
| 13193 | 297110 | Hanson, Michael | Nabers Law Firm, PLLC | 7:21-cv-15349-MCR-GRJ |
| 13194 | 243965 | Hanna, Robert | Nabers Law Firm, PLLC | 8:20-cv-89447-MCR-GRJ |
| 13195 | 302083 | Morrissey, Claude | Nabers Law Firm, PLLC | 7:21-cv-22728-MCR-GRJ |
| 13196 | 244188 | Mcarter, Chris | Nabers Law Firm, PLLC | 8:20-cv-90265-MCR-GRJ |
| 13197 | 322639 | GURLEY, DRE'LIN B | Nabers Law Firm, PLLC | 7:21-cv-42665-MCR-GRJ |
| 13198 | 280187 | Hearst, Johnny Gary | Nabers Law Firm, PLLC | 7:21-cv-02690-MCR-GRJ |
| 13199 | 301939 | Ferrell, Dustin | Nabers Law Firm, PLLC | 7:21-cv-22584-MCR-GRJ |
| 13200 | 322808 | Mason, Joseph O | Nabers Law Firm, PLLC | 7:21-cv-43043-MCR-GRJ |
| 13201 | 297173 | Heveron, Kimberly Ann | Nabers Law Firm, PLLC | 7:21-cv-15479-MCR-GRJ |
| 13202 | 322880 | Parks, Stanford | Nabers Law Firm, PLLC | 7:21-cv-43115-MCR-GRJ |
| 13203 | 291367 | Butler, William | Nabers Law Firm, PLLC | 7:21-cv-11894-MCR-GRJ |
| 13204 | 297730 | OSTENDORF, JEFFREY | Nabers Law Firm, PLLC | 7:21-cv-15520-MCR-GRJ |
| 13205 | 306153 | Garner, Terrance Woledzski | Nabers Law Firm, PLLC | 7:21-cv-25719-MCR-GRJ |
| 13206 | 297728 | Osorio, Jeremias | Nabers Law Firm, PLLC | 7:21-cv-15518-MCR-GRJ |
| 13207 | 297056 | Grage, Joseph | Nabers Law Firm, PLLC | 7:21-cv-15237-MCR-GRJ |
| 13208 | 297556 | Mcconville, Seth D. | Nabers Law Firm, PLLC | 7:21-cv-15188-MCR-GRJ |
| 13209 | 318274 | Lane, Jason | Nabers Law Firm, PLLC | 7:21-cv-35237-MCR-GRJ |
| 13210 | 322581 | Farnham, Paul E | Nabers Law Firm, PLLC | 7:21-cv-42817-MCR-GRJ |
| 13211 | 291493 | Griffin, Kenneth Ray | Nabers Law Firm, PLLC | 7:21-cv-12021-MCR-GRJ |
| 13212 | 322757 | Lawson, Antonio D. | Nabers Law Firm, PLLC | 7:21-cv-42992-MCR-GRJ |
| 13213 | 298095 | SINGH, VIMISH | Nabers Law Firm, PLLC | 7:21-cv-15930-MCR-GRJ |
| 13214 | 280229 | McCray, Johnny Ray | Nabers Law Firm, PLLC | 7:21-cv-02732-MCR-GRJ |
| 13215 | 298436 | Wright, Kendolyn Dawn | Nabers Law Firm, PLLC | 7:21-cv-16656-MCR-GRJ |
| 13216 | 298061 | Shauntee, Michael | Nabers Law Firm, PLLC | 7:21-cv-15896-MCR-GRJ |
| 13217 | 318032 | Brown, Daniel W. | Nabers Law Firm, PLLC | 7:21-cv-35808-MCR-GRJ |
| 13218 | 297064 | Gray, Dexter | Nabers Law Firm, PLLC | 7:21-cv-15254-MCR-GRJ |
| 13219 | 306522 | Winiarski, Steven Chester | Nabers Law Firm, PLLC | 7:21-cv-26088-MCR-GRJ |
| 13220 | 244466 | STEWART, NATHAN | Nabers Law Firm, PLLC | 8:20-cv-91909-MCR-GRJ |
| 13221 | 244514 | Turner, Jerrell | Nabers Law Firm, PLLC | 8:20-cv-92013-MCR-GRJ |
| 13222 | 306449 | Stone, Christopher Brian | Nabers Law Firm, PLLC | 7:21-cv-26015-MCR-GRJ |
| 13223 | 306380 | Raybon, Nathaniel Adam | Nabers Law Firm, PLLC | 7:21-cv-25946-MCR-GRJ |
| 13224 | 301893 | Coates, Clatyon | Nabers Law Firm, PLLC | 7:21-cv-22538-MCR-GRJ |
| 13225 | 244218 | Miller, Robert | Nabers Law Firm, PLLC | 8:20-cv-90337-MCR-GRJ |
| 13226 | 244050 | Johnson, Curtis | Nabers Law Firm, PLLC | 8:20-cv-89531-MCR-GRJ |
| 13227 | 244613 | Hydock, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-93370-MCR-GRJ |
| 13228 | 306031 | Brickley, Todd Lawrence | Nabers Law Firm, PLLC | 7:21-cv-25597-MCR-GRJ |
| 13229 | 297629 | Montgomery, Larry B. | Nabers Law Firm, PLLC | 7:21-cv-15329-MCR-GRJ |
| 13230 | 302036 | Landon, Steven Matthew | Nabers Law Firm, PLLC | 7:21-cv-22681-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13231 | 322728 | Jones, Timothy Rodney | Nabers Law Firm, PLLC | 7:21-cv-42963-MCR-GRJ |
| 13232 | 302162 | Seifert, Carl | Nabers Law Firm, PLLC | 7:21-cv-22807-MCR-GRJ |
| 13233 | 318240 | Johnson, Travis L | Nabers Law Firm, PLLC | 7:21-cv-35153-MCR-GRJ |
| 13234 | 243791 | Cornett, Juan | Nabers Law Firm, PLLC | 8:20-cv-90894-MCR-GRJ |
| 13235 | 318374 | Pena, Edgar E | Nabers Law Firm, PLLC | 7:21-cv-35329-MCR-GRJ |
| 13236 | 302149 | Rutledge, Lucas Michael | Nabers Law Firm, PLLC | 7:21-cv-22794-MCR-GRJ |
| 13237 | 318185 | Hahn, Brian Mitchell | Nabers Law Firm, PLLC | 7:21-cv-35102-MCR-GRJ |
| 13238 | 296608 | Cannon, John Henry | Nabers Law Firm, PLLC | 7:21-cv-14605-MCR-GRJ |
| 13239 | 298272 | Urbano, Juan | Nabers Law Firm, PLLC | 7:21-cv-16492-MCR-GRJ |
| 13240 | 323016 | Skeens, William J | Nabers Law Firm, PLLC | 7:21-cv-43685-MCR-GRJ |
| 13241 | 291766 | Thomas, David L. | Nabers Law Firm, PLLC | 7:21-cv-12294-MCR-GRJ |
| 13242 | 306336 | Nickol, Andrew | Nabers Law Firm, PLLC | 7:21-cv-25902-MCR-GRJ |
| 13243 | 322844 | Morgan, Danielle Marie | Nabers Law Firm, PLLC | 7:21-cv-43080-MCR-GRJ |
| 13244 | 292332 | Evans, Raymond F. | Nabers Law Firm, PLLC | 7:21-cv-12758-MCR-GRJ |
| 13245 | 297273 | James, Phillip Tyler | Nabers Law Firm, PLLC | 7:21-cv-16107-MCR-GRJ |
| 13246 | 280268 | Reynolds, Jamie Richard | Nabers Law Firm, PLLC | 7:21-cv-02771-MCR-GRJ |
| 13247 | 244099 | LAESCH, PETER | Nabers Law Firm, PLLC | 8:20-cv-89580-MCR-GRJ |
| 13248 | 298265 | Turmon, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-16485-MCR-GRJ |
| 13249 | 302140 | Rogers, Patricia Lynn | Nabers Law Firm, PLLC | 7:21-cv-22785-MCR-GRJ |
| 13250 | 244000 | Higgins, Brandon | Nabers Law Firm, PLLC | 8:20-cv-89482-MCR-GRJ |
| 13251 | 244205 | McQuay, Michael | Nabers Law Firm, PLLC | 8:20-cv-90307-MCR-GRJ |
| 13252 | 296993 | Garcia, Silas | Nabers Law Firm, PLLC | 7:21-cv-15106-MCR-GRJ |
| 13253 | 306441 | Spaulding, Raymond Vernon | Nabers Law Firm, PLLC | 7:21-cv-26007-MCR-GRJ |
| 13254 | 323092 | Voglino, Jose Paul | Nabers Law Firm, PLLC | 7:21-cv-43761-MCR-GRJ |
| 13255 | 302179 | Stevens, Brett | Nabers Law Firm, PLLC | 7:21-cv-22824-MCR-GRJ |
| 13256 | 297512 | Marcum, Heather Lynn | Nabers Law Firm, PLLC | 7:21-cv-15103-MCR-GRJ |
| 13257 | 244581 | WILLIAMS, EMMITT | Nabers Law Firm, PLLC | 8:20-cv-93268-MCR-GRJ |
| 13258 | 298091 | Sims, Richard | Nabers Law Firm, PLLC | 7:21-cv-15926-MCR-GRJ |
| 13259 | 306036 | Brown, Kerry Lynn | Nabers Law Firm, PLLC | 7:21-cv-25602-MCR-GRJ |
| 13260 | 291703 | Revell, Melvin | Nabers Law Firm, PLLC | 7:21-cv-12231-MCR-GRJ |
| 13261 | 302171 | Sobel, David | Nabers Law Firm, PLLC | 7:21-cv-22816-MCR-GRJ |
| 13262 | 306146 | Fortune, Desire | Nabers Law Firm, PLLC | 7:21-cv-25712-MCR-GRJ |
| 13263 | 280306 | Utz, Michael John | Nabers Law Firm, PLLC | 7:21-cv-02809-MCR-GRJ |
| 13264 | 296379 | Armbrister, Antoine | Nabers Law Firm, PLLC | 7:21-cv-14351-MCR-GRJ |
| 13265 | 306483 | Toussaint, Jeanette | Nabers Law Firm, PLLC | 7:21-cv-26049-MCR-GRJ |
| 13266 | 317999 | BARIL, LEVI C. | Nabers Law Firm, PLLC | 7:21-cv-35778-MCR-GRJ |
| 13267 | 304570 | Jaffey, Aaron | Nabers Law Firm, PLLC | 7:21-cv-25511-MCR-GRJ |
| 13268 | 243841 | Dunajski, Lucas | Nabers Law Firm, PLLC | 8:20-cv-90944-MCR-GRJ |
| 13269 | 244251 | Myrick, Robert | Nabers Law Firm, PLLC | 8:20-cv-90415-MCR-GRJ |
| 13270 | 298421 | Woods, Rashaan | Nabers Law Firm, PLLC | 7:21-cv-16641-MCR-GRJ |
| 13271 | 298042 | Scott, Joshua | Nabers Law Firm, PLLC | 7:21-cv-15877-MCR-GRJ |
| 13272 | 263960 | Blanks, William Edward | Nabers Law Firm, PLLC | 9:20-cv-04021-MCR-GRJ |
| 13273 | 264007 | Hayes, Deeadra | Nabers Law Firm, PLLC | 9:20-cv-04426-MCR-GRJ |
| 13274 | 297139 | Hayes, Byron | Nabers Law Firm, PLLC | 7:21-cv-15409-MCR-GRJ |
| 13275 | 302165 | Shaw, Erik Alan | Nabers Law Firm, PLLC | 7:21-cv-22810-MCR-GRJ |
| 13276 | 298057 | Serra, David Michael, | Nabers Law Firm, PLLC | 7:21-cv-15892-MCR-GRJ |
| 13277 | 280243 | Morrison, Cassandra Denise | Nabers Law Firm, PLLC | 7:21-cv-02746-MCR-GRJ |
| 13278 | 298388 | Williams, Emery | Nabers Law Firm, PLLC | 7:21-cv-16608-MCR-GRJ |
| 13279 | 243878 | Fields, Danny | Nabers Law Firm, PLLC | 8:20-cv-90981-MCR-GRJ |
| 13280 | 298178 | Strickland, Larry | Nabers Law Firm, PLLC | 7:21-cv-16085-MCR-GRJ |
| 13281 | 306278 | Love, William G. | Nabers Law Firm, PLLC | 7:21-cv-25844-MCR-GRJ |
| 13282 | 318080 | Cook, Wesley L. | Nabers Law Firm, PLLC | 7:21-cv-35000-MCR-GRJ |
| 13283 | 298151 | Stage, Jordan | Nabers Law Firm, PLLC | 7:21-cv-15989-MCR-GRJ |
| 13284 | 297674 | Naputi, Jose | Nabers Law Firm, PLLC | 7:21-cv-15416-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13285 | 297299 | Johnson, Johnathan | Nabers Law Firm, PLLC | 7:21-cv-16158-MCR-GRJ |
| 13286 | 318442 | Skelley, Christopher Scott | Nabers Law Firm, PLLC | 7:21-cv-35391-MCR-GRJ |
| 13287 | 243995 | Herring, James | Nabers Law Firm, PLLC | 8:20-cv-89477-MCR-GRJ |
| 13288 | 306112 | Dotson, Ketrick Rodtario | Nabers Law Firm, PLLC | 7:21-cv-25678-MCR-GRJ |
| 13289 | 264047 | Reeder, John Everett | Nabers Law Firm, PLLC | 9:20-cv-05548-MCR-GRJ |
| 13290 | 302213 | Waggoner, Gregory | Nabers Law Firm, PLLC | 7:21-cv-22858-MCR-GRJ |
| 13291 | 280151 | Daniels, Thomas Wilbur | Nabers Law Firm, PLLC | 7:21-cv-02654-MCR-GRJ |
| 13292 | 322922 | RAMIREZ, JONATHAN M | Nabers Law Firm, PLLC | 7:21-cv-43584-MCR-GRJ |
| 13293 | 291549 | Joseph, Nikales Charles | Nabers Law Firm, PLLC | 7:21-cv-12077-MCR-GRJ |
| 13294 | 322889 | Perkins, Donny | Nabers Law Firm, PLLC | 7:21-cv-43124-MCR-GRJ |
| 13295 | 286764 | Delmarco, Anthony | Nabers Law Firm, PLLC | 7:21-cv-09679-MCR-GRJ |
| 13296 | 306412 | Satern, Brandon Lee | Nabers Law Firm, PLLC | 7:21-cv-25978-MCR-GRJ |
| 13297 | 302154 | Sanders, Derek | Nabers Law Firm, PLLC | 7:21-cv-22799-MCR-GRJ |
| 13298 | 280181 | Guzman, Daniel | Nabers Law Firm, PLLC | 7:21-cv-02684-MCR-GRJ |
| 13299 | 306025 | Brackin, Christopher Ernest | Nabers Law Firm, PLLC | 7:21-cv-25591-MCR-GRJ |
| 13300 | 296858 | Durham, Carletta | Nabers Law Firm, PLLC | 7:21-cv-14855-MCR-GRJ |
| 13301 | 297934 | Robinson, Adrian | Nabers Law Firm, PLLC | 7:21-cv-15769-MCR-GRJ |
| 13302 | 286768 | Horn, David F | Nabers Law Firm, PLLC | 7:21-cv-09683-MCR-GRJ |
| 13303 | 296823 | Dineen, Tyler John | Nabers Law Firm, PLLC | 7:21-cv-14820-MCR-GRJ |
| 13304 | 306450 | Stoner, Tom (Thomas) Ryan | Nabers Law Firm, PLLC | 7:21-cv-26016-MCR-GRJ |
| 13305 | 322391 | Arnold, Cameron Blake | Nabers Law Firm, PLLC | 7:21-cv-42626-MCR-GRJ |
| 13306 | 318269 | Krepline, Cody R | Nabers Law Firm, PLLC | 7:21-cv-35176-MCR-GRJ |
| 13307 | 286772 | TAYLOR, ROBERT | Nabers Law Firm, PLLC | 7:21-cv-09687-MCR-GRJ |
| 13308 | 244125 | Liaina, Liaina | Nabers Law Firm, PLLC | 8:20-cv-89857-MCR-GRJ |
| 13309 | 298398 | Williams, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-16618-MCR-GRJ |
| 13310 | 297443 | LEWIS, JELANI | Nabers Law Firm, PLLC | 7:21-cv-16310-MCR-GRJ |
| 13311 | 244129 | LITTLE, DAVID | Nabers Law Firm, PLLC | 8:20-cv-89861-MCR-GRJ |
| 13312 | 318393 | Rector, Chance D | Nabers Law Firm, PLLC | 7:21-cv-35347-MCR-GRJ |
| 13313 | 297921 | Rivera, Mario | Nabers Law Firm, PLLC | 7:21-cv-15756-MCR-GRJ |
| 13314 | 318220 | Iakopo, Suaese Tosoni | Nabers Law Firm, PLLC | 7:21-cv-35134-MCR-GRJ |
| 13315 | 298050 | Seay, Phillip Michael | Nabers Law Firm, PLLC | 7:21-cv-15885-MCR-GRJ |
| 13316 | 322828 | MCPHERSON, ROSS A | Nabers Law Firm, PLLC | 7:21-cv-43063-MCR-GRJ |
| 13317 | 302032 | Ladner, Christopher Joseph | Nabers Law Firm, PLLC | 7:21-cv-22677-MCR-GRJ |
| 13318 | 296517 | BREWER, TIM | Nabers Law Firm, PLLC | 7:21-cv-14505-MCR-GRJ |
| 13319 | 291460 | Flores, Noland Isaac | Nabers Law Firm, PLLC | 7:21-cv-11988-MCR-GRJ |
| 13320 | 292313 | Bounds, Malcolm L. | Nabers Law Firm, PLLC | 7:21-cv-12739-MCR-GRJ |
| 13321 | 297238 | Huntsman, Angelique | Nabers Law Firm, PLLC | 7:21-cv-16055-MCR-GRJ |
| 13322 | 297785 | Pervere, Shannon Scott | Nabers Law Firm, PLLC | 7:21-cv-15575-MCR-GRJ |
| 13323 | 244479 | Sutton, John | Nabers Law Firm, PLLC | 8:20-cv-91937-MCR-GRJ |
| 13324 | 280235 | Michael, Charles Reuben | Nabers Law Firm, PLLC | 7:21-cv-02738-MCR-GRJ |
| 13325 | 296449 | Benjamin, Kayla | Nabers Law Firm, PLLC | 7:21-cv-14421-MCR-GRJ |
| 13326 | 297433 | Lehmann, Thomas | Nabers Law Firm, PLLC | 7:21-cv-16300-MCR-GRJ |
| 13327 | 243718 | Buck, Jim | Nabers Law Firm, PLLC | 8:20-cv-90821-MCR-GRJ |
| 13328 | 296784 | Davis, Nicole | Nabers Law Firm, PLLC | 7:21-cv-14781-MCR-GRJ |
| 13329 | 244026 | HURD, TABITHA | Nabers Law Firm, PLLC | 8:20-cv-89508-MCR-GRJ |
| 13330 | 322440 | Bradford, Micah J | Nabers Law Firm, PLLC | 7:21-cv-42676-MCR-GRJ |
| 13331 | 302100 | Olayele, OluwaSeun O. | Nabers Law Firm, PLLC | 7:21-cv-22745-MCR-GRJ |
| 13332 | 297720 | Oprychal, John | Nabers Law Firm, PLLC | 7:21-cv-15505-MCR-GRJ |
| 13333 | 298374 | Wiggins, Will | Nabers Law Firm, PLLC | 7:21-cv-16594-MCR-GRJ |
| 13334 | 298414 | Wiseman, Eric | Nabers Law Firm, PLLC | 7:21-cv-16634-MCR-GRJ |
| 13335 | 322658 | Hartle, Edgar Rene | Nabers Law Firm, PLLC | 7:21-cv-42893-MCR-GRJ |
| 13336 | 341359 | Douglas, Hollis | Nabers Law Firm, PLLC | 7:21-cv-62576-MCR-GRJ |
| 13337 | 297428 | Lee, Phillip | Nabers Law Firm, PLLC | 7:21-cv-16295-MCR-GRJ |
| 13338 | 322392 | Arnold, John Phillip | Nabers Law Firm, PLLC | 7:21-cv-42627-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13339 | 302181 | Stewart, Richard Charles | Nabers Law Firm, PLLC | 7:21-cv-22826-MCR-GRJ |
| 13340 | 291464 | Fochtmann, Richard Judd | Nabers Law Firm, PLLC | 7:21-cv-11992-MCR-GRJ |
| 13341 | 298366 | White, Jared | Nabers Law Firm, PLLC | 7:21-cv-16586-MCR-GRJ |
| 13342 | 301933 | Dunmire, Richard | Nabers Law Firm, PLLC | 7:21-cv-22578-MCR-GRJ |
| 13343 | 318265 | KOEHLER, KENNETH | Nabers Law Firm, PLLC | 7:21-cv-35172-MCR-GRJ |
| 13344 | 302075 | Miller, Terry | Nabers Law Firm, PLLC | 7:21-cv-22720-MCR-GRJ |
| 13345 | 296831 | Doggett, David | Nabers Law Firm, PLLC | 7:21-cv-14828-MCR-GRJ |
| 13346 | 306143 | Flores, Jose Evan | Nabers Law Firm, PLLC | 7:21-cv-25709-MCR-GRJ |
| 13347 | 302052 | Long, Phillip Gregory | Nabers Law Firm, PLLC | 7:21-cv-22697-MCR-GRJ |
| 13348 | 306065 | Clark, Lawrence James | Nabers Law Firm, PLLC | 7:21-cv-25631-MCR-GRJ |
| 13349 | 297561 | McGee, Fredrick L. | Nabers Law Firm, PLLC | 7:21-cv-15198-MCR-GRJ |
| 13350 | 244178 | Martinez, Joseph | Nabers Law Firm, PLLC | 8:20-cv-90239-MCR-GRJ |
| 13351 | 297721 | Orey, Bret | Nabers Law Firm, PLLC | 7:21-cv-15507-MCR-GRJ |
| 13352 | 306414 | Schauls, Todd | Nabers Law Firm, PLLC | 7:21-cv-25980-MCR-GRJ |
| 13353 | 306489 | VanSickle, Blake E | Nabers Law Firm, PLLC | 7:21-cv-26055-MCR-GRJ |
| 13354 | 318380 | Pierce, Brian | Nabers Law Firm, PLLC | 7:21-cv-35334-MCR-GRJ |
| 13355 | 297793 | Piatt, Ryan | Nabers Law Firm, PLLC | 7:21-cv-15583-MCR-GRJ |
| 13356 | 297521 | MARTIN, ROBERT | Nabers Law Firm, PLLC | 7:21-cv-15121-MCR-GRJ |
| 13357 | 291534 | Johnson, Allen | Nabers Law Firm, PLLC | 7:21-cv-12062-MCR-GRJ |
| 13358 | 298196 | Sweeney, Cindi | Nabers Law Firm, PLLC | 7:21-cv-16120-MCR-GRJ |
| 13359 | 301962 | Garrett, Orlandus | Nabers Law Firm, PLLC | 7:21-cv-22607-MCR-GRJ |
| 13360 | 296727 | COTES, CARLOS A. | Nabers Law Firm, PLLC | 7:21-cv-14724-MCR-GRJ |
| 13361 | 263979 | Culbreath, Dontavious | Nabers Law Firm, PLLC | 9:20-cv-04040-MCR-GRJ |
| 13362 | 296930 | FIELDS, JOSHUA | Nabers Law Firm, PLLC | 7:21-cv-14927-MCR-GRJ |
| 13363 | 331401 | Hollingsworth, Jonathan Thomas | Nabers Law Firm, PLLC | 7:21-cv-49523-MCR-GRJ |
| 13364 | 296432 | Bean, Gee-Gee Keoki | Nabers Law Firm, PLLC | 7:21-cv-14404-MCR-GRJ |
| 13365 | 297455 | Linton, Maurice | Nabers Law Firm, PLLC | 7:21-cv-16322-MCR-GRJ |
| 13366 | 298449 | Yeakey, Scott Ray | Nabers Law Firm, PLLC | 7:21-cv-16669-MCR-GRJ |
| 13367 | 318262 | Klemmetson, Michael B. | Nabers Law Firm, PLLC | 7:21-cv-35169-MCR-GRJ |
| 13368 | 264052 | Roy, Mark | Nabers Law Firm, PLLC | 9:20-cv-05560-MCR-GRJ |
| 13369 | 296864 | Dyer, Justin Jarrod | Nabers Law Firm, PLLC | 7:21-cv-14861-MCR-GRJ |
| 13370 | 322955 | ROBINSON, MARTRAIL L | Nabers Law Firm, PLLC | 7:21-cv-43624-MCR-GRJ |
| 13371 | 322769 | Lincoln, James L | Nabers Law Firm, PLLC | 7:21-cv-43004-MCR-GRJ |
| 13372 | 244085 | King, Chad | Nabers Law Firm, PLLC | 8:20-cv-89566-MCR-GRJ |
| 13373 | 318416 | Rumsey, Keith Henry | Nabers Law Firm, PLLC | 7:21-cv-35366-MCR-GRJ |
| 13374 | 297589 | Messer, William Newton | Nabers Law Firm, PLLC | 7:21-cv-15252-MCR-GRJ |
| 13375 | 291715 | Rogers, Kyle | Nabers Law Firm, PLLC | 7:21-cv-12243-MCR-GRJ |
| 13376 | 322928 | REEDY, THOMAS JOHN | Nabers Law Firm, PLLC | 7:21-cv-43597-MCR-GRJ |
| 13377 | 297491 | Mack, Jordan | Nabers Law Firm, PLLC | 7:21-cv-15044-MCR-GRJ |
| 13378 | 244330 | Rachal, Vincent | Nabers Law Firm, PLLC | 8:20-cv-91242-MCR-GRJ |
| 13379 | 296862 | Duty, Jessica | Nabers Law Firm, PLLC | 7:21-cv-14859-MCR-GRJ |
| 13380 | 297241 | Hurt, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-16058-MCR-GRJ |
| 13381 | 322898 | Pierce, Martin Bailey | Nabers Law Firm, PLLC | 7:21-cv-43134-MCR-GRJ |
| 13382 | 306295 | Mcghee, Matthew Cornel | Nabers Law Firm, PLLC | 7:21-cv-25861-MCR-GRJ |
| 13383 | 286793 | Sanders, Jairit | Nabers Law Firm, PLLC | 7:21-cv-09708-MCR-GRJ |
| 13384 | 291643 | Morris, Bennie Lorenza | Nabers Law Firm, PLLC | 7:21-cv-12171-MCR-GRJ |
| 13385 | 244033 | Jackson, Arthur | Nabers Law Firm, PLLC | 8:20-cv-89515-MCR-GRJ |
| 13386 | 302068 | Mcmilliam, Johnnie | Nabers Law Firm, PLLC | 7:21-cv-22713-MCR-GRJ |
| 13387 | 243989 | Henry, Benjamin | Nabers Law Firm, PLLC | 8:20-cv-89471-MCR-GRJ |
| 13388 | 318295 | Manigat, Rodney | Nabers Law Firm, PLLC | 7:21-cv-35256-MCR-GRJ |
| 13389 | 264034 | Murphy, Jamal | Nabers Law Firm, PLLC | 9:20-cv-04453-MCR-GRJ |
| 13390 | 297397 | Lahaie, Cristen Michael | Nabers Law Firm, PLLC | 7:21-cv-16264-MCR-GRJ |
| 13391 | 323135 | WILLIAMS, ZOLTON R. | Nabers Law Firm, PLLC | 7:21-cv-44037-MCR-GRJ |
| 13392 | 280228 | Martin, Daniel Joseph | Nabers Law Firm, PLLC | 7:21-cv-02731-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 13393 | 322446 | BROADEN, MARCUS | Nabers Law Firm, PLLC | 7:21-cv-42682-MCR-GRJ |
| 13394 | 296641 | Cervantes-Vidal, Manuel | Nabers Law Firm, PLLC | 7:21-cv-14638-MCR-GRJ |
| 13395 | 297657 | MULLEN, MARK | Nabers Law Firm, PLLC | 7:21-cv-15383-MCR-GRJ |
| 13396 | 297979 | Russell, Isaac | Nabers Law Firm, PLLC | 7:21-cv-15814-MCR-GRJ |
| 13397 | 297321 | Jones, Jason | Nabers Law Firm, PLLC | 7:21-cv-16188-MCR-GRJ |
| 13398 | 298318 | Walding, Samantha Lee | Nabers Law Firm, PLLC | 7:21-cv-16538-MCR-GRJ |
| 13399 | 296561 | Brunson, James | Nabers Law Firm, PLLC | 7:21-cv-14558-MCR-GRJ |
| 13400 | 323104 | Walton, Akil H. | Nabers Law Firm, PLLC | 7:21-cv-44006-MCR-GRJ |
| 13401 | 296968 | Fruhling, Brad | Nabers Law Firm, PLLC | 7:21-cv-15031-MCR-GRJ |
| 13402 | 297622 | Monterrosa, Jorge | Nabers Law Firm, PLLC | 7:21-cv-15315-MCR-GRJ |
| 13403 | 244449 | Solimine, Michael | Nabers Law Firm, PLLC | 8:20-cv-91451-MCR-GRJ |
| 13404 | 322791 | Magee, Larry | Nabers Law Firm, PLLC | 7:21-cv-43026-MCR-GRJ |
| 13405 | 298339 | Watt, Patricia Antonniette | Nabers Law Firm, PLLC | 7:21-cv-16559-MCR-GRJ |
| 13406 | 263978 | Cosay, Myrillia | Nabers Law Firm, PLLC | 9:20-cv-04039-MCR-GRJ |
| 13407 | 322494 | Christman, Marc E. | Nabers Law Firm, PLLC | 7:21-cv-42730-MCR-GRJ |
| 13408 | 296807 | Denoyer, Matthew William | Nabers Law Firm, PLLC | 7:21-cv-14804-MCR-GRJ |
| 13409 | 318454 | Steger, John Jefferson | Nabers Law Firm, PLLC | 7:21-cv-35400-MCR-GRJ |
| 13410 | 297489 | Ma, Jessica Josephine Truss | Nabers Law Firm, PLLC | 7:21-cv-16356-MCR-GRJ |
| 13411 | 322786 | Lynard, Akeem Olajawuon | Nabers Law Firm, PLLC | 7:21-cv-43021-MCR-GRJ |
| 13412 | 298138 | Spaeth, Steven | Nabers Law Firm, PLLC | 7:21-cv-15973-MCR-GRJ |
| 13413 | 318103 | Diosdado, Sacramento | Nabers Law Firm, PLLC | 7:21-cv-35022-MCR-GRJ |
| 13414 | 291607 | Martin, Satomi | Nabers Law Firm, PLLC | 7:21-cv-12135-MCR-GRJ |
| 13415 | 244237 | MORENO, JOHN | Nabers Law Firm, PLLC | 8:20-cv-90383-MCR-GRJ |
| 13416 | 296536 | Brown, Anthony | Nabers Law Firm, PLLC | 7:21-cv-14533-MCR-GRJ |
| 13417 | 297771 | Peau, Penetekoso | Nabers Law Firm, PLLC | 7:21-cv-15561-MCR-GRJ |
| 13418 | 322451 | Brown, Sabrina M. | Nabers Law Firm, PLLC | 7:21-cv-42687-MCR-GRJ |
| 13419 | 297991 | Salter, Ebonie | Nabers Law Firm, PLLC | 7:21-cv-15826-MCR-GRJ |
| 13420 | 323133 | Williams, Laura Beth | Nabers Law Firm, PLLC | 7:21-cv-44035-MCR-GRJ |
| 13421 | 301991 | Hechilay, Dayton L | Nabers Law Firm, PLLC | 7:21-cv-22636-MCR-GRJ |
| 13422 | 298018 | Sartori, Timothy Daniel | Nabers Law Firm, PLLC | 7:21-cv-15853-MCR-GRJ |
| 13423 | 318229 | Jackson, Michael T. | Nabers Law Firm, PLLC | 7:21-cv-35142-MCR-GRJ |
| 13424 | 296586 | Butler, Robert James | Nabers Law Firm, PLLC | 7:21-cv-14583-MCR-GRJ |
| 13425 | 322870 | Omdahl, Cory R. | Nabers Law Firm, PLLC | 7:21-cv-43105-MCR-GRJ |
| 13426 | 296970 | Funes, Eibylardo | Nabers Law Firm, PLLC | 7:21-cv-15037-MCR-GRJ |
| 13427 | 297328 | Jones, Matthew Lee | Nabers Law Firm, PLLC | 7:21-cv-16195-MCR-GRJ |
| 13428 | 297453 | Lindsay, William | Nabers Law Firm, PLLC | 7:21-cv-16320-MCR-GRJ |
| 13429 | 297766 | PAULINO, JULIAN | Nabers Law Firm, PLLC | 7:21-cv-15556-MCR-GRJ |
| 13430 | 322437 | Boydstun, Chase L | Nabers Law Firm, PLLC | 7:21-cv-42673-MCR-GRJ |
| 13431 | 296425 | Barthelemy, Marckendy | Nabers Law Firm, PLLC | 7:21-cv-14397-MCR-GRJ |
| 13432 | 296679 | COLE, SCOTT | Nabers Law Firm, PLLC | 7:21-cv-14676-MCR-GRJ |
| 13433 | 244496 | Thompson, Randall | Nabers Law Firm, PLLC | 8:20-cv-91974-MCR-GRJ |
| 13434 | 322543 | Deberry, Tyron L | Nabers Law Firm, PLLC | 7:21-cv-42779-MCR-GRJ |
| 13435 | 318316 | McDaniel, Emily Carol | Nabers Law Firm, PLLC | 7:21-cv-35274-MCR-GRJ |
| 13436 | 297984 | Sabens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15819-MCR-GRJ |
| 13437 | 296925 | FIELD, EGBERT A | Nabers Law Firm, PLLC | 7:21-cv-14922-MCR-GRJ |
| 13438 | 244310 | Pledger, Chad | Nabers Law Firm, PLLC | 8:20-cv-91116-MCR-GRJ |
| 13439 | 291457 | Feightner, Christopher | Nabers Law Firm, PLLC | 7:21-cv-11985-MCR-GRJ |
| 13440 | 186020 | VANCE, BOBBY | Nabors Law Firm | 8:20-cv-11621-MCR-GRJ |
| 13441 | 176503 | WILLIAMS, JEFFREY S | Nabors Law Firm | 7:20-cv-42180-MCR-GRJ |
| 13442 | 176456 | GARRAWAY, WILLIAM J | Nabors Law Firm | 7:20-cv-42057-MCR-GRJ |
| 13443 | 186028 | JOHNSON, JAY WESSON | Nabors Law Firm | 8:20-cv-11643-MCR-GRJ |
| 13444 | 176421 | BARRETT, WILLIAM H | Nabors Law Firm | 7:20-cv-42094-MCR-GRJ |
| 13445 | 186035 | Robinson, Larry | Nabors Law Firm | 8:20-cv-11668-MCR-GRJ |
| 13446 | 176492 | SCOTT, CHARLES C | Nabors Law Firm | 7:20-cv-42153-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13447 | 186123 | MOSBY, DORNAE | Nabors Law Firm | 8:20-cv-11716-MCR-GRJ |
| 13448 | 186116 | BROOKS, JUSTIN | Nabors Law Firm | 8:20-cv-11694-MCR-GRJ |
| 13449 | 186129 | THOMAS, JACOB | Nabors Law Firm | 8:20-cv-11732-MCR-GRJ |
| 13450 | 186146 | DURR, EDWARD B | Nabors Law Firm | 8:20-cv-11734-MCR-GRJ |
| 13451 | 186151 | TARVER, SHANNON M | Nabors Law Firm | 8:20-cv-11741-MCR-GRJ |
| 13452 | 207659 | JONES, YOLANDA | Nabors Law Firm | 8:20-cv-57359-MCR-GRJ |
| 13453 | 176487 | RATLIFF, STACY L | Nabors Law Firm | 7:20-cv-42142-MCR-GRJ |
| 13454 | 176502 | Williams, Christopher | Nabors Law Firm | 7:20-cv-42176-MCR-GRJ |
| 13455 | 271154 | MULI, ROBERT SCOTT | Nabors Law Firm | 9:20-cv-08810-MCR-GRJ |
| 13456 | 176451 | FILLINGANE, CRAIG | Nabors Law Firm | 7:20-cv-42033-MCR-GRJ |
| 13457 | 176462 | HOWELL, JOSEPH W | Nabors Law Firm | 7:20-cv-42071-MCR-GRJ |
| 13458 | 176430 | BYRD, JOSEPH H | Nabors Law Firm | 7:20-cv-41942-MCR-GRJ |
| 13459 | 176469 | LYLES, SEVIE M | Nabors Law Firm | 7:20-cv-42102-MCR-GRJ |
| 13460 | 186025 | WALLEY, JEREMY LEE | Nabors Law Firm | 8:20-cv-11635-MCR-GRJ |
| 13461 | 176493 | SHACKELFORD, TONY J | Nabors Law Firm | 7:20-cv-42155-MCR-GRJ |
| 13462 | 186122 | BARNES, GREGORY | Nabors Law Firm | 8:20-cv-11713-MCR-GRJ |
| 13463 | 189283 | POOLE, WILLIAM B | Nabors Law Firm | 8:20-cv-11776-MCR-GRJ |
| 13464 | 176512 | PRICE, SONDRA L | Nabors Law Firm | 7:20-cv-42186-MCR-GRJ |
| 13465 | 176436 | CHATMAN, SEAN C | Nabors Law Firm | 7:20-cv-41965-MCR-GRJ |
| 13466 | 176443 | DAVIS, RICHARD E | Nabors Law Firm | 7:20-cv-41996-MCR-GRJ |
| 13467 | 176685 | KATES, ANTOINNETTE JACKSON | Nabors Law Firm | 7:20-cv-42203-MCR-GRJ |
| 13468 | 186019 | PATTERSON, TIMOTHY LEE | Nabors Law Firm | 8:20-cv-11618-MCR-GRJ |
| 13469 | 186033 | HAILEY, JEREMY WAYNE | Nabors Law Firm | 8:20-cv-11662-MCR-GRJ |
| 13470 | 176474 | MURRY, DALTON L | Nabors Law Firm | 7:20-cv-42118-MCR-GRJ |
| 13471 | 176442 | DAVIS, DAVID C | Nabors Law Firm | 7:20-cv-41992-MCR-GRJ |
| 13472 | 176500 | VINSON, JOE H | Nabors Law Firm | 7:20-cv-42170-MCR-GRJ |
| 13473 | 176482 | PIERCE, KENNETH D | Nabors Law Firm | 7:20-cv-42135-MCR-GRJ |
| 13474 | 234333 | BROWN, JAMES | Nabors Law Firm | 8:20-cv-86553-MCR-GRJ |
| 13475 | 207259 | HERNDON, KASEY L | Nabors Law Firm | 8:20-cv-57357-MCR-GRJ |
| 13476 | 186125 | DEAR, KATESA | Nabors Law Firm | 8:20-cv-11721-MCR-GRJ |
| 13477 | 186113 | JOHNSON, LOTORIA | Nabors Law Firm | 8:20-cv-11683-MCR-GRJ |
| 13478 | 176431 | CALHOUN, SAMUEL | Nabors Law Firm | 7:20-cv-41946-MCR-GRJ |
| 13479 | 317438 | KETCHAM, ERIC WESLEY | OnderLaw, LLC | 7:21-cv-31144-MCR-GRJ |
| 13480 | 87594 | Southard, Michael | OnderLaw, LLC | 8:20-cv-34273-MCR-GRJ |
| 13481 | 30421 | Mattis, Kyle | OnderLaw, LLC | 7:20-cv-92848-MCR-GRJ |
| 13482 | 298499 | Phillips, Karrail Desean | OnderLaw, LLC | 7:21-cv-23467-MCR-GRJ |
| 13483 | 30676 | Quinn, Jacob | OnderLaw, LLC | 8:20-cv-33615-MCR-GRJ |
| 13484 | 29562 | Bailey, Trenton | OnderLaw, LLC | 7:20-cv-42296-MCR-GRJ |
| 13485 | 282943 | Williams, Joel Edward | OnderLaw, LLC | 7:21-cv-11035-MCR-GRJ |
| 13486 | 303186 | Williams, Michael Devon | OnderLaw, LLC | 7:21-cv-21506-MCR-GRJ |
| 13487 | 30034 | GRANDSTAFF, JOHN | OnderLaw, LLC | 7:20-cv-92670-MCR-GRJ |
| 13488 | 29943 | Fernandez, Luis | OnderLaw, LLC | 7:20-cv-92617-MCR-GRJ |
| 13489 | 30543 | Nealy, Roy | OnderLaw, LLC | 8:20-cv-33485-MCR-GRJ |
| 13490 | 280097 | McLaughlin, Dorothy | OnderLaw, LLC | 7:21-cv-02603-MCR-GRJ |
| 13491 | 87602 | GILL, JASON | OnderLaw, LLC | 8:20-cv-34280-MCR-GRJ |
| 13492 | 29856 | Denson, David | OnderLaw, LLC | 8:20-cv-31862-MCR-GRJ |
| 13493 | 87597 | Schied, Levi | OnderLaw, LLC | 8:20-cv-34275-MCR-GRJ |
| 13494 | 30340 | Lewis, Dannielle | OnderLaw, LLC | 8:20-cv-33252-MCR-GRJ |
| 13495 | 223087 | Friedman, Ronald | OnderLaw, LLC | 8:20-cv-66631-MCR-GRJ |
| 13496 | 332739 | BERRIAN, JERMAINE SISDRO | OnderLaw, LLC | 7:21-cv-52777-MCR-GRJ |
| 13497 | 29641 | Blosser, Christopher | OnderLaw, LLC | 7:20-cv-92549-MCR-GRJ |
| 13498 | 317443 | WEBB, CEASER | OnderLaw, LLC | 7:21-cv-31149-MCR-GRJ |
| 13499 | 30644 | Pinckard, Jonathon | OnderLaw, LLC | 8:20-cv-33590-MCR-GRJ |
| 13500 | 306590 | Williams, Joshua David | OnderLaw, LLC | 7:21-cv-26250-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13501 | 303177 | Tillman, Iesha | OnderLaw, LLC | 7:21-cv-21497-MCR-GRJ |
| 13502 | 261492 | MCQUESTION, CHRISTOPHER J | OnderLaw, LLC | 9:20-cv-03397-MCR-GRJ |
| 13503 | 29987 | Fulling, Nicholas | OnderLaw, LLC | 7:20-cv-92635-MCR-GRJ |
| 13504 | 29942 | Ferguson, Brian | OnderLaw, LLC | 7:20-cv-92616-MCR-GRJ |
| 13505 | 30346 | Liebhart, Todd | OnderLaw, LLC | 8:20-cv-33261-MCR-GRJ |
| 13506 | 29761 | Cleveland, Antonio | OnderLaw, LLC | 7:20-cv-42603-MCR-GRJ |
| 13507 | 30832 | Shaw, Ardes | OnderLaw, LLC | 8:20-cv-33212-MCR-GRJ |
| 13508 | 30835 | Sheppard, Steven | OnderLaw, LLC | 7:20-cv-93045-MCR-GRJ |
| 13509 | 30611 | Pattis, Mark | OnderLaw, LLC | 8:20-cv-33550-MCR-GRJ |
| 13510 | 223059 | Leavitt, Michael | OnderLaw, LLC | 8:20-cv-66521-MCR-GRJ |
| 13511 | 223065 | NELSON, MICHAEL | OnderLaw, LLC | 8:20-cv-66547-MCR-GRJ |
| 13512 | 317436 | Bishop, Joshua | OnderLaw, LLC | 7:21-cv-31142-MCR-GRJ |
| 13513 | 223032 | Castillo, Eduardo | OnderLaw, LLC | 8:20-cv-66418-MCR-GRJ |
| 13514 | 282948 | Guz, Michael | OnderLaw, LLC | 7:21-cv-11040-MCR-GRJ |
| 13515 | 31071 | Wiley, Cyretha | OnderLaw, LLC | 8:20-cv-33383-MCR-GRJ |
| 13516 | 30943 | Terrazas, Jose | OnderLaw, LLC | 8:20-cv-60810-MCR-GRJ |
| 13517 | 31043 | Waters, Henry | OnderLaw, LLC | 8:20-cv-33367-MCR-GRJ |
| 13518 | 29880 | Drost-Woodham, Shalyn | OnderLaw, LLC | 8:20-cv-33148-MCR-GRJ |
| 13519 | 29726 | Cassidy, John | OnderLaw, LLC | 7:20-cv-42570-MCR-GRJ |
| 13520 | 31099 | WILSON, JACOB G | OnderLaw, LLC | 8:20-cv-31877-MCR-GRJ |
| 13521 | 326603 | Givens, David Scott | OnderLaw, LLC | 7:21-cv-44821-MCR-GRJ |
| 13522 | 29560 | Bacchus, Michael | OnderLaw, LLC | 8:20-cv-33104-MCR-GRJ |
| 13523 | 30900 | STEFANELLI, PHILIP | OnderLaw, LLC | 7:20-cv-93094-MCR-GRJ |
| 13524 | 30137 | Hensel, Christopher | OnderLaw, LLC | 7:20-cv-42438-MCR-GRJ |
| 13525 | 303176 | Beek, Zachery E. | OnderLaw, LLC | 7:21-cv-21496-MCR-GRJ |
| 13526 | 30685 | Ramos, Andrew | OnderLaw, LLC | 7:20-cv-92919-MCR-GRJ |
| 13527 | 174943 | Ruiz, Gian | OnderLaw, LLC | 8:20-cv-54070-MCR-GRJ |
| 13528 | 30401 | Marks, Gregory | OnderLaw, LLC | 7:20-cv-42604-MCR-GRJ |
| 13529 | 30179 | Huertas, Derbin | OnderLaw, LLC | 7:20-cv-92751-MCR-GRJ |
| 13530 | 29809 | Crews, Ian | OnderLaw, LLC | 8:20-cv-31861-MCR-GRJ |
| 13531 | 30999 | VALDEZ BOLANOS, BRYAN | OnderLaw, LLC | 7:20-cv-93178-MCR-GRJ |
| 13532 | 326597 | Rafferty, Jonathan Thomas | OnderLaw, LLC | 7:21-cv-44819-MCR-GRJ |
| 13533 | 303184 | Walton, Joshua LaPaul | OnderLaw, LLC | 7:21-cv-21504-MCR-GRJ |
| 13534 | 332731 | ZIRKLE, MICHAEL FRANK | OnderLaw, LLC | 7:21-cv-52769-MCR-GRJ |
| 13535 | 29843 | Davis, Jennifer | OnderLaw, LLC | 7:20-cv-92587-MCR-GRJ |
| 13536 | 344354 | MARTIN, GIANSTEFANO CARAVELLO | OnderLaw, LLC | 7:21-cv-63365-MCR-GRJ |
| 13537 | 30550 | Nelson, Eric | OnderLaw, LLC | 8:20-cv-33493-MCR-GRJ |
| 13538 | 29897 | Edwards, Charles | OnderLaw, LLC | 8:20-cv-33160-MCR-GRJ |
| 13539 | 289551 | FAIRCHILD, MITCHELL R. | OnderLaw, LLC | 7:21-cv-10719-MCR-GRJ |
| 13540 | 29871 | DISMUKE, MICHAEL C | OnderLaw, LLC | 7:20-cv-92597-MCR-GRJ |
| 13541 | 29698 | Butler, Sherman | OnderLaw, LLC | 7:20-cv-42453-MCR-GRJ |
| 13542 | 29511 | Allen, Julie | OnderLaw, LLC | 7:20-cv-92533-MCR-GRJ |
| 13543 | 30658 | Ponce, Frank | OnderLaw, LLC | 7:20-cv-92902-MCR-GRJ |
| 13544 | 29565 | Balbuenamendez, Johan | OnderLaw, LLC | 7:20-cv-42298-MCR-GRJ |
| 13545 | 30334 | Lengsfeld, Karl | OnderLaw, LLC | 7:20-cv-42578-MCR-GRJ |
| 13546 | 30035 | Granillo, Mario | OnderLaw, LLC | 7:20-cv-92672-MCR-GRJ |
| 13547 | 30957 | Thompson, Brett | OnderLaw, LLC | 8:20-cv-33305-MCR-GRJ |
| 13548 | 303183 | Verdon, Lisa Ann | OnderLaw, LLC | 7:21-cv-21503-MCR-GRJ |
| 13549 | 298495 | Pearson, Russell Bud | OnderLaw, LLC | 7:21-cv-23463-MCR-GRJ |
| 13550 | 30580 | Olivo, Michael | OnderLaw, LLC | 8:20-cv-33521-MCR-GRJ |
| 13551 | 30313 | Lambert, Scott | OnderLaw, LLC | 7:20-cv-42571-MCR-GRJ |
| 13552 | 261464 | Bochat, William | OnderLaw, LLC | 9:20-cv-03368-MCR-GRJ |
| 13553 | 30343 | Lewis, Richard | OnderLaw, LLC | 8:20-cv-33258-MCR-GRJ |
| 13554 | 30524 | Moskalov, Viktor | OnderLaw, LLC | 7:20-cv-42623-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13555 | 29849 | Delagarza, Bernadette | OnderLaw, LLC | 7:20-cv-92589-MCR-GRJ |
| 13556 | 291950 | Kellogg, Brandon J. | OnderLaw, LLC | 7:21-cv-12366-MCR-GRJ |
| 13557 | 261488 | Meade, Joseph C. | OnderLaw, LLC | 9:20-cv-03393-MCR-GRJ |
| 13558 | 29739 | Chavez, Cesar | OnderLaw, LLC | 7:20-cv-42577-MCR-GRJ |
| 13559 | 289548 | Crawford, Joshua Tavia | OnderLaw, LLC | 7:21-cv-10716-MCR-GRJ |
| 13560 | 158900 | Wubben, Ronald | OnderLaw, LLC | 8:20-cv-34008-MCR-GRJ |
| 13561 | 30359 | Lombardi, John | OnderLaw, LLC | 8:20-cv-33287-MCR-GRJ |
| 13562 | 29677 | Brown, Carl | OnderLaw, LLC | 7:20-cv-42433-MCR-GRJ |
| 13563 | 176520 | King, Marcell | OnderLaw, LLC | 7:20-cv-42782-MCR-GRJ |
| 13564 | 30559 | Nickell, Travis | OnderLaw, LLC | 8:20-cv-33506-MCR-GRJ |
| 13565 | 30959 | Thompson, Jetmir | OnderLaw, LLC | 7:20-cv-93139-MCR-GRJ |
| 13566 | 30309 | Laleye, Akinyemi | OnderLaw, LLC | 7:20-cv-92822-MCR-GRJ |
| 13567 | 160981 | Human, Brandon | OnderLaw, LLC | 8:20-cv-54038-MCR-GRJ |
| 13568 | 30711 | Reynolds, Shaina | OnderLaw, LLC | 8:20-cv-33153-MCR-GRJ |
| 13569 | 29756 | Clark, Matthew | OnderLaw, LLC | 7:20-cv-42596-MCR-GRJ |
| 13570 | 30041 | Green, Kayla | OnderLaw, LLC | 7:20-cv-92680-MCR-GRJ |
| 13571 | 30807 | Schober, Thomas | OnderLaw, LLC | 7:20-cv-93012-MCR-GRJ |
| 13572 | 280081 | Bullock, Steven | OnderLaw, LLC | 7:21-cv-02497-MCR-GRJ |
| 13573 | 30003 | Gatien, Richard | OnderLaw, LLC | 7:20-cv-92639-MCR-GRJ |
| 13574 | 30134 | Hendershot, Eric | OnderLaw, LLC | 7:20-cv-92727-MCR-GRJ |
| 13575 | 30993 | Turner, Tyrone | OnderLaw, LLC | 7:20-cv-93172-MCR-GRJ |
| 13576 | 30063 | Guridy, William | OnderLaw, LLC | 7:20-cv-92689-MCR-GRJ |
| 13577 | 29901 | Edwardson, Eric L | OnderLaw, LLC | 7:20-cv-42353-MCR-GRJ |
| 13578 | 29690 | Buell, Patrick | OnderLaw, LLC | 7:20-cv-42447-MCR-GRJ |
| 13579 | 29805 | Coyne, Casey | OnderLaw, LLC | 7:20-cv-42317-MCR-GRJ |
| 13580 | 29681 | Brownell, Ana | OnderLaw, LLC | 7:20-cv-42437-MCR-GRJ |
| 13581 | 161903 | Rainy, David | OnderLaw, LLC | 8:20-cv-54045-MCR-GRJ |
| 13582 | 29878 | Donato, John | OnderLaw, LLC | 7:20-cv-92598-MCR-GRJ |
| 13583 | 160135 | Lansberry, Corry | OnderLaw, LLC | 8:20-cv-54031-MCR-GRJ |
| 13584 | 29793 | Cornell, William | OnderLaw, LLC | 7:20-cv-42567-MCR-GRJ |
| 13585 | 326581 | Leonard, Jeffrey Dale | OnderLaw, LLC | 7:21-cv-44814-MCR-GRJ |
| 13586 | 261463 | Steinbaum, Steven | OnderLaw, LLC | 9:20-cv-03366-MCR-GRJ |
| 13587 | 30879 | Snyder, Andrew | OnderLaw, LLC | 7:20-cv-93089-MCR-GRJ |
| 13588 | 29647 | Borges, Luis | OnderLaw, LLC | 7:20-cv-42387-MCR-GRJ |
| 13589 | 176521 | Pennington, Matthew Dustin | OnderLaw, LLC | 7:20-cv-42785-MCR-GRJ |
| 13590 | 30213 | Jakubow, Conrad | OnderLaw, LLC | 7:20-cv-92773-MCR-GRJ |
| 13591 | 223098 | Fontenot, Daniel | OnderLaw, LLC | 8:20-cv-66677-MCR-GRJ |
| 13592 | 261474 | CLARK, JEROME L | OnderLaw, LLC | 9:20-cv-03379-MCR-GRJ |
| 13593 | 280095 | Luchetti, Edward | OnderLaw, LLC | 7:21-cv-02601-MCR-GRJ |
| 13594 | 29996 | Garcia, Tlaloc | OnderLaw, LLC | 7:20-cv-00129-MCR-GRJ |
| 13595 | 29742 | Chew, Casey | OnderLaw, LLC | 7:20-cv-42582-MCR-GRJ |
| 13596 | 31098 | Wilson, Derek | OnderLaw, LLC | 7:20-cv-93250-MCR-GRJ |
| 13597 | 30672 | Pujols, Jonathan | OnderLaw, LLC | 7:20-cv-42681-MCR-GRJ |
| 13598 | 30277 | King, Vincent | OnderLaw, LLC | 7:20-cv-42561-MCR-GRJ |
| 13599 | 31082 | Williams, Lavell | OnderLaw, LLC | 7:20-cv-93227-MCR-GRJ |
| 13600 | 280114 | Zeender, Robert | OnderLaw, LLC | 7:21-cv-02620-MCR-GRJ |
| 13601 | 30218 | Jeffcoat, Johnathan | OnderLaw, LLC | 7:20-cv-92777-MCR-GRJ |
| 13602 | 30446 | McGuffin, Robert | OnderLaw, LLC | 8:20-cv-33384-MCR-GRJ |
| 13603 | 29714 | Cardoza, Raynolds | OnderLaw, LLC | 7:20-cv-42568-MCR-GRJ |
| 13604 | 29548 | Aslesen, Ryan | OnderLaw, LLC | 7:20-cv-42294-MCR-GRJ |
| 13605 | 30770 | Rowlett, Peter | OnderLaw, LLC | 7:20-cv-92972-MCR-GRJ |
| 13606 | 282942 | Todd, Robert W. | OnderLaw, LLC | 7:21-cv-11034-MCR-GRJ |
| 13607 | 29952 | SNYDER, DONALD | OnderLaw, LLC | 7:20-cv-92619-MCR-GRJ |
| 13608 | 29839 | DAVIS, GREGORY | OnderLaw, LLC | 7:20-cv-92586-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13609 | 176528 | Lacey, Benjamin | OnderLaw, LLC | 8:20-cv-02221-MCR-GRJ |
| 13610 | 87578 | Curatella, James | OnderLaw, LLC | 8:20-cv-34253-MCR-GRJ |
| 13611 | 30348 | Lillehaug, Adam | OnderLaw, LLC | 8:20-cv-33264-MCR-GRJ |
| 13612 | 29667 | Briley, Kent | OnderLaw, LLC | 7:20-cv-92554-MCR-GRJ |
| 13613 | 298491 | Snowdon, Drew Aaron | OnderLaw, LLC | 7:21-cv-23459-MCR-GRJ |
| 13614 | 289537 | Casey, Jerami | OnderLaw, LLC | 7:21-cv-10705-MCR-GRJ |
| 13615 | 261482 | Niswonger, Joseph | OnderLaw, LLC | 9:20-cv-03387-MCR-GRJ |
| 13616 | 30699 | Reid, Leander | OnderLaw, LLC | 7:20-cv-92922-MCR-GRJ |
| 13617 | 344362 | HENSLEY, RICKY DEAN | OnderLaw, LLC | 7:21-cv-63381-MCR-GRJ |
| 13618 | 30871 | Smith, Wesley | OnderLaw, LLC | 7:20-cv-93077-MCR-GRJ |
| 13619 | 223054 | McElroy, Manuel | OnderLaw, LLC | 8:20-cv-66501-MCR-GRJ |
| 13620 | 332732 | BOLEN, ANDREW RAE | OnderLaw, LLC | 7:21-cv-52770-MCR-GRJ |
| 13621 | 29928 | Evers, Carlos | OnderLaw, LLC | 7:20-cv-92612-MCR-GRJ |
| 13622 | 30745 | Rodriguez, Kc | OnderLaw, LLC | 7:20-cv-92958-MCR-GRJ |
| 13623 | 289529 | Elliott, Ji Thomas | OnderLaw, LLC | 7:21-cv-10697-MCR-GRJ |
| 13624 | 223109 | Simmons, John | OnderLaw, LLC | 8:20-cv-66725-MCR-GRJ |
| 13625 | 280102 | Ritchie, Ashley | OnderLaw, LLC | 7:21-cv-02608-MCR-GRJ |
| 13626 | 30787 | SAMMS, ASTON | OnderLaw, LLC | 7:20-cv-92986-MCR-GRJ |
| 13627 | 30148 | Higgerson, Jesse | OnderLaw, LLC | 7:20-cv-92735-MCR-GRJ |
| 13628 | 319825 | ROBINSON, DONALD RAY | OnderLaw, LLC | 7:21-cv-31381-MCR-GRJ |
| 13629 | 158387 | Whittington, Robert | OnderLaw, LLC | 8:20-cv-34002-MCR-GRJ |
| 13630 | 326612 | Andrews, Perry William | OnderLaw, LLC | 7:21-cv-44827-MCR-GRJ |
| 13631 | 160123 | Caruso, Charles | OnderLaw, LLC | 8:20-cv-54020-MCR-GRJ |
| 13632 | 223114 | Altman, Russell | OnderLaw, LLC | 8:20-cv-66748-MCR-GRJ |
| 13633 | 30546 | Neighbor, Stephen | OnderLaw, LLC | 7:20-cv-92877-MCR-GRJ |
| 13634 | 29990 | Gaines, Bryon | OnderLaw, LLC | 7:20-cv-92638-MCR-GRJ |
| 13635 | 148601 | Brooks, Kurt | OnderLaw, LLC | 7:20-cv-42587-MCR-GRJ |
| 13636 | 29983 | Frost, Christopher | OnderLaw, LLC | 7:20-cv-92634-MCR-GRJ |
| 13637 | 29954 | Fishburne, Tony | OnderLaw, LLC | 7:20-cv-92620-MCR-GRJ |
| 13638 | 29960 | Flanagan, Tony | OnderLaw, LLC | 7:20-cv-92624-MCR-GRJ |
| 13639 | 168715 | LEE, SARA | Parafinczuk Wolf, P.A. | 7:20-cv-38121-MCR-GRJ |
| 13640 | 182452 | DE LA VEGA, CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-90106-MCR-GRJ |
| 13641 | 191467 | Parker, Trent | Parafinczuk Wolf, P.A. | 8:20-cv-38449-MCR-GRJ |
| 13642 | 52506 | FARMER, ANDREW | Parafinczuk Wolf, P.A. | 7:20-cv-05248-MCR-GRJ |
| 13643 | 333430 | Bendsen, Alexander | Parafinczuk Wolf, P.A. | 7:21-cv-52863-MCR-GRJ |
| 13644 | 182401 | ADKISSON, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-90015-MCR-GRJ |
| 13645 | 188637 | DEJESUS, HARRY | Parafinczuk Wolf, P.A. | 8:20-cv-28486-MCR-GRJ |
| 13646 | 182604 | SIMPSON, TONY | Parafinczuk Wolf, P.A. | 7:20-cv-90851-MCR-GRJ |
| 13647 | 191349 | Ferrier, James | Parafinczuk Wolf, P.A. | 8:20-cv-38968-MCR-GRJ |
| 13648 | 52395 | BERRY, RYAN | Parafinczuk Wolf, P.A. | 7:20-cv-05181-MCR-GRJ |
| 13649 | 210424 | Serrato, Reynaldo | Parafinczuk Wolf, P.A. | 8:20-cv-59640-MCR-GRJ |
| 13650 | 182421 | BIELE, NICOLAS | Parafinczuk Wolf, P.A. | 7:20-cv-90052-MCR-GRJ |
| 13651 | 182570 | PEREIRA, RODRIGO A | Parafinczuk Wolf, P.A. | 7:20-cv-90787-MCR-GRJ |
| 13652 | 168665 | FRYAR, JIMMY CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-38212-MCR-GRJ |
| 13653 | 191312 | Cage, Dale | Parafinczuk Wolf, P.A. | 8:20-cv-38792-MCR-GRJ |
| 13654 | 333392 | Barfknecht, John | Parafinczuk Wolf, P.A. | 7:21-cv-52825-MCR-GRJ |
| 13655 | 288557 | Flournoy, Timothy Leroy | Parafinczuk Wolf, P.A. | 7:21-cv-10588-MCR-GRJ |
| 13656 | 188636 | Bojorquez, Peter | Parafinczuk Wolf, P.A. | 8:20-cv-28482-MCR-GRJ |
| 13657 | 161971 | Zamora, Robert | Parafinczuk Wolf, P.A. | 7:20-cv-36198-MCR-GRJ |
| 13658 | 324881 | Albert, Amos | Parafinczuk Wolf, P.A. | 7:21-cv-44559-MCR-GRJ |
| 13659 | 182601 | SELLARDS, ANTHONY | Parafinczuk Wolf, P.A. | 7:20-cv-90845-MCR-GRJ |
| 13660 | 188629 | Ivanov, Sergey | Parafinczuk Wolf, P.A. | 8:20-cv-28455-MCR-GRJ |
| 13661 | 329286 | Morel, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-48953-MCR-GRJ |
| 13662 | 311299 | Humble, Dane J. | Parafinczuk Wolf, P.A. | 7:21-cv-28588-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13663 | 52530 | ZUNIGA, CHRISTIAN | Parafinczuk Wolf, P.A. | 7:20-cv-05272-MCR-GRJ |
| 13664 | 326592 | Robinson, Seth | Parafinczuk Wolf, P.A. | 7:21-cv-48767-MCR-GRJ |
| 13665 | 308214 | Young, Mathew | Parafinczuk Wolf, P.A. | 7:21-cv-27487-MCR-GRJ |
| 13666 | 203258 | Mboob, Seedy | Parafinczuk Wolf, P.A. | 8:20-cv-49993-MCR-GRJ |
| 13667 | 182447 | COOK-BLACKMON, NICOLE | Parafinczuk Wolf, P.A. | 7:20-cv-90097-MCR-GRJ |
| 13668 | 191351 | Finkle, James | Parafinczuk Wolf, P.A. | 8:20-cv-38976-MCR-GRJ |
| 13669 | 182513 | LAMB, J B | Parafinczuk Wolf, P.A. | 7:20-cv-90231-MCR-GRJ |
| 13670 | 321791 | Wojcik, Edward | Parafinczuk Wolf, P.A. | 7:21-cv-41995-MCR-GRJ |
| 13671 | 216540 | CASWELL, TODD A | Parafinczuk Wolf, P.A. | 8:20-cv-67022-MCR-GRJ |
| 13672 | 182577 | PITTS, JIMMY | Parafinczuk Wolf, P.A. | 7:20-cv-90800-MCR-GRJ |
| 13673 | 52406 | PALAFOX, CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-05192-MCR-GRJ |
| 13674 | 288620 | Marshall, Jonathan Cody Andrew | Parafinczuk Wolf, P.A. | 7:21-cv-10651-MCR-GRJ |
| 13675 | 321792 | Wolf, Tonja | Parafinczuk Wolf, P.A. | 7:21-cv-41997-MCR-GRJ |
| 13676 | 191286 | Bakerbenitez, Jaime | Parafinczuk Wolf, P.A. | 8:20-cv-38660-MCR-GRJ |
| 13677 | 326584 | Huger, Nicholas | Parafinczuk Wolf, P.A. | 7:21-cv-48761-MCR-GRJ |
| 13678 | 333445 | Bass, Shawn | Parafinczuk Wolf, P.A. | 7:21-cv-52878-MCR-GRJ |
| 13679 | 191318 | Collins, Steve | Parafinczuk Wolf, P.A. | 8:20-cv-38822-MCR-GRJ |
| 13680 | 188642 | Vereen, Lonzel | Parafinczuk Wolf, P.A. | 8:20-cv-28505-MCR-GRJ |
| 13681 | 191296 | Bocage, Grayling | Parafinczuk Wolf, P.A. | 8:20-cv-38712-MCR-GRJ |
| 13682 | 182445 | COLEMAN, SHENNA | Parafinczuk Wolf, P.A. | 7:20-cv-90093-MCR-GRJ |
| 13683 | 182508 | KENTON, MATTHEW | Parafinczuk Wolf, P.A. | 7:20-cv-90219-MCR-GRJ |
| 13684 | 288567 | HUGGINS, TORRENCE CAHN | Parafinczuk Wolf, P.A. | 7:21-cv-10598-MCR-GRJ |
| 13685 | 174979 | Alcorn, Jimmy | Parafinczuk Wolf, P.A. | 7:20-cv-89826-MCR-GRJ |
| 13686 | 214657 | Taylor, James | Parafinczuk Wolf, P.A. | 8:20-cv-66962-MCR-GRJ |
| 13687 | 288613 | Deforge, Geoffrey | Parafinczuk Wolf, P.A. | 7:21-cv-10644-MCR-GRJ |
| 13688 | 168758 | REGES, BRUCE | Parafinczuk Wolf, P.A. | 7:20-cv-38250-MCR-GRJ |
| 13689 | 329257 | Ott, Justin | Parafinczuk Wolf, P.A. | 7:21-cv-48924-MCR-GRJ |
| 13690 | 182557 | Moulton, Matthew | Parafinczuk Wolf, P.A. | 7:20-cv-90753-MCR-GRJ |
| 13691 | 191445 | Miller, Jessie | Parafinczuk Wolf, P.A. | 8:20-cv-38350-MCR-GRJ |
| 13692 | 293558 | Hinojo, Rogelio | Parafinczuk Wolf, P.A. | 7:21-cv-14033-MCR-GRJ |
| 13693 | 191395 | Holbert, Terry | Parafinczuk Wolf, P.A. | 8:20-cv-39153-MCR-GRJ |
| 13694 | 174960 | GILYARD, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-89779-MCR-GRJ |
| 13695 | 182596 | RUSH, MARTY | Parafinczuk Wolf, P.A. | 7:20-cv-90837-MCR-GRJ |
| 13696 | 191540 | Villagrana, Virginia | Parafinczuk Wolf, P.A. | 8:20-cv-38785-MCR-GRJ |
| 13697 | 199993 | HEISTERMAN, SCOTT | Parafinczuk Wolf, P.A. | 8:20-cv-62702-MCR-GRJ |
| 13698 | 308142 | Horn, Quentin | Parafinczuk Wolf, P.A. | 7:21-cv-27334-MCR-GRJ |
| 13699 | 191474 | Pierce, Edwin | Parafinczuk Wolf, P.A. | 8:20-cv-38486-MCR-GRJ |
| 13700 | 199999 | Howard, David | Parafinczuk Wolf, P.A. | 8:20-cv-62861-MCR-GRJ |
| 13701 | 52436 | SCOVILLE, JONATHAN | Parafinczuk Wolf, P.A. | 7:20-cv-05747-MCR-GRJ |
| 13702 | 168773 | SCHWARZMAN, RICHARD | Parafinczuk Wolf, P.A. | 7:20-cv-38278-MCR-GRJ |
| 13703 | 203248 | Johnson, Lyndon | Parafinczuk Wolf, P.A. | 8:20-cv-49953-MCR-GRJ |
| 13704 | 168754 | PROCTOR, JERRY | Parafinczuk Wolf, P.A. | 7:20-cv-38241-MCR-GRJ |
| 13705 | 308136 | MOORE, JESSE | Parafinczuk Wolf, P.A. | 7:21-cv-27321-MCR-GRJ |
| 13706 | 191462 | Olsen, Troy | Parafinczuk Wolf, P.A. | 8:20-cv-38424-MCR-GRJ |
| 13707 | 182410 | ARRANT, WILLIAM | Parafinczuk Wolf, P.A. | 7:20-cv-90032-MCR-GRJ |
| 13708 | 311323 | Tucker, Christopher Sharad | Parafinczuk Wolf, P.A. | 7:21-cv-28612-MCR-GRJ |
| 13709 | 288641 | Villamil, Oscar Ivan | Parafinczuk Wolf, P.A. | 7:21-cv-10672-MCR-GRJ |
| 13710 | 210429 | Ritter, Robert SCOTT | Parafinczuk Wolf, P.A. | 8:20-cv-59654-MCR-GRJ |
| 13711 | 203264 | Nichols, Bryon | Parafinczuk Wolf, P.A. | 8:20-cv-50015-MCR-GRJ |
| 13712 | 333409 | Miller, Gary | Parafinczuk Wolf, P.A. | 7:21-cv-52842-MCR-GRJ |
| 13713 | 168736 | OBERLE, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-38172-MCR-GRJ |
| 13714 | 161944 | Mass, Anthony | Parafinczuk Wolf, P.A. | 7:20-cv-36173-MCR-GRJ |
| 13715 | 308174 | Khammar, Benjamin | Parafinczuk Wolf, P.A. | 7:21-cv-27400-MCR-GRJ |
| 13716 | 329323 | Uribe, Jimmy | Parafinczuk Wolf, P.A. | 7:21-cv-49019-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13717 | 168690 | HUNTER, LESLIE A. | Parafinczuk Wolf, P.A. | 7:20-cv-38061-MCR-GRJ |
| 13718 | 333462 | MILLER, MICHAEL J | Parafinczuk Wolf, P.A. | 7:21-cv-52895-MCR-GRJ |
| 13719 | 52376 | TRAVIS, MARQUIS | Parafinczuk Wolf, P.A. | 7:20-cv-05163-MCR-GRJ |
| 13720 | 288607 | Oyler, Jason | Parafinczuk Wolf, P.A. | 7:21-cv-10638-MCR-GRJ |
| 13721 | 200015 | MALDONADO, JULIO CESAR | Parafinczuk Wolf, P.A. | 8:20-cv-62889-MCR-GRJ |
| 13722 | 210423 | Grubbs, Elijah ABRAHAM | Parafinczuk Wolf, P.A. | 8:20-cv-59636-MCR-GRJ |
| 13723 | 182572 | PETERSON, GREGG | Parafinczuk Wolf, P.A. | 7:20-cv-90792-MCR-GRJ |
| 13724 | 329289 | Nilsen, Katelynn | Parafinczuk Wolf, P.A. | 7:21-cv-48956-MCR-GRJ |
| 13725 | 238458 | Albert, Josef | Parafinczuk Wolf, P.A. | 8:20-cv-90052-MCR-GRJ |
| 13726 | 200049 | Sherman, Chad | Parafinczuk Wolf, P.A. | 8:20-cv-62954-MCR-GRJ |
| 13727 | 188641 | Johnson, Rickie | Parafinczuk Wolf, P.A. | 8:20-cv-28501-MCR-GRJ |
| 13728 | 182560 | NEILL, WILLIAM | Parafinczuk Wolf, P.A. | 7:20-cv-90761-MCR-GRJ |
| 13729 | 333443 | Ash, Curtis | Parafinczuk Wolf, P.A. | 7:21-cv-52876-MCR-GRJ |
| 13730 | 158402 | Boeltz, Jesse | Parafinczuk Wolf, P.A. | 7:20-cv-35088-MCR-GRJ |
| 13731 | 308190 | GONZALEZ, TISH | Parafinczuk Wolf, P.A. | 7:21-cv-27435-MCR-GRJ |
| 13732 | 200031 | NELSON, STANLEY | Parafinczuk Wolf, P.A. | 8:20-cv-62920-MCR-GRJ |
| 13733 | 199978 | Francis, James | Parafinczuk Wolf, P.A. | 8:20-cv-62669-MCR-GRJ |
| 13734 | 158035 | Laroche, Jonathan C. | Parafinczuk Wolf, P.A. | 7:20-cv-35590-MCR-GRJ |
| 13735 | 191342 | Durst, Terry | Parafinczuk Wolf, P.A. | 8:20-cv-38938-MCR-GRJ |
| 13736 | 191282 | Allen, George | Parafinczuk Wolf, P.A. | 8:20-cv-38641-MCR-GRJ |
| 13737 | 3409 | TRAPPEN, PETER | Parafinczuk Wolf, P.A. | 7:20-cv-00192-MCR-GRJ |
| 13738 | 168806 | WERGINZ, KATHRYN | Parafinczuk Wolf, P.A. | 7:20-cv-38514-MCR-GRJ |
| 13739 | 52374 | HAWKINS, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-05161-MCR-GRJ |
| 13740 | 182433 | BRUNNER, RAYMOND | Parafinczuk Wolf, P.A. | 7:20-cv-90072-MCR-GRJ |
| 13741 | 329274 | Skorcz, Alvin | Parafinczuk Wolf, P.A. | 7:21-cv-48941-MCR-GRJ |
| 13742 | 188667 | Waldrop, Douglas | Parafinczuk Wolf, P.A. | 8:20-cv-28585-MCR-GRJ |
| 13743 | 288618 | Hatcher, Cantronn | Parafinczuk Wolf, P.A. | 7:21-cv-10649-MCR-GRJ |
| 13744 | 216534 | BREWER, TOMMY LEE | Parafinczuk Wolf, P.A. | 8:20-cv-66991-MCR-GRJ |
| 13745 | 203288 | Young, Dana D | Parafinczuk Wolf, P.A. | 8:20-cv-50106-MCR-GRJ |
| 13746 | 329308 | Osorio, Steven | Parafinczuk Wolf, P.A. | 7:21-cv-48988-MCR-GRJ |
| 13747 | 182492 | HOSTETTER, KEVIN | Parafinczuk Wolf, P.A. | 7:20-cv-90180-MCR-GRJ |
| 13748 | 329293 | Ward, Delvin | Parafinczuk Wolf, P.A. | 7:21-cv-48960-MCR-GRJ |
| 13749 | 200046 | Roe, Joseph | Parafinczuk Wolf, P.A. | 8:20-cv-62948-MCR-GRJ |
| 13750 | 172886 | Kure, Mariam | Parafinczuk Wolf, P.A. | 7:20-cv-89714-MCR-GRJ |
| 13751 | 191556 | Williams, Cornelius | Parafinczuk Wolf, P.A. | 8:20-cv-38860-MCR-GRJ |
| 13752 | 216530 | ALEMAN, DANIEL | Parafinczuk Wolf, P.A. | 8:20-cv-66971-MCR-GRJ |
| 13753 | 191294 | Bishop, William | Parafinczuk Wolf, P.A. | 8:20-cv-38702-MCR-GRJ |
| 13754 | 182567 | PALMER, JEROD | Parafinczuk Wolf, P.A. | 7:20-cv-90779-MCR-GRJ |
| 13755 | 168674 | GROW, APPREL DAWNE | Parafinczuk Wolf, P.A. | 7:20-cv-38221-MCR-GRJ |
| 13756 | 168723 | MAYO, LARRY | Parafinczuk Wolf, P.A. | 7:20-cv-38137-MCR-GRJ |
| 13757 | 203234 | Dehaven, Daniel | Parafinczuk Wolf, P.A. | 8:20-cv-49900-MCR-GRJ |
| 13758 | 329298 | Pieters, Laurens-Frits | Parafinczuk Wolf, P.A. | 7:21-cv-48966-MCR-GRJ |
| 13759 | 311329 | Woodsmall, Daniel | Parafinczuk Wolf, P.A. | 7:21-cv-28618-MCR-GRJ |
| 13760 | 175017 | SPRINGER, MELODY | Parafinczuk Wolf, P.A. | 7:20-cv-89924-MCR-GRJ |
| 13761 | 308386 | JACKSON, TOREY | Parafinczuk Wolf, P.A. | 7:21-cv-24247-MCR-GRJ |
| 13762 | 182543 | MCEVERS, JORDAN | Parafinczuk Wolf, P.A. | 7:20-cv-90717-MCR-GRJ |
| 13763 | 288598 | Cisneros, Raul | Parafinczuk Wolf, P.A. | 7:21-cv-10629-MCR-GRJ |
| 13764 | 333444 | Barton, Adam | Parafinczuk Wolf, P.A. | 7:21-cv-52877-MCR-GRJ |
| 13765 | 168774 | SESSIONS, CORY | Parafinczuk Wolf, P.A. | 7:20-cv-38279-MCR-GRJ |
| 13766 | 191297 | Bogan, Oliva | Parafinczuk Wolf, P.A. | 8:20-cv-38717-MCR-GRJ |
| 13767 | 214651 | Nieto, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-66930-MCR-GRJ |
| 13768 | 199994 | HENDRIX, SHANE LEE | Parafinczuk Wolf, P.A. | 8:20-cv-62850-MCR-GRJ |
| 13769 | 168720 | LOPEZ, HERNAN | Parafinczuk Wolf, P.A. | 7:20-cv-38131-MCR-GRJ |
| 13770 | 182404 | AMEZCUA, FRANCISCO | Parafinczuk Wolf, P.A. | 7:20-cv-90021-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13771 | 168622 | BARNES, ROBERT MARK | Parafinczuk Wolf, P.A. | 7:20-cv-38089-MCR-GRJ |
| 13772 | 324862 | ALEXANDER, JAMES | Parafinczuk Wolf, P.A. | 7:21-cv-44540-MCR-GRJ |
| 13773 | 311294 | Hansen, Andrew K | Parafinczuk Wolf, P.A. | 7:21-cv-28583-MCR-GRJ |
| 13774 | 308195 | Kell, William | Parafinczuk Wolf, P.A. | 7:21-cv-27446-MCR-GRJ |
| 13775 | 188659 | Corneh, Vamunyah | Parafinczuk Wolf, P.A. | 8:20-cv-28560-MCR-GRJ |
| 13776 | 321752 | Aarons, Mason | Parafinczuk Wolf, P.A. | 7:21-cv-41917-MCR-GRJ |
| 13777 | 168763 | Robinson, Timothy | Parafinczuk Wolf, P.A. | 7:20-cv-38264-MCR-GRJ |
| 13778 | 288654 | Crawford, Geoffrey | Parafinczuk Wolf, P.A. | 7:21-cv-10685-MCR-GRJ |
| 13779 | 333385 | Beaudet, David | Parafinczuk Wolf, P.A. | 7:21-cv-52818-MCR-GRJ |
| 13780 | 333421 | MILLER, JAMIE | Parafinczuk Wolf, P.A. | 7:21-cv-52854-MCR-GRJ |
| 13781 | 52461 | MITCHELL-BRIGGS, AUSTIN | Parafinczuk Wolf, P.A. | 7:20-cv-05203-MCR-GRJ |
| 13782 | 329307 | Thibeau, Thomas | Parafinczuk Wolf, P.A. | 7:21-cv-48986-MCR-GRJ |
| 13783 | 191558 | Wilson, Jabar | Parafinczuk Wolf, P.A. | 8:20-cv-38869-MCR-GRJ |
| 13784 | 160214 | Rosewarne, Jeff | Parafinczuk Wolf, P.A. | 7:20-cv-35750-MCR-GRJ |
| 13785 | 188664 | Howell, Joshua | Parafinczuk Wolf, P.A. | 8:20-cv-28575-MCR-GRJ |
| 13786 | 333435 | Barnes, Wendell | Parafinczuk Wolf, P.A. | 7:21-cv-52868-MCR-GRJ |
| 13787 | 308200 | Drake, Jody | Parafinczuk Wolf, P.A. | 7:21-cv-27457-MCR-GRJ |
| 13788 | 191531 | Travis, Sean | Parafinczuk Wolf, P.A. | 8:20-cv-38743-MCR-GRJ |
| 13789 | 188668 | McGraw, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-28586-MCR-GRJ |
| 13790 | 191393 | HIERONYMOUS, ANDREW | Parafinczuk Wolf, P.A. | 8:20-cv-39145-MCR-GRJ |
| 13791 | 168760 | RICKERS, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-38256-MCR-GRJ |
| 13792 | 160287 | Martinez-Cordova, Jose | Parafinczuk Wolf, P.A. | 7:20-cv-35799-MCR-GRJ |
| 13793 | 329341 | Scarborough, Christopher | Parafinczuk Wolf, P.A. | 7:21-cv-49056-MCR-GRJ |
| 13794 | 52414 | KERSHAW, KODEY | Parafinczuk Wolf, P.A. | 7:20-cv-05200-MCR-GRJ |
| 13795 | 203269 | PERDUE, CRAIG | Parafinczuk Wolf, P.A. | 8:20-cv-50031-MCR-GRJ |
| 13796 | 191489 | SANTA CRUZ, PABLO | Parafinczuk Wolf, P.A. | 8:20-cv-38567-MCR-GRJ |
| 13797 | 191518 | Strom, Joseph | Parafinczuk Wolf, P.A. | 8:20-cv-38682-MCR-GRJ |
| 13798 | 333429 | Bender, Skyler | Parafinczuk Wolf, P.A. | 7:21-cv-52862-MCR-GRJ |
| 13799 | 182620 | Taylor, Douglas | Parafinczuk Wolf, P.A. | 7:20-cv-90880-MCR-GRJ |
| 13800 | 329292 | Robinson, Seth | Parafinczuk Wolf, P.A. | 7:21-cv-48959-MCR-GRJ |
| 13801 | 321809 | Golding, Regina | Parafinczuk Wolf, P.A. | 7:21-cv-42030-MCR-GRJ |
| 13802 | 168745 | PENN, ALFRED | Parafinczuk Wolf, P.A. | 7:20-cv-38226-MCR-GRJ |
| 13803 | 216570 | MURPHY, SANDI | Parafinczuk Wolf, P.A. | 8:20-cv-67129-MCR-GRJ |
| 13804 | 182632 | VENABLE, LARRY | Parafinczuk Wolf, P.A. | 7:20-cv-90903-MCR-GRJ |
| 13805 | 52463 | ROSS, CHRISTIAN | Parafinczuk Wolf, P.A. | 7:20-cv-05205-MCR-GRJ |
| 13806 | 216591 | WESLEY, ALICIA | Parafinczuk Wolf, P.A. | 8:20-cv-67173-MCR-GRJ |
| 13807 | 288602 | Mauro, Richard Barry | Parafinczuk Wolf, P.A. | 7:21-cv-10633-MCR-GRJ |
| 13808 | 329284 | Cortes, Andrew | Parafinczuk Wolf, P.A. | 7:21-cv-48951-MCR-GRJ |
| 13809 | 266364 | FOSTER, BRADY | Parafinczuk Wolf, P.A. | 9:20-cv-10843-MCR-GRJ |
| 13810 | 168762 | ROBINSON, RODNEY | Parafinczuk Wolf, P.A. | 7:20-cv-38262-MCR-GRJ |
| 13811 | 168726 | MCKEENHAN, ADAM | Parafinczuk Wolf, P.A. | 7:20-cv-38144-MCR-GRJ |
| 13812 | 288563 | Burleson, Jerry Dean | Parafinczuk Wolf, P.A. | 7:21-cv-10594-MCR-GRJ |
| 13813 | 160633 | Hitt, David | Parafinczuk Wolf, P.A. | 7:20-cv-35864-MCR-GRJ |
| 13814 | 182407 | Anderson, Jeff | Parafinczuk Wolf, P.A. | 7:20-cv-90027-MCR-GRJ |
| 13815 | 163671 | Railsback, Aaron | Parafinczuk Wolf, P.A. | 7:20-cv-36728-MCR-GRJ |
| 13816 | 157909 | CRUZ, LUIS A | Parafinczuk Wolf, P.A. | 7:20-cv-35502-MCR-GRJ |
| 13817 | 52450 | MCCOLLUM, CHARLES | Parafinczuk Wolf, P.A. | 7:20-cv-05774-MCR-GRJ |
| 13818 | 329310 | Naputi, Christobal | Parafinczuk Wolf, P.A. | 7:21-cv-48992-MCR-GRJ |
| 13819 | 174978 | Greene, Arron C. | Parafinczuk Wolf, P.A. | 7:20-cv-89823-MCR-GRJ |
| 13820 | 182598 | SCHREINER, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-90841-MCR-GRJ |
| 13821 | 333451 | Beck, Frank | Parafinczuk Wolf, P.A. | 7:21-cv-52884-MCR-GRJ |
| 13822 | 311320 | Strati, Frank J | Parafinczuk Wolf, P.A. | 7:21-cv-28609-MCR-GRJ |
| 13823 | 188653 | PITTS, BOOKER | Parafinczuk Wolf, P.A. | 8:20-cv-28540-MCR-GRJ |
| 13824 | 200037 | PERALTA, MICHAEL | Parafinczuk Wolf, P.A. | 8:20-cv-62931-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13825 | 288611 | Hardesty, Christopher Lee | Parafinczuk Wolf, P.A. | 7:21-cv-10642-MCR-GRJ |
| 13826 | 333408 | Beasley, Robert | Parafinczuk Wolf, P.A. | 7:21-cv-52841-MCR-GRJ |
| 13827 | 308134 | Taylor, Karina | Parafinczuk Wolf, P.A. | 7:21-cv-27316-MCR-GRJ |
| 13828 | 203226 | Bennett, Winston | Parafinczuk Wolf, P.A. | 8:20-cv-49861-MCR-GRJ |
| 13829 | 326620 | Bender, Ronald | Parafinczuk Wolf, P.A. | 7:21-cv-48778-MCR-GRJ |
| 13830 | 191515 | Stein, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-38668-MCR-GRJ |
| 13831 | 168707 | KUCK, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-38100-MCR-GRJ |
| 13832 | 191405 | Jenkins, Kareem | Parafinczuk Wolf, P.A. | 8:20-cv-38177-MCR-GRJ |
| 13833 | 161678 | Doyle, Larry | Parafinczuk Wolf, P.A. | 7:20-cv-36092-MCR-GRJ |
| 13834 | 182521 | LIGHTFOOT, CASEY | Parafinczuk Wolf, P.A. | 7:20-cv-90254-MCR-GRJ |
| 13835 | 247685 | Kelso, Glen | Parafinczuk Wolf, P.A. | 9:20-cv-10727-MCR-GRJ |
| 13836 | 329306 | Camacho, Leonard | Parafinczuk Wolf, P.A. | 7:21-cv-48984-MCR-GRJ |
| 13837 | 324880 | Abraham, Deepthi | Parafinczuk Wolf, P.A. | 7:21-cv-44558-MCR-GRJ |
| 13838 | 188647 | Frierson, Terry | Parafinczuk Wolf, P.A. | 8:20-cv-28520-MCR-GRJ |
| 13839 | 157639 | Perkins, Kevin | Parafinczuk Wolf, P.A. | 7:20-cv-35268-MCR-GRJ |
| 13840 | 52485 | JOSEPH, RANDY | Parafinczuk Wolf, P.A. | 7:20-cv-05227-MCR-GRJ |
| 13841 | 329291 | Quijano, Alexander | Parafinczuk Wolf, P.A. | 7:21-cv-48958-MCR-GRJ |
| 13842 | 288633 | Childo, Janet Ursula | Parafinczuk Wolf, P.A. | 7:21-cv-10664-MCR-GRJ |
| 13843 | 333400 | CARTER, BRANDON | Parafinczuk Wolf, P.A. | 7:21-cv-52833-MCR-GRJ |
| 13844 | 52498 | STRATICIUC, VALENTIN | Parafinczuk Wolf, P.A. | 7:20-cv-05240-MCR-GRJ |
| 13845 | 321824 | Barnhill, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-44531-MCR-GRJ |
| 13846 | 191422 | Lilly, Chris | Parafinczuk Wolf, P.A. | 8:20-cv-38246-MCR-GRJ |
| 13847 | 308222 | HOLLIDAY, RALPHELL | Parafinczuk Wolf, P.A. | 7:21-cv-27504-MCR-GRJ |
| 13848 | 191355 | Florek, Eric | Parafinczuk Wolf, P.A. | 8:20-cv-38992-MCR-GRJ |
| 13849 | 182446 | CONWELL, JOHN | Parafinczuk Wolf, P.A. | 7:20-cv-90095-MCR-GRJ |
| 13850 | 52342 | ROWLAND, ROBERT | Parafinczuk Wolf, P.A. | 7:20-cv-05113-MCR-GRJ |
| 13851 | 168679 | HARRISON, WILLIAM | Parafinczuk Wolf, P.A. | 7:20-cv-38234-MCR-GRJ |
| 13852 | 329324 | ROBINSON, DANIEL | Parafinczuk Wolf, P.A. | 7:21-cv-49021-MCR-GRJ |
| 13853 | 158066 | Prall, Jordan | Parafinczuk Wolf, P.A. | 7:20-cv-35608-MCR-GRJ |
| 13854 | 288644 | Harris, Ashanti | Parafinczuk Wolf, P.A. | 7:21-cv-10675-MCR-GRJ |
| 13855 | 333441 | Balangue, Rayaldwin | Parafinczuk Wolf, P.A. | 7:21-cv-52874-MCR-GRJ |
| 13856 | 319809 | PERRY, RICKELL | Parafinczuk Wolf, P.A. | 7:21-cv-33573-MCR-GRJ |
| 13857 | 52402 | ARNOLD, WILLIAM | Parafinczuk Wolf, P.A. | 7:20-cv-05188-MCR-GRJ |
| 13858 | 199962 | Dean, Matthew | Parafinczuk Wolf, P.A. | 8:20-cv-62633-MCR-GRJ |
| 13859 | 321821 | Smith, Travis | Parafinczuk Wolf, P.A. | 7:21-cv-42055-MCR-GRJ |
| 13860 | 182619 | TAVERAS, MARCOS | Parafinczuk Wolf, P.A. | 7:20-cv-90878-MCR-GRJ |
| 13861 | 311315 | Shook, Bryan | Parafinczuk Wolf, P.A. | 7:21-cv-28604-MCR-GRJ |
| 13862 | 182439 | CASTRO, CHRISTOPHER ANTHONY | Parafinczuk Wolf, P.A. | 7:20-cv-90082-MCR-GRJ |
| 13863 | 308183 | Lopez, Jonathan | Parafinczuk Wolf, P.A. | 7:21-cv-27420-MCR-GRJ |
| 13864 | 52466 | BETTS, ROBERT | Parafinczuk Wolf, P.A. | 7:20-cv-05208-MCR-GRJ |
| 13865 | 321768 | Avery, Brandon | Parafinczuk Wolf, P.A. | 7:21-cv-41950-MCR-GRJ |
| 13866 | 168747 | PETERSON, JERAHMEY | Parafinczuk Wolf, P.A. | 7:20-cv-38229-MCR-GRJ |
| 13867 | 175007 | MATTER, JASON | Parafinczuk Wolf, P.A. | 7:20-cv-89898-MCR-GRJ |
| 13868 | 168717 | LONG, DELVON | Parafinczuk Wolf, P.A. | 7:20-cv-38125-MCR-GRJ |
| 13869 | 182622 | TAYLOR, RYAN | Parafinczuk Wolf, P.A. | 7:20-cv-90884-MCR-GRJ |
| 13870 | 324878 | Abraham, Daniel | Parafinczuk Wolf, P.A. | 7:21-cv-44556-MCR-GRJ |
| 13871 | 105926 | Seamon, Charles Raymond | Parker Waichman LLP | 7:20-cv-71633-MCR-GRJ |
| 13872 | 103859 | BROWN, RYAN | Parker Waichman LLP | 7:20-cv-69018-MCR-GRJ |
| 13873 | 104185 | Davis, Bradley Joel | Parker Waichman LLP | 7:20-cv-68776-MCR-GRJ |
| 13874 | 103979 | Casias, Francisco | Parker Waichman LLP | 7:20-cv-69384-MCR-GRJ |
| 13875 | 276346 | Shen, Dwight Yunta | Parker Waichman LLP | 7:21-cv-01792-MCR-GRJ |
| 13876 | 216622 | Ortiz, Alexis Herminio | Parker Waichman LLP | 8:20-cv-73542-MCR-GRJ |
| 13877 | 105477 | Nguyen, Son Thanh | Parker Waichman LLP | 7:20-cv-70890-MCR-GRJ |
| 13878 | 105872 | Sanchez Holguin, Daniel Alejandro | Parker Waichman LLP | 7:20-cv-71474-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13879 | 106262 | Vankuren, David Garth | Parker Waichman LLP | 7:20-cv-73200-MCR-GRJ |
| 13880 | 103543 | Adams, Danny Lee | Parker Waichman LLP | 7:20-cv-68162-MCR-GRJ |
| 13881 | 105058 | Laffery, Bruce Allan | Parker Waichman LLP | 7:20-cv-78319-MCR-GRJ |
| 13882 | 200484 | Shields, Kyle Alan | Parker Waichman LLP | 8:20-cv-66965-MCR-GRJ |
| 13883 | 104454 | Fredrick Ricci, Robert | Parker Waichman LLP | 7:20-cv-71759-MCR-GRJ |
| 13884 | 105143 | Lorincz, Eric A. | Parker Waichman LLP | 7:20-cv-70159-MCR-GRJ |
| 13885 | 103747 | Berry, James Edward | Parker Waichman LLP | 7:20-cv-68638-MCR-GRJ |
| 13886 | 276332 | Lambert, Chase | Parker Waichman LLP | 7:21-cv-01761-MCR-GRJ |
| 13887 | 105195 | Margerum, Eric JAson | Parker Waichman LLP | 7:20-cv-70261-MCR-GRJ |
| 13888 | 105188 | Manchur, Michael A | Parker Waichman LLP | 7:20-cv-70247-MCR-GRJ |
| 13889 | 105409 | Morgan, Sherita | Parker Waichman LLP | 7:20-cv-70757-MCR-GRJ |
| 13890 | 105074 | Lao, Maha | Parker Waichman LLP | 7:20-cv-78375-MCR-GRJ |
| 13891 | 103721 | Beeson, Pamela Jo | Parker Waichman LLP | 7:20-cv-68852-MCR-GRJ |
| 13892 | 104104 | Cotton, Marvin Junnie | Parker Waichman LLP | 7:20-cv-68153-MCR-GRJ |
| 13893 | 104029 | Childers, Dave Eugene | Parker Waichman LLP | 7:20-cv-69482-MCR-GRJ |
| 13894 | 105175 | Magner, Robert | Parker Waichman LLP | 7:20-cv-70221-MCR-GRJ |
| 13895 | 104700 | Harris, Michael Devon | Parker Waichman LLP | 7:20-cv-74525-MCR-GRJ |
| 13896 | 105734 | Rhyne, Steven | Parker Waichman LLP | 7:20-cv-71545-MCR-GRJ |
| 13897 | 104954 | Kalmar, Douglas Paul | Parker Waichman LLP | 7:20-cv-76928-MCR-GRJ |
| 13898 | 104925 | Jones, Brandon Dale | Parker Waichman LLP | 7:20-cv-76758-MCR-GRJ |
| 13899 | 301431 | Wilkins, Allen H. | Parker Waichman LLP | 7:21-cv-22105-MCR-GRJ |
| 13900 | 104105 | Cotton, Hermon Tyrone | Parker Waichman LLP | 7:20-cv-68158-MCR-GRJ |
| 13901 | 104218 | DeMas, Dominic | Parker Waichman LLP | 7:20-cv-68913-MCR-GRJ |
| 13902 | 106092 | Strahan, William Mathew | Parker Waichman LLP | 7:20-cv-72135-MCR-GRJ |
| 13903 | 105379 | Moody, Tyler Robert | Parker Waichman LLP | 7:20-cv-70697-MCR-GRJ |
| 13904 | 104612 | Greenfield, Jason K. | Parker Waichman LLP | 7:20-cv-72455-MCR-GRJ |
| 13905 | 103707 | Beall, Joey | Parker Waichman LLP | 7:20-cv-68798-MCR-GRJ |
| 13906 | 104300 | Eaglowski, Anthony Andrew | Parker Waichman LLP | 7:20-cv-69655-MCR-GRJ |
| 13907 | 106032 | Sonntag, Jacob D | Parker Waichman LLP | 7:20-cv-71984-MCR-GRJ |
| 13908 | 266377 | Cerullo, Mario C. | Parker Waichman LLP | 9:20-cv-09803-MCR-GRJ |
| 13909 | 105934 | Sepúlveda, Wilmer Jesús | Parker Waichman LLP | 7:21-cv-68328-MCR-GRJ |
| 13910 | 106502 | Yost, Donald | Parker Waichman LLP | 7:20-cv-74168-MCR-GRJ |
| 13911 | 104124 | Crawford, Jason Neville | Parker Waichman LLP | 7:20-cv-68241-MCR-GRJ |
| 13912 | 104184 | Davis, William David | Parker Waichman LLP | 7:20-cv-68771-MCR-GRJ |
| 13913 | 216628 | Sierra Nieves, Carlos Manuel | Parker Waichman LLP | 8:20-cv-73568-MCR-GRJ |
| 13914 | 105233 | Mattingly, Paul Edward | Parker Waichman LLP | 7:20-cv-70333-MCR-GRJ |
| 13915 | 104945 | Josey, Barry Justin | Parker Waichman LLP | 7:20-cv-76818-MCR-GRJ |
| 13916 | 105288 | McLeish, Paul | Parker Waichman LLP | 7:20-cv-70442-MCR-GRJ |
| 13917 | 301414 | Mereider, Taylor Neil | Parker Waichman LLP | 7:21-cv-22088-MCR-GRJ |
| 13918 | 104350 | Esquibel, Tim Mark | Parker Waichman LLP | 7:20-cv-69804-MCR-GRJ |
| 13919 | 104575 | Gooch, Joel Stanley | Parker Waichman LLP | 7:20-cv-72268-MCR-GRJ |
| 13920 | 106425 | Williams, Kevin | Parker Waichman LLP | 7:20-cv-73899-MCR-GRJ |
| 13921 | 266417 | Neukirchner, Jess Lee | Parker Waichman LLP | 9:20-cv-09883-MCR-GRJ |
| 13922 | 103556 | Ahlberg, Steven Richard | Parker Waichman LLP | 7:20-cv-68202-MCR-GRJ |
| 13923 | 105761 | Rinell, Nicholas Lee | Parker Waichman LLP | 7:20-cv-71623-MCR-GRJ |
| 13924 | 106409 | Williams, Michael | Parker Waichman LLP | 7:20-cv-73864-MCR-GRJ |
| 13925 | 105237 | Maxey, Brandon Lamar | Parker Waichman LLP | 7:20-cv-70341-MCR-GRJ |
| 13926 | 104263 | Dorame, Felipe Jesus | Parker Waichman LLP | 7:20-cv-69055-MCR-GRJ |
| 13927 | 104237 | Dicus, Aaron | Parker Waichman LLP | 7:20-cv-68984-MCR-GRJ |
| 13928 | 104069 | Cole, Collin Clement | Parker Waichman LLP | 7:20-cv-68033-MCR-GRJ |
| 13929 | 105463 | Nazarenko, Jason Paul | Parker Waichman LLP | 7:20-cv-70863-MCR-GRJ |
| 13930 | 105701 | Rea, Craig Allan | Parker Waichman LLP | 7:20-cv-71435-MCR-GRJ |
| 13931 | 104091 | Cooper, Woodrow | Parker Waichman LLP | 7:20-cv-68106-MCR-GRJ |
| 13932 | 200482 | Schiavi, Benjamin Joseph | Parker Waichman LLP | 8:20-cv-66955-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13933 | 105121 | Lirette, David Joseph | Parker Waichman LLP | 7:20-cv-70117-MCR-GRJ |
| 13934 | 103952 | Cannon, Garrison Matthew | Parker Waichman LLP | 7:20-cv-69331-MCR-GRJ |
| 13935 | 103844 | Brewer, Jason Omar | Parker Waichman LLP | 7:20-cv-68979-MCR-GRJ |
| 13936 | 104763 | Hibbert, Dylan Ernie | Parker Waichman LLP | 7:20-cv-74931-MCR-GRJ |
| 13937 | 105532 | Outcault, Linda Lee | Parker Waichman LLP | 7:20-cv-70957-MCR-GRJ |
| 13938 | 104884 | JENKINS, CRAIG ALLEN | Parker Waichman LLP | 7:20-cv-76656-MCR-GRJ |
| 13939 | 103797 | Boone, Daniel Ryan | Parker Waichman LLP | 7:20-cv-68828-MCR-GRJ |
| 13940 | 105027 | Knox, Henry Lee | Parker Waichman LLP | 7:20-cv-78187-MCR-GRJ |
| 13941 | 103986 | Castillo, Juventino R | Parker Waichman LLP | 7:20-cv-69398-MCR-GRJ |
| 13942 | 266396 | Garn, Douglas Michael | Parker Waichman LLP | 9:20-cv-09842-MCR-GRJ |
| 13943 | 105098 | Lee, Christopher D. | Parker Waichman LLP | 7:20-cv-78439-MCR-GRJ |
| 13944 | 103608 | Aponte, Luis Antonio | Parker Waichman LLP | 7:20-cv-68421-MCR-GRJ |
| 13945 | 104385 | Ferrell, Gerod Alde | Parker Waichman LLP | 7:20-cv-69910-MCR-GRJ |
| 13946 | 103769 | Blalock, Ryan Allen | Parker Waichman LLP | 7:20-cv-68726-MCR-GRJ |
| 13947 | 106465 | Woolley, Stephen Daniel | Parker Waichman LLP | 7:20-cv-74132-MCR-GRJ |
| 13948 | 317732 | Ford, George Allen | Parker Waichman LLP | 7:21-cv-31235-MCR-GRJ |
| 13949 | 103806 | Bost, Rodney Gale | Parker Waichman LLP | 7:20-cv-68864-MCR-GRJ |
| 13950 | 103760 | Blackadar, Thomas | Parker Waichman LLP | 7:20-cv-68686-MCR-GRJ |
| 13951 | 104010 | Chappell, David Alexander | Parker Waichman LLP | 7:20-cv-69444-MCR-GRJ |
| 13952 | 104031 | Chism, Andrew | Parker Waichman LLP | 7:20-cv-69486-MCR-GRJ |
| 13953 | 266422 | Rice, Ian Lee | Parker Waichman LLP | 9:20-cv-09893-MCR-GRJ |
| 13954 | 103737 | Benner, Matthew Warren | Parker Waichman LLP | 7:20-cv-68590-MCR-GRJ |
| 13955 | 104861 | Jackson, Kyle | Parker Waichman LLP | 7:20-cv-76612-MCR-GRJ |
| 13956 | 104731 | Helstrom, Eugene Patrick | Parker Waichman LLP | 7:20-cv-74624-MCR-GRJ |
| 13957 | 104397 | Fisher, Erik Thomas | Parker Waichman LLP | 7:20-cv-69944-MCR-GRJ |
| 13958 | 266389 | El Hallaoui, Lakeisha Nicole | Parker Waichman LLP | 9:20-cv-09829-MCR-GRJ |
| 13959 | 266398 | Grella, Ryan Michael | Parker Waichman LLP | 9:20-cv-09846-MCR-GRJ |
| 13960 | 106166 | Thompson, Matthew William | Parker Waichman LLP | 7:20-cv-72793-MCR-GRJ |
| 13961 | 105250 | McCann, William Arnold | Parker Waichman LLP | 7:20-cv-70365-MCR-GRJ |
| 13962 | 106242 | Uribe, Leonel | Parker Waichman LLP | 7:20-cv-73122-MCR-GRJ |
| 13963 | 105282 | Mcintyre, Jacob Christopher | Parker Waichman LLP | 7:20-cv-70430-MCR-GRJ |
| 13964 | 103850 | Brooks, William | Parker Waichman LLP | 7:20-cv-68995-MCR-GRJ |
| 13965 | 105017 | Kneece, Ronnie William | Parker Waichman LLP | 7:20-cv-78128-MCR-GRJ |
| 13966 | 104741 | Henson, William Larry | Parker Waichman LLP | 7:20-cv-74651-MCR-GRJ |
| 13967 | 106310 | Walker, Jerrae Emmanuel | Parker Waichman LLP | 7:20-cv-73415-MCR-GRJ |
| 13968 | 106454 | Wolfe, Jeremiah | Parker Waichman LLP | 7:20-cv-73958-MCR-GRJ |
| 13969 | 105008 | Kirkup, Michael Todd | Parker Waichman LLP | 7:20-cv-78078-MCR-GRJ |
| 13970 | 103807 | Bouchard, Eric Douglas | Parker Waichman LLP | 7:20-cv-68869-MCR-GRJ |
| 13971 | 104382 | Ferguson, Jeremy | Parker Waichman LLP | 7:20-cv-69902-MCR-GRJ |
| 13972 | 104490 | Garcia, Hector | Parker Waichman LLP | 7:20-cv-71844-MCR-GRJ |
| 13973 | 104190 | Dawson, Shanen Eugene | Parker Waichman LLP | 7:20-cv-68800-MCR-GRJ |
| 13974 | 105568 | Paulson, Rodney Patrick | Parker Waichman LLP | 7:20-cv-71027-MCR-GRJ |
| 13975 | 200504 | Williams, Giles B. | Parker Waichman LLP | 8:20-cv-09491-MCR-GRJ |
| 13976 | 105178 | Mahan, Patrick Ryan | Parker Waichman LLP | 7:20-cv-70227-MCR-GRJ |
| 13977 | 104299 | Dykhuis, Steven Lee | Parker Waichman LLP | 7:20-cv-69652-MCR-GRJ |
| 13978 | 104188 | Davis, Billy Joe | Parker Waichman LLP | 7:20-cv-68790-MCR-GRJ |
| 13979 | 200473 | Patrick, Bryan Dante | Parker Waichman LLP | 8:20-cv-06911-MCR-GRJ |
| 13980 | 103688 | Basham, Roy Earl | Parker Waichman LLP | 7:20-cv-68732-MCR-GRJ |
| 13981 | 104178 | Davis, Kevin Christopher | Parker Waichman LLP | 7:20-cv-68739-MCR-GRJ |
| 13982 | 105960 | Shoffner, Matthew | Parker Waichman LLP | 7:20-cv-71737-MCR-GRJ |
| 13983 | 104349 | Espinoza, Paul Christopher | Parker Waichman LLP | 7:20-cv-69801-MCR-GRJ |
| 13984 | 105416 | Morris, Peter John | Parker Waichman LLP | 7:20-cv-70771-MCR-GRJ |
| 13985 | 103673 | Barker, Ronald Walter Emmanuel | Parker Waichman LLP | 7:20-cv-68670-MCR-GRJ |
| 13986 | 106255 | Van Stone, Kevin William | Parker Waichman LLP | 7:20-cv-73172-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13987 | 105829 | ROSSER, CHARLES M | Parker Waichman LLP | 7:20-cv-71327-MCR-GRJ |
| 13988 | 105087 | Lavell, Bryon Nathaniell | Parker Waichman LLP | 7:20-cv-78415-MCR-GRJ |
| 13989 | 105852 | Ryan, Josh Corey | Parker Waichman LLP | 7:20-cv-71406-MCR-GRJ |
| 13990 | 106054 | Springer, Justin Lee | Parker Waichman LLP | 7:20-cv-72021-MCR-GRJ |
| 13991 | 216599 | Castillo, Erik Matthew | Parker Waichman LLP | 8:20-cv-73438-MCR-GRJ |
| 13992 | 105067 | Lane, Tyler Jon | Parker Waichman LLP | 7:20-cv-78354-MCR-GRJ |
| 13993 | 105170 | Madera, Robinson | Parker Waichman LLP | 7:20-cv-70211-MCR-GRJ |
| 13994 | 105006 | Kirk, William Authur | Parker Waichman LLP | 7:20-cv-78068-MCR-GRJ |
| 13995 | 104785 | Hobbs, James William | Parker Waichman LLP | 7:20-cv-75026-MCR-GRJ |
| 13996 | 105517 | Omerzu, Marc | Parker Waichman LLP | 7:20-cv-70935-MCR-GRJ |
| 13997 | 103602 | Annibal, Jeffery | Parker Waichman LLP | 7:20-cv-68394-MCR-GRJ |
| 13998 | 105937 | Session, Silas Jermaine | Parker Waichman LLP | 7:20-cv-71663-MCR-GRJ |
| 13999 | 106410 | Williams, Chancellor Bradley | Parker Waichman LLP | 7:20-cv-73865-MCR-GRJ |
| 14000 | 104858 | Ivory, Wilbert Jake | Parker Waichman LLP | 7:20-cv-76606-MCR-GRJ |
| 14001 | 216621 | Morgan, Grant J. | Parker Waichman LLP | 8:20-cv-73537-MCR-GRJ |
| 14002 | 106490 | Yaden, Francis Quentine | Parker Waichman LLP | 7:20-cv-74156-MCR-GRJ |
| 14003 | 104534 | Gibson, Derrick Ignatius | Parker Waichman LLP | 7:20-cv-72067-MCR-GRJ |
| 14004 | 104014 | Charlesworth, David Christopher | Parker Waichman LLP | 7:20-cv-69452-MCR-GRJ |
| 14005 | 104846 | Hunter, Michael Robert | Parker Waichman LLP | 7:20-cv-75421-MCR-GRJ |
| 14006 | 104893 | Jewell, Ryan Christopher | Parker Waichman LLP | 7:20-cv-76674-MCR-GRJ |
| 14007 | 105565 | Pastora, Cesar | Parker Waichman LLP | 7:20-cv-71020-MCR-GRJ |
| 14008 | 104875 | James, Jerry Lowell | Parker Waichman LLP | 7:20-cv-76638-MCR-GRJ |
| 14009 | 104559 | Goldenstein, Matthew Marc | Parker Waichman LLP | 7:20-cv-72178-MCR-GRJ |
| 14010 | 105308 | Mensch, Jeremey Allen | Parker Waichman LLP | 7:20-cv-70479-MCR-GRJ |
| 14011 | 105097 | Lee, Gregory Scott | Parker Waichman LLP | 7:20-cv-78437-MCR-GRJ |
| 14012 | 106471 | Wright, Kenneth | Parker Waichman LLP | 7:20-cv-74138-MCR-GRJ |
| 14013 | 105393 | Moore, Stephen | Parker Waichman LLP | 7:20-cv-70725-MCR-GRJ |
| 14014 | 106144 | Teller, Jimmy Kee | Parker Waichman LLP | 7:20-cv-72351-MCR-GRJ |
| 14015 | 104509 | Garris, Jemell | Parker Waichman LLP | 7:20-cv-71904-MCR-GRJ |
| 14016 | 276313 | Brown, Kelvin DeJuan | Parker Waichman LLP | 7:21-cv-01704-MCR-GRJ |
| 14017 | 104123 | Crawford, Jacqueline Denise | Parker Waichman LLP | 7:20-cv-68235-MCR-GRJ |
| 14018 | 106161 | Thomas, Eugene Barnett | Parker Waichman LLP | 7:20-cv-72788-MCR-GRJ |
| 14019 | 104223 | Derting, Brad | Parker Waichman LLP | 7:20-cv-68934-MCR-GRJ |
| 14020 | 105197 | Markham, David Ian | Parker Waichman LLP | 7:20-cv-70265-MCR-GRJ |
| 14021 | 104082 | Conger, Brandon | Parker Waichman LLP | 7:20-cv-68079-MCR-GRJ |
| 14022 | 103994 | Cayado, Enrique Alberto | Parker Waichman LLP | 7:20-cv-69414-MCR-GRJ |
| 14023 | 105896 | Schafer, Tyler James | Parker Waichman LLP | 7:20-cv-71552-MCR-GRJ |
| 14024 | 216597 | Burnett, William Douglas | Parker Waichman LLP | 8:20-cv-73429-MCR-GRJ |
| 14025 | 104084 | Cook, Riley Hoyt | Parker Waichman LLP | 7:20-cv-68085-MCR-GRJ |
| 14026 | 106278 | Velozo, Joseph Edwards | Parker Waichman LLP | 7:20-cv-73263-MCR-GRJ |
| 14027 | 200400 | Ashwood, Jordan Mace | Parker Waichman LLP | 8:20-cv-62993-MCR-GRJ |
| 14028 | 105152 | Lugo, Jorge Luis | Parker Waichman LLP | 7:20-cv-70177-MCR-GRJ |
| 14029 | 106379 | White, Scott Christopher | Parker Waichman LLP | 7:20-cv-73756-MCR-GRJ |
| 14030 | 105577 | Pelfrey, Christopher Lee | Parker Waichman LLP | 7:20-cv-71045-MCR-GRJ |
| 14031 | 105094 | Ledbetter, Russell Warren | Parker Waichman LLP | 7:20-cv-78431-MCR-GRJ |
| 14032 | 103825 | Boyle, John Craig | Parker Waichman LLP | 7:20-cv-68925-MCR-GRJ |
| 14033 | 104641 | Haas, Michael Bruce | Parker Waichman LLP | 7:20-cv-74321-MCR-GRJ |
| 14034 | 106501 | York, Chase Dillon | Parker Waichman LLP | 7:20-cv-74167-MCR-GRJ |
| 14035 | 105252 | McCleary, Christopher Dean | Parker Waichman LLP | 7:20-cv-70369-MCR-GRJ |
| 14036 | 317736 | Shah, Zil B. | Parker Waichman LLP | 7:21-cv-31239-MCR-GRJ |
| 14037 | 104608 | Green, Matthew Ryan | Parker Waichman LLP | 7:20-cv-72437-MCR-GRJ |
| 14038 | 106093 | Strang, Davin William | Parker Waichman LLP | 7:20-cv-72139-MCR-GRJ |
| 14039 | 105304 | Mena, Victor Manuel | Parker Waichman LLP | 7:20-cv-70472-MCR-GRJ |
| 14040 | 105518 | O'Neal, James Robert | Parker Waichman LLP | 7:20-cv-70936-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14041 | 344400 | WOODALL, RICHARD | Parker Waichman LLP | 7:21-cv-63436-MCR-GRJ |
| 14042 | 103767 | Blair, Fred Charles | Parker Waichman LLP | 7:20-cv-68718-MCR-GRJ |
| 14043 | 104324 | Elliott, Landon Brett | Parker Waichman LLP | 7:20-cv-69728-MCR-GRJ |
| 14044 | 106344 | Watson, Kevin Mitchell | Parker Waichman LLP | 7:20-cv-73545-MCR-GRJ |
| 14045 | 301395 | Galvan, Julian M. | Parker Waichman LLP | 7:21-cv-22069-MCR-GRJ |
| 14046 | 104853 | Iglesias, Anthony Servando | Parker Waichman LLP | 7:20-cv-76596-MCR-GRJ |
| 14047 | 103931 | Cain, Jason | Parker Waichman LLP | 7:20-cv-69278-MCR-GRJ |
| 14048 | 105818 | Romero, Henry | Parker Waichman LLP | 7:20-cv-71292-MCR-GRJ |
| 14049 | 103949 | Cannady, Deshunnon | Parker Waichman LLP | 7:20-cv-69327-MCR-GRJ |
| 14050 | 276354 | TADLOCK, RYAN | Parker Waichman LLP | 7:21-cv-01819-MCR-GRJ |
| 14051 | 103676 | Barnes, Dion | Parker Waichman LLP | 7:20-cv-68683-MCR-GRJ |
| 14052 | 105069 | Langelier, Joshua John | Parker Waichman LLP | 7:20-cv-78361-MCR-GRJ |
| 14053 | 104152 | Cutler, Cole Walker | Parker Waichman LLP | 7:20-cv-68391-MCR-GRJ |
| 14054 | 105410 | Morgante, David Robert | Parker Waichman LLP | 7:20-cv-70759-MCR-GRJ |
| 14055 | 104864 | JACKSON, MYRON | Parker Waichman LLP | 7:20-cv-76617-MCR-GRJ |
| 14056 | 104287 | Dunlap, Justin Jay | Parker Waichman LLP | 7:20-cv-69624-MCR-GRJ |
| 14057 | 104778 | Hincapie, Danny | Parker Waichman LLP | 7:20-cv-74996-MCR-GRJ |
| 14058 | 105221 | Martinez, Ruben | Parker Waichman LLP | 7:20-cv-70311-MCR-GRJ |
| 14059 | 317726 | Adams, Michael Scott | Parker Waichman LLP | 7:21-cv-31229-MCR-GRJ |
| 14060 | 103581 | Alvarez Arbelo, Ivan Omar | Parker Waichman LLP | 7:20-cv-68303-MCR-GRJ |
| 14061 | 103580 | Alvarez, Juan C. | Parker Waichman LLP | 7:20-cv-68298-MCR-GRJ |
| 14062 | 103911 | Burnette, Cary James | Parker Waichman LLP | 7:20-cv-69230-MCR-GRJ |
| 14063 | 106422 | Williams, Clinton Tyrone | Parker Waichman LLP | 7:20-cv-73893-MCR-GRJ |
| 14064 | 105730 | Rhodes, Christopher | Parker Waichman LLP | 7:20-cv-71534-MCR-GRJ |
| 14065 | 103670 | Barendregt, Valerie Denise Adriana | Parker Waichman LLP | 7:20-cv-68662-MCR-GRJ |
| 14066 | 104230 | Diaz, Daniel Justin | Parker Waichman LLP | 7:20-cv-68959-MCR-GRJ |
| 14067 | 105155 | Lund, Chantelle Ann | Parker Waichman LLP | 7:20-cv-70183-MCR-GRJ |
| 14068 | 200405 | Beranek, Nolan Everett | Parker Waichman LLP | 8:20-cv-63038-MCR-GRJ |
| 14069 | 105889 | Savage, John | Parker Waichman LLP | 7:20-cv-71531-MCR-GRJ |
| 14070 | 104764 | Hickman, David Shane | Parker Waichman LLP | 7:20-cv-74937-MCR-GRJ |
| 14071 | 105678 | Ramirez, Alex Lorenzo | Parker Waichman LLP | 7:20-cv-71349-MCR-GRJ |
| 14072 | 105640 | Porter, Vernon Roy | Parker Waichman LLP | 7:20-cv-71209-MCR-GRJ |
| 14073 | 103828 | Bracamontes, Javier Alonzo | Parker Waichman LLP | 7:20-cv-68933-MCR-GRJ |
| 14074 | 106055 | Springstube, John Lamont | Parker Waichman LLP | 7:20-cv-72022-MCR-GRJ |
| 14075 | 103861 | Brown, Jason Edward | Parker Waichman LLP | 7:20-cv-69025-MCR-GRJ |
| 14076 | 105193 | Marcelle, Ralph Louis | Parker Waichman LLP | 7:20-cv-70257-MCR-GRJ |
| 14077 | 104653 | Hall, Matthew Richard | Parker Waichman LLP | 7:20-cv-74359-MCR-GRJ |
| 14078 | 105864 | Salinas, Aaron Russell | Parker Waichman LLP | 7:20-cv-71447-MCR-GRJ |
| 14079 | 105695 | Ratcliff, Chris | Parker Waichman LLP | 7:20-cv-71412-MCR-GRJ |
| 14080 | 104409 | Flores, Aaron | Parker Waichman LLP | 7:20-cv-69965-MCR-GRJ |
| 14081 | 104024 | Cheatham, Jeremy Bruce | Parker Waichman LLP | 7:20-cv-69472-MCR-GRJ |
| 14082 | 104114 | Cox, Joseph Spencer | Parker Waichman LLP | 7:20-cv-68192-MCR-GRJ |
| 14083 | 104111 | Cox, Christopher Lee | Parker Waichman LLP | 7:20-cv-68182-MCR-GRJ |
| 14084 | 105895 | Schaeffer, Trent | Parker Waichman LLP | 7:20-cv-71549-MCR-GRJ |
| 14085 | 266420 | Pirtle, Tommy DeWitt | Parker Waichman LLP | 9:20-cv-09889-MCR-GRJ |
| 14086 | 106048 | Spickard, Robert Brud | Parker Waichman LLP | 7:20-cv-72010-MCR-GRJ |
| 14087 | 105891 | Savage, Tremayne D. | Parker Waichman LLP | 7:20-cv-71538-MCR-GRJ |
| 14088 | 104552 | Goddard, Matthew | Parker Waichman LLP | 7:20-cv-72142-MCR-GRJ |
| 14089 | 104989 | King, Dante Latrell | Parker Waichman LLP | 7:20-cv-77043-MCR-GRJ |
| 14090 | 344403 | BOYD, DESTRY MILLER | Parker Waichman LLP | 7:21-cv-63443-MCR-GRJ |
| 14091 | 104448 | Franze, Kyle | Parker Waichman LLP | 7:20-cv-71739-MCR-GRJ |
| 14092 | 105535 | Owens, Travis | Parker Waichman LLP | 7:20-cv-70961-MCR-GRJ |
| 14093 | 103647 | Bahena, Natzahualcollot | Parker Waichman LLP | 7:20-cv-68555-MCR-GRJ |
| 14094 | 104344 | Erkins, Lannard | Parker Waichman LLP | 7:20-cv-69787-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14095 | 276309 | Aungst, Sam Raymond | Parker Waichman LLP | 7:21-cv-01690-MCR-GRJ |
| 14096 | 104316 | Edwards, Ricky Dean | Parker Waichman LLP | 7:20-cv-69706-MCR-GRJ |
| 14097 | 104934 | Jones, Cavell Anthony | Parker Waichman LLP | 7:20-cv-76787-MCR-GRJ |
| 14098 | 105411 | Morillo, Rafael Antonio | Parker Waichman LLP | 7:20-cv-70761-MCR-GRJ |
| 14099 | 105256 | McClure, Zachary Ryan | Parker Waichman LLP | 7:20-cv-70377-MCR-GRJ |
| 14100 | 106107 | Stutz, Nathan Scott | Parker Waichman LLP | 7:20-cv-72196-MCR-GRJ |
| 14101 | 103813 | Bowers, Frank | Parker Waichman LLP | 7:20-cv-68890-MCR-GRJ |
| 14102 | 105035 | Koonce, Anthony Daron | Parker Waichman LLP | 7:20-cv-78221-MCR-GRJ |
| 14103 | 104102 | Cosby, Eric Wayne | Parker Waichman LLP | 7:20-cv-68144-MCR-GRJ |
| 14104 | 103822 | Bowman, Brandon | Parker Waichman LLP | 7:20-cv-68918-MCR-GRJ |
| 14105 | 105848 | Ryals, Michael | Parker Waichman LLP | 7:20-cv-71391-MCR-GRJ |
| 14106 | 105394 | Moore, Danny R. | Parker Waichman LLP | 7:20-cv-70727-MCR-GRJ |
| 14107 | 104910 | Johnson, Jack Anthony | Parker Waichman LLP | 7:20-cv-76712-MCR-GRJ |
| 14108 | 103639 | Avalos, Giovanni Alexander | Parker Waichman LLP | 7:20-cv-68534-MCR-GRJ |
| 14109 | 105194 | MARCONI, DAVID | Parker Waichman LLP | 7:20-cv-70259-MCR-GRJ |
| 14110 | 106342 | Watkins, Christopher Noland | Parker Waichman LLP | 7:20-cv-27029-MCR-GRJ |
| 14111 | 103882 | Bryan, Zachary S | Parker Waichman LLP | 7:20-cv-69062-MCR-GRJ |
| 14112 | 105037 | Kottmyer, Charles Edmond | Parker Waichman LLP | 7:20-cv-78230-MCR-GRJ |
| 14113 | 105283 | McKay, Donald Mack | Parker Waichman LLP | 7:20-cv-70431-MCR-GRJ |
| 14114 | 104015 | Chase, Daniel Scott | Parker Waichman LLP | 7:20-cv-69454-MCR-GRJ |
| 14115 | 104850 | Hutson, Kenneth | Parker Waichman LLP | 7:20-cv-75444-MCR-GRJ |
| 14116 | 104609 | Green, Jermaine Earl | Parker Waichman LLP | 7:20-cv-72441-MCR-GRJ |
| 14117 | 103652 | Baker, Nelson Clinton | Parker Waichman LLP | 7:20-cv-68571-MCR-GRJ |
| 14118 | 105214 | Martinez, Rodolfo | Parker Waichman LLP | 7:20-cv-70297-MCR-GRJ |
| 14119 | 105645 | Powell, Stephen Darral | Parker Waichman LLP | 7:20-cv-71228-MCR-GRJ |
| 14120 | 105380 | Mooney, Val Dane | Parker Waichman LLP | 7:20-cv-70699-MCR-GRJ |
| 14121 | 216612 | Guerrero, Alonzo | Parker Waichman LLP | 8:20-cv-73496-MCR-GRJ |
| 14122 | 104583 | Gorman, Gregory Philip | Parker Waichman LLP | 7:20-cv-72312-MCR-GRJ |
| 14123 | 104595 | Graham, Dennis James | Parker Waichman LLP | 7:20-cv-72374-MCR-GRJ |
| 14124 | 103926 | Byrne, Peter | Parker Waichman LLP | 7:20-cv-69266-MCR-GRJ |
| 14125 | 104479 | Galle, Joshua David | Parker Waichman LLP | 7:20-cv-71821-MCR-GRJ |
| 14126 | 104446 | Francis, Norman Decordova | Parker Waichman LLP | 7:20-cv-71730-MCR-GRJ |
| 14127 | 104341 | Eplin, Jonathan Roger | Parker Waichman LLP | 7:20-cv-69777-MCR-GRJ |
| 14128 | 276345 | Rivero, Welkeny | Parker Waichman LLP | 7:21-cv-01789-MCR-GRJ |
| 14129 | 104628 | Guerrero, Mauro Tadeo | Parker Waichman LLP | 7:20-cv-72631-MCR-GRJ |
| 14130 | 104220 | Denham, Trevor Steven | Parker Waichman LLP | 7:20-cv-68921-MCR-GRJ |
| 14131 | 104548 | Glau, Ryan Robert | Parker Waichman LLP | 7:20-cv-72124-MCR-GRJ |
| 14132 | 276334 | Leary, Dale James | Parker Waichman LLP | 7:21-cv-01765-MCR-GRJ |
| 14133 | 104238 | Dietrich, Max Jacob | Parker Waichman LLP | 7:20-cv-68988-MCR-GRJ |
| 14134 | 105667 | Qualls, David Wayne | Parker Waichman LLP | 7:20-cv-71310-MCR-GRJ |
| 14135 | 200402 | Balderrama, Anthony Joe | Parker Waichman LLP | 8:20-cv-63028-MCR-GRJ |
| 14136 | 104532 | Giberti, Gino | Parker Waichman LLP | 7:20-cv-72058-MCR-GRJ |
| 14137 | 106431 | Willis, Christopher O'Neal | Parker Waichman LLP | 7:20-cv-73911-MCR-GRJ |
| 14138 | 105185 | Malone, Craig Thomas | Parker Waichman LLP | 7:20-cv-70241-MCR-GRJ |
| 14139 | 105349 | Mills, Todd Eugene | Parker Waichman LLP | 7:20-cv-70559-MCR-GRJ |
| 14140 | 105128 | Littlejohn, Chad Allen | Parker Waichman LLP | 7:20-cv-70129-MCR-GRJ |
| 14141 | 105119 | Lindsey, Kinnon Park | Parker Waichman LLP | 7:20-cv-70113-MCR-GRJ |
| 14142 | 105274 | McFarlane, Derrek Anthony | Parker Waichman LLP | 7:20-cv-70413-MCR-GRJ |
| 14143 | 104023 | Cheapoo, Solomon | Parker Waichman LLP | 7:20-cv-69470-MCR-GRJ |
| 14144 | 103663 | Bancroft, Vince Lawrence | Parker Waichman LLP | 7:20-cv-68624-MCR-GRJ |
| 14145 | 105862 | Salgado, Victor Alfonso | Parker Waichman LLP | 7:20-cv-71439-MCR-GRJ |
| 14146 | 105945 | Shapiro, William Francis | Parker Waichman LLP | 7:20-cv-71688-MCR-GRJ |
| 14147 | 105901 | Schlicher, Joseph | Parker Waichman LLP | 7:20-cv-71565-MCR-GRJ |
| 14148 | 103772 | Blanton, John Anthony | Parker Waichman LLP | 7:20-cv-68737-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14149 | 103682 | Baron, Jacob Thomas | Parker Waichman LLP | 7:20-cv-68709-MCR-GRJ |
| 14150 | 103790 | Boldin, Zachary Wayne | Parker Waichman LLP | 7:20-cv-68801-MCR-GRJ |
| 14151 | 103625 | Artz, Gregory Allen | Parker Waichman LLP | 7:20-cv-68486-MCR-GRJ |
| 14152 | 104197 | Dean, Michael Shamus | Parker Waichman LLP | 7:20-cv-68831-MCR-GRJ |
| 14153 | 105875 | Sanders, Michael Ray | Parker Waichman LLP | 7:20-cv-71485-MCR-GRJ |
| 14154 | 105323 | Miles, Kyle Christopher | Parker Waichman LLP | 7:20-cv-70510-MCR-GRJ |
| 14155 | 103708 | Beard, Charles Edward | Parker Waichman LLP | 7:20-cv-68803-MCR-GRJ |
| 14156 | 105295 | McQueen, Clarence Lamar | Parker Waichman LLP | 7:20-cv-70454-MCR-GRJ |
| 14157 | 104821 | Howard, Thomas John | Parker Waichman LLP | 7:20-cv-75255-MCR-GRJ |
| 14158 | 106338 | Washington, Sheryll Ann | Parker Waichman LLP | 7:20-cv-73526-MCR-GRJ |
| 14159 | 200453 | Kenny, Nathaniel Edmund | Parker Waichman LLP | 8:20-cv-66812-MCR-GRJ |
| 14160 | 106280 | Verboom, Martin | Parker Waichman LLP | 7:20-cv-73274-MCR-GRJ |
| 14161 | 104849 | Huss, Christopher E | Parker Waichman LLP | 7:20-cv-75439-MCR-GRJ |
| 14162 | 105696 | Ray, Wesley James | Parker Waichman LLP | 7:20-cv-71416-MCR-GRJ |
| 14163 | 104455 | Freeman, Timothy Wayne | Parker Waichman LLP | 7:20-cv-71762-MCR-GRJ |
| 14164 | 106382 | White, Kyle Andrew | Parker Waichman LLP | 7:20-cv-73773-MCR-GRJ |
| 14165 | 105717 | Reid, Deronte Edward | Parker Waichman LLP | 7:20-cv-71487-MCR-GRJ |
| 14166 | 106132 | Tanton, Christian | Parker Waichman LLP | 7:20-cv-72297-MCR-GRJ |
| 14167 | 266373 | Bennett, Kenny Joe | Parker Waichman LLP | 9:20-cv-09795-MCR-GRJ |
| 14168 | 106152 | Theriot, Christopher Paul | Parker Waichman LLP | 7:20-cv-72382-MCR-GRJ |
| 14169 | 103706 | Beal, Erik Scott | Parker Waichman LLP | 7:20-cv-68795-MCR-GRJ |
| 14170 | 105077 | Larkins, Clint Robert | Parker Waichman LLP | 7:20-cv-78384-MCR-GRJ |
| 14171 | 103616 | Arguelles, Jordan | Parker Waichman LLP | 7:20-cv-68454-MCR-GRJ |
| 14172 | 106180 | Tilden, Robert Eugene | Parker Waichman LLP | 7:20-cv-72884-MCR-GRJ |
| 14173 | 105224 | MASIN, CHRISTOPHER J | Parker Waichman LLP | 7:20-cv-70317-MCR-GRJ |
| 14174 | 105451 | Myrick, Christopher Lee | Parker Waichman LLP | 7:20-cv-70839-MCR-GRJ |
| 14175 | 104752 | Hernandez-Jacinto, Cesar | Parker Waichman LLP | 7:20-cv-74888-MCR-GRJ |
| 14176 | 266395 | Garbes, Casey James | Parker Waichman LLP | 9:20-cv-09840-MCR-GRJ |
| 14177 | 105874 | Sanders, Daniel Wayne | Parker Waichman LLP | 7:20-cv-71481-MCR-GRJ |
| 14178 | 106424 | Williams, Tony Tyrall | Parker Waichman LLP | 7:20-cv-73897-MCR-GRJ |
| 14179 | 104289 | Dunn, Jason William | Parker Waichman LLP | 7:20-cv-69629-MCR-GRJ |
| 14180 | 105215 | MARTINEZ, JOHN PAUL | Parker Waichman LLP | 7:20-cv-70299-MCR-GRJ |
| 14181 | 105752 | Riggins, Robert Matthew | Parker Waichman LLP | 7:20-cv-71598-MCR-GRJ |
| 14182 | 104895 | Jimenez, Julian Valente | Parker Waichman LLP | 7:20-cv-76677-MCR-GRJ |
| 14183 | 104415 | Floyd, Eddie Joe | Parker Waichman LLP | 7:20-cv-69976-MCR-GRJ |
| 14184 | 106398 | Wilbanks, Jacob Alexander | Parker Waichman LLP | 7:20-cv-73842-MCR-GRJ |
| 14185 | 104335 | England, Paul Alexander | Parker Waichman LLP | 7:20-cv-69761-MCR-GRJ |
| 14186 | 105235 | Matturro, Thomas William | Parker Waichman LLP | 7:20-cv-70337-MCR-GRJ |
| 14187 | 106261 | Vanecko, Nathaniel Paul | Parker Waichman LLP | 7:20-cv-73196-MCR-GRJ |
| 14188 | 103985 | Castillo, Gil Vincent | Parker Waichman LLP | 7:20-cv-69396-MCR-GRJ |
| 14189 | 103742 | Bennett, Bobby Eugene | Parker Waichman LLP | 7:20-cv-68615-MCR-GRJ |
| 14190 | 106404 | Wiles, Jason Alan | Parker Waichman LLP | 7:20-cv-73855-MCR-GRJ |
| 14191 | 105652 | Prim, Henry J | Parker Waichman LLP | 7:20-cv-71255-MCR-GRJ |
| 14192 | 104171 | Davis, Calvin | Parker Waichman LLP | 7:20-cv-68704-MCR-GRJ |
| 14193 | 103804 | Borreta, Josephine Antoinette Cepeda | Parker Waichman LLP | 7:20-cv-68856-MCR-GRJ |
| 14194 | 104889 | Jensen, Adam Christopher | Parker Waichman LLP | 7:20-cv-76666-MCR-GRJ |
| 14195 | 163312 | Cole, William | Paul LLP | 8:20-cv-03233-MCR-GRJ |
| 14196 | 148618 | Pringle, Gordon | Paul LLP | 8:20-cv-43366-MCR-GRJ |
| 14197 | 144958 | Fraker, Brian | Paul LLP | 7:20-cv-98254-MCR-GRJ |
| 14198 | 160638 | Gaines, John | Paul LLP | 8:20-cv-03078-MCR-GRJ |
| 14199 | 94424 | CANNON, JUSTIN RAY | Paul LLP | 7:20-cv-91576-MCR-GRJ |
| 14200 | 144399 | THIBEAULT, GILMAN | Paul LLP | 7:20-cv-97466-MCR-GRJ |
| 14201 | 163002 | Wilbur, Zachary | Paul LLP | 8:20-cv-02993-MCR-GRJ |
| 14202 | 203372 | Crowfoot-Beyette, Nicholas | Paul LLP | 8:20-cv-47936-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14203 | 145478 | Scott, Samuel | Paul LLP | 7:20-cv-98164-MCR-GRJ |
| 14204 | 203742 | Wolcott, Jeremy | Paul LLP | 8:20-cv-47713-MCR-GRJ |
| 14205 | 148724 | Freeman, Arthur | Paul LLP | 8:20-cv-02497-MCR-GRJ |
| 14206 | 203305 | Arnold, James | Paul LLP | 8:20-cv-47622-MCR-GRJ |
| 14207 | 163548 | Bostick, Daniel | Paul LLP | 8:20-cv-03475-MCR-GRJ |
| 14208 | 148714 | Katt, Andrew | Paul LLP | 8:20-cv-02462-MCR-GRJ |
| 14209 | 146451 | Thiewes, Estefana | Paul LLP | 7:20-cv-99604-MCR-GRJ |
| 14210 | 144467 | LYNCH, SHAWN | Paul LLP | 7:20-cv-97546-MCR-GRJ |
| 14211 | 146497 | Barraza, Cesar | Paul LLP | 7:20-cv-99645-MCR-GRJ |
| 14212 | 144977 | Whalen, Ryan | Paul LLP | 7:20-cv-98293-MCR-GRJ |
| 14213 | 146437 | Thomas, William | Paul LLP | 7:20-cv-99596-MCR-GRJ |
| 14214 | 148792 | Fisher, Colby | Paul LLP | 8:20-cv-02678-MCR-GRJ |
| 14215 | 163782 | Cordero, Jaime | Paul LLP | 8:20-cv-03730-MCR-GRJ |
| 14216 | 147172 | Rubio, Olivia | Paul LLP | 7:20-cv-99971-MCR-GRJ |
| 14217 | 203343 | Buentello, Carlos | Paul LLP | 8:20-cv-47819-MCR-GRJ |
| 14218 | 203507 | Johnson, Justin | Paul LLP | 8:20-cv-47864-MCR-GRJ |
| 14219 | 145760 | Alexander, Thomas | Paul LLP | 7:20-cv-98604-MCR-GRJ |
| 14220 | 147133 | Stott, Nicholas | Paul LLP | 7:20-cv-99936-MCR-GRJ |
| 14221 | 145591 | Wojcieszak, Ian | Paul LLP | 7:20-cv-98366-MCR-GRJ |
| 14222 | 157804 | Johnston, Emmanuel | Paul LLP | 8:20-cv-02853-MCR-GRJ |
| 14223 | 145249 | Murphy, Joe | Paul LLP | 7:20-cv-97754-MCR-GRJ |
| 14224 | 145516 | Ramirez, Emilio | Paul LLP | 7:20-cv-98248-MCR-GRJ |
| 14225 | 148823 | Luckett, Ricky | Paul LLP | 8:20-cv-02738-MCR-GRJ |
| 14226 | 145483 | Brim, Daren | Paul LLP | 7:20-cv-98177-MCR-GRJ |
| 14227 | 147195 | Cobb, John | Paul LLP | 7:20-cv-99983-MCR-GRJ |
| 14228 | 148626 | Kennedy, Dexter | Paul LLP | 8:20-cv-02323-MCR-GRJ |
| 14229 | 144731 | SWAN, DAVID | Paul LLP | 7:20-cv-97846-MCR-GRJ |
| 14230 | 146727 | Haney, Ryan | Paul LLP | 7:20-cv-99753-MCR-GRJ |
| 14231 | 186291 | Huber, Joshua | Paul LLP | 8:20-cv-04348-MCR-GRJ |
| 14232 | 144951 | Mayak, Heaven | Paul LLP | 7:20-cv-98235-MCR-GRJ |
| 14233 | 190566 | PHILLIPS, LENZY | Paul LLP | 8:20-cv-26787-MCR-GRJ |
| 14234 | 163791 | Van Doren, Stanley | Paul LLP | 8:20-cv-03742-MCR-GRJ |
| 14235 | 147089 | Cornett, Brian | Paul LLP | 7:20-cv-99877-MCR-GRJ |
| 14236 | 186231 | Jordan, Travis | Paul LLP | 8:20-cv-04191-MCR-GRJ |
| 14237 | 207288 | Evans, James | Paul LLP | 8:20-cv-48800-MCR-GRJ |
| 14238 | 146719 | Iseminger, David | Paul LLP | 7:20-cv-99749-MCR-GRJ |
| 14239 | 148690 | Stewart, Ronald | Paul LLP | 8:20-cv-02499-MCR-GRJ |
| 14240 | 148757 | Broadwater, Kevin | Paul LLP | 8:20-cv-02600-MCR-GRJ |
| 14241 | 146073 | Nitzel, Matthew | Paul LLP | 7:20-cv-98587-MCR-GRJ |
| 14242 | 145580 | Knox, Robert | Paul LLP | 7:20-cv-98352-MCR-GRJ |
| 14243 | 161055 | Adkins, Nick | Paul LLP | 8:20-cv-03136-MCR-GRJ |
| 14244 | 203528 | Larsen, Aaron | Paul LLP | 8:20-cv-47951-MCR-GRJ |
| 14245 | 145823 | MICHAEL, RYAN | Paul LLP | 7:20-cv-98454-MCR-GRJ |
| 14246 | 230661 | Suggs, Michael | Paul LLP | 8:20-cv-74437-MCR-GRJ |
| 14247 | 147239 | Horn, Jerry | Paul LLP | 8:20-cv-01424-MCR-GRJ |
| 14248 | 145368 | Delaney, Andrew | Paul LLP | 7:20-cv-97950-MCR-GRJ |
| 14249 | 146284 | Lowery, Bill | Paul LLP | 7:20-cv-98660-MCR-GRJ |
| 14250 | 144938 | Wood, Randall | Paul LLP | 7:20-cv-98203-MCR-GRJ |
| 14251 | 163673 | Vargas, William | Paul LLP | 8:20-cv-03575-MCR-GRJ |
| 14252 | 148879 | Pippen, Shelia | Paul LLP | 8:20-cv-02663-MCR-GRJ |
| 14253 | 147186 | Uranich, John | Paul LLP | 7:20-cv-99979-MCR-GRJ |
| 14254 | 146894 | Carlson, Trent Jacob | Paul LLP | 7:20-cv-99828-MCR-GRJ |
| 14255 | 145289 | Proffitt, Bradley | Paul LLP | 7:20-cv-97819-MCR-GRJ |
| 14256 | 214682 | Whitaker, Travis | Paul LLP | 8:20-cv-69522-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14257 | 145192 | Byrd, Richard | Paul LLP | 7:20-cv-97662-MCR-GRJ |
| 14258 | 163853 | RODRIGUEZ-ESTEBAN, DENNIS | Paul LLP | 8:20-cv-03826-MCR-GRJ |
| 14259 | 203547 | Lozano, Michael | Paul LLP | 8:20-cv-48046-MCR-GRJ |
| 14260 | 160241 | Rutkauskas, Stacey | Paul LLP | 8:20-cv-03014-MCR-GRJ |
| 14261 | 203573 | Mendoza, Rogelio | Paul LLP | 8:20-cv-48141-MCR-GRJ |
| 14262 | 172978 | Baker, Tenee | Paul LLP | 8:20-cv-03778-MCR-GRJ |
| 14263 | 148806 | Britton, Curtis | Paul LLP | 8:20-cv-02705-MCR-GRJ |
| 14264 | 186177 | Canfield, James | Paul LLP | 8:20-cv-04076-MCR-GRJ |
| 14265 | 146604 | Youngblood, Billy | Paul LLP | 7:20-cv-99700-MCR-GRJ |
| 14266 | 203295 | Alaniz, Victor | Paul LLP | 8:20-cv-47575-MCR-GRJ |
| 14267 | 230642 | Marquez-Ayala, Adrian | Paul LLP | 8:20-cv-73889-MCR-GRJ |
| 14268 | 146928 | Nocross, Bryce | Paul LLP | 7:20-cv-99850-MCR-GRJ |
| 14269 | 162036 | LeMire, Richard | Paul LLP | 8:20-cv-03352-MCR-GRJ |
| 14270 | 144814 | Schirmer, Steven | Paul LLP | 7:20-cv-97978-MCR-GRJ |
| 14271 | 146812 | Sutherland, Roger | Paul LLP | 7:20-cv-99792-MCR-GRJ |
| 14272 | 203317 | Bell, Anthony | Paul LLP | 8:20-cv-47687-MCR-GRJ |
| 14273 | 145590 | Estep, Jeffery | Paul LLP | 7:20-cv-98363-MCR-GRJ |
| 14274 | 163843 | Castillo, Mark | Paul LLP | 8:20-cv-49754-MCR-GRJ |
| 14275 | 147021 | Millett, Clive | Paul LLP | 7:20-cv-99937-MCR-GRJ |
| 14276 | 186345 | Smiley, James | Paul LLP | 8:20-cv-04463-MCR-GRJ |
| 14277 | 162009 | Jenkins, Shawn | Paul LLP | 8:20-cv-03341-MCR-GRJ |
| 14278 | 203388 | DeLaughter, Joseph | Paul LLP | 8:20-cv-48009-MCR-GRJ |
| 14279 | 186307 | Sorvillo, Steven | Paul LLP | 8:20-cv-04394-MCR-GRJ |
| 14280 | 147010 | Dickamore, Brandon | Paul LLP | 7:20-cv-99933-MCR-GRJ |
| 14281 | 147104 | Dugan, Karl | Paul LLP | 7:20-cv-99901-MCR-GRJ |
| 14282 | 146980 | Fuentes, Victor Rogue | Paul LLP | 7:20-cv-99906-MCR-GRJ |
| 14283 | 147766 | ANDERSON, JOSHUA | Paul LLP | 8:20-cv-01711-MCR-GRJ |
| 14284 | 147218 | Plagmann, Robert | Paul LLP | 7:20-cv-99995-MCR-GRJ |
| 14285 | 147519 | Duke, Steven | Paul LLP | 8:20-cv-01460-MCR-GRJ |
| 14286 | 214659 | Bilse, Gerald | Paul LLP | 8:20-cv-69446-MCR-GRJ |
| 14287 | 162184 | Rhodes, Brandon | Paul LLP | 8:20-cv-03387-MCR-GRJ |
| 14288 | 145534 | Ross, Jonathan | Paul LLP | 7:20-cv-98277-MCR-GRJ |
| 14289 | 148732 | Mack, Tonya | Paul LLP | 8:20-cv-02522-MCR-GRJ |
| 14290 | 146774 | Kirkpatrick, Eric | Paul LLP | 7:20-cv-99776-MCR-GRJ |
| 14291 | 145986 | Prince, Timothy | Paul LLP | 7:20-cv-98563-MCR-GRJ |
| 14292 | 91681 | EXLEY, MARIE | Paul LLP | 8:20-cv-24715-MCR-GRJ |
| 14293 | 145159 | Brown, Aarick | Paul LLP | 7:20-cv-98476-MCR-GRJ |
| 14294 | 144931 | Penberthy, Joshua | Paul LLP | 7:20-cv-98184-MCR-GRJ |
| 14295 | 203669 | Shook, Randall | Paul LLP | 8:20-cv-48479-MCR-GRJ |
| 14296 | 146106 | Goddard, Kevin | Paul LLP | 7:20-cv-98592-MCR-GRJ |
| 14297 | 156395 | Jackson, Angela | Paul LLP | 8:20-cv-02811-MCR-GRJ |
| 14298 | 186268 | Shaw, Stephen | Paul LLP | 8:20-cv-04284-MCR-GRJ |
| 14299 | 163400 | Shackelford, David | Paul LLP | 8:20-cv-03325-MCR-GRJ |
| 14300 | 162981 | Oiler, Kenneth | Paul LLP | 8:20-cv-02971-MCR-GRJ |
| 14301 | 147001 | Hector, Scot | Paul LLP | 8:20-cv-40195-MCR-GRJ |
| 14302 | 146143 | McCort, Anthony | Paul LLP | 7:20-cv-98605-MCR-GRJ |
| 14303 | 163902 | Gatica, Lorenzo | Paul LLP | 8:20-cv-03906-MCR-GRJ |
| 14304 | 186346 | THOMPSON, VINCENT | Paul LLP | 8:20-cv-04465-MCR-GRJ |
| 14305 | 146427 | Warren, Jeremy | Paul LLP | 7:20-cv-99592-MCR-GRJ |
| 14306 | 146970 | Sullivan, Michael | Paul LLP | 7:20-cv-99892-MCR-GRJ |
| 14307 | 52947 | Ruggles, Michael | Peterson & Associates, P.C. | 7:20-cv-68556-MCR-GRJ |
| 14308 | 258686 | BOYKIN, AARON | Peterson & Associates, P.C. | 9:20-cv-01668-MCR-GRJ |
| 14309 | 53062 | Rochford, Ryan | Peterson & Associates, P.C. | 7:20-cv-69288-MCR-GRJ |
| 14310 | 52661 | Rhone, David | Peterson & Associates, P.C. | 7:20-cv-67394-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14311 | 52843 | Shoemaker, Marianne | Peterson & Associates, P.C. | 7:20-cv-67884-MCR-GRJ |
| 14312 | 52951 | Hedensten, Jacob | Peterson & Associates, P.C. | 7:20-cv-68568-MCR-GRJ |
| 14313 | 258681 | LASALA, RENANTE | Peterson & Associates, P.C. | 9:20-cv-01663-MCR-GRJ |
| 14314 | 53240 | Blevins, Michael | Peterson & Associates, P.C. | 7:20-cv-69596-MCR-GRJ |
| 14315 | 52774 | Homan, Christian | Peterson & Associates, P.C. | 7:20-cv-67646-MCR-GRJ |
| 14316 | 53402 | Solle, James | Peterson & Associates, P.C. | 7:20-cv-70986-MCR-GRJ |
| 14317 | 52728 | WOOD, DANA | Peterson & Associates, P.C. | 7:20-cv-67537-MCR-GRJ |
| 14318 | 308648 | Caudill, Robert | Peterson & Associates, P.C. | 7:21-cv-26769-MCR-GRJ |
| 14319 | 52915 | Constantineau, Daniel | Peterson & Associates, P.C. | 7:20-cv-68447-MCR-GRJ |
| 14320 | 52926 | BLACK, KRISTOPHER | Peterson & Associates, P.C. | 7:20-cv-68489-MCR-GRJ |
| 14321 | 52881 | Dowling, Brendan | Peterson & Associates, P.C. | 7:20-cv-68295-MCR-GRJ |
| 14322 | 52620 | Colver, Scot | Peterson & Associates, P.C. | 7:20-cv-67071-MCR-GRJ |
| 14323 | 305401 | KOVACIC, JASON | Peterson & Associates, P.C. | 7:21-cv-24523-MCR-GRJ |
| 14324 | 52869 | Deering, Andrew | Peterson & Associates, P.C. | 7:20-cv-68243-MCR-GRJ |
| 14325 | 53338 | Williams, Anthony | Peterson & Associates, P.C. | 7:20-cv-69823-MCR-GRJ |
| 14326 | 52961 | Foster, Charles | Peterson & Associates, P.C. | 7:20-cv-68617-MCR-GRJ |
| 14327 | 52790 | Smith, Ronald | Peterson & Associates, P.C. | 7:20-cv-67703-MCR-GRJ |
| 14328 | 52691 | Stuckert, Tommie | Peterson & Associates, P.C. | 7:20-cv-67445-MCR-GRJ |
| 14329 | 53454 | JAMES, DALE | Peterson & Associates, P.C. | 7:20-cv-71090-MCR-GRJ |
| 14330 | 52670 | Kodie, Steven | Peterson & Associates, P.C. | 7:20-cv-67403-MCR-GRJ |
| 14331 | 305442 | TUCKER, MICHAEL | Peterson & Associates, P.C. | 7:21-cv-24564-MCR-GRJ |
| 14332 | 305405 | LUOMA, JAMES | Peterson & Associates, P.C. | 7:21-cv-24527-MCR-GRJ |
| 14333 | 53418 | Poole, Paul | Peterson & Associates, P.C. | 7:20-cv-71017-MCR-GRJ |
| 14334 | 52580 | Lanier, Richard | Peterson & Associates, P.C. | 7:20-cv-66922-MCR-GRJ |
| 14335 | 52775 | Acosta, Carlos | Peterson & Associates, P.C. | 7:20-cv-67649-MCR-GRJ |
| 14336 | 53451 | Samples, Layne | Peterson & Associates, P.C. | 7:20-cv-71082-MCR-GRJ |
| 14337 | 325729 | Shipley, Christopher | Peterson & Associates, P.C. | 7:21-cv-44342-MCR-GRJ |
| 14338 | 53208 | Campbell, Delano | Peterson & Associates, P.C. | 7:20-cv-69560-MCR-GRJ |
| 14339 | 53021 | Demonte, Alessio | Peterson & Associates, P.C. | 7:20-cv-69170-MCR-GRJ |
| 14340 | 53153 | McDonald, Edward | Peterson & Associates, P.C. | 7:20-cv-69473-MCR-GRJ |
| 14341 | 53230 | Price, Brian | Peterson & Associates, P.C. | 7:20-cv-69581-MCR-GRJ |
| 14342 | 52602 | Knipschild, Henry | Peterson & Associates, P.C. | 7:20-cv-67005-MCR-GRJ |
| 14343 | 52969 | Dailey, Andrew | Peterson & Associates, P.C. | 7:20-cv-68654-MCR-GRJ |
| 14344 | 52746 | Holicky, Lawrence | Peterson & Associates, P.C. | 7:20-cv-67579-MCR-GRJ |
| 14345 | 52923 | Jorgensen, Mike | Peterson & Associates, P.C. | 7:20-cv-68477-MCR-GRJ |
| 14346 | 53022 | Ratcliff, Stephen | Peterson & Associates, P.C. | 7:20-cv-69172-MCR-GRJ |
| 14347 | 52896 | Mack, Michael | Peterson & Associates, P.C. | 7:20-cv-68354-MCR-GRJ |
| 14348 | 52901 | HERRE, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-68378-MCR-GRJ |
| 14349 | 305417 | OWENS, MAURICE | Peterson & Associates, P.C. | 7:21-cv-24539-MCR-GRJ |
| 14350 | 53097 | KNIGHT, COREY | Peterson & Associates, P.C. | 7:20-cv-69365-MCR-GRJ |
| 14351 | 52918 | McLean, Anthony | Peterson & Associates, P.C. | 7:20-cv-68457-MCR-GRJ |
| 14352 | 53363 | SERRANO MELENDEZ, JEAN PAUL | Peterson & Associates, P.C. | 7:20-cv-69890-MCR-GRJ |
| 14353 | 53087 | Cain, James | Peterson & Associates, P.C. | 7:20-cv-69347-MCR-GRJ |
| 14354 | 308675 | RICKS, RAFAEL | Peterson & Associates, P.C. | 7:21-cv-26796-MCR-GRJ |
| 14355 | 305402 | KUNKEL, PETER | Peterson & Associates, P.C. | 7:21-cv-24524-MCR-GRJ |
| 14356 | 305433 | Ryan, Jason | Peterson & Associates, P.C. | 7:21-cv-24555-MCR-GRJ |
| 14357 | 305377 | GINN, JUSTIN | Peterson & Associates, P.C. | 7:21-cv-24499-MCR-GRJ |
| 14358 | 52904 | Brown, Bradley | Peterson & Associates, P.C. | 7:20-cv-68393-MCR-GRJ |
| 14359 | 52716 | Williams, Robert | Peterson & Associates, P.C. | 7:20-cv-67511-MCR-GRJ |
| 14360 | 53263 | Tavares, Victor | Peterson & Associates, P.C. | 7:20-cv-69638-MCR-GRJ |
| 14361 | 53258 | Johnson, Jeffery | Peterson & Associates, P.C. | 7:20-cv-69628-MCR-GRJ |
| 14362 | 53135 | Bullis, Jacob | Peterson & Associates, P.C. | 7:20-cv-69439-MCR-GRJ |
| 14363 | 305415 | OLDS, BRIAN | Peterson & Associates, P.C. | 7:21-cv-24537-MCR-GRJ |
| 14364 | 323657 | Schlack, William | Peterson & Associates, P.C. | 7:21-cv-38816-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14365 | 53110 | Johnson, Zachary | Peterson & Associates, P.C. | 7:20-cv-69391-MCR-GRJ |
| 14366 | 53342 | Bradbury, Bryan | Peterson & Associates, P.C. | 7:20-cv-69834-MCR-GRJ |
| 14367 | 53071 | Todd, Robert | Peterson & Associates, P.C. | 7:20-cv-69315-MCR-GRJ |
| 14368 | 168604 | Pochron, Jeffrey | Peterson & Associates, P.C. | 7:20-cv-88825-MCR-GRJ |
| 14369 | 279979 | Slavka, Matthew | Peterson & Associates, P.C. | 9:20-cv-20137-MCR-GRJ |
| 14370 | 308678 | SEAY, ASHLEY | Peterson & Associates, P.C. | 7:21-cv-26799-MCR-GRJ |
| 14371 | 53389 | HYATT, CHAD | Peterson & Associates, P.C. | 7:20-cv-70960-MCR-GRJ |
| 14372 | 53408 | LARSON, STEVEN | Peterson & Associates, P.C. | 7:20-cv-70997-MCR-GRJ |
| 14373 | 52824 | CALHOUN, RICKEY | Peterson & Associates, P.C. | 7:20-cv-67822-MCR-GRJ |
| 14374 | 308650 | Cortez, Gabriel | Peterson & Associates, P.C. | 7:21-cv-26771-MCR-GRJ |
| 14375 | 53414 | Woodis, Jason | Peterson & Associates, P.C. | 7:20-cv-71009-MCR-GRJ |
| 14376 | 258694 | CULLERS, DEMETRIUS | Peterson & Associates, P.C. | 9:20-cv-01676-MCR-GRJ |
| 14377 | 53109 | Burton, Torrious | Peterson & Associates, P.C. | 7:20-cv-69389-MCR-GRJ |
| 14378 | 52972 | Larson, Joseph | Peterson & Associates, P.C. | 7:20-cv-69081-MCR-GRJ |
| 14379 | 305450 | WRIGHT, GAVIN | Peterson & Associates, P.C. | 7:21-cv-24572-MCR-GRJ |
| 14380 | 52640 | Bell, Bryan | Peterson & Associates, P.C. | 7:20-cv-67148-MCR-GRJ |
| 14381 | 52934 | HITTLE, BRANDON | Peterson & Associates, P.C. | 7:20-cv-68517-MCR-GRJ |
| 14382 | 303732 | SANTOS, KELVIN | Peterson & Associates, P.C. | 7:21-cv-23568-MCR-GRJ |
| 14383 | 279977 | Shaw, Jason | Peterson & Associates, P.C. | 9:20-cv-20133-MCR-GRJ |
| 14384 | 52872 | Estepp, Justin | Peterson & Associates, P.C. | 7:20-cv-68257-MCR-GRJ |
| 14385 | 308641 | Austin, Brandon | Peterson & Associates, P.C. | 7:21-cv-26762-MCR-GRJ |
| 14386 | 52879 | WILLIAMS, DAVID | Peterson & Associates, P.C. | 7:20-cv-68285-MCR-GRJ |
| 14387 | 53076 | Dabney, Christopher | Peterson & Associates, P.C. | 7:20-cv-69326-MCR-GRJ |
| 14388 | 308680 | SHEN, GEORGE | Peterson & Associates, P.C. | 7:21-cv-26801-MCR-GRJ |
| 14389 | 305423 | Perez-Palomares, Mario | Peterson & Associates, P.C. | 7:21-cv-24545-MCR-GRJ |
| 14390 | 52708 | BOWER, ARTHUR | Peterson & Associates, P.C. | 7:20-cv-67493-MCR-GRJ |
| 14391 | 279985 | Weston, Wayne | Peterson & Associates, P.C. | 9:20-cv-20146-MCR-GRJ |
| 14392 | 53203 | Williams, Kendell | Peterson & Associates, P.C. | 7:20-cv-69555-MCR-GRJ |
| 14393 | 53125 | Rivera, Alfonso | Peterson & Associates, P.C. | 7:20-cv-69419-MCR-GRJ |
| 14394 | 308654 | Gaines, Jarrod | Peterson & Associates, P.C. | 7:21-cv-26775-MCR-GRJ |
| 14395 | 279962 | McGinn, Ryan | Peterson & Associates, P.C. | 9:20-cv-20108-MCR-GRJ |
| 14396 | 287157 | CARDENAS, ARTHUR | Peterson & Associates, P.C. | 7:21-cv-09747-MCR-GRJ |
| 14397 | 52585 | Barbee, Russell | Peterson & Associates, P.C. | 7:20-cv-66943-MCR-GRJ |
| 14398 | 52599 | SHEAR, KATHY | Peterson & Associates, P.C. | 7:20-cv-66993-MCR-GRJ |
| 14399 | 280047 | Moulding, Heath | Peterson & Associates, P.C. | 9:20-cv-20164-MCR-GRJ |
| 14400 | 305429 | Rowe, Daniel | Peterson & Associates, P.C. | 7:21-cv-24551-MCR-GRJ |
| 14401 | 53382 | SABROSKY, LUCAS | Peterson & Associates, P.C. | 7:20-cv-70947-MCR-GRJ |
| 14402 | 305413 | MICHAEL, LENUS | Peterson & Associates, P.C. | 7:21-cv-24535-MCR-GRJ |
| 14403 | 52616 | Brand, Frankie | Peterson & Associates, P.C. | 7:20-cv-67055-MCR-GRJ |
| 14404 | 280046 | MACIAS, JESUS | Peterson & Associates, P.C. | 9:20-cv-20163-MCR-GRJ |
| 14405 | 52690 | Mack, Marcus | Peterson & Associates, P.C. | 7:20-cv-67442-MCR-GRJ |
| 14406 | 53133 | Edwards, Jeseca | Peterson & Associates, P.C. | 7:20-cv-69435-MCR-GRJ |
| 14407 | 303734 | WILSON, JAWASKI | Peterson & Associates, P.C. | 7:21-cv-23570-MCR-GRJ |
| 14408 | 52810 | Forystek, Leon | Peterson & Associates, P.C. | 7:20-cv-67773-MCR-GRJ |
| 14409 | 52838 | BROWN, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-67870-MCR-GRJ |
| 14410 | 280044 | Lemminn, William | Peterson & Associates, P.C. | 9:20-cv-20161-MCR-GRJ |
| 14411 | 53448 | Eberdong, Jan | Peterson & Associates, P.C. | 7:20-cv-71075-MCR-GRJ |
| 14412 | 53048 | NEWMAN, AARON | Peterson & Associates, P.C. | 7:20-cv-69244-MCR-GRJ |
| 14413 | 323645 | HUSKEY, JAMMIE | Peterson & Associates, P.C. | 7:21-cv-38798-MCR-GRJ |
| 14414 | 52765 | Girasia, Eric | Peterson & Associates, P.C. | 7:20-cv-67622-MCR-GRJ |
| 14415 | 53069 | Kleiber, Cody | Peterson & Associates, P.C. | 7:20-cv-69309-MCR-GRJ |
| 14416 | 323631 | Humphrey, Matthew | Peterson & Associates, P.C. | 7:21-cv-38776-MCR-GRJ |
| 14417 | 52607 | Jones, Gerald | Peterson & Associates, P.C. | 7:20-cv-67025-MCR-GRJ |
| 14418 | 280045 | Long, Michael | Peterson & Associates, P.C. | 9:20-cv-20162-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14419 | 325728 | Sample, Daniel | Peterson & Associates, P.C. | 7:21-cv-44341-MCR-GRJ |
| 14420 | 303735 | WAILES, CASEY A | Peterson & Associates, P.C. | 7:21-cv-23571-MCR-GRJ |
| 14421 | 53242 | Ferris, Jason | Peterson & Associates, P.C. | 7:20-cv-69599-MCR-GRJ |
| 14422 | 52635 | Muller, Karl Anthony | Peterson & Associates, P.C. | 7:20-cv-67129-MCR-GRJ |
| 14423 | 305400 | KLUVER, LEE | Peterson & Associates, P.C. | 7:21-cv-24522-MCR-GRJ |
| 14424 | 52676 | Stuckey, Woodrow | Peterson & Associates, P.C. | 7:20-cv-67413-MCR-GRJ |
| 14425 | 53425 | Olesh, Jeffrey | Peterson & Associates, P.C. | 7:20-cv-71030-MCR-GRJ |
| 14426 | 325721 | Cooke, Vivian | Peterson & Associates, P.C. | 7:21-cv-44334-MCR-GRJ |
| 14427 | 53387 | MCPHERSON, KEVIN | Peterson & Associates, P.C. | 7:20-cv-70956-MCR-GRJ |
| 14428 | 287160 | HENSHALL, THOMAS A | Peterson & Associates, P.C. | 7:21-cv-09750-MCR-GRJ |
| 14429 | 52834 | CUMMINGS, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-67858-MCR-GRJ |
| 14430 | 52902 | HOULT, JAMES | Peterson & Associates, P.C. | 7:20-cv-68384-MCR-GRJ |
| 14431 | 305357 | BYINGTON, JUSTIN | Peterson & Associates, P.C. | 7:21-cv-24479-MCR-GRJ |
| 14432 | 52614 | Parry, Mark | Peterson & Associates, P.C. | 7:20-cv-67047-MCR-GRJ |
| 14433 | 52699 | Lafella, Jesadae | Peterson & Associates, P.C. | 7:20-cv-67468-MCR-GRJ |
| 14434 | 52925 | Rooney, Justin | Peterson & Associates, P.C. | 7:20-cv-68485-MCR-GRJ |
| 14435 | 289370 | BURDETTE, ANDREW | Peterson & Associates, P.C. | 7:21-cv-10328-MCR-GRJ |
| 14436 | 308640 | Aquinosequeira, Carlos | Peterson & Associates, P.C. | 7:21-cv-26761-MCR-GRJ |
| 14437 | 52586 | Seher, Warren | Peterson & Associates, P.C. | 7:20-cv-66947-MCR-GRJ |
| 14438 | 303728 | ZIMMER, JOSEPH | Peterson & Associates, P.C. | 7:21-cv-23564-MCR-GRJ |
| 14439 | 53362 | Ortizcampos, Victor | Peterson & Associates, P.C. | 7:20-cv-69887-MCR-GRJ |
| 14440 | 53165 | Hernandez, Marco A. | Peterson & Associates, P.C. | 7:20-cv-69495-MCR-GRJ |
| 14441 | 53395 | Rohrenbach, Tony | Peterson & Associates, P.C. | 7:20-cv-70972-MCR-GRJ |
| 14442 | 52873 | Banks, Donny | Peterson & Associates, P.C. | 7:20-cv-68262-MCR-GRJ |
| 14443 | 323632 | Horning, Andrew | Peterson & Associates, P.C. | 7:21-cv-38777-MCR-GRJ |
| 14444 | 53238 | OROZCO, JOHN | Peterson & Associates, P.C. | 7:20-cv-69592-MCR-GRJ |
| 14445 | 53370 | Shaw, Kenneth | Peterson & Associates, P.C. | 7:20-cv-69909-MCR-GRJ |
| 14446 | 305364 | Cole, Jeremy | Peterson & Associates, P.C. | 7:21-cv-24486-MCR-GRJ |
| 14447 | 53038 | KIEHN, ROBERT | Peterson & Associates, P.C. | 7:20-cv-69213-MCR-GRJ |
| 14448 | 279958 | Ijames, Joshua | Peterson & Associates, P.C. | 9:20-cv-20101-MCR-GRJ |
| 14449 | 200540 | PHAN, JULLIAN | Peterson & Associates, P.C. | 8:20-cv-69586-MCR-GRJ |
| 14450 | 53140 | MENDOZA, SALVADOR | Peterson & Associates, P.C. | 7:20-cv-69449-MCR-GRJ |
| 14451 | 200515 | Calvo, Michael | Peterson & Associates, P.C. | 8:20-cv-69515-MCR-GRJ |
| 14452 | 53307 | Johnson, Joshua | Peterson & Associates, P.C. | 7:20-cv-69745-MCR-GRJ |
| 14453 | 53288 | Boyle, David | Peterson & Associates, P.C. | 7:20-cv-69702-MCR-GRJ |
| 14454 | 52630 | Allison, Ross | Peterson & Associates, P.C. | 7:20-cv-67109-MCR-GRJ |
| 14455 | 53193 | Hammock, Ronald | Peterson & Associates, P.C. | 7:20-cv-69545-MCR-GRJ |
| 14456 | 305385 | Hansen, Jesse | Peterson & Associates, P.C. | 7:21-cv-24507-MCR-GRJ |
| 14457 | 53197 | Shumpert, Eric | Peterson & Associates, P.C. | 7:20-cv-69549-MCR-GRJ |
| 14458 | 279975 | Ramirez, Justin | Peterson & Associates, P.C. | 9:20-cv-20129-MCR-GRJ |
| 14459 | 305398 | JONES, STUART | Peterson & Associates, P.C. | 7:21-cv-24520-MCR-GRJ |
| 14460 | 52811 | Bousley, Gregory | Peterson & Associates, P.C. | 7:20-cv-67777-MCR-GRJ |
| 14461 | 53077 | VONDRAN, NIKOLAS | Peterson & Associates, P.C. | 7:20-cv-69328-MCR-GRJ |
| 14462 | 52662 | Sparks, Sean | Peterson & Associates, P.C. | 7:20-cv-67395-MCR-GRJ |
| 14463 | 323665 | Wooledge, Tanner | Peterson & Associates, P.C. | 7:21-cv-38829-MCR-GRJ |
| 14464 | 52679 | MACGREGOR, SCOTT | Peterson & Associates, P.C. | 7:20-cv-67418-MCR-GRJ |
| 14465 | 308658 | Gillum, Derrick | Peterson & Associates, P.C. | 7:21-cv-26779-MCR-GRJ |
| 14466 | 53088 | DUKE, ADAM | Peterson & Associates, P.C. | 7:20-cv-69349-MCR-GRJ |
| 14467 | 289358 | PERKINS, ERNEST | Peterson & Associates, P.C. | 7:21-cv-10321-MCR-GRJ |
| 14468 | 52562 | Ramey, Steve | Peterson & Associates, P.C. | 7:20-cv-66858-MCR-GRJ |
| 14469 | 258702 | Jones, Samuel | Peterson & Associates, P.C. | 9:20-cv-01684-MCR-GRJ |
| 14470 | 200531 | KENNEDY, WILLIAM | Peterson & Associates, P.C. | 8:20-cv-69560-MCR-GRJ |
| 14471 | 53085 | Belohlavek, James | Peterson & Associates, P.C. | 7:20-cv-69343-MCR-GRJ |
| 14472 | 53284 | Mallard, Nathan | Peterson & Associates, P.C. | 7:20-cv-69692-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14473 | 53417 | Ayers, Marlon | Peterson & Associates, P.C. | 7:20-cv-71015-MCR-GRJ |
| 14474 | 52715 | Neal, Gary | Peterson & Associates, P.C. | 7:20-cv-67508-MCR-GRJ |
| 14475 | 52911 | GALVAN, TIMOTHY | Peterson & Associates, P.C. | 7:20-cv-68428-MCR-GRJ |
| 14476 | 52953 | Tank, Anthony | Peterson & Associates, P.C. | 7:20-cv-68578-MCR-GRJ |
| 14477 | 305410 | MCKINNEY, KYLE | Peterson & Associates, P.C. | 7:21-cv-24532-MCR-GRJ |
| 14478 | 52592 | Mehlberg, Gary | Peterson & Associates, P.C. | 7:20-cv-66970-MCR-GRJ |
| 14479 | 136064 | Wilson, Deedra | Price Armstrong | 8:20-cv-14879-MCR-GRJ |
| 14480 | 136062 | Welch, Carroll | Price Armstrong | 8:20-cv-14872-MCR-GRJ |
| 14481 | 136041 | Scott, Brandon | Price Armstrong | 8:20-cv-14804-MCR-GRJ |
| 14482 | 324891 | Cusick, James | Price Armstrong | 7:21-cv-39709-MCR-GRJ |
| 14483 | 135979 | Dunn, Douglas | Price Armstrong | 8:20-cv-14606-MCR-GRJ |
| 14484 | 320911 | Glazer, Scott | Price Armstrong | 7:21-cv-36805-MCR-GRJ |
| 14485 | 106559 | Angerstein, Michael | Price Armstrong | 7:20-cv-00102-MCR-GRJ |
| 14486 | 136047 | Shuler, Cleveland | Price Armstrong | 8:20-cv-14829-MCR-GRJ |
| 14487 | 136024 | Morazan, Carlo | Price Armstrong | 8:20-cv-14752-MCR-GRJ |
| 14488 | 324892 | Blankennagel, Austin | Price Armstrong | 7:21-cv-39711-MCR-GRJ |
| 14489 | 136014 | Kahn, Douglas | Price Armstrong | 8:20-cv-14718-MCR-GRJ |
| 14490 | 324886 | Wray, Rahmi | Price Armstrong | 7:21-cv-45729-MCR-GRJ |
| 14491 | 261147 | CONRADY, ADAM | Price Armstrong | 9:20-cv-04399-MCR-GRJ |
| 14492 | 164845 | Wilson, Victor | Price Armstrong | 8:20-cv-15209-MCR-GRJ |
| 14493 | 106562 | Fisher, Gary Lee | Price Armstrong | 8:20-cv-14903-MCR-GRJ |
| 14494 | 135989 | Fuentes, Sandra Araceli | Price Armstrong | 8:20-cv-14641-MCR-GRJ |
| 14495 | 345862 | Rogers, John | Price Armstrong | 7:21-cv-64435-MCR-GRJ |
| 14496 | 320913 | Johnson, Richard | Price Armstrong | 7:21-cv-36807-MCR-GRJ |
| 14497 | 345858 | RIGGS, BARBARA | Price Armstrong | 7:21-cv-64431-MCR-GRJ |
| 14498 | 135973 | Corder, Clance | Price Armstrong | 8:20-cv-14576-MCR-GRJ |
| 14499 | 136022 | Manjal, Magdi | Price Armstrong | 8:20-cv-14744-MCR-GRJ |
| 14500 | 324888 | McHone, David Raye | Price Armstrong | 7:21-cv-39704-MCR-GRJ |
| 14501 | 136011 | Jones, D'Shawn Marcell | Price Armstrong | 7:21-cv-62339-MCR-GRJ |
| 14502 | 182651 | Sanders, Justin | Price Armstrong | 7:20-cv-46933-MCR-GRJ |
| 14503 | 136059 | VELEZ CAMACHO, CARLOS | Price Armstrong | 8:20-cv-14863-MCR-GRJ |
| 14504 | 136049 | Smith, Clinton Jacob | Price Armstrong | 8:20-cv-14837-MCR-GRJ |
| 14505 | 135969 | Brenner, William | Price Armstrong | 8:20-cv-11493-MCR-GRJ |
| 14506 | 345864 | MITCHELL, LAUREN | Price Armstrong | 7:21-cv-64437-MCR-GRJ |
| 14507 | 158834 | Wallace, Charles | Price Armstrong | 8:20-cv-15127-MCR-GRJ |
| 14508 | 135996 | Graham, Darrell | Price Armstrong | 8:20-cv-14670-MCR-GRJ |
| 14509 | 135966 | Belton, Reginald | Price Armstrong | 8:20-cv-14561-MCR-GRJ |
| 14510 | 159225 | Williams, Jamie | Price Armstrong | 8:20-cv-15130-MCR-GRJ |
| 14511 | 345860 | NORDIKE, DENNIS | Price Armstrong | 7:21-cv-64433-MCR-GRJ |
| 14512 | 136016 | Kennedy, Duncan | Price Armstrong | 8:20-cv-14726-MCR-GRJ |
| 14513 | 329346 | Lagrone, Katie | Price Armstrong | 7:21-cv-47938-MCR-GRJ |
| 14514 | 333483 | Andrews, Daniel | Price Armstrong | 7:21-cv-48611-MCR-GRJ |
| 14515 | 136040 | Sanchez, Rodney | Price Armstrong | 7:20-cv-30193-MCR-GRJ |
| 14516 | 136021 | Loring, Jonathan | Price Armstrong | 8:20-cv-11531-MCR-GRJ |
| 14517 | 164846 | Wright, Robert | Price Armstrong | 8:20-cv-15210-MCR-GRJ |
| 14518 | 136032 | Pettner, Roger | Price Armstrong | 7:20-cv-30191-MCR-GRJ |
| 14519 | 136042 | Scott, Michael | Price Armstrong | 8:20-cv-14808-MCR-GRJ |
| 14520 | 136065 | Woodruff, Johnny F. | Price Armstrong | 8:20-cv-14882-MCR-GRJ |
| 14521 | 136046 | Sheppard, Jamie Lee | Price Armstrong | 8:20-cv-14825-MCR-GRJ |
| 14522 | 135961 | Alexander, LaShonna | Price Armstrong | 8:20-cv-14535-MCR-GRJ |
| 14523 | 136020 | LEE, QUENTIN | Price Armstrong | 8:20-cv-14740-MCR-GRJ |
| 14524 | 136017 | Lambert, Jerry Dean | Price Armstrong | 8:20-cv-11528-MCR-GRJ |
| 14525 | 15830 | PURCELL, LEWIS | Pulaski Law Firm, PLLC | 7:20-cv-03526-MCR-GRJ |
| 14526 | 28787 | ADKINS, JARID | Pulaski Law Firm, PLLC | 7:20-cv-05711-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14527 | 15343 | POSTLES, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02481-MCR-GRJ |
| 14528 | 159144 | Red, Travis | Pulaski Law Firm, PLLC | 7:20-cv-66833-MCR-GRJ |
| 14529 | 301520 | Hoyle, John | Pulaski Law Firm, PLLC | 7:21-cv-22193-MCR-GRJ |
| 14530 | 27185 | LACY, MARCUS | Pulaski Law Firm, PLLC | 7:20-cv-02881-MCR-GRJ |
| 14531 | 158778 | Thrush, Charlie | Pulaski Law Firm, PLLC | 8:20-cv-44010-MCR-GRJ |
| 14532 | 18727 | SEXTON, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-04463-MCR-GRJ |
| 14533 | 288785 | Badillo, Joel | Pulaski Law Firm, PLLC | 7:21-cv-11192-MCR-GRJ |
| 14534 | 27313 | BENNETT, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-02991-MCR-GRJ |
| 14535 | 200682 | Teneyuque, Tavian N | Pulaski Law Firm, PLLC | 8:20-cv-46816-MCR-GRJ |
| 14536 | 177733 | Rose, Justin | Pulaski Law Firm, PLLC | 8:20-cv-46136-MCR-GRJ |
| 14537 | 28741 | DODD, NICHOLAUS | Pulaski Law Firm, PLLC | 7:20-cv-05654-MCR-GRJ |
| 14538 | 18841 | HOUCK, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-04599-MCR-GRJ |
| 14539 | 28716 | JOHNS, WESLEY | Pulaski Law Firm, PLLC | 7:20-cv-05623-MCR-GRJ |
| 14540 | 27195 | LEIBIG, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-02876-MCR-GRJ |
| 14541 | 15352 | SAWYER, JASON | Pulaski Law Firm, PLLC | 7:20-cv-02492-MCR-GRJ |
| 14542 | 18964 | BETANCOURT, MARIO | Pulaski Law Firm, PLLC | 7:20-cv-04857-MCR-GRJ |
| 14543 | 28250 | RODRIGUEZ, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-03852-MCR-GRJ |
| 14544 | 267033 | Carpenter, Chris | Pulaski Law Firm, PLLC | 9:20-cv-08405-MCR-GRJ |
| 14545 | 28830 | SHATTUCK, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-05777-MCR-GRJ |
| 14546 | 301563 | Pinnock, Marquise | Pulaski Law Firm, PLLC | 7:21-cv-22236-MCR-GRJ |
| 14547 | 217160 | Belleville, Robin | Pulaski Law Firm, PLLC | 8:20-cv-65372-MCR-GRJ |
| 14548 | 15553 | HOLMES, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02488-MCR-GRJ |
| 14549 | 200632 | Tarrosa, Marygold | Pulaski Law Firm, PLLC | 8:20-cv-46673-MCR-GRJ |
| 14550 | 28417 | BUTLER, JACK | Pulaski Law Firm, PLLC | 7:20-cv-04008-MCR-GRJ |
| 14551 | 177630 | Lawrence, Jeffery | Pulaski Law Firm, PLLC | 8:20-cv-45468-MCR-GRJ |
| 14552 | 28547 | JESTER, TIMOTHY | Pulaski Law Firm, PLLC | 7:20-cv-04236-MCR-GRJ |
| 14553 | 28279 | Anderson, Thomas | Pulaski Law Firm, PLLC | 7:20-cv-03872-MCR-GRJ |
| 14554 | 201238 | Quaranto, David | Pulaski Law Firm, PLLC | 8:20-cv-47374-MCR-GRJ |
| 14555 | 159124 | Jiles, Lamar | Pulaski Law Firm, PLLC | 7:20-cv-35563-MCR-GRJ |
| 14556 | 27134 | CHILDERS, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-02807-MCR-GRJ |
| 14557 | 159196 | Davis, Justin | Pulaski Law Firm, PLLC | 7:20-cv-66885-MCR-GRJ |
| 14558 | 266446 | Ross, Sherronda | Pulaski Law Firm, PLLC | 9:20-cv-06038-MCR-GRJ |
| 14559 | 27515 | MEHARG, JERRY | Pulaski Law Firm, PLLC | 7:20-cv-03139-MCR-GRJ |
| 14560 | 27189 | KRAGENBRINK, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-02890-MCR-GRJ |
| 14561 | 26310 | THORNTON, ROSS | Pulaski Law Firm, PLLC | 7:20-cv-14952-MCR-GRJ |
| 14562 | 18849 | MOUW, TYLER | Pulaski Law Firm, PLLC | 7:20-cv-04611-MCR-GRJ |
| 14563 | 27561 | LOSEY, TANNER | Pulaski Law Firm, PLLC | 8:20-cv-17141-MCR-GRJ |
| 14564 | 188716 | Coleman, Myles | Pulaski Law Firm, PLLC | 8:20-cv-28735-MCR-GRJ |
| 14565 | 332520 | Palko, Jason | Pulaski Law Firm, PLLC | 7:21-cv-51114-MCR-GRJ |
| 14566 | 15130 | HUYNH, RUBY | Pulaski Law Firm, PLLC | 7:20-cv-02215-MCR-GRJ |
| 14567 | 200834 | Trevino, Amy L | Pulaski Law Firm, PLLC | 8:20-cv-46470-MCR-GRJ |
| 14568 | 266929 | Hansford, Charles | Pulaski Law Firm, PLLC | 9:20-cv-07937-MCR-GRJ |
| 14569 | 177595 | Ziburis, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-45302-MCR-GRJ |
| 14570 | 200658 | Sprague, Eric | Pulaski Law Firm, PLLC | 8:20-cv-46747-MCR-GRJ |
| 14571 | 15497 | SANCHEZ, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-02338-MCR-GRJ |
| 14572 | 277636 | Treadway, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-18365-MCR-GRJ |
| 14573 | 217130 | Kisner, Cody | Pulaski Law Firm, PLLC | 8:20-cv-65274-MCR-GRJ |
| 14574 | 277561 | Baters, Dwayne | Pulaski Law Firm, PLLC | 9:20-cv-18290-MCR-GRJ |
| 14575 | 28623 | BLOCK, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-04333-MCR-GRJ |
| 14576 | 256512 | Portis, Mauriauna | Pulaski Law Firm, PLLC | 9:20-cv-11776-MCR-GRJ |
| 14577 | 256398 | Stoica, Theodore | Pulaski Law Firm, PLLC | 9:20-cv-11666-MCR-GRJ |
| 14578 | 288838 | Conaway, Joe | Pulaski Law Firm, PLLC | 7:21-cv-11245-MCR-GRJ |
| 14579 | 200606 | McCorkle, Corrine | Pulaski Law Firm, PLLC | 8:20-cv-46598-MCR-GRJ |
| 14580 | 158507 | Hitch, Franklin | Pulaski Law Firm, PLLC | 7:20-cv-66121-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14581 | 216843 | Key, Adam | Pulaski Law Firm, PLLC | 8:20-cv-65273-MCR-GRJ |
| 14582 | 15734 | LASLEY, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02754-MCR-GRJ |
| 14583 | 15079 | GERLOFF, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02125-MCR-GRJ |
| 14584 | 15034 | Wilson, Aaron | Pulaski Law Firm, PLLC | 7:20-cv-02183-MCR-GRJ |
| 14585 | 266636 | Allen, Stephen | Pulaski Law Firm, PLLC | 9:20-cv-06672-MCR-GRJ |
| 14586 | 15443 | WOODELL, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-02313-MCR-GRJ |
| 14587 | 201141 | Martinez, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-47204-MCR-GRJ |
| 14588 | 200646 | Gehle, Rian | Pulaski Law Firm, PLLC | 8:20-cv-46712-MCR-GRJ |
| 14589 | 317746 | Macias, Raul | Pulaski Law Firm, PLLC | 7:21-cv-31249-MCR-GRJ |
| 14590 | 177539 | Hampton, Cornelius | Pulaski Law Firm, PLLC | 7:20-cv-94635-MCR-GRJ |
| 14591 | 18946 | JOSEPH, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-04831-MCR-GRJ |
| 14592 | 332475 | Eggerson, Lorenzo | Pulaski Law Firm, PLLC | 7:21-cv-51070-MCR-GRJ |
| 14593 | 15433 | LOUDEN-RICHARDSON, KAREN | Pulaski Law Firm, PLLC | 7:20-cv-02305-MCR-GRJ |
| 14594 | 266620 | Mullican, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-06630-MCR-GRJ |
| 14595 | 201003 | Birks, Tarius | Pulaski Law Firm, PLLC | 8:20-cv-46930-MCR-GRJ |
| 14596 | 216966 | Lobberecht, Jason | Pulaski Law Firm, PLLC | 8:20-cv-65576-MCR-GRJ |
| 14597 | 203773 | Blank, Brian | Pulaski Law Firm, PLLC | 8:20-cv-66425-MCR-GRJ |
| 14598 | 15484 | TOWNSEND, MARK | Pulaski Law Firm, PLLC | 7:20-cv-02333-MCR-GRJ |
| 14599 | 332485 | Jarman, Jesse | Pulaski Law Firm, PLLC | 7:21-cv-51080-MCR-GRJ |
| 14600 | 266995 | Brinson, Stephen | Pulaski Law Firm, PLLC | 9:20-cv-08330-MCR-GRJ |
| 14601 | 266601 | Rich, Justin | Pulaski Law Firm, PLLC | 9:20-cv-06577-MCR-GRJ |
| 14602 | 200587 | Raymond, Benjamin | Pulaski Law Firm, PLLC | 8:20-cv-46535-MCR-GRJ |
| 14603 | 216878 | Bair, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-65377-MCR-GRJ |
| 14604 | 159221 | Lund, John | Pulaski Law Firm, PLLC | 7:20-cv-66906-MCR-GRJ |
| 14605 | 27998 | SWENSON, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-03641-MCR-GRJ |
| 14606 | 15126 | STANTON, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02212-MCR-GRJ |
| 14607 | 266918 | Randall, Calvin | Pulaski Law Firm, PLLC | 9:20-cv-07926-MCR-GRJ |
| 14608 | 158868 | Jawan, Ramzi | Pulaski Law Firm, PLLC | 8:20-cv-44093-MCR-GRJ |
| 14609 | 277630 | Burk, James | Pulaski Law Firm, PLLC | 9:20-cv-18359-MCR-GRJ |
| 14610 | 19073 | DONEY, HUNTER | Pulaski Law Firm, PLLC | 7:20-cv-08510-MCR-GRJ |
| 14611 | 158877 | Clark, Samuel | Pulaski Law Firm, PLLC | 8:20-cv-44105-MCR-GRJ |
| 14612 | 26932 | YATES, KERRY | Pulaski Law Firm, PLLC | 7:20-cv-47993-MCR-GRJ |
| 14613 | 28964 | PANTOJA, VICENTE | Pulaski Law Firm, PLLC | 7:20-cv-06254-MCR-GRJ |
| 14614 | 267004 | Hinson, Randy | Pulaski Law Firm, PLLC | 9:20-cv-08348-MCR-GRJ |
| 14615 | 177738 | Serra, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-46172-MCR-GRJ |
| 14616 | 288694 | Bliss, Steven | Pulaski Law Firm, PLLC | 7:21-cv-11103-MCR-GRJ |
| 14617 | 28162 | HALL, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-03741-MCR-GRJ |
| 14618 | 256732 | Beechnox, Stephen | Pulaski Law Firm, PLLC | 9:20-cv-13623-MCR-GRJ |
| 14619 | 27697 | GRIFFIN, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03347-MCR-GRJ |
| 14620 | 15481 | SPATZ, BRIAN | Pulaski Law Firm, PLLC | 8:20-cv-28311-MCR-GRJ |
| 14621 | 203836 | Lindmeier, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-66656-MCR-GRJ |
| 14622 | 26624 | KYRIAKIDIS, ANDY | Pulaski Law Firm, PLLC | 7:20-cv-18692-MCR-GRJ |
| 14623 | 15152 | ZACHER, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-02230-MCR-GRJ |
| 14624 | 15293 | TORBERT, BROK | Pulaski Law Firm, PLLC | 7:20-cv-02405-MCR-GRJ |
| 14625 | 27494 | HIGHTOWER, WILLIE | Pulaski Law Firm, PLLC | 7:20-cv-03265-MCR-GRJ |
| 14626 | 169961 | Guerra, Saul | Pulaski Law Firm, PLLC | 8:20-cv-54378-MCR-GRJ |
| 14627 | 26656 | ROURKE, JOHNNY | Pulaski Law Firm, PLLC | 7:20-cv-18725-MCR-GRJ |
| 14628 | 177677 | Rowe, Theodore | Pulaski Law Firm, PLLC | 8:20-cv-45847-MCR-GRJ |
| 14629 | 158530 | WHITE, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-43756-MCR-GRJ |
| 14630 | 169862 | Maynes, Jose | Pulaski Law Firm, PLLC | 8:20-cv-54168-MCR-GRJ |
| 14631 | 28190 | LONGWELL, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-03788-MCR-GRJ |
| 14632 | 27802 | MCCASLAND, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-03530-MCR-GRJ |
| 14633 | 159358 | Dale, Lawrence | Pulaski Law Firm, PLLC | 7:20-cv-67045-MCR-GRJ |
| 14634 | 26918 | HALL, MALCOLM | Pulaski Law Firm, PLLC | 7:20-cv-29732-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14635 | 28199 | BARTLETT, BRADLEY | Pulaski Law Firm, PLLC | 7:20-cv-03799-MCR-GRJ |
| 14636 | 256549 | Thomason, Justin | Pulaski Law Firm, PLLC | 9:20-cv-11812-MCR-GRJ |
| 14637 | 28975 | SANCHEZ, FRANK | Pulaski Law Firm, PLLC | 7:20-cv-06431-MCR-GRJ |
| 14638 | 19046 | BAER, DAVID | Pulaski Law Firm, PLLC | 8:20-cv-17124-MCR-GRJ |
| 14639 | 19035 | WOODDALL, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-08447-MCR-GRJ |
| 14640 | 159300 | Mccrary, Donald | Pulaski Law Firm, PLLC | 8:20-cv-44470-MCR-GRJ |
| 14641 | 301532 | Dixon, Carl | Pulaski Law Firm, PLLC | 7:21-cv-22205-MCR-GRJ |
| 14642 | 26485 | DONALDSON, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-15434-MCR-GRJ |
| 14643 | 159744 | Adams, James | Pulaski Law Firm, PLLC | 7:20-cv-67300-MCR-GRJ |
| 14644 | 15625 | PAAR, SANDOR | Pulaski Law Firm, PLLC | 7:20-cv-02621-MCR-GRJ |
| 14645 | 27388 | COURTNEY, DUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-03025-MCR-GRJ |
| 14646 | 256730 | Talbert, Jerry | Pulaski Law Firm, PLLC | 9:20-cv-13621-MCR-GRJ |
| 14647 | 301478 | Wilson, Warren | Pulaski Law Firm, PLLC | 7:21-cv-22151-MCR-GRJ |
| 14648 | 266718 | Bergeron, Beau | Pulaski Law Firm, PLLC | 9:20-cv-06900-MCR-GRJ |
| 14649 | 301621 | Charleston, Tit'a | Pulaski Law Firm, PLLC | 7:21-cv-22294-MCR-GRJ |
| 14650 | 19149 | BOUDREAU, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-08608-MCR-GRJ |
| 14651 | 267006 | Webb, Nicholas | Pulaski Law Firm, PLLC | 9:20-cv-08352-MCR-GRJ |
| 14652 | 256348 | Curioso, Oscar | Pulaski Law Firm, PLLC | 9:20-cv-11591-MCR-GRJ |
| 14653 | 301548 | Smith, Zakary | Pulaski Law Firm, PLLC | 7:21-cv-22221-MCR-GRJ |
| 14654 | 18808 | JENKINS, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-04557-MCR-GRJ |
| 14655 | 15676 | BURNETT, BENJAMIN | Pulaski Law Firm, PLLC | 7:20-cv-02661-MCR-GRJ |
| 14656 | 266834 | Kendrick, Michael | Pulaski Law Firm, PLLC | 9:20-cv-07570-MCR-GRJ |
| 14657 | 216975 | LEONARD, CHRISTOPHER | Pulaski Law Firm, PLLC | 8:20-cv-65593-MCR-GRJ |
| 14658 | 332496 | Ward, Treshawn | Pulaski Law Firm, PLLC | 7:21-cv-51091-MCR-GRJ |
| 14659 | 301649 | Etheridge, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-22322-MCR-GRJ |
| 14660 | 28548 | CARDWELL, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-04237-MCR-GRJ |
| 14661 | 200742 | Hinkle, Aaron L | Pulaski Law Firm, PLLC | 8:20-cv-46055-MCR-GRJ |
| 14662 | 191623 | Cole, Jon Ray | Pulaski Law Firm, PLLC | 8:20-cv-31584-MCR-GRJ |
| 14663 | 19053 | SIFUENTES, JESUS | Pulaski Law Firm, PLLC | 7:20-cv-08467-MCR-GRJ |
| 14664 | 26692 | BRAGG, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-18973-MCR-GRJ |
| 14665 | 288789 | Coleman, Scott | Pulaski Law Firm, PLLC | 7:21-cv-11196-MCR-GRJ |
| 14666 | 266942 | Heneus, Paul | Pulaski Law Firm, PLLC | 9:20-cv-07949-MCR-GRJ |
| 14667 | 266925 | Johnson, Shayne | Pulaski Law Firm, PLLC | 9:20-cv-07933-MCR-GRJ |
| 14668 | 29011 | GAMBLAIN, STEVEN | Pulaski Law Firm, PLLC | 8:20-cv-17153-MCR-GRJ |
| 14669 | 15918 | STARR, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-04092-MCR-GRJ |
| 14670 | 18991 | MATTHEWS, LYNDON | Pulaski Law Firm, PLLC | 7:20-cv-08401-MCR-GRJ |
| 14671 | 191924 | Wheeler, Joshua B | Pulaski Law Firm, PLLC | 8:20-cv-39018-MCR-GRJ |
| 14672 | 26707 | EMERICK, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-19007-MCR-GRJ |
| 14673 | 301483 | Caraballo, Stephen | Pulaski Law Firm, PLLC | 7:21-cv-22156-MCR-GRJ |
| 14674 | 288840 | ROBINSON, HARRY | Pulaski Law Firm, PLLC | 7:21-cv-11247-MCR-GRJ |
| 14675 | 177708 | Nutt, Adam | Pulaski Law Firm, PLLC | 8:20-cv-46006-MCR-GRJ |
| 14676 | 200562 | Jean, White | Pulaski Law Firm, PLLC | 8:20-cv-46439-MCR-GRJ |
| 14677 | 317754 | Elliott, Jonlantz | Pulaski Law Firm, PLLC | 7:21-cv-31257-MCR-GRJ |
| 14678 | 158639 | Hill, Leon | Pulaski Law Firm, PLLC | 8:20-cv-43858-MCR-GRJ |
| 14679 | 301593 | Berg, Douglas Wayne | Pulaski Law Firm, PLLC | 7:21-cv-22266-MCR-GRJ |
| 14680 | 27857 | BRATT, ALEX | Pulaski Law Firm, PLLC | 7:20-cv-03413-MCR-GRJ |
| 14681 | 256627 | Kauer, Samuel | Pulaski Law Firm, PLLC | 9:20-cv-13388-MCR-GRJ |
| 14682 | 15093 | FROST, TREMAYNE | Pulaski Law Firm, PLLC | 7:20-cv-02143-MCR-GRJ |
| 14683 | 18995 | WIEDERHOLT, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-08404-MCR-GRJ |
| 14684 | 169832 | Hargrove, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-53133-MCR-GRJ |
| 14685 | 15164 | RUUD, JAROD | Pulaski Law Firm, PLLC | 7:20-cv-02238-MCR-GRJ |
| 14686 | 191897 | Sweeney, Lennard S | Pulaski Law Firm, PLLC | 8:20-cv-38928-MCR-GRJ |
| 14687 | 26541 | WEATHERHOLTZ, JASON | Pulaski Law Firm, PLLC | 7:20-cv-18113-MCR-GRJ |
| 14688 | 217173 | Fulton, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-65416-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14689 | 159030 | MORGAN, GARRETT | Pulaski Law Firm, PLLC | 8:20-cv-44249-MCR-GRJ |
| 14690 | 158816 | Wratchford, Craig | Pulaski Law Firm, PLLC | 7:20-cv-66524-MCR-GRJ |
| 14691 | 203791 | Cody, Chrystopher | Pulaski Law Firm, PLLC | 8:20-cv-66497-MCR-GRJ |
| 14692 | 28663 | VAUTHIER, CASEY | Pulaski Law Firm, PLLC | 7:20-cv-04751-MCR-GRJ |
| 14693 | 301437 | Morgan, Tony | Pulaski Law Firm, PLLC | 7:21-cv-22110-MCR-GRJ |
| 14694 | 27080 | GIFT, TREVOR | Pulaski Law Firm, PLLC | 7:20-cv-02703-MCR-GRJ |
| 14695 | 169880 | Nero, Richard | Pulaski Law Firm, PLLC | 7:20-cv-63840-MCR-GRJ |
| 14696 | 256442 | Bailey, Geremy | Pulaski Law Firm, PLLC | 9:20-cv-11707-MCR-GRJ |
| 14697 | 159015 | Katterhagen, Justin | Pulaski Law Firm, PLLC | 8:20-cv-44225-MCR-GRJ |
| 14698 | 216716 | Williams, Adrian | Pulaski Law Firm, PLLC | 8:20-cv-64901-MCR-GRJ |
| 14699 | 301537 | Nunez, Jennifer | Pulaski Law Firm, PLLC | 7:21-cv-22210-MCR-GRJ |
| 14700 | 159553 | Woods, Michael | Pulaski Law Firm, PLLC | 8:20-cv-43915-MCR-GRJ |
| 14701 | 200813 | JONES, ROBERT | Pulaski Law Firm, PLLC | 8:20-cv-46391-MCR-GRJ |
| 14702 | 26566 | GENELLA, VINCENT | Pulaski Law Firm, PLLC | 7:20-cv-18229-MCR-GRJ |
| 14703 | 26346 | REYNOLDS, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-14976-MCR-GRJ |
| 14704 | 256582 | Byrd, Ernest | Pulaski Law Firm, PLLC | 9:20-cv-13300-MCR-GRJ |
| 14705 | 216833 | Johnson, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-65244-MCR-GRJ |
| 14706 | 15623 | LILLY, BRENT | Pulaski Law Firm, PLLC | 7:20-cv-02618-MCR-GRJ |
| 14707 | 28015 | JOHNSON, MARK | Pulaski Law Firm, PLLC | 7:20-cv-03670-MCR-GRJ |
| 14708 | 27868 | MARQUEZ, PHILIP | Pulaski Law Firm, PLLC | 7:20-cv-03426-MCR-GRJ |
| 14709 | 216644 | Harris, Kenyetta | Pulaski Law Firm, PLLC | 8:20-cv-64701-MCR-GRJ |
| 14710 | 27152 | ZAZUETA, JESUS | Pulaski Law Firm, PLLC | 7:20-cv-02835-MCR-GRJ |
| 14711 | 27929 | GILMAN, BRONSKIN | Pulaski Law Firm, PLLC | 7:20-cv-03560-MCR-GRJ |
| 14712 | 28584 | JACKSON, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-04298-MCR-GRJ |
| 14713 | 201073 | Sons, Robert L | Pulaski Law Firm, PLLC | 8:20-cv-47075-MCR-GRJ |
| 14714 | 256467 | Stone, Adam | Pulaski Law Firm, PLLC | 9:20-cv-11731-MCR-GRJ |
| 14715 | 277682 | Deitz, Jonathan | Pulaski Law Firm, PLLC | 9:20-cv-18411-MCR-GRJ |
| 14716 | 18865 | SIMPSON, TELFORD | Pulaski Law Firm, PLLC | 7:20-cv-04625-MCR-GRJ |
| 14717 | 158986 | ETELAMAKI, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-66696-MCR-GRJ |
| 14718 | 201031 | Ferguson, Ira | Pulaski Law Firm, PLLC | 8:20-cv-46958-MCR-GRJ |
| 14719 | 200729 | Parrish, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-45983-MCR-GRJ |
| 14720 | 28694 | NIELSEN, MARK | Pulaski Law Firm, PLLC | 7:20-cv-04826-MCR-GRJ |
| 14721 | 18884 | STEPHEN, ALLISON | Pulaski Law Firm, PLLC | 7:20-cv-04634-MCR-GRJ |
| 14722 | 159834 | Robertson, Wyatt | Pulaski Law Firm, PLLC | 7:20-cv-67335-MCR-GRJ |
| 14723 | 288818 | Tate, Adam | Pulaski Law Firm, PLLC | 7:21-cv-11225-MCR-GRJ |
| 14724 | 156267 | CRINES, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-67677-MCR-GRJ |
| 14725 | 28481 | VENABLE, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-04128-MCR-GRJ |
| 14726 | 19004 | BLACKWOOD, BORIS | Pulaski Law Firm, PLLC | 7:20-cv-08412-MCR-GRJ |
| 14727 | 266800 | Thornton, Demetric | Pulaski Law Firm, PLLC | 9:20-cv-07504-MCR-GRJ |
| 14728 | 28682 | Thomas, Brian | Pulaski Law Firm, PLLC | 7:20-cv-04796-MCR-GRJ |
| 14729 | 27427 | DUTT, MICAIAH | Pulaski Law Firm, PLLC | 7:20-cv-03104-MCR-GRJ |
| 14730 | 200902 | Tinker, David | Pulaski Law Firm, PLLC | 8:20-cv-46686-MCR-GRJ |
| 14731 | 27703 | LEONARDO, JACK | Pulaski Law Firm, PLLC | 7:20-cv-03351-MCR-GRJ |
| 14732 | 158630 | Christenbury, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-43852-MCR-GRJ |
| 14733 | 217116 | Ladd, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-65228-MCR-GRJ |
| 14734 | 15159 | ANAYA, ANDY | Pulaski Law Firm, PLLC | 7:20-cv-02235-MCR-GRJ |
| 14735 | 216869 | Duty, Mike | Pulaski Law Firm, PLLC | 8:20-cv-65350-MCR-GRJ |
| 14736 | 15896 | VALDEZ, SHYLAH | Pulaski Law Firm, PLLC | 7:20-cv-04074-MCR-GRJ |
| 14737 | 158566 | Houchins, Stephen | Pulaski Law Firm, PLLC | 7:20-cv-66184-MCR-GRJ |
| 14738 | 216658 | Carpenter, Scott | Pulaski Law Firm, PLLC | 8:20-cv-64731-MCR-GRJ |
| 14739 | 28225 | MIZE, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-03832-MCR-GRJ |
| 14740 | 256697 | Green, Kassie S. | Pulaski Law Firm, PLLC | 9:20-cv-13521-MCR-GRJ |
| 14741 | 28983 | WATSON, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-06481-MCR-GRJ |
| 14742 | 277501 | Golding, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-18073-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14743 | 29041 | MCCANN, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-06704-MCR-GRJ |
| 14744 | 15124 | PETTY, DARRYL | Pulaski Law Firm, PLLC | 7:20-cv-02211-MCR-GRJ |
| 14745 | 27406 | APELAND, ERRIC | Pulaski Law Firm, PLLC | 7:20-cv-03068-MCR-GRJ |
| 14746 | 169799 | Jones, Raymone | Pulaski Law Firm, PLLC | 8:20-cv-53047-MCR-GRJ |
| 14747 | 28504 | MEIER, DUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-04190-MCR-GRJ |
| 14748 | 266574 | Epperson, Michael | Pulaski Law Firm, PLLC | 9:20-cv-06362-MCR-GRJ |
| 14749 | 28822 | BURKE, KENNY | Pulaski Law Firm, PLLC | 7:20-cv-05767-MCR-GRJ |
| 14750 | 28049 | CATLIN, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-03728-MCR-GRJ |
| 14751 | 158755 | Stockburger, Richard | Pulaski Law Firm, PLLC | 8:20-cv-43987-MCR-GRJ |
| 14752 | 29059 | TURNBULL, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-06736-MCR-GRJ |
| 14753 | 200580 | Irwin, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-46508-MCR-GRJ |
| 14754 | 177510 | Lundberg, Keith | Pulaski Law Firm, PLLC | 8:20-cv-45120-MCR-GRJ |
| 14755 | 288675 | OCHOA, ANTONIO | Pulaski Law Firm, PLLC | 7:21-cv-11085-MCR-GRJ |
| 14756 | 27968 | MILAM, BRYON | Pulaski Law Firm, PLLC | 7:20-cv-03558-MCR-GRJ |
| 14757 | 191666 | Flynn, Michael | Pulaski Law Firm, PLLC | 8:20-cv-39217-MCR-GRJ |
| 14758 | 256475 | Kershaw, Lawrence | Pulaski Law Firm, PLLC | 9:20-cv-11739-MCR-GRJ |
| 14759 | 159795 | Ellis, Richard | Pulaski Law Firm, PLLC | 8:20-cv-44182-MCR-GRJ |
| 14760 | 266459 | Theiss, Jill | Pulaski Law Firm, PLLC | 9:20-cv-06071-MCR-GRJ |
| 14761 | 266629 | Bueche, Tyler | Pulaski Law Firm, PLLC | 9:20-cv-06653-MCR-GRJ |
| 14762 | 26489 | GASAIWAI, JEREMIAH | Pulaski Law Firm, PLLC | 7:20-cv-15437-MCR-GRJ |
| 14763 | 159057 | Lynsky, Edward | Pulaski Law Firm, PLLC | 8:20-cv-44274-MCR-GRJ |
| 14764 | 15680 | FARR, KARL | Pulaski Law Firm, PLLC | 7:20-cv-02665-MCR-GRJ |
| 14765 | 159927 | Malone, Christopher | Pulaski Law Firm, PLLC | 7:20-cv-35464-MCR-GRJ |
| 14766 | 191813 | Paulo, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-38642-MCR-GRJ |
| 14767 | 200675 | Falzon, Michael | Pulaski Law Firm, PLLC | 8:20-cv-46796-MCR-GRJ |
| 14768 | 15411 | TASKER, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-02577-MCR-GRJ |
| 14769 | 28305 | RODRIGUEZ, SAMANTHA | Pulaski Law Firm, PLLC | 7:20-cv-03891-MCR-GRJ |
| 14770 | 26993 | HASUGOIRAM, GIBSON | Pulaski Law Firm, PLLC | 7:20-cv-48284-MCR-GRJ |
| 14771 | 217103 | Sanders, Christian | Pulaski Law Firm, PLLC | 8:20-cv-65186-MCR-GRJ |
| 14772 | 191688 | Gonzales, Santos | Pulaski Law Firm, PLLC | 8:20-cv-31636-MCR-GRJ |
| 14773 | 28041 | SHALOM, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03714-MCR-GRJ |
| 14774 | 27454 | MCKELVIN, LESTER | Pulaski Law Firm, PLLC | 7:20-cv-03168-MCR-GRJ |
| 14775 | 160015 | Featherstone, Marcus | Pulaski Law Firm, PLLC | 7:20-cv-35675-MCR-GRJ |
| 14776 | 216905 | Merritt, Lucas | Pulaski Law Firm, PLLC | 8:20-cv-65456-MCR-GRJ |
| 14777 | 191763 | Lolio, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-38467-MCR-GRJ |
| 14778 | 256767 | Howerton, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-13674-MCR-GRJ |
| 14779 | 28230 | PRETUS, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03837-MCR-GRJ |
| 14780 | 177633 | Smith, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-45477-MCR-GRJ |
| 14781 | 28736 | BRYANT, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-05648-MCR-GRJ |
| 14782 | 266486 | Mcpherson, David | Pulaski Law Firm, PLLC | 9:20-cv-06222-MCR-GRJ |
| 14783 | 28134 | LYNCH, JERROD | Pulaski Law Firm, PLLC | 7:20-cv-03690-MCR-GRJ |
| 14784 | 15189 | GARZA, MARC | Pulaski Law Firm, PLLC | 7:20-cv-02253-MCR-GRJ |
| 14785 | 160085 | Oliphant, Drondrick | Pulaski Law Firm, PLLC | 8:20-cv-46051-MCR-GRJ |
| 14786 | 216826 | Steele, Damien | Pulaski Law Firm, PLLC | 8:20-cv-65223-MCR-GRJ |
| 14787 | 217120 | Gordon, Charles | Pulaski Law Firm, PLLC | 8:20-cv-65240-MCR-GRJ |
| 14788 | 15092 | SCHREIBER, GABRIEL | Pulaski Law Firm, PLLC | 8:20-cv-17076-MCR-GRJ |
| 14789 | 301536 | Woody, Josh | Pulaski Law Firm, PLLC | 7:21-cv-22209-MCR-GRJ |
| 14790 | 177638 | Wroblewski, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-45494-MCR-GRJ |
| 14791 | 27073 | CLARK, ANDRE | Pulaski Law Firm, PLLC | 7:20-cv-02700-MCR-GRJ |
| 14792 | 27087 | HISEL, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-02707-MCR-GRJ |
| 14793 | 28073 | Smith, Calvin | Pulaski Law Firm, PLLC | 7:20-cv-03786-MCR-GRJ |
| 14794 | 15718 | JENSEN, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-02741-MCR-GRJ |
| 14795 | 15460 | HOUSTON, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-02320-MCR-GRJ |
| 14796 | 200897 | Wallace, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-46671-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 14797 | 15156 | HUGHES, TIMOTHY | Pulaski Law Firm, PLLC | 7:20-cv-02233-MCR-GRJ |
| 14798 | 159060 | Osifo, Kelly | Pulaski Law Firm, PLLC | 7:20-cv-66745-MCR-GRJ |
| 14799 | 27036 | CHAPPIE, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-48600-MCR-GRJ |
| 14800 | 27083 | BURNHAM, COLLIN | Pulaski Law Firm, PLLC | 7:20-cv-02704-MCR-GRJ |
| 14801 | 158760 | Hensey, Terence | Pulaski Law Firm, PLLC | 7:20-cv-66458-MCR-GRJ |
| 14802 | 277775 | Sanford, Mitchell | Pulaski Law Firm, PLLC | 9:20-cv-18536-MCR-GRJ |
| 14803 | 216944 | Lane, Jesse | Pulaski Law Firm, PLLC | 8:20-cv-65534-MCR-GRJ |
| 14804 | 191638 | Cross, Aron S | Pulaski Law Firm, PLLC | 8:20-cv-31603-MCR-GRJ |
| 14805 | 266572 | Canales, Erik | Pulaski Law Firm, PLLC | 9:20-cv-06360-MCR-GRJ |
| 14806 | 159617 | Tannehill, William | Pulaski Law Firm, PLLC | 7:20-cv-67217-MCR-GRJ |
| 14807 | 301511 | Link, Antoni | Pulaski Law Firm, PLLC | 7:21-cv-22184-MCR-GRJ |
| 14808 | 256748 | Rice, Jimmy | Pulaski Law Firm, PLLC | 9:20-cv-13637-MCR-GRJ |
| 14809 | 256719 | Pennington, Morgan | Pulaski Law Firm, PLLC | 9:20-cv-13611-MCR-GRJ |
| 14810 | 28468 | DAVIS, MARVIN | Pulaski Law Firm, PLLC | 7:20-cv-04115-MCR-GRJ |
| 14811 | 277694 | Tomlin, Cameron | Pulaski Law Firm, PLLC | 9:20-cv-18423-MCR-GRJ |
| 14812 | 177658 | Ochoa, Darrel | Pulaski Law Firm, PLLC | 8:20-cv-45552-MCR-GRJ |
| 14813 | 256449 | JONES, JAY | Pulaski Law Firm, PLLC | 9:20-cv-11714-MCR-GRJ |
| 14814 | 256677 | Hagerman, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-13482-MCR-GRJ |
| 14815 | 256345 | Sarcadi, Ben | Pulaski Law Firm, PLLC | 9:20-cv-11585-MCR-GRJ |
| 14816 | 28262 | IANNATCONE, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03860-MCR-GRJ |
| 14817 | 277695 | Moseley, Geoff | Pulaski Law Firm, PLLC | 9:20-cv-18424-MCR-GRJ |
| 14818 | 216707 | Moore, Ulysee | Pulaski Law Firm, PLLC | 8:20-cv-64874-MCR-GRJ |
| 14819 | 266692 | Jefferson, Gary | Pulaski Law Firm, PLLC | 9:20-cv-06823-MCR-GRJ |
| 14820 | 267048 | Hughes, Gilbert | Pulaski Law Firm, PLLC | 9:20-cv-08434-MCR-GRJ |
| 14821 | 28449 | WALLACE, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-04059-MCR-GRJ |
| 14822 | 26536 | JONES, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-15691-MCR-GRJ |
| 14823 | 15151 | HUNT, RAMOND | Pulaski Law Firm, PLLC | 7:20-cv-02229-MCR-GRJ |
| 14824 | 28294 | PATTON, ALEXANDER | Pulaski Law Firm, PLLC | 7:20-cv-03883-MCR-GRJ |
| 14825 | 147315 | Mencos, Ricardo | Pulaski Law Firm, PLLC | 7:20-cv-64351-MCR-GRJ |
| 14826 | 159408 | Smith, Tyler | Pulaski Law Firm, PLLC | 8:20-cv-44607-MCR-GRJ |
| 14827 | 28951 | KOPISCHKE, TRAVIS | Pulaski Law Firm, PLLC | 8:20-cv-17151-MCR-GRJ |
| 14828 | 159383 | Trevino, Ralph | Pulaski Law Firm, PLLC | 8:20-cv-44559-MCR-GRJ |
| 14829 | 26539 | CHANTHASENG, RATTANAKATH | Pulaski Law Firm, PLLC | 7:20-cv-15699-MCR-GRJ |
| 14830 | 27512 | HOGGS, SEAN | Pulaski Law Firm, PLLC | 7:20-cv-03138-MCR-GRJ |
| 14831 | 28561 | KOZLOWSKI, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-04271-MCR-GRJ |
| 14832 | 15413 | HAND, DAMON | Pulaski Law Firm, PLLC | 7:20-cv-02581-MCR-GRJ |
| 14833 | 203776 | Braud, Adrian | Pulaski Law Firm, PLLC | 8:20-cv-66433-MCR-GRJ |
| 14834 | 159947 | Waitkus, Clint | Pulaski Law Firm, PLLC | 7:20-cv-67371-MCR-GRJ |
| 14835 | 28926 | BEGLEY, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-06151-MCR-GRJ |
| 14836 | 256490 | Torres, Janice | Pulaski Law Firm, PLLC | 9:20-cv-11755-MCR-GRJ |
| 14837 | 216851 | Williams, Lewis | Pulaski Law Firm, PLLC | 8:20-cv-65296-MCR-GRJ |
| 14838 | 27939 | BECK, RUSSELL | Pulaski Law Firm, PLLC | 7:20-cv-03581-MCR-GRJ |
| 14839 | 15109 | CUPP, CORY | Pulaski Law Firm, PLLC | 7:20-cv-02171-MCR-GRJ |
| 14840 | 19063 | WILSON, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-08502-MCR-GRJ |
| 14841 | 256768 | Salter, Jason | Pulaski Law Firm, PLLC | 9:20-cv-13689-MCR-GRJ |
| 14842 | 158739 | Hunter, Pamela | Pulaski Law Firm, PLLC | 8:20-cv-43979-MCR-GRJ |
| 14843 | 27019 | WALKER, DARELL | Pulaski Law Firm, PLLC | 7:20-cv-48545-MCR-GRJ |
| 14844 | 158200 | Rowell, Jonathon | Pulaski Law Firm, PLLC | 8:20-cv-43587-MCR-GRJ |
| 14845 | 256544 | Lindsey, Kiel | Pulaski Law Firm, PLLC | 9:20-cv-11807-MCR-GRJ |
| 14846 | 15011 | CUNIO, THADD | Pulaski Law Firm, PLLC | 7:20-cv-02147-MCR-GRJ |
| 14847 | 277778 | Arnold, Justin | Pulaski Law Firm, PLLC | 9:20-cv-18540-MCR-GRJ |
| 14848 | 256444 | McCarthy, Michelle | Pulaski Law Firm, PLLC | 9:20-cv-11709-MCR-GRJ |
| 14849 | 266568 | Anderson, Benjamin | Pulaski Law Firm, PLLC | 9:20-cv-06356-MCR-GRJ |
| 14850 | 28241 | BICKERSTAFF, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03845-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14851 | 27206 | DRENNAN, JIMMY | Pulaski Law Firm, PLLC | 7:20-cv-02888-MCR-GRJ |
| 14852 | 266589 | Garwood, Keshia | Pulaski Law Firm, PLLC | 9:20-cv-06545-MCR-GRJ |
| 14853 | 158620 | FOSTER, CHRISTOPHER | Pulaski Law Firm, PLLC | 8:20-cv-43844-MCR-GRJ |
| 14854 | 15136 | BROGDON, KEITH | Pulaski Law Firm, PLLC | 7:20-cv-02220-MCR-GRJ |
| 14855 | 201143 | Malwah, Nathan Gregory | Pulaski Law Firm, PLLC | 8:20-cv-47208-MCR-GRJ |
| 14856 | 27887 | STOUT, ARLON | Pulaski Law Firm, PLLC | 7:20-cv-03456-MCR-GRJ |
| 14857 | 256566 | Vazquez, Vincent | Pulaski Law Firm, PLLC | 9:20-cv-11829-MCR-GRJ |
| 14858 | 216925 | Gorjanac, Christian | Pulaski Law Firm, PLLC | 8:20-cv-65499-MCR-GRJ |
| 14859 | 26412 | HATTAWAY, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-52253-MCR-GRJ |
| 14860 | 27804 | DOTSON, JORDAN | Pulaski Law Firm, PLLC | 7:20-cv-03368-MCR-GRJ |
| 14861 | 217031 | Raynor, George | Pulaski Law Firm, PLLC | 8:20-cv-64948-MCR-GRJ |
| 14862 | 15398 | WHEELER, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02566-MCR-GRJ |
| 14863 | 216870 | Noel, Jude | Pulaski Law Firm, PLLC | 8:20-cv-65354-MCR-GRJ |
| 14864 | 191603 | Breedlove, Robert | Pulaski Law Firm, PLLC | 8:20-cv-39028-MCR-GRJ |
| 14865 | 191726 | Jackson, Gregg R | Pulaski Law Firm, PLLC | 8:20-cv-39360-MCR-GRJ |
| 14866 | 169877 | Asher, Ryne | Pulaski Law Firm, PLLC | 7:20-cv-63838-MCR-GRJ |
| 14867 | 15198 | SAXTON, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-02261-MCR-GRJ |
| 14868 | 158559 | Cowell, Christopher | Pulaski Law Firm, PLLC | 7:20-cv-66170-MCR-GRJ |
| 14869 | 15325 | SADLER, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-02455-MCR-GRJ |
| 14870 | 28920 | BAUSWELL, CHARLES | Pulaski Law Firm, PLLC | 7:20-cv-06142-MCR-GRJ |
| 14871 | 217165 | Rodriguez, Luis | Pulaski Law Firm, PLLC | 8:20-cv-65389-MCR-GRJ |
| 14872 | 191644 | Dawes, Dudley James | Pulaski Law Firm, PLLC | 8:20-cv-31613-MCR-GRJ |
| 14873 | 15817 | GERRIETTS, DEREK | Pulaski Law Firm, PLLC | 7:20-cv-03481-MCR-GRJ |
| 14874 | 159924 | DeZarn, Michael | Pulaski Law Firm, PLLC | 7:20-cv-67369-MCR-GRJ |
| 14875 | 15173 | FOSTER, BRYANT | Pulaski Law Firm, PLLC | 7:20-cv-02244-MCR-GRJ |
| 14876 | 266615 | WHITE, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-06616-MCR-GRJ |
| 14877 | 15102 | MEIER, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-02157-MCR-GRJ |
| 14878 | 159181 | Evans, James | Pulaski Law Firm, PLLC | 8:20-cv-44358-MCR-GRJ |
| 14879 | 28745 | PADILLA, LINDA | Pulaski Law Firm, PLLC | 7:20-cv-05658-MCR-GRJ |
| 14880 | 317770 | Loher, Robert | Pulaski Law Firm, PLLC | 7:21-cv-31273-MCR-GRJ |
| 14881 | 26379 | PERROTTE, DOMINIC | Pulaski Law Firm, PLLC | 7:20-cv-14999-MCR-GRJ |
| 14882 | 191723 | Howe, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-39354-MCR-GRJ |
| 14883 | 27090 | HUGHES, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02708-MCR-GRJ |
| 14884 | 266468 | Savage, Mark | Pulaski Law Firm, PLLC | 9:20-cv-06099-MCR-GRJ |
| 14885 | 216885 | Hopkins, Marcus | Pulaski Law Firm, PLLC | 8:20-cv-65397-MCR-GRJ |
| 14886 | 28142 | GIESWEIN, JACOB | Pulaski Law Firm, PLLC | 8:20-cv-39302-MCR-GRJ |
| 14887 | 18734 | AMARAL, NATHAN | Pulaski Law Firm, PLLC | 7:20-cv-04469-MCR-GRJ |
| 14888 | 27245 | AULD, DONAVIN | Pulaski Law Firm, PLLC | 7:20-cv-02922-MCR-GRJ |
| 14889 | 256665 | Johnson, Tanysha | Pulaski Law Firm, PLLC | 9:20-cv-13460-MCR-GRJ |
| 14890 | 19126 | DONNELL, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-08566-MCR-GRJ |
| 14891 | 266626 | Johnsrud, Andrew N | Pulaski Law Firm, PLLC | 9:20-cv-06646-MCR-GRJ |
| 14892 | 15033 | GILL, JASON | Pulaski Law Firm, PLLC | 7:20-cv-02181-MCR-GRJ |
| 14893 | 216950 | Sproessig, Charles | Pulaski Law Firm, PLLC | 8:20-cv-65546-MCR-GRJ |
| 14894 | 158700 | Keith, Robert | Pulaski Law Firm, PLLC | 8:20-cv-43957-MCR-GRJ |
| 14895 | 28054 | AGUIRRECARREON, JOEL | Pulaski Law Firm, PLLC | 7:20-cv-03758-MCR-GRJ |
| 14896 | 200773 | Prosper, Dylan A | Pulaski Law Firm, PLLC | 8:20-cv-46226-MCR-GRJ |
| 14897 | 15643 | THOMPSON, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-02644-MCR-GRJ |
| 14898 | 15731 | WYRICK, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-02752-MCR-GRJ |
| 14899 | 145827 | Baldwin, Richard | Pulaski Law Firm, PLLC | 7:20-cv-64297-MCR-GRJ |
| 14900 | 217010 | Fultz, Dickie | Pulaski Law Firm, PLLC | 8:20-cv-64878-MCR-GRJ |
| 14901 | 200961 | Brown, Andrew J | Pulaski Law Firm, PLLC | 8:20-cv-46862-MCR-GRJ |
| 14902 | 27812 | SCHNAUFER, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-03374-MCR-GRJ |
| 14903 | 15826 | HARRIS, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03516-MCR-GRJ |
| 14904 | 27414 | MILLS, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-03083-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 14905 | 15724 | BENTLEY, NATHAN | Pulaski Law Firm, PLLC | 7:20-cv-02749-MCR-GRJ |
| 14906 | 217121 | Yarbrough, James | Pulaski Law Firm, PLLC | 8:20-cv-65245-MCR-GRJ |
| 14907 | 191927 | Willemse, Adrian | Pulaski Law Firm, PLLC | 8:20-cv-39030-MCR-GRJ |
| 14908 | 191694 | Guidi, Glen | Pulaski Law Firm, PLLC | 8:20-cv-31639-MCR-GRJ |
| 14909 | 159592 | Montoya, Michael | Pulaski Law Firm, PLLC | 8:20-cv-43963-MCR-GRJ |
| 14910 | 26308 | KELLER, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-14950-MCR-GRJ |
| 14911 | 200768 | Adams, Howard | Pulaski Law Firm, PLLC | 8:20-cv-46197-MCR-GRJ |
| 14912 | 216829 | Dubose, Stephen | Pulaski Law Firm, PLLC | 8:20-cv-65233-MCR-GRJ |
| 14913 | 317844 | Davis, Steve | Pulaski Law Firm, PLLC | 7:21-cv-31347-MCR-GRJ |
| 14914 | 177621 | Riley, Dwight | Pulaski Law Firm, PLLC | 8:20-cv-45444-MCR-GRJ |
| 14915 | 28910 | MASTERSON, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-06120-MCR-GRJ |
| 14916 | 27004 | MURRAY, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-48500-MCR-GRJ |
| 14917 | 288924 | Sena, Gabriel D. | Pulaski Law Firm, PLLC | 7:21-cv-11328-MCR-GRJ |
| 14918 | 26979 | LARMORE, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-48219-MCR-GRJ |
| 14919 | 28928 | LEMEN, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-06152-MCR-GRJ |
| 14920 | 26763 | MCCOLLETT, BRANDT | Pulaski Law Firm, PLLC | 7:20-cv-19163-MCR-GRJ |
| 14921 | 27898 | COOK, JASON | Pulaski Law Firm, PLLC | 7:20-cv-03470-MCR-GRJ |
| 14922 | 15476 | SAGANICH, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02327-MCR-GRJ |
| 14923 | 256438 | Mejia, Jonathan | Pulaski Law Firm, PLLC | 9:20-cv-11703-MCR-GRJ |
| 14924 | 27125 | HALLER, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-02792-MCR-GRJ |
| 14925 | 15850 | JENSON, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03570-MCR-GRJ |
| 14926 | 18807 | KILLOUGH, STEPHEN | Pulaski Law Firm, PLLC | 7:20-cv-04555-MCR-GRJ |
| 14927 | 27077 | ROAN, JASMINE | Pulaski Law Firm, PLLC | 7:20-cv-02702-MCR-GRJ |
| 14928 | 201234 | Martin, Steven | Pulaski Law Firm, PLLC | 8:20-cv-47364-MCR-GRJ |
| 14929 | 15836 | PERSON, JABARAE | Pulaski Law Firm, PLLC | 7:20-cv-03535-MCR-GRJ |
| 14930 | 159090 | Bryson, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-44299-MCR-GRJ |
| 14931 | 15451 | BRADY, PHILIP | Pulaski Law Firm, PLLC | 7:20-cv-02316-MCR-GRJ |
| 14932 | 200653 | Sanders, Paul | Pulaski Law Firm, PLLC | 8:20-cv-46732-MCR-GRJ |
| 14933 | 277620 | Gardner, Scott | Pulaski Law Firm, PLLC | 9:20-cv-18349-MCR-GRJ |
| 14934 | 277578 | Richards, Aldo | Pulaski Law Firm, PLLC | 9:20-cv-18307-MCR-GRJ |
| 14935 | 158339 | Mikulski, Amy | Pulaski Law Firm, PLLC | 7:20-cv-65987-MCR-GRJ |
| 14936 | 267071 | Carter, Eric | Pulaski Law Firm, PLLC | 9:20-cv-08479-MCR-GRJ |
| 14937 | 266802 | DAVIS, KENNETH | Pulaski Law Firm, PLLC | 9:20-cv-07508-MCR-GRJ |
| 14938 | 256338 | SMITH, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-11576-MCR-GRJ |
| 14939 | 28188 | ATILANO, FRANK | Pulaski Law Firm, PLLC | 7:20-cv-03787-MCR-GRJ |
| 14940 | 277711 | CRAIG, CARLOS L. | Pulaski Law Firm, PLLC | 9:20-cv-18440-MCR-GRJ |
| 14941 | 216847 | McClanahan, Jeffrey | Pulaski Law Firm, PLLC | 8:20-cv-65285-MCR-GRJ |
| 14942 | 15570 | BOX, JACOB | Pulaski Law Firm, PLLC | 8:20-cv-38104-MCR-GRJ |
| 14943 | 27379 | KIRBY, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02995-MCR-GRJ |
| 14944 | 26423 | FRANCE, TERRANCE | Pulaski Law Firm, PLLC | 7:20-cv-15088-MCR-GRJ |
| 14945 | 26572 | WOFFORD, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-18244-MCR-GRJ |
| 14946 | 27742 | Skalsky, Jeffrey Dickson | Pulaski Law Firm, PLLC | 7:20-cv-03382-MCR-GRJ |
| 14947 | 158292 | DAVIS, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-65959-MCR-GRJ |
| 14948 | 200781 | Finch, Shaniquia | Pulaski Law Firm, PLLC | 8:20-cv-46267-MCR-GRJ |
| 14949 | 15087 | BUSTAMANTE, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02134-MCR-GRJ |
| 14950 | 27171 | ROBINSON, MARLIN | Pulaski Law Firm, PLLC | 7:20-cv-02869-MCR-GRJ |
| 14951 | 15098 | FORD, ELYSE | Pulaski Law Firm, PLLC | 7:20-cv-02153-MCR-GRJ |
| 14952 | 18745 | DELLINGER, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-04480-MCR-GRJ |
| 14953 | 26894 | BLEDSOE, BRET | Pulaski Law Firm, PLLC | 7:20-cv-29284-MCR-GRJ |
| 14954 | 15018 | HAMILTON, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02158-MCR-GRJ |
| 14955 | 27160 | THOMAS, LISA | Pulaski Law Firm, PLLC | 7:20-cv-02862-MCR-GRJ |
| 14956 | 159659 | Pablo, Heather | Pulaski Law Firm, PLLC | 8:20-cv-44030-MCR-GRJ |
| 14957 | 256589 | Kahala, Darrin | Pulaski Law Firm, PLLC | 9:20-cv-13314-MCR-GRJ |
| 14958 | 15478 | KIRKENDALL, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-02328-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14959 | 169795 | Frickling, Ronald | Pulaski Law Firm, PLLC | 7:20-cv-63557-MCR-GRJ |
| 14960 | 145282 | Morgan, Justin | Pulaski Law Firm, PLLC | 8:20-cv-38487-MCR-GRJ |
| 14961 | 191917 | VILLAREAL, ALEX C | Pulaski Law Firm, PLLC | 8:20-cv-39001-MCR-GRJ |
| 14962 | 26525 | SZYMANSKI, JERAMY | Pulaski Law Firm, PLLC | 7:20-cv-15659-MCR-GRJ |
| 14963 | 301513 | Miles, Jessica | Pulaski Law Firm, PLLC | 7:21-cv-22186-MCR-GRJ |
| 14964 | 224309 | Rabe, Colleen | Pulaski Law Firm, PLLC | 8:20-cv-75504-MCR-GRJ |
| 14965 | 158257 | Villar, David | Pulaski Law Firm, PLLC | 7:20-cv-65939-MCR-GRJ |
| 14966 | 159806 | CasimiroMoreland, Baldwin | Pulaski Law Firm, PLLC | 8:20-cv-44194-MCR-GRJ |
| 14967 | 266635 | Sickles, Robert | Pulaski Law Firm, PLLC | 9:20-cv-06670-MCR-GRJ |
| 14968 | 216642 | Haines, Kyle | Pulaski Law Firm, PLLC | 8:20-cv-64697-MCR-GRJ |
| 14969 | 26551 | OREILLY, AARON | Pulaski Law Firm, PLLC | 7:20-cv-18137-MCR-GRJ |
| 14970 | 159774 | Carbajal, Gustavo | Pulaski Law Firm, PLLC | 8:20-cv-44164-MCR-GRJ |
| 14971 | 301662 | Myers, Cheryl | Pulaski Law Firm, PLLC | 7:21-cv-22335-MCR-GRJ |
| 14972 | 200687 | Good, Danny R | Pulaski Law Firm, PLLC | 8:20-cv-46831-MCR-GRJ |
| 14973 | 145329 | KIGHT, KATICA | Pulaski Law Firm, PLLC | 8:20-cv-38564-MCR-GRJ |
| 14974 | 28526 | PEOPLES, BENNEY | Pulaski Law Firm, PLLC | 7:20-cv-04215-MCR-GRJ |
| 14975 | 301625 | Wolford, Gary | Pulaski Law Firm, PLLC | 7:21-cv-22298-MCR-GRJ |
| 14976 | 28065 | WOOD, DANA | Pulaski Law Firm, PLLC | 7:20-cv-03772-MCR-GRJ |
| 14977 | 216639 | Griffin, Kenneth | Pulaski Law Firm, PLLC | 8:20-cv-64691-MCR-GRJ |
| 14978 | 15561 | MCCRITE, DEAN | Pulaski Law Firm, PLLC | 7:20-cv-02500-MCR-GRJ |
| 14979 | 28740 | PIROLLI, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-05653-MCR-GRJ |
| 14980 | 317803 | FRANCIS, JEFFERY | Pulaski Law Firm, PLLC | 7:21-cv-31306-MCR-GRJ |
| 14981 | 159049 | Boyd, Sidney | Pulaski Law Firm, PLLC | 7:20-cv-66728-MCR-GRJ |
| 14982 | 28831 | CLOWERS, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-05779-MCR-GRJ |
| 14983 | 26994 | CHITIEA, IAN | Pulaski Law Firm, PLLC | 7:20-cv-48288-MCR-GRJ |
| 14984 | 28002 | KENDALL, DOROTHY | Pulaski Law Firm, PLLC | 7:20-cv-03643-MCR-GRJ |
| 14985 | 266484 | FENTON, GREGORY | Pulaski Law Firm, PLLC | 9:20-cv-06219-MCR-GRJ |
| 14986 | 266928 | Skelton, Josh | Pulaski Law Firm, PLLC | 9:20-cv-07936-MCR-GRJ |
| 14987 | 200766 | Zacarias, Richard | Pulaski Law Firm, PLLC | 8:20-cv-46187-MCR-GRJ |
| 14988 | 216913 | Appino, James | Pulaski Law Firm, PLLC | 8:20-cv-65476-MCR-GRJ |
| 14989 | 158949 | Breloski, Dale | Pulaski Law Firm, PLLC | 7:20-cv-66672-MCR-GRJ |
| 14990 | 27846 | TAYLOR, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-03406-MCR-GRJ |
| 14991 | 216687 | Woodhull, Kris | Pulaski Law Firm, PLLC | 8:20-cv-64816-MCR-GRJ |
| 14992 | 28770 | NAM, SANG | Pulaski Law Firm, PLLC | 7:20-cv-05682-MCR-GRJ |
| 14993 | 26967 | CARRILLO, HOMERO | Pulaski Law Firm, PLLC | 7:20-cv-48121-MCR-GRJ |
| 14994 | 203800 | Dessey, James | Pulaski Law Firm, PLLC | 8:20-cv-66531-MCR-GRJ |
| 14995 | 169842 | Hendrix, Maurice | Pulaski Law Firm, PLLC | 8:20-cv-54129-MCR-GRJ |
| 14996 | 177582 | Sargent, Robert | Pulaski Law Firm, PLLC | 8:20-cv-45263-MCR-GRJ |
| 14997 | 160109 | Munizrios, Gerardo | Pulaski Law Firm, PLLC | 8:20-cv-46102-MCR-GRJ |
| 14998 | 159961 | Gianan, Lauriano | Pulaski Law Firm, PLLC | 8:20-cv-45836-MCR-GRJ |
| 14999 | 15121 | HAMMACK, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-02208-MCR-GRJ |
| 15000 | 277566 | Boucher, Jonathan | Pulaski Law Firm, PLLC | 9:20-cv-18295-MCR-GRJ |
| 15001 | 28946 | CHRISTIANSEN, TYLER | Pulaski Law Firm, PLLC | 7:20-cv-06175-MCR-GRJ |
| 15002 | 26478 | MENDOZA, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-15427-MCR-GRJ |
| 15003 | 15399 | DAVIS, CLINT | Pulaski Law Firm, PLLC | 7:20-cv-02568-MCR-GRJ |
| 15004 | 301523 | Davis, Shawn | Pulaski Law Firm, PLLC | 7:21-cv-22196-MCR-GRJ |
| 15005 | 19042 | ADAMS, TIM | Pulaski Law Firm, PLLC | 7:20-cv-08457-MCR-GRJ |
| 15006 | 15212 | SAUFLEY, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02273-MCR-GRJ |
| 15007 | 216806 | GUZMAN, JIMMY | Pulaski Law Firm, PLLC | 8:20-cv-65164-MCR-GRJ |
| 15008 | 18812 | BROWN, PHILLIP | Pulaski Law Firm, PLLC | 7:20-cv-04562-MCR-GRJ |
| 15009 | 277652 | Roseland, Barry | Pulaski Law Firm, PLLC | 9:20-cv-18381-MCR-GRJ |
| 15010 | 28837 | BOWEN, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-05783-MCR-GRJ |
| 15011 | 26803 | OGLE, ROLLAND | Pulaski Law Firm, PLLC | 7:20-cv-19315-MCR-GRJ |
| 15012 | 15044 | COBB, SONNY | Pulaski Law Firm, PLLC | 7:20-cv-02072-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15013 | 317766 | Heimdale, Daniel Lee | Pulaski Law Firm, PLLC | 7:21-cv-31269-MCR-GRJ |
| 15014 | 177599 | Perkins, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-45378-MCR-GRJ |
| 15015 | 177629 | DeQuattro, Mike | Pulaski Law Firm, PLLC | 8:20-cv-45465-MCR-GRJ |
| 15016 | 26436 | RUBENALT, JASON | Pulaski Law Firm, PLLC | 7:20-cv-15107-MCR-GRJ |
| 15017 | 18842 | MAY, WAYNE | Pulaski Law Firm, PLLC | 8:20-cv-17119-MCR-GRJ |
| 15018 | 28924 | KELLER, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-06148-MCR-GRJ |
| 15019 | 15277 | CROSS, SEAN | Pulaski Law Firm, PLLC | 7:20-cv-02386-MCR-GRJ |
| 15020 | 28272 | BUSHACKER, PETER | Pulaski Law Firm, PLLC | 7:20-cv-03868-MCR-GRJ |
| 15021 | 191595 | Bongato, Ronald Mangonon | Pulaski Law Firm, PLLC | 8:20-cv-39002-MCR-GRJ |
| 15022 | 158506 | Falk, David | Pulaski Law Firm, PLLC | 7:20-cv-66118-MCR-GRJ |
| 15023 | 15205 | ROMANO, JASON | Pulaski Law Firm, PLLC | 7:20-cv-02268-MCR-GRJ |
| 15024 | 200751 | Liddell, Chris L | Pulaski Law Firm, PLLC | 8:20-cv-46099-MCR-GRJ |
| 15025 | 332487 | Berger, Aaron | Pulaski Law Firm, PLLC | 7:21-cv-51082-MCR-GRJ |
| 15026 | 169938 | Gonzalez, Heriberto | Pulaski Law Firm, PLLC | 8:20-cv-54319-MCR-GRJ |
| 15027 | 177659 | Stockwell, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-45555-MCR-GRJ |
| 15028 | 267046 | Jordan, Michael | Pulaski Law Firm, PLLC | 9:20-cv-08430-MCR-GRJ |
| 15029 | 28209 | ARNOLD, TYLER | Pulaski Law Firm, PLLC | 7:20-cv-03822-MCR-GRJ |
| 15030 | 26387 | STRIETER, KIRK | Pulaski Law Firm, PLLC | 7:20-cv-15004-MCR-GRJ |
| 15031 | 26583 | DOBBS, TOMMIE | Pulaski Law Firm, PLLC | 7:20-cv-18277-MCR-GRJ |
| 15032 | 19029 | BROWN, MATT | Pulaski Law Firm, PLLC | 7:20-cv-08435-MCR-GRJ |
| 15033 | 266986 | Sims, Eric | Pulaski Law Firm, PLLC | 9:20-cv-07993-MCR-GRJ |
| 15034 | 28565 | MIETH, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-04278-MCR-GRJ |
| 15035 | 28043 | MOFFITT, ALEXANDER | Pulaski Law Firm, PLLC | 7:20-cv-03720-MCR-GRJ |
| 15036 | 15528 | ROBERTS, JESSY | Pulaski Law Firm, PLLC | 7:20-cv-02430-MCR-GRJ |
| 15037 | 18958 | MATTER, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-04846-MCR-GRJ |
| 15038 | 28081 | WEAH, MATHEW | Pulaski Law Firm, PLLC | 7:20-cv-03800-MCR-GRJ |
| 15039 | 201105 | Fierro, David | Pulaski Law Firm, PLLC | 8:20-cv-47135-MCR-GRJ |
| 15040 | 26840 | STROH, NATHAN | Pulaski Law Firm, PLLC | 7:20-cv-19602-MCR-GRJ |
| 15041 | 216738 | Weiler, Ross | Pulaski Law Firm, PLLC | 8:20-cv-64965-MCR-GRJ |
| 15042 | 28722 | JOHNSON, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-05629-MCR-GRJ |
| 15043 | 15498 | SMITH, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-02339-MCR-GRJ |
| 15044 | 277700 | Wilcox, Mario | Pulaski Law Firm, PLLC | 9:20-cv-18429-MCR-GRJ |
| 15045 | 317741 | Woodburn, Ryan | Pulaski Law Firm, PLLC | 7:21-cv-31244-MCR-GRJ |
| 15046 | 26497 | LOPER, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-15442-MCR-GRJ |
| 15047 | 191655 | Eshom, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-39176-MCR-GRJ |
| 15048 | 158527 | Drisdom, Andrae | Pulaski Law Firm, PLLC | 8:20-cv-43752-MCR-GRJ |
| 15049 | 15026 | ALLEN, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02172-MCR-GRJ |
| 15050 | 191865 | Sherwood, Charles E | Pulaski Law Firm, PLLC | 8:20-cv-31779-MCR-GRJ |
| 15051 | 256452 | Marin, Fransisco | Pulaski Law Firm, PLLC | 9:20-cv-11717-MCR-GRJ |
| 15052 | 169825 | FOUST, DAVID MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-53121-MCR-GRJ |
| 15053 | 159523 | Luikens, Nathaniel | Pulaski Law Firm, PLLC | 8:20-cv-43884-MCR-GRJ |
| 15054 | 200790 | Ledesma, Gabriela C | Pulaski Law Firm, PLLC | 8:20-cv-46301-MCR-GRJ |
| 15055 | 18854 | BROWN, JORDAN | Pulaski Law Firm, PLLC | 7:20-cv-04618-MCR-GRJ |
| 15056 | 15903 | BOOTH, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-04082-MCR-GRJ |
| 15057 | 301510 | Fair, Jason | Pulaski Law Firm, PLLC | 7:21-cv-22183-MCR-GRJ |
| 15058 | 158831 | Bunch, Jacob | Pulaski Law Firm, PLLC | 8:20-cv-44070-MCR-GRJ |
| 15059 | 301553 | Riccardi, Enrique | Pulaski Law Firm, PLLC | 7:21-cv-22226-MCR-GRJ |
| 15060 | 15270 | DAVIDSON, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02376-MCR-GRJ |
| 15061 | 191641 | Cusic, Gary | Pulaski Law Firm, PLLC | 8:20-cv-31607-MCR-GRJ |
| 15062 | 19119 | RODDY, DENNIS | Pulaski Law Firm, PLLC | 7:20-cv-08554-MCR-GRJ |
| 15063 | 266982 | Proffitt, Abraham | Pulaski Law Firm, PLLC | 9:20-cv-07989-MCR-GRJ |
| 15064 | 288721 | Wassman, Chastity | Pulaski Law Firm, PLLC | 7:21-cv-11130-MCR-GRJ |
| 15065 | 15699 | CHANEY, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02730-MCR-GRJ |
| 15066 | 26502 | MARKS, OLAF OTTO | Pulaski Law Firm, PLLC | 7:20-cv-15445-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15067 | 256517 | Beltran, Louis | Pulaski Law Firm, PLLC | 9:20-cv-11781-MCR-GRJ |
| 15068 | 15805 | RICHARDSON, CORNELIUS | Pulaski Law Firm, PLLC | 7:20-cv-03457-MCR-GRJ |
| 15069 | 301514 | Latino, Doane | Pulaski Law Firm, PLLC | 7:21-cv-22187-MCR-GRJ |
| 15070 | 169772 | Palmer, Joe | Pulaski Law Firm, PLLC | 7:20-cv-63326-MCR-GRJ |
| 15071 | 266799 | Abercrombie, Richard | Pulaski Law Firm, PLLC | 9:20-cv-07501-MCR-GRJ |
| 15072 | 266496 | Bryarly, Richard | Pulaski Law Firm, PLLC | 9:20-cv-06252-MCR-GRJ |
| 15073 | 177571 | James, Onedia | Pulaski Law Firm, PLLC | 8:20-cv-45230-MCR-GRJ |
| 15074 | 28023 | MOLINA, RAMIL | Pulaski Law Firm, PLLC | 7:20-cv-03686-MCR-GRJ |
| 15075 | 200688 | Burleigh, Lloyd D | Pulaski Law Firm, PLLC | 8:20-cv-46833-MCR-GRJ |
| 15076 | 158542 | Greene, Marvin | Pulaski Law Firm, PLLC | 7:20-cv-66162-MCR-GRJ |
| 15077 | 256509 | Garcia, David | Pulaski Law Firm, PLLC | 9:20-cv-11773-MCR-GRJ |
| 15078 | 177652 | Morales, Victor | Pulaski Law Firm, PLLC | 8:20-cv-45534-MCR-GRJ |
| 15079 | 15845 | KOELLN, JEREMY | Pulaski Law Firm, PLLC | 8:20-cv-17101-MCR-GRJ |
| 15080 | 159138 | Mathis, Willie | Pulaski Law Firm, PLLC | 7:20-cv-66820-MCR-GRJ |
| 15081 | 177606 | Elfering, William | Pulaski Law Firm, PLLC | 8:20-cv-45401-MCR-GRJ |
| 15082 | 27605 | ROCCO, HENRY | Pulaski Law Firm, PLLC | 7:20-cv-03280-MCR-GRJ |
| 15083 | 216940 | Rolda, Arnel | Pulaski Law Firm, PLLC | 8:20-cv-65527-MCR-GRJ |
| 15084 | 203763 | Ardito, Victoria | Pulaski Law Firm, PLLC | 8:20-cv-66381-MCR-GRJ |
| 15085 | 27159 | LYNN, ALVIN | Pulaski Law Firm, PLLC | 7:20-cv-02861-MCR-GRJ |
| 15086 | 266938 | Olsen, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-07945-MCR-GRJ |
| 15087 | 256324 | Kowalski, Christine | Pulaski Law Firm, PLLC | 9:20-cv-11548-MCR-GRJ |
| 15088 | 191680 | Gauthier, Kyle | Pulaski Law Firm, PLLC | 8:20-cv-39254-MCR-GRJ |
| 15089 | 26620 | BAGHDASARIANS, ANDREH | Pulaski Law Firm, PLLC | 7:20-cv-18686-MCR-GRJ |
| 15090 | 256765 | Gilbert, Mark | Pulaski Law Firm, PLLC | 9:20-cv-13670-MCR-GRJ |
| 15091 | 177529 | Grissett, Reginald | Pulaski Law Firm, PLLC | 8:20-cv-45157-MCR-GRJ |
| 15092 | 288701 | Shepley, Beaumont | Pulaski Law Firm, PLLC | 7:21-cv-11110-MCR-GRJ |
| 15093 | 169881 | Bunch, Billy | Pulaski Law Firm, PLLC | 8:20-cv-54200-MCR-GRJ |
| 15094 | 15230 | CALDERON, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-02284-MCR-GRJ |
| 15095 | 217043 | Casella, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-64987-MCR-GRJ |
| 15096 | 28523 | VOGEL, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-04211-MCR-GRJ |
| 15097 | 28097 | SCHEDE, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-03814-MCR-GRJ |
| 15098 | 301489 | JONES, PAUL | Pulaski Law Firm, PLLC | 7:21-cv-22162-MCR-GRJ |
| 15099 | 256569 | Smallwood, Charles James | Pulaski Law Firm, PLLC | 9:20-cv-11832-MCR-GRJ |
| 15100 | 26332 | MILLER, JONATHON | Pulaski Law Firm, PLLC | 7:20-cv-14967-MCR-GRJ |
| 15101 | 27562 | RATHBUN, GERNARD | Pulaski Law Firm, PLLC | 7:20-cv-03208-MCR-GRJ |
| 15102 | 15229 | COLLINS, CODY | Pulaski Law Firm, PLLC | 8:20-cv-38081-MCR-GRJ |
| 15103 | 26617 | GOMEZ, GUILLERMO | Pulaski Law Firm, PLLC | 7:20-cv-18683-MCR-GRJ |
| 15104 | 15016 | THOMSEN, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02156-MCR-GRJ |
| 15105 | 15491 | VASQUEZ, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-02337-MCR-GRJ |
| 15106 | 191877 | Smith, James | Pulaski Law Firm, PLLC | 8:20-cv-31781-MCR-GRJ |
| 15107 | 26954 | FAST, VANCE | Pulaski Law Firm, PLLC | 7:20-cv-48068-MCR-GRJ |
| 15108 | 288825 | Carrillo, Nicholas | Pulaski Law Firm, PLLC | 7:21-cv-11232-MCR-GRJ |
| 15109 | 203880 | Smith, Lorean | Pulaski Law Firm, PLLC | 8:20-cv-69271-MCR-GRJ |
| 15110 | 28563 | RIZZOTTO, STEFANO | Pulaski Law Firm, PLLC | 7:20-cv-04274-MCR-GRJ |
| 15111 | 15860 | BREAUX, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-03601-MCR-GRJ |
| 15112 | 301628 | Bigler, Anthony | Pulaski Law Firm, PLLC | 7:21-cv-22301-MCR-GRJ |
| 15113 | 332530 | Quinn-Turner, Clarissa | Pulaski Law Firm, PLLC | 7:21-cv-51123-MCR-GRJ |
| 15114 | 28031 | POLLET, BRIAN | Pulaski Law Firm, PLLC | 8:20-cv-39293-MCR-GRJ |
| 15115 | 27944 | POTTS, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-03597-MCR-GRJ |
| 15116 | 277771 | Gonzalez, John | Pulaski Law Firm, PLLC | 9:20-cv-18529-MCR-GRJ |
| 15117 | 266765 | Johnson, Sean | Pulaski Law Firm, PLLC | 9:20-cv-07411-MCR-GRJ |
| 15118 | 191611 | Calloway, Woodrow | Pulaski Law Firm, PLLC | 8:20-cv-39047-MCR-GRJ |
| 15119 | 27570 | EMBRY, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-03214-MCR-GRJ |
| 15120 | 28132 | ARENAL, JESSIE | Pulaski Law Firm, PLLC | 7:20-cv-03685-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15121 | 177611 | Harp, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-45417-MCR-GRJ |
| 15122 | 266701 | Holloway, Joe | Pulaski Law Firm, PLLC | 9:20-cv-06851-MCR-GRJ |
| 15123 | 288769 | Greer, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-11178-MCR-GRJ |
| 15124 | 28876 | BARNES, MARY | Pulaski Law Firm, PLLC | 7:20-cv-05882-MCR-GRJ |
| 15125 | 158593 | Chichester, Jason | Pulaski Law Firm, PLLC | 8:20-cv-43817-MCR-GRJ |
| 15126 | 28554 | Davis, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-04262-MCR-GRJ |
| 15127 | 18762 | GARRISON, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-04493-MCR-GRJ |
| 15128 | 28519 | BOUGIE, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-04207-MCR-GRJ |
| 15129 | 28452 | PALACIOS, RUDY | Pulaski Law Firm, PLLC | 7:20-cv-04065-MCR-GRJ |
| 15130 | 27367 | WEBSTER, CLEOTHA | Pulaski Law Firm, PLLC | 7:20-cv-03089-MCR-GRJ |
| 15131 | 256731 | Lawrence, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-13622-MCR-GRJ |
| 15132 | 18962 | JONES, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-04854-MCR-GRJ |
| 15133 | 27540 | THOMPSON, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03173-MCR-GRJ |
| 15134 | 191797 | Morrow, James D | Pulaski Law Firm, PLLC | 8:20-cv-38587-MCR-GRJ |
| 15135 | 317761 | Cole, Stephan | Pulaski Law Firm, PLLC | 7:21-cv-31264-MCR-GRJ |
| 15136 | 26647 | BROWN, JOE | Pulaski Law Firm, PLLC | 7:20-cv-18716-MCR-GRJ |
| 15137 | 18789 | RHEA, LAUREN | Pulaski Law Firm, PLLC | 7:20-cv-04523-MCR-GRJ |
| 15138 | 277780 | Lee, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-18544-MCR-GRJ |
| 15139 | 159876 | Meyerhoff, Christopher | Pulaski Law Firm, PLLC | 7:20-cv-67350-MCR-GRJ |
| 15140 | 317852 | De Jesus, Jose | Pulaski Law Firm, PLLC | 7:21-cv-31355-MCR-GRJ |
| 15141 | 28806 | SEELINGER, MIKE | Pulaski Law Firm, PLLC | 7:20-cv-05744-MCR-GRJ |
| 15142 | 27351 | HAMRICK, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-03051-MCR-GRJ |
| 15143 | 28194 | Johnson, Robert | Pulaski Law Firm, PLLC | 7:20-cv-00139-MCR-GRJ |
| 15144 | 266805 | Coleman, Jeremy | Pulaski Law Firm, PLLC | 9:20-cv-07514-MCR-GRJ |
| 15145 | 159274 | Teakell, Larry | Pulaski Law Firm, PLLC | 8:20-cv-44458-MCR-GRJ |
| 15146 | 158235 | Bennett, Robert | Pulaski Law Firm, PLLC | 8:20-cv-43603-MCR-GRJ |
| 15147 | 27412 | MILES, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-03081-MCR-GRJ |
| 15148 | 216698 | Garza, Reynol | Pulaski Law Firm, PLLC | 8:20-cv-64849-MCR-GRJ |
| 15149 | 201208 | Gisclair, James | Pulaski Law Firm, PLLC | 8:20-cv-47312-MCR-GRJ |
| 15150 | 19017 | LEWIS, CHARLES | Pulaski Law Firm, PLLC | 7:20-cv-08419-MCR-GRJ |
| 15151 | 266455 | Becker, Douglas | Pulaski Law Firm, PLLC | 9:20-cv-06059-MCR-GRJ |
| 15152 | 158580 | Mountjoy, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-43815-MCR-GRJ |
| 15153 | 15812 | BRIDWELL, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-03472-MCR-GRJ |
| 15154 | 28860 | GANTENBEIN, DORIAN | Pulaski Law Firm, PLLC | 7:20-cv-05806-MCR-GRJ |
| 15155 | 317841 | HEIL, JOHN GREG | Pulaski Law Firm, PLLC | 7:21-cv-31344-MCR-GRJ |
| 15156 | 216678 | Stierwalt, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-64790-MCR-GRJ |
| 15157 | 15479 | HINES, ANDRE | Pulaski Law Firm, PLLC | 7:20-cv-02329-MCR-GRJ |
| 15158 | 256308 | Davidson, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-11517-MCR-GRJ |
| 15159 | 217063 | Goldschmidt, Willie | Pulaski Law Firm, PLLC | 8:20-cv-65054-MCR-GRJ |
| 15160 | 191689 | GOODBRED, WILLIAM | Pulaski Law Firm, PLLC | 8:20-cv-39277-MCR-GRJ |
| 15161 | 27858 | WILLIAMS, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03414-MCR-GRJ |
| 15162 | 18996 | JUNEAU, GARETT | Pulaski Law Firm, PLLC | 7:20-cv-08405-MCR-GRJ |
| 15163 | 301596 | Hudson, Andrew | Pulaski Law Firm, PLLC | 7:21-cv-22269-MCR-GRJ |
| 15164 | 159354 | Chaffin, Mark | Pulaski Law Firm, PLLC | 7:20-cv-67037-MCR-GRJ |
| 15165 | 317835 | Wayland, Mark | Pulaski Law Firm, PLLC | 7:21-cv-31338-MCR-GRJ |
| 15166 | 266774 | Matthews, Kyle | Pulaski Law Firm, PLLC | 9:20-cv-07437-MCR-GRJ |
| 15167 | 256587 | Swart, Clifford | Pulaski Law Firm, PLLC | 9:20-cv-13310-MCR-GRJ |
| 15168 | 28704 | HALL, BENJAMIN J | Pulaski Law Firm, PLLC | 7:20-cv-05590-MCR-GRJ |
| 15169 | 27581 | STRAWDERMAN, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-03243-MCR-GRJ |
| 15170 | 27062 | CARTER, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-02695-MCR-GRJ |
| 15171 | 317828 | Courchesne, Steve | Pulaski Law Firm, PLLC | 7:21-cv-31331-MCR-GRJ |
| 15172 | 256451 | TAYLOR, JOSEPH | Pulaski Law Firm, PLLC | 9:20-cv-11716-MCR-GRJ |
| 15173 | 288898 | Poole, Darreka | Pulaski Law Firm, PLLC | 7:21-cv-11304-MCR-GRJ |
| 15174 | 266746 | Effner, Michael | Pulaski Law Firm, PLLC | 9:20-cv-07354-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15175 | 288932 | Cousar, Starcia | Pulaski Law Firm, PLLC | 7:21-cv-11337-MCR-GRJ |
| 15176 | 158213 | McAlary, James | Pulaski Law Firm, PLLC | 7:20-cv-65911-MCR-GRJ |
| 15177 | 188706 | Gammon, Fred M | Pulaski Law Firm, PLLC | 8:20-cv-28706-MCR-GRJ |
| 15178 | 158654 | Cobb, Sherman | Pulaski Law Firm, PLLC | 8:20-cv-43886-MCR-GRJ |
| 15179 | 18797 | SCARBROUGH, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-04538-MCR-GRJ |
| 15180 | 28088 | HAHN, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03808-MCR-GRJ |
| 15181 | 29008 | MEANS, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-06560-MCR-GRJ |
| 15182 | 216916 | Adkins, Paul | Pulaski Law Firm, PLLC | 8:20-cv-65482-MCR-GRJ |
| 15183 | 188724 | Haywood, Barrett | Pulaski Law Firm, PLLC | 8:20-cv-28760-MCR-GRJ |
| 15184 | 15711 | CANNADY, DONNIE | Pulaski Law Firm, PLLC | 7:20-cv-63661-MCR-GRJ |
| 15185 | 18716 | WARD, HERBERT | Pulaski Law Firm, PLLC | 7:20-cv-04455-MCR-GRJ |
| 15186 | 18817 | CLARK, ALAN | Pulaski Law Firm, PLLC | 7:20-cv-04575-MCR-GRJ |
| 15187 | 15250 | ROSS, CURTIS | Pulaski Law Firm, PLLC | 7:20-cv-63655-MCR-GRJ |
| 15188 | 26731 | ONYANGOMENYA, FREDRICK | Pulaski Law Firm, PLLC | 7:20-cv-19102-MCR-GRJ |
| 15189 | 27855 | DAVILA, DUKE | Pulaski Law Firm, PLLC | 7:20-cv-03411-MCR-GRJ |
| 15190 | 217005 | Murphy, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-64861-MCR-GRJ |
| 15191 | 15639 | STEPHENS, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02639-MCR-GRJ |
| 15192 | 256316 | Carothers, Donald | Pulaski Law Firm, PLLC | 9:20-cv-15352-MCR-GRJ |
| 15193 | 277712 | Ott, James | Pulaski Law Firm, PLLC | 9:20-cv-18441-MCR-GRJ |
| 15194 | 201161 | Harris, Michael | Pulaski Law Firm, PLLC | 8:20-cv-47234-MCR-GRJ |
| 15195 | 158952 | Kiper, James | Pulaski Law Firm, PLLC | 8:20-cv-44166-MCR-GRJ |
| 15196 | 18778 | MCLEROY, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-04503-MCR-GRJ |
| 15197 | 216881 | Rivera, Ashley | Pulaski Law Firm, PLLC | 8:20-cv-65385-MCR-GRJ |
| 15198 | 266899 | Addison, Kristafur | Pulaski Law Firm, PLLC | 9:20-cv-07908-MCR-GRJ |
| 15199 | 5708 | Drewes, Joshua | Reich and Binstock, LLP | 7:20-cv-01175-MCR-GRJ |
| 15200 | 6003 | O'BRIEN, ERIC | Reich and Binstock, LLP | 7:20-cv-02548-MCR-GRJ |
| 15201 | 5727 | ESTRADA, AGUSTIN | Reich and Binstock, LLP | 7:20-cv-01194-MCR-GRJ |
| 15202 | 6012 | Orvis, John | Reich and Binstock, LLP | 7:20-cv-02565-MCR-GRJ |
| 15203 | 5562 | BEEBE, JEROMY | Reich and Binstock, LLP | 7:20-cv-00703-MCR-GRJ |
| 15204 | 6089 | ROSS, BRANDON | Reich and Binstock, LLP | 7:20-cv-02947-MCR-GRJ |
| 15205 | 201248 | DIPERT, JOSHUA STEVEN | Reich and Binstock, LLP | 8:20-cv-32462-MCR-GRJ |
| 15206 | 5656 | CHERRY, IVEY | Reich and Binstock, LLP | 7:20-cv-01123-MCR-GRJ |
| 15207 | 5817 | Hibdon, Billy | Reich and Binstock, LLP | 7:20-cv-01701-MCR-GRJ |
| 15208 | 5671 | Corrigan, Clinton | Reich and Binstock, LLP | 7:20-cv-01139-MCR-GRJ |
| 15209 | 5945 | MATHEWS, KERRY | Reich and Binstock, LLP | 7:20-cv-02368-MCR-GRJ |
| 15210 | 5992 | MUTKA, JOSEPH | Reich and Binstock, LLP | 7:20-cv-02526-MCR-GRJ |
| 15211 | 5972 | MILLER, TIMOTHY | Reich and Binstock, LLP | 7:20-cv-02449-MCR-GRJ |
| 15212 | 5710 | DUGGER, THOMAS | Reich and Binstock, LLP | 7:20-cv-01177-MCR-GRJ |
| 15213 | 6032 | PETERSON, SAMUEL | Reich and Binstock, LLP | 7:20-cv-02750-MCR-GRJ |
| 15214 | 6034 | Phillips, Darrell Andre | Reich and Binstock, LLP | 7:20-cv-02761-MCR-GRJ |
| 15215 | 6124 | SHULAW, WILLIAM | Reich and Binstock, LLP | 7:20-cv-03072-MCR-GRJ |
| 15216 | 183032 | HAMMOCK, BRUCE | Reich and Binstock, LLP | 7:20-cv-44829-MCR-GRJ |
| 15217 | 6119 | SHELLEY, MAKENZIE | Reich and Binstock, LLP | 7:20-cv-03053-MCR-GRJ |
| 15218 | 5819 | HILL, DALTON | Reich and Binstock, LLP | 7:20-cv-01707-MCR-GRJ |
| 15219 | 5529 | ALVAREZ, JUAN M | Reich and Binstock, LLP | 7:20-cv-00440-MCR-GRJ |
| 15220 | 5957 | McTier, Wade | Reich and Binstock, LLP | 7:20-cv-02383-MCR-GRJ |
| 15221 | 6091 | ROTTINI, COLBY | Reich and Binstock, LLP | 7:20-cv-02949-MCR-GRJ |
| 15222 | 5598 | Brooks, Aaron | Reich and Binstock, LLP | 7:20-cv-00835-MCR-GRJ |
| 15223 | 280068 | FLORES, JEFFREY THOMAS | Reich and Binstock, LLP | 9:20-cv-20447-MCR-GRJ |
| 15224 | 201264 | SHAVER, NICHOLAS | Reich and Binstock, LLP | 8:20-cv-32886-MCR-GRJ |
| 15225 | 6276 | ZARZYCKA, PATRICK | Reich and Binstock, LLP | 7:20-cv-03740-MCR-GRJ |
| 15226 | 5647 | CASTOR, BENJAMIN | Reich and Binstock, LLP | 7:20-cv-01102-MCR-GRJ |
| 15227 | 6078 | RODNEY, KEVIN | Reich and Binstock, LLP | 7:20-cv-02936-MCR-GRJ |
| 15228 | 6021 | Paul, Fionn Q. | Reich and Binstock, LLP | 7:20-cv-02625-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15229 | 6025 | PEDERSEN, JORDAN | Reich and Binstock, LLP | 7:20-cv-02632-MCR-GRJ |
| 15230 | 6056 | Ratliff, Jason | Reich and Binstock, LLP | 7:20-cv-02842-MCR-GRJ |
| 15231 | 5811 | Heard, Steven | Reich and Binstock, LLP | 7:20-cv-01686-MCR-GRJ |
| 15232 | 6183 | THOMPSON, D?ANDRE | Reich and Binstock, LLP | 7:21-cv-68354-MCR-GRJ |
| 15233 | 5675 | COTTA, CHAD | Reich and Binstock, LLP | 7:20-cv-01143-MCR-GRJ |
| 15234 | 5554 | BARRETT, BENJAMIN | Reich and Binstock, LLP | 7:20-cv-00685-MCR-GRJ |
| 15235 | 6252 | WILSON, PAUL | Reich and Binstock, LLP | 7:20-cv-03668-MCR-GRJ |
| 15236 | 5689 | DAVIS, BRAXTON | Reich and Binstock, LLP | 7:20-cv-01157-MCR-GRJ |
| 15237 | 5799 | HARGIS, RANDY | Reich and Binstock, LLP | 7:20-cv-01634-MCR-GRJ |
| 15238 | 5933 | Manley, Joshua | Reich and Binstock, LLP | 7:20-cv-02356-MCR-GRJ |
| 15239 | 5941 | Martinez, Carlos | Reich and Binstock, LLP | 7:20-cv-02364-MCR-GRJ |
| 15240 | 5715 | EDWARDS, VIRAJ | Reich and Binstock, LLP | 7:20-cv-01182-MCR-GRJ |
| 15241 | 6190 | Towne, Patrick | Reich and Binstock, LLP | 7:20-cv-03260-MCR-GRJ |
| 15242 | 5948 | Mayfield, Scott | Reich and Binstock, LLP | 7:20-cv-02371-MCR-GRJ |
| 15243 | 6076 | ROBINSON, LANCE | Reich and Binstock, LLP | 7:20-cv-02934-MCR-GRJ |
| 15244 | 5921 | LUJAN, DANIEL | Reich and Binstock, LLP | 7:20-cv-02190-MCR-GRJ |
| 15245 | 5681 | Cratch, Duwan | Reich and Binstock, LLP | 7:20-cv-01149-MCR-GRJ |
| 15246 | 326346 | RUSSELL, CHRISTOPHER J | Reich and Binstock, LLP | 7:21-cv-40695-MCR-GRJ |
| 15247 | 5975 | MLACHNIK, DANIEL A | Reich and Binstock, LLP | 7:20-cv-02469-MCR-GRJ |
| 15248 | 5937 | Marrero, Angel | Reich and Binstock, LLP | 7:20-cv-02360-MCR-GRJ |
| 15249 | 5549 | Baldwin, Paul | Reich and Binstock, LLP | 7:20-cv-00651-MCR-GRJ |
| 15250 | 5600 | Brown, Bobby | Reich and Binstock, LLP | 7:20-cv-00837-MCR-GRJ |
| 15251 | 5692 | DAVIS, REMINGTON | Reich and Binstock, LLP | 7:20-cv-01160-MCR-GRJ |
| 15252 | 6044 | POGORZELSKI, SHAWN | Reich and Binstock, LLP | 7:20-cv-02781-MCR-GRJ |
| 15253 | 5952 | MCLEOD, ANGIE L | Reich and Binstock, LLP | 7:20-cv-02374-MCR-GRJ |
| 15254 | 5820 | HILL, CORY M | Reich and Binstock, LLP | 7:20-cv-01710-MCR-GRJ |
| 15255 | 5638 | Carrigan, Richard | Reich and Binstock, LLP | 7:20-cv-01083-MCR-GRJ |
| 15256 | 5680 | COX, DANIEL | Reich and Binstock, LLP | 7:20-cv-01148-MCR-GRJ |
| 15257 | 5857 | JONES, DARELLE | Reich and Binstock, LLP | 7:20-cv-01908-MCR-GRJ |
| 15258 | 6097 | SANCHEZ, LUIS | Reich and Binstock, LLP | 7:20-cv-02959-MCR-GRJ |
| 15259 | 5932 | MANER, MILES | Reich and Binstock, LLP | 7:20-cv-02355-MCR-GRJ |
| 15260 | 5651 | Chan, Shaun | Reich and Binstock, LLP | 7:20-cv-01106-MCR-GRJ |
| 15261 | 6038 | Pitts, Coleman | Reich and Binstock, LLP | 7:20-cv-02769-MCR-GRJ |
| 15262 | 6123 | SHROPSHIRE, JEFFREY | Reich and Binstock, LLP | 7:20-cv-03069-MCR-GRJ |
| 15263 | 5530 | PAZ ALVAREZ, MARIO | Reich and Binstock, LLP | 7:20-cv-00442-MCR-GRJ |
| 15264 | 6168 | SUS, ROBERT | Reich and Binstock, LLP | 7:20-cv-03202-MCR-GRJ |
| 15265 | 5741 | FISHER, SEAN | Reich and Binstock, LLP | 7:20-cv-01208-MCR-GRJ |
| 15266 | 6144 | SMITH, ANDRE | Reich and Binstock, LLP | 7:20-cv-03116-MCR-GRJ |
| 15267 | 5753 | FUDGE, ARON | Reich and Binstock, LLP | 7:20-cv-01224-MCR-GRJ |
| 15268 | 176896 | TAYLOR, JEREMY B | Reich and Binstock, LLP | 7:20-cv-41861-MCR-GRJ |
| 15269 | 183031 | ALICEA, WILFREDO | Reich and Binstock, LLP | 7:20-cv-44826-MCR-GRJ |
| 15270 | 5736 | FIELDER, DANA | Reich and Binstock, LLP | 7:20-cv-01203-MCR-GRJ |
| 15271 | 6112 | SEARCY PLUNKETT, HERMAN | Reich and Binstock, LLP | 7:20-cv-03012-MCR-GRJ |
| 15272 | 5746 | Francis, Michael | Reich and Binstock, LLP | 7:20-cv-01212-MCR-GRJ |
| 15273 | 5967 | Menzies, Gavin | Reich and Binstock, LLP | 7:20-cv-02434-MCR-GRJ |
| 15274 | 6239 | WILLIAMS, GARY | Reich and Binstock, LLP | 7:20-cv-03632-MCR-GRJ |
| 15275 | 201244 | BENDER, COLIN | Reich and Binstock, LLP | 8:20-cv-31707-MCR-GRJ |
| 15276 | 6161 | STIERS, JAMES | Reich and Binstock, LLP | 7:20-cv-03182-MCR-GRJ |
| 15277 | 5636 | CARMONA, JOSE M | Reich and Binstock, LLP | 7:20-cv-01078-MCR-GRJ |
| 15278 | 6030 | Perkins, Kyle | Reich and Binstock, LLP | 7:20-cv-02746-MCR-GRJ |
| 15279 | 5810 | HAYES, JAEVON | Reich and Binstock, LLP | 7:20-cv-01683-MCR-GRJ |
| 15280 | 5778 | Goode, James | Reich and Binstock, LLP | 7:20-cv-01600-MCR-GRJ |
| 15281 | 6278 | Zimmerman, Randy | Reich and Binstock, LLP | 7:20-cv-03745-MCR-GRJ |
| 15282 | 5892 | KUEHN, JASON | Reich and Binstock, LLP | 7:20-cv-02025-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 15283 | 6005 | O'Brien, Thomas | Reich and Binstock, LLP | 7:20-cv-02551-MCR-GRJ |
| 15284 | 5843 | Jackson, Michael | Reich and Binstock, LLP | 7:20-cv-01894-MCR-GRJ |
| 15285 | 5969 | MEYER, MATTHEW | Reich and Binstock, LLP | 7:20-cv-02441-MCR-GRJ |
| 15286 | 5825 | Hoefling, Corey | Reich and Binstock, LLP | 7:20-cv-01741-MCR-GRJ |
| 15287 | 176347 | Mcbroom, James | Reich and Binstock, LLP | 7:20-cv-41284-MCR-GRJ |
| 15288 | 5783 | Gray, William | Reich and Binstock, LLP | 7:20-cv-01609-MCR-GRJ |
| 15289 | 6107 | SCHON, LEE M | Reich and Binstock, LLP | 7:20-cv-02998-MCR-GRJ |
| 15290 | 5905 | Lemon, Doleshia | Reich and Binstock, LLP | 7:20-cv-02056-MCR-GRJ |
| 15291 | 5563 | BELLES, DWIGHT D | Reich and Binstock, LLP | 7:20-cv-00704-MCR-GRJ |
| 15292 | 6057 | RECKER, MELODYE | Reich and Binstock, LLP | 7:20-cv-02845-MCR-GRJ |
| 15293 | 5747 | FRANKLIN, SAKINAH | Reich and Binstock, LLP | 7:20-cv-01213-MCR-GRJ |
| 15294 | 6186 | Tinch, Jonathan | Reich and Binstock, LLP | 7:20-cv-03250-MCR-GRJ |
| 15295 | 6100 | Sansom, Seth | Reich and Binstock, LLP | 7:20-cv-02965-MCR-GRJ |
| 15296 | 5792 | GUTIERREZ, HERIBERTO | Reich and Binstock, LLP | 7:20-cv-01619-MCR-GRJ |
| 15297 | 5805 | Harris, Adrian | Reich and Binstock, LLP | 7:20-cv-01671-MCR-GRJ |
| 15298 | 5604 | BROWN, HODARI | Reich and Binstock, LLP | 7:20-cv-00845-MCR-GRJ |
| 15299 | 5883 | Knopp, Joseph | Reich and Binstock, LLP | 7:20-cv-01983-MCR-GRJ |
| 15300 | 6268 | YAGGY, TRAVIS | Reich and Binstock, LLP | 7:20-cv-03725-MCR-GRJ |
| 15301 | 5994 | Naragon, Patrick | Reich and Binstock, LLP | 7:20-cv-02532-MCR-GRJ |
| 15302 | 5962 | Meisenhelder, Albert | Reich and Binstock, LLP | 7:20-cv-02393-MCR-GRJ |
| 15303 | 176900 | DUFF, MATTHEW SCOTT | Reich and Binstock, LLP | 7:20-cv-41863-MCR-GRJ |
| 15304 | 5712 | Dyer, Brannon | Reich and Binstock, LLP | 7:20-cv-01179-MCR-GRJ |
| 15305 | 6033 | Pfaff, Alfred | Reich and Binstock, LLP | 7:20-cv-02759-MCR-GRJ |
| 15306 | 6133 | Sims, Anthony | Reich and Binstock, LLP | 7:20-cv-03088-MCR-GRJ |
| 15307 | 5855 | Johnson, Airial | Reich and Binstock, LLP | 7:20-cv-01906-MCR-GRJ |
| 15308 | 6153 | Steighner, Eric | Reich and Binstock, LLP | 7:20-cv-03157-MCR-GRJ |
| 15309 | 5709 | Duganier, Matthew | Reich and Binstock, LLP | 7:20-cv-01176-MCR-GRJ |
| 15310 | 331983 | Haynes, Michael | Reich and Binstock, LLP | 7:21-cv-48374-MCR-GRJ |
| 15311 | 5780 | GORE, CLAYTON | Reich and Binstock, LLP | 7:20-cv-01604-MCR-GRJ |
| 15312 | 5544 | BAGCAL, JESSIE | Reich and Binstock, LLP | 7:20-cv-00644-MCR-GRJ |
| 15313 | 93237 | Schlegel, Craig | Robinson Calcagnie, Inc. | 7:20-cv-50740-MCR-GRJ |
| 15314 | 209666 | SHERRILL, WILLIAM | Robinson Calcagnie, Inc. | 8:20-cv-51872-MCR-GRJ |
| 15315 | 92464 | ELLIS, KYLE | Robinson Calcagnie, Inc. | 7:20-cv-56616-MCR-GRJ |
| 15316 | 127494 | Summerlin, Walt | Robinson Calcagnie, Inc. | 7:20-cv-51612-MCR-GRJ |
| 15317 | 93320 | Stewart, Michael E. | Robinson Calcagnie, Inc. | 7:20-cv-50437-MCR-GRJ |
| 15318 | 93126 | Poerstel, John | Robinson Calcagnie, Inc. | 7:20-cv-50154-MCR-GRJ |
| 15319 | 92976 | Melhaff, Brad | Robinson Calcagnie, Inc. | 7:20-cv-50382-MCR-GRJ |
| 15320 | 93061 | Nichols, Frederick | Robinson Calcagnie, Inc. | 7:20-cv-49854-MCR-GRJ |
| 15321 | 92281 | Carter, Justin | Robinson Calcagnie, Inc. | 7:20-cv-56250-MCR-GRJ |
| 15322 | 127468 | Smith, Ben | Robinson Calcagnie, Inc. | 7:20-cv-51520-MCR-GRJ |
| 15323 | 93487 | Yu, Jefferson | Robinson Calcagnie, Inc. | 7:20-cv-51004-MCR-GRJ |
| 15324 | 92824 | Kang, Kenny | Robinson Calcagnie, Inc. | 7:20-cv-49642-MCR-GRJ |
| 15325 | 92574 | Gerould, Devin | Robinson Calcagnie, Inc. | 7:20-cv-56756-MCR-GRJ |
| 15326 | 92654 | Hahn, Ryan | Robinson Calcagnie, Inc. | 7:20-cv-57095-MCR-GRJ |
| 15327 | 93450 | Willis, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-50957-MCR-GRJ |
| 15328 | 92190 | Braun, Mathew | Robinson Calcagnie, Inc. | 7:20-cv-55931-MCR-GRJ |
| 15329 | 207504 | Day, Jason | Robinson Calcagnie, Inc. | 8:20-cv-52122-MCR-GRJ |
| 15330 | 93490 | Zeilenga, Nicklas | Robinson Calcagnie, Inc. | 7:20-cv-51007-MCR-GRJ |
| 15331 | 92772 | Ireland-Carlton, Pamela | Robinson Calcagnie, Inc. | 7:20-cv-57405-MCR-GRJ |
| 15332 | 127575 | Wilson, Benjamin | Robinson Calcagnie, Inc. | 7:20-cv-52006-MCR-GRJ |
| 15333 | 127288 | McClain, Rebecca | Robinson Calcagnie, Inc. | 7:20-cv-51030-MCR-GRJ |
| 15334 | 176329 | PORCH, WALTER | Robinson Calcagnie, Inc. | 7:20-cv-41706-MCR-GRJ |
| 15335 | 93044 | Myers, Glenn | Robinson Calcagnie, Inc. | 7:20-cv-50749-MCR-GRJ |
| 15336 | 170117 | HIJAR, ARON | Robinson Calcagnie, Inc. | 7:20-cv-39378-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15337 | 92791 | Jobin, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-57442-MCR-GRJ |
| 15338 | 92049 | Anthony, Andre | Robinson Calcagnie, Inc. | 7:20-cv-55532-MCR-GRJ |
| 15339 | 92146 | BLACK, NICHOLAS | Robinson Calcagnie, Inc. | 7:20-cv-55781-MCR-GRJ |
| 15340 | 93130 | POWELL, KAMRON | Robinson Calcagnie, Inc. | 7:20-cv-50172-MCR-GRJ |
| 15341 | 92306 | CHRISTIAN, YOLANDA | Robinson Calcagnie, Inc. | 7:20-cv-56220-MCR-GRJ |
| 15342 | 127540 | Vela, Eloy | Robinson Calcagnie, Inc. | 7:20-cv-51825-MCR-GRJ |
| 15343 | 93119 | Phillips, Johnny | Robinson Calcagnie, Inc. | 7:20-cv-50121-MCR-GRJ |
| 15344 | 92346 | Cornforth, Kyler | Robinson Calcagnie, Inc. | 7:20-cv-56341-MCR-GRJ |
| 15345 | 127480 | Soto, Vincent | Robinson Calcagnie, Inc. | 7:20-cv-51560-MCR-GRJ |
| 15346 | 92921 | Mallernee, Kristopher | Robinson Calcagnie, Inc. | 7:20-cv-50078-MCR-GRJ |
| 15347 | 92105 | Bautista, Melvin | Robinson Calcagnie, Inc. | 7:20-cv-55660-MCR-GRJ |
| 15348 | 92052 | Archield, Juzazz | Robinson Calcagnie, Inc. | 7:20-cv-55537-MCR-GRJ |
| 15349 | 92907 | LOPEZ, ROLAND | Robinson Calcagnie, Inc. | 7:20-cv-50009-MCR-GRJ |
| 15350 | 92335 | Confer, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-56320-MCR-GRJ |
| 15351 | 93371 | Vega Perez, Erik | Robinson Calcagnie, Inc. | 7:20-cv-50682-MCR-GRJ |
| 15352 | 92250 | Byrdsong, Victor | Robinson Calcagnie, Inc. | 7:20-cv-56122-MCR-GRJ |
| 15353 | 127431 | Salazar, Nathan | Robinson Calcagnie, Inc. | 7:20-cv-51407-MCR-GRJ |
| 15354 | 92955 | McCracken, Trevor | Robinson Calcagnie, Inc. | 7:20-cv-50262-MCR-GRJ |
| 15355 | 92728 | Holbrook, Justin | Robinson Calcagnie, Inc. | 7:20-cv-57292-MCR-GRJ |
| 15356 | 127041 | Brown, Julian | Robinson Calcagnie, Inc. | 7:20-cv-51173-MCR-GRJ |
| 15357 | 127049 | Burhite, Chris | Robinson Calcagnie, Inc. | 7:20-cv-51189-MCR-GRJ |
| 15358 | 92903 | Llamas, Steven | Robinson Calcagnie, Inc. | 7:20-cv-49989-MCR-GRJ |
| 15359 | 93250 | Senff, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-50804-MCR-GRJ |
| 15360 | 92558 | Garrett, Cory | Robinson Calcagnie, Inc. | 7:20-cv-56685-MCR-GRJ |
| 15361 | 92643 | Guerrero, Pedro | Robinson Calcagnie, Inc. | 7:20-cv-57072-MCR-GRJ |
| 15362 | 127287 | Mccafferty, Logan | Robinson Calcagnie, Inc. | 7:20-cv-51028-MCR-GRJ |
| 15363 | 92505 | Fischer, Vincent | Robinson Calcagnie, Inc. | 7:20-cv-56780-MCR-GRJ |
| 15364 | 127153 | Gangaram, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-51511-MCR-GRJ |
| 15365 | 127496 | Sweigert, Charles | Robinson Calcagnie, Inc. | 7:20-cv-51622-MCR-GRJ |
| 15366 | 92197 | Brink, William | Robinson Calcagnie, Inc. | 7:20-cv-55951-MCR-GRJ |
| 15367 | 234404 | LEE, BRITTNEY | Robinson Calcagnie, Inc. | 8:20-cv-68754-MCR-GRJ |
| 15368 | 127318 | Morris, Gregory | Robinson Calcagnie, Inc. | 7:20-cv-51090-MCR-GRJ |
| 15369 | 92984 | MENDOZA, ALBERTO | Robinson Calcagnie, Inc. | 7:20-cv-50432-MCR-GRJ |
| 15370 | 92913 | Lugo, Jason | Robinson Calcagnie, Inc. | 7:20-cv-50039-MCR-GRJ |
| 15371 | 92461 | Elias, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-56605-MCR-GRJ |
| 15372 | 92408 | Deisher, Chad | Robinson Calcagnie, Inc. | 7:20-cv-56454-MCR-GRJ |
| 15373 | 93468 | WOODS, CHARLES | Robinson Calcagnie, Inc. | 7:20-cv-50985-MCR-GRJ |
| 15374 | 127583 | WINEMILLER, JOSH | Robinson Calcagnie, Inc. | 7:20-cv-52053-MCR-GRJ |
| 15375 | 92977 | Mellott, Robert | Robinson Calcagnie, Inc. | 7:20-cv-50388-MCR-GRJ |
| 15376 | 92487 | EVANS, SEAN | Robinson Calcagnie, Inc. | 7:20-cv-56701-MCR-GRJ |
| 15377 | 127425 | Ross, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-51388-MCR-GRJ |
| 15378 | 92866 | Lamee, Rachapol | Robinson Calcagnie, Inc. | 7:20-cv-49811-MCR-GRJ |
| 15379 | 93378 | Vojsak, Greg | Robinson Calcagnie, Inc. | 7:20-cv-50714-MCR-GRJ |
| 15380 | 92510 | Fizer, Fellotain | Robinson Calcagnie, Inc. | 7:20-cv-56805-MCR-GRJ |
| 15381 | 127089 | Courtland, William | Robinson Calcagnie, Inc. | 7:20-cv-51318-MCR-GRJ |
| 15382 | 92249 | Byrd, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-56119-MCR-GRJ |
| 15383 | 92469 | ENGELMANN, BRIAN | Robinson Calcagnie, Inc. | 7:20-cv-56633-MCR-GRJ |
| 15384 | 92061 | Arvizo, Marcelle | Robinson Calcagnie, Inc. | 7:20-cv-55553-MCR-GRJ |
| 15385 | 93106 | PAULK, DEVON | Robinson Calcagnie, Inc. | 7:20-cv-50060-MCR-GRJ |
| 15386 | 92861 | Kyles, Terrance | Robinson Calcagnie, Inc. | 7:20-cv-49791-MCR-GRJ |
| 15387 | 138937 | YOUNG, STEPHEN | Robinson Calcagnie, Inc. | 7:20-cv-63497-MCR-GRJ |
| 15388 | 92238 | Burrows, Aaron | Robinson Calcagnie, Inc. | 7:20-cv-56080-MCR-GRJ |
| 15389 | 127573 | Williams, Damon | Robinson Calcagnie, Inc. | 7:20-cv-51995-MCR-GRJ |
| 15390 | 92804 | Jonas, Gregori | Robinson Calcagnie, Inc. | 7:20-cv-49564-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15391 | 93457 | Winsor, Nathaniel | Robinson Calcagnie, Inc. | 7:20-cv-50969-MCR-GRJ |
| 15392 | 93313 | STANBERRY, ALEXANDER | Robinson Calcagnie, Inc. | 7:20-cv-50405-MCR-GRJ |
| 15393 | 127526 | Turek, Adam | Robinson Calcagnie, Inc. | 7:20-cv-51760-MCR-GRJ |
| 15394 | 92278 | Cartagena, George Anthony | Robinson Calcagnie, Inc. | 7:20-cv-56237-MCR-GRJ |
| 15395 | 92842 | Kline, Lawrence | Robinson Calcagnie, Inc. | 7:20-cv-49719-MCR-GRJ |
| 15396 | 237537 | LILLY, MICHAEL | Robinson Calcagnie, Inc. | 8:20-cv-83650-MCR-GRJ |
| 15397 | 127414 | Rivera, Cristina | Robinson Calcagnie, Inc. | 7:20-cv-51353-MCR-GRJ |
| 15398 | 92359 | CRAWFORD, JESSE | Robinson Calcagnie, Inc. | 7:20-cv-56366-MCR-GRJ |
| 15399 | 92664 | HAMPTON, TREMAIN | Robinson Calcagnie, Inc. | 7:20-cv-57120-MCR-GRJ |
| 15400 | 207503 | FOUSE, MICHAEL | Robinson Calcagnie, Inc. | 8:20-cv-52121-MCR-GRJ |
| 15401 | 92531 | Fortner, Jerome | Robinson Calcagnie, Inc. | 7:20-cv-56901-MCR-GRJ |
| 15402 | 92780 | JACKSON, TANEIQUA | Robinson Calcagnie, Inc. | 7:20-cv-57423-MCR-GRJ |
| 15403 | 92985 | Merkerson, Frederick | Robinson Calcagnie, Inc. | 7:20-cv-50439-MCR-GRJ |
| 15404 | 93134 | Pryor, Rhett | Robinson Calcagnie, Inc. | 7:20-cv-50196-MCR-GRJ |
| 15405 | 92577 | GIBSON, PIERRE | Robinson Calcagnie, Inc. | 7:20-cv-56773-MCR-GRJ |
| 15406 | 93172 | Rice, Brie | Robinson Calcagnie, Inc. | 7:20-cv-50407-MCR-GRJ |
| 15407 | 93392 | Ward, Michael | Robinson Calcagnie, Inc. | 7:20-cv-50781-MCR-GRJ |
| 15408 | 127271 | Manka, Dharam | Robinson Calcagnie, Inc. | 7:20-cv-52056-MCR-GRJ |
| 15409 | 237544 | Miller, Steven | Robinson Calcagnie, Inc. | 8:20-cv-83658-MCR-GRJ |
| 15410 | 93070 | Norwood, Jason | Robinson Calcagnie, Inc. | 7:20-cv-49896-MCR-GRJ |
| 15411 | 93075 | Odrick, Devron | Robinson Calcagnie, Inc. | 7:20-cv-49918-MCR-GRJ |
| 15412 | 127562 | Wells, Shaylor | Robinson Calcagnie, Inc. | 7:20-cv-51928-MCR-GRJ |
| 15413 | 92153 | Blocton, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-55806-MCR-GRJ |
| 15414 | 127477 | Snow, James | Robinson Calcagnie, Inc. | 7:20-cv-51549-MCR-GRJ |
| 15415 | 93321 | Stitt, Gary | Robinson Calcagnie, Inc. | 7:20-cv-50443-MCR-GRJ |
| 15416 | 92070 | AYALA, CHRISTOPHER | Robinson Calcagnie, Inc. | 7:20-cv-55575-MCR-GRJ |
| 15417 | 93021 | Morella, Jeffrey | Robinson Calcagnie, Inc. | 7:20-cv-50627-MCR-GRJ |
| 15418 | 93177 | RILEY, PAUL | Robinson Calcagnie, Inc. | 7:20-cv-50436-MCR-GRJ |
| 15419 | 93261 | Shaw, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-50850-MCR-GRJ |
| 15420 | 92170 | Borrego, Jennifer | Robinson Calcagnie, Inc. | 7:20-cv-55862-MCR-GRJ |
| 15421 | 92340 | Coonts, Curtis | Robinson Calcagnie, Inc. | 7:20-cv-56330-MCR-GRJ |
| 15422 | 92764 | Hunt, Jamal | Robinson Calcagnie, Inc. | 7:20-cv-57384-MCR-GRJ |
| 15423 | 127506 | Teixeira, Marcio | Robinson Calcagnie, Inc. | 7:20-cv-51666-MCR-GRJ |
| 15424 | 92937 | MARTINEZ, ANGEL | Robinson Calcagnie, Inc. | 7:20-cv-50160-MCR-GRJ |
| 15425 | 92649 | GUTIERREZ, MICHELLE | Robinson Calcagnie, Inc. | 7:20-cv-57086-MCR-GRJ |
| 15426 | 92035 | ANDERSON, CHARLES RUSSELL | Robinson Calcagnie, Inc. | 7:20-cv-55495-MCR-GRJ |
| 15427 | 92826 | Kearney, James | Robinson Calcagnie, Inc. | 7:20-cv-49650-MCR-GRJ |
| 15428 | 127353 | Pau, Robert | Robinson Calcagnie, Inc. | 7:20-cv-51170-MCR-GRJ |
| 15429 | 229167 | LAIL, BRADLEY | Robinson Calcagnie, Inc. | 8:20-cv-67185-MCR-GRJ |
| 15430 | 93394 | Warren, LaToya | Robinson Calcagnie, Inc. | 7:20-cv-21604-MCR-GRJ |
| 15431 | 231012 | SWINYER, RONALD | Robinson Calcagnie, Inc. | 8:20-cv-67187-MCR-GRJ |
| 15432 | 127595 | Yokeley, Robert | Robinson Calcagnie, Inc. | 7:20-cv-52128-MCR-GRJ |
| 15433 | 93085 | Oseked, Lawrence | Robinson Calcagnie, Inc. | 7:20-cv-49966-MCR-GRJ |
| 15434 | 127567 | Whitlow, Sean | Robinson Calcagnie, Inc. | 7:20-cv-51960-MCR-GRJ |
| 15435 | 92745 | Houk, Russell | Robinson Calcagnie, Inc. | 7:20-cv-57335-MCR-GRJ |
| 15436 | 127088 | Cottrell, Brandon | Robinson Calcagnie, Inc. | 7:20-cv-51315-MCR-GRJ |
| 15437 | 93448 | WILLIAMS, JARED | Robinson Calcagnie, Inc. | 7:20-cv-50954-MCR-GRJ |
| 15438 | 209667 | SIMPSON, ZAYNE | Robinson Calcagnie, Inc. | 8:20-cv-51877-MCR-GRJ |
| 15439 | 127503 | Taylor, Justin | Robinson Calcagnie, Inc. | 7:20-cv-51653-MCR-GRJ |
| 15440 | 127194 | HILL, MICHAEL | Robinson Calcagnie, Inc. | 7:20-cv-51668-MCR-GRJ |
| 15441 | 93006 | MONTANO, MEDARDO | Robinson Calcagnie, Inc. | 7:20-cv-50553-MCR-GRJ |
| 15442 | 174135 | SYLVESTER, MARK | Robinson Calcagnie, Inc. | 7:20-cv-40022-MCR-GRJ |
| 15443 | 92042 | ANDERSON, LOUIS | Robinson Calcagnie, Inc. | 7:20-cv-55520-MCR-GRJ |
| 15444 | 93116 | Perkins, Eric | Robinson Calcagnie, Inc. | 7:20-cv-50108-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15445 | 127514 | Thomas, Ashley | Robinson Calcagnie, Inc. | 7:20-cv-51702-MCR-GRJ |
| 15446 | 92027 | ALVARADO, ALEX | Robinson Calcagnie, Inc. | 7:20-cv-55479-MCR-GRJ |
| 15447 | 93239 | Schram, Kurtis | Robinson Calcagnie, Inc. | 7:20-cv-50750-MCR-GRJ |
| 15448 | 127302 | Melancon, Kevin | Robinson Calcagnie, Inc. | 7:20-cv-51058-MCR-GRJ |
| 15449 | 93375 | Villegas, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-50700-MCR-GRJ |
| 15450 | 164149 | CRATHERS, JEFFREY | Robinson Calcagnie, Inc. | 7:20-cv-68287-MCR-GRJ |
| 15451 | 127255 | Ledoux, Aaron | Robinson Calcagnie, Inc. | 7:20-cv-51962-MCR-GRJ |
| 15452 | 92115 | Belalcazar, John | Robinson Calcagnie, Inc. | 7:20-cv-55685-MCR-GRJ |
| 15453 | 92200 | Brissette, Ted | Robinson Calcagnie, Inc. | 7:20-cv-55962-MCR-GRJ |
| 15454 | 92676 | HARRIS, SAMUEL | Robinson Calcagnie, Inc. | 7:20-cv-57153-MCR-GRJ |
| 15455 | 229163 | BROWN, SHAD | Robinson Calcagnie, Inc. | 8:20-cv-72205-MCR-GRJ |
| 15456 | 127586 | Witherspoon, Cleveland | Robinson Calcagnie, Inc. | 7:20-cv-52071-MCR-GRJ |
| 15457 | 92046 | Angobung, Florencio | Robinson Calcagnie, Inc. | 7:20-cv-55527-MCR-GRJ |
| 15458 | 92750 | Howard, Carl | Robinson Calcagnie, Inc. | 7:20-cv-57348-MCR-GRJ |
| 15459 | 127323 | Munoz, Mark | Robinson Calcagnie, Inc. | 7:20-cv-51100-MCR-GRJ |
| 15460 | 127073 | Clem, Joyce | Robinson Calcagnie, Inc. | 7:20-cv-51268-MCR-GRJ |
| 15461 | 92409 | Delacruz, Edward | Robinson Calcagnie, Inc. | 7:20-cv-56456-MCR-GRJ |
| 15462 | 92950 | McClain, Rishi Shawn | Robinson Calcagnie, Inc. | 7:20-cv-50233-MCR-GRJ |
| 15463 | 93294 | SMITH, CAREY | Robinson Calcagnie, Inc. | 7:20-cv-50943-MCR-GRJ |
| 15464 | 93023 | MORENO, ISMAEL | Robinson Calcagnie, Inc. | 7:20-cv-50638-MCR-GRJ |
| 15465 | 92852 | Kowlessar, Stanley | Robinson Calcagnie, Inc. | 7:20-cv-49760-MCR-GRJ |
| 15466 | 92026 | ALVARADO, AARON | Robinson Calcagnie, Inc. | 7:20-cv-55477-MCR-GRJ |
| 15467 | 92499 | Ferrer, Darwinn | Robinson Calcagnie, Inc. | 7:20-cv-56750-MCR-GRJ |
| 15468 | 92262 | Campbell, Adam | Robinson Calcagnie, Inc. | 7:20-cv-56164-MCR-GRJ |
| 15469 | 92841 | Klein, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-21596-MCR-GRJ |
| 15470 | 93318 | Sterns, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-50431-MCR-GRJ |
| 15471 | 127052 | Byrd, Waymon | Robinson Calcagnie, Inc. | 7:20-cv-51194-MCR-GRJ |
| 15472 | 92983 | MENDOZA, ALFREDO | Robinson Calcagnie, Inc. | 7:20-cv-50425-MCR-GRJ |
| 15473 | 93120 | PHILLIPS, DWAYNE | Robinson Calcagnie, Inc. | 7:20-cv-50126-MCR-GRJ |
| 15474 | 92713 | Hibbs, Cheri | Robinson Calcagnie, Inc. | 7:20-cv-57251-MCR-GRJ |
| 15475 | 92151 | Blanc, Nicholas | Robinson Calcagnie, Inc. | 7:20-cv-55799-MCR-GRJ |
| 15476 | 176326 | OATES, CHRISTOPHER | Robinson Calcagnie, Inc. | 7:20-cv-41699-MCR-GRJ |
| 15477 | 139205 | Moore, Kevin | Robinson Calcagnie, Inc. | 7:20-cv-63856-MCR-GRJ |
| 15478 | 93363 | TYLER, AMBER | Robinson Calcagnie, Inc. | 7:20-cv-50644-MCR-GRJ |
| 15479 | 127435 | Sanchez Vergara, Jovani | Robinson Calcagnie, Inc. | 7:20-cv-51419-MCR-GRJ |
| 15480 | 92671 | Hardnett, Jairus | Robinson Calcagnie, Inc. | 7:20-cv-57140-MCR-GRJ |
| 15481 | 92179 | BOYD, STEPHEN | Robinson Calcagnie, Inc. | 7:20-cv-55893-MCR-GRJ |
| 15482 | 92832 | Kern, Ronald | Robinson Calcagnie, Inc. | 7:20-cv-49680-MCR-GRJ |
| 15483 | 92794 | JOHNSON, KATHRYN | Robinson Calcagnie, Inc. | 7:20-cv-57448-MCR-GRJ |
| 15484 | 127376 | Pitsch, Joel | Robinson Calcagnie, Inc. | 7:20-cv-51233-MCR-GRJ |
| 15485 | 92210 | BROWN, DEMERIOUS | Robinson Calcagnie, Inc. | 7:20-cv-55995-MCR-GRJ |
| 15486 | 92476 | Erlwein, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-56657-MCR-GRJ |
| 15487 | 92882 | LEE, ELIJAH | Robinson Calcagnie, Inc. | 7:20-cv-49883-MCR-GRJ |
| 15488 | 92803 | Johnston, Kevin | Robinson Calcagnie, Inc. | 7:20-cv-57462-MCR-GRJ |
| 15489 | 92260 | Cameron, William | Robinson Calcagnie, Inc. | 7:20-cv-56156-MCR-GRJ |
| 15490 | 92361 | CREEL, JUSTIN | Robinson Calcagnie, Inc. | 7:20-cv-56370-MCR-GRJ |
| 15491 | 92901 | Lipscomb, Nathaniel | Robinson Calcagnie, Inc. | 7:20-cv-49978-MCR-GRJ |
| 15492 | 92961 | McGowan, Calvin | Robinson Calcagnie, Inc. | 7:20-cv-50293-MCR-GRJ |
| 15493 | 92820 | Jovanovic, Nikola | Robinson Calcagnie, Inc. | 7:20-cv-49627-MCR-GRJ |
| 15494 | 127409 | Rick, John | Robinson Calcagnie, Inc. | 7:20-cv-51338-MCR-GRJ |
| 15495 | 92053 | Ardito, Brooke | Robinson Calcagnie, Inc. | 7:20-cv-55539-MCR-GRJ |
| 15496 | 176545 | STEPHENS, MICHAEL H | Robinson Calcagnie, Inc. | 7:20-cv-41718-MCR-GRJ |
| 15497 | 92623 | Grant, Wayne | Robinson Calcagnie, Inc. | 7:20-cv-57006-MCR-GRJ |
| 15498 | 92324 | COLEMAN, CAMERON | Robinson Calcagnie, Inc. | 7:20-cv-56289-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15499 | 92045 | Angelina, Donald | Robinson Calcagnie, Inc. | 7:20-cv-55525-MCR-GRJ |
| 15500 | 234397 | Wilkes, Timothy | Robinson Calcagnie, Inc. | 8:20-cv-68749-MCR-GRJ |
| 15501 | 92355 | Crandall, Cortland | Robinson Calcagnie, Inc. | 7:20-cv-56359-MCR-GRJ |
| 15502 | 93096 | Parker, Angelina | Robinson Calcagnie, Inc. | 7:20-cv-50016-MCR-GRJ |
| 15503 | 92500 | Fiamalua, Peter | Robinson Calcagnie, Inc. | 7:20-cv-56753-MCR-GRJ |
| 15504 | 127333 | Nickelson, Lucas | Robinson Calcagnie, Inc. | 7:20-cv-51121-MCR-GRJ |
| 15505 | 92778 | JACKSON, SERRENYUN | Robinson Calcagnie, Inc. | 7:20-cv-57419-MCR-GRJ |
| 15506 | 127401 | Reitzel, Jason | Robinson Calcagnie, Inc. | 7:20-cv-51313-MCR-GRJ |
| 15507 | 127454 | Sherwood, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-51479-MCR-GRJ |
| 15508 | 93322 | Stone, Briana | Robinson Calcagnie, Inc. | 7:20-cv-50447-MCR-GRJ |
| 15509 | 93316 | Stephens, Dustin | Robinson Calcagnie, Inc. | 7:20-cv-50421-MCR-GRJ |
| 15510 | 93342 | Taylor, Jacob | Robinson Calcagnie, Inc. | 7:20-cv-50549-MCR-GRJ |
| 15511 | 92790 | Jimenez, Maria Kristine | Robinson Calcagnie, Inc. | 7:20-cv-57440-MCR-GRJ |
| 15512 | 92948 | McCarty, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-50222-MCR-GRJ |
| 15513 | 92386 | DAVIDSON, AMY | Robinson Calcagnie, Inc. | 7:20-cv-56414-MCR-GRJ |
| 15514 | 92751 | HUBBARD, TERENCE C | Robinson Calcagnie, Inc. | 7:20-cv-57351-MCR-GRJ |
| 15515 | 92935 | MARTIN, THOR | Robinson Calcagnie, Inc. | 7:20-cv-50149-MCR-GRJ |
| 15516 | 93385 | WALKER, BRANDON | Robinson Calcagnie, Inc. | 7:20-cv-50747-MCR-GRJ |
| 15517 | 92653 | Haas, Frank | Robinson Calcagnie, Inc. | 7:20-cv-57093-MCR-GRJ |
| 15518 | 93267 | Shier, David | Robinson Calcagnie, Inc. | 7:20-cv-50867-MCR-GRJ |
| 15519 | 93362 | Tutman, Cathy | Robinson Calcagnie, Inc. | 7:20-cv-50639-MCR-GRJ |
| 15520 | 93455 | Wilson, Kevin | Robinson Calcagnie, Inc. | 7:20-cv-21606-MCR-GRJ |
| 15521 | 92383 | Damisch, Robert | Robinson Calcagnie, Inc. | 7:20-cv-56410-MCR-GRJ |
| 15522 | 92601 | Gomez, Adrian | Robinson Calcagnie, Inc. | 7:20-cv-56899-MCR-GRJ |
| 15523 | 127440 | SANTIAGO, JOSE | Robinson Calcagnie, Inc. | 7:20-cv-51435-MCR-GRJ |
| 15524 | 93249 | Selear, Lawrence | Robinson Calcagnie, Inc. | 7:20-cv-50800-MCR-GRJ |
| 15525 | 92739 | Hopkins, Jason | Robinson Calcagnie, Inc. | 7:20-cv-57318-MCR-GRJ |
| 15526 | 92576 | GIBSON, KAELA | Robinson Calcagnie, Inc. | 7:20-cv-56767-MCR-GRJ |
| 15527 | 127421 | Romane, Frank | Robinson Calcagnie, Inc. | 7:20-cv-51375-MCR-GRJ |
| 15528 | 93312 | Stamper, Travis | Robinson Calcagnie, Inc. | 7:20-cv-50979-MCR-GRJ |
| 15529 | 139969 | INGRAM, TERENCE | Robinson Calcagnie, Inc. | 7:20-cv-64083-MCR-GRJ |
| 15530 | 92347 | Coronado, Rene | Robinson Calcagnie, Inc. | 7:20-cv-56343-MCR-GRJ |
| 15531 | 127424 | Roshong, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-51385-MCR-GRJ |
| 15532 | 127062 | Castillo, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-51227-MCR-GRJ |
| 15533 | 136693 | Lloyd, Robert | Robinson Calcagnie, Inc. | 7:20-cv-63485-MCR-GRJ |
| 15534 | 92041 | Anderson, Francis | Robinson Calcagnie, Inc. | 7:20-cv-55519-MCR-GRJ |
| 15535 | 93475 | Wynn, Jeremy | Robinson Calcagnie, Inc. | 7:20-cv-50992-MCR-GRJ |
| 15536 | 92291 | CHANCE, ZAVIER | Robinson Calcagnie, Inc. | 7:20-cv-56287-MCR-GRJ |
| 15537 | 176551 | Trevino, Juan | Robinson Calcagnie, Inc. | 7:20-cv-41734-MCR-GRJ |
| 15538 | 127475 | Smith, Justin | Robinson Calcagnie, Inc. | 7:20-cv-51542-MCR-GRJ |
| 15539 | 92391 | DAVIS, TELSHAUN | Robinson Calcagnie, Inc. | 7:20-cv-56423-MCR-GRJ |
| 15540 | 234357 | JEFFERSON, ARIA | Robinson Calcagnie, Inc. | 8:20-cv-68741-MCR-GRJ |
| 15541 | 127247 | Knight, Troy | Robinson Calcagnie, Inc. | 7:20-cv-51914-MCR-GRJ |
| 15542 | 92740 | Hopkins, Corey | Robinson Calcagnie, Inc. | 7:20-cv-57321-MCR-GRJ |
| 15543 | 93206 | Rolin, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-50586-MCR-GRJ |
| 15544 | 237546 | NIELSON, TROY | Robinson Calcagnie, Inc. | 8:20-cv-83660-MCR-GRJ |
| 15545 | 93325 | Stotler, Richard | Robinson Calcagnie, Inc. | 7:20-cv-50465-MCR-GRJ |
| 15546 | 209670 | SMITH, RAY ALLEN | Robinson Calcagnie, Inc. | 8:20-cv-51885-MCR-GRJ |
| 15547 | 229162 | KELLY, BRYAN | Robinson Calcagnie, Inc. | 8:20-cv-72204-MCR-GRJ |
| 15548 | 93035 | Mullan, Ryan | Robinson Calcagnie, Inc. | 7:20-cv-50701-MCR-GRJ |
| 15549 | 127342 | Padilla, Jorge | Robinson Calcagnie, Inc. | 7:20-cv-51143-MCR-GRJ |
| 15550 | 240677 | KEARNEY, MAURICE DONELL | Robinson Calcagnie, Inc. | 8:20-cv-76581-MCR-GRJ |
| 15551 | 93472 | Woolen, Erin | Robinson Calcagnie, Inc. | 7:20-cv-50989-MCR-GRJ |
| 15552 | 127415 | Rivera, Jannice | Robinson Calcagnie, Inc. | 7:20-cv-51357-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 15553 | 92862 | Lacy, Maxwell | Robinson Calcagnie, Inc. | 7:20-cv-49795-MCR-GRJ |
| 15554 | 127192 | Highsmith, Erik | Robinson Calcagnie, Inc. | 7:20-cv-51660-MCR-GRJ |
| 15555 | 127335 | Nodland, Devon | Robinson Calcagnie, Inc. | 7:20-cv-51127-MCR-GRJ |
| 15556 | 92838 | King, Dominique | Robinson Calcagnie, Inc. | 7:20-cv-49705-MCR-GRJ |
| 15557 | 92860 | Kuzara, Michael | Robinson Calcagnie, Inc. | 7:20-cv-49788-MCR-GRJ |
| 15558 | 92247 | Buttry, Patrick | Robinson Calcagnie, Inc. | 7:20-cv-56112-MCR-GRJ |
| 15559 | 92378 | Dahl, Elysia | Robinson Calcagnie, Inc. | 7:20-cv-56401-MCR-GRJ |
| 15560 | 127521 | Tipton, Timothy | Robinson Calcagnie, Inc. | 7:20-cv-51735-MCR-GRJ |
| 15561 | 94308 | Weatherly, Kyle R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66875-MCR-GRJ |
| 15562 | 273736 | Pittinger, John D. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14771-MCR-GRJ |
| 15563 | 94225 | Slade, Otunsha | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75745-MCR-GRJ |
| 15564 | 291914 | Gowdy, Jesse | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11002-MCR-GRJ |
| 15565 | 282929 | Chadwick, Douglas R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-04467-MCR-GRJ |
| 15566 | 94239 | Spray, Jeremy K. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75804-MCR-GRJ |
| 15567 | 93903 | Guinn, Adam T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73284-MCR-GRJ |
| 15568 | 94133 | Pijanowski, Mark A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75237-MCR-GRJ |
| 15569 | 94298 | Walker, Charles E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66849-MCR-GRJ |
| 15570 | 190716 | HOOVLER, KRISTOPHER P. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60256-MCR-GRJ |
| 15571 | 289564 | Biederer, Jason B. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11513-MCR-GRJ |
| 15572 | 93674 | Alonso, Christine | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72361-MCR-GRJ |
| 15573 | 93737 | Brown, Christopher J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72603-MCR-GRJ |
| 15574 | 326541 | Higgins, John | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-43232-MCR-GRJ |
| 15575 | 93994 | Kirk, Carroll J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73674-MCR-GRJ |
| 15576 | 94029 | Loree, Raymond | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74758-MCR-GRJ |
| 15577 | 289575 | Gillaspie, Tyanna | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11524-MCR-GRJ |
| 15578 | 190636 | Bennett, Richard B. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-56437-MCR-GRJ |
| 15579 | 277856 | PAPPAN, CODY A. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18948-MCR-GRJ |
| 15580 | 176905 | Tanner, Scott E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-42207-MCR-GRJ |
| 15581 | 298749 | Williams, Kendez K. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-20097-MCR-GRJ |
| 15582 | 94229 | Smith, Bradley E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75764-MCR-GRJ |
| 15583 | 190659 | Galloway, Tariq J. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59815-MCR-GRJ |
| 15584 | 93730 | Boyle, Nicholas J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72578-MCR-GRJ |
| 15585 | 273729 | Whalen, Cole R. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14751-MCR-GRJ |
| 15586 | 321184 | STERBINSKY, WILLIAM A | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-35860-MCR-GRJ |
| 15587 | 93821 | Devine, Dustin | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72953-MCR-GRJ |
| 15588 | 190676 | Burgess, David | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59885-MCR-GRJ |
| 15589 | 94161 | Reyes, Juan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75403-MCR-GRJ |
| 15590 | 164883 | Jung, Matthew | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88732-MCR-GRJ |
| 15591 | 93726 | Bologna, Joseph F. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72567-MCR-GRJ |
| 15592 | 164859 | Cournyer, Keith | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88709-MCR-GRJ |
| 15593 | 93948 | Hurst, Robert S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73516-MCR-GRJ |
| 15594 | 190682 | Barber, Robert M. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59906-MCR-GRJ |
| 15595 | 94172 | Roberts, Derrick E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75464-MCR-GRJ |
| 15596 | 94013 | Leone, Christopher W. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73811-MCR-GRJ |
| 15597 | 94072 | Medlin, Brandon L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74898-MCR-GRJ |
| 15598 | 277809 | ROBERTSON, MARVIN D. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18901-MCR-GRJ |
| 15599 | 93670 | Allen, Shawn | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72337-MCR-GRJ |
| 15600 | 93946 | HUNT, TIMOTHY | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73505-MCR-GRJ |
| 15601 | 93838 | Edmond, Willie | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73019-MCR-GRJ |
| 15602 | 94081 | Miller, Ty E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74945-MCR-GRJ |
| 15603 | 190662 | Stephens, Kirk T. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59829-MCR-GRJ |
| 15604 | 190650 | Thrasher, Thomas | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59771-MCR-GRJ |
| 15605 | 93889 | Gonyo, Joshua | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73226-MCR-GRJ |
| 15606 | 231258 | WILCOX, KRISTOPHER | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-79702-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15607 | 93767 | Castillo, Xavier | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72704-MCR-GRJ |
| 15608 | 224361 | Emerson, Evan R. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74906-MCR-GRJ |
| 15609 | 277800 | Tucker, Vanessa Y. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18892-MCR-GRJ |
| 15610 | 42786 | Kline, William | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21589-MCR-GRJ |
| 15611 | 277860 | Clark, Brian L. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18952-MCR-GRJ |
| 15612 | 292030 | Davis, Cory | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12422-MCR-GRJ |
| 15613 | 94101 | Nelson, Brandon S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75048-MCR-GRJ |
| 15614 | 93705 | Becker, John | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72506-MCR-GRJ |
| 15615 | 94113 | Ozuna, Irma | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75125-MCR-GRJ |
| 15616 | 280427 | Gray, MaryAnn E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00159-MCR-GRJ |
| 15617 | 94199 | Sapp, Adrian J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75600-MCR-GRJ |
| 15618 | 93678 | Andrel, Mark R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72386-MCR-GRJ |
| 15619 | 190680 | Evans, Travis Lee | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59899-MCR-GRJ |
| 15620 | 291921 | Clark, Christopher | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11009-MCR-GRJ |
| 15621 | 273731 | Raymo, Aaron J. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14757-MCR-GRJ |
| 15622 | 93819 | Denham, Kyle | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72943-MCR-GRJ |
| 15623 | 93776 | Childress, William S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72720-MCR-GRJ |
| 15624 | 273756 | Riblet, Luke R. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16119-MCR-GRJ |
| 15625 | 231257 | ROBB, PHILIP M. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-79701-MCR-GRJ |
| 15626 | 94230 | Smith, James Q. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75769-MCR-GRJ |
| 15627 | 321168 | STENBACK, ADAM B | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-35847-MCR-GRJ |
| 15628 | 164853 | Brecker, Scott | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88703-MCR-GRJ |
| 15629 | 273744 | Shackles, John A. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16083-MCR-GRJ |
| 15630 | 291897 | DeRay, Cori J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10986-MCR-GRJ |
| 15631 | 93851 | Florentine, Allen J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73071-MCR-GRJ |
| 15632 | 164854 | Brown, Robert Ross | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88704-MCR-GRJ |
| 15633 | 94002 | Laman, Jamie | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73733-MCR-GRJ |
| 15634 | 94340 | Zanni, Anthony V. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66960-MCR-GRJ |
| 15635 | 280416 | Atwater, Mark | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00148-MCR-GRJ |
| 15636 | 94202 | Schaefer, John T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75618-MCR-GRJ |
| 15637 | 93750 | Burch, Roy A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72652-MCR-GRJ |
| 15638 | 164855 | Bulger, James | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88705-MCR-GRJ |
| 15639 | 93761 | Caraballopietri, Ismael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72689-MCR-GRJ |
| 15640 | 93729 | Borgelt, Jesse R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72575-MCR-GRJ |
| 15641 | 176915 | Raber, Robert W. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-42240-MCR-GRJ |
| 15642 | 176914 | Callaham, Fabian R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-42236-MCR-GRJ |
| 15643 | 94259 | Swick, Christopher | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66736-MCR-GRJ |
| 15644 | 164907 | Raines, Robert | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88756-MCR-GRJ |
| 15645 | 94244 | Stayton, Joshua L | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75814-MCR-GRJ |
| 15646 | 164856 | Buzzone, Christopher R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88706-MCR-GRJ |
| 15647 | 94150 | Pulley, Randy | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75334-MCR-GRJ |
| 15648 | 176916 | Britt, Brandon C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-42243-MCR-GRJ |
| 15649 | 93825 | Doble, Andrew | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72971-MCR-GRJ |
| 15650 | 93827 | Donaghe, Scott T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72982-MCR-GRJ |
| 15651 | 289602 | TYE, JOSEPH | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11550-MCR-GRJ |
| 15652 | 280422 | SIMMONS, KORISTIAN C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00154-MCR-GRJ |
| 15653 | 277821 | Michalk, Kevin C. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18913-MCR-GRJ |
| 15654 | 93721 | Blankenship, Louis | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72553-MCR-GRJ |
| 15655 | 42796 | Larabee, Kyle | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21611-MCR-GRJ |
| 15656 | 289568 | SMOLL, CHARLES W. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11517-MCR-GRJ |
| 15657 | 273733 | Mockler, Sarah M. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14762-MCR-GRJ |
| 15658 | 224357 | Cockrell, Carson J. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74903-MCR-GRJ |
| 15659 | 190713 | LeBlanc, Logan A. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60238-MCR-GRJ |
| 15660 | 94231 | Smith, Lapreston | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75775-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15661 | 94087 | Molina, Juan C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74982-MCR-GRJ |
| 15662 | 164889 | McGee, John A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88738-MCR-GRJ |
| 15663 | 94080 | Miller, Marvin D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74938-MCR-GRJ |
| 15664 | 298741 | Bloink, Jeremiah | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-20089-MCR-GRJ |
| 15665 | 346255 | MURTHA, ALEX | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-63374-MCR-GRJ |
| 15666 | 94061 | McDowell, Daniel | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74861-MCR-GRJ |
| 15667 | 93736 | Brown, Gene | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72600-MCR-GRJ |
| 15668 | 291887 | TORR, RYAN S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10977-MCR-GRJ |
| 15669 | 277842 | Burdette, Michael E. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18934-MCR-GRJ |
| 15670 | 326470 | TROUT, CHRISTOPHER P | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-45744-MCR-GRJ |
| 15671 | 190708 | Henry, Keith A. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60208-MCR-GRJ |
| 15672 | 94207 | Schrader, Donald | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75643-MCR-GRJ |
| 15673 | 298742 | Kalins, Ross J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-20090-MCR-GRJ |
| 15674 | 94209 | Scoggins, Jason L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75654-MCR-GRJ |
| 15675 | 93782 | Climent, Nathalie Bustamante | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72732-MCR-GRJ |
| 15676 | 93910 | Haile, Brandon S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73328-MCR-GRJ |
| 15677 | 94131 | PHILLIPS, ROBERT | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75222-MCR-GRJ |
| 15678 | 93815 | Dehoff, Justin H. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72930-MCR-GRJ |
| 15679 | 304662 | Dorce, James | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-23754-MCR-GRJ |
| 15680 | 289588 | Temboonkiat, Daniel | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11536-MCR-GRJ |
| 15681 | 190672 | EMBRY, RYAN M. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59870-MCR-GRJ |
| 15682 | 164860 | Davidson, Ryan C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88710-MCR-GRJ |
| 15683 | 94045 | Martinez, Michael L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74807-MCR-GRJ |
| 15684 | 94178 | Rodriguez, Angel R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75499-MCR-GRJ |
| 15685 | 277833 | Muller, Ronny | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18925-MCR-GRJ |
| 15686 | 93962 | Jenkins, Eric | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73556-MCR-GRJ |
| 15687 | 291905 | Elsier, Christopher | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10994-MCR-GRJ |
| 15688 | 164911 | Skarka, Kraig | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88760-MCR-GRJ |
| 15689 | 93866 | Frederick, Richard T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73131-MCR-GRJ |
| 15690 | 273746 | Hoffman, Braden K. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16089-MCR-GRJ |
| 15691 | 94189 | Rutheford, Zachary E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75559-MCR-GRJ |
| 15692 | 224354 | Mason, Martin P. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74900-MCR-GRJ |
| 15693 | 94058 | McCullough, Tasha M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74853-MCR-GRJ |
| 15694 | 277854 | FARNSWORTH, ROBERT A. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18946-MCR-GRJ |
| 15695 | 94110 | O'Regan, Robert | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75105-MCR-GRJ |
| 15696 | 217203 | PIERCE, KENNETH | Rosen Injury Lawyers | 8:20-cv-66143-MCR-GRJ |
| 15697 | 276389 | Laird, Keith | Rosen Injury Lawyers | 9:20-cv-20267-MCR-GRJ |
| 15698 | 311020 | Grindle, Brian | Rosen Injury Lawyers | 7:21-cv-27537-MCR-GRJ |
| 15699 | 299346 | Hugaboom, Thomas | Rosen Injury Lawyers | 7:21-cv-20593-MCR-GRJ |
| 15700 | 288982 | Bryant, Tony Uvearl | Rosen Injury Lawyers | 7:21-cv-11386-MCR-GRJ |
| 15701 | 182659 | Fitzgerald, Issac | Rosen Injury Lawyers | 8:20-cv-09912-MCR-GRJ |
| 15702 | 267089 | Mitchell, Eliot | Rosen Injury Lawyers | 9:20-cv-09940-MCR-GRJ |
| 15703 | 288974 | Engels, Colin | Rosen Injury Lawyers | 7:21-cv-11378-MCR-GRJ |
| 15704 | 164924 | BUNN, ROSSIE | Rosen Injury Lawyers | 8:20-cv-09845-MCR-GRJ |
| 15705 | 299345 | Hudson, Robert | Rosen Injury Lawyers | 7:21-cv-20592-MCR-GRJ |
| 15706 | 267156 | Brown, Wade | Rosen Injury Lawyers | 9:20-cv-09963-MCR-GRJ |
| 15707 | 254893 | Lozano, Christopher | Rosen Injury Lawyers | 8:20-cv-98731-MCR-GRJ |
| 15708 | 299352 | Contreras, Cesar E. | Rosen Injury Lawyers | 7:21-cv-20597-MCR-GRJ |
| 15709 | 35615 | Void, Clarence | Rosen Injury Lawyers | 8:20-cv-09405-MCR-GRJ |
| 15710 | 267178 | Parker, Anthony | Rosen Injury Lawyers | 9:20-cv-08514-MCR-GRJ |
| 15711 | 276392 | Burgos, Francisco E. | Rosen Injury Lawyers | 9:20-cv-20273-MCR-GRJ |
| 15712 | 217217 | Harrison, Richard | Rosen Injury Lawyers | 8:20-cv-73643-MCR-GRJ |
| 15713 | 276414 | Goodson, Thomas Vernon | Rosen Injury Lawyers | 9:20-cv-18674-MCR-GRJ |
| 15714 | 182662 | Hartman, Timothy | Rosen Injury Lawyers | 8:20-cv-09915-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15715 | 224365 | Kaup, Vance | Rosen Injury Lawyers | 8:20-cv-74409-MCR-GRJ |
| 15716 | 311016 | Davis, Elvado | Rosen Injury Lawyers | 7:21-cv-27533-MCR-GRJ |
| 15717 | 35652 | Goodwin, William | Rosen Injury Lawyers | 8:20-cv-09463-MCR-GRJ |
| 15718 | 276359 | Laureano, Manuel | Rosen Injury Lawyers | 9:20-cv-20205-MCR-GRJ |
| 15719 | 267097 | Tipanluisa, Santiago | Rosen Injury Lawyers | 9:20-cv-07108-MCR-GRJ |
| 15720 | 299343 | Morrison, Larry A. | Rosen Injury Lawyers | 7:21-cv-20590-MCR-GRJ |
| 15721 | 267139 | Cardines, Shane | Rosen Injury Lawyers | 9:20-cv-07165-MCR-GRJ |
| 15722 | 217260 | THOMAS, WILLIAM COLT | Rosen Injury Lawyers | 8:20-cv-66269-MCR-GRJ |
| 15723 | 254962 | Mustafa, Yulius | Rosen Injury Lawyers | 8:20-cv-99064-MCR-GRJ |
| 15724 | 254902 | Diaz, Diego | Rosen Injury Lawyers | 8:20-cv-98740-MCR-GRJ |
| 15725 | 35650 | Jones, Timothy | Rosen Injury Lawyers | 8:20-cv-09460-MCR-GRJ |
| 15726 | 267120 | Maddox, Cody | Rosen Injury Lawyers | 9:20-cv-09952-MCR-GRJ |
| 15727 | 299333 | Palomar, Pablo M. | Rosen Injury Lawyers | 7:21-cv-20581-MCR-GRJ |
| 15728 | 217246 | MITCHELL, RICKY | Rosen Injury Lawyers | 8:20-cv-66236-MCR-GRJ |
| 15729 | 254905 | Gilliss, Evan | Rosen Injury Lawyers | 8:20-cv-98743-MCR-GRJ |
| 15730 | 254964 | Wilkins, Jerry | Rosen Injury Lawyers | 8:20-cv-99068-MCR-GRJ |
| 15731 | 276377 | Inacio, Raquel B. | Rosen Injury Lawyers | 9:20-cv-20243-MCR-GRJ |
| 15732 | 217222 | NORWOOD, JAMES | Rosen Injury Lawyers | 8:20-cv-66181-MCR-GRJ |
| 15733 | 267098 | FITZGERALD, JOHN | Rosen Injury Lawyers | 9:20-cv-07110-MCR-GRJ |
| 15734 | 197249 | Valiente, Christian | Rosen Injury Lawyers | 8:20-cv-31618-MCR-GRJ |
| 15735 | 197243 | Buscaglia, Joseph | Rosen Injury Lawyers | 8:20-cv-31598-MCR-GRJ |
| 15736 | 197269 | Mccoy, Reginald | Rosen Injury Lawyers | 8:20-cv-31673-MCR-GRJ |
| 15737 | 35629 | Pierce, Jason | Rosen Injury Lawyers | 8:20-cv-12012-MCR-GRJ |
| 15738 | 267115 | Smith, Dirk | Rosen Injury Lawyers | 9:20-cv-07130-MCR-GRJ |
| 15739 | 217211 | PESTA, LEONARD | Rosen Injury Lawyers | 8:20-cv-66160-MCR-GRJ |
| 15740 | 299321 | Franco, Joseph | Rosen Injury Lawyers | 7:21-cv-20572-MCR-GRJ |
| 15741 | 254965 | Thompson, Donald | Rosen Injury Lawyers | 8:20-cv-99070-MCR-GRJ |
| 15742 | 288992 | Bostic, Samuel | Rosen Injury Lawyers | 7:21-cv-11396-MCR-GRJ |
| 15743 | 254918 | Kaminski, Joseph | Rosen Injury Lawyers | 8:20-cv-98762-MCR-GRJ |
| 15744 | 217236 | MOSER, SEAN | Rosen Injury Lawyers | 8:20-cv-66215-MCR-GRJ |
| 15745 | 254960 | Fatutoa, Vito | Rosen Injury Lawyers | 8:20-cv-98837-MCR-GRJ |
| 15746 | 35639 | Kleppe, Matthew | Rosen Injury Lawyers | 8:20-cv-09442-MCR-GRJ |
| 15747 | 267141 | Perez, Martin | Rosen Injury Lawyers | 9:20-cv-07167-MCR-GRJ |
| 15748 | 35643 | Febus, Raul | Rosen Injury Lawyers | 8:20-cv-09449-MCR-GRJ |
| 15749 | 289023 | Lash, Johnathan R. | Rosen Injury Lawyers | 7:21-cv-11426-MCR-GRJ |
| 15750 | 276386 | MacKay, Michael | Rosen Injury Lawyers | 9:20-cv-20261-MCR-GRJ |
| 15751 | 276398 | Vara, Omar Rolando | Rosen Injury Lawyers | 9:20-cv-20285-MCR-GRJ |
| 15752 | 217234 | Abdallah, Adam | Rosen Injury Lawyers | 8:20-cv-75430-MCR-GRJ |
| 15753 | 276390 | Vazquez, Matthew Nicholas | Rosen Injury Lawyers | 9:20-cv-20269-MCR-GRJ |
| 15754 | 164923 | MCKINLEY BAROODY, JOSEPH | Rosen Injury Lawyers | 8:20-cv-09844-MCR-GRJ |
| 15755 | 35612 | DAUB, CHRISTOPHER | Rosen Injury Lawyers | 8:20-cv-09399-MCR-GRJ |
| 15756 | 217225 | WEBB, TOMMY LEON | Rosen Injury Lawyers | 8:20-cv-66185-MCR-GRJ |
| 15757 | 289011 | Wanalista, Brian Richard | Rosen Injury Lawyers | 7:21-cv-11415-MCR-GRJ |
| 15758 | 254925 | Lindsey, Kevin | Rosen Injury Lawyers | 8:20-cv-98776-MCR-GRJ |
| 15759 | 311018 | Hope, Angela | Rosen Injury Lawyers | 7:21-cv-27535-MCR-GRJ |
| 15760 | 217240 | Smith, Thomas | Rosen Injury Lawyers | 8:20-cv-66223-MCR-GRJ |
| 15761 | 276380 | Webb, Timothy Jay | Rosen Injury Lawyers | 9:20-cv-20249-MCR-GRJ |
| 15762 | 276381 | Thompson, Roy Robert | Rosen Injury Lawyers | 9:20-cv-20251-MCR-GRJ |
| 15763 | 267171 | Troiano, Anthony | Rosen Injury Lawyers | 9:20-cv-07216-MCR-GRJ |
| 15764 | 267155 | GUTIERREZ, ADAM | Rosen Injury Lawyers | 9:20-cv-07187-MCR-GRJ |
| 15765 | 197248 | Gonzalez, Christian | Rosen Injury Lawyers | 8:20-cv-31616-MCR-GRJ |
| 15766 | 299322 | Cain, Jonathan | Rosen Injury Lawyers | 7:21-cv-20573-MCR-GRJ |
| 15767 | 299340 | Powell, Dion | Rosen Injury Lawyers | 7:21-cv-20587-MCR-GRJ |
| 15768 | 276411 | Rossen, Shawn E. M. | Rosen Injury Lawyers | 9:20-cv-18668-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15769 | 35637 | Pagan, Luis | Rosen Injury Lawyers | 8:20-cv-09440-MCR-GRJ |
| 15770 | 197273 | Vega, Tammy | Rosen Injury Lawyers | 8:20-cv-31683-MCR-GRJ |
| 15771 | 197275 | Mattick, Zachary | Rosen Injury Lawyers | 8:20-cv-31689-MCR-GRJ |
| 15772 | 217206 | Arnett, Richard | Rosen Injury Lawyers | 8:20-cv-73620-MCR-GRJ |
| 15773 | 288981 | Walker, Donald L. | Rosen Injury Lawyers | 7:21-cv-11385-MCR-GRJ |
| 15774 | 212511 | Cartagena, Michael | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-57181-MCR-GRJ |
| 15775 | 18292 | Coleman, Michael | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43980-MCR-GRJ |
| 15776 | 176678 | CHRISTIAN, EDWARD KORDELL | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-41850-MCR-GRJ |
| 15777 | 18438 | Tilton, Justin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44994-MCR-GRJ |
| 15778 | 18413 | Robinson, Andre J. | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44949-MCR-GRJ |
| 15779 | 18324 | Fox, Antonio | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43950-MCR-GRJ |
| 15780 | 202735 | Rodriguez-Rosado, Luis | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-41268-MCR-GRJ |
| 15781 | 18326 | Franklin, Tim | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43954-MCR-GRJ |
| 15782 | 212513 | Lopez, James | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-57187-MCR-GRJ |
| 15783 | 18331 | Godfrey, Deric | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43967-MCR-GRJ |
| 15784 | 256818 | NOLAN, ROBERT | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-99097-MCR-GRJ |
| 15785 | 271223 | Sackreiter, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9:20-cv-08812-MCR-GRJ |
| 15786 | 18362 | Jordan, Carl | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44857-MCR-GRJ |
| 15787 | 18261 | Aldridge, Thomas | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43969-MCR-GRJ |
| 15788 | 138782 | PHILLIPS, WALTER | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44814-MCR-GRJ |
| 15789 | 222316 | Pease, Christopher | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-63517-MCR-GRJ |
| 15790 | 18427 | Sham, Michael | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44977-MCR-GRJ |
| 15791 | 18355 | Inserra, Michael | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44840-MCR-GRJ |
| 15792 | 170077 | JACKSON, TONI COLETTE | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46765-MCR-GRJ |
| 15793 | 333486 | Horton, Dontrel | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:21-cv-48614-MCR-GRJ |
| 15794 | 156018 | Weik, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46754-MCR-GRJ |
| 15795 | 18426 | Shah, Hina | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44976-MCR-GRJ |
| 15796 | 222314 | Rego, Arthur | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-63515-MCR-GRJ |
| 15797 | 18279 | Buchanan, Antonio | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42206-MCR-GRJ |
| 15798 | 18299 | Cross, Jeffrey | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43866-MCR-GRJ |
| 15799 | 136530 | Tolliver, Jahan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46743-MCR-GRJ |
| 15800 | 136523 | Hawkins, Shawn | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44457-MCR-GRJ |
| 15801 | 136518 | ARNOLD, EVAN | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46726-MCR-GRJ |
| 15802 | 18398 | Pfeiffer, Justin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44923-MCR-GRJ |
| 15803 | 18319 | Fillion, Tyler | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43929-MCR-GRJ |
| 15804 | 18432 | Spurlock, Brian | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44984-MCR-GRJ |
| 15805 | 176405 | PARTHEMER, JAMES | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-40839-MCR-GRJ |
| 15806 | 18338 | Harper, Matt | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43992-MCR-GRJ |
| 15807 | 258851 | Cullen, Shane | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9:20-cv-03281-MCR-GRJ |
| 15808 | 18370 | Little, Rodney | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44871-MCR-GRJ |
| 15809 | 18403 | Pransky, Jonathan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44927-MCR-GRJ |
| 15810 | 18414 | Ropp, Doug | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44951-MCR-GRJ |
| 15811 | 280408 | Pindel, Allen | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:21-cv-00003-MCR-GRJ |
| 15812 | 18405 | Rehl, Brian | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44932-MCR-GRJ |
| 15813 | 18410 | Richardson, Sean-Davide Jerome | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44943-MCR-GRJ |
| 15814 | 18416 | Roy, David J. | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44956-MCR-GRJ |
| 15815 | 183244 | BOYER, DANIEL ROSS | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-85435-MCR-GRJ |
| 15816 | 18277 | Bryant, Derrick | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42202-MCR-GRJ |
| 15817 | 18303 | Daniel, Christopher | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43880-MCR-GRJ |
| 15818 | 18367 | Leandro, James | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44867-MCR-GRJ |
| 15819 | 18455 | Wells, Dayna | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45018-MCR-GRJ |
| 15820 | 18430 | Smith, Daniel | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44982-MCR-GRJ |
| 15821 | 18439 | Trimble, William | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44997-MCR-GRJ |
| 15822 | 18301 | Dailey, Shantel | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43869-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15823 | 222315 | Piper, Reginald | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-63516-MCR-GRJ |
| 15824 | 18259 | Adames, Juan Carlos | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42168-MCR-GRJ |
| 15825 | 14104 | Williamson, Christopher S. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05411-MCR-GRJ |
| 15826 | 13950 | Duncan,  Curtis | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06103-MCR-GRJ |
| 15827 | 13990 | Sonnier,  Joseph | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06169-MCR-GRJ |
| 15828 | 14074 | Belanger,  Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06276-MCR-GRJ |
| 15829 | 14080 | Martinez, George | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06286-MCR-GRJ |
| 15830 | 261155 | MURILLO, GEORGE | Searcy Denney Scarola Barnhart and Shipley | 9:20-cv-04407-MCR-GRJ |
| 15831 | 14082 | Gregory, Michael Glenn | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05372-MCR-GRJ |
| 15832 | 148982 | GREEN, RONALD | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05567-MCR-GRJ |
| 15833 | 211429 | Potenzone, Anthony Nicholas | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57338-MCR-GRJ |
| 15834 | 14086 | Swayne,  Melinda | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06292-MCR-GRJ |
| 15835 | 14030 | Perry,  Freddie | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06220-MCR-GRJ |
| 15836 | 14141 | Steiner, Susan Ann | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05482-MCR-GRJ |
| 15837 | 211409 | Ferron, Marsha Dawn | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57318-MCR-GRJ |
| 15838 | 13930 | Bredeson,  James | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06076-MCR-GRJ |
| 15839 | 258741 | KISSOON, JOSHUA | Searcy Denney Scarola Barnhart and Shipley | 9:20-cv-02926-MCR-GRJ |
| 15840 | 13969 | Turner, Nichole Elizabeth | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05279-MCR-GRJ |
| 15841 | 13993 | Jensen,  Joshua | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06177-MCR-GRJ |
| 15842 | 13922 | Kelly,  Branden | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06068-MCR-GRJ |
| 15843 | 163280 | Glover, Andrea | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05772-MCR-GRJ |
| 15844 | 14096 | Morse, Wendell Brice | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05398-MCR-GRJ |
| 15845 | 13995 | MEIER, JACQUELINE | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06185-MCR-GRJ |
| 15846 | 14055 | Doyle,  Laura | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06249-MCR-GRJ |
| 15847 | 14115 | Cowan, Eric Charles | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05442-MCR-GRJ |
| 15848 | 308232 | Langley, Coy | Searcy Denney Scarola Barnhart and Shipley | 7:21-cv-26145-MCR-GRJ |
| 15849 | 326546 | JIMENEZ, JASON | Searcy Denney Scarola Barnhart and Shipley | 7:21-cv-43236-MCR-GRJ |
| 15850 | 157294 | Hood, Miranda | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05656-MCR-GRJ |
| 15851 | 211414 | Grundy, Amanda Shari | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57323-MCR-GRJ |
| 15852 | 13999 | Vierra,  David | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06190-MCR-GRJ |
| 15853 | 13936 | Townsend, Blake Martin | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05260-MCR-GRJ |
| 15854 | 14054 | Abbott, Thomas Dale | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05361-MCR-GRJ |
| 15855 | 176692 | WREN, RAYMOND | Searcy Denney Scarola Barnhart and Shipley | 7:20-cv-41853-MCR-GRJ |
| 15856 | 13951 | Freidenberger,  Michael | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06107-MCR-GRJ |
| 15857 | 164935 | Brooks, Demetrica Shina | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05829-MCR-GRJ |
| 15858 | 13925 | Outing,  Porsche | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06072-MCR-GRJ |
| 15859 | 14045 | Henry, Shelley Lynn | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05354-MCR-GRJ |
| 15860 | 263811 | GALLANT, DARIN DALE | Searcy Denney Scarola Barnhart and Shipley | 9:20-cv-04707-MCR-GRJ |
| 15861 | 14000 | Hempel,  Bryan | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06194-MCR-GRJ |
| 15862 | 162329 | Stanbra, Eric | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05753-MCR-GRJ |
| 15863 | 211422 | Macrine, Garret | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57331-MCR-GRJ |
| 15864 | 211415 | Hargroves, David R | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57324-MCR-GRJ |
| 15865 | 244659 | BERNARD, THOMAS RICHARD | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-86575-MCR-GRJ |
| 15866 | 14111 | Wilson, Lori Symonds | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05424-MCR-GRJ |
| 15867 | 319856 | GAITOR, PATRICK SHAUN | Searcy Denney Scarola Barnhart and Shipley | 7:21-cv-30089-MCR-GRJ |
| 15868 | 13991 | Urquhart,  Ashely | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06173-MCR-GRJ |
| 15869 | 158102 | Seitz, Laura | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05678-MCR-GRJ |
| 15870 | 161126 | Newhouse, Christopher | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05712-MCR-GRJ |
| 15871 | 14058 | Foxworth,  Justin | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06245-MCR-GRJ |
| 15872 | 14138 | George, Robert A. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05472-MCR-GRJ |
| 15873 | 164934 | Adams, Deanna | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05824-MCR-GRJ |
| 15874 | 14059 | Collins, Yolanda S. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05365-MCR-GRJ |
| 15875 | 14145 | Kenitzer, Larry Lee | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05495-MCR-GRJ |
| 15876 | 14051 | Lloyd, Jessica Rae | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05357-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15877 | 233929 | WRIGHT, STEPHON KEVON | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-81926-MCR-GRJ |
| 15878 | 233928 | WORDEN, JAMIE | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-81924-MCR-GRJ |
| 15879 | 14129 | Archibeque, Isabel C. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05459-MCR-GRJ |
| 15880 | 13966 | Winter,  Joshua | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06127-MCR-GRJ |
| 15881 | 14137 | Newton,  Daniel | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06345-MCR-GRJ |
| 15882 | 211411 | Fry, Terry Wayne | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57320-MCR-GRJ |
| 15883 | 162178 | McCleary-Cox, Patricia | Searcy Denney Scarola Barnhart and Shipley | 7:20-cv-36197-MCR-GRJ |
| 15884 | 211433 | Schaab, Karl Laurence | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57342-MCR-GRJ |
| 15885 | 14016 | Del Valle,  William | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06205-MCR-GRJ |
| 15886 | 247803 | Phillips, Kevin Wayne | Seeger Weiss LLP | 8:20-cv-96590-MCR-GRJ |
| 15887 | 81988 | Armstrong, Christopher | Seeger Weiss LLP | 7:20-cv-16341-MCR-GRJ |
| 15888 | 267750 | Mautia, Samuel | Seeger Weiss LLP | 9:20-cv-10041-MCR-GRJ |
| 15889 | 182758 | Doyle, Ryan | Seeger Weiss LLP | 8:20-cv-04984-MCR-GRJ |
| 15890 | 81973 | Share, Cheryl | Seeger Weiss LLP | 7:20-cv-16836-MCR-GRJ |
| 15891 | 255031 | Burkhammer, Robert | Seeger Weiss LLP | 9:20-cv-00037-MCR-GRJ |
| 15892 | 82573 | Snyder, Jason | Seeger Weiss LLP | 7:20-cv-18095-MCR-GRJ |
| 15893 | 273837 | Watts, Wes | Seeger Weiss LLP | 9:20-cv-15000-MCR-GRJ |
| 15894 | 220451 | Armstrong, Matthew | Seeger Weiss LLP | 8:20-cv-69388-MCR-GRJ |
| 15895 | 165349 | Powell, John Dale | Seeger Weiss LLP | 7:20-cv-37194-MCR-GRJ |
| 15896 | 83653 | Garcia, Tomas | Seeger Weiss LLP | 7:20-cv-17308-MCR-GRJ |
| 15897 | 301790 | Boren, Billy | Seeger Weiss LLP | 7:21-cv-22462-MCR-GRJ |
| 15898 | 202206 | Lazarz, Marilyn | Seeger Weiss LLP | 8:20-cv-44498-MCR-GRJ |
| 15899 | 273848 | Lyons, John | Seeger Weiss LLP | 9:20-cv-15018-MCR-GRJ |
| 15900 | 255007 | Dye, Edward | Seeger Weiss LLP | 8:20-cv-99335-MCR-GRJ |
| 15901 | 324922 | MARTINEZ, CHRIS | Seeger Weiss LLP | 7:21-cv-44585-MCR-GRJ |
| 15902 | 81715 | BUTLER, ANTHONY | Seeger Weiss LLP | 7:20-cv-16235-MCR-GRJ |
| 15903 | 276432 | Hall, Frances | Seeger Weiss LLP | 7:21-cv-00818-MCR-GRJ |
| 15904 | 331818 | Christon, Willie | Seeger Weiss LLP | 7:21-cv-50731-MCR-GRJ |
| 15905 | 83017 | Montellano, Marcos | Seeger Weiss LLP | 7:20-cv-17861-MCR-GRJ |
| 15906 | 156978 | Galloway, Wesley | Seeger Weiss LLP | 7:20-cv-34701-MCR-GRJ |
| 15907 | 202418 | Cummings, Brandon | Seeger Weiss LLP | 8:20-cv-44803-MCR-GRJ |
| 15908 | 202268 | MITCHELL, JESSE | Seeger Weiss LLP | 8:20-cv-44746-MCR-GRJ |
| 15909 | 282637 | Milan, Milton | Seeger Weiss LLP | 7:21-cv-04363-MCR-GRJ |
| 15910 | 82508 | Keck, James | Seeger Weiss LLP | 7:20-cv-17991-MCR-GRJ |
| 15911 | 182896 | Murphy, Anton | Seeger Weiss LLP | 8:20-cv-36714-MCR-GRJ |
| 15912 | 317968 | Snyder, Daniel | Seeger Weiss LLP | 7:21-cv-35751-MCR-GRJ |
| 15913 | 83194 | Darling, Nathaniel | Seeger Weiss LLP | 7:20-cv-18780-MCR-GRJ |
| 15914 | 220273 | RODRIGUEZ, HECTOR | Seeger Weiss LLP | 8:20-cv-70213-MCR-GRJ |
| 15915 | 82787 | Smith, Joseph | Seeger Weiss LLP | 7:20-cv-17321-MCR-GRJ |
| 15916 | 220332 | Scott, Choya | Seeger Weiss LLP | 8:20-cv-70328-MCR-GRJ |
| 15917 | 301768 | Guerrero, Carlos David | Seeger Weiss LLP | 7:21-cv-22440-MCR-GRJ |
| 15918 | 165268 | Irizarry, Charles | Seeger Weiss LLP | 7:20-cv-37056-MCR-GRJ |
| 15919 | 220467 | Frantz, Sean | Seeger Weiss LLP | 8:20-cv-69416-MCR-GRJ |
| 15920 | 82310 | Serrani, Edwin | Seeger Weiss LLP | 7:20-cv-16615-MCR-GRJ |
| 15921 | 202322 | Seymour, Clinton | Seeger Weiss LLP | 8:20-cv-44501-MCR-GRJ |
| 15922 | 156697 | Hofkie, Sheilda | Seeger Weiss LLP | 7:20-cv-34375-MCR-GRJ |
| 15923 | 182926 | Abad, Vincent | Seeger Weiss LLP | 8:20-cv-05320-MCR-GRJ |
| 15924 | 175029 | Orr, Jeremy | Seeger Weiss LLP | 7:20-cv-39532-MCR-GRJ |
| 15925 | 182985 | Alarcon, Michael | Seeger Weiss LLP | 8:20-cv-36790-MCR-GRJ |
| 15926 | 83716 | Baisley, Wesley | Seeger Weiss LLP | 7:20-cv-17572-MCR-GRJ |
| 15927 | 220243 | Hurlbut, Andrew | Seeger Weiss LLP | 8:20-cv-70155-MCR-GRJ |
| 15928 | 202173 | Mundy, David A | Seeger Weiss LLP | 8:20-cv-44366-MCR-GRJ |
| 15929 | 301793 | Fleming, Shane | Seeger Weiss LLP | 7:21-cv-22465-MCR-GRJ |
| 15930 | 82012 | Malucelli, Christopher | Seeger Weiss LLP | 7:20-cv-16378-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15931 | 273773 | Svehla, Casey | Seeger Weiss LLP | 9:20-cv-14934-MCR-GRJ |
| 15932 | 82331 | Huff, Eric | Seeger Weiss LLP | 7:20-cv-16651-MCR-GRJ |
| 15933 | 157453 | Gomez, Ephraim | Seeger Weiss LLP | 7:20-cv-35112-MCR-GRJ |
| 15934 | 82885 | Snook, Kenneth | Seeger Weiss LLP | 7:20-cv-17388-MCR-GRJ |
| 15935 | 220281 | Howard, Aaron | Seeger Weiss LLP | 8:20-cv-70229-MCR-GRJ |
| 15936 | 83630 | Gallagher, Timothy | Seeger Weiss LLP | 7:20-cv-17279-MCR-GRJ |
| 15937 | 202403 | Intrabartola, Michael | Seeger Weiss LLP | 8:20-cv-44774-MCR-GRJ |
| 15938 | 273815 | Shequin, Grant | Seeger Weiss LLP | 9:20-cv-14979-MCR-GRJ |
| 15939 | 82978 | Herrera, Lorenzo | Seeger Weiss LLP | 7:20-cv-17668-MCR-GRJ |
| 15940 | 220502 | Graff, Jay | Seeger Weiss LLP | 8:20-cv-69481-MCR-GRJ |
| 15941 | 165338 | Parks, Joshua | Seeger Weiss LLP | 7:20-cv-37165-MCR-GRJ |
| 15942 | 83095 | Jones, McArthur | Seeger Weiss LLP | 7:20-cv-18744-MCR-GRJ |
| 15943 | 289032 | Hayes, Lester | Seeger Weiss LLP | 7:21-cv-11434-MCR-GRJ |
| 15944 | 286825 | Redd, Jerome | Seeger Weiss LLP | 7:21-cv-08619-MCR-GRJ |
| 15945 | 81597 | Gibbs, Aaron | Seeger Weiss LLP | 7:20-cv-16180-MCR-GRJ |
| 15946 | 81753 | Harrell, Ashley | Seeger Weiss LLP | 7:20-cv-16272-MCR-GRJ |
| 15947 | 182868 | Jobe, Preston | Seeger Weiss LLP | 8:20-cv-05218-MCR-GRJ |
| 15948 | 182683 | Phillips, Anthony | Seeger Weiss LLP | 8:20-cv-04810-MCR-GRJ |
| 15949 | 263498 | White, Horace | Seeger Weiss LLP | 9:20-cv-03720-MCR-GRJ |
| 15950 | 263455 | Manginell, Dominic | Seeger Weiss LLP | 9:20-cv-03698-MCR-GRJ |
| 15951 | 220396 | CARTER, ROBERT L | Seeger Weiss LLP | 8:20-cv-70452-MCR-GRJ |
| 15952 | 202130 | Morris, Peter | Seeger Weiss LLP | 8:20-cv-44228-MCR-GRJ |
| 15953 | 82760 | Carlson, Joseph | Seeger Weiss LLP | 7:20-cv-18550-MCR-GRJ |
| 15954 | 165421 | Tran, Steven | Seeger Weiss LLP | 7:20-cv-37308-MCR-GRJ |
| 15955 | 276444 | Gauss, Juanita | Seeger Weiss LLP | 7:21-cv-01853-MCR-GRJ |
| 15956 | 301766 | Lambert, Jordan | Seeger Weiss LLP | 7:21-cv-22438-MCR-GRJ |
| 15957 | 83300 | Benavides, Rene | Seeger Weiss LLP | 7:20-cv-18856-MCR-GRJ |
| 15958 | 182960 | Lacy, Stephanie | Seeger Weiss LLP | 8:20-cv-36783-MCR-GRJ |
| 15959 | 157105 | Hernandez, Fitzgerald | Seeger Weiss LLP | 7:20-cv-34797-MCR-GRJ |
| 15960 | 276550 | Cromwell, Dennis | Seeger Weiss LLP | 7:21-cv-00887-MCR-GRJ |
| 15961 | 329362 | Bohlin, Shea | Seeger Weiss LLP | 7:21-cv-50059-MCR-GRJ |
| 15962 | 165453 | Woudenberg, Michael Phillip | Seeger Weiss LLP | 7:20-cv-37344-MCR-GRJ |
| 15963 | 83707 | Debany, Walter | Seeger Weiss LLP | 7:20-cv-17563-MCR-GRJ |
| 15964 | 202201 | Padgett, Daniel | Seeger Weiss LLP | 8:20-cv-44477-MCR-GRJ |
| 15965 | 165204 | DEVEAUX, TREVOR | Seeger Weiss LLP | 7:20-cv-36980-MCR-GRJ |
| 15966 | 83632 | HATCH, TIMOTHY | Seeger Weiss LLP | 7:20-cv-17281-MCR-GRJ |
| 15967 | 82094 | Hamons, Dale | Seeger Weiss LLP | 7:20-cv-16941-MCR-GRJ |
| 15968 | 254974 | Howard, Lucky | Seeger Weiss LLP | 8:20-cv-99302-MCR-GRJ |
| 15969 | 202375 | Hulse, Larry | Seeger Weiss LLP | 8:20-cv-44697-MCR-GRJ |
| 15970 | 165351 | Price, Robert | Seeger Weiss LLP | 7:20-cv-37198-MCR-GRJ |
| 15971 | 220257 | Groh, Jamison | Seeger Weiss LLP | 8:20-cv-70182-MCR-GRJ |
| 15972 | 210530 | McDowell, Lucas | Seeger Weiss LLP | 8:20-cv-55862-MCR-GRJ |
| 15973 | 254972 | Marinucci, Anthony | Seeger Weiss LLP | 8:20-cv-99300-MCR-GRJ |
| 15974 | 182689 | Hugueley, Timothy | Seeger Weiss LLP | 8:20-cv-04832-MCR-GRJ |
| 15975 | 81623 | Rice, Adam | Seeger Weiss LLP | 7:20-cv-16131-MCR-GRJ |
| 15976 | 82592 | KILGOUR, JEFF | Seeger Weiss LLP | 7:20-cv-18177-MCR-GRJ |
| 15977 | 182949 | Hale, Nathan III | Seeger Weiss LLP | 8:20-cv-36766-MCR-GRJ |
| 15978 | 182984 | Battle, Jonathan | Seeger Weiss LLP | 8:20-cv-36787-MCR-GRJ |
| 15979 | 247747 | Gruszka, David | Seeger Weiss LLP | 8:20-cv-96495-MCR-GRJ |
| 15980 | 165442 | White, Ernest | Seeger Weiss LLP | 7:20-cv-37335-MCR-GRJ |
| 15981 | 83185 | Bourdlaies, Nathan | Seeger Weiss LLP | 7:20-cv-18764-MCR-GRJ |
| 15982 | 255118 | Clary, Anthony | Seeger Weiss LLP | 9:20-cv-00125-MCR-GRJ |
| 15983 | 81942 | Bufford, Channing | Seeger Weiss LLP | 7:20-cv-16738-MCR-GRJ |
| 15984 | 157723 | Pace, Chance | Seeger Weiss LLP | 7:20-cv-35326-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15985 | 202248 | Labitad, Filberl | Seeger Weiss LLP | 8:20-cv-44673-MCR-GRJ |
| 15986 | 82198 | Shook, David | Seeger Weiss LLP | 7:20-cv-16388-MCR-GRJ |
| 15987 | 165222 | GABRYS, ROBERT | Seeger Weiss LLP | 7:20-cv-37007-MCR-GRJ |
| 15988 | 247775 | Lopez, Roberto | Seeger Weiss LLP | 8:20-cv-96544-MCR-GRJ |
| 15989 | 81720 | Dankowski, Anthony | Seeger Weiss LLP | 7:20-cv-16240-MCR-GRJ |
| 15990 | 83551 | Herkner, Steven | Seeger Weiss LLP | 7:20-cv-17002-MCR-GRJ |
| 15991 | 267704 | Davis, Ty | Seeger Weiss LLP | 9:20-cv-09995-MCR-GRJ |
| 15992 | 182983 | Schwalm, Roger | Seeger Weiss LLP | 8:20-cv-05476-MCR-GRJ |
| 15993 | 282660 | Doohovskoy, Andrei | Seeger Weiss LLP | 7:21-cv-04382-MCR-GRJ |
| 15994 | 324907 | Romans, Martin | Seeger Weiss LLP | 7:21-cv-44573-MCR-GRJ |
| 15995 | 220340 | Santiago, Lexandra | Seeger Weiss LLP | 8:20-cv-70344-MCR-GRJ |
| 15996 | 267722 | Harris, Chrossean | Seeger Weiss LLP | 9:20-cv-10013-MCR-GRJ |
| 15997 | 273802 | Carroll, Nicole | Seeger Weiss LLP | 9:20-cv-14964-MCR-GRJ |
| 15998 | 83402 | Whiting, Ronald | Seeger Weiss LLP | 7:20-cv-19118-MCR-GRJ |
| 15999 | 247831 | Tobler-Gaston, Kevin | Seeger Weiss LLP | 8:20-cv-96634-MCR-GRJ |
| 16000 | 165448 | Williams, Elizabeth | Seeger Weiss LLP | 7:20-cv-37339-MCR-GRJ |
| 16001 | 317948 | Springer, Christopher Glenn | Seeger Weiss LLP | 7:21-cv-35731-MCR-GRJ |
| 16002 | 81768 | Guitreau, Babette | Seeger Weiss LLP | 7:20-cv-16286-MCR-GRJ |
| 16003 | 165303 | Martinez, Bryan | Seeger Weiss LLP | 7:20-cv-37075-MCR-GRJ |
| 16004 | 267779 | Taylor, Alan | Seeger Weiss LLP | 9:20-cv-10070-MCR-GRJ |
| 16005 | 83321 | Kent, Richard | Seeger Weiss LLP | 7:20-cv-18933-MCR-GRJ |
| 16006 | 82254 | Pinkett, Dion | Seeger Weiss LLP | 7:20-cv-16622-MCR-GRJ |
| 16007 | 157805 | Gonzalez, Omar | Seeger Weiss LLP | 7:20-cv-35394-MCR-GRJ |
| 16008 | 82202 | Upson, David | Seeger Weiss LLP | 7:20-cv-16407-MCR-GRJ |
| 16009 | 83215 | McAllister, Omar | Seeger Weiss LLP | 7:20-cv-18818-MCR-GRJ |
| 16010 | 82147 | Smith, Darnell | Seeger Weiss LLP | 7:20-cv-16998-MCR-GRJ |
| 16011 | 324924 | Johnson, Aquira | Seeger Weiss LLP | 7:21-cv-44587-MCR-GRJ |
| 16012 | 202284 | Tenpas, Ryan | Seeger Weiss LLP | 8:20-cv-44367-MCR-GRJ |
| 16013 | 157775 | Segovia, Irene | Seeger Weiss LLP | 7:20-cv-35370-MCR-GRJ |
| 16014 | 82281 | Tyler, Duane | Seeger Weiss LLP | 7:20-cv-16690-MCR-GRJ |
| 16015 | 182800 | JONES, LEWIS | Seeger Weiss LLP | 8:20-cv-05081-MCR-GRJ |
| 16016 | 276438 | Culp, James | Seeger Weiss LLP | 7:21-cv-01841-MCR-GRJ |
| 16017 | 83677 | Heald, Ty | Seeger Weiss LLP | 7:20-cv-17357-MCR-GRJ |
| 16018 | 247713 | Boone, Kenneth | Seeger Weiss LLP | 8:20-cv-96432-MCR-GRJ |
| 16019 | 263425 | Slater, Scott | Seeger Weiss LLP | 9:20-cv-03686-MCR-GRJ |
| 16020 | 165239 | Greenwood, Donald | Seeger Weiss LLP | 7:20-cv-37018-MCR-GRJ |
| 16021 | 202388 | Himura, Isamu | Seeger Weiss LLP | 8:20-cv-44738-MCR-GRJ |
| 16022 | 220513 | Lizarraga, Amir S | Seeger Weiss LLP | 7:21-cv-68360-MCR-GRJ |
| 16023 | 82219 | Cruz, Denise | Seeger Weiss LLP | 7:20-cv-16496-MCR-GRJ |
| 16024 | 247712 | Black, Kelly | Seeger Weiss LLP | 8:20-cv-96430-MCR-GRJ |
| 16025 | 82514 | Matthews, James | Seeger Weiss LLP | 7:20-cv-18019-MCR-GRJ |
| 16026 | 301788 | Ford, George | Seeger Weiss LLP | 7:21-cv-22460-MCR-GRJ |
| 16027 | 83681 | Sowder, Tyler | Seeger Weiss LLP | 7:20-cv-17366-MCR-GRJ |
| 16028 | 182696 | Herd, Sumer | Seeger Weiss LLP | 8:20-cv-04857-MCR-GRJ |
| 16029 | 157248 | Ingram, Jeffery | Seeger Weiss LLP | 7:20-cv-34888-MCR-GRJ |
| 16030 | 182892 | Snyder, Nicolas | Seeger Weiss LLP | 8:20-cv-36711-MCR-GRJ |
| 16031 | 81884 | Carmean, Bryan | Seeger Weiss LLP | 7:20-cv-16687-MCR-GRJ |
| 16032 | 220424 | Xiong, Yaozu | Seeger Weiss LLP | 8:20-cv-70493-MCR-GRJ |
| 16033 | 182902 | MCKENZIE, CEDRICK | Seeger Weiss LLP | 8:20-cv-05280-MCR-GRJ |
| 16034 | 247755 | Howell, Eddie M | Seeger Weiss LLP | 8:20-cv-96509-MCR-GRJ |
| 16035 | 81754 | Hazelwood, Ashley | Seeger Weiss LLP | 7:20-cv-16273-MCR-GRJ |
| 16036 | 202204 | Recla, Justin | Seeger Weiss LLP | 8:20-cv-44490-MCR-GRJ |
| 16037 | 220387 | Adams, Keith | Seeger Weiss LLP | 8:20-cv-70435-MCR-GRJ |
| 16038 | 182741 | Ripoli, Edgar | Seeger Weiss LLP | 8:20-cv-36657-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16039 | 83391 | Echohawk, Roland | Seeger Weiss LLP | 7:20-cv-19044-MCR-GRJ |
| 16040 | 202100 | Morrow, William | Seeger Weiss LLP | 8:20-cv-44139-MCR-GRJ |
| 16041 | 263438 | Brown, Shane | Seeger Weiss LLP | 9:20-cv-03693-MCR-GRJ |
| 16042 | 255157 | Blackburn, Randy | Seeger Weiss LLP | 9:20-cv-00377-MCR-GRJ |
| 16043 | 263300 | Roybal, Randy | Seeger Weiss LLP | 9:20-cv-03338-MCR-GRJ |
| 16044 | 220342 | Bingham, Robert | Seeger Weiss LLP | 8:20-cv-70347-MCR-GRJ |
| 16045 | 301791 | Sellers, William | Seeger Weiss LLP | 7:21-cv-22463-MCR-GRJ |
| 16046 | 81703 | Arroyo, Angel | Seeger Weiss LLP | 7:20-cv-16224-MCR-GRJ |
| 16047 | 301705 | Stanley, Nathan | Seeger Weiss LLP | 7:21-cv-22377-MCR-GRJ |
| 16048 | 82412 | Mamoyac, Gregory | Seeger Weiss LLP | 7:20-cv-17203-MCR-GRJ |
| 16049 | 182797 | Quintana, Charly | Seeger Weiss LLP | 8:20-cv-05075-MCR-GRJ |
| 16050 | 324927 | Tanks, Marvin | Seeger Weiss LLP | 7:21-cv-44590-MCR-GRJ |
| 16051 | 202340 | Ebel, Jeffrey | Seeger Weiss LLP | 8:20-cv-44567-MCR-GRJ |
| 16052 | 202079 | Johnson, Cheyenne | Seeger Weiss LLP | 8:20-cv-44059-MCR-GRJ |
| 16053 | 255089 | Bailey, Christopher | Seeger Weiss LLP | 9:20-cv-00096-MCR-GRJ |
| 16054 | 202400 | Brown, Robert G | Seeger Weiss LLP | 8:20-cv-44768-MCR-GRJ |
| 16055 | 182861 | Stevenson, Will | Seeger Weiss LLP | 8:20-cv-05206-MCR-GRJ |
| 16056 | 82191 | Omondi, David | Seeger Weiss LLP | 7:20-cv-16369-MCR-GRJ |
| 16057 | 301761 | Myers, Johnathon | Seeger Weiss LLP | 7:21-cv-22433-MCR-GRJ |
| 16058 | 82436 | Leonard, Howard | Seeger Weiss LLP | 7:20-cv-17246-MCR-GRJ |
| 16059 | 202257 | Jordan, Bridie | Seeger Weiss LLP | 8:20-cv-44711-MCR-GRJ |
| 16060 | 220459 | Wedge, Scott | Seeger Weiss LLP | 8:20-cv-69402-MCR-GRJ |
| 16061 | 182745 | LOWE, JOSEPH | Seeger Weiss LLP | 8:20-cv-04964-MCR-GRJ |
| 16062 | 82182 | Hicks, David | Seeger Weiss LLP | 7:20-cv-17133-MCR-GRJ |
| 16063 | 165154 | Archina, Rocco | Seeger Weiss LLP | 7:20-cv-36909-MCR-GRJ |
| 16064 | 282724 | LEWIS, JEROME | Seeger Weiss LLP | 7:21-cv-04425-MCR-GRJ |
| 16065 | 255030 | Sharkey, Zachary | Seeger Weiss LLP | 9:20-cv-00036-MCR-GRJ |
| 16066 | 220367 | Almaguer, Osvaldo | Seeger Weiss LLP | 8:20-cv-70396-MCR-GRJ |
| 16067 | 82848 | Stanford, Justin | Seeger Weiss LLP | 7:20-cv-17440-MCR-GRJ |
| 16068 | 220384 | Montenegro, Kevin | Seeger Weiss LLP | 8:20-cv-70429-MCR-GRJ |
| 16069 | 82302 | Lopez, Eduardo | Seeger Weiss LLP | 7:20-cv-16598-MCR-GRJ |
| 16070 | 317967 | Buchholz, Daniel | Seeger Weiss LLP | 7:21-cv-35750-MCR-GRJ |
| 16071 | 83564 | Thomas, Steven | Seeger Weiss LLP | 7:20-cv-17079-MCR-GRJ |
| 16072 | 286837 | Turner, Shonnett | Seeger Weiss LLP | 7:21-cv-08633-MCR-GRJ |
| 16073 | 81961 | Young, Charles | Seeger Weiss LLP | 7:20-cv-16785-MCR-GRJ |
| 16074 | 220538 | Fredrickson, Mark | Seeger Weiss LLP | 8:20-cv-69581-MCR-GRJ |
| 16075 | 157478 | Milan, John | Seeger Weiss LLP | 7:20-cv-35130-MCR-GRJ |
| 16076 | 82755 | Adams, Joseph | Seeger Weiss LLP | 7:20-cv-18524-MCR-GRJ |
| 16077 | 83135 | Little, Michael | Seeger Weiss LLP | 7:20-cv-18810-MCR-GRJ |
| 16078 | 82290 | Thomas, Dustin | Seeger Weiss LLP | 7:20-cv-16423-MCR-GRJ |
| 16079 | 267720 | Greer, Henry | Seeger Weiss LLP | 9:20-cv-10011-MCR-GRJ |
| 16080 | 255124 | St. Louis, Shelton | Seeger Weiss LLP | 9:20-cv-00154-MCR-GRJ |
| 16081 | 255103 | Gaglioti, Michael | Seeger Weiss LLP | 9:20-cv-00110-MCR-GRJ |
| 16082 | 83556 | Meadows, Steven | Seeger Weiss LLP | 7:20-cv-17017-MCR-GRJ |
| 16083 | 158133 | Golden, Jonathan | Seeger Weiss LLP | 7:20-cv-35635-MCR-GRJ |
| 16084 | 83749 | Wheeler, William | Seeger Weiss LLP | 7:20-cv-17604-MCR-GRJ |
| 16085 | 83611 | Mynatt, Thomas | Seeger Weiss LLP | 7:20-cv-17215-MCR-GRJ |
| 16086 | 83478 | Cardoza, Servando | Seeger Weiss LLP | 7:20-cv-19229-MCR-GRJ |
| 16087 | 81930 | Hagins, Cecil | Seeger Weiss LLP | 7:20-cv-16709-MCR-GRJ |
| 16088 | 82738 | Myers, Jordan | Seeger Weiss LLP | 7:20-cv-18430-MCR-GRJ |
| 16089 | 83075 | Holt, Matthew | Seeger Weiss LLP | 7:20-cv-18032-MCR-GRJ |
| 16090 | 182692 | Vickery, Wendell | Seeger Weiss LLP | 8:20-cv-04842-MCR-GRJ |
| 16091 | 183013 | Musgrave, Derek | Seeger Weiss LLP | 8:20-cv-36808-MCR-GRJ |
| 16092 | 202386 | Liggett, Elizabeth | Seeger Weiss LLP | 8:20-cv-44732-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16093 | 82807 | Maidenbaum, Joshua | Seeger Weiss LLP | 7:20-cv-17354-MCR-GRJ |
| 16094 | 263434 | Girgen, Shawn | Seeger Weiss LLP | 9:20-cv-03690-MCR-GRJ |
| 16095 | 202325 | Parke, Kevin | Seeger Weiss LLP | 8:20-cv-44512-MCR-GRJ |
| 16096 | 202076 | Lott, William | Seeger Weiss LLP | 8:20-cv-44047-MCR-GRJ |
| 16097 | 247807 | Reyes, Luis | Seeger Weiss LLP | 8:20-cv-96598-MCR-GRJ |
| 16098 | 182850 | Hoskins, David | Seeger Weiss LLP | 8:20-cv-05180-MCR-GRJ |
| 16099 | 220329 | Barnes, Michael | Seeger Weiss LLP | 8:20-cv-70322-MCR-GRJ |
| 16100 | 81683 | Lattimore, Andrae | Seeger Weiss LLP | 7:20-cv-16198-MCR-GRJ |
| 16101 | 220269 | Gardner, John | Seeger Weiss LLP | 8:20-cv-70205-MCR-GRJ |
| 16102 | 82615 | Saenz, Jeffrey | Seeger Weiss LLP | 7:20-cv-18303-MCR-GRJ |
| 16103 | 81877 | Morgan, Brook | Seeger Weiss LLP | 7:20-cv-16670-MCR-GRJ |
| 16104 | 210592 | Williams, Larissa | Seeger Weiss LLP | 8:20-cv-55920-MCR-GRJ |
| 16105 | 83701 | Laughlin, Vincent | Seeger Weiss LLP | 7:20-cv-17488-MCR-GRJ |
| 16106 | 81890 | Petersen, Bryan | Seeger Weiss LLP | 7:20-cv-16699-MCR-GRJ |
| 16107 | 82776 | Newman, Joseph | Seeger Weiss LLP | 7:20-cv-17302-MCR-GRJ |
| 16108 | 210618 | Mikolajcik, Jason | Seeger Weiss LLP | 8:20-cv-55949-MCR-GRJ |
| 16109 | 156325 | Rizvi, Nassim | Seeger Weiss LLP | 7:20-cv-35312-MCR-GRJ |
| 16110 | 82768 | Frullaney, Joseph | Seeger Weiss LLP | 7:20-cv-18588-MCR-GRJ |
| 16111 | 83117 | Cowley, Michael | Seeger Weiss LLP | 7:20-cv-18769-MCR-GRJ |
| 16112 | 83081 | Mills, Matthew | Seeger Weiss LLP | 7:20-cv-18041-MCR-GRJ |
| 16113 | 81960 | Wooten, Charles | Seeger Weiss LLP | 7:20-cv-16784-MCR-GRJ |
| 16114 | 82861 | Rapp, Keith | Seeger Weiss LLP | 7:20-cv-17484-MCR-GRJ |
| 16115 | 81778 | Beebe, Benjamin | Seeger Weiss LLP | 7:20-cv-16296-MCR-GRJ |
| 16116 | 267693 | BROWN, RONALD | Seeger Weiss LLP | 9:20-cv-09984-MCR-GRJ |
| 16117 | 83174 | Achmar, Mohamad | Seeger Weiss LLP | 7:20-cv-18951-MCR-GRJ |
| 16118 | 276454 | Covington, Calvin | Seeger Weiss LLP | 7:21-cv-01870-MCR-GRJ |
| 16119 | 289069 | Frisbie, Justice | Seeger Weiss LLP | 7:21-cv-11469-MCR-GRJ |
| 16120 | 301708 | Willis, Rusty | Seeger Weiss LLP | 7:21-cv-22380-MCR-GRJ |
| 16121 | 329364 | Ragland, John | Seeger Weiss LLP | 7:21-cv-50061-MCR-GRJ |
| 16122 | 276478 | Ramsey, Charles A | Seeger Weiss LLP | 7:21-cv-00838-MCR-GRJ |
| 16123 | 82669 | Watson, Joe | Seeger Weiss LLP | 8:20-cv-34725-MCR-GRJ |
| 16124 | 83129 | Jackson, Michael | Seeger Weiss LLP | 7:20-cv-18796-MCR-GRJ |
| 16125 | 182778 | Owen, Jesse | Seeger Weiss LLP | 8:20-cv-36672-MCR-GRJ |
| 16126 | 81605 | Turpin, Aaron | Seeger Weiss LLP | 7:20-cv-16077-MCR-GRJ |
| 16127 | 182866 | Perry, Thomas | Seeger Weiss LLP | 8:20-cv-05216-MCR-GRJ |
| 16128 | 182709 | Jones, Thomas | Seeger Weiss LLP | 8:20-cv-36628-MCR-GRJ |
| 16129 | 83175 | Richardson, Monica | Seeger Weiss LLP | 7:20-cv-18956-MCR-GRJ |
| 16130 | 276498 | Turner, Christopher | Seeger Weiss LLP | 7:21-cv-00846-MCR-GRJ |
| 16131 | 220349 | Cummings, James | Seeger Weiss LLP | 8:20-cv-70361-MCR-GRJ |
| 16132 | 81866 | Reichert, Brian | Seeger Weiss LLP | 8:20-cv-34686-MCR-GRJ |
| 16133 | 83102 | Alcorn, Michael | Seeger Weiss LLP | 7:20-cv-18751-MCR-GRJ |
| 16134 | 202176 | Joseph, Roodolph | Seeger Weiss LLP | 8:20-cv-44376-MCR-GRJ |
| 16135 | 255081 | Baker, Bryant | Seeger Weiss LLP | 9:20-cv-00088-MCR-GRJ |
| 16136 | 202098 | Haug, Brian A | Seeger Weiss LLP | 8:20-cv-44133-MCR-GRJ |
| 16137 | 289038 | Callahan, Devon | Seeger Weiss LLP | 7:21-cv-11440-MCR-GRJ |
| 16138 | 82870 | Stephens, Kendall | Seeger Weiss LLP | 7:20-cv-17528-MCR-GRJ |
| 16139 | 324912 | Wiegman, Blake | Seeger Weiss LLP | 7:21-cv-44576-MCR-GRJ |
| 16140 | 83696 | Owen, Victor | Seeger Weiss LLP | 7:20-cv-17462-MCR-GRJ |
| 16141 | 331822 | Harpole, Jeffery | Seeger Weiss LLP | 7:21-cv-50735-MCR-GRJ |
| 16142 | 255062 | Lindsey, Joseph | Seeger Weiss LLP | 9:20-cv-00069-MCR-GRJ |
| 16143 | 263363 | Corbett, Christopher | Seeger Weiss LLP | 9:20-cv-03359-MCR-GRJ |
| 16144 | 83483 | PERRY, SHANE | Seeger Weiss LLP | 7:20-cv-19253-MCR-GRJ |
| 16145 | 156544 | Nagel, Jonathan | Seeger Weiss LLP | 7:20-cv-34157-MCR-GRJ |
| 16146 | 202126 | Crook, Justin | Seeger Weiss LLP | 8:20-cv-44214-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16147 | 202106 | Flowers, Luke | Seeger Weiss LLP | 8:20-cv-44157-MCR-GRJ |
| 16148 | 82367 | Estrada, Fernando | Seeger Weiss LLP | 7:20-cv-16871-MCR-GRJ |
| 16149 | 267737 | Jones, Timothy | Seeger Weiss LLP | 9:20-cv-10028-MCR-GRJ |
| 16150 | 156476 | Powers, Ryan | Seeger Weiss LLP | 7:20-cv-35660-MCR-GRJ |
| 16151 | 82407 | Adams, Grayson | Seeger Weiss LLP | 7:20-cv-17190-MCR-GRJ |
| 16152 | 82792 | Barkemeyer, Joshua | Seeger Weiss LLP | 7:20-cv-17330-MCR-GRJ |
| 16153 | 82816 | Salas, Joshua | Seeger Weiss LLP | 7:20-cv-17369-MCR-GRJ |
| 16154 | 182705 | Haislip, Chiketa | Seeger Weiss LLP | 8:20-cv-04889-MCR-GRJ |
| 16155 | 255121 | Aylward, Michael | Seeger Weiss LLP | 9:20-cv-00128-MCR-GRJ |
| 16156 | 182851 | Ruleman, Daniel | Seeger Weiss LLP | 8:20-cv-05183-MCR-GRJ |
| 16157 | 267721 | Guerrero, Miguel A | Seeger Weiss LLP | 9:20-cv-10012-MCR-GRJ |
| 16158 | 202078 | Lowery, Devin | Seeger Weiss LLP | 8:20-cv-44055-MCR-GRJ |
| 16159 | 82557 | Coleman, Jason | Seeger Weiss LLP | 7:20-cv-18042-MCR-GRJ |
| 16160 | 317911 | Olojede, Adeniyi | Seeger Weiss LLP | 7:21-cv-35695-MCR-GRJ |
| 16161 | 202420 | Case, Colt | Seeger Weiss LLP | 8:20-cv-44807-MCR-GRJ |
| 16162 | 165441 | Weisinger, Kyle | Seeger Weiss LLP | 7:20-cv-37334-MCR-GRJ |
| 16163 | 202085 | Armijo, Frank | Seeger Weiss LLP | 8:20-cv-44083-MCR-GRJ |
| 16164 | 263492 | Disbrow, William | Seeger Weiss LLP | 9:20-cv-03717-MCR-GRJ |
| 16165 | 182913 | Guest, Jasmond | Seeger Weiss LLP | 8:20-cv-36719-MCR-GRJ |
| 16166 | 220445 | Wray, Mark | Seeger Weiss LLP | 8:20-cv-69378-MCR-GRJ |
| 16167 | 82702 | McClurkin, John | Seeger Weiss LLP | 7:20-cv-18454-MCR-GRJ |
| 16168 | 255135 | Nett, James | Seeger Weiss LLP | 9:20-cv-00141-MCR-GRJ |
| 16169 | 82027 | Shaffer, Christopher | Seeger Weiss LLP | 7:20-cv-16399-MCR-GRJ |
| 16170 | 182912 | Long, Ryan | Seeger Weiss LLP | 8:20-cv-05306-MCR-GRJ |
| 16171 | 273766 | Ginter, Philip | Seeger Weiss LLP | 9:20-cv-14926-MCR-GRJ |
| 16172 | 247778 | Malesinski, Matt | Seeger Weiss LLP | 8:20-cv-96549-MCR-GRJ |
| 16173 | 220483 | Hart, Kevin | Seeger Weiss LLP | 8:20-cv-69443-MCR-GRJ |
| 16174 | 202121 | Hospidales, Demetrios | Seeger Weiss LLP | 8:20-cv-44193-MCR-GRJ |
| 16175 | 83138 | MARTIN, MICHAEL | Seeger Weiss LLP | 7:20-cv-18816-MCR-GRJ |
| 16176 | 83532 | Kelly, Stephanie | Seeger Weiss LLP | 7:20-cv-16930-MCR-GRJ |
| 16177 | 263391 | Hollenbeck, Samuel | Seeger Weiss LLP | 9:20-cv-03663-MCR-GRJ |
| 16178 | 182889 | King, Stephanie | Seeger Weiss LLP | 8:20-cv-36704-MCR-GRJ |
| 16179 | 282605 | Towns, Anthony | Seeger Weiss LLP | 7:21-cv-04345-MCR-GRJ |
| 16180 | 83413 | Ramos, Ruben | Seeger Weiss LLP | 7:20-cv-19169-MCR-GRJ |
| 16181 | 83453 | Harrell, Samuel | Seeger Weiss LLP | 7:20-cv-19151-MCR-GRJ |
| 16182 | 83394 | Wiseman, Roland E. | Seeger Weiss LLP | 7:20-cv-19087-MCR-GRJ |
| 16183 | 82529 | Sirmons, James | Seeger Weiss LLP | 7:20-cv-17920-MCR-GRJ |
| 16184 | 202390 | Despy, Alfredo | Seeger Weiss LLP | 8:20-cv-44744-MCR-GRJ |
| 16185 | 82261 | Benjamin, Donald | Seeger Weiss LLP | 7:20-cv-16639-MCR-GRJ |
| 16186 | 83322 | MARTINEZ, RICHARD | Seeger Weiss LLP | 7:20-cv-18937-MCR-GRJ |
| 16187 | 83252 | Winkle, Paul | Seeger Weiss LLP | 7:20-cv-18903-MCR-GRJ |
| 16188 | 182738 | Dixon, Randy | Seeger Weiss LLP | 8:20-cv-04954-MCR-GRJ |
| 16189 | 175049 | Corlis, Jeff | Seeger Weiss LLP | 7:20-cv-39550-MCR-GRJ |
| 16190 | 161556 | Martinez, Matthew | Seeger Weiss LLP | 7:20-cv-35962-MCR-GRJ |
| 16191 | 157088 | Hang, Madison | Seeger Weiss LLP | 8:20-cv-35237-MCR-GRJ |
| 16192 | 83671 | McGuff, Trevor | Seeger Weiss LLP | 7:20-cv-17345-MCR-GRJ |
| 16193 | 220400 | Clavelle, Darmaine | Seeger Weiss LLP | 8:20-cv-70460-MCR-GRJ |
| 16194 | 317953 | Johnson, Walter | Seeger Weiss LLP | 7:21-cv-35736-MCR-GRJ |
| 16195 | 202377 | Pura, Roger | Seeger Weiss LLP | 8:20-cv-44705-MCR-GRJ |
| 16196 | 183003 | ST LOUIS, RANDY | Seeger Weiss LLP | 8:20-cv-05532-MCR-GRJ |
| 16197 | 223133 | APO, RICHARD | Seeger Weiss LLP | 8:20-cv-74301-MCR-GRJ |
| 16198 | 254991 | Ragan, Timothy | Seeger Weiss LLP | 8:20-cv-99319-MCR-GRJ |
| 16199 | 182835 | CORREA, ANTONIO | Seeger Weiss LLP | 8:20-cv-05152-MCR-GRJ |
| 16200 | 263272 | Snider, Ronald | Seeger Weiss LLP | 9:20-cv-03321-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16201 | 82512 | Martin, James | Seeger Weiss LLP | 7:20-cv-18011-MCR-GRJ |
| 16202 | 82996 | Elgin, Luke | Seeger Weiss LLP | 7:20-cv-17823-MCR-GRJ |
| 16203 | 220414 | Ordonez, Kenneth | Seeger Weiss LLP | 8:20-cv-70483-MCR-GRJ |
| 16204 | 182710 | Baerman, Michael | Seeger Weiss LLP | 8:20-cv-04892-MCR-GRJ |
| 16205 | 82316 | Candelaria, Elizer | Seeger Weiss LLP | 7:20-cv-16625-MCR-GRJ |
| 16206 | 276437 | Kelly, James | Seeger Weiss LLP | 7:21-cv-00820-MCR-GRJ |
| 16207 | 81793 | Hollis, Billy | Seeger Weiss LLP | 7:20-cv-16310-MCR-GRJ |
| 16208 | 81953 | Lunsford, Charles | Seeger Weiss LLP | 7:20-cv-16771-MCR-GRJ |
| 16209 | 81786 | Storey, Benjamin | Seeger Weiss LLP | 7:20-cv-16304-MCR-GRJ |
| 16210 | 282662 | Mickler, Jack | Seeger Weiss LLP | 7:21-cv-04384-MCR-GRJ |
| 16211 | 157999 | Combs, Aaron | Seeger Weiss LLP | 7:20-cv-35565-MCR-GRJ |
| 16212 | 165218 | FILIP, ZACK | Seeger Weiss LLP | 7:20-cv-36996-MCR-GRJ |
| 16213 | 182764 | WEBSTER, REGINALD | Seeger Weiss LLP | 8:20-cv-05002-MCR-GRJ |
| 16214 | 247792 | Mukaabya, Daniel | Seeger Weiss LLP | 8:20-cv-96573-MCR-GRJ |
| 16215 | 202115 | SHIRAISHI, SAM | Seeger Weiss LLP | 8:20-cv-44174-MCR-GRJ |
| 16216 | 220301 | Caffey, Aubrey | Seeger Weiss LLP | 8:20-cv-70268-MCR-GRJ |
| 16217 | 82942 | Menendez, Larry | Seeger Weiss LLP | 7:20-cv-17623-MCR-GRJ |
| 16218 | 182682 | CHEEKS, POLLY | Seeger Weiss LLP | 8:20-cv-04807-MCR-GRJ |
| 16219 | 247765 | Kenyon, Andrew | Seeger Weiss LLP | 8:20-cv-96527-MCR-GRJ |
| 16220 | 83657 | Williams, Toni | Seeger Weiss LLP | 7:20-cv-17315-MCR-GRJ |
| 16221 | 82933 | Watts, Lacey | Seeger Weiss LLP | 7:20-cv-17533-MCR-GRJ |
| 16222 | 82509 | Kresge, James | Seeger Weiss LLP | 7:20-cv-17996-MCR-GRJ |
| 16223 | 83032 | Elmore, Mark | Seeger Weiss LLP | 7:20-cv-17925-MCR-GRJ |
| 16224 | 165364 | Reeves, Timothy | Seeger Weiss LLP | 7:20-cv-37218-MCR-GRJ |
| 16225 | 82892 | Bruno, Kevin | Seeger Weiss LLP | 7:20-cv-17401-MCR-GRJ |
| 16226 | 165155 | Atkinson, William | Seeger Weiss LLP | 7:20-cv-36912-MCR-GRJ |
| 16227 | 165393 | Schlachter, Guy | Seeger Weiss LLP | 7:20-cv-37277-MCR-GRJ |
| 16228 | 263276 | Wheasler, Brian | Seeger Weiss LLP | 9:20-cv-03323-MCR-GRJ |
| 16229 | 220361 | Mendez, Alejandro | Seeger Weiss LLP | 8:20-cv-70385-MCR-GRJ |
| 16230 | 83501 | Denney, Shawn | Seeger Weiss LLP | 7:20-cv-16845-MCR-GRJ |
| 16231 | 202423 | Jensen, Andrew | Seeger Weiss LLP | 8:20-cv-44813-MCR-GRJ |
| 16232 | 82276 | Lane, Drefus | Seeger Weiss LLP | 7:20-cv-16680-MCR-GRJ |
| 16233 | 81776 | Briones, Benigno | Seeger Weiss LLP | 7:20-cv-16294-MCR-GRJ |
| 16234 | 210608 | Boyce, Robert | Seeger Weiss LLP | 8:20-cv-55939-MCR-GRJ |
| 16235 | 202235 | Eakle, Joseph | Seeger Weiss LLP | 8:20-cv-44618-MCR-GRJ |
| 16236 | 83654 | Posey, Tommy | Seeger Weiss LLP | 7:20-cv-17310-MCR-GRJ |
| 16237 | 202247 | Marks, William Allen | Seeger Weiss LLP | 8:20-cv-44669-MCR-GRJ |
| 16238 | 263416 | Huddleston, Martin | Seeger Weiss LLP | 9:20-cv-03680-MCR-GRJ |
| 16239 | 83172 | Williams, Mitchell | Seeger Weiss LLP | 7:20-cv-18943-MCR-GRJ |
| 16240 | 182688 | Thompson, Cade | Seeger Weiss LLP | 8:20-cv-04828-MCR-GRJ |
| 16241 | 255052 | Young, Aquilla | Seeger Weiss LLP | 9:20-cv-00059-MCR-GRJ |
| 16242 | 82899 | Jackson, Kevin | Seeger Weiss LLP | 7:20-cv-17419-MCR-GRJ |
| 16243 | 202241 | Beckett, Brodie | Seeger Weiss LLP | 8:20-cv-44644-MCR-GRJ |
| 16244 | 255123 | Ritter, Joseph | Seeger Weiss LLP | 9:20-cv-00130-MCR-GRJ |
| 16245 | 220480 | Buschhardt, Michael | Seeger Weiss LLP | 8:20-cv-69438-MCR-GRJ |
| 16246 | 82910 | Shafley, Kiel | Seeger Weiss LLP | 7:20-cv-17458-MCR-GRJ |
| 16247 | 83593 | Cohen, Theodore | Seeger Weiss LLP | 7:20-cv-17141-MCR-GRJ |
| 16248 | 83314 | De Le Cruz, Richard | Seeger Weiss LLP | 7:20-cv-18904-MCR-GRJ |
| 16249 | 82867 | Weaver, Kemarcus | Seeger Weiss LLP | 7:20-cv-17523-MCR-GRJ |
| 16250 | 182680 | Theobald, Christopher | Seeger Weiss LLP | 8:20-cv-04799-MCR-GRJ |
| 16251 | 83179 | Shahankary, Muhammad | Seeger Weiss LLP | 7:20-cv-18977-MCR-GRJ |
| 16252 | 165377 | Roberts, Jeff | Seeger Weiss LLP | 7:20-cv-37243-MCR-GRJ |
| 16253 | 202417 | Walls, Bryan L | Seeger Weiss LLP | 8:20-cv-44802-MCR-GRJ |
| 16254 | 83557 | Nodes, Steven | Seeger Weiss LLP | 7:20-cv-17020-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16255 | 286842 | Woodall, Kevin | Seeger Weiss LLP | 7:21-cv-08641-MCR-GRJ |
| 16256 | 81848 | Bates, Brian | Seeger Weiss LLP | 7:20-cv-16546-MCR-GRJ |
| 16257 | 81760 | Lopez, Augustine | Seeger Weiss LLP | 7:20-cv-16278-MCR-GRJ |
| 16258 | 165408 | Stiffler, Tom | Seeger Weiss LLP | 7:20-cv-37292-MCR-GRJ |
| 16259 | 276525 | Mosley, Lakesha | Seeger Weiss LLP | 7:21-cv-00867-MCR-GRJ |
| 16260 | 255111 | Huffman, Matthew | Seeger Weiss LLP | 9:20-cv-00118-MCR-GRJ |
| 16261 | 83071 | Dawson, Matthew | Seeger Weiss LLP | 7:20-cv-18025-MCR-GRJ |
| 16262 | 220495 | Watson, James | Seeger Weiss LLP | 8:20-cv-69464-MCR-GRJ |
| 16263 | 202142 | Ericson, Christian | Seeger Weiss LLP | 8:20-cv-44269-MCR-GRJ |
| 16264 | 220260 | Wetterman, Brandon J. | Seeger Weiss LLP | 8:20-cv-70188-MCR-GRJ |
| 16265 | 81947 | Doss, Charles | Seeger Weiss LLP | 7:20-cv-16756-MCR-GRJ |
| 16266 | 263459 | Martin, Richard | Seeger Weiss LLP | 9:20-cv-03700-MCR-GRJ |
| 16267 | 83488 | Lautenschlager, Shanon | Seeger Weiss LLP | 7:20-cv-19283-MCR-GRJ |
| 16268 | 82060 | Bennett, Corey | Seeger Weiss LLP | 7:20-cv-16538-MCR-GRJ |
| 16269 | 317934 | Nielsen, Erik | Seeger Weiss LLP | 7:21-cv-35717-MCR-GRJ |
| 16270 | 263422 | Gerhardt, Allen | Seeger Weiss LLP | 9:20-cv-03683-MCR-GRJ |
| 16271 | 301717 | Woods, Brantley Emelle | Seeger Weiss LLP | 7:21-cv-22389-MCR-GRJ |
| 16272 | 157593 | Switzer, Kyle | Seeger Weiss LLP | 7:20-cv-35241-MCR-GRJ |
| 16273 | 329403 | Shealy, Garfield | Seeger Weiss LLP | 7:21-cv-50091-MCR-GRJ |
| 16274 | 220278 | Campagna, Louis | Seeger Weiss LLP | 8:20-cv-70223-MCR-GRJ |
| 16275 | 263310 | Hill, Maurice | Seeger Weiss LLP | 9:20-cv-03341-MCR-GRJ |
| 16276 | 220405 | Hill, Chancy | Seeger Weiss LLP | 8:20-cv-70470-MCR-GRJ |
| 16277 | 82039 | Mullins, Clester | Seeger Weiss LLP | 7:20-cv-16451-MCR-GRJ |
| 16278 | 83358 | Liedl, Robert | Seeger Weiss LLP | 7:20-cv-18964-MCR-GRJ |
| 16279 | 202253 | Hurtado, Robert | Seeger Weiss LLP | 8:20-cv-44693-MCR-GRJ |
| 16280 | 83612 | Nunn, Thomas | Seeger Weiss LLP | 7:20-cv-17218-MCR-GRJ |
| 16281 | 83629 | Bowden, Timothy | Seeger Weiss LLP | 7:20-cv-17278-MCR-GRJ |
| 16282 | 188746 | Dooley, Clinton | Seeger Weiss LLP | 7:20-cv-96777-MCR-GRJ |
| 16283 | 83647 | Smith, Toby | Seeger Weiss LLP | 7:20-cv-17296-MCR-GRJ |
| 16284 | 263415 | Seiter, Christopher | Seeger Weiss LLP | 9:20-cv-03679-MCR-GRJ |
| 16285 | 202393 | Davis, Ryan | Seeger Weiss LLP | 8:20-cv-44752-MCR-GRJ |
| 16286 | 82227 | Billy, Derek | Seeger Weiss LLP | 7:20-cv-16528-MCR-GRJ |
| 16287 | 83354 | Kafader, Robert | Seeger Weiss LLP | 7:20-cv-18949-MCR-GRJ |
| 16288 | 82206 | Waddell, David | Seeger Weiss LLP | 7:20-cv-16416-MCR-GRJ |
| 16289 | 82972 | Gonsalves, Lisa | Seeger Weiss LLP | 7:20-cv-17655-MCR-GRJ |
| 16290 | 82855 | Allen, Keith | Seeger Weiss LLP | 7:20-cv-17463-MCR-GRJ |
| 16291 | 82014 | Maynard, Christopher | Seeger Weiss LLP | 7:20-cv-16381-MCR-GRJ |
| 16292 | 182723 | Reynon, Jonathan | Seeger Weiss LLP | 8:20-cv-04925-MCR-GRJ |
| 16293 | 267688 | Bastidas, Brian | Seeger Weiss LLP | 9:20-cv-09979-MCR-GRJ |
| 16294 | 81799 | Harris, Bobby | Seeger Weiss LLP | 7:20-cv-16316-MCR-GRJ |
| 16295 | 82063 | Walter, Corey | Seeger Weiss LLP | 7:20-cv-16547-MCR-GRJ |
| 16296 | 202183 | Mitchell, Hunter | Seeger Weiss LLP | 8:20-cv-44401-MCR-GRJ |
| 16297 | 83550 | Hawthorne, Steven | Seeger Weiss LLP | 7:20-cv-17000-MCR-GRJ |
| 16298 | 202205 | Nieto-Garcia, Sergio | Seeger Weiss LLP | 8:20-cv-44494-MCR-GRJ |
| 16299 | 220390 | Melia, Aaron Robert | Seeger Weiss LLP | 8:20-cv-70441-MCR-GRJ |
| 16300 | 301719 | Davis, Ryan | Seeger Weiss LLP | 7:21-cv-22391-MCR-GRJ |
| 16301 | 81999 | Drennan, Christopher | Seeger Weiss LLP | 7:20-cv-16352-MCR-GRJ |
| 16302 | 202287 | Cribbin, Daniel | Seeger Weiss LLP | 8:20-cv-44375-MCR-GRJ |
| 16303 | 81910 | Moffett, Carlice | Seeger Weiss LLP | 7:20-cv-16751-MCR-GRJ |
| 16304 | 202125 | Blanchard, Anthony | Seeger Weiss LLP | 8:20-cv-44209-MCR-GRJ |
| 16305 | 317912 | James, Tyrone | Seeger Weiss LLP | 7:21-cv-35696-MCR-GRJ |
| 16306 | 162231 | Vargas, Cesar | Seeger Weiss LLP | 7:20-cv-36237-MCR-GRJ |
| 16307 | 81671 | Pete, Alton | Seeger Weiss LLP | 7:20-cv-16165-MCR-GRJ |
| 16308 | 165161 | Bamfo, Christopher | Seeger Weiss LLP | 7:20-cv-36923-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16309 | 82764 | Daniel, Joseph | Seeger Weiss LLP | 7:20-cv-18568-MCR-GRJ |
| 16310 | 317901 | Polk, Jeremy | Seeger Weiss LLP | 7:21-cv-35685-MCR-GRJ |
| 16311 | 220282 | Banks, Fletcher | Seeger Weiss LLP | 8:20-cv-70231-MCR-GRJ |
| 16312 | 331829 | Miller, Brian | Seeger Weiss LLP | 7:21-cv-50742-MCR-GRJ |
| 16313 | 82562 | Faber, Jason | Seeger Weiss LLP | 7:20-cv-18048-MCR-GRJ |
| 16314 | 165199 | CRAWFORD, TYLER | Seeger Weiss LLP | 7:20-cv-36977-MCR-GRJ |
| 16315 | 18467 | Goehring, Nicole | Seidman Margulis & Fairman, LLP | 7:20-cv-47510-MCR-GRJ |
| 16316 | 96504 | Weatherspoon, Ronald L. | Shaheen and Gordon | 8:20-cv-09976-MCR-GRJ |
| 16317 | 176663 | OHMAN, JUSTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-41844-MCR-GRJ |
| 16318 | 249263 | Henkelmann, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93445-MCR-GRJ |
| 16319 | 214393 | McKnight, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68951-MCR-GRJ |
| 16320 | 249333 | Levingston, Myeshia | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93713-MCR-GRJ |
| 16321 | 81454 | Spurgeon, Charles D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17797-MCR-GRJ |
| 16322 | 214339 | Dinh, Thien | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68898-MCR-GRJ |
| 16323 | 344387 | CASTEEL, KAREN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63411-MCR-GRJ |
| 16324 | 249204 | Evanuk, Melisa | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93336-MCR-GRJ |
| 16325 | 249225 | Garcia, Jovan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93378-MCR-GRJ |
| 16326 | 334509 | Hall, Zachary | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54817-MCR-GRJ |
| 16327 | 334398 | PELTON, CRAIG | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54760-MCR-GRJ |
| 16328 | 249357 | Mclellan, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93747-MCR-GRJ |
| 16329 | 249317 | Kim, Roger | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93684-MCR-GRJ |
| 16330 | 249485 | Smith, Tovel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94684-MCR-GRJ |
| 16331 | 249125 | Broussard, Corey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93159-MCR-GRJ |
| 16332 | 332673 | CLEARY, BRYAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52758-MCR-GRJ |
| 16333 | 249281 | Howard, Edward | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93628-MCR-GRJ |
| 16334 | 249135 | Bunting, Brandon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93171-MCR-GRJ |
| 16335 | 336218 | Epps, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55839-MCR-GRJ |
| 16336 | 249064 | Warfield, Jesse | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93036-MCR-GRJ |
| 16337 | 292095 | Randall, Brian | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12481-MCR-GRJ |
| 16338 | 334365 | BURGOS, JOSHUA FELIX | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53258-MCR-GRJ |
| 16339 | 249527 | Vaka, Anitoni | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94726-MCR-GRJ |
| 16340 | 332686 | Bryant, Diante | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52766-MCR-GRJ |
| 16341 | 346209 | LUMA, MIKERSON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64656-MCR-GRJ |
| 16342 | 81437 | Runge, Dustin G. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17744-MCR-GRJ |
| 16343 | 81275 | BROWN, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16406-MCR-GRJ |
| 16344 | 341583 | REED, JULIUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62955-MCR-GRJ |
| 16345 | 81329 | Garcia, Jose A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16587-MCR-GRJ |
| 16346 | 81427 | Reed, Joshua L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17715-MCR-GRJ |
| 16347 | 157966 | Holley, Christopher L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15120-MCR-GRJ |
| 16348 | 334463 | Carter, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54806-MCR-GRJ |
| 16349 | 332067 | GLAZE, SCOTT JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52712-MCR-GRJ |
| 16350 | 249305 | Johnson, Telvin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93663-MCR-GRJ |
| 16351 | 335033 | ERKLIN, FRANCIS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54996-MCR-GRJ |
| 16352 | 336610 | TRUZYS, EARL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62473-MCR-GRJ |
| 16353 | 346258 | SPENCE, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63380-MCR-GRJ |
| 16354 | 334194 | AVILA, CHAD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53176-MCR-GRJ |
| 16355 | 336645 | Brown, Brian | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62506-MCR-GRJ |
| 16356 | 341582 | TORRES, CHAMIR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62954-MCR-GRJ |
| 16357 | 332054 | SOLIDAY, TOBY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52699-MCR-GRJ |
| 16358 | 344324 | FAWCETT, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63304-MCR-GRJ |
| 16359 | 249081 | Anderson, Merinda | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93070-MCR-GRJ |
| 16360 | 249184 | Dipley, Dave | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93280-MCR-GRJ |
| 16361 | 172305 | Lake, Todd | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15242-MCR-GRJ |
| 16362 | 292083 | Montano, Eric | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12469-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16363 | 336375 | MCGEE, GLENN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56106-MCR-GRJ |
| 16364 | 249234 | GLASS, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93394-MCR-GRJ |
| 16365 | 214418 | Robinson, Deforest | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68975-MCR-GRJ |
| 16366 | 332853 | Bailey, Adam | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52814-MCR-GRJ |
| 16367 | 341574 | SMITH, RUBEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62947-MCR-GRJ |
| 16368 | 249335 | Lindley, Justin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93717-MCR-GRJ |
| 16369 | 249323 | Kossie, Reginald | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93695-MCR-GRJ |
| 16370 | 249110 | Black, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93129-MCR-GRJ |
| 16371 | 344956 | ANGELES, DEREK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63633-MCR-GRJ |
| 16372 | 346204 | WYNN, JASON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64651-MCR-GRJ |
| 16373 | 292060 | Griffin-Curtis, Elijah | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12446-MCR-GRJ |
| 16374 | 334461 | WOITEL, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54804-MCR-GRJ |
| 16375 | 345004 | ATKINSON, ZACHARY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63690-MCR-GRJ |
| 16376 | 344346 | ADKINS, MATHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63348-MCR-GRJ |
| 16377 | 249051 | Brown, Landis | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93012-MCR-GRJ |
| 16378 | 214450 | Walker, Steffan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69006-MCR-GRJ |
| 16379 | 249373 | Morrison, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93763-MCR-GRJ |
| 16380 | 81268 | Bentz, Benjamin P. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16385-MCR-GRJ |
| 16381 | 335086 | Thompson, Paul | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55000-MCR-GRJ |
| 16382 | 249241 | Gonzalez, Emanuel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93406-MCR-GRJ |
| 16383 | 346269 | BRUNKE, BROOKS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63402-MCR-GRJ |
| 16384 | 306545 | Shore, Rubin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24938-MCR-GRJ |
| 16385 | 249425 | Rannels, Justin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93815-MCR-GRJ |
| 16386 | 341494 | MARTINEZ, MARIO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62817-MCR-GRJ |
| 16387 | 332628 | CARTER, JESSE DALE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52747-MCR-GRJ |
| 16388 | 344328 | VAUGHN, LONNY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63312-MCR-GRJ |
| 16389 | 334652 | HOWARD, JOHNNY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54830-MCR-GRJ |
| 16390 | 334292 | WINFIELD, KERRY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53227-MCR-GRJ |
| 16391 | 202758 | COLLINS, IAN | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41310-MCR-GRJ |
| 16392 | 344314 | WARD, CHARLIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63285-MCR-GRJ |
| 16393 | 345841 | Rodriguez, Ricardo | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64414-MCR-GRJ |
| 16394 | 247243 | Yim, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93900-MCR-GRJ |
| 16395 | 81396 | Mohammed, Rashad K. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16848-MCR-GRJ |
| 16396 | 249145 | Carvajal, Victor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93182-MCR-GRJ |
| 16397 | 334333 | MADISON, MELVIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53248-MCR-GRJ |
| 16398 | 334331 | PERRY, ALAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53246-MCR-GRJ |
| 16399 | 249524 | Trussell, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94723-MCR-GRJ |
| 16400 | 249140 | CAIN, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93176-MCR-GRJ |
| 16401 | 306543 | Williams, Denver | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24936-MCR-GRJ |
| 16402 | 344981 | JARMON, SHELDON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63655-MCR-GRJ |
| 16403 | 249306 | Johnson-Maples, Raymond | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93665-MCR-GRJ |
| 16404 | 334332 | OLIVERA, EVELYN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53247-MCR-GRJ |
| 16405 | 341498 | Williams, Thomas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62821-MCR-GRJ |
| 16406 | 249147 | Chapman, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93186-MCR-GRJ |
| 16407 | 341515 | Robertson, Andrew | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62853-MCR-GRJ |
| 16408 | 335091 | YOUNG, DEON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55005-MCR-GRJ |
| 16409 | 249407 | PerezRamirez, Maikol | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93797-MCR-GRJ |
| 16410 | 336380 | MORENO, ANDREW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56115-MCR-GRJ |
| 16411 | 81486 | Wilson, Everett E. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17951-MCR-GRJ |
| 16412 | 81422 | Quintana, Joe | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17701-MCR-GRJ |
| 16413 | 344384 | WALKER, CHASE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63403-MCR-GRJ |
| 16414 | 346207 | ORR, JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64654-MCR-GRJ |
| 16415 | 336421 | Johnson, Richard | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56169-MCR-GRJ |
| 16416 | 202744 | ANDERSON, KRISTINA | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41279-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16417 | 249353 | McBride, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93743-MCR-GRJ |
| 16418 | 183192 | WIRICK, AMANDA | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85138-MCR-GRJ |
| 16419 | 336185 | BITSUI, SHELTON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55794-MCR-GRJ |
| 16420 | 341497 | HUTTON, JASON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62820-MCR-GRJ |
| 16421 | 346208 | JAMES, JIMMY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64655-MCR-GRJ |
| 16422 | 336403 | DOW, ZACKARY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56155-MCR-GRJ |
| 16423 | 214437 | Suckow, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68993-MCR-GRJ |
| 16424 | 183190 | GILREATH, JUSTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85126-MCR-GRJ |
| 16425 | 341518 | HARTLEY, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62859-MCR-GRJ |
| 16426 | 348869 | Robinson, Kevin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63458-MCR-GRJ |
| 16427 | 334283 | ZELLER, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53219-MCR-GRJ |
| 16428 | 214375 | Kiel, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68934-MCR-GRJ |
| 16429 | 247222 | Chism, Larry | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93853-MCR-GRJ |
| 16430 | 334185 | Matthews, Walter | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53168-MCR-GRJ |
| 16431 | 341540 | MORENO, ERIK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62895-MCR-GRJ |
| 16432 | 214406 | Patison, Jeremy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68963-MCR-GRJ |
| 16433 | 292087 | Bower, Nicholas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12473-MCR-GRJ |
| 16434 | 249062 | Tully, James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93032-MCR-GRJ |
| 16435 | 334409 | FEAZEL, MARK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54771-MCR-GRJ |
| 16436 | 346218 | OLANDER, MICHAEL SCOTT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64663-MCR-GRJ |
| 16437 | 345835 | WILLIAMSON, ALEX | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64408-MCR-GRJ |
| 16438 | 249219 | Fuller, Alan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93368-MCR-GRJ |
| 16439 | 214332 | Caskey, Nicholas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68891-MCR-GRJ |
| 16440 | 344958 | DOVER, NICHOLAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63637-MCR-GRJ |
| 16441 | 346197 | Richardson, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64644-MCR-GRJ |
| 16442 | 335098 | KERSHAW, RICARO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55011-MCR-GRJ |
| 16443 | 344322 | Mitchell, Brian | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63300-MCR-GRJ |
| 16444 | 214405 | Parker, Cody | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68962-MCR-GRJ |
| 16445 | 336208 | RUSSELL, MORGAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55824-MCR-GRJ |
| 16446 | 81348 | Harris, Cornelius | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16664-MCR-GRJ |
| 16447 | 214394 | Mclaughlin, Ahmed | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68952-MCR-GRJ |
| 16448 | 81242 | Mack, Letora | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16277-MCR-GRJ |
| 16449 | 81263 | Barnes, Rodney | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16373-MCR-GRJ |
| 16450 | 81501 | Waddell, Ernest L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-18021-MCR-GRJ |
| 16451 | 249107 | Bevil, Hunter | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93123-MCR-GRJ |
| 16452 | 334308 | Bishop, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53235-MCR-GRJ |
| 16453 | 348850 | BROCK, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63421-MCR-GRJ |
| 16454 | 336381 | Richardson, Anthony | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56117-MCR-GRJ |
| 16455 | 336397 | CARBO, GINA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56144-MCR-GRJ |
| 16456 | 344326 | HASBY, JASON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63308-MCR-GRJ |
| 16457 | 202743 | MCIVER, FLOYD | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41277-MCR-GRJ |
| 16458 | 344985 | MINOR, CHERYL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63664-MCR-GRJ |
| 16459 | 348872 | Kenney, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63464-MCR-GRJ |
| 16460 | 336677 | DUE, BILLY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62564-MCR-GRJ |
| 16461 | 341614 | JOHNSON, DAJOHNNA LEE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62986-MCR-GRJ |
| 16462 | 214382 | Lane, Robert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68940-MCR-GRJ |
| 16463 | 334197 | Applegate, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53179-MCR-GRJ |
| 16464 | 214328 | BROOKS, DERRICK | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68887-MCR-GRJ |
| 16465 | 334224 | PALACIOS, ALFONSO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53190-MCR-GRJ |
| 16466 | 249254 | Gutkowski, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93429-MCR-GRJ |
| 16467 | 81485 | Williams, Shonnone | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17947-MCR-GRJ |
| 16468 | 172307 | Clary, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15244-MCR-GRJ |
| 16469 | 292058 | Baricuatro, Lopaka | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12444-MCR-GRJ |
| 16470 | 183186 | Jones, Edward | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85104-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16471 | 344987 | RHYNE, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63668-MCR-GRJ |
| 16472 | 341505 | CAMINKER, JOHNATHON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62833-MCR-GRJ |
| 16473 | 81310 | Dotson, Oscar R. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16512-MCR-GRJ |
| 16474 | 344437 | DUNCAN, SHANE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63473-MCR-GRJ |
| 16475 | 341500 | Small, John | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62823-MCR-GRJ |
| 16476 | 334265 | House, Terry | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53207-MCR-GRJ |
| 16477 | 136533 | Glover, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-14901-MCR-GRJ |
| 16478 | 334372 | GIPSON, KENNY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53264-MCR-GRJ |
| 16479 | 345852 | MATERA, PAUL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64425-MCR-GRJ |
| 16480 | 332051 | Brewer, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52696-MCR-GRJ |
| 16481 | 335023 | PALM, TANYA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54988-MCR-GRJ |
| 16482 | 292119 | Montoya, Alejandro | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12505-MCR-GRJ |
| 16483 | 346186 | ALMUGOTIR, HUSSAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64635-MCR-GRJ |
| 16484 | 341516 | SCHULMAN, SPENCER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62855-MCR-GRJ |
| 16485 | 336407 | OLMSTEAD, GREGORY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56160-MCR-GRJ |
| 16486 | 81475 | Waibl, Nathan M. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17884-MCR-GRJ |
| 16487 | 334377 | JNBAPTISTE, SAMUEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53266-MCR-GRJ |
| 16488 | 334664 | MAXWELL, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54840-MCR-GRJ |
| 16489 | 334181 | RILEY, AARON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53164-MCR-GRJ |
| 16490 | 271254 | NEAL, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12998-MCR-GRJ |
| 16491 | 81467 | Tipton, Donnie W. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17849-MCR-GRJ |
| 16492 | 292092 | Jefferson, Jermaine | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12478-MCR-GRJ |
| 16493 | 81271 | Bredell, Andre | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16394-MCR-GRJ |
| 16494 | 249461 | Santiago, Frances | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93877-MCR-GRJ |
| 16495 | 306557 | Smell, Philip | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24950-MCR-GRJ |
| 16496 | 214387 | Lopez, Jaime | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68945-MCR-GRJ |
| 16497 | 249555 | Williams, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94754-MCR-GRJ |
| 16498 | 336245 | ZIMMERMAN, JEFFREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55886-MCR-GRJ |
| 16499 | 292109 | MILLER, TIMOTHY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12495-MCR-GRJ |
| 16500 | 348871 | TREVINO, ANTONIO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63462-MCR-GRJ |
| 16501 | 335100 | WURM, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55013-MCR-GRJ |
| 16502 | 188503 | Reid, Jerel | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91051-MCR-GRJ |
| 16503 | 334523 | DURST, RONALD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54829-MCR-GRJ |
| 16504 | 81488 | Womack, Corey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17960-MCR-GRJ |
| 16505 | 334362 | DARBY, TODDELLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53256-MCR-GRJ |
| 16506 | 341493 | SIRBU, NAPOLEON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62816-MCR-GRJ |
| 16507 | 306553 | SMITH, JAMIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24946-MCR-GRJ |
| 16508 | 183172 | GARDNER, DEVIN | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85024-MCR-GRJ |
| 16509 | 335027 | SENSENIG, ADAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54990-MCR-GRJ |
| 16510 | 348858 | LAWRENCE, LARAY ANDRE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63437-MCR-GRJ |
| 16511 | 81400 | Moreland, Jessie Y. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16866-MCR-GRJ |
| 16512 | 345844 | DULAJ, ADAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64417-MCR-GRJ |
| 16513 | 334193 | Wright, Charles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53175-MCR-GRJ |
| 16514 | 292089 | Fusell, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12475-MCR-GRJ |
| 16515 | 81369 | Jones-Bell, Yolanda L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16728-MCR-GRJ |
| 16516 | 341608 | WRIGHT, LOGEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62980-MCR-GRJ |
| 16517 | 344333 | Franco, Paul | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63322-MCR-GRJ |
| 16518 | 341531 | LACEY, TIMOTHY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62879-MCR-GRJ |
| 16519 | 81341 | Graves, Layfatte R. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16635-MCR-GRJ |
| 16520 | 306547 | Wilson, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24940-MCR-GRJ |
| 16521 | 16142 | Willtrout, Timothy | Simmons Hanly Conroy | 7:20-cv-49071-MCR-GRJ |
| 16522 | 165506 | Fitzwater, Jeremy | Simmons Hanly Conroy | 7:20-cv-69163-MCR-GRJ |
| 16523 | 18594 | Duncan-Chisolm, Robin | Simmons Hanly Conroy | 7:20-cv-51705-MCR-GRJ |
| 16524 | 16277 | Bliss, Milton | Simmons Hanly Conroy | 7:20-cv-49497-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16525 | 18630 | Gill, Eric | Simmons Hanly Conroy | 7:20-cv-51852-MCR-GRJ |
| 16526 | 165567 | Raines, Shaniqua | Simmons Hanly Conroy | 7:20-cv-62642-MCR-GRJ |
| 16527 | 16235 | Peart, Adam | Simmons Hanly Conroy | 7:20-cv-49341-MCR-GRJ |
| 16528 | 16213 | Martin, Elizabeth | Simmons Hanly Conroy | 7:20-cv-49263-MCR-GRJ |
| 16529 | 16013 | Young, Charles | Simmons Hanly Conroy | 7:20-cv-66176-MCR-GRJ |
| 16530 | 165559 | Oates, Joseph | Simmons Hanly Conroy | 7:20-cv-69295-MCR-GRJ |
| 16531 | 123840 | Canada, Stephen | Simmons Hanly Conroy | 7:20-cv-12409-MCR-GRJ |
| 16532 | 18643 | Vinson, Robert | Simmons Hanly Conroy | 7:20-cv-51912-MCR-GRJ |
| 16533 | 334319 | MOELLER, CHRIS | Simmons Hanly Conroy | 7:21-cv-48642-MCR-GRJ |
| 16534 | 18676 | YOUNG, WILLIAM | Simmons Hanly Conroy | 7:20-cv-52104-MCR-GRJ |
| 16535 | 165463 | Bagwell, Christopher | Simmons Hanly Conroy | 7:20-cv-46348-MCR-GRJ |
| 16536 | 18578 | Hubler, Jeremy | Simmons Hanly Conroy | 7:20-cv-51638-MCR-GRJ |
| 16537 | 18605 | Frieson, Harold | Simmons Hanly Conroy | 7:20-cv-51747-MCR-GRJ |
| 16538 | 18562 | Morgan, Brian | Simmons Hanly Conroy | 7:20-cv-50338-MCR-GRJ |
| 16539 | 165560 | O'Connor, Sean | Simmons Hanly Conroy | 7:20-cv-69297-MCR-GRJ |
| 16540 | 16337 | Guilmette, Kyle | Simmons Hanly Conroy | 7:20-cv-49737-MCR-GRJ |
| 16541 | 16318 | Newsome, Dakota | Simmons Hanly Conroy | 7:20-cv-49651-MCR-GRJ |
| 16542 | 16346 | Thompson, Shawn | Simmons Hanly Conroy | 7:20-cv-49782-MCR-GRJ |
| 16543 | 16289 | Rivera, Remi | Simmons Hanly Conroy | 7:20-cv-49543-MCR-GRJ |
| 16544 | 180137 | Tomoson, Zacary | Simmons Hanly Conroy | 7:20-cv-66698-MCR-GRJ |
| 16545 | 334415 | RAMIREZ TORRES, HECTOR | Simmons Hanly Conroy | 7:21-cv-48658-MCR-GRJ |
| 16546 | 165587 | Steele, John | Simmons Hanly Conroy | 7:20-cv-62707-MCR-GRJ |
| 16547 | 16325 | Chand, Dennis | Simmons Hanly Conroy | 7:20-cv-49687-MCR-GRJ |
| 16548 | 16048 | Lauer, Christopher | Simmons Hanly Conroy | 7:20-cv-66388-MCR-GRJ |
| 16549 | 16233 | Maycock, Kiley | Simmons Hanly Conroy | 7:20-cv-49331-MCR-GRJ |
| 16550 | 18505 | Strauser, Daniel | Simmons Hanly Conroy | 7:20-cv-04426-MCR-GRJ |
| 16551 | 16153 | Harmon, Jay | Simmons Hanly Conroy | 8:20-cv-17106-MCR-GRJ |
| 16552 | 16052 | Morris, Courtney | Simmons Hanly Conroy | 7:20-cv-66410-MCR-GRJ |
| 16553 | 18606 | Balick, Alexander | Simmons Hanly Conroy | 7:20-cv-51752-MCR-GRJ |
| 16554 | 15952 | Wilson, Rodney | Simmons Hanly Conroy | 7:20-cv-63688-MCR-GRJ |
| 16555 | 16242 | Norris, Jacob | Simmons Hanly Conroy | 7:20-cv-49370-MCR-GRJ |
| 16556 | 18669 | Cooper, William | Simmons Hanly Conroy | 7:20-cv-52061-MCR-GRJ |
| 16557 | 165491 | Culver, Aaron | Simmons Hanly Conroy | 7:20-cv-69135-MCR-GRJ |
| 16558 | 18675 | Peavy, Jason | Simmons Hanly Conroy | 7:20-cv-52098-MCR-GRJ |
| 16559 | 16354 | Brookshire, Jason | Simmons Hanly Conroy | 7:20-cv-49818-MCR-GRJ |
| 16560 | 16028 | Ronnestrand, Clinton | Simmons Hanly Conroy | 7:20-cv-66264-MCR-GRJ |
| 16561 | 180132 | Simmons, Anthony | Simmons Hanly Conroy | 7:20-cv-66686-MCR-GRJ |
| 16562 | 15961 | French, Daniel | Simmons Hanly Conroy | 7:20-cv-63705-MCR-GRJ |
| 16563 | 18617 | Meadows, Granita | Simmons Hanly Conroy | 7:20-cv-51802-MCR-GRJ |
| 16564 | 16175 | Freerks, Eric | Simmons Hanly Conroy | 7:20-cv-49133-MCR-GRJ |
| 16565 | 16189 | Martin, Dale | Simmons Hanly Conroy | 7:20-cv-49181-MCR-GRJ |
| 16566 | 287001 | ESTOY, JEFFREY | Simmons Hanly Conroy | 7:21-cv-05125-MCR-GRJ |
| 16567 | 16123 | Escamilla, Gilberto | Simmons Hanly Conroy | 7:20-cv-49010-MCR-GRJ |
| 16568 | 175057 | Addicott, Laurence | Simmons Hanly Conroy | 7:20-cv-65570-MCR-GRJ |
| 16569 | 15953 | Wilker, Lee | Simmons Hanly Conroy | 7:20-cv-63690-MCR-GRJ |
| 16570 | 18647 | Smith-McLemore, Tricia | Simmons Hanly Conroy | 7:20-cv-51935-MCR-GRJ |
| 16571 | 18700 | Mark, Chandra | Simmons Hanly Conroy | 7:20-cv-52202-MCR-GRJ |
| 16572 | 299363 | ARIAS, JONATHAN | Simmons Hanly Conroy | 7:21-cv-19426-MCR-GRJ |
| 16573 | 18488 | Clauson, Keith | Simmons Hanly Conroy | 7:20-cv-49922-MCR-GRJ |
| 16574 | 180138 | Ojeda, Marcos Toyens | Simmons Hanly Conroy | 7:20-cv-66701-MCR-GRJ |
| 16575 | 252967 | TURNER, LARRY | Simmons Hanly Conroy | 8:20-cv-98264-MCR-GRJ |
| 16576 | 18627 | Paquette, Andrew | Simmons Hanly Conroy | 7:20-cv-51844-MCR-GRJ |
| 16577 | 18673 | Brasiel, Norman | Simmons Hanly Conroy | 7:20-cv-52085-MCR-GRJ |
| 16578 | 16174 | Logli, Mario | Simmons Hanly Conroy | 7:20-cv-49129-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16579 | 16265 | Padron, Ray | Simmons Hanly Conroy | 7:20-cv-49450-MCR-GRJ |
| 16580 | 16224 | Callahan, David | Simmons Hanly Conroy | 7:20-cv-49301-MCR-GRJ |
| 16581 | 16072 | Fisher, Myron | Simmons Hanly Conroy | 7:20-cv-04112-MCR-GRJ |
| 16582 | 18574 | Zeller, Robert | Simmons Hanly Conroy | 7:20-cv-51618-MCR-GRJ |
| 16583 | 18696 | Marcussen, Arthur | Simmons Hanly Conroy | 7:20-cv-52181-MCR-GRJ |
| 16584 | 15974 | Munoz, Candace | Simmons Hanly Conroy | 7:20-cv-66009-MCR-GRJ |
| 16585 | 261494 | Ballis, Mark | Simmons Hanly Conroy | 9:20-cv-03977-MCR-GRJ |
| 16586 | 18603 | Kent, Shawn | Simmons Hanly Conroy | 7:20-cv-51737-MCR-GRJ |
| 16587 | 16113 | Jones, Andrew | Simmons Hanly Conroy | 7:20-cv-66673-MCR-GRJ |
| 16588 | 16063 | Rowe, Phillip | Simmons Hanly Conroy | 7:20-cv-66461-MCR-GRJ |
| 16589 | 252966 | TAYLOR, BRIAN CHRISTOPHER | Simmons Hanly Conroy | 8:20-cv-98263-MCR-GRJ |
| 16590 | 165612 | Yoo, In | Simmons Hanly Conroy | 7:20-cv-62800-MCR-GRJ |
| 16591 | 18686 | Paul, Efrem | Simmons Hanly Conroy | 7:20-cv-52145-MCR-GRJ |
| 16592 | 16102 | Allen, Joshary | Simmons Hanly Conroy | 7:20-cv-66620-MCR-GRJ |
| 16593 | 16012 | Harbin, Jim | Simmons Hanly Conroy | 7:20-cv-66171-MCR-GRJ |
| 16594 | 216444 | SULLIVAN, CHADWICK | Simmons Hanly Conroy | 8:20-cv-60426-MCR-GRJ |
| 16595 | 202598 | THOMAS, CHYBYRON | Simmons Hanly Conroy | 8:20-cv-31740-MCR-GRJ |
| 16596 | 16350 | Lopez, Augustine | Simmons Hanly Conroy | 7:20-cv-49801-MCR-GRJ |
| 16597 | 18557 | Millan, Miguel | Simmons Hanly Conroy | 7:20-cv-50310-MCR-GRJ |
| 16598 | 165601 | Waddell, James | Simmons Hanly Conroy | 7:20-cv-62757-MCR-GRJ |
| 16599 | 165458 | Annis, Chester | Simmons Hanly Conroy | 7:20-cv-69016-MCR-GRJ |
| 16600 | 16240 | Springer, Richard | Simmons Hanly Conroy | 7:20-cv-49362-MCR-GRJ |
| 16601 | 18477 | Casper, Zachary | Simmons Hanly Conroy | 7:20-cv-49864-MCR-GRJ |
| 16602 | 165589 | Stewart, Randy | Simmons Hanly Conroy | 7:20-cv-62711-MCR-GRJ |
| 16603 | 277059 | LANCASTER, JASON | Simmons Hanly Conroy | 9:20-cv-20352-MCR-GRJ |
| 16604 | 18677 | Wallace, Jonathan | Simmons Hanly Conroy | 7:20-cv-52111-MCR-GRJ |
| 16605 | 16080 | Moody, Tommy | Simmons Hanly Conroy | 7:20-cv-66542-MCR-GRJ |
| 16606 | 16061 | Lee, Alfred | Simmons Hanly Conroy | 7:20-cv-66452-MCR-GRJ |
| 16607 | 175061 | Vitiosus, Andres | Simmons Hanly Conroy | 7:20-cv-65574-MCR-GRJ |
| 16608 | 18511 | Broughton, Michael | Simmons Hanly Conroy | 7:20-cv-50043-MCR-GRJ |
| 16609 | 16307 | Tullar, Shaun | Simmons Hanly Conroy | 7:20-cv-49610-MCR-GRJ |
| 16610 | 16222 | Randolph, Bryan | Simmons Hanly Conroy | 7:20-cv-49294-MCR-GRJ |
| 16611 | 15957 | Papka, John | Simmons Hanly Conroy | 7:20-cv-63699-MCR-GRJ |
| 16612 | 180118 | Lesa, Victor Roy | Simmons Hanly Conroy | 7:20-cv-66636-MCR-GRJ |
| 16613 | 16248 | Jeffers, Lloyd | Simmons Hanly Conroy | 7:20-cv-49395-MCR-GRJ |
| 16614 | 16278 | Speraw, Jerry | Simmons Hanly Conroy | 7:20-cv-49502-MCR-GRJ |
| 16615 | 165519 | Hutchins, Dustin | Simmons Hanly Conroy | 7:20-cv-69187-MCR-GRJ |
| 16616 | 16129 | Bellinger, Adam | Simmons Hanly Conroy | 7:20-cv-49030-MCR-GRJ |
| 16617 | 16223 | Hollard, Gary | Simmons Hanly Conroy | 7:20-cv-49297-MCR-GRJ |
| 16618 | 16261 | Fielder, Billy | Simmons Hanly Conroy | 7:20-cv-49440-MCR-GRJ |
| 16619 | 334321 | Hill, Timothy | Simmons Hanly Conroy | 7:21-cv-48644-MCR-GRJ |
| 16620 | 16131 | Norman, William | Simmons Hanly Conroy | 7:20-cv-49037-MCR-GRJ |
| 16621 | 16349 | Peavy, Allen | Simmons Hanly Conroy | 7:20-cv-49797-MCR-GRJ |
| 16622 | 252924 | COLE, ERIK | Simmons Hanly Conroy | 8:20-cv-98228-MCR-GRJ |
| 16623 | 16250 | Buchholz, Douglas | Simmons Hanly Conroy | 7:20-cv-49402-MCR-GRJ |
| 16624 | 15999 | Patton, Larry | Simmons Hanly Conroy | 7:20-cv-66109-MCR-GRJ |
| 16625 | 16187 | SMITH, MICHAEL | Simmons Hanly Conroy | 7:20-cv-49174-MCR-GRJ |
| 16626 | 18532 | Howell, Gary | Simmons Hanly Conroy | 7:20-cv-50157-MCR-GRJ |
| 16627 | 287003 | MARTINEZ, DAVEY | Simmons Hanly Conroy | 7:21-cv-05127-MCR-GRJ |
| 16628 | 18514 | Brazee, Steven | Simmons Hanly Conroy | 7:20-cv-50061-MCR-GRJ |
| 16629 | 18571 | Bullivant, Kenneth | Simmons Hanly Conroy | 7:20-cv-50403-MCR-GRJ |
| 16630 | 16066 | Riley, Todd | Simmons Hanly Conroy | 7:20-cv-66476-MCR-GRJ |
| 16631 | 18665 | Norman, Quincy | Simmons Hanly Conroy | 7:20-cv-52037-MCR-GRJ |
| 16632 | 18611 | Schweppe, Sara | Simmons Hanly Conroy | 7:20-cv-51772-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16633 | 16042 | Hawkins, Daniel | Simmons Hanly Conroy | 7:20-cv-66350-MCR-GRJ |
| 16634 | 18592 | Blum, Kurt | Simmons Hanly Conroy | 7:20-cv-51696-MCR-GRJ |
| 16635 | 16356 | Schmitke, Clayton | Simmons Hanly Conroy | 7:20-cv-49828-MCR-GRJ |
| 16636 | 165563 | Parsons, Darrin | Simmons Hanly Conroy | 7:20-cv-69305-MCR-GRJ |
| 16637 | 202594 | MICHAELS, THOMAS | Simmons Hanly Conroy | 8:20-cv-31856-MCR-GRJ |
| 16638 | 165591 | Stone, Stephen | Simmons Hanly Conroy | 7:20-cv-62719-MCR-GRJ |
| 16639 | 16026 | LAWRENCE, JAMES | Simmons Hanly Conroy | 7:20-cv-66251-MCR-GRJ |
| 16640 | 16145 | Hall, Vatis | Simmons Hanly Conroy | 7:20-cv-49081-MCR-GRJ |
| 16641 | 165456 | Almond, Lloyd | Simmons Hanly Conroy | 7:20-cv-69009-MCR-GRJ |
| 16642 | 165504 | Fernandez, Gregory | Simmons Hanly Conroy | 7:20-cv-69159-MCR-GRJ |
| 16643 | 16192 | Ayers, Brittany | Simmons Hanly Conroy | 7:20-cv-04113-MCR-GRJ |
| 16644 | 334842 | Cervantes, Luis | Singleton Schreiber, LLP | 7:21-cv-54875-MCR-GRJ |
| 16645 | 334879 | House, Norris | Singleton Schreiber, LLP | 7:21-cv-54912-MCR-GRJ |
| 16646 | 194292 | BIGGERS, HUNTER | Singleton Schreiber, LLP | 8:20-cv-54868-MCR-GRJ |
| 16647 | 334872 | Hardee, Norwood | Singleton Schreiber, LLP | 7:21-cv-54905-MCR-GRJ |
| 16648 | 334882 | Ilaban, Stacey | Singleton Schreiber, LLP | 7:21-cv-54915-MCR-GRJ |
| 16649 | 334938 | Thomas, Clinton | Singleton Schreiber, LLP | 7:21-cv-54969-MCR-GRJ |
| 16650 | 334935 | ST. DENIS, TRACI | Singleton Schreiber, LLP | 7:21-cv-55089-MCR-GRJ |
| 16651 | 334855 | ESCALA, MATHEWS | Singleton Schreiber, LLP | 7:21-cv-54888-MCR-GRJ |
| 16652 | 334867 | Green, Kenneth | Singleton Schreiber, LLP | 7:21-cv-54900-MCR-GRJ |
| 16653 | 248259 | OLIFF, JESSICA CHRISTINE | Singleton Schreiber, LLP | 8:20-cv-97788-MCR-GRJ |
| 16654 | 334895 | LEWIS, CLARENCE | Singleton Schreiber, LLP | 7:21-cv-54928-MCR-GRJ |
| 16655 | 334833 | Boyd, Andrew | Singleton Schreiber, LLP | 7:21-cv-54866-MCR-GRJ |
| 16656 | 334845 | Curtis, John | Singleton Schreiber, LLP | 7:21-cv-54878-MCR-GRJ |
| 16657 | 334947 | Weedn, Anthony | Singleton Schreiber, LLP | 7:21-cv-54977-MCR-GRJ |
| 16658 | 183300 | VIRGIL, ZEBULON GRAHAM | Singleton Schreiber, LLP | 8:20-cv-54858-MCR-GRJ |
| 16659 | 334852 | Duquet, Tony | Singleton Schreiber, LLP | 7:21-cv-54885-MCR-GRJ |
| 16660 | 334869 | Haas, Jacob | Singleton Schreiber, LLP | 7:21-cv-54902-MCR-GRJ |
| 16661 | 334924 | ROMERO, RENE | Singleton Schreiber, LLP | 7:21-cv-54956-MCR-GRJ |
| 16662 | 334893 | LA CROIX, THOMAS | Singleton Schreiber, LLP | 7:21-cv-54926-MCR-GRJ |
| 16663 | 334878 | Hope, Gary | Singleton Schreiber, LLP | 7:21-cv-54911-MCR-GRJ |
| 16664 | 334860 | Fuentez, Daniel | Singleton Schreiber, LLP | 7:21-cv-54893-MCR-GRJ |
| 16665 | 250732 | FOSTER, ASHLEE A | Singleton Schreiber, LLP | 8:20-cv-97804-MCR-GRJ |
| 16666 | 334932 | Smith, Robert | Singleton Schreiber, LLP | 7:21-cv-54964-MCR-GRJ |
| 16667 | 334930 | Slosson, William | Singleton Schreiber, LLP | 7:21-cv-54962-MCR-GRJ |
| 16668 | 250728 | Lopez, Juan M. | Singleton Schreiber, LLP | 8:20-cv-97800-MCR-GRJ |
| 16669 | 334844 | Cranford, Stephen | Singleton Schreiber, LLP | 7:21-cv-54877-MCR-GRJ |
| 16670 | 334846 | Davis, Elizabeth | Singleton Schreiber, LLP | 7:21-cv-54879-MCR-GRJ |
| 16671 | 334859 | Franklin, Derrick | Singleton Schreiber, LLP | 7:21-cv-54892-MCR-GRJ |
| 16672 | 334913 | Nelson, Keith | Singleton Schreiber, LLP | 7:21-cv-54945-MCR-GRJ |
| 16673 | 250738 | ALCANTAR, JOSE | Singleton Schreiber, LLP | 8:20-cv-97810-MCR-GRJ |
| 16674 | 334868 | Gutierrez, Mildred | Singleton Schreiber, LLP | 7:21-cv-54901-MCR-GRJ |
| 16675 | 334902 | McLean, Bernadette | Singleton Schreiber, LLP | 7:21-cv-54934-MCR-GRJ |
| 16676 | 250730 | Hernandez, Jaime | Singleton Schreiber, LLP | 8:20-cv-97802-MCR-GRJ |
| 16677 | 331107 | Higgins, Brian | Slater Slater Schulman LLP | 7:21-cv-48135-MCR-GRJ |
| 16678 | 331027 | Almonte, Catrena | Slater Slater Schulman LLP | 7:21-cv-48055-MCR-GRJ |
| 16679 | 331185 | Trigg, Jamey | Slater Slater Schulman LLP | 7:21-cv-48213-MCR-GRJ |
| 16680 | 331157 | Pizzuto, Robert J | Slater Slater Schulman LLP | 7:21-cv-48185-MCR-GRJ |
| 16681 | 331191 | Wilson, Daniel | Slater Slater Schulman LLP | 7:21-cv-48219-MCR-GRJ |
| 16682 | 331053 | Carrero, Wilfred | Slater Slater Schulman LLP | 7:21-cv-48081-MCR-GRJ |
| 16683 | 331034 | Beaver, Joseph | Slater Slater Schulman LLP | 7:21-cv-48062-MCR-GRJ |
| 16684 | 331142 | Milarion, Christian George | Slater Slater Schulman LLP | 7:21-cv-48170-MCR-GRJ |
| 16685 | 331188 | Williams, Deon | Slater Slater Schulman LLP | 7:21-cv-48216-MCR-GRJ |
| 16686 | 331151 | Nieland, Mark | Slater Slater Schulman LLP | 7:21-cv-48179-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16687 | 331062 | Curliss, Michael | Slater Slater Schulman LLP | 7:21-cv-48090-MCR-GRJ |
| 16688 | 331127 | Lopez, Ryan G | Slater Slater Schulman LLP | 7:21-cv-48155-MCR-GRJ |
| 16689 | 331149 | Nestor, Erin | Slater Slater Schulman LLP | 7:21-cv-48177-MCR-GRJ |
| 16690 | 331176 | Silva, Sean | Slater Slater Schulman LLP | 7:21-cv-48204-MCR-GRJ |
| 16691 | 331162 | Robida, Richard E | Slater Slater Schulman LLP | 7:21-cv-48190-MCR-GRJ |
| 16692 | 331087 | Franklin, Pamela Demetrid | Slater Slater Schulman LLP | 7:21-cv-48115-MCR-GRJ |
| 16693 | 331153 | O'BRIEN, MICHAEL | Slater Slater Schulman LLP | 7:21-cv-48181-MCR-GRJ |
| 16694 | 331193 | Young, Gerald | Slater Slater Schulman LLP | 7:21-cv-48221-MCR-GRJ |
| 16695 | 331050 | Burdines, William | Slater Slater Schulman LLP | 7:21-cv-48078-MCR-GRJ |
| 16696 | 331099 | Gunter, Joshua | Slater Slater Schulman LLP | 7:21-cv-48127-MCR-GRJ |
| 16697 | 331194 | Zabala, Christian | Slater Slater Schulman LLP | 7:21-cv-48222-MCR-GRJ |
| 16698 | 331036 | Bernard, Tshonba | Slater Slater Schulman LLP | 7:21-cv-48064-MCR-GRJ |
| 16699 | 331156 | Perez, Brandon | Slater Slater Schulman LLP | 7:21-cv-48184-MCR-GRJ |
| 16700 | 331123 | LaRocca, Anthony | Slater Slater Schulman LLP | 7:21-cv-48151-MCR-GRJ |
| 16701 | 331056 | Clark, Roger | Slater Slater Schulman LLP | 7:21-cv-48084-MCR-GRJ |
| 16702 | 331079 | Espinosa, Eric Marcus James | Slater Slater Schulman LLP | 7:21-cv-48107-MCR-GRJ |
| 16703 | 331187 | Wilkes, Robert | Slater Slater Schulman LLP | 7:21-cv-48215-MCR-GRJ |
| 16704 | 331040 | Bloom, Albert | Slater Slater Schulman LLP | 7:21-cv-48068-MCR-GRJ |
| 16705 | 331133 | Mastrogiuseppe, Karlie | Slater Slater Schulman LLP | 7:21-cv-48161-MCR-GRJ |
| 16706 | 331038 | Blair, Bryan | Slater Slater Schulman LLP | 7:21-cv-48066-MCR-GRJ |
| 16707 | 331182 | Still, Eric | Slater Slater Schulman LLP | 7:21-cv-48210-MCR-GRJ |
| 16708 | 331170 | Santos, John | Slater Slater Schulman LLP | 7:21-cv-48198-MCR-GRJ |
| 16709 | 331189 | Williams, Derrick | Slater Slater Schulman LLP | 7:21-cv-48217-MCR-GRJ |
| 16710 | 331195 | Sherack, Jake S. | Slater Slater Schulman LLP | 7:21-cv-48223-MCR-GRJ |
| 16711 | 331060 | Costagliola, Mario | Slater Slater Schulman LLP | 7:21-cv-48088-MCR-GRJ |
| 16712 | 331160 | Richardson, Domanik | Slater Slater Schulman LLP | 7:21-cv-48188-MCR-GRJ |
| 16713 | 331178 | Skinner, Matthew | Slater Slater Schulman LLP | 7:21-cv-48206-MCR-GRJ |
| 16714 | 331155 | Oliveira, Timothy | Slater Slater Schulman LLP | 7:21-cv-48183-MCR-GRJ |
| 16715 | 331035 | Becker, Hugh | Slater Slater Schulman LLP | 7:21-cv-48063-MCR-GRJ |
| 16716 | 331101 | Har, Wing | Slater Slater Schulman LLP | 7:21-cv-48129-MCR-GRJ |
| 16717 | 331113 | Jones, Mervin Wesley | Slater Slater Schulman LLP | 7:21-cv-48141-MCR-GRJ |
| 16718 | 331171 | Schneider, Todd | Slater Slater Schulman LLP | 7:21-cv-48199-MCR-GRJ |
| 16719 | 331059 | Cordova, Jared | Slater Slater Schulman LLP | 7:21-cv-48087-MCR-GRJ |
| 16720 | 331092 | Gilmore, Aaron J | Slater Slater Schulman LLP | 7:21-cv-48120-MCR-GRJ |
| 16721 | 331033 | Batroff, Cody | Slater Slater Schulman LLP | 7:21-cv-48061-MCR-GRJ |
| 16722 | 331141 | Meyer, Jamie | Slater Slater Schulman LLP | 7:21-cv-48169-MCR-GRJ |
| 16723 | 127727 | Olodun, Mary Lo-Lettar | Smith, Gildea & Schmidt, LLC | 8:20-cv-18167-MCR-GRJ |
| 16724 | 127652 | Carnes, Jason Robert | Smith, Gildea & Schmidt, LLC | 8:20-cv-18002-MCR-GRJ |
| 16725 | 127767 | Jones, Ricky | Smith, Gildea & Schmidt, LLC | 8:20-cv-18312-MCR-GRJ |
| 16726 | 127610 | Arce, Robert Aaron | Smith, Gildea & Schmidt, LLC | 8:20-cv-17870-MCR-GRJ |
| 16727 | 127654 | Margolese, Yacov Yl | Smith, Gildea & Schmidt, LLC | 8:20-cv-18008-MCR-GRJ |
| 16728 | 127667 | Terahira, Kohtaro | Smith, Gildea & Schmidt, LLC | 8:20-cv-18058-MCR-GRJ |
| 16729 | 127769 | Mowery, Steven James | Smith, Gildea & Schmidt, LLC | 8:20-cv-18320-MCR-GRJ |
| 16730 | 127620 | Donaldson, Cody | Smith, Gildea & Schmidt, LLC | 8:20-cv-17902-MCR-GRJ |
| 16731 | 127663 | Picknell, Concepcion | Smith, Gildea & Schmidt, LLC | 8:20-cv-18043-MCR-GRJ |
| 16732 | 190496 | HOUCK, BRENDAN | Smith, Gildea & Schmidt, LLC | 8:20-cv-18774-MCR-GRJ |
| 16733 | 127789 | Jones, John Paul | Smith, Gildea & Schmidt, LLC | 8:20-cv-18386-MCR-GRJ |
| 16734 | 127781 | Clark, Darien Jordan | Smith, Gildea & Schmidt, LLC | 8:20-cv-18362-MCR-GRJ |
| 16735 | 127746 | Bevins, Michael Shawn | Smith, Gildea & Schmidt, LLC | 8:20-cv-18239-MCR-GRJ |
| 16736 | 127774 | Garcia, David Angel | Smith, Gildea & Schmidt, LLC | 8:20-cv-18340-MCR-GRJ |
| 16737 | 127711 | Aldrich, Stephen Roy | Smith, Gildea & Schmidt, LLC | 8:20-cv-18108-MCR-GRJ |
| 16738 | 127650 | Reinburg, John Ernest | Smith, Gildea & Schmidt, LLC | 8:20-cv-17993-MCR-GRJ |
| 16739 | 127698 | Sataloff, Erin Kirtley | Smith, Gildea & Schmidt, LLC | 8:20-cv-18405-MCR-GRJ |
| 16740 | 127761 | Yarber, Thomas Richard | Smith, Gildea & Schmidt, LLC | 8:20-cv-18294-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16741 | 127649 | Jamieson, Wayne Edward | Smith, Gildea & Schmidt, LLC | 8:20-cv-17989-MCR-GRJ |
| 16742 | 127780 | Dailey, Davon Gregory | Smith, Gildea & Schmidt, LLC | 8:20-cv-18359-MCR-GRJ |
| 16743 | 127795 | Faler, Brian Daniel | Smith, Gildea & Schmidt, LLC | 8:20-cv-18406-MCR-GRJ |
| 16744 | 127618 | Fernandez, Denisse Laborin | Smith, Gildea & Schmidt, LLC | 8:20-cv-17896-MCR-GRJ |
| 16745 | 127710 | Johnson, Wallace Leon | Smith, Gildea & Schmidt, LLC | 8:20-cv-18106-MCR-GRJ |
| 16746 | 127721 | Cook, Richard Michael | Smith, Gildea & Schmidt, LLC | 8:20-cv-18146-MCR-GRJ |
| 16747 | 127752 | Withrow, John David | Smith, Gildea & Schmidt, LLC | 8:20-cv-18262-MCR-GRJ |
| 16748 | 127695 | Wolfe, Eugene | Smith, Gildea & Schmidt, LLC | 8:20-cv-18363-MCR-GRJ |
| 16749 | 127647 | Davis, Timothy Michael | Smith, Gildea & Schmidt, LLC | 8:20-cv-17983-MCR-GRJ |
| 16750 | 127771 | Gains, Jonathan O'Neal | Smith, Gildea & Schmidt, LLC | 8:20-cv-18327-MCR-GRJ |
| 16751 | 127658 | Williams, LaKia Janelle | Smith, Gildea & Schmidt, LLC | 8:20-cv-18024-MCR-GRJ |
| 16752 | 127720 | Parsons, Andrew Paul | Smith, Gildea & Schmidt, LLC | 8:20-cv-18143-MCR-GRJ |
| 16753 | 127714 | Weber, Jeffrey John | Smith, Gildea & Schmidt, LLC | 8:20-cv-18120-MCR-GRJ |
| 16754 | 127703 | Mendez, Paulo Cadena | Smith, Gildea & Schmidt, LLC | 8:20-cv-18079-MCR-GRJ |
| 16755 | 127740 | Broady, Michael Emil | Smith, Gildea & Schmidt, LLC | 8:20-cv-18218-MCR-GRJ |
| 16756 | 127631 | White, Ryan James | Smith, Gildea & Schmidt, LLC | 8:20-cv-17934-MCR-GRJ |
| 16757 | 127712 | Young, William Charles | Smith, Gildea & Schmidt, LLC | 8:20-cv-18112-MCR-GRJ |
| 16758 | 247855 | Velesaris, Charles | Smith, Gildea & Schmidt, LLC | 9:20-cv-14720-MCR-GRJ |
| 16759 | 127753 | Martin, Richard Charles | Smith, Gildea & Schmidt, LLC | 8:20-cv-18267-MCR-GRJ |
| 16760 | 127692 | Windley, John Thomas | Smith, Gildea & Schmidt, LLC | 8:20-cv-18311-MCR-GRJ |
| 16761 | 127784 | Williams, James Michael | Smith, Gildea & Schmidt, LLC | 8:20-cv-18371-MCR-GRJ |
| 16762 | 127628 | Singletary, Clarence David | Smith, Gildea & Schmidt, LLC | 8:20-cv-17926-MCR-GRJ |
| 16763 | 127629 | Miller, James Antonio | Smith, Gildea & Schmidt, LLC | 8:20-cv-17929-MCR-GRJ |
| 16764 | 127763 | Hillers, Frances Scott | Smith, Gildea & Schmidt, LLC | 8:20-cv-18300-MCR-GRJ |
| 16765 | 127670 | Hesseling, Jason Edward | Smith, Gildea & Schmidt, LLC | 8:20-cv-17941-MCR-GRJ |
| 16766 | 127701 | Lynch, Gregg | Smith, Gildea & Schmidt, LLC | 8:20-cv-18072-MCR-GRJ |
| 16767 | 127794 | Khalifeh, Rezeq Mohammad | Smith, Gildea & Schmidt, LLC | 8:20-cv-18402-MCR-GRJ |
| 16768 | 127686 | Rosington, Derek Ronald | Smith, Gildea & Schmidt, LLC | 8:20-cv-18210-MCR-GRJ |
| 16769 | 127639 | Jimenez, Jose Luis Gutierrez | Smith, Gildea & Schmidt, LLC | 8:20-cv-17958-MCR-GRJ |
| 16770 | 127773 | Oldham, Aundrey William | Smith, Gildea & Schmidt, LLC | 8:20-cv-18336-MCR-GRJ |
| 16771 | 331513 | Grosselin, Karl | Sommers Schwartz | 7:21-cv-48349-MCR-GRJ |
| 16772 | 331514 | AUGILARRIVAS, FRANCISCO | Sommers Schwartz | 7:21-cv-48350-MCR-GRJ |
| 16773 | 317720 | Hammonds, Ray | Sommers Schwartz | 7:21-cv-34923-MCR-GRJ |
| 16774 | 14217 | DAVIS, KEVIN | Sommers Schwartz | 8:20-cv-05587-MCR-GRJ |
| 16775 | 14249 | Keenan, Eric Aaron | Sommers Schwartz | 8:20-cv-05754-MCR-GRJ |
| 16776 | 259961 | King, Robert | Sommers Schwartz | 9:20-cv-04347-MCR-GRJ |
| 16777 | 175066 | Poblete, Martin | Sommers Schwartz | 8:20-cv-05973-MCR-GRJ |
| 16778 | 14213 | Ware, John | Sommers Schwartz | 8:20-cv-05576-MCR-GRJ |
| 16779 | 224443 | May, Marshall | Sommers Schwartz | 8:20-cv-66852-MCR-GRJ |
| 16780 | 321748 | Grothen, Douglas | Sommers Schwartz | 7:21-cv-37204-MCR-GRJ |
| 16781 | 331528 | PHELPS, DEVIN | Sommers Schwartz | 7:21-cv-48364-MCR-GRJ |
| 16782 | 304194 | Hanawalt, Gage | Sommers Schwartz | 7:21-cv-23717-MCR-GRJ |
| 16783 | 321745 | Savedge, Christina | Sommers Schwartz | 7:21-cv-37201-MCR-GRJ |
| 16784 | 202684 | Tisdale, Scott Ryan | Sommers Schwartz | 8:20-cv-47466-MCR-GRJ |
| 16785 | 214693 | Guillermo, Arnie | Sommers Schwartz | 8:20-cv-63124-MCR-GRJ |
| 16786 | 274533 | Benning, Tricia | Sommers Schwartz | 9:20-cv-20115-MCR-GRJ |
| 16787 | 259962 | Lapham, Daniel | Sommers Schwartz | 9:20-cv-04348-MCR-GRJ |
| 16788 | 304184 | Luz, Enrique | Sommers Schwartz | 7:21-cv-23707-MCR-GRJ |
| 16789 | 261257 | Graham, Sean | Sommers Schwartz | 9:20-cv-03966-MCR-GRJ |
| 16790 | 155996 | Caballero, Leo | Sommers Schwartz | 8:20-cv-05637-MCR-GRJ |
| 16791 | 14243 | McNees, Michael Joseph | Sommers Schwartz | 8:20-cv-05722-MCR-GRJ |
| 16792 | 14234 | Stitt, Samuel | Sommers Schwartz | 8:20-cv-05670-MCR-GRJ |
| 16793 | 214694 | Hrbacek, Scot | Sommers Schwartz | 8:20-cv-63128-MCR-GRJ |
| 16794 | 14229 | Wallace, Craig Wayne | Sommers Schwartz | 8:20-cv-05642-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16795 | 14245 | McNeill, William Antonio | Sommers Schwartz | 8:20-cv-05732-MCR-GRJ |
| 16796 | 259957 | Helm, Niko | Sommers Schwartz | 9:20-cv-04343-MCR-GRJ |
| 16797 | 304668 | Heslep, David | Sommers Schwartz | 7:21-cv-23758-MCR-GRJ |
| 16798 | 14235 | Morgan, Andrew Jackson | Sommers Schwartz | 8:20-cv-05676-MCR-GRJ |
| 16799 | 331522 | Anderson, Destiny | Sommers Schwartz | 7:21-cv-48358-MCR-GRJ |
| 16800 | 14214 | BELLINGAR, BRIAN MICHAEL | Sommers Schwartz | 8:20-cv-05579-MCR-GRJ |
| 16801 | 202664 | Coleman-Allen, Veronika | Sommers Schwartz | 8:20-cv-47386-MCR-GRJ |
| 16802 | 307236 | Mcgrew, Steven | Sommers Schwartz | 7:21-cv-26110-MCR-GRJ |
| 16803 | 14196 | BECKWITH, BRADLEY | Sommers Schwartz | 8:20-cv-05522-MCR-GRJ |
| 16804 | 202740 | Vasquez, Rudy | Sommers Schwartz | 8:20-cv-51764-MCR-GRJ |
| 16805 | 14197 | Downs, James | Sommers Schwartz | 8:20-cv-05526-MCR-GRJ |
| 16806 | 336182 | Jones, Bradley | Sommers Schwartz | 7:21-cv-55789-MCR-GRJ |
| 16807 | 202683 | Stott, Tony | Sommers Schwartz | 8:20-cv-47461-MCR-GRJ |
| 16808 | 155990 | ARROYOCINTRON, ALFRED | Sommers Schwartz | 8:20-cv-05609-MCR-GRJ |
| 16809 | 307238 | Kabbes, John | Sommers Schwartz | 7:21-cv-26112-MCR-GRJ |
| 16810 | 207292 | Leon, Federico | Sommers Schwartz | 8:20-cv-51793-MCR-GRJ |
| 16811 | 175063 | Kennedy, Eric | Sommers Schwartz | 8:20-cv-05958-MCR-GRJ |
| 16812 | 176400 | Masoomi, Mohammad | Sommers Schwartz | 7:20-cv-96698-MCR-GRJ |
| 16813 | 280411 | Gonzalez, Robert | Sommers Schwartz | 7:21-cv-00143-MCR-GRJ |
| 16814 | 259960 | Jinks, Deonza | Sommers Schwartz | 9:20-cv-04346-MCR-GRJ |
| 16815 | 7521 | Mullett, Jeff | Stueve Siegel Hanson | 7:20-cv-47104-MCR-GRJ |
| 16816 | 7464 | Melius, Leanna | Stueve Siegel Hanson | 7:20-cv-47046-MCR-GRJ |
| 16817 | 7372 | Maloney, James | Stueve Siegel Hanson | 7:20-cv-46882-MCR-GRJ |
| 16818 | 7236 | Klemme, Shannon | Stueve Siegel Hanson | 7:20-cv-46730-MCR-GRJ |
| 16819 | 6971 | Greer, Shaunicy | Stueve Siegel Hanson | 7:20-cv-45679-MCR-GRJ |
| 16820 | 7726 | Ricciardi, Keith | Stueve Siegel Hanson | 7:20-cv-47259-MCR-GRJ |
| 16821 | 6600 | Carpenella, Bret | Stueve Siegel Hanson | 7:20-cv-44036-MCR-GRJ |
| 16822 | 7732 | Rieber, Aaron | Stueve Siegel Hanson | 7:20-cv-47263-MCR-GRJ |
| 16823 | 7539 | NICHOLAS, BRIAN | Stueve Siegel Hanson | 7:20-cv-47118-MCR-GRJ |
| 16824 | 8112 | Wilhite, Brian | Stueve Siegel Hanson | 7:20-cv-47460-MCR-GRJ |
| 16825 | 8149 | Wonsowski, Richard | Stueve Siegel Hanson | 7:20-cv-47575-MCR-GRJ |
| 16826 | 6923 | Giron, Alejandro | Stueve Siegel Hanson | 7:20-cv-45470-MCR-GRJ |
| 16827 | 8017 | Torres, Erick | Stueve Siegel Hanson | 7:20-cv-48338-MCR-GRJ |
| 16828 | 7090 | House, Justin | Stueve Siegel Hanson | 7:20-cv-46205-MCR-GRJ |
| 16829 | 7596 | Pak, Pablo | Stueve Siegel Hanson | 7:20-cv-47161-MCR-GRJ |
| 16830 | 6389 | Anderson, Kevin | Stueve Siegel Hanson | 7:20-cv-43231-MCR-GRJ |
| 16831 | 6954 | Goughneour, John | Stueve Siegel Hanson | 7:20-cv-45595-MCR-GRJ |
| 16832 | 7920 | Stahlman, Carl | Stueve Siegel Hanson | 7:20-cv-47950-MCR-GRJ |
| 16833 | 8064 | Von Almen, Brandon | Stueve Siegel Hanson | 7:20-cv-47409-MCR-GRJ |
| 16834 | 7206 | Kenney, Joshua | Stueve Siegel Hanson | 7:20-cv-46654-MCR-GRJ |
| 16835 | 6915 | Gibson, Corwyn | Stueve Siegel Hanson | 7:20-cv-45448-MCR-GRJ |
| 16836 | 7927 | Stegehuis, Drew | Stueve Siegel Hanson | 7:20-cv-47971-MCR-GRJ |
| 16837 | 8080 | Warner, Nathan | Stueve Siegel Hanson | 7:20-cv-47438-MCR-GRJ |
| 16838 | 6575 | Cain, Talacia | Stueve Siegel Hanson | 7:20-cv-44009-MCR-GRJ |
| 16839 | 6520 | Bravo, Sergio | Stueve Siegel Hanson | 7:20-cv-43855-MCR-GRJ |
| 16840 | 7011 | Harewood, Khalleef | Stueve Siegel Hanson | 7:20-cv-45862-MCR-GRJ |
| 16841 | 6831 | Fejeran, Joshua | Stueve Siegel Hanson | 7:20-cv-44947-MCR-GRJ |
| 16842 | 6563 | Burke, Ronald Joseph | Stueve Siegel Hanson | 7:20-cv-43987-MCR-GRJ |
| 16843 | 7672 | Potter, Evan | Stueve Siegel Hanson | 7:20-cv-47217-MCR-GRJ |
| 16844 | 6711 | Damms, Greg | Stueve Siegel Hanson | 7:20-cv-44201-MCR-GRJ |
| 16845 | 7155 | Johnson, Robert | Stueve Siegel Hanson | 7:20-cv-46482-MCR-GRJ |
| 16846 | 7369 | Major, Parrish | Stueve Siegel Hanson | 7:20-cv-46875-MCR-GRJ |
| 16847 | 6390 | Anderson, Nicholas | Stueve Siegel Hanson | 7:20-cv-43236-MCR-GRJ |
| 16848 | 6883 | Furrow, Brian | Stueve Siegel Hanson | 7:20-cv-45079-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16849 | 8075 | Walther, Jordan | Stueve Siegel Hanson | 7:20-cv-47430-MCR-GRJ |
| 16850 | 7881 | Smalls, Travis | Stueve Siegel Hanson | 7:20-cv-28616-MCR-GRJ |
| 16851 | 6426 | Baker, William | Stueve Siegel Hanson | 7:20-cv-43366-MCR-GRJ |
| 16852 | 7850 | Shelly, Antonio Terrill | Stueve Siegel Hanson | 7:20-cv-47730-MCR-GRJ |
| 16853 | 8137 | WILTZ, JACOB | Stueve Siegel Hanson | 7:20-cv-47479-MCR-GRJ |
| 16854 | 7742 | Rivas, Albert S. | Stueve Siegel Hanson | 7:20-cv-47492-MCR-GRJ |
| 16855 | 7565 | Oleary, Daniel | Stueve Siegel Hanson | 7:20-cv-47138-MCR-GRJ |
| 16856 | 8156 | Workman, Patrick | Stueve Siegel Hanson | 7:20-cv-47601-MCR-GRJ |
| 16857 | 7479 | Miller, James | Stueve Siegel Hanson | 7:20-cv-47071-MCR-GRJ |
| 16858 | 6801 | Dutton, Dennis | Stueve Siegel Hanson | 7:20-cv-44875-MCR-GRJ |
| 16859 | 7762 | Rogers, Greg | Stueve Siegel Hanson | 7:20-cv-47517-MCR-GRJ |
| 16860 | 7981 | Templeton, Brian | Stueve Siegel Hanson | 7:20-cv-48209-MCR-GRJ |
| 16861 | 7120 | INGOLE, KORY | Stueve Siegel Hanson | 7:20-cv-46328-MCR-GRJ |
| 16862 | 7559 | Odenbaugh, Terry Lee | Stueve Siegel Hanson | 7:20-cv-47132-MCR-GRJ |
| 16863 | 7925 | Stanton, Dwayne | Stueve Siegel Hanson | 7:20-cv-47964-MCR-GRJ |
| 16864 | 7315 | Livengood, Nathan | Stueve Siegel Hanson | 7:20-cv-46747-MCR-GRJ |
| 16865 | 6680 | Costello, Vernon | Stueve Siegel Hanson | 7:20-cv-44142-MCR-GRJ |
| 16866 | 7783 | Rucker, Christine | Stueve Siegel Hanson | 7:20-cv-47550-MCR-GRJ |
| 16867 | 8067 | Wadzinski, Kenneth | Stueve Siegel Hanson | 7:20-cv-47416-MCR-GRJ |
| 16868 | 7797 | SAMONS, MATTHEW L | Stueve Siegel Hanson | 7:20-cv-47585-MCR-GRJ |
| 16869 | 7912 | Spiering, John | Stueve Siegel Hanson | 7:20-cv-47933-MCR-GRJ |
| 16870 | 7966 | Tamez, Enoch | Stueve Siegel Hanson | 7:20-cv-48143-MCR-GRJ |
| 16871 | 6959 | Graham, Ray A | Stueve Siegel Hanson | 7:20-cv-45618-MCR-GRJ |
| 16872 | 8101 | Wells, Cody | Stueve Siegel Hanson | 7:20-cv-47450-MCR-GRJ |
| 16873 | 6734 | De La Torres, Carlos | Stueve Siegel Hanson | 7:20-cv-44242-MCR-GRJ |
| 16874 | 6552 | Brown, Larry | Stueve Siegel Hanson | 7:20-cv-43960-MCR-GRJ |
| 16875 | 7483 | Miner, Aislinn | Stueve Siegel Hanson | 7:20-cv-47075-MCR-GRJ |
| 16876 | 7939 | Strauss, Dan | Stueve Siegel Hanson | 7:20-cv-48026-MCR-GRJ |
| 16877 | 7184 | Kaiser, Charles | Stueve Siegel Hanson | 7:20-cv-46593-MCR-GRJ |
| 16878 | 7150 | Jimenez, James | Stueve Siegel Hanson | 7:20-cv-46454-MCR-GRJ |
| 16879 | 6553 | Brown, Dontae | Stueve Siegel Hanson | 7:20-cv-43964-MCR-GRJ |
| 16880 | 7264 | LaFlamme, Mark | Stueve Siegel Hanson | 7:20-cv-46807-MCR-GRJ |
| 16881 | 7983 | Terhaar, Billy | Stueve Siegel Hanson | 7:20-cv-48215-MCR-GRJ |
| 16882 | 7166 | Johnston, Charles | Stueve Siegel Hanson | 7:20-cv-46526-MCR-GRJ |
| 16883 | 7086 | Hopwood, Patrick | Stueve Siegel Hanson | 7:20-cv-46184-MCR-GRJ |
| 16884 | 7299 | Lennie, Curt | Stueve Siegel Hanson | 7:20-cv-46700-MCR-GRJ |
| 16885 | 7189 | Kantor, Chris | Stueve Siegel Hanson | 7:20-cv-46609-MCR-GRJ |
| 16886 | 7217 | Kiger, James | Stueve Siegel Hanson | 7:20-cv-46677-MCR-GRJ |
| 16887 | 7459 | MEDINA, JUSTIN | Stueve Siegel Hanson | 7:20-cv-47035-MCR-GRJ |
| 16888 | 7099 | Hudson, Steven | Stueve Siegel Hanson | 7:20-cv-46232-MCR-GRJ |
| 16889 | 7799 | Sanchez, Gabriel | Stueve Siegel Hanson | 7:20-cv-47592-MCR-GRJ |
| 16890 | 7605 | Parma, John | Stueve Siegel Hanson | 7:20-cv-47168-MCR-GRJ |
| 16891 | 6817 | Epifano, Justin | Stueve Siegel Hanson | 7:20-cv-44919-MCR-GRJ |
| 16892 | 7026 | HARTE, ELIJAH | Stueve Siegel Hanson | 7:20-cv-45924-MCR-GRJ |
| 16893 | 6863 | Forsyth, Robert | Stueve Siegel Hanson | 7:20-cv-45043-MCR-GRJ |
| 16894 | 7060 | Hill, Ryan | Stueve Siegel Hanson | 7:20-cv-46060-MCR-GRJ |
| 16895 | 6405 | Arnold, Walter | Stueve Siegel Hanson | 7:20-cv-43298-MCR-GRJ |
| 16896 | 6589 | Cannette, Jimmy | Stueve Siegel Hanson | 7:20-cv-44028-MCR-GRJ |
| 16897 | 7867 | Simpson, Owen | Stueve Siegel Hanson | 7:20-cv-47783-MCR-GRJ |
| 16898 | 7322 | LoFranco, Robert | Stueve Siegel Hanson | 7:20-cv-46760-MCR-GRJ |
| 16899 | 6419 | Ayotte, Jason | Stueve Siegel Hanson | 7:20-cv-43346-MCR-GRJ |
| 16900 | 6572 | Cable, Howard | Stueve Siegel Hanson | 7:20-cv-44003-MCR-GRJ |
| 16901 | 7379 | Mantripp, Mario | Stueve Siegel Hanson | 7:20-cv-46892-MCR-GRJ |
| 16902 | 7172 | Jones, Evan | Stueve Siegel Hanson | 7:20-cv-46549-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16903 | 6648 | Cline, Pierre R. | Stueve Siegel Hanson | 7:20-cv-44071-MCR-GRJ |
| 16904 | 8061 | Villanueva, Jose | Stueve Siegel Hanson | 7:20-cv-47405-MCR-GRJ |
| 16905 | 6874 | Franklin, Charles | Stueve Siegel Hanson | 7:20-cv-45065-MCR-GRJ |
| 16906 | 7330 | LOPEZ, DENNY | Stueve Siegel Hanson | 7:20-cv-46783-MCR-GRJ |
| 16907 | 7711 | Reimer, Jeffrey | Stueve Siegel Hanson | 7:20-cv-47245-MCR-GRJ |
| 16908 | 6996 | Hall, Zachary | Stueve Siegel Hanson | 7:20-cv-45813-MCR-GRJ |
| 16909 | 6662 | Collier, Briana | Stueve Siegel Hanson | 7:20-cv-44099-MCR-GRJ |
| 16910 | 6873 | Frandsen, Donald | Stueve Siegel Hanson | 7:20-cv-45063-MCR-GRJ |
| 16911 | 6949 | Gorby, William | Stueve Siegel Hanson | 7:20-cv-45565-MCR-GRJ |
| 16912 | 8011 | Toombs, Scott | Stueve Siegel Hanson | 7:20-cv-48330-MCR-GRJ |
| 16913 | 6661 | Colfer, Nicholas | Stueve Siegel Hanson | 7:20-cv-44097-MCR-GRJ |
| 16914 | 7404 | Masters, Dominic | Stueve Siegel Hanson | 7:20-cv-46936-MCR-GRJ |
| 16915 | 7385 | Marquez, Joshua | Stueve Siegel Hanson | 7:20-cv-46901-MCR-GRJ |
| 16916 | 6526 | Brim, Eddie | Stueve Siegel Hanson | 7:20-cv-43879-MCR-GRJ |
| 16917 | 6502 | Bolinger, Stephen | Stueve Siegel Hanson | 7:20-cv-43795-MCR-GRJ |
| 16918 | 7352 | Lundy, Wayne | Stueve Siegel Hanson | 7:20-cv-46831-MCR-GRJ |
| 16919 | 6433 | Baldwin, Ivan | Stueve Siegel Hanson | 7:20-cv-43383-MCR-GRJ |
| 16920 | 6609 | Casey, Christopher | Stueve Siegel Hanson | 7:20-cv-44043-MCR-GRJ |
| 16921 | 7307 | Libbey, James | Stueve Siegel Hanson | 7:20-cv-46722-MCR-GRJ |
| 16922 | 6517 | Bragg, Shawn | Stueve Siegel Hanson | 7:20-cv-43847-MCR-GRJ |
| 16923 | 8010 | Tompkins, Barbara | Stueve Siegel Hanson | 7:20-cv-48326-MCR-GRJ |
| 16924 | 7487 | Miracle, Zachary | Stueve Siegel Hanson | 7:20-cv-47078-MCR-GRJ |
| 16925 | 6895 | Garcia, Don | Stueve Siegel Hanson | 7:20-cv-45103-MCR-GRJ |
| 16926 | 8038 | Tufts, Nicholas | Stueve Siegel Hanson | 7:20-cv-48407-MCR-GRJ |
| 16927 | 7250 | Kramarik, Robert | Stueve Siegel Hanson | 7:20-cv-46769-MCR-GRJ |
| 16928 | 6681 | Cothron, Tracy | Stueve Siegel Hanson | 7:20-cv-44145-MCR-GRJ |
| 16929 | 6772 | Donahoo, Steven J. | Stueve Siegel Hanson | 7:20-cv-44811-MCR-GRJ |
| 16930 | 7538 | Nicas, Jerry | Stueve Siegel Hanson | 7:20-cv-47117-MCR-GRJ |
| 16931 | 6914 | Gibson, Travis | Stueve Siegel Hanson | 7:20-cv-45443-MCR-GRJ |
| 16932 | 7493 | Monroe, Anthony | Stueve Siegel Hanson | 7:20-cv-47082-MCR-GRJ |
| 16933 | 7643 | Peters, Tomeka Lorina | Stueve Siegel Hanson | 7:20-cv-47194-MCR-GRJ |
| 16934 | 6542 | Brown, Krista L | Stueve Siegel Hanson | 7:20-cv-43932-MCR-GRJ |
| 16935 | 6429 | Baker, John | Stueve Siegel Hanson | 7:20-cv-00154-MCR-GRJ |
| 16936 | 8122 | Williams, Samario | Stueve Siegel Hanson | 7:20-cv-47467-MCR-GRJ |
| 16937 | 7883 | Smit, Isaac | Stueve Siegel Hanson | 7:20-cv-47828-MCR-GRJ |
| 16938 | 8084 | Watchey-Francke, Angela | Stueve Siegel Hanson | 7:20-cv-47441-MCR-GRJ |
| 16939 | 6708 | Curlee, Brandon | Stueve Siegel Hanson | 7:20-cv-44195-MCR-GRJ |
| 16940 | 6947 | Goodwin, Michael | Stueve Siegel Hanson | 7:20-cv-45560-MCR-GRJ |
| 16941 | 6666 | Collins, Tony | Stueve Siegel Hanson | 7:20-cv-44116-MCR-GRJ |
| 16942 | 7950 | Sumner, Robert | Stueve Siegel Hanson | 7:20-cv-48070-MCR-GRJ |
| 16943 | 6697 | CRIPPS, ANTHONY | Stueve Siegel Hanson | 7:20-cv-44171-MCR-GRJ |
| 16944 | 7943 | Strickland, Crystal | Stueve Siegel Hanson | 7:20-cv-48043-MCR-GRJ |
| 16945 | 7340 | Lovell, Trevor | Stueve Siegel Hanson | 7:20-cv-46802-MCR-GRJ |
| 16946 | 6544 | Brown, Dominique | Stueve Siegel Hanson | 7:20-cv-43940-MCR-GRJ |
| 16947 | 7008 | Hansen, Bryan | Stueve Siegel Hanson | 7:20-cv-45856-MCR-GRJ |
| 16948 | 7625 | PEARSON, ERIC | Stueve Siegel Hanson | 7:20-cv-47179-MCR-GRJ |
| 16949 | 7283 | Lawson, Bobbi | Stueve Siegel Hanson | 7:20-cv-46861-MCR-GRJ |
| 16950 | 6745 | Denton, Luke | Stueve Siegel Hanson | 7:20-cv-44294-MCR-GRJ |
| 16951 | 7311 | Lillebo, Jonathan | Stueve Siegel Hanson | 7:20-cv-46735-MCR-GRJ |
| 16952 | 8065 | Voorhees, Michael | Stueve Siegel Hanson | 7:20-cv-47412-MCR-GRJ |
| 16953 | 7000 | Hamilton, Tiffany | Stueve Siegel Hanson | 7:20-cv-45828-MCR-GRJ |
| 16954 | 7551 | Norment, Samantha | Stueve Siegel Hanson | 7:20-cv-47127-MCR-GRJ |
| 16955 | 6461 | Beatty, Adam | Stueve Siegel Hanson | 7:20-cv-43618-MCR-GRJ |
| 16956 | 7356 | LYLES, BRANDON | Stueve Siegel Hanson | 7:20-cv-46840-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16957 | 7280 | Laughlin, Patrick | Stueve Siegel Hanson | 7:20-cv-46851-MCR-GRJ |
| 16958 | 8164 | Wright, Kenneth | Stueve Siegel Hanson | 7:20-cv-47626-MCR-GRJ |
| 16959 | 7853 | Shepherd, Steve | Stueve Siegel Hanson | 7:20-cv-47740-MCR-GRJ |
| 16960 | 6820 | Estell, Drew | Stueve Siegel Hanson | 7:20-cv-44928-MCR-GRJ |
| 16961 | 6427 | Baker, Jimmy | Stueve Siegel Hanson | 7:20-cv-21817-MCR-GRJ |
| 16962 | 6491 | Black, Iainnardo | Stueve Siegel Hanson | 7:20-cv-43745-MCR-GRJ |
| 16963 | 7721 | Reyher, Nicholas | Stueve Siegel Hanson | 7:20-cv-47255-MCR-GRJ |
| 16964 | 6695 | CRESPO NEGRON, RICARDO | Stueve Siegel Hanson | 7:20-cv-44166-MCR-GRJ |
| 16965 | 7175 | JONES, DAVID GARY | Stueve Siegel Hanson | 7:20-cv-46557-MCR-GRJ |
| 16966 | 8134 | Wilson, Kevin | Stueve Siegel Hanson | 7:20-cv-47476-MCR-GRJ |
| 16967 | 8111 | Wiggins, Adrian | Stueve Siegel Hanson | 7:20-cv-47459-MCR-GRJ |
| 16968 | 7608 | Parr, Malcolm | Stueve Siegel Hanson | 7:20-cv-47251-MCR-GRJ |
| 16969 | 7191 | Karels, Lawrence | Stueve Siegel Hanson | 7:20-cv-46617-MCR-GRJ |
| 16970 | 7784 | Ruiz, Laurian | Stueve Siegel Hanson | 7:20-cv-47554-MCR-GRJ |
| 16971 | 7591 | Padilla, Antonio | Stueve Siegel Hanson | 7:20-cv-47157-MCR-GRJ |
| 16972 | 6930 | Goddard, Tony | Stueve Siegel Hanson | 7:20-cv-45496-MCR-GRJ |
| 16973 | 6393 | Anderson, Arthur | Stueve Siegel Hanson | 7:20-cv-43249-MCR-GRJ |
| 16974 | 8140 | Wing, Robert | Stueve Siegel Hanson | 7:20-cv-47482-MCR-GRJ |
| 16975 | 7602 | Parker, Jamie | Stueve Siegel Hanson | 7:20-cv-47166-MCR-GRJ |
| 16976 | 7370 | Maki, Todd | Stueve Siegel Hanson | 7:20-cv-46877-MCR-GRJ |
| 16977 | 6984 | Hainline, Hubble | Stueve Siegel Hanson | 7:20-cv-45751-MCR-GRJ |
| 16978 | 7609 | Parson, Dedrick | Stueve Siegel Hanson | 7:20-cv-47169-MCR-GRJ |
| 16979 | 6511 | Bowman, Brendan | Stueve Siegel Hanson | 7:20-cv-43820-MCR-GRJ |
| 16980 | 7560 | ODOM, WALLACE | Stueve Siegel Hanson | 7:20-cv-47133-MCR-GRJ |
| 16981 | 7136 | JAMES, LAQUITA | Stueve Siegel Hanson | 7:20-cv-46384-MCR-GRJ |
| 16982 | 7614 | Pate, Jai | Stueve Siegel Hanson | 7:20-cv-03759-MCR-GRJ |
| 16983 | 8090 | Weatherbie, Josh | Stueve Siegel Hanson | 7:20-cv-47444-MCR-GRJ |
| 16984 | 7810 | Santiago, Jesus F | Stueve Siegel Hanson | 7:20-cv-03762-MCR-GRJ |
| 16985 | 7863 | Silva, Francis | Stueve Siegel Hanson | 7:20-cv-47770-MCR-GRJ |
| 16986 | 6787 | Duck, James Anthony | Stueve Siegel Hanson | 7:20-cv-44837-MCR-GRJ |
| 16987 | 7583 | Ospina, Carlos | Stueve Siegel Hanson | 7:20-cv-47151-MCR-GRJ |
| 16988 | 7049 | Hernandez, Johnny | Stueve Siegel Hanson | 7:20-cv-46013-MCR-GRJ |
| 16989 | 7648 | Petty, Mark | Stueve Siegel Hanson | 7:20-cv-47199-MCR-GRJ |
| 16990 | 6738 | Dees, Paul | Stueve Siegel Hanson | 7:20-cv-44249-MCR-GRJ |
| 16991 | 7054 | Hesse, Richard D. | Stueve Siegel Hanson | 7:20-cv-46033-MCR-GRJ |
| 16992 | 7971 | Taylor, Steven | Stueve Siegel Hanson | 7:20-cv-00157-MCR-GRJ |
| 16993 | 7070 | Hoff, Matthew J | Stueve Siegel Hanson | 7:20-cv-46109-MCR-GRJ |
| 16994 | 7678 | Prickett, Charles | Stueve Siegel Hanson | 7:20-cv-47221-MCR-GRJ |
| 16995 | 7212 | Ketcham, Kristofer | Stueve Siegel Hanson | 7:20-cv-46666-MCR-GRJ |
| 16996 | 97032 | Samberg, Austin Lewis | Taylor Martino, P.C. | 7:20-cv-68025-MCR-GRJ |
| 16997 | 96919 | Earley, Jeremy Scott | Taylor Martino, P.C. | 7:20-cv-67669-MCR-GRJ |
| 16998 | 96934 | Garcia, Oscar N/A | Taylor Martino, P.C. | 7:20-cv-67728-MCR-GRJ |
| 16999 | 96954 | Hollinghead, Parker Lane | Taylor Martino, P.C. | 7:20-cv-67803-MCR-GRJ |
| 17000 | 96895 | Brown, Bruce Loring | Taylor Martino, P.C. | 7:20-cv-67601-MCR-GRJ |
| 17001 | 188834 | Stevenson, Ryan | Taylor Martino, P.C. | 7:20-cv-96115-MCR-GRJ |
| 17002 | 96994 | McKelvie, Christopher Charles | Taylor Martino, P.C. | 7:20-cv-67939-MCR-GRJ |
| 17003 | 238482 | Matheny, Kyle Thomas | Taylor Martino, P.C. | 8:20-cv-75636-MCR-GRJ |
| 17004 | 164957 | Sayler, Brian Fisher | Taylor Martino, P.C. | 7:20-cv-88778-MCR-GRJ |
| 17005 | 156664 | Covert, Craig | Taylor Martino, P.C. | 7:20-cv-88338-MCR-GRJ |
| 17006 | 96937 | Garner, Terry Lee | Taylor Martino, P.C. | 7:20-cv-67737-MCR-GRJ |
| 17007 | 214700 | Oseth, Richard M. | Taylor Martino, P.C. | 8:20-cv-63349-MCR-GRJ |
| 17008 | 286859 | Burnett, Terry | Taylor Martino, P.C. | 7:21-cv-05053-MCR-GRJ |
| 17009 | 96940 | Goley, Robert Anthony | Taylor Martino, P.C. | 7:20-cv-67750-MCR-GRJ |
| 17010 | 96881 | Allen, Jeffrey Wayne | Taylor Martino, P.C. | 7:20-cv-67334-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17011 | 108587 | HESS, KELLI | Taylor Martino, P.C. | 7:20-cv-72928-MCR-GRJ |
| 17012 | 258378 | Anderson, Marc | Taylor Martino, P.C. | 8:20-cv-99157-MCR-GRJ |
| 17013 | 317710 | Pellegrin, Carroll J. | Taylor Martino, P.C. | 7:21-cv-31225-MCR-GRJ |
| 17014 | 97063 | Warren, Christopher George | Taylor Martino, P.C. | 7:20-cv-68115-MCR-GRJ |
| 17015 | 96926 | Foley, Lee Patrick | Taylor Martino, P.C. | 7:20-cv-67697-MCR-GRJ |
| 17016 | 96996 | Miller, Ryan Michael | Taylor Martino, P.C. | 7:20-cv-67946-MCR-GRJ |
| 17017 | 164953 | Harkins, William Travis | Taylor Martino, P.C. | 7:20-cv-88774-MCR-GRJ |
| 17018 | 97019 | Prewitt, James Wayne | Taylor Martino, P.C. | 7:20-cv-67997-MCR-GRJ |
| 17019 | 96912 | Dixon, Alto N/A | Taylor Martino, P.C. | 7:20-cv-67650-MCR-GRJ |
| 17020 | 96957 | Huber, Brandon Douglas | Taylor Martino, P.C. | 7:20-cv-67815-MCR-GRJ |
| 17021 | 204006 | Martin, Frank Allen | Taylor Martino, P.C. | 8:20-cv-49263-MCR-GRJ |
| 17022 | 96956 | Hubbard, George Lancey | Taylor Martino, P.C. | 7:20-cv-67811-MCR-GRJ |
| 17023 | 96945 | Guy, Stephen Robert | Taylor Martino, P.C. | 7:20-cv-67768-MCR-GRJ |
| 17024 | 96943 | Guffy, James Melvin | Taylor Martino, P.C. | 7:20-cv-67759-MCR-GRJ |
| 17025 | 96971 | Lewis, Andrew Dean | Taylor Martino, P.C. | 7:20-cv-67868-MCR-GRJ |
| 17026 | 333488 | Green, Bobby | Taylor Martino, P.C. | 7:21-cv-48615-MCR-GRJ |
| 17027 | 164961 | Swartz, Brook Williams | Taylor Martino, P.C. | 7:20-cv-88782-MCR-GRJ |
| 17028 | 217295 | HAWTHORNE, WILLIAM NATHAN | Taylor Martino, P.C. | 9:20-cv-07066-MCR-GRJ |
| 17029 | 97003 | Panepinto, Vincent James | Taylor Martino, P.C. | 7:20-cv-67961-MCR-GRJ |
| 17030 | 96897 | Burnham, Christopher Lane | Taylor Martino, P.C. | 7:20-cv-67607-MCR-GRJ |
| 17031 | 188833 | Holmes, William | Taylor Martino, P.C. | 7:20-cv-96111-MCR-GRJ |
| 17032 | 214699 | Covington, Odessa Ann | Taylor Martino, P.C. | 8:20-cv-63346-MCR-GRJ |
| 17033 | 191949 | Lowery, Andrew | Taylor Martino, P.C. | 8:20-cv-31501-MCR-GRJ |
| 17034 | 96884 | Angelidakis, Emmanuel Ioannis | Taylor Martino, P.C. | 7:20-cv-67340-MCR-GRJ |
| 17035 | 164958 | Shiver, Christopher Ryan | Taylor Martino, P.C. | 7:20-cv-88779-MCR-GRJ |
| 17036 | 286858 | Ryan, John | Taylor Martino, P.C. | 7:21-cv-05052-MCR-GRJ |
| 17037 | 197283 | Kelley, Claude Clifton | Taylor Martino, P.C. | 8:20-cv-49103-MCR-GRJ |
| 17038 | 175102 | Chafin, Clark Bentley | Taylor Martino, P.C. | 7:20-cv-83297-MCR-GRJ |
| 17039 | 214698 | Champagne, Paul Joseph | Taylor Martino, P.C. | 8:20-cv-63343-MCR-GRJ |
| 17040 | 217289 | Govan, Randy | Taylor Martino, P.C. | 8:20-cv-65662-MCR-GRJ |
| 17041 | 96993 | McGrue, Raymond N/A | Taylor Martino, P.C. | 7:20-cv-67935-MCR-GRJ |
| 17042 | 97033 | Sandoval, Anthony Ray | Taylor Martino, P.C. | 7:20-cv-68028-MCR-GRJ |
| 17043 | 197278 | Ford, Frank Gregory | Taylor Martino, P.C. | 8:20-cv-49094-MCR-GRJ |
| 17044 | 238481 | Cravens, Christopher Michael | Taylor Martino, P.C. | 8:20-cv-75630-MCR-GRJ |
| 17045 | 164963 | Williams, Brandon Davon | Taylor Martino, P.C. | 7:20-cv-88784-MCR-GRJ |
| 17046 | 156753 | GARDNER, DAVID | Taylor Martino, P.C. | 7:20-cv-88344-MCR-GRJ |
| 17047 | 97067 | White, Robert Anthony | Taylor Martino, P.C. | 7:20-cv-68129-MCR-GRJ |
| 17048 | 96979 | Lyles, Jerome Kason | Taylor Martino, P.C. | 7:20-cv-67891-MCR-GRJ |
| 17049 | 96933 | Galbraith, William Vincent | Taylor Martino, P.C. | 7:20-cv-67724-MCR-GRJ |
| 17050 | 255168 | Osborne, John Daniel | Taylor Martino, P.C. | 8:20-cv-99076-MCR-GRJ |
| 17051 | 333489 | Surrett, Jacob | Taylor Martino, P.C. | 7:21-cv-48616-MCR-GRJ |
| 17052 | 96905 | Counts, William Everett | Taylor Martino, P.C. | 7:20-cv-67629-MCR-GRJ |
| 17053 | 157623 | Patterson, Travis | Taylor Martino, P.C. | 7:20-cv-88372-MCR-GRJ |
| 17054 | 97037 | Scott, Stanley Oliver | Taylor Martino, P.C. | 7:20-cv-68040-MCR-GRJ |
| 17055 | 96998 | Myers, Donald Cedric | Taylor Martino, P.C. | 7:20-cv-67951-MCR-GRJ |
| 17056 | 96987 | McAnally, Kevin Ross | Taylor Martino, P.C. | 7:20-cv-67917-MCR-GRJ |
| 17057 | 96982 | Markow, Peter Marian | Taylor Martino, P.C. | 7:20-cv-67903-MCR-GRJ |
| 17058 | 217298 | Bronish, James John | Taylor Martino, P.C. | 8:20-cv-65674-MCR-GRJ |
| 17059 | 97015 | Powell, Schuyler Devane | Taylor Martino, P.C. | 7:20-cv-67989-MCR-GRJ |
| 17060 | 197281 | Johnson, James Eswin | Taylor Martino, P.C. | 8:20-cv-49100-MCR-GRJ |
| 17061 | 179935 | McNemar, Vincent Lee | Taylor Martino, P.C. | 7:20-cv-83512-MCR-GRJ |
| 17062 | 263548 | Ratcliff, Shaun | The Carlson Law Firm | 9:20-cv-15888-MCR-GRJ |
| 17063 | 243457 | Ramos, Joseph | The Carlson Law Firm | 8:20-cv-90612-MCR-GRJ |
| 17064 | 260008 | MCKINNIS, FRANCIS | The Carlson Law Firm | 9:20-cv-15835-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17065 | 267380 | Zamora, William | The Carlson Law Firm | 9:20-cv-16678-MCR-GRJ |
| 17066 | 29109 | Fisher, Robert | The Carlson Law Firm | 7:20-cv-45085-MCR-GRJ |
| 17067 | 333735 | Mowen, Aaron | The Carlson Law Firm | 7:21-cv-54727-MCR-GRJ |
| 17068 | 333716 | Kruse, Joshua | The Carlson Law Firm | 7:21-cv-54708-MCR-GRJ |
| 17069 | 276627 | Kennedy, Rashawn | The Carlson Law Firm | 7:21-cv-02904-MCR-GRJ |
| 17070 | 267238 | Charles, Cedric | The Carlson Law Firm | 9:20-cv-15982-MCR-GRJ |
| 17071 | 293593 | Allen, Alisha | The Carlson Law Firm | 7:21-cv-13023-MCR-GRJ |
| 17072 | 29181 | RAMBLE, PAMELA | The Carlson Law Firm | 7:20-cv-45206-MCR-GRJ |
| 17073 | 269786 | WATLER, PAUL | The Carlson Law Firm | 9:20-cv-12884-MCR-GRJ |
| 17074 | 333649 | Rivard, David | The Carlson Law Firm | 7:21-cv-54193-MCR-GRJ |
| 17075 | 333711 | Driscoll, Timothy | The Carlson Law Firm | 7:21-cv-54703-MCR-GRJ |
| 17076 | 333595 | Miller, Marty | The Carlson Law Firm | 7:21-cv-54096-MCR-GRJ |
| 17077 | 333563 | England, James Kenneth | The Carlson Law Firm | 7:21-cv-54039-MCR-GRJ |
| 17078 | 29158 | MCCLOUD, THEODORE | The Carlson Law Firm | 7:20-cv-45176-MCR-GRJ |
| 17079 | 276587 | Aboulhosn, Riad | The Carlson Law Firm | 7:21-cv-02864-MCR-GRJ |
| 17080 | 276599 | BROWN, RONNIE | The Carlson Law Firm | 7:21-cv-02876-MCR-GRJ |
| 17081 | 29165 | MILLS, ROBERT R | The Carlson Law Firm | 7:20-cv-45189-MCR-GRJ |
| 17082 | 268319 | Estrella, Romy | The Carlson Law Firm | 9:20-cv-11023-MCR-GRJ |
| 17083 | 202635 | RUSSWORN, RICHARD HEATH | The Carlson Law Firm | 8:20-cv-49562-MCR-GRJ |
| 17084 | 267338 | Rohrs, Jon | The Carlson Law Firm | 9:20-cv-16594-MCR-GRJ |
| 17085 | 267236 | Butler, John | The Carlson Law Firm | 9:20-cv-15977-MCR-GRJ |
| 17086 | 333507 | Clark, Brandon K. | The Carlson Law Firm | 7:21-cv-53898-MCR-GRJ |
| 17087 | 29103 | DIETZ, MICHAEL | The Carlson Law Firm | 7:20-cv-45076-MCR-GRJ |
| 17088 | 302944 | Jones, Daniel | The Carlson Law Firm | 7:21-cv-20836-MCR-GRJ |
| 17089 | 263541 | Reilly, Francis | The Carlson Law Firm | 9:20-cv-15873-MCR-GRJ |
| 17090 | 29133 | JESCHKE, AARON | The Carlson Law Firm | 7:20-cv-45131-MCR-GRJ |
| 17091 | 333723 | Harpold, Stanley | The Carlson Law Firm | 7:21-cv-54715-MCR-GRJ |
| 17092 | 268350 | Paulsen, Justin | The Carlson Law Firm | 9:20-cv-12868-MCR-GRJ |
| 17093 | 293606 | Hume, Michael | The Carlson Law Firm | 7:21-cv-13035-MCR-GRJ |
| 17094 | 267224 | Barnes, Maurice | The Carlson Law Firm | 9:20-cv-15953-MCR-GRJ |
| 17095 | 333516 | Gardner, Michael | The Carlson Law Firm | 7:21-cv-53915-MCR-GRJ |
| 17096 | 302900 | Mott, Thomas | The Carlson Law Firm | 7:21-cv-20796-MCR-GRJ |
| 17097 | 168889 | NORMAN, DONNA | The Carlson Law Firm | 7:20-cv-48237-MCR-GRJ |
| 17098 | 267288 | Justice, Joshua | The Carlson Law Firm | 9:20-cv-16093-MCR-GRJ |
| 17099 | 302923 | Sanders, David Michael | The Carlson Law Firm | 7:21-cv-20817-MCR-GRJ |
| 17100 | 243434 | Nelson, Brian | The Carlson Law Firm | 8:20-cv-90589-MCR-GRJ |
| 17101 | 261448 | Baker, John | The Carlson Law Firm | 9:20-cv-05390-MCR-GRJ |
| 17102 | 188837 | Berube, James | The Carlson Law Firm | 8:20-cv-36843-MCR-GRJ |
| 17103 | 191958 | Justice, Keith | The Carlson Law Firm | 8:20-cv-49498-MCR-GRJ |
| 17104 | 29188 | SCHAPKER, TRENT | The Carlson Law Firm | 7:20-cv-45210-MCR-GRJ |
| 17105 | 276603 | Desrosiers, Erik | The Carlson Law Firm | 7:21-cv-02880-MCR-GRJ |
| 17106 | 276632 | Lyle, Josh | The Carlson Law Firm | 7:21-cv-02909-MCR-GRJ |
| 17107 | 29216 | WASHINGTON, DIVINE | The Carlson Law Firm | 7:20-cv-45234-MCR-GRJ |
| 17108 | 333496 | Lundwall, Duane R. | The Carlson Law Firm | 7:21-cv-53879-MCR-GRJ |
| 17109 | 202782 | RODENHIZER, THOMAS OLIVER | The Carlson Law Firm | 8:20-cv-49581-MCR-GRJ |
| 17110 | 276646 | Richards, Juan | The Carlson Law Firm | 7:21-cv-03112-MCR-GRJ |
| 17111 | 267376 | Wilt, Thomas | The Carlson Law Firm | 9:20-cv-16670-MCR-GRJ |
| 17112 | 59837 | LOVY, JEREMY | The Carlson Law Firm | 7:20-cv-46959-MCR-GRJ |
| 17113 | 268322 | Gardner, Joshua | The Carlson Law Firm | 9:20-cv-11029-MCR-GRJ |
| 17114 | 270340 | Dobson, Joseph | The Carlson Law Firm | 9:20-cv-11070-MCR-GRJ |
| 17115 | 302915 | Castro, David | The Carlson Law Firm | 7:21-cv-20809-MCR-GRJ |
| 17116 | 270365 | Rhodes, Alex | The Carlson Law Firm | 9:20-cv-12913-MCR-GRJ |
| 17117 | 267373 | Wilhelm, Jesse | The Carlson Law Firm | 9:20-cv-16664-MCR-GRJ |
| 17118 | 286871 | Anderson, Garrett | The Carlson Law Firm | 7:21-cv-09732-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17119 | 268320 | Fisher, Tawan | The Carlson Law Firm | 9:20-cv-11025-MCR-GRJ |
| 17120 | 333620 | Myles, Ernest | The Carlson Law Firm | 7:21-cv-54144-MCR-GRJ |
| 17121 | 276604 | Dicembre, John | The Carlson Law Firm | 7:21-cv-02881-MCR-GRJ |
| 17122 | 267282 | Horne, Steven | The Carlson Law Firm | 9:20-cv-16074-MCR-GRJ |
| 17123 | 333549 | Turner, Willie L. | The Carlson Law Firm | 7:21-cv-54014-MCR-GRJ |
| 17124 | 302922 | Densmore, Erik | The Carlson Law Firm | 7:21-cv-20816-MCR-GRJ |
| 17125 | 333505 | Macheak, Samuel A. | The Carlson Law Firm | 7:21-cv-48620-MCR-GRJ |
| 17126 | 234534 | Harrison, Michael | The Carlson Law Firm | 8:20-cv-90022-MCR-GRJ |
| 17127 | 29214 | WARD, REGINALD | The Carlson Law Firm | 7:20-cv-28567-MCR-GRJ |
| 17128 | 268309 | BRADLEY, BRIAN | The Carlson Law Firm | 9:20-cv-10712-MCR-GRJ |
| 17129 | 29086 | BURGESS, KENNETH | The Carlson Law Firm | 7:20-cv-54055-MCR-GRJ |
| 17130 | 178055 | ZARDUS, NATHAN | The Carlson Law Firm | 7:20-cv-48371-MCR-GRJ |
| 17131 | 333703 | Dunn, Christopher | The Carlson Law Firm | 7:21-cv-54695-MCR-GRJ |
| 17132 | 267245 | DAVIS, ANDRE | The Carlson Law Firm | 9:20-cv-15997-MCR-GRJ |
| 17133 | 333755 | Bennett, Scott | The Carlson Law Firm | 7:21-cv-54747-MCR-GRJ |
| 17134 | 178046 | LEWIS, KHARI DAVID | The Carlson Law Firm | 7:20-cv-48335-MCR-GRJ |
| 17135 | 333491 | Plemmons, Robert D. | The Carlson Law Firm | 7:21-cv-48618-MCR-GRJ |
| 17136 | 276597 | Boyd, Lanard | The Carlson Law Firm | 7:21-cv-02874-MCR-GRJ |
| 17137 | 29096 | COPPAGE, TAUREAN | The Carlson Law Firm | 7:20-cv-45066-MCR-GRJ |
| 17138 | 302906 | Orta, Darren | The Carlson Law Firm | 7:21-cv-20802-MCR-GRJ |
| 17139 | 302924 | Dejongh, Oscar | The Carlson Law Firm | 7:21-cv-20818-MCR-GRJ |
| 17140 | 168890 | STUART, ALTON | The Carlson Law Firm | 7:20-cv-48243-MCR-GRJ |
| 17141 | 333690 | Jaski, Larry | The Carlson Law Firm | 7:21-cv-54268-MCR-GRJ |
| 17142 | 333641 | Shiflett, Charles | The Carlson Law Firm | 7:21-cv-54178-MCR-GRJ |
| 17143 | 333528 | Woodring, Danny T. | The Carlson Law Firm | 7:21-cv-53976-MCR-GRJ |
| 17144 | 333578 | Gilbert, Ariel | The Carlson Law Firm | 7:21-cv-54063-MCR-GRJ |
| 17145 | 164636 | DAVIS, JASON | The Carlson Law Firm | 7:20-cv-88571-MCR-GRJ |
| 17146 | 333618 | Mendoza, Michelle | The Carlson Law Firm | 7:21-cv-54140-MCR-GRJ |
| 17147 | 293615 | Zehner, Jonathan | The Carlson Law Firm | 7:21-cv-13042-MCR-GRJ |
| 17148 | 214713 | Weidenkopf, Van | The Carlson Law Firm | 9:20-cv-15308-MCR-GRJ |
| 17149 | 333645 | Gleason, Kyle | The Carlson Law Firm | 7:21-cv-54185-MCR-GRJ |
| 17150 | 29169 | NAVARRO, SANTIAGO | The Carlson Law Firm | 7:20-cv-45196-MCR-GRJ |
| 17151 | 270347 | GRIFFITH, JAMES | The Carlson Law Firm | 9:20-cv-12922-MCR-GRJ |
| 17152 | 267347 | Shafer, Brandon | The Carlson Law Firm | 9:20-cv-10704-MCR-GRJ |
| 17153 | 29218 | WHITTED, MICHAEL | The Carlson Law Firm | 7:20-cv-45236-MCR-GRJ |
| 17154 | 333523 | Noyes, Shawn | The Carlson Law Firm | 7:21-cv-53967-MCR-GRJ |
| 17155 | 333614 | Velasquez, Juan F. | The Carlson Law Firm | 7:21-cv-54132-MCR-GRJ |
| 17156 | 267228 | Branch, Le'Vrencee | The Carlson Law Firm | 9:20-cv-15962-MCR-GRJ |
| 17157 | 178051 | SCEE, DONALD KEVIN | The Carlson Law Firm | 7:20-cv-48355-MCR-GRJ |
| 17158 | 268341 | Knox, Charles | The Carlson Law Firm | 9:20-cv-12859-MCR-GRJ |
| 17159 | 333699 | Rice, Jedediah J. | The Carlson Law Firm | 7:21-cv-54288-MCR-GRJ |
| 17160 | 268306 | Baxter, Joseph | The Carlson Law Firm | 9:20-cv-10709-MCR-GRJ |
| 17161 | 333654 | Hernandez Ibanez, Carlos | The Carlson Law Firm | 7:21-cv-54199-MCR-GRJ |
| 17162 | 14899 | ALEXANDER, VICTOR | The Carlson Law Firm | 7:20-cv-44816-MCR-GRJ |
| 17163 | 276623 | Jarvis, Matthew | The Carlson Law Firm | 7:21-cv-02900-MCR-GRJ |
| 17164 | 202630 | RAMOS, EDWIN NMN | The Carlson Law Firm | 8:20-cv-49550-MCR-GRJ |
| 17165 | 276612 | GARCIA, NELSON | The Carlson Law Firm | 7:21-cv-02889-MCR-GRJ |
| 17166 | 293587 | PEREZ, MARIEL | The Carlson Law Firm | 7:21-cv-13017-MCR-GRJ |
| 17167 | 263547 | Lawless, Robert | The Carlson Law Firm | 9:20-cv-15886-MCR-GRJ |
| 17168 | 333724 | Jones, Cory J. | The Carlson Law Firm | 7:21-cv-54716-MCR-GRJ |
| 17169 | 333650 | Harrison, Brandon | The Carlson Law Firm | 7:21-cv-54195-MCR-GRJ |
| 17170 | 268312 | Collier, Tad | The Carlson Law Firm | 9:20-cv-10715-MCR-GRJ |
| 17171 | 270377 | Turner, Robert | The Carlson Law Firm | 9:20-cv-12937-MCR-GRJ |
| 17172 | 29159 | MCCOIG, CHRISTOPHER S | The Carlson Law Firm | 7:20-cv-45178-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17173 | 29196 | STEPHENS, CHRISTOPHER A | The Carlson Law Firm | 7:20-cv-45219-MCR-GRJ |
| 17174 | 29183 | RIDDICK, JOHN F | The Carlson Law Firm | 7:20-cv-06744-MCR-GRJ |
| 17175 | 234422 | Bailey, Timothy | The Carlson Law Firm | 8:20-cv-89910-MCR-GRJ |
| 17176 | 260025 | Singletery, Deonte | The Carlson Law Firm | 9:20-cv-15852-MCR-GRJ |
| 17177 | 333540 | Moore, Anthony | The Carlson Law Firm | 7:21-cv-54000-MCR-GRJ |
| 17178 | 333680 | Sandoval, Jose | The Carlson Law Firm | 7:21-cv-54251-MCR-GRJ |
| 17179 | 302903 | Serrano, Luis | The Carlson Law Firm | 7:21-cv-20799-MCR-GRJ |
| 17180 | 302919 | Vargas, David | The Carlson Law Firm | 7:21-cv-20813-MCR-GRJ |
| 17181 | 333679 | Wilson, Nichelle | The Carlson Law Firm | 7:21-cv-54249-MCR-GRJ |
| 17182 | 286864 | Carty, William | The Carlson Law Firm | 7:21-cv-09726-MCR-GRJ |
| 17183 | 214708 | Hardy, Larry | The Carlson Law Firm | 9:20-cv-15299-MCR-GRJ |
| 17184 | 333664 | Pingston, Michael | The Carlson Law Firm | 7:21-cv-54220-MCR-GRJ |
| 17185 | 280729 | Gibson, Alonzo | The Carlson Law Firm | 7:21-cv-04824-MCR-GRJ |
| 17186 | 276609 | Fox, Gary | The Carlson Law Firm | 7:21-cv-22886-MCR-GRJ |
| 17187 | 333677 | Beekley, James | The Carlson Law Firm | 7:21-cv-54245-MCR-GRJ |
| 17188 | 224458 | Wilson, George | The Carlson Law Firm | 9:20-cv-15315-MCR-GRJ |
| 17189 | 286869 | DIAZ, MICHAEL | The Carlson Law Firm | 7:21-cv-09730-MCR-GRJ |
| 17190 | 260018 | Rommel, Benjamin | The Carlson Law Firm | 9:20-cv-15845-MCR-GRJ |
| 17191 | 14305 | Senior, Gary | The Cochran Firm - Dothan | 8:20-cv-16977-MCR-GRJ |
| 17192 | 14328 | Nicolas, Damon | The Cochran Firm - Dothan | 8:20-cv-17017-MCR-GRJ |
| 17193 | 14298 | Ortiz, Michael | The Cochran Firm - Dothan | 8:20-cv-16964-MCR-GRJ |
| 17194 | 14320 | Baldwin, Mark | The Cochran Firm - Dothan | 8:20-cv-17005-MCR-GRJ |
| 17195 | 210677 | THOMAS, CHARLIE | The DiLorenzo Law Firm, LLC | 8:20-cv-60606-MCR-GRJ |
| 17196 | 263578 | Bond, Michael | The DiLorenzo Law Firm, LLC | 9:20-cv-08000-MCR-GRJ |
| 17197 | 197328 | DILTZ, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-60205-MCR-GRJ |
| 17198 | 255176 | SIMS, BLAKE | The DiLorenzo Law Firm, LLC | 9:20-cv-00699-MCR-GRJ |
| 17199 | 333760 | ONEAL, MANUEL | The DiLorenzo Law Firm, LLC | 7:21-cv-52905-MCR-GRJ |
| 17200 | 293618 | MATTHES, BRIDGET | The DiLorenzo Law Firm, LLC | 7:21-cv-13045-MCR-GRJ |
| 17201 | 180057 | CLARK, REGINALD | The DiLorenzo Law Firm, LLC | 8:20-cv-20602-MCR-GRJ |
| 17202 | 273868 | Ballard, Dewayne | The DiLorenzo Law Firm, LLC | 9:20-cv-16142-MCR-GRJ |
| 17203 | 128506 | SANTIAGO, RICK | The DiLorenzo Law Firm, LLC | 8:20-cv-18257-MCR-GRJ |
| 17204 | 224472 | Pinkard, Joe | The DiLorenzo Law Firm, LLC | 8:20-cv-68095-MCR-GRJ |
| 17205 | 128294 | PERCEVAULT, JOSHUA | The DiLorenzo Law Firm, LLC | 8:20-cv-17428-MCR-GRJ |
| 17206 | 128349 | DAVIS, LAMARCUS | The DiLorenzo Law Firm, LLC | 8:20-cv-17574-MCR-GRJ |
| 17207 | 217508 | BUTLER, RANDEE | The DiLorenzo Law Firm, LLC | 8:20-cv-67529-MCR-GRJ |
| 17208 | 260038 | FONDACARO, DAVID | The DiLorenzo Law Firm, LLC | 9:20-cv-01710-MCR-GRJ |
| 17209 | 128510 | AVERY, ROBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-18272-MCR-GRJ |
| 17210 | 286877 | Hughes, William | The DiLorenzo Law Firm, LLC | 7:21-cv-07056-MCR-GRJ |
| 17211 | 317536 | Smith, Adrianne | The DiLorenzo Law Firm, LLC | 7:21-cv-34520-MCR-GRJ |
| 17212 | 128460 | DANIELS, PATRICK | The DiLorenzo Law Firm, LLC | 8:20-cv-18078-MCR-GRJ |
| 17213 | 293621 | TYSON, ANTONIO | The DiLorenzo Law Firm, LLC | 7:21-cv-13048-MCR-GRJ |
| 17214 | 280785 | Lopez, Robert | The DiLorenzo Law Firm, LLC | 7:21-cv-03795-MCR-GRJ |
| 17215 | 255188 | Harness, David | The DiLorenzo Law Firm, LLC | 9:20-cv-00723-MCR-GRJ |
| 17216 | 127873 | HILL, BLAKE | The DiLorenzo Law Firm, LLC | 8:20-cv-19703-MCR-GRJ |
| 17217 | 157323 | WALKER, ANTHONY | The DiLorenzo Law Firm, LLC | 8:20-cv-18971-MCR-GRJ |
| 17218 | 291257 | SUTTERLIN, DAVID | The DiLorenzo Law Firm, LLC | 7:21-cv-10874-MCR-GRJ |
| 17219 | 344927 | SINCLAIR, MELONIE | The DiLorenzo Law Firm, LLC | 7:21-cv-63576-MCR-GRJ |
| 17220 | 192042 | VIDA, TAYLOR | The DiLorenzo Law Firm, LLC | 8:20-cv-54719-MCR-GRJ |
| 17221 | 329449 | GRAHAM, ALESHIA | The DiLorenzo Law Firm, LLC | 7:21-cv-49136-MCR-GRJ |
| 17222 | 293650 | MEDINA, CYTHIA | The DiLorenzo Law Firm, LLC | 7:21-cv-13077-MCR-GRJ |
| 17223 | 329458 | Edwards, Cody | The DiLorenzo Law Firm, LLC | 7:21-cv-49154-MCR-GRJ |
| 17224 | 263591 | Rud, Joshua | The DiLorenzo Law Firm, LLC | 9:20-cv-08013-MCR-GRJ |
| 17225 | 291266 | JEFFERIES, TONY | The DiLorenzo Law Firm, LLC | 7:21-cv-10883-MCR-GRJ |
| 17226 | 269827 | THOMAS, TRENEICIA | The DiLorenzo Law Firm, LLC | 9:20-cv-12684-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17227 | 344922 | HILL, DAVIN | The DiLorenzo Law Firm, LLC | 7:21-cv-63566-MCR-GRJ |
| 17228 | 157215 | PRINGLE, KIMEYA | The DiLorenzo Law Firm, LLC | 8:20-cv-18956-MCR-GRJ |
| 17229 | 238498 | FENN, PHILLIP | The DiLorenzo Law Firm, LLC | 8:20-cv-86417-MCR-GRJ |
| 17230 | 255243 | TINKER, MICHAEL | The DiLorenzo Law Firm, LLC | 9:20-cv-01290-MCR-GRJ |
| 17231 | 255209 | Pitts, James | The DiLorenzo Law Firm, LLC | 9:20-cv-00765-MCR-GRJ |
| 17232 | 317682 | Francis, Ryan | The DiLorenzo Law Firm, LLC | 7:21-cv-35614-MCR-GRJ |
| 17233 | 128300 | CLARK, JUD | The DiLorenzo Law Firm, LLC | 8:20-cv-17445-MCR-GRJ |
| 17234 | 164165 | ROBINSON, VANDON LAMAR | The DiLorenzo Law Firm, LLC | 8:20-cv-19099-MCR-GRJ |
| 17235 | 128081 | HUGHES, EDWARD | The DiLorenzo Law Firm, LLC | 8:20-cv-20329-MCR-GRJ |
| 17236 | 302610 | Green, Darrell | The DiLorenzo Law Firm, LLC | 7:21-cv-21379-MCR-GRJ |
| 17237 | 238504 | Hawkins, Anthony | The DiLorenzo Law Firm, LLC | 8:20-cv-86472-MCR-GRJ |
| 17238 | 238532 | WINTER, ADAM | The DiLorenzo Law Firm, LLC | 8:20-cv-86495-MCR-GRJ |
| 17239 | 244708 | DAVIS, GINA | The DiLorenzo Law Firm, LLC | 8:20-cv-92500-MCR-GRJ |
| 17240 | 192011 | MURPHY, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-54656-MCR-GRJ |
| 17241 | 213275 | DIAZ, NIEVES | The DiLorenzo Law Firm, LLC | 8:20-cv-60194-MCR-GRJ |
| 17242 | 144729 | MONTENEGRO, VICTORIA | The DiLorenzo Law Firm, LLC | 8:20-cv-18871-MCR-GRJ |
| 17243 | 317676 | Decuir, Robert | The DiLorenzo Law Firm, LLC | 7:21-cv-35601-MCR-GRJ |
| 17244 | 128013 | SHERMAN, DARIUS | The DiLorenzo Law Firm, LLC | 8:20-cv-20388-MCR-GRJ |
| 17245 | 293657 | ANDRADE, JESUS | The DiLorenzo Law Firm, LLC | 7:21-cv-13084-MCR-GRJ |
| 17246 | 317655 | Sanders, Matthew | The DiLorenzo Law Firm, LLC | 7:21-cv-35557-MCR-GRJ |
| 17247 | 128061 | RATCLIFF, DEWEY | The DiLorenzo Law Firm, LLC | 8:20-cv-20264-MCR-GRJ |
| 17248 | 213020 | AUSTIN, SHAQUILLE | The DiLorenzo Law Firm, LLC | 8:20-cv-60027-MCR-GRJ |
| 17249 | 273875 | DANCY, MARQUEL | The DiLorenzo Law Firm, LLC | 9:20-cv-16157-MCR-GRJ |
| 17250 | 127821 | BAUCH, ALEX | The DiLorenzo Law Firm, LLC | 8:20-cv-19487-MCR-GRJ |
| 17251 | 317679 | Shannon, Robert | The DiLorenzo Law Firm, LLC | 7:21-cv-35608-MCR-GRJ |
| 17252 | 175109 | Coronado, Jonathan | The DiLorenzo Law Firm, LLC | 8:20-cv-19484-MCR-GRJ |
| 17253 | 127886 | OSTROWSKY, BRANDON | The DiLorenzo Law Firm, LLC | 8:20-cv-19923-MCR-GRJ |
| 17254 | 175144 | RIGGANS, WILLIE | The DiLorenzo Law Firm, LLC | 8:20-cv-19655-MCR-GRJ |
| 17255 | 329436 | Diaz, Anthony | The DiLorenzo Law Firm, LLC | 7:21-cv-49109-MCR-GRJ |
| 17256 | 128437 | JACOBS, MONIKA | The DiLorenzo Law Firm, LLC | 8:20-cv-17988-MCR-GRJ |
| 17257 | 333776 | MCBEAN, KENDRICK | The DiLorenzo Law Firm, LLC | 7:21-cv-52921-MCR-GRJ |
| 17258 | 188850 | MCGOOGAN, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-21598-MCR-GRJ |
| 17259 | 128595 | HALL, SYLVESTER | The DiLorenzo Law Firm, LLC | 8:20-cv-18744-MCR-GRJ |
| 17260 | 302717 | Salmon, Tkeisha | The DiLorenzo Law Firm, LLC | 7:21-cv-21485-MCR-GRJ |
| 17261 | 194266 | Mackay, Brian | The DiLorenzo Law Firm, LLC | 8:20-cv-28952-MCR-GRJ |
| 17262 | 204032 | HODGE, SHQUON | The DiLorenzo Law Firm, LLC | 8:20-cv-60476-MCR-GRJ |
| 17263 | 217527 | REGISTER, SCOTT | The DiLorenzo Law Firm, LLC | 8:20-cv-67538-MCR-GRJ |
| 17264 | 317576 | Rivers, Christopher | The DiLorenzo Law Firm, LLC | 7:21-cv-34606-MCR-GRJ |
| 17265 | 344900 | WAGNER, COREY | The DiLorenzo Law Firm, LLC | 7:21-cv-67085-MCR-GRJ |
| 17266 | 204017 | VAWTERS, TERRENCE | The DiLorenzo Law Firm, LLC | 8:20-cv-60436-MCR-GRJ |
| 17267 | 128153 | JACKSON, JACOB | The DiLorenzo Law Firm, LLC | 8:20-cv-20461-MCR-GRJ |
| 17268 | 127880 | BLACKWOOD, BRANDON | The DiLorenzo Law Firm, LLC | 8:20-cv-19905-MCR-GRJ |
| 17269 | 329494 | TEAGARDEN, JOSEPH | The DiLorenzo Law Firm, LLC | 7:21-cv-49227-MCR-GRJ |
| 17270 | 293673 | CASAREZ, VINCENTA | The DiLorenzo Law Firm, LLC | 7:21-cv-13100-MCR-GRJ |
| 17271 | 128397 | ROBINSON, MATTHEW | The DiLorenzo Law Firm, LLC | 8:20-cv-17871-MCR-GRJ |
| 17272 | 244779 | GACHERU, PAUL | The DiLorenzo Law Firm, LLC | 8:20-cv-92612-MCR-GRJ |
| 17273 | 128401 | VIZCAINO, MAXIMO PEREZ | The DiLorenzo Law Firm, LLC | 8:20-cv-17885-MCR-GRJ |
| 17274 | 212963 | JONES-JEFFERSON, FALLON | The DiLorenzo Law Firm, LLC | 8:20-cv-59835-MCR-GRJ |
| 17275 | 127955 | Bridges, Christopher | The DiLorenzo Law Firm, LLC | 8:20-cv-20177-MCR-GRJ |
| 17276 | 302707 | Finke, Sheri | The DiLorenzo Law Firm, LLC | 7:21-cv-21475-MCR-GRJ |
| 17277 | 127958 | FRNKA, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-20188-MCR-GRJ |
| 17278 | 329430 | DAVIS, WYLIE | The DiLorenzo Law Firm, LLC | 7:21-cv-49097-MCR-GRJ |
| 17279 | 217428 | VOLL, JOHNATHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60516-MCR-GRJ |
| 17280 | 180020 | BETTS, JUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-20585-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17281 | 324937 | Shelton, Garon | The DiLorenzo Law Firm, LLC | 7:21-cv-44269-MCR-GRJ |
| 17282 | 302615 | Haupt, David | The DiLorenzo Law Firm, LLC | 7:21-cv-21384-MCR-GRJ |
| 17283 | 212959 | EVANS, DUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-59818-MCR-GRJ |
| 17284 | 164971 | HEARN, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-19245-MCR-GRJ |
| 17285 | 308317 | Randol, Jason | The DiLorenzo Law Firm, LLC | 7:21-cv-26982-MCR-GRJ |
| 17286 | 212985 | PLEASANT, KATRINA | The DiLorenzo Law Firm, LLC | 8:20-cv-59904-MCR-GRJ |
| 17287 | 175136 | THOMPSON, LATONYA | The DiLorenzo Law Firm, LLC | 8:20-cv-19616-MCR-GRJ |
| 17288 | 180047 | TERRELL, NAJWA | The DiLorenzo Law Firm, LLC | 8:20-cv-20598-MCR-GRJ |
| 17289 | 333793 | DANIELS, DIOR | The DiLorenzo Law Firm, LLC | 7:21-cv-52938-MCR-GRJ |
| 17290 | 128074 | RAY, DUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-20304-MCR-GRJ |
| 17291 | 127975 | HATCHER, CLAYTON | The DiLorenzo Law Firm, LLC | 8:20-cv-20253-MCR-GRJ |
| 17292 | 127882 | DICKINSON, BRANDON | The DiLorenzo Law Firm, LLC | 8:20-cv-19911-MCR-GRJ |
| 17293 | 217322 | DUNCAN, BLAKE | The DiLorenzo Law Firm, LLC | 8:20-cv-60768-MCR-GRJ |
| 17294 | 260057 | RUTLEDGE, ISHMAL | The DiLorenzo Law Firm, LLC | 9:20-cv-01729-MCR-GRJ |
| 17295 | 128068 | GOODMAN, DONNIE | The DiLorenzo Law Firm, LLC | 8:20-cv-20286-MCR-GRJ |
| 17296 | 145312 | HARRIS, WAYNE | The DiLorenzo Law Firm, LLC | 8:20-cv-18873-MCR-GRJ |
| 17297 | 128477 | JACKSON, PIZZAZZ | The DiLorenzo Law Firm, LLC | 8:20-cv-18145-MCR-GRJ |
| 17298 | 244786 | FERGESON, WILLIAM JESSIE | The DiLorenzo Law Firm, LLC | 8:20-cv-92619-MCR-GRJ |
| 17299 | 217391 | TATE, HASSAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60784-MCR-GRJ |
| 17300 | 280780 | Williams, Melvin | The DiLorenzo Law Firm, LLC | 7:21-cv-03785-MCR-GRJ |
| 17301 | 317569 | Willingham, Cassie | The DiLorenzo Law Firm, LLC | 7:21-cv-34591-MCR-GRJ |
| 17302 | 293688 | PORTER, DREYLAN | The DiLorenzo Law Firm, LLC | 7:21-cv-13115-MCR-GRJ |
| 17303 | 329444 | ROBINSON, THERESA | The DiLorenzo Law Firm, LLC | 7:21-cv-49125-MCR-GRJ |
| 17304 | 127910 | Bell, Bryan | The DiLorenzo Law Firm, LLC | 8:20-cv-20006-MCR-GRJ |
| 17305 | 263569 | LONG, JORY | The DiLorenzo Law Firm, LLC | 9:20-cv-07894-MCR-GRJ |
| 17306 | 302621 | Slater, Francis | The DiLorenzo Law Firm, LLC | 7:21-cv-21390-MCR-GRJ |
| 17307 | 329446 | YARBROUGH, RYAN | The DiLorenzo Law Firm, LLC | 7:21-cv-49130-MCR-GRJ |
| 17308 | 212966 | SIMMONS, FRANKLIN | The DiLorenzo Law Firm, LLC | 8:20-cv-59846-MCR-GRJ |
| 17309 | 128433 | RIGGLE, MIKE | The DiLorenzo Law Firm, LLC | 8:20-cv-17976-MCR-GRJ |
| 17310 | 127972 | HENDERSON, CLARENCE | The DiLorenzo Law Firm, LLC | 8:20-cv-20240-MCR-GRJ |
| 17311 | 269848 | NATSON, JOHNATHAN | The DiLorenzo Law Firm, LLC | 9:20-cv-12705-MCR-GRJ |
| 17312 | 128009 | WOMACK-SAMPSON, DANIELLE | The DiLorenzo Law Firm, LLC | 8:20-cv-20376-MCR-GRJ |
| 17313 | 344888 | Pena, Felix | The DiLorenzo Law Firm, LLC | 7:21-cv-67059-MCR-GRJ |
| 17314 | 293635 | FOWLKES, JOSEPH | The DiLorenzo Law Firm, LLC | 7:21-cv-13062-MCR-GRJ |
| 17315 | 128170 | HEARTSILL, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-20479-MCR-GRJ |
| 17316 | 127984 | Scott, Corey | The DiLorenzo Law Firm, LLC | 8:20-cv-20285-MCR-GRJ |
| 17317 | 128105 | GIBSON, FRANK | The DiLorenzo Law Firm, LLC | 7:20-cv-30075-MCR-GRJ |
| 17318 | 273897 | SWEENEY, NINA | The DiLorenzo Law Firm, LLC | 9:20-cv-16202-MCR-GRJ |
| 17319 | 128637 | MCCALL, TRISHEENA | The DiLorenzo Law Firm, LLC | 8:20-cv-18860-MCR-GRJ |
| 17320 | 302665 | Haynes, Larry | The DiLorenzo Law Firm, LLC | 7:21-cv-21434-MCR-GRJ |
| 17321 | 128374 | LOLLAR, MARCUS | The DiLorenzo Law Firm, LLC | 8:20-cv-17643-MCR-GRJ |
| 17322 | 263582 | GALINDO, MATTHEW | The DiLorenzo Law Firm, LLC | 9:20-cv-08004-MCR-GRJ |
| 17323 | 255187 | CONNALLY, DAVID | The DiLorenzo Law Firm, LLC | 9:20-cv-00721-MCR-GRJ |
| 17324 | 317606 | Hill, Jacob | The DiLorenzo Law Firm, LLC | 7:21-cv-35199-MCR-GRJ |
| 17325 | 128640 | STALLWORTH, TRUMAN | The DiLorenzo Law Firm, LLC | 8:20-cv-18863-MCR-GRJ |
| 17326 | 317599 | Ingram, Geoffrey | The DiLorenzo Law Firm, LLC | 7:21-cv-35192-MCR-GRJ |
| 17327 | 329498 | EINWALTER, HOWARD | The DiLorenzo Law Firm, LLC | 7:21-cv-49235-MCR-GRJ |
| 17328 | 329456 | WILSON, KAYTRENA | The DiLorenzo Law Firm, LLC | 7:21-cv-49150-MCR-GRJ |
| 17329 | 238525 | Staten, Thomas | The DiLorenzo Law Firm, LLC | 8:20-cv-86489-MCR-GRJ |
| 17330 | 344940 | SCHAEFER, MICHELLE | The DiLorenzo Law Firm, LLC | 7:21-cv-63603-MCR-GRJ |
| 17331 | 293669 | HAINES, PHILLIP | The DiLorenzo Law Firm, LLC | 7:21-cv-13096-MCR-GRJ |
| 17332 | 128137 | JENSON, HENNING | The DiLorenzo Law Firm, LLC | 8:20-cv-20446-MCR-GRJ |
| 17333 | 255240 | JOHNSEN, MICHAEL | The DiLorenzo Law Firm, LLC | 9:20-cv-01287-MCR-GRJ |
| 17334 | 128375 | BELL, MARK | The DiLorenzo Law Firm, LLC | 8:20-cv-17647-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17335 | 214725 | JONES, WILLIAM | The DiLorenzo Law Firm, LLC | 8:20-cv-60708-MCR-GRJ |
| 17336 | 128106 | GORDILLO, FRANK | The DiLorenzo Law Firm, LLC | 8:20-cv-20399-MCR-GRJ |
| 17337 | 293681 | CUE, ANTONIO | The DiLorenzo Law Firm, LLC | 7:21-cv-13108-MCR-GRJ |
| 17338 | 244750 | TAYLOR, SHATESKIA | The DiLorenzo Law Firm, LLC | 8:20-cv-92583-MCR-GRJ |
| 17339 | 217402 | BRAMLITT, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-67488-MCR-GRJ |
| 17340 | 329418 | LUNDBERG, RYAN | The DiLorenzo Law Firm, LLC | 7:21-cv-49072-MCR-GRJ |
| 17341 | 128519 | MERRITT, ROBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-18304-MCR-GRJ |
| 17342 | 128311 | KILPATRICK, KARI | The DiLorenzo Law Firm, LLC | 7:21-cv-17477-MCR-GRJ |
| 17343 | 213268 | BETANCOURT, ALLEN | The DiLorenzo Law Firm, LLC | 8:20-cv-60152-MCR-GRJ |
| 17344 | 280756 | BETTS, DARRELL | The DiLorenzo Law Firm, LLC | 7:21-cv-03552-MCR-GRJ |
| 17345 | 212944 | DUBOSE, CLEVELAND | The DiLorenzo Law Firm, LLC | 8:20-cv-59760-MCR-GRJ |
| 17346 | 128195 | GOLDMAN, JASON | The DiLorenzo Law Firm, LLC | 8:20-cv-17257-MCR-GRJ |
| 17347 | 128043 | LEA, DENNIS | The DiLorenzo Law Firm, LLC | 8:20-cv-20200-MCR-GRJ |
| 17348 | 344928 | KELLY, ANDREW | The DiLorenzo Law Firm, LLC | 7:21-cv-63578-MCR-GRJ |
| 17349 | 210676 | WHITEHEAD, ALEXANDER | The DiLorenzo Law Firm, LLC | 8:20-cv-60603-MCR-GRJ |
| 17350 | 244730 | BELL, JERRY | The DiLorenzo Law Firm, LLC | 8:20-cv-92545-MCR-GRJ |
| 17351 | 302647 | Michel, Johane | The DiLorenzo Law Firm, LLC | 7:21-cv-21416-MCR-GRJ |
| 17352 | 317570 | Gaines, Cecelia | The DiLorenzo Law Firm, LLC | 7:21-cv-34593-MCR-GRJ |
| 17353 | 308348 | SHAHID, ANWAR | The DiLorenzo Law Firm, LLC | 7:21-cv-27013-MCR-GRJ |
| 17354 | 128376 | BRILLANT, MARK | The DiLorenzo Law Firm, LLC | 8:20-cv-17651-MCR-GRJ |
| 17355 | 293668 | BRANTON, JAMES | The DiLorenzo Law Firm, LLC | 7:21-cv-13095-MCR-GRJ |
| 17356 | 302689 | Adams, Reginald | The DiLorenzo Law Firm, LLC | 7:21-cv-21458-MCR-GRJ |
| 17357 | 213003 | GREEN, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-59955-MCR-GRJ |
| 17358 | 255245 | HORTON, NICHOLAS | The DiLorenzo Law Firm, LLC | 9:20-cv-01292-MCR-GRJ |
| 17359 | 344949 | Lopez, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-63621-MCR-GRJ |
| 17360 | 127908 | MADISON, BRUCE | The DiLorenzo Law Firm, LLC | 8:20-cv-19998-MCR-GRJ |
| 17361 | 280800 | BROWN, JAWUANE | The DiLorenzo Law Firm, LLC | 7:21-cv-03825-MCR-GRJ |
| 17362 | 128099 | JONES, EZEKIEL | The DiLorenzo Law Firm, LLC | 8:20-cv-20383-MCR-GRJ |
| 17363 | 302691 | Halstead, Robert | The DiLorenzo Law Firm, LLC | 7:21-cv-21460-MCR-GRJ |
| 17364 | 128428 | HAMANN, MICHEL | The DiLorenzo Law Firm, LLC | 8:20-cv-17962-MCR-GRJ |
| 17365 | 293638 | KINCHENS, HENRY | The DiLorenzo Law Firm, LLC | 7:21-cv-13065-MCR-GRJ |
| 17366 | 238496 | Defoe, Zachary | The DiLorenzo Law Firm, LLC | 8:20-cv-86414-MCR-GRJ |
| 17367 | 127963 | MOULTRIE, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-20209-MCR-GRJ |
| 17368 | 269839 | METZGER, RYAN | The DiLorenzo Law Firm, LLC | 9:20-cv-12696-MCR-GRJ |
| 17369 | 244802 | MONTEIRO, JEAN | The DiLorenzo Law Firm, LLC | 8:20-cv-92634-MCR-GRJ |
| 17370 | 244783 | Moreno, Ruben | The DiLorenzo Law Firm, LLC | 8:20-cv-92616-MCR-GRJ |
| 17371 | 308337 | PACE, CHARLES JR | The DiLorenzo Law Firm, LLC | 7:21-cv-27002-MCR-GRJ |
| 17372 | 317588 | Beasley, Derrell | The DiLorenzo Law Firm, LLC | 7:21-cv-35181-MCR-GRJ |
| 17373 | 244776 | DALY, BEAU | The DiLorenzo Law Firm, LLC | 8:20-cv-92609-MCR-GRJ |
| 17374 | 192014 | NORD, JONATHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-54662-MCR-GRJ |
| 17375 | 329515 | Smith, Howard | The DiLorenzo Law Firm, LLC | 7:21-cv-49270-MCR-GRJ |
| 17376 | 344943 | Garcia, Adrian | The DiLorenzo Law Firm, LLC | 7:21-cv-63608-MCR-GRJ |
| 17377 | 127926 | REED, CARLTON | The DiLorenzo Law Firm, LLC | 8:20-cv-20063-MCR-GRJ |
| 17378 | 128628 | HYATT, TODD | The DiLorenzo Law Firm, LLC | 8:20-cv-18851-MCR-GRJ |
| 17379 | 217482 | DARTY, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-67519-MCR-GRJ |
| 17380 | 293687 | Williams, Tevin | The DiLorenzo Law Firm, LLC | 7:21-cv-13114-MCR-GRJ |
| 17381 | 224476 | FLORES, SEAN | The DiLorenzo Law Firm, LLC | 8:20-cv-68102-MCR-GRJ |
| 17382 | 217345 | LASSITER, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-67479-MCR-GRJ |
| 17383 | 156475 | HANNON, BRIAN J | The DiLorenzo Law Firm, LLC | 8:20-cv-18926-MCR-GRJ |
| 17384 | 333792 | WILSON, STEPHAN | The DiLorenzo Law Firm, LLC | 7:21-cv-52937-MCR-GRJ |
| 17385 | 128521 | RYALS, ROBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-18310-MCR-GRJ |
| 17386 | 333788 | FOSTER, JARVIS | The DiLorenzo Law Firm, LLC | 7:21-cv-52933-MCR-GRJ |
| 17387 | 188852 | DEAN, APRIL | The DiLorenzo Law Firm, LLC | 8:20-cv-21604-MCR-GRJ |
| 17388 | 128604 | RUSH, TERENCE | The DiLorenzo Law Firm, LLC | 8:20-cv-18771-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17389 | 128019 | GORE, DARYL | The DiLorenzo Law Firm, LLC | 8:20-cv-20406-MCR-GRJ |
| 17390 | 164255 | WELCH, WILLIE | The DiLorenzo Law Firm, LLC | 8:20-cv-19134-MCR-GRJ |
| 17391 | 308354 | MARTINEZ-WRIGHT, RICARDO | The DiLorenzo Law Firm, LLC | 7:21-cv-27019-MCR-GRJ |
| 17392 | 244691 | Hubbard, Benita | The DiLorenzo Law Firm, LLC | 8:20-cv-92466-MCR-GRJ |
| 17393 | 180084 | MACHADO, THOMAS | The DiLorenzo Law Firm, LLC | 8:20-cv-20617-MCR-GRJ |
| 17394 | 324968 | Combs, Aaron R. | The DiLorenzo Law Firm, LLC | 7:21-cv-44300-MCR-GRJ |
| 17395 | 204007 | RICHARDSON, EUGENE | The DiLorenzo Law Firm, LLC | 8:20-cv-60405-MCR-GRJ |
| 17396 | 329428 | LOURIS, KEVIN | The DiLorenzo Law Firm, LLC | 7:21-cv-49093-MCR-GRJ |
| 17397 | 273879 | Elrod, Curtis | The DiLorenzo Law Firm, LLC | 9:20-cv-16165-MCR-GRJ |
| 17398 | 244759 | BARRIE, ABDUL | The DiLorenzo Law Firm, LLC | 8:20-cv-92592-MCR-GRJ |
| 17399 | 192040 | TORRES, PHILLIP | The DiLorenzo Law Firm, LLC | 8:20-cv-54715-MCR-GRJ |
| 17400 | 302624 | Davis, Gerald | The DiLorenzo Law Firm, LLC | 7:21-cv-21393-MCR-GRJ |
| 17401 | 263581 | JONES, BARRY | The DiLorenzo Law Firm, LLC | 9:20-cv-08003-MCR-GRJ |
| 17402 | 333774 | DAVIS, AMBER | The DiLorenzo Law Firm, LLC | 7:21-cv-52919-MCR-GRJ |
| 17403 | 128054 | Jackson, Derrick | The DiLorenzo Law Firm, LLC | 8:20-cv-20239-MCR-GRJ |
| 17404 | 128218 | MCCARTER, JEREMY | The DiLorenzo Law Firm, LLC | 8:20-cv-17281-MCR-GRJ |
| 17405 | 210649 | Fuller, Antonio | The DiLorenzo Law Firm, LLC | 8:20-cv-60511-MCR-GRJ |
| 17406 | 128445 | FOREMAN, NATHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-18019-MCR-GRJ |
| 17407 | 217430 | Pace, Jonathan | The DiLorenzo Law Firm, LLC | 8:20-cv-67501-MCR-GRJ |
| 17408 | 175135 | HUBBARD, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-19611-MCR-GRJ |
| 17409 | 128164 | Cantrell, James | The DiLorenzo Law Firm, LLC | 8:20-cv-20472-MCR-GRJ |
| 17410 | 127948 | BOZEMAN, CHRIS | The DiLorenzo Law Firm, LLC | 8:20-cv-20149-MCR-GRJ |
| 17411 | 291274 | SOLOMON, SAMUEL | The DiLorenzo Law Firm, LLC | 7:21-cv-10891-MCR-GRJ |
| 17412 | 180031 | Lee, Lawrence | The DiLorenzo Law Firm, LLC | 8:20-cv-20590-MCR-GRJ |
| 17413 | 197312 | Thomas, Bradley | The DiLorenzo Law Firm, LLC | 8:20-cv-60179-MCR-GRJ |
| 17414 | 210648 | Davis, Thomas | The DiLorenzo Law Firm, LLC | 8:20-cv-60508-MCR-GRJ |
| 17415 | 238502 | HALL, CLARENCE | The DiLorenzo Law Firm, LLC | 8:20-cv-86422-MCR-GRJ |
| 17416 | 179967 | FRANCIES, DAVID | The DiLorenzo Law Firm, LLC | 8:20-cv-20553-MCR-GRJ |
| 17417 | 128270 | Wilson, Jonathan | The DiLorenzo Law Firm, LLC | 8:20-cv-17372-MCR-GRJ |
| 17418 | 214722 | FEARON, ROBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-60701-MCR-GRJ |
| 17419 | 127820 | JOHNSON, ALESHIA | The DiLorenzo Law Firm, LLC | 8:20-cv-19482-MCR-GRJ |
| 17420 | 128174 | NAUMAN, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-20483-MCR-GRJ |
| 17421 | 329495 | TURNER, JEROMY | The DiLorenzo Law Firm, LLC | 7:21-cv-49229-MCR-GRJ |
| 17422 | 279818 | MCDONALD, KEYNAN B | The DiLorenzo Law Firm, LLC | 9:20-cv-20044-MCR-GRJ |
| 17423 | 317564 | Hope, Carla | The DiLorenzo Law Firm, LLC | 7:21-cv-34580-MCR-GRJ |
| 17424 | 164984 | ROBINSON, CEAIRA | The DiLorenzo Law Firm, LLC | 8:20-cv-19270-MCR-GRJ |
| 17425 | 308324 | BUSTO, AARON | The DiLorenzo Law Firm, LLC | 7:21-cv-26989-MCR-GRJ |
| 17426 | 317683 | Lindquist, Ryan | The DiLorenzo Law Firm, LLC | 7:21-cv-35616-MCR-GRJ |
| 17427 | 329525 | SADLER, KYLESHIA | The DiLorenzo Law Firm, LLC | 7:21-cv-49287-MCR-GRJ |
| 17428 | 317585 | MIZE, DAVID STEPHEN | The DiLorenzo Law Firm, LLC | 7:21-cv-35178-MCR-GRJ |
| 17429 | 244765 | SATTERWHITE, CARLETTE | The DiLorenzo Law Firm, LLC | 8:20-cv-92598-MCR-GRJ |
| 17430 | 128451 | WILLIAMS, NICK | The DiLorenzo Law Firm, LLC | 8:20-cv-18041-MCR-GRJ |
| 17431 | 128216 | HINKLEMAN, JEREMY | The DiLorenzo Law Firm, LLC | 8:20-cv-17278-MCR-GRJ |
| 17432 | 244775 | DOUTHIT, KYLE | The DiLorenzo Law Firm, LLC | 8:20-cv-92608-MCR-GRJ |
| 17433 | 344868 | Dizon, Alfred | The DiLorenzo Law Firm, LLC | 7:21-cv-67017-MCR-GRJ |
| 17434 | 128559 | FOSTER, SHAWN | The DiLorenzo Law Firm, LLC | 8:20-cv-18451-MCR-GRJ |
| 17435 | 164340 | THOMAS, JACOB DANIEL | The DiLorenzo Law Firm, LLC | 8:20-cv-19155-MCR-GRJ |
| 17436 | 329470 | Flores, Joe | The DiLorenzo Law Firm, LLC | 7:21-cv-49178-MCR-GRJ |
| 17437 | 291279 | HOUGTON, MARSEDEZ | The DiLorenzo Law Firm, LLC | 7:21-cv-10896-MCR-GRJ |
| 17438 | 192013 | NOBLES, MICHELLE | The DiLorenzo Law Firm, LLC | 8:20-cv-54660-MCR-GRJ |
| 17439 | 302640 | Veron, Jeffery | The DiLorenzo Law Firm, LLC | 7:21-cv-21409-MCR-GRJ |
| 17440 | 308347 | LUGO, EMANUEL | The DiLorenzo Law Firm, LLC | 7:21-cv-27012-MCR-GRJ |
| 17441 | 302659 | Cunnegan, Kelvon | The DiLorenzo Law Firm, LLC | 7:21-cv-21428-MCR-GRJ |
| 17442 | 212948 | Smith, Daniel | The DiLorenzo Law Firm, LLC | 8:20-cv-59775-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17443 | 128193 | FOY, JASON | The DiLorenzo Law Firm, LLC | 8:20-cv-17255-MCR-GRJ |
| 17444 | 344933 | KAAI, KORYLEE | The DiLorenzo Law Firm, LLC | 7:21-cv-63588-MCR-GRJ |
| 17445 | 333781 | MCFADDEN, EBONY | The DiLorenzo Law Firm, LLC | 7:21-cv-52926-MCR-GRJ |
| 17446 | 204021 | APPLEWHITE, DEXTURE | The DiLorenzo Law Firm, LLC | 8:20-cv-60448-MCR-GRJ |
| 17447 | 324947 | Christensen, Geoffrey | The DiLorenzo Law Firm, LLC | 7:21-cv-44279-MCR-GRJ |
| 17448 | 255254 | WIDNER, SUMMER | The DiLorenzo Law Firm, LLC | 9:20-cv-01300-MCR-GRJ |
| 17449 | 204026 | PALMER, LEROYA | The DiLorenzo Law Firm, LLC | 8:20-cv-60462-MCR-GRJ |
| 17450 | 255219 | WILLIAMS, JONATHAN | The DiLorenzo Law Firm, LLC | 9:20-cv-00784-MCR-GRJ |
| 17451 | 175141 | MCCULLOUGH, LARRYAN | The DiLorenzo Law Firm, LLC | 8:20-cv-19641-MCR-GRJ |
| 17452 | 273893 | Johnson, Kovac | The DiLorenzo Law Firm, LLC | 9:20-cv-16194-MCR-GRJ |
| 17453 | 273901 | JORDAN, ARACELY | The DiLorenzo Law Firm, LLC | 9:20-cv-16210-MCR-GRJ |
| 17454 | 192022 | Reza, Luis | The DiLorenzo Law Firm, LLC | 8:20-cv-54678-MCR-GRJ |
| 17455 | 217475 | HAYDEN, MARTINA LANETTE | The DiLorenzo Law Firm, LLC | 8:20-cv-60529-MCR-GRJ |
| 17456 | 329524 | Lopez, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-49285-MCR-GRJ |
| 17457 | 244777 | PARKER, WILLIAM RUSSELL | The DiLorenzo Law Firm, LLC | 8:20-cv-92610-MCR-GRJ |
| 17458 | 204033 | FERGUSON, CARDINAL | The DiLorenzo Law Firm, LLC | 8:20-cv-60479-MCR-GRJ |
| 17459 | 273883 | STINSON, CRAIG | The DiLorenzo Law Firm, LLC | 9:20-cv-16173-MCR-GRJ |
| 17460 | 244764 | DE LA VICTORIA, GUSTAVO | The DiLorenzo Law Firm, LLC | 8:20-cv-92597-MCR-GRJ |
| 17461 | 273866 | RUSH, VINCENTE PATRICK | The DiLorenzo Law Firm, LLC | 9:20-cv-16137-MCR-GRJ |
| 17462 | 324938 | ANDERSON, JASON | The DiLorenzo Law Firm, LLC | 7:21-cv-44270-MCR-GRJ |
| 17463 | 279819 | Mosier, Elijah | The DiLorenzo Law Firm, LLC | 9:20-cv-20046-MCR-GRJ |
| 17464 | 127966 | VONTELL, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-20221-MCR-GRJ |
| 17465 | 317621 | Dow, Jonathon | The DiLorenzo Law Firm, LLC | 7:21-cv-35214-MCR-GRJ |
| 17466 | 217324 | Davis, Brandon | The DiLorenzo Law Firm, LLC | 8:20-cv-67470-MCR-GRJ |
| 17467 | 263595 | CARRILLO, DAVID | The DiLorenzo Law Firm, LLC | 9:20-cv-08017-MCR-GRJ |
| 17468 | 329477 | TOLAND, DEMARKUS | The DiLorenzo Law Firm, LLC | 7:21-cv-49193-MCR-GRJ |
| 17469 | 128450 | CLIFFORD, NICHOLAS | The DiLorenzo Law Firm, LLC | 8:20-cv-18038-MCR-GRJ |
| 17470 | 255248 | HOUGH, RONNIE | The DiLorenzo Law Firm, LLC | 9:20-cv-01295-MCR-GRJ |
| 17471 | 293675 | RIVERA, GEOVANY | The DiLorenzo Law Firm, LLC | 7:21-cv-13102-MCR-GRJ |
| 17472 | 155947 | BLOCKSON, PAUL BELL | The DiLorenzo Law Firm, LLC | 8:20-cv-18908-MCR-GRJ |
| 17473 | 279828 | MALLORY, KIAH | The DiLorenzo Law Firm, LLC | 9:20-cv-20063-MCR-GRJ |
| 17474 | 128158 | WILLIAMS, JAHNEL | The DiLorenzo Law Firm, LLC | 8:20-cv-20466-MCR-GRJ |
| 17475 | 329480 | HICKERSON, SCOTT | The DiLorenzo Law Firm, LLC | 7:21-cv-49198-MCR-GRJ |
| 17476 | 128151 | WALLACE, JACKIE | The DiLorenzo Law Firm, LLC | 8:20-cv-20459-MCR-GRJ |
| 17477 | 213284 | PARKER, FELICIA | The DiLorenzo Law Firm, LLC | 8:20-cv-60233-MCR-GRJ |
| 17478 | 317647 | Smith, Lance | The DiLorenzo Law Firm, LLC | 7:21-cv-35540-MCR-GRJ |
| 17479 | 160919 | McCullough, Brandy | The DiLorenzo Law Firm, LLC | 8:20-cv-19035-MCR-GRJ |
| 17480 | 238516 | PHILLIPS, MELISSA ANN | The DiLorenzo Law Firm, LLC | 8:20-cv-86482-MCR-GRJ |
| 17481 | 192015 | Ortiz, Dominic | The DiLorenzo Law Firm, LLC | 8:20-cv-54664-MCR-GRJ |
| 17482 | 127823 | SHELL, ALEX | The DiLorenzo Law Firm, LLC | 8:20-cv-19495-MCR-GRJ |
| 17483 | 128500 | MOORE, RICHARD III | The DiLorenzo Law Firm, LLC | 8:20-cv-18234-MCR-GRJ |
| 17484 | 128327 | SIMS, KENNETH | The DiLorenzo Law Firm, LLC | 8:20-cv-17515-MCR-GRJ |
| 17485 | 210658 | BROOKS, LIONEL | The DiLorenzo Law Firm, LLC | 8:20-cv-60541-MCR-GRJ |
| 17486 | 128438 | BILLINGS, MONTREAL | The DiLorenzo Law Firm, LLC | 8:20-cv-17992-MCR-GRJ |
| 17487 | 128341 | BILLINGSLEY, KIMBERLY | The DiLorenzo Law Firm, LLC | 8:20-cv-17554-MCR-GRJ |
| 17488 | 280805 | SPEIGHTS, SEMAJ | The DiLorenzo Law Firm, LLC | 7:21-cv-03836-MCR-GRJ |
| 17489 | 194270 | O'MARY, WESLEY | The DiLorenzo Law Firm, LLC | 8:20-cv-28967-MCR-GRJ |
| 17490 | 317686 | Barron, Sebastian | The DiLorenzo Law Firm, LLC | 7:21-cv-35623-MCR-GRJ |
| 17491 | 329453 | JULUN, WARREN | The DiLorenzo Law Firm, LLC | 7:21-cv-49144-MCR-GRJ |
| 17492 | 304673 | YOUNG, KADYZIA | The DiLorenzo Law Firm, LLC | 7:21-cv-21586-MCR-GRJ |
| 17493 | 128191 | Adams, Jason | The DiLorenzo Law Firm, LLC | 8:20-cv-17253-MCR-GRJ |
| 17494 | 344946 | Orellana, Jonathan | The DiLorenzo Law Firm, LLC | 7:21-cv-63615-MCR-GRJ |
| 17495 | 127853 | SANDOVAL, ANTHONY | The DiLorenzo Law Firm, LLC | 8:20-cv-19623-MCR-GRJ |
| 17496 | 317688 | Chastine, Setorius | The DiLorenzo Law Firm, LLC | 7:21-cv-35627-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17497 | 244796 | CELENIE, ANTHONY | The DiLorenzo Law Firm, LLC | 8:20-cv-92628-MCR-GRJ |
| 17498 | 269845 | Brown, Crystal | The DiLorenzo Law Firm, LLC | 9:20-cv-12702-MCR-GRJ |
| 17499 | 260052 | POLK, BRYAN | The DiLorenzo Law Firm, LLC | 9:20-cv-01724-MCR-GRJ |
| 17500 | 180016 | Williams, Joshua | The DiLorenzo Law Firm, LLC | 8:20-cv-20583-MCR-GRJ |
| 17501 | 197479 | Jones, Timothy | The DiLorenzo Law Firm, LLC | 8:20-cv-60378-MCR-GRJ |
| 17502 | 127858 | COMBS, ASHLIE | The DiLorenzo Law Firm, LLC | 8:20-cv-19645-MCR-GRJ |
| 17503 | 191967 | ALEXANDER, GABRIEL | The DiLorenzo Law Firm, LLC | 8:20-cv-54353-MCR-GRJ |
| 17504 | 128581 | NALLS, STANLEY | The DiLorenzo Law Firm, LLC | 8:20-cv-18698-MCR-GRJ |
| 17505 | 128635 | MORRIS, TRAVIS | The DiLorenzo Law Firm, LLC | 8:20-cv-18858-MCR-GRJ |
| 17506 | 128494 | NICKELSON, REX | The DiLorenzo Law Firm, LLC | 8:20-cv-18211-MCR-GRJ |
| 17507 | 280766 | RICHMOND, JERMEL | The DiLorenzo Law Firm, LLC | 7:21-cv-03756-MCR-GRJ |
| 17508 | 238522 | SANDOVAL, GRACE | The DiLorenzo Law Firm, LLC | 8:20-cv-86487-MCR-GRJ |
| 17509 | 175159 | Mostrom, Kyle | The DiLorenzo Law Firm, LLC | 8:20-cv-19833-MCR-GRJ |
| 17510 | 280813 | WHITFIELD, KEISHAWN | The DiLorenzo Law Firm, LLC | 7:21-cv-03851-MCR-GRJ |
| 17511 | 204019 | WHEELER, IVAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60443-MCR-GRJ |
| 17512 | 127894 | BOWMAN, BRIAN | The DiLorenzo Law Firm, LLC | 8:20-cv-19948-MCR-GRJ |
| 17513 | 190792 | HICKS, GABRIEL | The Ferraro Law Firm | 8:20-cv-60319-MCR-GRJ |
| 17514 | 202613 | Smith, Gary | The Ferraro Law Firm | 8:20-cv-32498-MCR-GRJ |
| 17515 | 169526 | JAYSON, DERALD | The Ferraro Law Firm | 8:20-cv-18492-MCR-GRJ |
| 17516 | 16366 | DUGGER, BUCK | The Ferraro Law Firm | 8:20-cv-34556-MCR-GRJ |
| 17517 | 190804 | Walker, Daniel | The Ferraro Law Firm | 8:20-cv-61066-MCR-GRJ |
| 17518 | 178010 | COWLEY, BENJAMIN | The Ferraro Law Firm | 8:20-cv-18680-MCR-GRJ |
| 17519 | 190832 | Martinez, Christian | The Ferraro Law Firm | 8:20-cv-61126-MCR-GRJ |
| 17520 | 16360 | ARAGON, JIMMY | The Ferraro Law Firm | 8:20-cv-34543-MCR-GRJ |
| 17521 | 169555 | RIDGE, ZACH | The Ferraro Law Firm | 8:20-cv-18586-MCR-GRJ |
| 17522 | 178031 | RODRIGUEZ, AXEL | The Ferraro Law Firm | 8:20-cv-18746-MCR-GRJ |
| 17523 | 194297 | HUKILL, BRANDON | The Ferraro Law Firm | 8:20-cv-32119-MCR-GRJ |
| 17524 | 190812 | Bowman, Fletcher Ralph | The Ferraro Law Firm | 8:20-cv-61084-MCR-GRJ |
| 17525 | 169542 | NEPHEW, KRYSTAL | The Ferraro Law Firm | 8:20-cv-18544-MCR-GRJ |
| 17526 | 190790 | HAMILTON, JAMIE | The Ferraro Law Firm | 8:20-cv-60311-MCR-GRJ |
| 17527 | 169522 | GOTT, BRANDON | The Ferraro Law Firm | 8:20-cv-18480-MCR-GRJ |
| 17528 | 190827 | WELLFORD, JOHN | The Ferraro Law Firm | 8:20-cv-61117-MCR-GRJ |
| 17529 | 178009 | COOPER, MARTY | The Ferraro Law Firm | 8:20-cv-18677-MCR-GRJ |
| 17530 | 178011 | CRAFT, ERIN | The Ferraro Law Firm | 8:20-cv-18683-MCR-GRJ |
| 17531 | 303962 | MARTINEZ, JAVIER | The Ferraro Law Firm | 7:21-cv-21559-MCR-GRJ |
| 17532 | 224477 | Cochran, Terry Lee | The Ferraro Law Firm | 8:20-cv-66868-MCR-GRJ |
| 17533 | 190786 | BURT, TIMOTHY | The Ferraro Law Firm | 8:20-cv-60290-MCR-GRJ |
| 17534 | 169566 | ULLOM, MATTHEW | The Ferraro Law Firm | 8:20-cv-18622-MCR-GRJ |
| 17535 | 16365 | DOUGLAS, TONIO | The Ferraro Law Firm | 8:20-cv-34554-MCR-GRJ |
| 17536 | 178018 | HARRIS, JULIANA | The Ferraro Law Firm | 8:20-cv-18705-MCR-GRJ |
| 17537 | 190826 | SMITH, TREVOR | The Ferraro Law Firm | 8:20-cv-61115-MCR-GRJ |
| 17538 | 169529 | KNIGHT, TORON | The Ferraro Law Firm | 8:20-cv-18502-MCR-GRJ |
| 17539 | 16383 | VOWELS, KYLE | The Ferraro Law Firm | 8:20-cv-34594-MCR-GRJ |
| 17540 | 178013 | DARNELL, JOSEPH | The Ferraro Law Firm | 8:20-cv-18690-MCR-GRJ |
| 17541 | 190806 | White, Casey | The Ferraro Law Firm | 8:20-cv-61071-MCR-GRJ |
| 17542 | 176417 | ROBINSON, ANTWYNE L | The Ferraro Law Firm | 8:20-cv-28269-MCR-GRJ |
| 17543 | 190793 | HOFPAR, CHRISTOPHER | The Ferraro Law Firm | 8:20-cv-60326-MCR-GRJ |
| 17544 | 16377 | OMALIA, ELIZABETH | The Ferraro Law Firm | 8:20-cv-34582-MCR-GRJ |
| 17545 | 169554 | Riddle, Thomas | The Ferraro Law Firm | 8:20-cv-18582-MCR-GRJ |
| 17546 | 190825 | Parker, Daniel | The Ferraro Law Firm | 8:20-cv-61113-MCR-GRJ |
| 17547 | 190782 | Adame, Arthur L | The Ferraro Law Firm | 7:20-cv-91726-MCR-GRJ |
| 17548 | 169553 | RHODES, TOMMY | The Ferraro Law Firm | 8:20-cv-18579-MCR-GRJ |
| 17549 | 16374 | MCCLURE, MARK | The Ferraro Law Firm | 8:20-cv-34574-MCR-GRJ |
| 17550 | 169498 | BACUS, LORINCIO | The Ferraro Law Firm | 8:20-cv-28255-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17551 | 169549 | PARKER, KANNON | The Ferraro Law Firm | 8:20-cv-18567-MCR-GRJ |
| 17552 | 169527 | JOHNSON, MICHAEL | The Ferraro Law Firm | 8:20-cv-18495-MCR-GRJ |
| 17553 | 169516 | DELAHOUSSAYE, KEVIN | The Ferraro Law Firm | 8:20-cv-18460-MCR-GRJ |
| 17554 | 169568 | WOHLETZ, CASSANDRA | The Ferraro Law Firm | 8:20-cv-18628-MCR-GRJ |
| 17555 | 190800 | PENA, GERMAN | The Ferraro Law Firm | 8:20-cv-61058-MCR-GRJ |
| 17556 | 169517 | DETTMAN, TANNER | The Ferraro Law Firm | 8:20-cv-18464-MCR-GRJ |
| 17557 | 16385 | Williams, Christopher | The Ferraro Law Firm | 8:20-cv-34601-MCR-GRJ |
| 17558 | 169524 | HARRELL, SHAMIKA | The Ferraro Law Firm | 8:20-cv-18486-MCR-GRJ |
| 17559 | 190813 | BRYSON, DUSTIN | The Ferraro Law Firm | 8:20-cv-61086-MCR-GRJ |
| 17560 | 160962 | Russell, Chase | The Ferraro Law Firm | 8:20-cv-18595-MCR-GRJ |
| 17561 | 178021 | Johnson, Joshua | The Ferraro Law Firm | 8:20-cv-18714-MCR-GRJ |
| 17562 | 16367 | DUNOH, ABRAHAM | The Ferraro Law Firm | 8:20-cv-34559-MCR-GRJ |
| 17563 | 306785 | KALETA, DANIEL | The Gori Law Firm, P.C. | 7:21-cv-24017-MCR-GRJ |
| 17564 | 55146 | Horn, Andrea | The Gori Law Firm, P.C. | 7:20-cv-09130-MCR-GRJ |
| 17565 | 343624 | Johnson, Walter | The Gori Law Firm, P.C. | 7:21-cv-63051-MCR-GRJ |
| 17566 | 47321 | Case, Charles | The Gori Law Firm, P.C. | 7:20-cv-07609-MCR-GRJ |
| 17567 | 48422 | Williams, Lakisha | The Gori Law Firm, P.C. | 7:20-cv-04420-MCR-GRJ |
| 17568 | 57308 | Martin, John R. | The Gori Law Firm, P.C. | 7:20-cv-10364-MCR-GRJ |
| 17569 | 57531 | CALISSI, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-10721-MCR-GRJ |
| 17570 | 57217 | BOYER, JENNIFER | The Gori Law Firm, P.C. | 7:20-cv-10271-MCR-GRJ |
| 17571 | 58752 | KIMBALL, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-11098-MCR-GRJ |
| 17572 | 58259 | PRIDDY, AARON | The Gori Law Firm, P.C. | 7:20-cv-10175-MCR-GRJ |
| 17573 | 53892 | Dobard, Serelia | The Gori Law Firm, P.C. | 7:20-cv-05538-MCR-GRJ |
| 17574 | 54658 | BYERLY, CLIFFORD | The Gori Law Firm, P.C. | 7:20-cv-07078-MCR-GRJ |
| 17575 | 59141 | ZEYER, SAMUEL | The Gori Law Firm, P.C. | 7:20-cv-14096-MCR-GRJ |
| 17576 | 48218 | REID, MICHELE Y | The Gori Law Firm, P.C. | 7:20-cv-08603-MCR-GRJ |
| 17577 | 177807 | STEPHENSON, KEVIN E | The Gori Law Firm, P.C. | 7:20-cv-80752-MCR-GRJ |
| 17578 | 308488 | Barber, Chuck | The Gori Law Firm, P.C. | 7:21-cv-26639-MCR-GRJ |
| 17579 | 301124 | Martinez, Eliezer | The Gori Law Firm, P.C. | 7:21-cv-19963-MCR-GRJ |
| 17580 | 329726 | Baker, Joshua | The Gori Law Firm, P.C. | 7:21-cv-50355-MCR-GRJ |
| 17581 | 58891 | Cole, Nicole | The Gori Law Firm, P.C. | 7:20-cv-11442-MCR-GRJ |
| 17582 | 54677 | Hamilton, Virginia | The Gori Law Firm, P.C. | 7:20-cv-07107-MCR-GRJ |
| 17583 | 329545 | Weston, Ronnie | The Gori Law Firm, P.C. | 7:21-cv-50100-MCR-GRJ |
| 17584 | 249010 | REDDEN, EDWARD J | The Gori Law Firm, P.C. | 8:20-cv-92076-MCR-GRJ |
| 17585 | 57896 | HAGEN, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-09049-MCR-GRJ |
| 17586 | 57614 | DIGIOVANNI, ADAM | The Gori Law Firm, P.C. | 7:20-cv-10851-MCR-GRJ |
| 17587 | 55412 | George, David | The Gori Law Firm, P.C. | 7:20-cv-06070-MCR-GRJ |
| 17588 | 48283 | SCHILB, VINCENT | The Gori Law Firm, P.C. | 7:20-cv-04256-MCR-GRJ |
| 17589 | 263622 | Williams, Roy | The Gori Law Firm, P.C. | 9:20-cv-03744-MCR-GRJ |
| 17590 | 56611 | WILLIAMSON, BYRON JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-07738-MCR-GRJ |
| 17591 | 208088 | MARTINEZ-SIMPSON, PATRICE | The Gori Law Firm, P.C. | 8:20-cv-53643-MCR-GRJ |
| 17592 | 56788 | Beloit, Lethuy | The Gori Law Firm, P.C. | 7:20-cv-07958-MCR-GRJ |
| 17593 | 54588 | SWENSON, JOEL D. | The Gori Law Firm, P.C. | 7:20-cv-06665-MCR-GRJ |
| 17594 | 58928 | WILSON, CHAD | The Gori Law Firm, P.C. | 7:20-cv-11519-MCR-GRJ |
| 17595 | 47948 | JOHNSON, CHELSEY | The Gori Law Firm, P.C. | 7:20-cv-64868-MCR-GRJ |
| 17596 | 311266 | Williams, Jamie | The Gori Law Firm, P.C. | 7:21-cv-31067-MCR-GRJ |
| 17597 | 208135 | BRYANT, DARREN C. | The Gori Law Firm, P.C. | 8:20-cv-52757-MCR-GRJ |
| 17598 | 204081 | Powell, Jason | The Gori Law Firm, P.C. | 8:20-cv-47938-MCR-GRJ |
| 17599 | 323669 | Blakely, Michael | The Gori Law Firm, P.C. | 7:21-cv-38835-MCR-GRJ |
| 17600 | 57557 | Willaford, William | The Gori Law Firm, P.C. | 7:20-cv-10774-MCR-GRJ |
| 17601 | 268052 | HOTUJEC, JOSHUA | The Gori Law Firm, P.C. | 9:20-cv-11015-MCR-GRJ |
| 17602 | 56306 | Karns, Jonathan | The Gori Law Firm, P.C. | 7:20-cv-07285-MCR-GRJ |
| 17603 | 301015 | LORAH, BILLY | The Gori Law Firm, P.C. | 7:21-cv-20924-MCR-GRJ |
| 17604 | 55566 | HOUGHTLING, KEITH | The Gori Law Firm, P.C. | 7:20-cv-06406-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17605 | 345779 | Moore, Deliverabeth | The Gori Law Firm, P.C. | 7:21-cv-64355-MCR-GRJ |
| 17606 | 345826 | Wilson, David | The Gori Law Firm, P.C. | 7:21-cv-64401-MCR-GRJ |
| 17607 | 54875 | Hein, Joel A. | The Gori Law Firm, P.C. | 7:20-cv-08146-MCR-GRJ |
| 17608 | 100275 | Brown, Kenneth | The Gori Law Firm, P.C. | 7:20-cv-25988-MCR-GRJ |
| 17609 | 348902 | Lyons, Frederick | The Gori Law Firm, P.C. | 7:21-cv-65761-MCR-GRJ |
| 17610 | 48238 | ROBINSON, DAVID JOHN | The Gori Law Firm, P.C. | 7:20-cv-64903-MCR-GRJ |
| 17611 | 53899 | Turner, Perry E. | The Gori Law Firm, P.C. | 7:20-cv-05542-MCR-GRJ |
| 17612 | 55218 | SHAMLIAN, GARY M | The Gori Law Firm, P.C. | 7:20-cv-05844-MCR-GRJ |
| 17613 | 329586 | Brown, Shareka | The Gori Law Firm, P.C. | 7:21-cv-50175-MCR-GRJ |
| 17614 | 58487 | REILLY, THOMAS F | The Gori Law Firm, P.C. | 7:20-cv-12718-MCR-GRJ |
| 17615 | 288349 | Fricke, Joseph | The Gori Law Firm, P.C. | 7:21-cv-09938-MCR-GRJ |
| 17616 | 47379 | Enox, Michael | The Gori Law Firm, P.C. | 7:20-cv-07669-MCR-GRJ |
| 17617 | 47690 | CARMICHAEL, RHONDA | The Gori Law Firm, P.C. | 7:20-cv-08131-MCR-GRJ |
| 17618 | 55297 | Eaton, Bester Le-Bruce | The Gori Law Firm, P.C. | 7:20-cv-06064-MCR-GRJ |
| 17619 | 54397 | HAGGER, DARRYL G. | The Gori Law Firm, P.C. | 7:20-cv-06477-MCR-GRJ |
| 17620 | 58679 | SHAW, ROBERT A | The Gori Law Firm, P.C. | 7:20-cv-10581-MCR-GRJ |
| 17621 | 55131 | FLETCHER, TORREY M. | The Gori Law Firm, P.C. | 7:20-cv-09089-MCR-GRJ |
| 17622 | 57723 | Wells, Michael | The Gori Law Firm, P.C. | 7:20-cv-11025-MCR-GRJ |
| 17623 | 54378 | BIBLE, VALERIE L. | The Gori Law Firm, P.C. | 7:20-cv-06463-MCR-GRJ |
| 17624 | 59528 | COSPER, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-08856-MCR-GRJ |
| 17625 | 343646 | Pechacek, Rami | The Gori Law Firm, P.C. | 7:21-cv-63092-MCR-GRJ |
| 17626 | 59043 | ROBERTS, MIKE F | The Gori Law Firm, P.C. | 8:20-cv-27278-MCR-GRJ |
| 17627 | 248774 | Barton, James | The Gori Law Firm, P.C. | 8:20-cv-91740-MCR-GRJ |
| 17628 | 323700 | Torres, Mario | The Gori Law Firm, P.C. | 7:21-cv-39446-MCR-GRJ |
| 17629 | 55004 | Knight, Joseph | The Gori Law Firm, P.C. | 7:20-cv-08294-MCR-GRJ |
| 17630 | 53939 | ROLFS, BRUCE J | The Gori Law Firm, P.C. | 7:20-cv-05429-MCR-GRJ |
| 17631 | 58873 | SWEATMAN, JOHN E | The Gori Law Firm, P.C. | 7:20-cv-11391-MCR-GRJ |
| 17632 | 213045 | Allen, Joseph R. | The Gori Law Firm, P.C. | 8:20-cv-58912-MCR-GRJ |
| 17633 | 345791 | Ray, Evan | The Gori Law Firm, P.C. | 7:21-cv-64367-MCR-GRJ |
| 17634 | 57641 | Morgan, Jason | The Gori Law Firm, P.C. | 7:20-cv-10857-MCR-GRJ |
| 17635 | 56650 | ROCHA, JOSE D | The Gori Law Firm, P.C. | 7:20-cv-07786-MCR-GRJ |
| 17636 | 343661 | Santo, Manuel | The Gori Law Firm, P.C. | 7:21-cv-63126-MCR-GRJ |
| 17637 | 100460 | DELGADO, JACK | The Gori Law Firm, P.C. | 7:20-cv-26010-MCR-GRJ |
| 17638 | 58549 | Hinton, Christopher L. | The Gori Law Firm, P.C. | 7:20-cv-12973-MCR-GRJ |
| 17639 | 308597 | Torres, Obed | The Gori Law Firm, P.C. | 7:21-cv-26748-MCR-GRJ |
| 17640 | 208132 | CRUZ, JOSE C. | The Gori Law Firm, P.C. | 8:20-cv-52746-MCR-GRJ |
| 17641 | 58277 | Leonard, Justin | The Gori Law Firm, P.C. | 7:20-cv-10219-MCR-GRJ |
| 17642 | 55934 | FRANKLIN, ARTEZ | The Gori Law Firm, P.C. | 7:20-cv-06886-MCR-GRJ |
| 17643 | 208138 | Duncan, Scott | The Gori Law Firm, P.C. | 8:20-cv-52767-MCR-GRJ |
| 17644 | 59633 | BREWER, NATHON | The Gori Law Firm, P.C. | 7:20-cv-09011-MCR-GRJ |
| 17645 | 56693 | Zitzka, Kenyon | The Gori Law Firm, P.C. | 7:20-cv-07814-MCR-GRJ |
| 17646 | 158906 | Barba, Eli E. | The Gori Law Firm, P.C. | 7:20-cv-35475-MCR-GRJ |
| 17647 | 54594 | White, Jesse | The Gori Law Firm, P.C. | 7:20-cv-06672-MCR-GRJ |
| 17648 | 53645 | DOBAY, PHILLIP | The Gori Law Firm, P.C. | 7:20-cv-05300-MCR-GRJ |
| 17649 | 48128 | NAZZARO, SAMUEL | The Gori Law Firm, P.C. | 7:20-cv-64893-MCR-GRJ |
| 17650 | 56210 | OSEE, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-07317-MCR-GRJ |
| 17651 | 47532 | NAUMU, HARRISON | The Gori Law Firm, P.C. | 7:20-cv-08033-MCR-GRJ |
| 17652 | 54205 | HARRISON, EMILE R. | The Gori Law Firm, P.C. | 7:20-cv-05810-MCR-GRJ |
| 17653 | 47436 | Clark, Raymond | The Gori Law Firm, P.C. | 7:20-cv-76212-MCR-GRJ |
| 17654 | 54500 | Brown, Willis T. | The Gori Law Firm, P.C. | 7:20-cv-07144-MCR-GRJ |
| 17655 | 56669 | Wallace, Tiquan | The Gori Law Firm, P.C. | 7:20-cv-07800-MCR-GRJ |
| 17656 | 219596 | JONES, RAYMOND A. | The Gori Law Firm, P.C. | 8:20-cv-60839-MCR-GRJ |
| 17657 | 188896 | NESBITT, MICHAEL A. | The Gori Law Firm, P.C. | 7:20-cv-91079-MCR-GRJ |
| 17658 | 55551 | SCOTT, SHON M | The Gori Law Firm, P.C. | 7:20-cv-06391-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17659 | 170111 | BATTIEST, KARA | The Gori Law Firm, P.C. | 7:20-cv-88861-MCR-GRJ |
| 17660 | 213099 | MURRAY, THOMAS | The Gori Law Firm, P.C. | 8:20-cv-59021-MCR-GRJ |
| 17661 | 101131 | Norris, Linda Sue Vestal Mullins Crawford | The Gori Law Firm, P.C. | 7:20-cv-26774-MCR-GRJ |
| 17662 | 56360 | Zuromski, Jason | The Gori Law Firm, P.C. | 7:20-cv-07392-MCR-GRJ |
| 17663 | 208092 | DIBARI, ALEJANDRO | The Gori Law Firm, P.C. | 8:20-cv-53659-MCR-GRJ |
| 17664 | 213120 | SAWYER, DANE A | The Gori Law Firm, P.C. | 8:20-cv-59064-MCR-GRJ |
| 17665 | 56134 | Werner, Michael | The Gori Law Firm, P.C. | 7:20-cv-07168-MCR-GRJ |
| 17666 | 58614 | CRABTREE, RYON | The Gori Law Firm, P.C. | 7:20-cv-10483-MCR-GRJ |
| 17667 | 329648 | Davis, Nakia | The Gori Law Firm, P.C. | 7:21-cv-50293-MCR-GRJ |
| 17668 | 56952 | HILLIKER, JENNIFER | The Gori Law Firm, P.C. | 7:20-cv-08728-MCR-GRJ |
| 17669 | 248721 | KEARNEY, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91687-MCR-GRJ |
| 17670 | 57462 | Henderson, Brandon | The Gori Law Firm, P.C. | 7:20-cv-10784-MCR-GRJ |
| 17671 | 55761 | Thompson, Maceo | The Gori Law Firm, P.C. | 7:20-cv-06558-MCR-GRJ |
| 17672 | 58147 | MUNOZ, INYERMAN | The Gori Law Firm, P.C. | 7:20-cv-09963-MCR-GRJ |
| 17673 | 234647 | KIESEWETTER, GLENN | The Gori Law Firm, P.C. | 8:20-cv-83603-MCR-GRJ |
| 17674 | 311246 | Parker, Jason | The Gori Law Firm, P.C. | 7:21-cv-31047-MCR-GRJ |
| 17675 | 311261 | Tuitoelau, Samuelu | The Gori Law Firm, P.C. | 7:21-cv-31062-MCR-GRJ |
| 17676 | 58878 | NOSKO, JORDAN | The Gori Law Firm, P.C. | 7:20-cv-00089-MCR-GRJ |
| 17677 | 57161 | STUBBLEFIELD, LAMAR L. | The Gori Law Firm, P.C. | 7:20-cv-10435-MCR-GRJ |
| 17678 | 301074 | Glidden, Charles | The Gori Law Firm, P.C. | 7:21-cv-20972-MCR-GRJ |
| 17679 | 54364 | Gutierrez, Steven | The Gori Law Firm, P.C. | 7:20-cv-06453-MCR-GRJ |
| 17680 | 248844 | HAYES, DANIELLE | The Gori Law Firm, P.C. | 8:20-cv-91810-MCR-GRJ |
| 17681 | 59638 | CIESLINSKI, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-09016-MCR-GRJ |
| 17682 | 58181 | STEELE, GEORGETTE L | The Gori Law Firm, P.C. | 7:20-cv-09882-MCR-GRJ |
| 17683 | 248740 | BROOKS, ROBIN | The Gori Law Firm, P.C. | 8:20-cv-91706-MCR-GRJ |
| 17684 | 54253 | Baez, Luis | The Gori Law Firm, P.C. | 7:20-cv-05883-MCR-GRJ |
| 17685 | 329562 | White, Christopher D. | The Gori Law Firm, P.C. | 7:21-cv-50131-MCR-GRJ |
| 17686 | 57583 | SALDIVAR, DAVID | The Gori Law Firm, P.C. | 7:20-cv-10810-MCR-GRJ |
| 17687 | 248968 | GRANT, DANIEL | The Gori Law Firm, P.C. | 8:20-cv-91978-MCR-GRJ |
| 17688 | 57273 | BUTRYN, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-10310-MCR-GRJ |
| 17689 | 54569 | KLOSS, ERIC | The Gori Law Firm, P.C. | 7:20-cv-06631-MCR-GRJ |
| 17690 | 56976 | KIM, KIMMIE | The Gori Law Firm, P.C. | 7:20-cv-08744-MCR-GRJ |
| 17691 | 189213 | BREON, STEPHEN | The Gori Law Firm, P.C. | 7:20-cv-91146-MCR-GRJ |
| 17692 | 330137 | HASSLER, MASON | The Gori Law Firm, P.C. | 7:21-cv-47056-MCR-GRJ |
| 17693 | 58059 | MENDOZA, RICARDO | The Gori Law Firm, P.C. | 7:20-cv-09852-MCR-GRJ |
| 17694 | 204039 | BARR, CAROLYN | The Gori Law Firm, P.C. | 8:20-cv-47789-MCR-GRJ |
| 17695 | 101590 | WIDENER, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-26908-MCR-GRJ |
| 17696 | 258404 | KING, DEMARCUS | The Gori Law Firm, P.C. | 9:20-cv-00993-MCR-GRJ |
| 17697 | 169642 | DEAN, WILLIAM JEREMIAH | The Gori Law Firm, P.C. | 7:20-cv-39404-MCR-GRJ |
| 17698 | 329560 | Mason, Chastity | The Gori Law Firm, P.C. | 7:21-cv-50127-MCR-GRJ |
| 17699 | 301098 | LABAN, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-20991-MCR-GRJ |
| 17700 | 56153 | MCCLOUD, JEROME | The Gori Law Firm, P.C. | 7:20-cv-07196-MCR-GRJ |
| 17701 | 57424 | SIMS, CHRISTINE L. | The Gori Law Firm, P.C. | 7:20-cv-10684-MCR-GRJ |
| 17702 | 58742 | BLANKENSHIP, RANDALL | The Gori Law Firm, P.C. | 7:20-cv-11071-MCR-GRJ |
| 17703 | 53991 | MCFARLAND, DANIEL D. | The Gori Law Firm, P.C. | 7:20-cv-05498-MCR-GRJ |
| 17704 | 248814 | FLINT, JEREMY | The Gori Law Firm, P.C. | 8:20-cv-91780-MCR-GRJ |
| 17705 | 58245 | SELLERS, JACOB M | The Gori Law Firm, P.C. | 7:20-cv-10166-MCR-GRJ |
| 17706 | 54459 | KEE, WILLIAM B. | The Gori Law Firm, P.C. | 7:20-cv-06621-MCR-GRJ |
| 17707 | 56420 | AYCOX, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-07434-MCR-GRJ |
| 17708 | 55972 | JAHR, NATHAN | The Gori Law Firm, P.C. | 8:20-cv-27063-MCR-GRJ |
| 17709 | 48383 | URBINA, HARRY | The Gori Law Firm, P.C. | 7:20-cv-04374-MCR-GRJ |
| 17710 | 56444 | BENNETT, SARAH | The Gori Law Firm, P.C. | 7:20-cv-07471-MCR-GRJ |
| 17711 | 54801 | Fontenot, Ronald | The Gori Law Firm, P.C. | 7:20-cv-07896-MCR-GRJ |
| 17712 | 329597 | Byeseda, Jonathan | The Gori Law Firm, P.C. | 7:21-cv-50195-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17713 | 55784 | BLANEY, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-06620-MCR-GRJ |
| 17714 | 47621 | BENN, SEYMOUR | The Gori Law Firm, P.C. | 7:20-cv-08061-MCR-GRJ |
| 17715 | 54508 | MOECKLI, MARK | The Gori Law Firm, P.C. | 7:20-cv-07158-MCR-GRJ |
| 17716 | 268043 | GENZER, JOSHUA | The Gori Law Firm, P.C. | 9:20-cv-10995-MCR-GRJ |
| 17717 | 53918 | Bellows, Helen | The Gori Law Firm, P.C. | 7:20-cv-05120-MCR-GRJ |
| 17718 | 57073 | Gibson, Jesse | The Gori Law Firm, P.C. | 7:20-cv-08812-MCR-GRJ |
| 17719 | 56737 | Garcia, Bobby J. | The Gori Law Firm, P.C. | 7:20-cv-07841-MCR-GRJ |
| 17720 | 47429 | RODNEY, RAYMOND A | The Gori Law Firm, P.C. | 7:20-cv-07766-MCR-GRJ |
| 17721 | 47248 | JONES, BRANDON | The Gori Law Firm, P.C. | 7:20-cv-07450-MCR-GRJ |
| 17722 | 55239 | Brown, Zamain | The Gori Law Firm, P.C. | 7:20-cv-05876-MCR-GRJ |
| 17723 | 56814 | Wilson, Jimmy | The Gori Law Firm, P.C. | 7:20-cv-07874-MCR-GRJ |
| 17724 | 53928 | Lacroix, Lyle | The Gori Law Firm, P.C. | 7:20-cv-05144-MCR-GRJ |
| 17725 | 54071 | SHINHOLSTER, WILLIE D | The Gori Law Firm, P.C. | 7:20-cv-05712-MCR-GRJ |
| 17726 | 55457 | Burse, Carlton | The Gori Law Firm, P.C. | 7:20-cv-06135-MCR-GRJ |
| 17727 | 248737 | CORREA, CRISTIAN | The Gori Law Firm, P.C. | 8:20-cv-91703-MCR-GRJ |
| 17728 | 59377 | STURGILL, THOMAS D | The Gori Law Firm, P.C. | 7:20-cv-08646-MCR-GRJ |
| 17729 | 248715 | Lewis, Johnny | The Gori Law Firm, P.C. | 8:20-cv-91681-MCR-GRJ |
| 17730 | 54808 | LEAR, WAYNE | The Gori Law Firm, P.C. | 7:20-cv-07907-MCR-GRJ |
| 17731 | 54645 | Trejo, Jose | The Gori Law Firm, P.C. | 7:20-cv-06743-MCR-GRJ |
| 17732 | 57828 | Navarrette, Thomas | The Gori Law Firm, P.C. | 7:20-cv-11002-MCR-GRJ |
| 17733 | 56723 | Kielman, Devon | The Gori Law Firm, P.C. | 7:20-cv-07830-MCR-GRJ |
| 17734 | 56290 | BOWMAN, JOHN R. | The Gori Law Firm, P.C. | 7:20-cv-07263-MCR-GRJ |
| 17735 | 56910 | RIGOTTI, WILLIAM T | The Gori Law Firm, P.C. | 7:20-cv-08692-MCR-GRJ |
| 17736 | 56990 | LOVERN, JEREMY G. | The Gori Law Firm, P.C. | 7:20-cv-08756-MCR-GRJ |
| 17737 | 266191 | Dodson, Cory | The Gori Law Firm, P.C. | 9:20-cv-06783-MCR-GRJ |
| 17738 | 58797 | ROLAND, CHRISTOPHER L | The Gori Law Firm, P.C. | 7:20-cv-11181-MCR-GRJ |
| 17739 | 325373 | Lantz, Michael | The Gori Law Firm, P.C. | 7:21-cv-39915-MCR-GRJ |
| 17740 | 48115 | MULLINS, ERMAN | The Gori Law Firm, P.C. | 7:20-cv-08491-MCR-GRJ |
| 17741 | 55534 | THORNTON, MICHAEL A. | The Gori Law Firm, P.C. | 7:20-cv-06354-MCR-GRJ |
| 17742 | 57740 | BAGWELL, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-11088-MCR-GRJ |
| 17743 | 56925 | LARSON, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08706-MCR-GRJ |
| 17744 | 248860 | GARDNER, MITCHELL | The Gori Law Firm, P.C. | 8:20-cv-91826-MCR-GRJ |
| 17745 | 54534 | MILES, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-06565-MCR-GRJ |
| 17746 | 311253 | Sheffield, Gerald | The Gori Law Firm, P.C. | 7:21-cv-31054-MCR-GRJ |
| 17747 | 177917 | LEBLANC, FRANCIS | The Gori Law Firm, P.C. | 7:20-cv-82608-MCR-GRJ |
| 17748 | 55168 | HINOJOSA, ANDY | The Gori Law Firm, P.C. | 7:20-cv-09179-MCR-GRJ |
| 17749 | 213080 | CASTO, KYLE | The Gori Law Firm, P.C. | 8:20-cv-58983-MCR-GRJ |
| 17750 | 54552 | THOMPSON, DANIEL C. | The Gori Law Firm, P.C. | 7:20-cv-06605-MCR-GRJ |
| 17751 | 55514 | Verdecchia, Mary A. | The Gori Law Firm, P.C. | 7:20-cv-06323-MCR-GRJ |
| 17752 | 58126 | MCMULLEN, SEANAN | The Gori Law Firm, P.C. | 7:20-cv-09939-MCR-GRJ |
| 17753 | 53728 | LEMMON, DANIEL R. | The Gori Law Firm, P.C. | 7:20-cv-05359-MCR-GRJ |
| 17754 | 208140 | Venegas, Henry | The Gori Law Firm, P.C. | 8:20-cv-52775-MCR-GRJ |
| 17755 | 53775 | Freesmeier, Howard | The Gori Law Firm, P.C. | 7:20-cv-05395-MCR-GRJ |
| 17756 | 47969 | KENDALL, ROBERT M. | The Gori Law Firm, P.C. | 7:20-cv-08389-MCR-GRJ |
| 17757 | 248010 | SORENSEN CHISUM, CRYSTAL | The Gori Law Firm, P.C. | 8:20-cv-91612-MCR-GRJ |
| 17758 | 58721 | MIKESKA, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-11028-MCR-GRJ |
| 17759 | 53748 | WOOD, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-05376-MCR-GRJ |
| 17760 | 56874 | REEVES, WILLIAM M | The Gori Law Firm, P.C. | 7:20-cv-08665-MCR-GRJ |
| 17761 | 59145 | ANDERSON, JEREMY L. | The Gori Law Firm, P.C. | 7:20-cv-14100-MCR-GRJ |
| 17762 | 58407 | Grimm, Sheri | The Gori Law Firm, P.C. | 7:20-cv-10067-MCR-GRJ |
| 17763 | 47636 | BORDNER, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-08066-MCR-GRJ |
| 17764 | 47185 | Walker, Josh | The Gori Law Firm, P.C. | 7:20-cv-07370-MCR-GRJ |
| 17765 | 53708 | KIRK, DONALD | The Gori Law Firm, P.C. | 7:20-cv-05342-MCR-GRJ |
| 17766 | 47808 | FINK, JAMES | The Gori Law Firm, P.C. | 7:20-cv-08192-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17767 | 54298 | HOUSTON, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06234-MCR-GRJ |
| 17768 | 57415 | Webb, Dustan | The Gori Law Firm, P.C. | 7:20-cv-10662-MCR-GRJ |
| 17769 | 55258 | TRICHLER, JASON E. | The Gori Law Firm, P.C. | 7:20-cv-05935-MCR-GRJ |
| 17770 | 59769 | Riddle, Dakoda | The Gori Law Firm, P.C. | 7:20-cv-09315-MCR-GRJ |
| 17771 | 58640 | TURNER, DARON D. | The Gori Law Firm, P.C. | 7:20-cv-10518-MCR-GRJ |
| 17772 | 249013 | Walker, Robert | The Gori Law Firm, P.C. | 8:20-cv-92079-MCR-GRJ |
| 17773 | 208134 | Zuniga, Isaac | The Gori Law Firm, P.C. | 8:20-cv-52753-MCR-GRJ |
| 17774 | 58666 | O'SULLIVAN, PETER | The Gori Law Firm, P.C. | 7:20-cv-10563-MCR-GRJ |
| 17775 | 329620 | Hyde, Jonathon | The Gori Law Firm, P.C. | 7:21-cv-50239-MCR-GRJ |
| 17776 | 56875 | Trotchie, Jesse | The Gori Law Firm, P.C. | 7:20-cv-08666-MCR-GRJ |
| 17777 | 301118 | MCKINESS, ALLENA | The Gori Law Firm, P.C. | 7:21-cv-21008-MCR-GRJ |
| 17778 | 56787 | Betts, Anthony | The Gori Law Firm, P.C. | 7:20-cv-07956-MCR-GRJ |
| 17779 | 55648 | TAFT, WARD E | The Gori Law Firm, P.C. | 7:20-cv-06280-MCR-GRJ |
| 17780 | 59458 | Hughes, Anthony | The Gori Law Firm, P.C. | 7:20-cv-08905-MCR-GRJ |
| 17781 | 58649 | ROBERTS, PAUL D | The Gori Law Firm, P.C. | 7:20-cv-10541-MCR-GRJ |
| 17782 | 59195 | MILLIRON, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-10711-MCR-GRJ |
| 17783 | 208166 | NIEVES, LEONIDES | The Gori Law Firm, P.C. | 8:20-cv-52881-MCR-GRJ |
| 17784 | 47966 | Kapustka, Guy | The Gori Law Firm, P.C. | 7:20-cv-08384-MCR-GRJ |
| 17785 | 301063 | Round, David | The Gori Law Firm, P.C. | 7:21-cv-20963-MCR-GRJ |
| 17786 | 213112 | CALDWELL, ANTOINE L. | The Gori Law Firm, P.C. | 8:20-cv-59048-MCR-GRJ |
| 17787 | 248996 | SERRANO, CANDELARIO | The Gori Law Firm, P.C. | 8:20-cv-92062-MCR-GRJ |
| 17788 | 301056 | HULSEY, GEORGE | The Gori Law Firm, P.C. | 7:21-cv-20958-MCR-GRJ |
| 17789 | 47774 | DOEGE, ELBIE | The Gori Law Firm, P.C. | 7:20-cv-08156-MCR-GRJ |
| 17790 | 301152 | Spiser, Darren | The Gori Law Firm, P.C. | 7:21-cv-21033-MCR-GRJ |
| 17791 | 53819 | TAYLOR, DOUGLAS B. | The Gori Law Firm, P.C. | 7:20-cv-05444-MCR-GRJ |
| 17792 | 329593 | Cosby, Charl | The Gori Law Firm, P.C. | 7:21-cv-50188-MCR-GRJ |
| 17793 | 57445 | STUMP, LUCAS H | The Gori Law Firm, P.C. | 7:20-cv-10752-MCR-GRJ |
| 17794 | 48009 | LENNOX, CHRIS | The Gori Law Firm, P.C. | 7:20-cv-08378-MCR-GRJ |
| 17795 | 59812 | KELLEY, ZACHARY | The Gori Law Firm, P.C. | 7:20-cv-09232-MCR-GRJ |
| 17796 | 57048 | Stiles, Charles | The Gori Law Firm, P.C. | 7:20-cv-08796-MCR-GRJ |
| 17797 | 54096 | Ford, Christopher L. | The Gori Law Firm, P.C. | 7:20-cv-05967-MCR-GRJ |
| 17798 | 169628 | BARNETT, JAMES N. | The Gori Law Firm, P.C. | 7:20-cv-39330-MCR-GRJ |
| 17799 | 59535 | NESTOR, STEPHEN | The Gori Law Firm, P.C. | 7:20-cv-08865-MCR-GRJ |
| 17800 | 54610 | NEWHART, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06701-MCR-GRJ |
| 17801 | 56897 | Carmouche, Terrell D. | The Gori Law Firm, P.C. | 7:20-cv-08682-MCR-GRJ |
| 17802 | 169654 | GONZALES, ARMANDO | The Gori Law Firm, P.C. | 7:20-cv-39434-MCR-GRJ |
| 17803 | 47138 | Long, Nicolas | The Gori Law Firm, P.C. | 7:20-cv-07155-MCR-GRJ |
| 17804 | 58683 | NEWTON, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-10847-MCR-GRJ |
| 17805 | 329641 | Britt, Byron | The Gori Law Firm, P.C. | 7:21-cv-50279-MCR-GRJ |
| 17806 | 56494 | Taylor, Roberto | The Gori Law Firm, P.C. | 7:20-cv-07598-MCR-GRJ |
| 17807 | 57118 | PASCALE, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-10374-MCR-GRJ |
| 17808 | 308548 | LOWE, CHRISTOPHER X | The Gori Law Firm, P.C. | 7:21-cv-26699-MCR-GRJ |
| 17809 | 59350 | Burke, Ryan | The Gori Law Firm, P.C. | 7:20-cv-08612-MCR-GRJ |
| 17810 | 282843 | GUILLEN, BRIGIDO | The Gori Law Firm, P.C. | 7:21-cv-04929-MCR-GRJ |
| 17811 | 59326 | MARCHISOTTO, JASON | The Gori Law Firm, P.C. | 7:20-cv-08567-MCR-GRJ |
| 17812 | 55708 | Johnson, Matthew | The Gori Law Firm, P.C. | 7:20-cv-06367-MCR-GRJ |
| 17813 | 56394 | MCGILLIS, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-07519-MCR-GRJ |
| 17814 | 192118 | JACOBSON-HANSON, CATHERINE | The Gori Law Firm, P.C. | 8:20-cv-26914-MCR-GRJ |
| 17815 | 48411 | Wells, Jeffrey | The Gori Law Firm, P.C. | 7:20-cv-04404-MCR-GRJ |
| 17816 | 208077 | LELACHEUR, BRIAN | The Gori Law Firm, P.C. | 8:20-cv-53604-MCR-GRJ |
| 17817 | 177923 | NEWTON, NATHANIEL | The Gori Law Firm, P.C. | 7:20-cv-82635-MCR-GRJ |
| 17818 | 177850 | BRANDAO, ELISABETE T | The Gori Law Firm, P.C. | 7:20-cv-80940-MCR-GRJ |
| 17819 | 54036 | SCHWAB, CRAIG D. | The Gori Law Firm, P.C. | 7:20-cv-05647-MCR-GRJ |
| 17820 | 329668 | Blair, Wesley | The Gori Law Firm, P.C. | 7:21-cv-50330-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17821 | 204057 | MILLER, MARSHALL E. | The Gori Law Firm, P.C. | 8:20-cv-47854-MCR-GRJ |
| 17822 | 56299 | Hanson, Josef | The Gori Law Firm, P.C. | 7:20-cv-07277-MCR-GRJ |
| 17823 | 47582 | ALEXANDER, DAMIEN | The Gori Law Firm, P.C. | 7:20-cv-08031-MCR-GRJ |
| 17824 | 213047 | Brabham, Wilson | The Gori Law Firm, P.C. | 8:20-cv-58916-MCR-GRJ |
| 17825 | 57116 | Howell, Timothy | The Gori Law Firm, P.C. | 7:20-cv-10370-MCR-GRJ |
| 17826 | 58404 | HOCKENBERRY, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-10065-MCR-GRJ |
| 17827 | 323681 | Jones, Kevin X | The Gori Law Firm, P.C. | 7:21-cv-38853-MCR-GRJ |
| 17828 | 54719 | Mundhenk, Brian | The Gori Law Firm, P.C. | 7:20-cv-07476-MCR-GRJ |
| 17829 | 57915 | STURDEVANT, HAROLD L | The Gori Law Firm, P.C. | 7:20-cv-09091-MCR-GRJ |
| 17830 | 308504 | Carrasquillo, Eduardo | The Gori Law Firm, P.C. | 7:21-cv-26655-MCR-GRJ |
| 17831 | 58440 | Willard, Randy | The Gori Law Firm, P.C. | 7:20-cv-10112-MCR-GRJ |
| 17832 | 58279 | PINKERTON, CODY | The Gori Law Firm, P.C. | 7:20-cv-10224-MCR-GRJ |
| 17833 | 177953 | WILLIAMS, LARRY DALE | The Gori Law Firm, P.C. | 7:20-cv-82719-MCR-GRJ |
| 17834 | 54087 | JACKSON, HUGH | The Gori Law Firm, P.C. | 7:20-cv-05948-MCR-GRJ |
| 17835 | 54225 | Mayfield, Allen | The Gori Law Firm, P.C. | 7:20-cv-05835-MCR-GRJ |
| 17836 | 57322 | Gumm, Beau | The Gori Law Firm, P.C. | 7:20-cv-10387-MCR-GRJ |
| 17837 | 57720 | SPICHER, CHRISTOPHER C | The Gori Law Firm, P.C. | 7:20-cv-11009-MCR-GRJ |
| 17838 | 56343 | Brown, Tony | The Gori Law Firm, P.C. | 7:20-cv-07349-MCR-GRJ |
| 17839 | 100091 | ALBERT, BRODY | The Gori Law Firm, P.C. | 7:20-cv-25963-MCR-GRJ |
| 17840 | 308529 | Gonzalez, Jonathan | The Gori Law Firm, P.C. | 7:21-cv-26680-MCR-GRJ |
| 17841 | 47257 | EPPERSON, CHAD | The Gori Law Firm, P.C. | 7:20-cv-07484-MCR-GRJ |
| 17842 | 59055 | Smith, Brian J | The Gori Law Firm, P.C. | 7:20-cv-13920-MCR-GRJ |
| 17843 | 54256 | SPECHT, MARTIN D | The Gori Law Firm, P.C. | 7:20-cv-05893-MCR-GRJ |
| 17844 | 47417 | RAWSON, JUSTIN T | The Gori Law Firm, P.C. | 7:20-cv-07757-MCR-GRJ |
| 17845 | 59708 | Hockenberry, Frederick Paul | The Gori Law Firm, P.C. | 7:20-cv-09171-MCR-GRJ |
| 17846 | 54563 | TATE, MATHEW A | The Gori Law Firm, P.C. | 7:20-cv-06626-MCR-GRJ |
| 17847 | 308588 | Smith, Joshua P. | The Gori Law Firm, P.C. | 7:21-cv-26739-MCR-GRJ |
| 17848 | 59389 | NUNEZ, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08821-MCR-GRJ |
| 17849 | 58174 | SHIFFLETT, TRESSA H | The Gori Law Firm, P.C. | 7:20-cv-09872-MCR-GRJ |
| 17850 | 54307 | Gould, Timothy | The Gori Law Firm, P.C. | 7:20-cv-06253-MCR-GRJ |
| 17851 | 208054 | JETER, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-53523-MCR-GRJ |
| 17852 | 204099 | PINEDA, JOSEPH | The Gori Law Firm, P.C. | 8:20-cv-48018-MCR-GRJ |
| 17853 | 343610 | Gervais, Kevin | The Gori Law Firm, P.C. | 7:21-cv-63037-MCR-GRJ |
| 17854 | 59586 | Griggs, Jared | The Gori Law Firm, P.C. | 7:20-cv-08916-MCR-GRJ |
| 17855 | 234627 | ENGLAND, BRUCE | The Gori Law Firm, P.C. | 8:20-cv-83567-MCR-GRJ |
| 17856 | 58408 | Eberts, Kyle | The Gori Law Firm, P.C. | 7:20-cv-10068-MCR-GRJ |
| 17857 | 53692 | Dodson, Howard | The Gori Law Firm, P.C. | 7:20-cv-05331-MCR-GRJ |
| 17858 | 54182 | Asturias, Jose | The Gori Law Firm, P.C. | 7:20-cv-05585-MCR-GRJ |
| 17859 | 248726 | MALLOY, CARMELA | The Gori Law Firm, P.C. | 8:20-cv-91692-MCR-GRJ |
| 17860 | 53944 | Crisostomo, Jose | The Gori Law Firm, P.C. | 7:20-cv-05431-MCR-GRJ |
| 17861 | 56388 | Van Beek, Ryan Mark | The Gori Law Firm, P.C. | 7:20-cv-07504-MCR-GRJ |
| 17862 | 54350 | Harris, Willie L. | The Gori Law Firm, P.C. | 7:20-cv-06440-MCR-GRJ |
| 17863 | 301150 | MORALES, ERIK | The Gori Law Firm, P.C. | 7:21-cv-19977-MCR-GRJ |
| 17864 | 56432 | Bakker, Thomas | The Gori Law Firm, P.C. | 7:20-cv-07453-MCR-GRJ |
| 17865 | 57182 | BARNES, JOSHUA | The Gori Law Firm, P.C. | 7:20-cv-10448-MCR-GRJ |
| 17866 | 260085 | HENKENIUS, JOSHUA | The Gori Law Firm, P.C. | 9:20-cv-01754-MCR-GRJ |
| 17867 | 293703 | SMITH, BILLY C | The Gori Law Firm, P.C. | 7:21-cv-14080-MCR-GRJ |
| 17868 | 55242 | CUSHING, SHAWN D | The Gori Law Firm, P.C. | 7:20-cv-05886-MCR-GRJ |
| 17869 | 56376 | TRUJILLO, ERMA | The Gori Law Firm, P.C. | 7:20-cv-07474-MCR-GRJ |
| 17870 | 101537 | Walder, Jack | The Gori Law Firm, P.C. | 7:20-cv-26890-MCR-GRJ |
| 17871 | 55844 | SMITH, MICHAEL ANTHONY | The Gori Law Firm, P.C. | 7:20-cv-06785-MCR-GRJ |
| 17872 | 58872 | PETERS, ADAM K. | The Gori Law Firm, P.C. | 7:20-cv-11385-MCR-GRJ |
| 17873 | 219614 | PERKINS, DONN | The Gori Law Firm, P.C. | 8:20-cv-60857-MCR-GRJ |
| 17874 | 59404 | Yazzie, Danlee | The Gori Law Firm, P.C. | 7:20-cv-08833-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17875 | 54427 | KRISTOFF, TODD | The Gori Law Firm, P.C. | 7:20-cv-06538-MCR-GRJ |
| 17876 | 58412 | PRETTYMAN, JOSEPHUS | The Gori Law Firm, P.C. | 7:20-cv-10075-MCR-GRJ |
| 17877 | 59245 | Kraus, Chris | The Gori Law Firm, P.C. | 7:20-cv-11045-MCR-GRJ |
| 17878 | 55444 | TYLER, JAMES V. | The Gori Law Firm, P.C. | 7:20-cv-06110-MCR-GRJ |
| 17879 | 58525 | RAMIREZ, CATHERINE | The Gori Law Firm, P.C. | 7:20-cv-71222-MCR-GRJ |
| 17880 | 58582 | COPPOCK, PHILLIP M. | The Gori Law Firm, P.C. | 7:20-cv-13077-MCR-GRJ |
| 17881 | 54543 | LUPO, VICTOR JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-06590-MCR-GRJ |
| 17882 | 48038 | MALONE, MARK | The Gori Law Firm, P.C. | 7:20-cv-08436-MCR-GRJ |
| 17883 | 53796 | SMITH, FRANK E. | The Gori Law Firm, P.C. | 7:20-cv-05416-MCR-GRJ |
| 17884 | 55064 | CUNNINGHAM-FLOYD, CASSANDRA | The Gori Law Firm, P.C. | 7:20-cv-08979-MCR-GRJ |
| 17885 | 285523 | Bastianini, Brian | The Gori Law Firm, P.C. | 7:21-cv-04966-MCR-GRJ |
| 17886 | 56456 | Greggs, Samaria | The Gori Law Firm, P.C. | 7:20-cv-07508-MCR-GRJ |
| 17887 | 57192 | Brown, Tramaine | The Gori Law Firm, P.C. | 7:20-cv-10455-MCR-GRJ |
| 17888 | 55780 | GREEN, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-06607-MCR-GRJ |
| 17889 | 56984 | Clark, Larry G. | The Gori Law Firm, P.C. | 7:20-cv-08751-MCR-GRJ |
| 17890 | 57257 | ELSEY, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-10300-MCR-GRJ |
| 17891 | 57651 | PRINCE, JUSTIN | The Gori Law Firm, P.C. | 7:20-cv-10876-MCR-GRJ |
| 17892 | 57354 | Anderson, Gerald | The Gori Law Firm, P.C. | 7:20-cv-10510-MCR-GRJ |
| 17893 | 57008 | ROSE, KEVIN A | The Gori Law Firm, P.C. | 7:20-cv-08769-MCR-GRJ |
| 17894 | 59003 | JUDD, FRANK | The Gori Law Firm, P.C. | 7:20-cv-13341-MCR-GRJ |
| 17895 | 53786 | McCollum, William | The Gori Law Firm, P.C. | 7:20-cv-05408-MCR-GRJ |
| 17896 | 53763 | Gatewood, Charlie C. | The Gori Law Firm, P.C. | 7:20-cv-05388-MCR-GRJ |
| 17897 | 301093 | Tatum, Rickey | The Gori Law Firm, P.C. | 7:21-cv-20986-MCR-GRJ |
| 17898 | 48012 | LEWIS, CORDNEY | The Gori Law Firm, P.C. | 7:20-cv-08381-MCR-GRJ |
| 17899 | 53849 | JACKSON, CHRISTINE COATES | The Gori Law Firm, P.C. | 7:20-cv-05477-MCR-GRJ |
| 17900 | 54901 | Johnson, Franklin W. | The Gori Law Firm, P.C. | 7:20-cv-08214-MCR-GRJ |
| 17901 | 55098 | Guzman, Jessica | The Gori Law Firm, P.C. | 7:20-cv-09025-MCR-GRJ |
| 17902 | 47503 | LUTE, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-08005-MCR-GRJ |
| 17903 | 55252 | PITROF, WAYNE | The Gori Law Firm, P.C. | 7:20-cv-05910-MCR-GRJ |
| 17904 | 48048 | MARTI, JENNIFER | The Gori Law Firm, P.C. | 7:20-cv-08448-MCR-GRJ |
| 17905 | 55075 | ALLEN, JULIUS PRINCE | The Gori Law Firm, P.C. | 7:20-cv-08986-MCR-GRJ |
| 17906 | 55044 | KOEHLER, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-08329-MCR-GRJ |
| 17907 | 58594 | CASE, PAUL | The Gori Law Firm, P.C. | 7:20-cv-13129-MCR-GRJ |
| 17908 | 330144 | Bourdon, Joseph | The Gori Law Firm, P.C. | 7:21-cv-47063-MCR-GRJ |
| 17909 | 54284 | SUAREZ, CARLOS R | The Gori Law Firm, P.C. | 7:20-cv-06206-MCR-GRJ |
| 17910 | 219618 | DITTER, JAMES P | The Gori Law Firm, P.C. | 8:20-cv-60861-MCR-GRJ |
| 17911 | 58334 | Albrecht, Jeremiah | The Gori Law Firm, P.C. | 7:20-cv-10015-MCR-GRJ |
| 17912 | 213087 | Ford, Lewis E. | The Gori Law Firm, P.C. | 8:20-cv-58997-MCR-GRJ |
| 17913 | 204050 | STIFFLER, BENJAMIN R | The Gori Law Firm, P.C. | 8:20-cv-47828-MCR-GRJ |
| 17914 | 55079 | KEYES, JOHN | The Gori Law Firm, P.C. | 7:20-cv-08992-MCR-GRJ |
| 17915 | 57547 | MERRITT, THOMAS | The Gori Law Firm, P.C. | 7:20-cv-10760-MCR-GRJ |
| 17916 | 54683 | MILLS, JAMES | The Gori Law Firm, P.C. | 7:20-cv-07114-MCR-GRJ |
| 17917 | 55291 | PFAFF, CHRISTOPHER LEE | The Gori Law Firm, P.C. | 7:20-cv-06051-MCR-GRJ |
| 17918 | 260070 | BRIDGES, TRE | The Gori Law Firm, P.C. | 9:20-cv-01742-MCR-GRJ |
| 17919 | 56592 | McRae, Mark | The Gori Law Firm, P.C. | 7:20-cv-07724-MCR-GRJ |
| 17920 | 53900 | DYER, MORRIS A. | The Gori Law Firm, P.C. | 7:20-cv-05543-MCR-GRJ |
| 17921 | 58938 | James, Jordan | The Gori Law Firm, P.C. | 7:20-cv-11528-MCR-GRJ |
| 17922 | 177998 | MURPHY, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-82810-MCR-GRJ |
| 17923 | 59568 | LARIVEE, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-08901-MCR-GRJ |
| 17924 | 54273 | HERMELING, JOHN | The Gori Law Firm, P.C. | 7:20-cv-06186-MCR-GRJ |
| 17925 | 200093 | GOUIN, PAMELA | The Gori Law Firm, P.C. | 8:20-cv-32401-MCR-GRJ |
| 17926 | 59645 | Grant, Andrew J. | The Gori Law Firm, P.C. | 7:20-cv-09026-MCR-GRJ |
| 17927 | 329789 | JIRASEK, PETER | The Gori Law Firm, P.C. | 7:21-cv-50475-MCR-GRJ |
| 17928 | 54642 | Allen, Johnny | The Gori Law Firm, P.C. | 7:20-cv-06737-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17929 | 59257 | MESSEGEE, BRYAN | The Gori Law Firm, P.C. | 7:20-cv-11086-MCR-GRJ |
| 17930 | 59061 | CALHOUN, DUVALIER | The Gori Law Firm, P.C. | 7:20-cv-13957-MCR-GRJ |
| 17931 | 47776 | DOUGLAS, JAMELIA | The Gori Law Firm, P.C. | 7:20-cv-08158-MCR-GRJ |
| 17932 | 343599 | Contreraz, Migel | The Gori Law Firm, P.C. | 7:21-cv-63026-MCR-GRJ |
| 17933 | 58888 | Townsend, Willie | The Gori Law Firm, P.C. | 7:20-cv-11432-MCR-GRJ |
| 17934 | 343629 | Lewellen, Matthew | The Gori Law Firm, P.C. | 7:21-cv-63056-MCR-GRJ |
| 17935 | 274561 | Stephens, Jerome | The Gori Law Firm, P.C. | 9:20-cv-20397-MCR-GRJ |
| 17936 | 57216 | SANCHEZ, ERIKA M | The Gori Law Firm, P.C. | 7:20-cv-10270-MCR-GRJ |
| 17937 | 57378 | WHIPPLE, JUSTIN M | The Gori Law Firm, P.C. | 7:20-cv-10550-MCR-GRJ |
| 17938 | 59119 | MILLS, PHILLIP | The Gori Law Firm, P.C. | 7:20-cv-13996-MCR-GRJ |
| 17939 | 54104 | Franklin, Ronald D. | The Gori Law Firm, P.C. | 7:20-cv-05985-MCR-GRJ |
| 17940 | 248828 | RIEKE, ROBERT A | The Gori Law Firm, P.C. | 8:20-cv-91794-MCR-GRJ |
| 17941 | 47502 | DUNCAN, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-08004-MCR-GRJ |
| 17942 | 55446 | Armstrong, Travis | The Gori Law Firm, P.C. | 7:20-cv-06113-MCR-GRJ |
| 17943 | 53957 | Winkowski, Edward | The Gori Law Firm, P.C. | 7:20-cv-05439-MCR-GRJ |
| 17944 | 55529 | STOVER, JASON L | The Gori Law Firm, P.C. | 7:20-cv-06347-MCR-GRJ |
| 17945 | 54430 | NIX, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06542-MCR-GRJ |
| 17946 | 54967 | MORENO, GREG | The Gori Law Firm, P.C. | 7:20-cv-08227-MCR-GRJ |
| 17947 | 47646 | BRADY, RASHEEM | The Gori Law Firm, P.C. | 7:20-cv-08073-MCR-GRJ |
| 17948 | 329556 | Shamburger, Leonard | The Gori Law Firm, P.C. | 7:21-cv-50120-MCR-GRJ |
| 17949 | 48371 | TORRES, PABLO R. | The Gori Law Firm, P.C. | 7:20-cv-04369-MCR-GRJ |
| 17950 | 329606 | Martin, Pablo | The Gori Law Firm, P.C. | 7:21-cv-50212-MCR-GRJ |
| 17951 | 53843 | MCDONALD, JOHN A. | The Gori Law Firm, P.C. | 7:20-cv-05466-MCR-GRJ |
| 17952 | 208127 | Estes, Christopher | The Gori Law Firm, P.C. | 8:20-cv-53786-MCR-GRJ |
| 17953 | 47555 | CALVERT, MASON | The Gori Law Firm, P.C. | 7:20-cv-08011-MCR-GRJ |
| 17954 | 57903 | Barden, Stephen | The Gori Law Firm, P.C. | 7:20-cv-09063-MCR-GRJ |
| 17955 | 59450 | STREHLOW, NICHLAUS R | The Gori Law Firm, P.C. | 7:20-cv-08891-MCR-GRJ |
| 17956 | 57295 | KLINGEMAN, RYAN | The Gori Law Firm, P.C. | 7:20-cv-10348-MCR-GRJ |
| 17957 | 59327 | STOKES, DEVIN | The Gori Law Firm, P.C. | 7:20-cv-08569-MCR-GRJ |
| 17958 | 56152 | JACKSON, JOE L. | The Gori Law Firm, P.C. | 7:20-cv-07195-MCR-GRJ |
| 17959 | 158886 | SCHAUNAMAN, JOHN | The Gori Law Firm, P.C. | 7:20-cv-35421-MCR-GRJ |
| 17960 | 59228 | Carlin, James | The Gori Law Firm, P.C. | 7:20-cv-10999-MCR-GRJ |
| 17961 | 53834 | HILLS, MARION | The Gori Law Firm, P.C. | 7:20-cv-05455-MCR-GRJ |
| 17962 | 54546 | MITCHELL, DEBORAH A. | The Gori Law Firm, P.C. | 7:20-cv-06596-MCR-GRJ |
| 17963 | 55441 | CARTER, ZAKERY A. | The Gori Law Firm, P.C. | 7:20-cv-06106-MCR-GRJ |
| 17964 | 56993 | Williamson, Christopher David | The Gori Law Firm, P.C. | 7:20-cv-08759-MCR-GRJ |
| 17965 | 101303 | ROGERS, AARON J | The Gori Law Firm, P.C. | 7:20-cv-26825-MCR-GRJ |
| 17966 | 55627 | PULLINS, AUSTIN D. | The Gori Law Firm, P.C. | 7:20-cv-06241-MCR-GRJ |
| 17967 | 301151 | PENA, MANUEL | The Gori Law Firm, P.C. | 7:21-cv-21032-MCR-GRJ |
| 17968 | 54411 | EVANS, MICHAEL A. | The Gori Law Firm, P.C. | 7:20-cv-06517-MCR-GRJ |
| 17969 | 343622 | Johnson, Cedric | The Gori Law Firm, P.C. | 7:21-cv-63049-MCR-GRJ |
| 17970 | 248947 | DOWL, DONALD | The Gori Law Firm, P.C. | 8:20-cv-91940-MCR-GRJ |
| 17971 | 175320 | JONES, JOHN F. | The Gori Law Firm, P.C. | 7:20-cv-39570-MCR-GRJ |
| 17972 | 54929 | KILLINGS-LARKIN, FRANKIE | The Gori Law Firm, P.C. | 7:20-cv-08087-MCR-GRJ |
| 17973 | 308584 | Schultz, Jerry | The Gori Law Firm, P.C. | 7:21-cv-26735-MCR-GRJ |
| 17974 | 53700 | Vines, Thomas R. | The Gori Law Firm, P.C. | 7:20-cv-05337-MCR-GRJ |
| 17975 | 345751 | Ferguson, Mike R. | The Gori Law Firm, P.C. | 7:21-cv-64328-MCR-GRJ |
| 17976 | 59587 | SMITH, TRAVIS J | The Gori Law Firm, P.C. | 7:20-cv-08917-MCR-GRJ |
| 17977 | 204079 | White, DeMarcus | The Gori Law Firm, P.C. | 8:20-cv-47930-MCR-GRJ |
| 17978 | 55041 | GRICE, LASHAWN | The Gori Law Firm, P.C. | 7:20-cv-08326-MCR-GRJ |
| 17979 | 54844 | Contreras, Tony | The Gori Law Firm, P.C. | 7:20-cv-07998-MCR-GRJ |
| 17980 | 57160 | TROTCHIE, WADE | The Gori Law Firm, P.C. | 7:20-cv-10434-MCR-GRJ |
| 17981 | 59110 | Harris, Naquan | The Gori Law Firm, P.C. | 7:20-cv-13973-MCR-GRJ |
| 17982 | 55929 | STUTZMAN, STEVE E | The Gori Law Firm, P.C. | 7:20-cv-06881-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17983 | 53713 | Boyd, Gregory A. | The Gori Law Firm, P.C. | 7:20-cv-05346-MCR-GRJ |
| 17984 | 57051 | TYCHSEN, HUGH | The Gori Law Firm, P.C. | 7:20-cv-08798-MCR-GRJ |
| 17985 | 58822 | THON, TIMOTHY S | The Gori Law Firm, P.C. | 7:20-cv-11213-MCR-GRJ |
| 17986 | 54542 | COX, CHARLES H | The Gori Law Firm, P.C. | 7:20-cv-06587-MCR-GRJ |
| 17987 | 59821 | HOSH, KHYLE | The Gori Law Firm, P.C. | 7:20-cv-09246-MCR-GRJ |
| 17988 | 47795 | ERVIN, SARAH E | The Gori Law Firm, P.C. | 7:20-cv-08184-MCR-GRJ |
| 17989 | 58652 | MILLER, BILLY | The Gori Law Firm, P.C. | 7:20-cv-10546-MCR-GRJ |
| 17990 | 248800 | Crawford, Michael | The Gori Law Firm, P.C. | 8:20-cv-91766-MCR-GRJ |
| 17991 | 345774 | Makamson, Jared | The Gori Law Firm, P.C. | 7:21-cv-64350-MCR-GRJ |
| 17992 | 59666 | SCHUTTE, STEPHEN | The Gori Law Firm, P.C. | 7:20-cv-09082-MCR-GRJ |
| 17993 | 260107 | Wright, Jason | The Gori Law Firm, P.C. | 9:20-cv-01776-MCR-GRJ |
| 17994 | 54198 | LEWIS, CHERYL | The Gori Law Firm, P.C. | 7:20-cv-05608-MCR-GRJ |
| 17995 | 213100 | SHILLING, JASON A | The Gori Law Firm, P.C. | 8:20-cv-59023-MCR-GRJ |
| 17996 | 101282 | RILEY, JUSTIN M | The Gori Law Firm, P.C. | 7:20-cv-26817-MCR-GRJ |
| 17997 | 54652 | DONAHUE, TONY | The Gori Law Firm, P.C. | 7:20-cv-07070-MCR-GRJ |
| 17998 | 59579 | CARDOZA, ALBERT J. | The Gori Law Firm, P.C. | 7:20-cv-08910-MCR-GRJ |
| 17999 | 273933 | Catano, Juan | The Gori Law Firm, P.C. | 9:20-cv-15093-MCR-GRJ |
| 18000 | 47341 | Santana, Connor D. | The Gori Law Firm, P.C. | 7:20-cv-07642-MCR-GRJ |
| 18001 | 58042 | SORTINO, AARON | The Gori Law Firm, P.C. | 7:20-cv-09839-MCR-GRJ |
| 18002 | 101622 | WILSON, WILLIAM B | The Gori Law Firm, P.C. | 7:20-cv-26927-MCR-GRJ |
| 18003 | 56310 | COLBERT, ADAM L. | The Gori Law Firm, P.C. | 7:20-cv-07290-MCR-GRJ |
| 18004 | 58276 | PENDLETON, ADAM | The Gori Law Firm, P.C. | 7:20-cv-10217-MCR-GRJ |
| 18005 | 54882 | SILVESTRUCCI, FERNANDO F | The Gori Law Firm, P.C. | 7:20-cv-08167-MCR-GRJ |
| 18006 | 55606 | KELLER, BRETT | The Gori Law Firm, P.C. | 7:20-cv-06199-MCR-GRJ |
| 18007 | 55847 | MAJOBIAN, ANTRANIK G | The Gori Law Firm, P.C. | 7:20-cv-06794-MCR-GRJ |
| 18008 | 263614 | WASON, ANDREW R | The Gori Law Firm, P.C. | 9:20-cv-03736-MCR-GRJ |
| 18009 | 56547 | MCDOUGAL, JUSTIN W. | The Gori Law Firm, P.C. | 7:20-cv-07694-MCR-GRJ |
| 18010 | 329587 | GREENE, MATTHEW | The Gori Law Firm, P.C. | 7:21-cv-50177-MCR-GRJ |
| 18011 | 56043 | Voelkel, Thomas | The Gori Law Firm, P.C. | 7:20-cv-06941-MCR-GRJ |
| 18012 | 343628 | Leal, Daniel | The Gori Law Firm, P.C. | 7:21-cv-63055-MCR-GRJ |
| 18013 | 53907 | WARD, TERRY K | The Gori Law Firm, P.C. | 7:20-cv-05546-MCR-GRJ |
| 18014 | 56617 | GELLERMANN, MILTON | The Gori Law Firm, P.C. | 7:20-cv-00086-MCR-GRJ |
| 18015 | 200069 | AUSTIN, RANDALL | The Gori Law Firm, P.C. | 8:20-cv-32306-MCR-GRJ |
| 18016 | 57515 | ROMAN, NICHOLAS J | The Gori Law Firm, P.C. | 7:20-cv-10695-MCR-GRJ |
| 18017 | 56057 | FERGUSON, STANLEY | The Gori Law Firm, P.C. | 7:20-cv-06951-MCR-GRJ |
| 18018 | 55642 | JONES, BRETT | The Gori Law Firm, P.C. | 8:20-cv-58343-MCR-GRJ |
| 18019 | 57729 | Miller, William Edward | The Gori Law Firm, P.C. | 7:20-cv-11043-MCR-GRJ |
| 18020 | 55376 | MARSHALL, LEANARD C. | The Gori Law Firm, P.C. | 7:20-cv-05986-MCR-GRJ |
| 18021 | 177820 | RAINES, COREY D | The Gori Law Firm, P.C. | 7:20-cv-80820-MCR-GRJ |
| 18022 | 48395 | VIKLUND, AMY | The Gori Law Firm, P.C. | 7:20-cv-04382-MCR-GRJ |
| 18023 | 55685 | JIMENEZ, JESUS | The Gori Law Firm, P.C. | 7:20-cv-06340-MCR-GRJ |
| 18024 | 234642 | ANDREW, ANGELA | The Gori Law Firm, P.C. | 8:20-cv-83594-MCR-GRJ |
| 18025 | 177930 | LEDFORD, ANDY | The Gori Law Firm, P.C. | 7:20-cv-82665-MCR-GRJ |
| 18026 | 311230 | Gurtner, Matthew | The Gori Law Firm, P.C. | 7:21-cv-31031-MCR-GRJ |
| 18027 | 59156 | Jones, Michael | The Gori Law Firm, P.C. | 7:20-cv-10602-MCR-GRJ |
| 18028 | 58606 | GRATTET, CLARKE | The Gori Law Firm, P.C. | 7:20-cv-10473-MCR-GRJ |
| 18029 | 57596 | STALCUP, JOEL M | The Gori Law Firm, P.C. | 7:20-cv-10821-MCR-GRJ |
| 18030 | 311232 | HARRIS, GERELL | The Gori Law Firm, P.C. | 7:21-cv-31033-MCR-GRJ |
| 18031 | 249025 | BAKER, ZAREK | The Gori Law Firm, P.C. | 8:20-cv-92091-MCR-GRJ |
| 18032 | 54070 | CARLSON, JUDY | The Gori Law Firm, P.C. | 7:20-cv-05710-MCR-GRJ |
| 18033 | 249020 | BRININSTOOL, ANDREW | The Gori Law Firm, P.C. | 8:20-cv-92086-MCR-GRJ |
| 18034 | 55898 | MAGNUM, DAVID | The Gori Law Firm, P.C. | 7:20-cv-06833-MCR-GRJ |
| 18035 | 55487 | MCCULLOUGH, DARRYL C. | The Gori Law Firm, P.C. | 7:20-cv-06235-MCR-GRJ |
| 18036 | 303660 | Johnson, Nathaniel | The Gori Law Firm, P.C. | 7:21-cv-21531-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18037 | 59746 | MULL, DANIEL JASON | The Gori Law Firm, P.C. | 7:20-cv-09255-MCR-GRJ |
| 18038 | 177973 | Scott, Erica | The Gori Law Firm, P.C. | 7:20-cv-82759-MCR-GRJ |
| 18039 | 204072 | Wilson, Woodrow W. | The Gori Law Firm, P.C. | 8:20-cv-47906-MCR-GRJ |
| 18040 | 58006 | Arroyo, Lee P. | The Gori Law Firm, P.C. | 7:20-cv-09317-MCR-GRJ |
| 18041 | 56353 | KING, DAVID R. | The Gori Law Firm, P.C. | 7:20-cv-07376-MCR-GRJ |
| 18042 | 234635 | JESSE, BRYN | The Gori Law Firm, P.C. | 8:20-cv-83581-MCR-GRJ |
| 18043 | 311259 | Stewart, Raymond | The Gori Law Firm, P.C. | 7:21-cv-31060-MCR-GRJ |
| 18044 | 248830 | TREVINO, ORLANDO | The Gori Law Firm, P.C. | 8:20-cv-91796-MCR-GRJ |
| 18045 | 53971 | RYAN, TIMOTHY J | The Gori Law Firm, P.C. | 7:20-cv-05472-MCR-GRJ |
| 18046 | 301017 | Caldwell, Andrew | The Gori Law Firm, P.C. | 7:21-cv-19938-MCR-GRJ |
| 18047 | 100170 | BARRIENTOS, BRANDON | The Gori Law Firm, P.C. | 7:20-cv-27246-MCR-GRJ |
| 18048 | 248911 | HUGHES, HAROLD | The Gori Law Firm, P.C. | 8:20-cv-91877-MCR-GRJ |
| 18049 | 329834 | Parr, Ricardo | The Gori Law Firm, P.C. | 7:21-cv-50531-MCR-GRJ |
| 18050 | 57882 | PERKINS, ADAM J. | The Gori Law Firm, P.C. | 8:20-cv-27199-MCR-GRJ |
| 18051 | 48331 | Starke, John E. | The Gori Law Firm, P.C. | 7:20-cv-89212-MCR-GRJ |
| 18052 | 59323 | DAVIS, JERED R | The Gori Law Firm, P.C. | 7:20-cv-08561-MCR-GRJ |
| 18053 | 260066 | ALDERSON, PATRICK | The Gori Law Firm, P.C. | 9:20-cv-01738-MCR-GRJ |
| 18054 | 55409 | Laughlin, James | The Gori Law Firm, P.C. | 7:20-cv-06062-MCR-GRJ |
| 18055 | 59617 | Stevens, Cody | The Gori Law Firm, P.C. | 7:20-cv-08996-MCR-GRJ |
| 18056 | 57844 | Anderson, Lamarcus | The Gori Law Firm, P.C. | 7:20-cv-11054-MCR-GRJ |
| 18057 | 58082 | COFFIELD, RYAN | The Gori Law Firm, P.C. | 7:20-cv-09878-MCR-GRJ |
| 18058 | 59623 | SKABIALKA, MATTHEW J | The Gori Law Firm, P.C. | 7:20-cv-09004-MCR-GRJ |
| 18059 | 56347 | Ambrose, Antonio T. | The Gori Law Firm, P.C. | 7:20-cv-07363-MCR-GRJ |
| 18060 | 58645 | HOWARD, BRADLEY | The Gori Law Firm, P.C. | 7:20-cv-10525-MCR-GRJ |
| 18061 | 54523 | BANKS, JAMES D. | The Gori Law Firm, P.C. | 7:20-cv-07178-MCR-GRJ |
| 18062 | 329787 | IVEY, CHARLES | The Gori Law Firm, P.C. | 7:21-cv-50471-MCR-GRJ |
| 18063 | 323683 | Lewis, John H. | The Gori Law Firm, P.C. | 7:21-cv-39415-MCR-GRJ |
| 18064 | 58199 | Johnson, Lewis | The Gori Law Firm, P.C. | 7:20-cv-09909-MCR-GRJ |
| 18065 | 58678 | Crews, Ronald | The Gori Law Firm, P.C. | 7:20-cv-10579-MCR-GRJ |
| 18066 | 208125 | TAYLOR, JOEB D | The Gori Law Firm, P.C. | 8:20-cv-53779-MCR-GRJ |
| 18067 | 348935 | Gomez, Alyssa | The Gori Law Firm, P.C. | 7:21-cv-65808-MCR-GRJ |
| 18068 | 55192 | Smith, Katherine A. | The Gori Law Firm, P.C. | 7:20-cv-09252-MCR-GRJ |
| 18069 | 55805 | LAND, MICHAEL R. | The Gori Law Firm, P.C. | 7:20-cv-06653-MCR-GRJ |
| 18070 | 260080 | DONALDSON, GERALD | The Gori Law Firm, P.C. | 9:20-cv-01749-MCR-GRJ |
| 18071 | 59716 | ZAMORA, ANTONIO | The Gori Law Firm, P.C. | 7:20-cv-09194-MCR-GRJ |
| 18072 | 200101 | KING, NORMAN | The Gori Law Firm, P.C. | 8:20-cv-32438-MCR-GRJ |
| 18073 | 301125 | LOCKETT, ALAN | The Gori Law Firm, P.C. | 7:21-cv-21012-MCR-GRJ |
| 18074 | 56248 | Williams, Daniel | The Gori Law Firm, P.C. | 7:20-cv-07367-MCR-GRJ |
| 18075 | 48177 | PFAU, GARRETT | The Gori Law Firm, P.C. | 7:20-cv-08559-MCR-GRJ |
| 18076 | 54935 | STRATTON, TODD A | The Gori Law Firm, P.C. | 7:20-cv-08105-MCR-GRJ |
| 18077 | 55269 | VOEGTLE, GARY | The Gori Law Firm, P.C. | 7:20-cv-05971-MCR-GRJ |
| 18078 | 47838 | GENOVES, HERBER | The Gori Law Firm, P.C. | 7:20-cv-08247-MCR-GRJ |
| 18079 | 56238 | Franklin, Levon | The Gori Law Firm, P.C. | 7:20-cv-07355-MCR-GRJ |
| 18080 | 177867 | WALKER, WILLIAM A | The Gori Law Firm, P.C. | 8:20-cv-26732-MCR-GRJ |
| 18081 | 57654 | Tucker, Brandon | The Gori Law Firm, P.C. | 7:20-cv-10882-MCR-GRJ |
| 18082 | 311231 | Hammons, Brett | The Gori Law Firm, P.C. | 7:21-cv-31032-MCR-GRJ |
| 18083 | 55666 | SHOTTON, DOUGLAS R | The Gori Law Firm, P.C. | 7:20-cv-06310-MCR-GRJ |
| 18084 | 53922 | MILLIKEN, THOMAS E. | The Gori Law Firm, P.C. | 7:20-cv-05138-MCR-GRJ |
| 18085 | 345794 | RIPLEY, JASON | The Gori Law Firm, P.C. | 7:21-cv-64370-MCR-GRJ |
| 18086 | 57351 | SCHNEIDT, LORIE A | The Gori Law Firm, P.C. | 7:20-cv-10503-MCR-GRJ |
| 18087 | 55766 | Kitts, Phillip | The Gori Law Firm, P.C. | 7:20-cv-06570-MCR-GRJ |
| 18088 | 57929 | BROWN, TYREE JAQUIN | The Gori Law Firm, P.C. | 7:20-cv-09123-MCR-GRJ |
| 18089 | 59546 | HALLY, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-08875-MCR-GRJ |
| 18090 | 329564 | Napoli, William | The Gori Law Firm, P.C. | 7:21-cv-50135-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18091 | 58028 | KUKER, COURTNEY | The Gori Law Firm, P.C. | 7:20-cv-09823-MCR-GRJ |
| 18092 | 57407 | HALL, ADAM | The Gori Law Firm, P.C. | 7:20-cv-10636-MCR-GRJ |
| 18093 | 248728 | WILLIAMS, MILES | The Gori Law Firm, P.C. | 8:20-cv-91694-MCR-GRJ |
| 18094 | 248719 | SINK, DAVID R | The Gori Law Firm, P.C. | 8:20-cv-91685-MCR-GRJ |
| 18095 | 57728 | THURAU, ADAM | The Gori Law Firm, P.C. | 7:20-cv-11037-MCR-GRJ |
| 18096 | 58889 | SAPP, RODNEY D | The Gori Law Firm, P.C. | 7:20-cv-11435-MCR-GRJ |
| 18097 | 56222 | HEWITT, PAUL | The Gori Law Firm, P.C. | 7:20-cv-71184-MCR-GRJ |
| 18098 | 59086 | Guilbe, Angelika E. | The Gori Law Firm, P.C. | 7:20-cv-14216-MCR-GRJ |
| 18099 | 208072 | MULDER, ANDREW | The Gori Law Firm, P.C. | 8:20-cv-53586-MCR-GRJ |
| 18100 | 57468 | Boelter, Wesley | The Gori Law Firm, P.C. | 7:20-cv-10793-MCR-GRJ |
| 18101 | 169629 | BILLINGER, TONI | The Gori Law Firm, P.C. | 7:20-cv-39332-MCR-GRJ |
| 18102 | 55501 | REYES, MARCUS XAVIER | The Gori Law Firm, P.C. | 7:20-cv-06283-MCR-GRJ |
| 18103 | 301016 | Brown, Terrill | The Gori Law Firm, P.C. | 7:21-cv-20925-MCR-GRJ |
| 18104 | 55342 | GRAVES, DAN | The Gori Law Firm, P.C. | 7:20-cv-05900-MCR-GRJ |
| 18105 | 208126 | Smith, Corey | The Gori Law Firm, P.C. | 8:20-cv-53783-MCR-GRJ |
| 18106 | 188890 | Greeno, Lane | The Gori Law Firm, P.C. | 7:20-cv-91073-MCR-GRJ |
| 18107 | 47127 | CRONIN, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-07142-MCR-GRJ |
| 18108 | 57878 | Flynn, Patrick | The Gori Law Firm, P.C. | 7:20-cv-11136-MCR-GRJ |
| 18109 | 219589 | REECE, CHRISTOPHER LEE | The Gori Law Firm, P.C. | 8:20-cv-60826-MCR-GRJ |
| 18110 | 57821 | MORGANO, TOMASO P. | The Gori Law Firm, P.C. | 7:20-cv-10976-MCR-GRJ |
| 18111 | 204045 | MITCHELL, NATHANIEL | The Gori Law Firm, P.C. | 8:20-cv-47811-MCR-GRJ |
| 18112 | 306749 | Velez, Luis | The Gori Law Firm, P.C. | 7:21-cv-23983-MCR-GRJ |
| 18113 | 55721 | SKELLCHOCK, DEREK A | The Gori Law Firm, P.C. | 7:20-cv-06478-MCR-GRJ |
| 18114 | 56082 | Cayabyab, Leonard | The Gori Law Firm, P.C. | 7:20-cv-06969-MCR-GRJ |
| 18115 | 53812 | ROCK, JESSIE | The Gori Law Firm, P.C. | 7:20-cv-05427-MCR-GRJ |
| 18116 | 59023 | HANSEN, JARED | The Gori Law Firm, P.C. | 7:20-cv-13822-MCR-GRJ |
| 18117 | 58885 | Hodge, Thomas L. | The Gori Law Firm, P.C. | 7:20-cv-11423-MCR-GRJ |
| 18118 | 48040 | MARCHEK, JEREMY | The Gori Law Firm, P.C. | 7:20-cv-08440-MCR-GRJ |
| 18119 | 329612 | McGee, Glen | The Gori Law Firm, P.C. | 7:21-cv-50224-MCR-GRJ |
| 18120 | 54372 | OSBORNE, DEAN | The Gori Law Firm, P.C. | 7:20-cv-06459-MCR-GRJ |
| 18121 | 53743 | Tuck, Donald | The Gori Law Firm, P.C. | 7:20-cv-05373-MCR-GRJ |
| 18122 | 58218 | MCDADE, CARL | The Gori Law Firm, P.C. | 7:20-cv-09941-MCR-GRJ |
| 18123 | 59293 | Walker, Darran | The Gori Law Firm, P.C. | 7:20-cv-14135-MCR-GRJ |
| 18124 | 47468 | Fludd, Sammuel | The Gori Law Firm, P.C. | 7:20-cv-07934-MCR-GRJ |
| 18125 | 55016 | ROBERTS, PAUL T | The Gori Law Firm, P.C. | 7:20-cv-08303-MCR-GRJ |
| 18126 | 58930 | KURKI, ZACHARY | The Gori Law Firm, P.C. | 8:20-cv-27258-MCR-GRJ |
| 18127 | 54379 | RUDA, JOSEPH P | The Gori Law Firm, P.C. | 7:20-cv-06464-MCR-GRJ |
| 18128 | 55127 | Lujan, Luis | The Gori Law Firm, P.C. | 7:20-cv-09081-MCR-GRJ |
| 18129 | 48010 | LERCH, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-64886-MCR-GRJ |
| 18130 | 54839 | Brown, Lamonte A. | The Gori Law Firm, P.C. | 7:20-cv-07987-MCR-GRJ |
| 18131 | 249041 | SMITH, DONALD W | The Gori Law Firm, P.C. | 8:20-cv-92107-MCR-GRJ |
| 18132 | 293731 | Ryan, Robert | The Gori Law Firm, P.C. | 7:21-cv-14134-MCR-GRJ |
| 18133 | 273924 | FARLOW, ZACHERY | The Gori Law Firm, P.C. | 9:20-cv-15075-MCR-GRJ |
| 18134 | 177862 | ORR, TIKIRA | The Gori Law Firm, P.C. | 7:20-cv-80981-MCR-GRJ |
| 18135 | 55654 | Henderlong, Keith | The Gori Law Firm, P.C. | 7:20-cv-06291-MCR-GRJ |
| 18136 | 248727 | DUNN, TATE | The Gori Law Firm, P.C. | 8:20-cv-91693-MCR-GRJ |
| 18137 | 47599 | ARIAS, SHEILA | The Gori Law Firm, P.C. | 7:20-cv-08047-MCR-GRJ |
| 18138 | 208167 | RHODES, JOHN J. | The Gori Law Firm, P.C. | 8:20-cv-52885-MCR-GRJ |
| 18139 | 57413 | BOEHNLEIN, THOMAS | The Gori Law Firm, P.C. | 7:20-cv-10654-MCR-GRJ |
| 18140 | 47172 | HALL, GREGORY | The Gori Law Firm, P.C. | 7:20-cv-07307-MCR-GRJ |
| 18141 | 248798 | TIALAVEA, JEAN-PAUL | The Gori Law Firm, P.C. | 8:20-cv-91764-MCR-GRJ |
| 18142 | 58842 | EMERSON, TAVORIS | The Gori Law Firm, P.C. | 7:20-cv-11259-MCR-GRJ |
| 18143 | 59761 | Binz, Lauren | The Gori Law Firm, P.C. | 7:20-cv-09301-MCR-GRJ |
| 18144 | 55023 | Bowman, Dwayne | The Gori Law Firm, P.C. | 7:20-cv-08309-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18145 | 54760 | Deweese, David | The Gori Law Firm, P.C. | 7:20-cv-07582-MCR-GRJ |
| 18146 | 311255 | So, Mincheol | The Gori Law Firm, P.C. | 7:21-cv-31056-MCR-GRJ |
| 18147 | 53730 | Van Dyck, Roderick | The Gori Law Firm, P.C. | 7:20-cv-05361-MCR-GRJ |
| 18148 | 55008 | ANDERSON, HOBIE E. | The Gori Law Firm, P.C. | 7:20-cv-08296-MCR-GRJ |
| 18149 | 59038 | NORMAN, VINCENT W. | The Gori Law Firm, P.C. | 7:20-cv-13860-MCR-GRJ |
| 18150 | 308604 | Weems, Marc | The Gori Law Firm, P.C. | 7:21-cv-26755-MCR-GRJ |
| 18151 | 57177 | Chisolm, Gregory | The Gori Law Firm, P.C. | 7:20-cv-10443-MCR-GRJ |
| 18152 | 200089 | FIGUEROA, LUIS A | The Gori Law Firm, P.C. | 8:20-cv-32383-MCR-GRJ |
| 18153 | 59703 | King, Seth | The Gori Law Firm, P.C. | 7:20-cv-09163-MCR-GRJ |
| 18154 | 54556 | Castillo, Fabian | The Gori Law Firm, P.C. | 7:20-cv-06612-MCR-GRJ |
| 18155 | 219612 | Koller, Tyler | The Gori Law Firm, P.C. | 8:20-cv-60855-MCR-GRJ |
| 18156 | 56607 | Campbell, Tim Wayne | The Gori Law Firm, P.C. | 7:20-cv-07735-MCR-GRJ |
| 18157 | 59060 | Soptich, Thomas | The Gori Law Firm, P.C. | 7:20-cv-13950-MCR-GRJ |
| 18158 | 285546 | SHEEHAN, JONATHAN K | The Gori Law Firm, P.C. | 7:21-cv-04989-MCR-GRJ |
| 18159 | 189222 | Vaughn, Robby | The Gori Law Firm, P.C. | 7:20-cv-91164-MCR-GRJ |
| 18160 | 56352 | VIRTUE, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07373-MCR-GRJ |
| 18161 | 55867 | POWELL, MARK A. | The Gori Law Firm, P.C. | 7:20-cv-06808-MCR-GRJ |
| 18162 | 345807 | Southern, Christian | The Gori Law Firm, P.C. | 7:21-cv-64382-MCR-GRJ |
| 18163 | 58770 | RODRIGUEZ, EDUARDO | The Gori Law Firm, P.C. | 7:20-cv-11144-MCR-GRJ |
| 18164 | 47809 | FISCHER, ALAN | The Gori Law Firm, P.C. | 7:20-cv-08195-MCR-GRJ |
| 18165 | 204094 | RANKIN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-47995-MCR-GRJ |
| 18166 | 188913 | Evans, Ricky | The Gori Law Firm, P.C. | 7:20-cv-91100-MCR-GRJ |
| 18167 | 248869 | MEYER, PAUL | The Gori Law Firm, P.C. | 8:20-cv-91835-MCR-GRJ |
| 18168 | 57664 | Gilbert, Robert | The Gori Law Firm, P.C. | 7:20-cv-10895-MCR-GRJ |
| 18169 | 58786 | Lester, Dennis K. | The Gori Law Firm, P.C. | 7:20-cv-11162-MCR-GRJ |
| 18170 | 56769 | SHIPP, MICHAEL D | The Gori Law Firm, P.C. | 7:20-cv-07895-MCR-GRJ |
| 18171 | 55237 | Smith, Michael N. | The Gori Law Firm, P.C. | 7:20-cv-05870-MCR-GRJ |
| 18172 | 329765 | Gardner, Chuck | The Gori Law Firm, P.C. | 7:21-cv-50431-MCR-GRJ |
| 18173 | 59194 | LIOTINO, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-10707-MCR-GRJ |
| 18174 | 47129 | MINCEY, JOHNIE | The Gori Law Firm, P.C. | 7:20-cv-07143-MCR-GRJ |
| 18175 | 56335 | Freede, Matthew | The Gori Law Firm, P.C. | 7:20-cv-07330-MCR-GRJ |
| 18176 | 54820 | Dyas, Richard | The Gori Law Firm, P.C. | 7:20-cv-07946-MCR-GRJ |
| 18177 | 58633 | MANCINO, PAUL | The Gori Law Firm, P.C. | 7:20-cv-10507-MCR-GRJ |
| 18178 | 55452 | GETMAN, MARK | The Gori Law Firm, P.C. | 7:20-cv-06127-MCR-GRJ |
| 18179 | 54196 | KEEF, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-05603-MCR-GRJ |
| 18180 | 249038 | MOSLEY, ANDY | The Gori Law Firm, P.C. | 8:20-cv-92104-MCR-GRJ |
| 18181 | 247985 | HAWKINS, MATTHEW | The Gori Law Firm, P.C. | 8:20-cv-91587-MCR-GRJ |
| 18182 | 53671 | HORNER, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-05319-MCR-GRJ |
| 18183 | 219613 | PARENT, RYAN | The Gori Law Firm, P.C. | 8:20-cv-60856-MCR-GRJ |
| 18184 | 54068 | Wenman, Gloria J. | The Gori Law Firm, P.C. | 7:20-cv-05706-MCR-GRJ |
| 18185 | 55990 | Morlan, Michael | The Gori Law Firm, P.C. | 7:20-cv-06907-MCR-GRJ |
| 18186 | 311258 | Stewart, Andrew K. | The Gori Law Firm, P.C. | 7:21-cv-31059-MCR-GRJ |
| 18187 | 57712 | SCHRAM, GEOFFREY W | The Gori Law Firm, P.C. | 7:20-cv-10974-MCR-GRJ |
| 18188 | 53876 | WROBLEWSKI, CRAIG | The Gori Law Firm, P.C. | 7:20-cv-05524-MCR-GRJ |
| 18189 | 56317 | THANASOUK, SITHAT S | The Gori Law Firm, P.C. | 7:20-cv-07313-MCR-GRJ |
| 18190 | 59550 | Wheeler, Austin | The Gori Law Firm, P.C. | 7:20-cv-08877-MCR-GRJ |
| 18191 | 188906 | LOUZENSKY, BRYAN | The Gori Law Firm, P.C. | 7:20-cv-91090-MCR-GRJ |
| 18192 | 200103 | Lopez, Richard | The Gori Law Firm, P.C. | 8:20-cv-32447-MCR-GRJ |
| 18193 | 54597 | Robinson, Kenneth W. | The Gori Law Firm, P.C. | 7:20-cv-06676-MCR-GRJ |
| 18194 | 59665 | Wentworth, Robert | The Gori Law Firm, P.C. | 7:20-cv-09078-MCR-GRJ |
| 18195 | 59118 | Locke, Zachary | The Gori Law Firm, P.C. | 7:20-cv-13992-MCR-GRJ |
| 18196 | 47923 | HUGGINS, SEAN | The Gori Law Firm, P.C. | 7:20-cv-08354-MCR-GRJ |
| 18197 | 54231 | OPIE, TERRY S. | The Gori Law Firm, P.C. | 7:20-cv-05843-MCR-GRJ |
| 18198 | 308485 | ALLEN, COLTER THOMAS | The Gori Law Firm, P.C. | 7:21-cv-26636-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18199 | 57490 | Santiago, David | The Gori Law Firm, P.C. | 7:20-cv-10623-MCR-GRJ |
| 18200 | 293716 | MAYES, ASHLEY | The Gori Law Firm, P.C. | 7:21-cv-14105-MCR-GRJ |
| 18201 | 268041 | SPARKMAN, LANCE L | The Gori Law Firm, P.C. | 9:20-cv-10991-MCR-GRJ |
| 18202 | 56724 | Fitzgerald, Daniel | The Gori Law Firm, P.C. | 7:20-cv-07831-MCR-GRJ |
| 18203 | 55119 | DUPUIS, CHRISTOPHER R. | The Gori Law Firm, P.C. | 7:20-cv-09064-MCR-GRJ |
| 18204 | 288342 | Burch, Anthony | The Gori Law Firm, P.C. | 7:21-cv-09931-MCR-GRJ |
| 18205 | 56718 | LIEBER, SEBASTIAN | The Gori Law Firm, P.C. | 7:20-cv-07828-MCR-GRJ |
| 18206 | 55434 | AVILA, NIEVES | The Gori Law Firm, P.C. | 7:20-cv-06099-MCR-GRJ |
| 18207 | 56131 | Johnson, Bret | The Gori Law Firm, P.C. | 7:20-cv-07163-MCR-GRJ |
| 18208 | 170110 | FRANCO, VANESSA | The Gori Law Firm, P.C. | 7:20-cv-88860-MCR-GRJ |
| 18209 | 56951 | Anderson, Kelton | The Gori Law Firm, P.C. | 7:20-cv-08727-MCR-GRJ |
| 18210 | 234624 | Castillo, Jose | The Gori Law Firm, P.C. | 8:20-cv-83561-MCR-GRJ |
| 18211 | 55915 | FAHLE, RAVEN | The Gori Law Firm, P.C. | 7:20-cv-06871-MCR-GRJ |
| 18212 | 329802 | Leonard, Jesse | The Gori Law Firm, P.C. | 7:21-cv-50498-MCR-GRJ |
| 18213 | 345828 | Yim, Jae | The Gori Law Firm, P.C. | 7:21-cv-64403-MCR-GRJ |
| 18214 | 59824 | Courtney, Nathan | The Gori Law Firm, P.C. | 7:20-cv-09257-MCR-GRJ |
| 18215 | 59518 | Beggs, Joseph | The Gori Law Firm, P.C. | 7:20-cv-08962-MCR-GRJ |
| 18216 | 197527 | Bishop, Jeffrey | The Kuykendall Group LLc | 8:20-cv-40047-MCR-GRJ |
| 18217 | 14946 | MILLER, JENNIFER | The Kuykendall Group LLc | 7:20-cv-94425-MCR-GRJ |
| 18218 | 321879 | Mullinax, Jody | The Kuykendall Group LLc | 7:21-cv-42077-MCR-GRJ |
| 18219 | 276729 | Hatcher, Gerald | The Kuykendall Group LLc | 9:20-cv-18014-MCR-GRJ |
| 18220 | 321927 | Hart, David | The Kuykendall Group LLc | 7:21-cv-42173-MCR-GRJ |
| 18221 | 14912 | CROSS, RENARDO C | The Kuykendall Group LLc | 7:20-cv-94358-MCR-GRJ |
| 18222 | 267420 | Gallagher, John | The Kuykendall Group LLc | 9:20-cv-06946-MCR-GRJ |
| 18223 | 334717 | Powell, Richard | The Kuykendall Group LLc | 7:21-cv-55142-MCR-GRJ |
| 18224 | 321986 | Abbuhl, Geoffrey Forest | The Kuykendall Group LLc | 7:21-cv-42232-MCR-GRJ |
| 18225 | 289259 | Mingo, Joseph | The Kuykendall Group LLc | 7:21-cv-10231-MCR-GRJ |
| 18226 | 217586 | Machuca, Roger | The Kuykendall Group LLc | 8:20-cv-60624-MCR-GRJ |
| 18227 | 321929 | Jimenez, Carlos | The Kuykendall Group LLc | 7:21-cv-42175-MCR-GRJ |
| 18228 | 14915 | DAVIS, JASON | The Kuykendall Group LLc | 7:20-cv-94364-MCR-GRJ |
| 18229 | 267454 | MacFall, Nathan | The Kuykendall Group LLc | 9:20-cv-07016-MCR-GRJ |
| 18230 | 303019 | Selman, John L. | The Kuykendall Group LLc | 7:21-cv-19729-MCR-GRJ |
| 18231 | 325173 | Longmore, Jason Roy | The Kuykendall Group LLc | 7:21-cv-44605-MCR-GRJ |
| 18232 | 276693 | SMITH, MICHAEL | The Kuykendall Group LLc | 9:20-cv-17978-MCR-GRJ |
| 18233 | 217596 | Aguilera, Danny | The Kuykendall Group LLc | 8:20-cv-60668-MCR-GRJ |
| 18234 | 197539 | Wilson-Isaacson, Tyler | The Kuykendall Group LLc | 8:20-cv-40074-MCR-GRJ |
| 18235 | 325337 | Acosta, Steven | The Kuykendall Group LLc | 7:21-cv-44769-MCR-GRJ |
| 18236 | 322005 | Norville, Sean | The Kuykendall Group LLc | 7:21-cv-42251-MCR-GRJ |
| 18237 | 331606 | Persley, Michael Lawrence | The Kuykendall Group LLc | 7:21-cv-50599-MCR-GRJ |
| 18238 | 325198 | Donaldson, Jason Leonard | The Kuykendall Group LLc | 7:21-cv-44630-MCR-GRJ |
| 18239 | 331652 | Fernandez, Rick Edwin | The Kuykendall Group LLc | 7:21-cv-50645-MCR-GRJ |
| 18240 | 49555 | Lesher, Patrick | The Kuykendall Group LLc | 7:20-cv-94710-MCR-GRJ |
| 18241 | 325312 | Dorzilme, Ben-Richards | The Kuykendall Group LLc | 7:21-cv-44744-MCR-GRJ |
| 18242 | 322086 | Karsznia, Christopher Michael | The Kuykendall Group LLc | 7:21-cv-42332-MCR-GRJ |
| 18243 | 322075 | Streety, Darvin Dwayne | The Kuykendall Group LLc | 7:21-cv-42321-MCR-GRJ |
| 18244 | 321878 | Lawery, Melissa | The Kuykendall Group LLc | 7:21-cv-42075-MCR-GRJ |
| 18245 | 322035 | Webb, Anna | The Kuykendall Group LLc | 7:21-cv-42281-MCR-GRJ |
| 18246 | 322194 | Welp, Kyle | The Kuykendall Group LLc | 7:21-cv-42440-MCR-GRJ |
| 18247 | 322185 | Bruder, Robert | The Kuykendall Group LLc | 7:21-cv-42431-MCR-GRJ |
| 18248 | 334788 | Koker, Valencia Tiara | The Kuykendall Group LLc | 7:21-cv-55263-MCR-GRJ |
| 18249 | 267447 | LEWIS, CHARLES | The Kuykendall Group LLc | 9:20-cv-07003-MCR-GRJ |
| 18250 | 322147 | Franklin, Travis | The Kuykendall Group LLc | 7:21-cv-42393-MCR-GRJ |
| 18251 | 217612 | Watson, Keith | The Kuykendall Group LLc | 8:20-cv-60726-MCR-GRJ |
| 18252 | 334811 | Dalton, Jerrard | The Kuykendall Group LLc | 7:21-cv-55308-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18253 | 331574 | Korn, Adam | The Kuykendall Group LLc | 7:21-cv-50569-MCR-GRJ |
| 18254 | 14945 | MEDLOCK, JASON | The Kuykendall Group LLc | 7:20-cv-94422-MCR-GRJ |
| 18255 | 276704 | RODRIGUEZ, MANUEL | The Kuykendall Group LLc | 9:20-cv-17989-MCR-GRJ |
| 18256 | 169575 | Price, Jeff | The Kuykendall Group LLc | 7:20-cv-94568-MCR-GRJ |
| 18257 | 322012 | Winters, Kelly | The Kuykendall Group LLc | 7:21-cv-42258-MCR-GRJ |
| 18258 | 267465 | Myles, Gregory | The Kuykendall Group LLc | 9:20-cv-07226-MCR-GRJ |
| 18259 | 325319 | Miller, Joshua Hiram | The Kuykendall Group LLc | 7:21-cv-44751-MCR-GRJ |
| 18260 | 321967 | Sheppard, Brandon | The Kuykendall Group LLc | 7:21-cv-42213-MCR-GRJ |
| 18261 | 322018 | Jimenez, Bertha Giselle | The Kuykendall Group LLc | 7:21-cv-42264-MCR-GRJ |
| 18262 | 276744 | Singh, Christina | The Kuykendall Group LLc | 9:20-cv-18029-MCR-GRJ |
| 18263 | 14931 | INGENITO, BRETT | The Kuykendall Group LLc | 7:20-cv-94393-MCR-GRJ |
| 18264 | 322054 | Okobi, Benedict Uchechukwu | The Kuykendall Group LLc | 7:21-cv-42300-MCR-GRJ |
| 18265 | 289238 | White, Joseph | The Kuykendall Group LLc | 7:21-cv-10210-MCR-GRJ |
| 18266 | 267415 | Feliz, Esmil | The Kuykendall Group LLc | 9:20-cv-06935-MCR-GRJ |
| 18267 | 325194 | Bruner, Charles | The Kuykendall Group LLc | 7:21-cv-44626-MCR-GRJ |
| 18268 | 331640 | Lewis, Christopher | The Kuykendall Group LLc | 7:21-cv-50633-MCR-GRJ |
| 18269 | 321987 | Watts, Baron Beresford | The Kuykendall Group LLc | 7:21-cv-42233-MCR-GRJ |
| 18270 | 322065 | Baez, Christopher | The Kuykendall Group LLc | 7:21-cv-42311-MCR-GRJ |
| 18271 | 217634 | Shotkoski, Christopher | The Kuykendall Group LLc | 8:20-cv-60795-MCR-GRJ |
| 18272 | 276752 | Foye, Kelvin | The Kuykendall Group LLc | 9:20-cv-18037-MCR-GRJ |
| 18273 | 276755 | Hamm, William | The Kuykendall Group LLc | 9:20-cv-18040-MCR-GRJ |
| 18274 | 322145 | Fleming, James | The Kuykendall Group LLc | 7:21-cv-42391-MCR-GRJ |
| 18275 | 317530 | Lowe, William | The Kuykendall Group LLc | 7:21-cv-31219-MCR-GRJ |
| 18276 | 334816 | Blaisdell, Brandon | The Kuykendall Group LLc | 7:21-cv-55319-MCR-GRJ |
| 18277 | 267413 | Dyehouse, Daryl | The Kuykendall Group LLc | 9:20-cv-06931-MCR-GRJ |
| 18278 | 321940 | Laton, Christopher Ray | The Kuykendall Group LLc | 7:21-cv-42186-MCR-GRJ |
| 18279 | 331711 | Corn, Zachary Rolfe | The Kuykendall Group LLc | 7:21-cv-50704-MCR-GRJ |
| 18280 | 217635 | Burnett, Jonah | The Kuykendall Group LLc | 8:20-cv-60798-MCR-GRJ |
| 18281 | 302977 | Rivera, William | The Kuykendall Group LLc | 7:21-cv-19687-MCR-GRJ |
| 18282 | 289239 | Dejesus-Colon, Tomas | The Kuykendall Group LLc | 7:21-cv-10211-MCR-GRJ |
| 18283 | 322093 | Boles, Larry Ray | The Kuykendall Group LLc | 7:21-cv-42339-MCR-GRJ |
| 18284 | 276683 | Hernandez, Jorge | The Kuykendall Group LLc | 9:20-cv-17968-MCR-GRJ |
| 18285 | 317531 | Kendall, Sean | The Kuykendall Group LLc | 7:21-cv-31220-MCR-GRJ |
| 18286 | 289253 | Moore, Donald | The Kuykendall Group LLc | 7:21-cv-10225-MCR-GRJ |
| 18287 | 334713 | Renner, Steven | The Kuykendall Group LLc | 7:21-cv-55138-MCR-GRJ |
| 18288 | 325193 | Ray, Roshawn Lewitt | The Kuykendall Group LLc | 7:21-cv-44625-MCR-GRJ |
| 18289 | 276726 | CHATMAN, ANDREW | The Kuykendall Group LLc | 9:20-cv-18011-MCR-GRJ |
| 18290 | 267442 | King, Lydell | The Kuykendall Group LLc | 9:20-cv-06993-MCR-GRJ |
| 18291 | 322157 | Broderick, Ryan | The Kuykendall Group LLc | 7:21-cv-42403-MCR-GRJ |
| 18292 | 331541 | Mapili, Francis John | The Kuykendall Group LLc | 7:21-cv-50536-MCR-GRJ |
| 18293 | 331649 | Davis, Evan Levon | The Kuykendall Group LLc | 7:21-cv-50642-MCR-GRJ |
| 18294 | 302974 | TAYLOR, JOSEPH | The Kuykendall Group LLc | 7:21-cv-19684-MCR-GRJ |
| 18295 | 331698 | Jones-Oxendine, Shawn Rhea | The Kuykendall Group LLc | 7:21-cv-50691-MCR-GRJ |
| 18296 | 322130 | Slepko, John | The Kuykendall Group LLc | 7:21-cv-42376-MCR-GRJ |
| 18297 | 334701 | Osteen, Sean Michael | The Kuykendall Group LLc | 7:21-cv-55128-MCR-GRJ |
| 18298 | 321907 | Saldivar, Stephanie | The Kuykendall Group LLc | 7:21-cv-42134-MCR-GRJ |
| 18299 | 325241 | King, Keith Ryan | The Kuykendall Group LLc | 7:21-cv-44673-MCR-GRJ |
| 18300 | 325242 | Tom, Christopher Earl Ah Tai | The Kuykendall Group LLc | 7:21-cv-44674-MCR-GRJ |
| 18301 | 322107 | Petitpointe, Christine | The Kuykendall Group LLc | 7:21-cv-42353-MCR-GRJ |
| 18302 | 331592 | Huntley, Angelia Denise | The Kuykendall Group LLc | 7:21-cv-50586-MCR-GRJ |
| 18303 | 276676 | Rainer, Michael | The Kuykendall Group LLc | 9:20-cv-17961-MCR-GRJ |
| 18304 | 217639 | Rodriguez, Jorge | The Kuykendall Group LLc | 8:20-cv-60811-MCR-GRJ |
| 18305 | 331725 | Abdolahifard, Aaron | The Kuykendall Group LLc | 7:21-cv-50718-MCR-GRJ |
| 18306 | 331559 | Harmon, Christopher Anthony | The Kuykendall Group LLc | 7:21-cv-50554-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 18307 | 267411 | Denham, Richard | The Kuykendall Group LLc | 9:20-cv-06926-MCR-GRJ |
| 18308 | 331534 | Mckenzie, Jason Emeile | The Kuykendall Group LLc | 7:21-cv-50486-MCR-GRJ |
| 18309 | 325355 | Mosely, Justin Michael | The Kuykendall Group LLc | 7:21-cv-44787-MCR-GRJ |
| 18310 | 169589 | Betz, Bobbie | The Kuykendall Group LLc | 7:20-cv-94602-MCR-GRJ |
| 18311 | 321887 | Williams, Marquel Antwan | The Kuykendall Group LLc | 7:21-cv-42094-MCR-GRJ |
| 18312 | 325234 | Leal, Andres | The Kuykendall Group LLc | 7:21-cv-44666-MCR-GRJ |
| 18313 | 325184 | Verdadero, Rosemel Adaon | The Kuykendall Group LLc | 7:21-cv-44616-MCR-GRJ |
| 18314 | 289226 | Losoya, Michael | The Kuykendall Group LLc | 7:21-cv-10198-MCR-GRJ |
| 18315 | 303004 | Le, Steven | The Kuykendall Group LLc | 7:21-cv-19714-MCR-GRJ |
| 18316 | 325248 | Ball, Christophar Justin | The Kuykendall Group LLc | 7:21-cv-44680-MCR-GRJ |
| 18317 | 276699 | MCMILLON, MARTINA | The Kuykendall Group LLc | 9:20-cv-17984-MCR-GRJ |
| 18318 | 14965 | ROSS, ROBERT | The Kuykendall Group LLc | 7:20-cv-94485-MCR-GRJ |
| 18319 | 334808 | Kunz, Gabriela Trujillo | The Kuykendall Group LLc | 7:21-cv-55302-MCR-GRJ |
| 18320 | 325263 | Polidor, Lenine F | The Kuykendall Group LLc | 7:21-cv-44695-MCR-GRJ |
| 18321 | 334711 | Amaya, Francisco Rene | The Kuykendall Group LLc | 7:21-cv-55136-MCR-GRJ |
| 18322 | 331695 | Cooper, Marcus Duwayne | The Kuykendall Group LLc | 7:21-cv-50688-MCR-GRJ |
| 18323 | 334672 | Ortoli, Jeffrey | The Kuykendall Group LLc | 7:21-cv-54848-MCR-GRJ |
| 18324 | 14962 | ROBERTS, JOHN E | The Kuykendall Group LLc | 7:20-cv-94476-MCR-GRJ |
| 18325 | 325317 | Abdul, Muhammad | The Kuykendall Group LLc | 7:21-cv-44749-MCR-GRJ |
| 18326 | 334733 | Green, Timothy Jay | The Kuykendall Group LLc | 7:21-cv-55158-MCR-GRJ |
| 18327 | 331554 | Renfro, Seth Joseph | The Kuykendall Group LLc | 7:21-cv-50549-MCR-GRJ |
| 18328 | 239740 | BICKNELL, JUSTIN | The Kuykendall Group LLc | 8:20-cv-68460-MCR-GRJ |
| 18329 | 289232 | Duncan, Matthew | The Kuykendall Group LLc | 7:21-cv-10204-MCR-GRJ |
| 18330 | 267391 | Brewer, Jonathon | The Kuykendall Group LLc | 9:20-cv-06862-MCR-GRJ |
| 18331 | 331603 | Stamey, Dane Christian | The Kuykendall Group LLc | 7:21-cv-50596-MCR-GRJ |
| 18332 | 321951 | Alejon, Kyle Avery | The Kuykendall Group LLc | 7:21-cv-42197-MCR-GRJ |
| 18333 | 322189 | Tuff, Christey | The Kuykendall Group LLc | 7:21-cv-42435-MCR-GRJ |
| 18334 | 14924 | GRANADO, ARTURO | The Kuykendall Group LLc | 7:20-cv-94381-MCR-GRJ |
| 18335 | 325169 | Paunescu, Caesar | The Kuykendall Group LLc | 7:21-cv-44601-MCR-GRJ |
| 18336 | 321905 | Udink, Russell Alan | The Kuykendall Group LLc | 7:21-cv-42130-MCR-GRJ |
| 18337 | 325222 | Chery, Dukens | The Kuykendall Group LLc | 7:21-cv-44654-MCR-GRJ |
| 18338 | 322046 | Johnston, Jamie | The Kuykendall Group LLc | 7:21-cv-42292-MCR-GRJ |
| 18339 | 321893 | Young, Lee Andrew | The Kuykendall Group LLc | 7:21-cv-42106-MCR-GRJ |
| 18340 | 322216 | Delvalle, Alexis | The Kuykendall Group LLc | 7:21-cv-42462-MCR-GRJ |
| 18341 | 322089 | Reconnu, Mark | The Kuykendall Group LLc | 7:21-cv-42335-MCR-GRJ |
| 18342 | 14913 | CUTCHINS, AMOS L | The Kuykendall Group LLc | 7:20-cv-94360-MCR-GRJ |
| 18343 | 325235 | Rodriguez, Angel | The Kuykendall Group LLc | 7:21-cv-44667-MCR-GRJ |
| 18344 | 334791 | Snyder, Ronald Bernard | The Kuykendall Group LLc | 7:21-cv-55269-MCR-GRJ |
| 18345 | 331544 | Fine, Mark Allen | The Kuykendall Group LLc | 7:21-cv-50539-MCR-GRJ |
| 18346 | 197536 | Diaz, Joshua | The Kuykendall Group LLc | 8:20-cv-40066-MCR-GRJ |
| 18347 | 197506 | Schniedermeyer, Shaun | The Kuykendall Group LLc | 8:20-cv-40003-MCR-GRJ |
| 18348 | 322078 | Chandler, Drexel Leon | The Kuykendall Group LLc | 7:21-cv-42324-MCR-GRJ |
| 18349 | 14918 | ETSITTY, ULMANN | The Kuykendall Group LLc | 7:20-cv-94370-MCR-GRJ |
| 18350 | 322020 | Fox, Jacob Wayne | The Kuykendall Group LLc | 7:21-cv-42266-MCR-GRJ |
| 18351 | 325313 | Cambre, Justin | The Kuykendall Group LLc | 7:21-cv-44745-MCR-GRJ |
| 18352 | 334744 | CARTER, ZACHARY | The Kuykendall Group LLc | 7:21-cv-55169-MCR-GRJ |
| 18353 | 331557 | Hillman, Mark Stephen | The Kuykendall Group LLc | 7:21-cv-50552-MCR-GRJ |
| 18354 | 321959 | Dodson, Willie Jermille | The Kuykendall Group LLc | 7:21-cv-42205-MCR-GRJ |
| 18355 | 217640 | Ray, Arthur | The Kuykendall Group LLc | 8:20-cv-60814-MCR-GRJ |
| 18356 | 331679 | Ramsey, Christina Marion | The Kuykendall Group LLc | 7:21-cv-50672-MCR-GRJ |
| 18357 | 331567 | Fuller, Andrew | The Kuykendall Group LLc | 7:21-cv-50562-MCR-GRJ |
| 18358 | 325273 | Owens, Michael Earl | The Kuykendall Group LLc | 7:21-cv-44705-MCR-GRJ |
| 18359 | 302993 | Torres, Eller | The Kuykendall Group LLc | 7:21-cv-19703-MCR-GRJ |
| 18360 | 317533 | Torres, Ramon | The Kuykendall Group LLc | 7:21-cv-31222-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18361 | 267443 | Klenk, Erica | The Kuykendall Group LLc | 9:20-cv-06995-MCR-GRJ |
| 18362 | 267412 | Drage, Jeremy | The Kuykendall Group LLc | 9:20-cv-06929-MCR-GRJ |
| 18363 | 331547 | Foy, Jacob Christopher | The Kuykendall Group LLc | 7:21-cv-50542-MCR-GRJ |
| 18364 | 331645 | Prosper, Wagner | The Kuykendall Group LLc | 7:21-cv-50638-MCR-GRJ |
| 18365 | 331717 | Williams, Justin | The Kuykendall Group LLc | 7:21-cv-50710-MCR-GRJ |
| 18366 | 331704 | Bannon, Rick | The Kuykendall Group LLc | 7:21-cv-50697-MCR-GRJ |
| 18367 | 325270 | Alvarez, Benjamin Junior | The Kuykendall Group LLc | 7:21-cv-44702-MCR-GRJ |
| 18368 | 331600 | Hefner, William Andrew | The Kuykendall Group LLc | 7:21-cv-50593-MCR-GRJ |
| 18369 | 321894 | Upshur, Tafonser | The Kuykendall Group LLc | 7:21-cv-42108-MCR-GRJ |
| 18370 | 322205 | Edwards, Channing | The Kuykendall Group LLc | 7:21-cv-42451-MCR-GRJ |
| 18371 | 334815 | Horton, Alton Jarod | The Kuykendall Group LLc | 7:21-cv-55317-MCR-GRJ |
| 18372 | 325255 | Fryman, Amber | The Kuykendall Group LLc | 7:21-cv-44687-MCR-GRJ |
| 18373 | 325208 | Greene, Edmund Lawrence Cecil | The Kuykendall Group LLc | 7:21-cv-44640-MCR-GRJ |
| 18374 | 48990 | Cesare, Stephen | The Lanier Law Firm | 7:20-cv-04877-MCR-GRJ |
| 18375 | 48753 | Stoff, Sean | The Lanier Law Firm | 7:20-cv-04691-MCR-GRJ |
| 18376 | 48891 | Gomez, Daniel | The Lanier Law Firm | 7:20-cv-04610-MCR-GRJ |
| 18377 | 48991 | Tollen, Nicholas | The Lanier Law Firm | 7:20-cv-04879-MCR-GRJ |
| 18378 | 49061 | Monarez, Miguel | The Lanier Law Firm | 7:20-cv-04985-MCR-GRJ |
| 18379 | 48760 | Farquharson, Sean | The Lanier Law Firm | 7:20-cv-04697-MCR-GRJ |
| 18380 | 49053 | Acuff, James | The Lanier Law Firm | 7:20-cv-04962-MCR-GRJ |
| 18381 | 49052 | Mosley, Marlow | The Lanier Law Firm | 7:20-cv-04961-MCR-GRJ |
| 18382 | 48798 | Goertz, James | The Lanier Law Firm | 7:20-cv-04750-MCR-GRJ |
| 18383 | 48752 | Delisio, Puri | The Lanier Law Firm | 7:20-cv-04690-MCR-GRJ |
| 18384 | 48870 | French, Reed | The Lanier Law Firm | 7:20-cv-04573-MCR-GRJ |
| 18385 | 48794 | Hammonds, Jared | The Lanier Law Firm | 7:20-cv-04732-MCR-GRJ |
| 18386 | 48724 | Goodman, Max | The Lanier Law Firm | 7:20-cv-04388-MCR-GRJ |
| 18387 | 48946 | Munkacsy, Patrick | The Lanier Law Firm | 7:20-cv-04683-MCR-GRJ |
| 18388 | 48988 | Marquard, Zachary | The Lanier Law Firm | 7:20-cv-04867-MCR-GRJ |
| 18389 | 48992 | Harrison, John | The Lanier Law Firm | 7:20-cv-04881-MCR-GRJ |
| 18390 | 48927 | Minx, Forrest | The Lanier Law Firm | 7:20-cv-04668-MCR-GRJ |
| 18391 | 48890 | Jones, Dwayne | The Lanier Law Firm | 7:20-cv-04608-MCR-GRJ |
| 18392 | 48966 | Lopez, Jonathan | The Lanier Law Firm | 7:20-cv-04799-MCR-GRJ |
| 18393 | 48789 | Openlander, John | The Lanier Law Firm | 7:20-cv-04725-MCR-GRJ |
| 18394 | 48852 | Kimball, Donald | The Lanier Law Firm | 7:20-cv-04547-MCR-GRJ |
| 18395 | 48769 | Watkins, Donald | The Lanier Law Firm | 7:20-cv-04706-MCR-GRJ |
| 18396 | 48834 | Manley, Darin | The Lanier Law Firm | 7:20-cv-04517-MCR-GRJ |
| 18397 | 48954 | Billits, George | The Lanier Law Firm | 7:20-cv-04744-MCR-GRJ |
| 18398 | 48793 | King, Joshua | The Lanier Law Firm | 7:20-cv-04731-MCR-GRJ |
| 18399 | 48845 | Butz, James | The Lanier Law Firm | 7:20-cv-04539-MCR-GRJ |
| 18400 | 48844 | Copeland, David | The Lanier Law Firm | 7:20-cv-04537-MCR-GRJ |
| 18401 | 48847 | Osornio, Jose | The Lanier Law Firm | 7:20-cv-04543-MCR-GRJ |
| 18402 | 49003 | Warta, Jarred | The Lanier Law Firm | 7:20-cv-04891-MCR-GRJ |
| 18403 | 48783 | Grey, Justin | The Lanier Law Firm | 7:20-cv-04718-MCR-GRJ |
| 18404 | 48861 | McLaughlin, Patrick | The Lanier Law Firm | 7:20-cv-04566-MCR-GRJ |
| 18405 | 48911 | Bugasch, Robert | The Lanier Law Firm | 7:20-cv-04655-MCR-GRJ |
| 18406 | 49056 | Wright, Dennis | The Lanier Law Firm | 7:20-cv-04965-MCR-GRJ |
| 18407 | 48867 | Chambers, Dennis | The Lanier Law Firm | 7:20-cv-04570-MCR-GRJ |
| 18408 | 208189 | HARRIS, RYAN J | The Lanier Law Firm | 8:20-cv-51829-MCR-GRJ |
| 18409 | 48777 | Ferrell, Robert | The Lanier Law Firm | 7:20-cv-04713-MCR-GRJ |
| 18410 | 48971 | BAKER, TRISTAN | The Lanier Law Firm | 7:20-cv-04821-MCR-GRJ |
| 18411 | 49070 | Philo, Nicholas | The Lanier Law Firm | 7:20-cv-04905-MCR-GRJ |
| 18412 | 49038 | Hutchinson, Graden | The Lanier Law Firm | 7:20-cv-04937-MCR-GRJ |
| 18413 | 48702 | Ledet, Jahmel | The Lanier Law Firm | 7:20-cv-04486-MCR-GRJ |
| 18414 | 49032 | Stough, William | The Lanier Law Firm | 7:20-cv-04934-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18415 | 49034 | Netto, Bruce | The Lanier Law Firm | 7:20-cv-00161-MCR-GRJ |
| 18416 | 48775 | Leppert, Christopher | The Lanier Law Firm | 7:20-cv-04711-MCR-GRJ |
| 18417 | 48721 | Roe, Daniel | The Lanier Law Firm | 7:20-cv-04383-MCR-GRJ |
| 18418 | 48919 | Rancourt, Jesse | The Lanier Law Firm | 7:20-cv-04662-MCR-GRJ |
| 18419 | 48986 | Golden, Allen | The Lanier Law Firm | 7:20-cv-04862-MCR-GRJ |
| 18420 | 48920 | Crandall, Matthew | The Lanier Law Firm | 7:20-cv-04663-MCR-GRJ |
| 18421 | 48803 | Logan, James | The Lanier Law Firm | 7:20-cv-04768-MCR-GRJ |
| 18422 | 48717 | Watson, Levi | The Lanier Law Firm | 7:20-cv-04378-MCR-GRJ |
| 18423 | 48960 | Riley, Christopher | The Lanier Law Firm | 7:20-cv-04769-MCR-GRJ |
| 18424 | 48705 | Cooper, Colton | The Lanier Law Firm | 7:20-cv-04251-MCR-GRJ |
| 18425 | 48820 | Simboli, Bruce | The Lanier Law Firm | 7:20-cv-04853-MCR-GRJ |
| 18426 | 48887 | Llewellyn, Jared | The Lanier Law Firm | 7:20-cv-04602-MCR-GRJ |
| 18427 | 49063 | Mcelreath, Jesse | The Lanier Law Firm | 7:20-cv-04896-MCR-GRJ |
| 18428 | 48715 | Fleig, Shaun | The Lanier Law Firm | 7:20-cv-04370-MCR-GRJ |
| 18429 | 49019 | Varela, Jason | The Lanier Law Firm | 7:20-cv-04919-MCR-GRJ |
| 18430 | 49014 | Hinds, Kevin | The Lanier Law Firm | 7:20-cv-04913-MCR-GRJ |
| 18431 | 48749 | Whiteley, Erick | The Lanier Law Firm | 7:20-cv-04688-MCR-GRJ |
| 18432 | 48846 | Gomez, Jarid | The Lanier Law Firm | 7:20-cv-04541-MCR-GRJ |
| 18433 | 48786 | Ngirmidol, Kelvin | The Lanier Law Firm | 7:20-cv-04720-MCR-GRJ |
| 18434 | 48942 | Henderson, James | The Lanier Law Firm | 7:20-cv-04680-MCR-GRJ |
| 18435 | 49000 | Abramson, David | The Lanier Law Firm | 7:20-cv-04888-MCR-GRJ |
| 18436 | 197583 | Davis, Dorian | The Law Office of L. Paul Mankin | 8:20-cv-40889-MCR-GRJ |
| 18437 | 220629 | Devault, Devin | The Law Office of L. Paul Mankin | 8:20-cv-69764-MCR-GRJ |
| 18438 | 220672 | Galvin, Brandon | The Law Office of L. Paul Mankin | 8:20-cv-69872-MCR-GRJ |
| 18439 | 289103 | Carter, Renee | The Law Office of L. Paul Mankin | 7:21-cv-10075-MCR-GRJ |
| 18440 | 289203 | Sullivan, Ryan | The Law Office of L. Paul Mankin | 7:21-cv-10175-MCR-GRJ |
| 18441 | 220623 | Cuellar, Filemon | The Law Office of L. Paul Mankin | 8:20-cv-69753-MCR-GRJ |
| 18442 | 220577 | Blaylock, Dorothy | The Law Office of L. Paul Mankin | 8:20-cv-69665-MCR-GRJ |
| 18443 | 220765 | Mills, Jack Lee | The Law Office of L. Paul Mankin | 8:20-cv-70124-MCR-GRJ |
| 18444 | 197693 | Valdez, Steven Joseph | The Law Office of L. Paul Mankin | 8:20-cv-41004-MCR-GRJ |
| 18445 | 220582 | Brown, Christopher | The Law Office of L. Paul Mankin | 8:20-cv-69675-MCR-GRJ |
| 18446 | 197606 | Geno, Daniel | The Law Office of L. Paul Mankin | 8:20-cv-40912-MCR-GRJ |
| 18447 | 197587 | Diaz, Miguel | The Law Office of L. Paul Mankin | 8:20-cv-40893-MCR-GRJ |
| 18448 | 197552 | Boddy, Curtis | The Law Office of L. Paul Mankin | 8:20-cv-40858-MCR-GRJ |
| 18449 | 197683 | Shead, Emmett | The Law Office of L. Paul Mankin | 8:20-cv-40995-MCR-GRJ |
| 18450 | 289204 | Thompson, Benjamin J. | The Law Office of L. Paul Mankin | 7:21-cv-10176-MCR-GRJ |
| 18451 | 220733 | Layco, Jumel Hope | The Law Office of L. Paul Mankin | 8:20-cv-70055-MCR-GRJ |
| 18452 | 59947 | ROSALEZ, DANIEL | The Law Office of L. Paul Mankin | 8:20-cv-33665-MCR-GRJ |
| 18453 | 267200 | Jensen, Hollis | The Law Office of L. Paul Mankin | 9:20-cv-08552-MCR-GRJ |
| 18454 | 267184 | Chisholm, Reuben | The Law Office of L. Paul Mankin | 9:20-cv-08521-MCR-GRJ |
| 18455 | 220641 | Dunbar, Jason William | The Law Office of L. Paul Mankin | 8:20-cv-69787-MCR-GRJ |
| 18456 | 197591 | Dunn, Jeremy | The Law Office of L. Paul Mankin | 8:20-cv-40897-MCR-GRJ |
| 18457 | 220597 | Carter, Kristopher | The Law Office of L. Paul Mankin | 8:20-cv-69704-MCR-GRJ |
| 18458 | 220864 | Sowash, Glenn | The Law Office of L. Paul Mankin | 8:20-cv-70327-MCR-GRJ |
| 18459 | 289131 | Hanson, John | The Law Office of L. Paul Mankin | 7:21-cv-10103-MCR-GRJ |
| 18460 | 302840 | Rios, Jason Andrew | The Law Office of L. Paul Mankin | 7:21-cv-23002-MCR-GRJ |
| 18461 | 302803 | McClurkin, Stephen | The Law Office of L. Paul Mankin | 7:21-cv-22965-MCR-GRJ |
| 18462 | 302807 | McWilliams, Emanuel | The Law Office of L. Paul Mankin | 7:21-cv-22969-MCR-GRJ |
| 18463 | 220669 | Frizzell, Michael | The Law Office of L. Paul Mankin | 8:20-cv-69863-MCR-GRJ |
| 18464 | 276559 | Bohring, Matthew | The Law Office of L. Paul Mankin | 9:20-cv-18686-MCR-GRJ |
| 18465 | 59924 | MCCULLOUGH, KEVIN | The Law Office of L. Paul Mankin | 8:20-cv-33587-MCR-GRJ |
| 18466 | 220604 | Christie, Allenmichael Edward | The Law Office of L. Paul Mankin | 8:20-cv-69717-MCR-GRJ |
| 18467 | 220573 | Barnett, James H. | The Law Office of L. Paul Mankin | 8:20-cv-69657-MCR-GRJ |
| 18468 | 77802 | SCHERGEN, RONALD | The Law Office of L. Paul Mankin | 8:20-cv-34030-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18469 | 302767 | Fry, Thomas John | The Law Office of L. Paul Mankin | 7:21-cv-22929-MCR-GRJ |
| 18470 | 302739 | Cardelli, Paul | The Law Office of L. Paul Mankin | 7:21-cv-22901-MCR-GRJ |
| 18471 | 197702 | Williams, Michael James | The Law Office of L. Paul Mankin | 8:20-cv-41013-MCR-GRJ |
| 18472 | 289192 | Russell, David | The Law Office of L. Paul Mankin | 7:21-cv-10164-MCR-GRJ |
| 18473 | 220721 | Kent, Gary Lamar | The Law Office of L. Paul Mankin | 8:20-cv-70019-MCR-GRJ |
| 18474 | 181878 | Hodge, Jessica Sue | The Law Office of L. Paul Mankin | 8:20-cv-54210-MCR-GRJ |
| 18475 | 181859 | Coleman, Ronald Jay | The Law Office of L. Paul Mankin | 8:20-cv-54150-MCR-GRJ |
| 18476 | 66094 | HEMPHILL, NORMAN GEORGE | The Law Office of L. Paul Mankin | 8:20-cv-34024-MCR-GRJ |
| 18477 | 289174 | Pranger, Timothy B. | The Law Office of L. Paul Mankin | 7:21-cv-10146-MCR-GRJ |
| 18478 | 276568 | GORMAN, JOHN | The Law Office of L. Paul Mankin | 9:20-cv-18705-MCR-GRJ |
| 18479 | 220567 | Baker, James Edward Byron | The Law Office of L. Paul Mankin | 8:20-cv-69646-MCR-GRJ |
| 18480 | 220867 | Spirito, Anthony | The Law Office of L. Paul Mankin | 8:20-cv-70333-MCR-GRJ |
| 18481 | 197613 | Hagenau, Andrew Charles | The Law Office of L. Paul Mankin | 8:20-cv-40919-MCR-GRJ |
| 18482 | 59962 | SWISHER, JACOB ALLEN | The Law Office of L. Paul Mankin | 8:20-cv-33714-MCR-GRJ |
| 18483 | 220716 | Jones, Jesse Leron | The Law Office of L. Paul Mankin | 8:20-cv-70004-MCR-GRJ |
| 18484 | 197574 | Chavis, Carlton | The Law Office of L. Paul Mankin | 8:20-cv-40880-MCR-GRJ |
| 18485 | 220580 | Brager, Jacob | The Law Office of L. Paul Mankin | 8:20-cv-69671-MCR-GRJ |
| 18486 | 197685 | Shipp, Steven | The Law Office of L. Paul Mankin | 8:20-cv-40997-MCR-GRJ |
| 18487 | 302735 | BROWN, MICHAEL | The Law Office of L. Paul Mankin | 7:21-cv-22897-MCR-GRJ |
| 18488 | 220691 | Haug, Tyler | The Law Office of L. Paul Mankin | 8:20-cv-69929-MCR-GRJ |
| 18489 | 181898 | PAYNE, JASON | The Law Office of L. Paul Mankin | 8:20-cv-54283-MCR-GRJ |
| 18490 | 220743 | Lucas, Carl David | The Law Office of L. Paul Mankin | 8:20-cv-70078-MCR-GRJ |
| 18491 | 220891 | Tucker, Deva Tyshell | The Law Office of L. Paul Mankin | 8:20-cv-70382-MCR-GRJ |
| 18492 | 267187 | Davis, Matthew | The Law Office of L. Paul Mankin | 9:20-cv-08527-MCR-GRJ |
| 18493 | 302740 | Carney, Kelly | The Law Office of L. Paul Mankin | 7:21-cv-22902-MCR-GRJ |
| 18494 | 220770 | Moore, Joshuah Andrew | The Law Office of L. Paul Mankin | 8:20-cv-70134-MCR-GRJ |
| 18495 | 302760 | Fainter, Randy Lee | The Law Office of L. Paul Mankin | 7:21-cv-22922-MCR-GRJ |
| 18496 | 302870 | Wallace, Christopher George | The Law Office of L. Paul Mankin | 7:21-cv-23032-MCR-GRJ |
| 18497 | 289180 | Rice, Matthew Martin | The Law Office of L. Paul Mankin | 7:21-cv-10152-MCR-GRJ |
| 18498 | 197646 | Martinez, Jevon | The Law Office of L. Paul Mankin | 8:20-cv-40958-MCR-GRJ |
| 18499 | 197634 | Johnson, Giles Emerson | The Law Office of L. Paul Mankin | 8:20-cv-40946-MCR-GRJ |
| 18500 | 267195 | Gooden, Traavis | The Law Office of L. Paul Mankin | 9:20-cv-08542-MCR-GRJ |
| 18501 | 220593 | Camp, David Scott | The Law Office of L. Paul Mankin | 8:20-cv-69696-MCR-GRJ |
| 18502 | 302773 | Greaves, Omar | The Law Office of L. Paul Mankin | 7:21-cv-22935-MCR-GRJ |
| 18503 | 220882 | Thomas, Jordan Lee | The Law Office of L. Paul Mankin | 8:20-cv-70364-MCR-GRJ |
| 18504 | 267206 | Montano, John | The Law Office of L. Paul Mankin | 9:20-cv-08564-MCR-GRJ |
| 18505 | 289182 | Rios, Giovanni | The Law Office of L. Paul Mankin | 7:21-cv-10154-MCR-GRJ |
| 18506 | 267220 | Young, Joseph | The Law Office of L. Paul Mankin | 9:20-cv-08590-MCR-GRJ |
| 18507 | 220591 | Cadigan, Damian | The Law Office of L. Paul Mankin | 8:20-cv-69692-MCR-GRJ |
| 18508 | 276574 | Marshall, Nicholas | The Law Office of L. Paul Mankin | 9:20-cv-18717-MCR-GRJ |
| 18509 | 276581 | SaintGeorges, Frantz | The Law Office of L. Paul Mankin | 9:20-cv-18731-MCR-GRJ |
| 18510 | 302785 | Johnson, Robert Carl | The Law Office of L. Paul Mankin | 7:21-cv-22947-MCR-GRJ |
| 18511 | 197556 | Brosor, Jordan David | The Law Office of L. Paul Mankin | 8:20-cv-40862-MCR-GRJ |
| 18512 | 197549 | Barnaby, Jeramy | The Law Office of L. Paul Mankin | 8:20-cv-40855-MCR-GRJ |
| 18513 | 220574 | Bay, Stacy Danielle | The Law Office of L. Paul Mankin | 8:20-cv-69659-MCR-GRJ |
| 18514 | 59942 | REED, DAVID JAMES | The Law Office of L. Paul Mankin | 8:20-cv-33648-MCR-GRJ |
| 18515 | 267207 | Nelson, Troy | The Law Office of L. Paul Mankin | 9:20-cv-08566-MCR-GRJ |
| 18516 | 302754 | DeWitt, Brian Keith | The Law Office of L. Paul Mankin | 7:21-cv-22916-MCR-GRJ |
| 18517 | 302867 | Villegas, Joshua Dagoberto | The Law Office of L. Paul Mankin | 7:21-cv-23029-MCR-GRJ |
| 18518 | 317477 | Lara, Juan | The Law Office of L. Paul Mankin | 7:21-cv-31173-MCR-GRJ |
| 18519 | 317472 | Holden, Jeremy | The Law Office of L. Paul Mankin | 7:21-cv-31168-MCR-GRJ |
| 18520 | 59897 | HOOD, RICKEY RENARD | The Law Office of L. Paul Mankin | 8:20-cv-33474-MCR-GRJ |
| 18521 | 220859 | Smith, Marstavius Jamel | The Law Office of L. Paul Mankin | 8:20-cv-70317-MCR-GRJ |
| 18522 | 220561 | Alvarez, Marc Tyler | The Law Office of L. Paul Mankin | 8:20-cv-69635-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18523 | 220674 | Gause, Michael Christopher | The Law Office of L. Paul Mankin | 8:20-cv-69878-MCR-GRJ |
| 18524 | 302846 | Rule, Josh | The Law Office of L. Paul Mankin | 7:21-cv-23008-MCR-GRJ |
| 18525 | 220723 | Khan, Sahadat Inchanalli | The Law Office of L. Paul Mankin | 8:20-cv-70025-MCR-GRJ |
| 18526 | 220682 | Griger, Steven | The Law Office of L. Paul Mankin | 8:20-cv-69903-MCR-GRJ |
| 18527 | 267205 | Miller, Jonath | The Law Office of L. Paul Mankin | 9:20-cv-08562-MCR-GRJ |
| 18528 | 289187 | Rodenhouser, George Steven | The Law Office of L. Paul Mankin | 7:21-cv-10159-MCR-GRJ |
| 18529 | 197617 | Harrison, Zachary Gardner | The Law Office of L. Paul Mankin | 8:20-cv-40923-MCR-GRJ |
| 18530 | 302802 | Martinez, Teracita | The Law Office of L. Paul Mankin | 7:21-cv-22964-MCR-GRJ |
| 18531 | 197662 | Oxendine, Laura | The Law Office of L. Paul Mankin | 8:20-cv-40974-MCR-GRJ |
| 18532 | 220871 | Stervil, Chen | The Law Office of L. Paul Mankin | 8:20-cv-70341-MCR-GRJ |
| 18533 | 220709 | Isaily, Filipe | The Law Office of L. Paul Mankin | 8:20-cv-69982-MCR-GRJ |
| 18534 | 197664 | Pearce, Kevon | The Law Office of L. Paul Mankin | 8:20-cv-40976-MCR-GRJ |
| 18535 | 220786 | Newhouse, John Franklin | The Law Office of L. Paul Mankin | 8:20-cv-70166-MCR-GRJ |
| 18536 | 197543 | Alvarez, Julian Enriquez | The Law Office of L. Paul Mankin | 8:20-cv-40849-MCR-GRJ |
| 18537 | 289126 | Gerber, Stacy | The Law Office of L. Paul Mankin | 7:21-cv-10098-MCR-GRJ |
| 18538 | 220798 | Pealstrom, Samuel Christian | The Law Office of L. Paul Mankin | 8:20-cv-70192-MCR-GRJ |
| 18539 | 220887 | Toney, Jerry Dale | The Law Office of L. Paul Mankin | 8:20-cv-70374-MCR-GRJ |
| 18540 | 220760 | McGraw, Michael Anthony | The Law Office of L. Paul Mankin | 8:20-cv-70114-MCR-GRJ |
| 18541 | 276580 | Robertson, Dustin | The Law Office of L. Paul Mankin | 9:20-cv-18729-MCR-GRJ |
| 18542 | 59963 | TACKABERRY, NICHOLAS | The Law Office of L. Paul Mankin | 8:20-cv-33717-MCR-GRJ |
| 18543 | 197579 | Corter, Shawn | The Law Office of L. Paul Mankin | 8:20-cv-40885-MCR-GRJ |
| 18544 | 181909 | Winkle, Aaron Brent | The Law Office of L. Paul Mankin | 8:20-cv-54325-MCR-GRJ |
| 18545 | 181907 | Trexler, Michael | The Law Office of L. Paul Mankin | 8:20-cv-54317-MCR-GRJ |
| 18546 | 289216 | WILLIAMSON, MICHAEL | The Law Office of L. Paul Mankin | 7:21-cv-10188-MCR-GRJ |
| 18547 | 267182 | Brong, Matthew Allen | The Law Office of L. Paul Mankin | 9:20-cv-08517-MCR-GRJ |
| 18548 | 220594 | Card, Christopher Garrett | The Law Office of L. Paul Mankin | 8:20-cv-69698-MCR-GRJ |
| 18549 | 220848 | Sharbutt, Tommy Leon | The Law Office of L. Paul Mankin | 8:20-cv-70294-MCR-GRJ |
| 18550 | 302780 | Hronesz, Gregg | The Law Office of L. Paul Mankin | 7:21-cv-22942-MCR-GRJ |
| 18551 | 220748 | Manuele, Jeremy | The Law Office of L. Paul Mankin | 8:20-cv-70088-MCR-GRJ |
| 18552 | 220883 | Thomas, Timothy James | The Law Office of L. Paul Mankin | 8:20-cv-70366-MCR-GRJ |
| 18553 | 220738 | Linn, Geoffry | The Law Office of L. Paul Mankin | 8:20-cv-70068-MCR-GRJ |
| 18554 | 220697 | Hixon, Anthony | The Law Office of L. Paul Mankin | 8:20-cv-69946-MCR-GRJ |
| 18555 | 302827 | Pelkey, Lara | The Law Office of L. Paul Mankin | 7:21-cv-22989-MCR-GRJ |
| 18556 | 289135 | Heitsmith, Richard | The Law Office of L. Paul Mankin | 7:21-cv-10107-MCR-GRJ |
| 18557 | 302734 | Brock, Daniel Joseph | The Law Office of L. Paul Mankin | 7:21-cv-22896-MCR-GRJ |
| 18558 | 289205 | Tillinghast, Adam | The Law Office of L. Paul Mankin | 7:21-cv-10177-MCR-GRJ |
| 18559 | 181875 | Henegar, Thomas | The Law Office of L. Paul Mankin | 8:20-cv-54199-MCR-GRJ |
| 18560 | 220888 | Torpy, Benjamin Lawrence | The Law Office of L. Paul Mankin | 8:20-cv-70376-MCR-GRJ |
| 18561 | 220774 | Morris, Brandon Edward | The Law Office of L. Paul Mankin | 8:20-cv-70142-MCR-GRJ |
| 18562 | 302782 | Hughes, Mykel | The Law Office of L. Paul Mankin | 7:21-cv-22944-MCR-GRJ |
| 18563 | 317456 | Arnold, Heidi | The Law Office of L. Paul Mankin | 7:21-cv-31152-MCR-GRJ |
| 18564 | 220736 | Leibham, Michael Joseph | The Law Office of L. Paul Mankin | 8:20-cv-70063-MCR-GRJ |
| 18565 | 289138 | Hodges, Timothy | The Law Office of L. Paul Mankin | 7:21-cv-10110-MCR-GRJ |
| 18566 | 197648 | Matthews, Daniel | The Law Office of L. Paul Mankin | 8:20-cv-40960-MCR-GRJ |
| 18567 | 267188 | Doyle, Richard | The Law Office of L. Paul Mankin | 9:20-cv-08529-MCR-GRJ |
| 18568 | 289148 | Keough, Tia | The Law Office of L. Paul Mankin | 7:21-cv-10120-MCR-GRJ |
| 18569 | 220618 | Creswell, Brad | The Law Office of L. Paul Mankin | 8:20-cv-69743-MCR-GRJ |
| 18570 | 59932 | MORRISON, KEVIN | The Law Office of L. Paul Mankin | 8:20-cv-33612-MCR-GRJ |
| 18571 | 220632 | Dickinson, Christopher | The Law Office of L. Paul Mankin | 8:20-cv-69770-MCR-GRJ |
| 18572 | 197625 | Hosendove, Michael Owen | The Law Office of L. Paul Mankin | 8:20-cv-40937-MCR-GRJ |
| 18573 | 302858 | Sterling, Jeffrey Scott | The Law Office of L. Paul Mankin | 7:21-cv-23020-MCR-GRJ |
| 18574 | 320953 | OTERO, KEVIN | The Law Offices of Jeffrey S. Glassman | 7:21-cv-33585-MCR-GRJ |
| 18575 | 318798 | DE LA CRUZ, CARLO | The Law Offices of Jeffrey S. Glassman | 7:21-cv-29975-MCR-GRJ |
| 18576 | 320954 | SMALLEY, ANDREW | The Law Offices of Jeffrey S. Glassman | 7:21-cv-33586-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18577 | 48475 | Peers, Glenn | The Moody Law Firm | 7:20-cv-44146-MCR-GRJ |
| 18578 | 48497 | Amos, Gregory | The Moody Law Firm | 7:20-cv-44179-MCR-GRJ |
| 18579 | 48580 | Egly, Travis | The Moody Law Firm | 7:20-cv-44345-MCR-GRJ |
| 18580 | 48453 | Faiola, Stephen | The Moody Law Firm | 7:20-cv-44113-MCR-GRJ |
| 18581 | 48601 | PATTERSON, SCHARLES | The Moody Law Firm | 7:20-cv-44385-MCR-GRJ |
| 18582 | 48680 | Brantley, Michael | The Moody Law Firm | 7:20-cv-44549-MCR-GRJ |
| 18583 | 48510 | FELLER, JEFFREY | The Moody Law Firm | 7:20-cv-44200-MCR-GRJ |
| 18584 | 48545 | Marr, Jeremy | The Moody Law Firm | 7:20-cv-44269-MCR-GRJ |
| 18585 | 48659 | Hawkins, Bryan | The Moody Law Firm | 7:20-cv-44508-MCR-GRJ |
| 18586 | 48516 | Nelson, Matt | The Moody Law Firm | 7:20-cv-44208-MCR-GRJ |
| 18587 | 48500 | Cissell, Brian | The Moody Law Firm | 7:20-cv-44184-MCR-GRJ |
| 18588 | 48526 | Bradley, Cortez | The Moody Law Firm | 7:20-cv-44226-MCR-GRJ |
| 18589 | 48677 | Au, Siu Chun | The Moody Law Firm | 7:20-cv-44541-MCR-GRJ |
| 18590 | 48549 | BROWN, RON | The Moody Law Firm | 7:20-cv-44276-MCR-GRJ |
| 18591 | 48505 | Lorca, Leonardo | The Moody Law Firm | 7:20-cv-44191-MCR-GRJ |
| 18592 | 48499 | Palmer, Bradley | The Moody Law Firm | 7:20-cv-44182-MCR-GRJ |
| 18593 | 48625 | Castellanos, Gabriel | The Moody Law Firm | 7:20-cv-44432-MCR-GRJ |
| 18594 | 48523 | Norfus, Leonard | The Moody Law Firm | 7:20-cv-44221-MCR-GRJ |
| 18595 | 169622 | Wallace, Scott | The Moody Law Firm | 7:20-cv-39328-MCR-GRJ |
| 18596 | 48485 | Tjaarda, Mike | The Moody Law Firm | 7:20-cv-44162-MCR-GRJ |
| 18597 | 169595 | Anderson, Charles | The Moody Law Firm | 7:20-cv-41959-MCR-GRJ |
| 18598 | 48673 | Olivari, Anthony | The Moody Law Firm | 7:20-cv-44533-MCR-GRJ |
| 18599 | 169602 | LONDONO ESCARRIA, JHON | The Moody Law Firm | 7:20-cv-42605-MCR-GRJ |
| 18600 | 48690 | Sabala, Michael | The Moody Law Firm | 7:20-cv-44573-MCR-GRJ |
| 18601 | 48646 | Neal, Joshua | The Moody Law Firm | 7:20-cv-44483-MCR-GRJ |
| 18602 | 48540 | MAYO, BRET | The Moody Law Firm | 7:20-cv-44257-MCR-GRJ |
| 18603 | 48507 | Bates, Alexander | The Moody Law Firm | 7:20-cv-44194-MCR-GRJ |
| 18604 | 48491 | Lanterman, Timothy | The Moody Law Firm | 7:20-cv-44170-MCR-GRJ |
| 18605 | 48664 | Sosa, Erick | The Moody Law Firm | 7:20-cv-44516-MCR-GRJ |
| 18606 | 169599 | DeCoursey, David | The Moody Law Firm | 7:20-cv-41975-MCR-GRJ |
| 18607 | 169609 | Laczko, Audrey | The Moody Law Firm | 7:20-cv-42618-MCR-GRJ |
| 18608 | 48473 | Algeo, Donald | The Moody Law Firm | 7:20-cv-44143-MCR-GRJ |
| 18609 | 48675 | Whitcraft, Rebecca | The Moody Law Firm | 7:20-cv-44538-MCR-GRJ |
| 18610 | 48577 | CALCIANO, ROBERT | The Moody Law Firm | 7:20-cv-44339-MCR-GRJ |
| 18611 | 48541 | Springsteen, Erik J. | The Moody Law Firm | 7:20-cv-44260-MCR-GRJ |
| 18612 | 48633 | Montoya, Allan | The Moody Law Firm | 7:20-cv-44455-MCR-GRJ |
| 18613 | 48586 | Jennings, Rodney | The Moody Law Firm | 7:20-cv-44356-MCR-GRJ |
| 18614 | 48651 | Rush, Anthony | The Moody Law Firm | 7:20-cv-44492-MCR-GRJ |
| 18615 | 48454 | Polley, Terry P. | The Moody Law Firm | 7:20-cv-44115-MCR-GRJ |
| 18616 | 48562 | NYARKO, KOFI | The Moody Law Firm | 7:20-cv-44305-MCR-GRJ |
| 18617 | 48612 | Moore, James | The Moody Law Firm | 7:20-cv-44403-MCR-GRJ |
| 18618 | 48638 | Jones, Miguel | The Moody Law Firm | 7:20-cv-44467-MCR-GRJ |
| 18619 | 197709 | Basnyat, Kushal | The Moody Law Firm | 8:20-cv-31850-MCR-GRJ |
| 18620 | 48626 | CANDO, CHARLES | The Moody Law Firm | 7:20-cv-44435-MCR-GRJ |
| 18621 | 48466 | Hunt, Robert | The Moody Law Firm | 7:20-cv-44134-MCR-GRJ |
| 18622 | 48567 | Liggins, Porsche | The Moody Law Firm | 7:20-cv-44318-MCR-GRJ |
| 18623 | 48576 | McVey, Ronald | The Moody Law Firm | 7:20-cv-44336-MCR-GRJ |
| 18624 | 48464 | Velasquez, Jaime | The Moody Law Firm | 7:20-cv-44131-MCR-GRJ |
| 18625 | 48596 | MOHAMMED, TIMOTHY | The Moody Law Firm | 7:20-cv-44375-MCR-GRJ |
| 18626 | 48458 | Blyle, Lee O. | The Moody Law Firm | 7:20-cv-44120-MCR-GRJ |
| 18627 | 169605 | Gebhard, Michael | The Moody Law Firm | 7:20-cv-42611-MCR-GRJ |
| 18628 | 48538 | Thomas, Greg | The Moody Law Firm | 7:20-cv-44252-MCR-GRJ |
| 18629 | 48685 | DeFino, Keith | The Moody Law Firm | 7:20-cv-44559-MCR-GRJ |
| 18630 | 48623 | SWAIN, CHRISTOPHER | The Moody Law Firm | 7:20-cv-44426-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18631 | 96594 | Barron, Chris William | The Murray Law Firm | 8:20-cv-35872-MCR-GRJ |
| 18632 | 182334 | Jiles, Clay Mandall | The Murray Law Firm | 8:20-cv-46560-MCR-GRJ |
| 18633 | 145264 | Worley, Brian | The Murray Law Firm | 8:20-cv-38456-MCR-GRJ |
| 18634 | 182325 | Gonzales, Carlos James | The Murray Law Firm | 8:20-cv-46523-MCR-GRJ |
| 18635 | 144994 | Marino, Francis | The Murray Law Firm | 8:20-cv-38189-MCR-GRJ |
| 18636 | 168530 | Kelly, Charles Dane | The Murray Law Firm | 8:20-cv-52602-MCR-GRJ |
| 18637 | 224172 | Stallings, Jeramy | The Murray Law Firm | 8:20-cv-72135-MCR-GRJ |
| 18638 | 96664 | Farris, Daniel William | The Murray Law Firm | 8:20-cv-35965-MCR-GRJ |
| 18639 | 174912 | James, Shelia | The Murray Law Firm | 8:20-cv-45045-MCR-GRJ |
| 18640 | 188587 | Meridy, Dereiko | The Murray Law Firm | 8:20-cv-31958-MCR-GRJ |
| 18641 | 145349 | Whack, Rontrell | The Murray Law Firm | 8:20-cv-38578-MCR-GRJ |
| 18642 | 188579 | Constantino, Matthew | The Murray Law Firm | 8:20-cv-56144-MCR-GRJ |
| 18643 | 238546 | Sterling, Paul | The Murray Law Firm | 8:20-cv-76042-MCR-GRJ |
| 18644 | 247635 | Moore, Shawn | The Murray Law Firm | 8:20-cv-92968-MCR-GRJ |
| 18645 | 188573 | Lacombe, Ryan | The Murray Law Firm | 8:20-cv-56107-MCR-GRJ |
| 18646 | 147030 | SMITH, ZACHARY | The Murray Law Firm | 8:20-cv-40213-MCR-GRJ |
| 18647 | 160760 | Steele, Travis | The Murray Law Firm | 8:20-cv-47502-MCR-GRJ |
| 18648 | 191190 | Browning, Robert | The Murray Law Firm | 8:20-cv-31976-MCR-GRJ |
| 18649 | 191256 | Sanabria, Bryan | The Murray Law Firm | 8:20-cv-32074-MCR-GRJ |
| 18650 | 147534 | Mincey, Jared | The Murray Law Firm | 8:20-cv-40494-MCR-GRJ |
| 18651 | 96606 | Bower, Charles Paul | The Murray Law Firm | 8:20-cv-35884-MCR-GRJ |
| 18652 | 96845 | Swindle, Joseph Daniel | The Murray Law Firm | 8:20-cv-30552-MCR-GRJ |
| 18653 | 144883 | DeGross, Israel | The Murray Law Firm | 8:20-cv-38113-MCR-GRJ |
| 18654 | 210755 | Hink, Zachary | The Murray Law Firm | 8:20-cv-56010-MCR-GRJ |
| 18655 | 251671 | George, Jason Michael | The Murray Law Firm | 7:21-cv-03302-MCR-GRJ |
| 18656 | 224211 | Davis, Torrius | The Murray Law Firm | 8:20-cv-72174-MCR-GRJ |
| 18657 | 224218 | Kilbride, James | The Murray Law Firm | 8:20-cv-72181-MCR-GRJ |
| 18658 | 168566 | Simmons, Aliyyah Khadijah | The Murray Law Firm | 8:20-cv-52715-MCR-GRJ |
| 18659 | 96626 | Champio, Tracy Glenn | The Murray Law Firm | 8:20-cv-35904-MCR-GRJ |
| 18660 | 168518 | Frazier, George Brian | The Murray Law Firm | 8:20-cv-52550-MCR-GRJ |
| 18661 | 148543 | Grebe, Stephanie | The Murray Law Firm | 8:20-cv-43294-MCR-GRJ |
| 18662 | 251771 | Salazar, Matthew Allan | The Murray Law Firm | 9:20-cv-02970-MCR-GRJ |
| 18663 | 251734 | Miller, Shane Earl | The Murray Law Firm | 9:20-cv-09165-MCR-GRJ |
| 18664 | 96865 | West, Bruce Dean | The Murray Law Firm | 8:20-cv-30595-MCR-GRJ |
| 18665 | 147854 | Coddington, Michael | The Murray Law Firm | 8:20-cv-31947-MCR-GRJ |
| 18666 | 191207 | Gamm, Patrick | The Murray Law Firm | 8:20-cv-32005-MCR-GRJ |
| 18667 | 148594 | Vargas, Luis | The Murray Law Firm | 8:20-cv-43357-MCR-GRJ |
| 18668 | 191209 | Gross, Landon | The Murray Law Firm | 8:20-cv-32008-MCR-GRJ |
| 18669 | 191275 | Williams, Ariel | The Murray Law Firm | 8:20-cv-32110-MCR-GRJ |
| 18670 | 96705 | Hudson, George | The Murray Law Firm | 8:20-cv-36093-MCR-GRJ |
| 18671 | 146433 | Escapite, Carlos | The Murray Law Firm | 8:20-cv-39879-MCR-GRJ |
| 18672 | 145815 | Brune, Jesse | The Murray Law Firm | 8:20-cv-38880-MCR-GRJ |
| 18673 | 161835 | Galvan Martinez, Reynaldo | The Murray Law Firm | 8:20-cv-48213-MCR-GRJ |
| 18674 | 251725 | McClure, Kyle Steven | The Murray Law Firm | 9:20-cv-02959-MCR-GRJ |
| 18675 | 203153 | Land, Justin | The Murray Law Firm | 8:20-cv-49168-MCR-GRJ |
| 18676 | 96590 | Applewhite, Risharde Devon | The Murray Law Firm | 8:20-cv-35868-MCR-GRJ |
| 18677 | 147778 | Fortson, Tierin | The Murray Law Firm | 8:20-cv-40587-MCR-GRJ |
| 18678 | 146095 | Davis, Philip | The Murray Law Firm | 8:20-cv-39101-MCR-GRJ |
| 18679 | 161871 | KELLEY, ERIC | The Murray Law Firm | 8:20-cv-48258-MCR-GRJ |
| 18680 | 148495 | Baggs, Dustin | The Murray Law Firm | 8:20-cv-43225-MCR-GRJ |
| 18681 | 191188 | Boone, Jarred | The Murray Law Firm | 8:20-cv-31973-MCR-GRJ |
| 18682 | 251656 | Copeland, Cody Ray | The Murray Law Firm | 9:20-cv-02945-MCR-GRJ |
| 18683 | 148550 | Hudson, Alan | The Murray Law Firm | 8:20-cv-43301-MCR-GRJ |
| 18684 | 247605 | Groobin, Christina | The Murray Law Firm | 8:20-cv-92938-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18685 | 163660 | Pederson, Joshua | The Murray Law Firm | 8:20-cv-49718-MCR-GRJ |
| 18686 | 203142 | Felt, John | The Murray Law Firm | 8:20-cv-49143-MCR-GRJ |
| 18687 | 203176 | Stover, Richard | The Murray Law Firm | 8:20-cv-49226-MCR-GRJ |
| 18688 | 96650 | Doerfler, Larry Stephen | The Murray Law Firm | 8:20-cv-35940-MCR-GRJ |
| 18689 | 247589 | Evans, Scott | The Murray Law Firm | 8:20-cv-92922-MCR-GRJ |
| 18690 | 168498 | Breitzke, Travis Charles | The Murray Law Firm | 8:20-cv-31955-MCR-GRJ |
| 18691 | 251786 | Sullivan, Timothy Wayne | The Murray Law Firm | 7:21-cv-03362-MCR-GRJ |
| 18692 | 224161 | Peek, Jonathan | The Murray Law Firm | 8:20-cv-72124-MCR-GRJ |
| 18693 | 148573 | Milam, Justin | The Murray Law Firm | 8:20-cv-43324-MCR-GRJ |
| 18694 | 185316 | Masterson, Kelton | The Murray Law Firm | 8:20-cv-46985-MCR-GRJ |
| 18695 | 147517 | Kochen, Jonathan | The Murray Law Firm | 8:20-cv-40480-MCR-GRJ |
| 18696 | 96791 | Pita, Jorge Luis | The Murray Law Firm | 8:20-cv-30436-MCR-GRJ |
| 18697 | 251615 | Agudo, Constante Acoba | The Murray Law Firm | 7:21-cv-03261-MCR-GRJ |
| 18698 | 324799 | ZARZYCKA, PATRICK | The Murray Law Firm | 7:21-cv-39688-MCR-GRJ |
| 18699 | 146285 | Sullivan, Nicholas | The Murray Law Firm | 8:20-cv-39182-MCR-GRJ |
| 18700 | 172856 | Riter, Allen | The Murray Law Firm | 8:20-cv-45000-MCR-GRJ |
| 18701 | 251629 | Blalock, Mark Charles | The Murray Law Firm | 9:20-cv-02936-MCR-GRJ |
| 18702 | 224233 | Martin, Durell | The Murray Law Firm | 8:20-cv-72196-MCR-GRJ |
| 18703 | 224185 | Parylak, Bryan | The Murray Law Firm | 8:20-cv-72148-MCR-GRJ |
| 18704 | 224165 | Turner, Jonathan | The Murray Law Firm | 8:20-cv-72128-MCR-GRJ |
| 18705 | 144585 | Fowler, Frank | The Murray Law Firm | 8:20-cv-37762-MCR-GRJ |
| 18706 | 329676 | Fenster, Case | The Murray Law Firm | 7:21-cv-43310-MCR-GRJ |
| 18707 | 247637 | Nelson, Kim | The Murray Law Firm | 8:20-cv-92970-MCR-GRJ |
| 18708 | 247657 | Shere, Kenneth | The Murray Law Firm | 8:20-cv-92990-MCR-GRJ |
| 18709 | 191227 | McDonald, Ken | The Murray Law Firm | 8:20-cv-32037-MCR-GRJ |
| 18710 | 148587 | Simmons, Dwayne | The Murray Law Firm | 8:20-cv-43345-MCR-GRJ |
| 18711 | 247570 | Adaro, Jean Pierre | The Murray Law Firm | 8:20-cv-92903-MCR-GRJ |
| 18712 | 279780 | Scott, Julie | The Murray Law Firm | 9:20-cv-18584-MCR-GRJ |
| 18713 | 160913 | Sapp, Shane | The Murray Law Firm | 8:20-cv-47595-MCR-GRJ |
| 18714 | 174928 | Balderrama, Robert | The Murray Law Firm | 8:20-cv-45060-MCR-GRJ |
| 18715 | 96587 | Aikens, Eric Wayne | The Murray Law Firm | 8:20-cv-35865-MCR-GRJ |
| 18716 | 172874 | Hosein, Feraz | The Murray Law Firm | 8:20-cv-45018-MCR-GRJ |
| 18717 | 163565 | Hilderbrand, Michael | The Murray Law Firm | 8:20-cv-49515-MCR-GRJ |
| 18718 | 224192 | Smith, Matthew | The Murray Law Firm | 8:20-cv-72155-MCR-GRJ |
| 18719 | 251669 | GARCIA, GILBERT | The Murray Law Firm | 9:20-cv-02947-MCR-GRJ |
| 18720 | 96799 | Quintana, Tony Steven | The Murray Law Firm | 8:20-cv-30459-MCR-GRJ |
| 18721 | 146596 | Caballero, Daniel | The Murray Law Firm | 8:20-cv-40019-MCR-GRJ |
| 18722 | 247615 | Horton, Christopher | The Murray Law Firm | 8:20-cv-92948-MCR-GRJ |
| 18723 | 203175 | Starks, Willie | The Murray Law Firm | 8:20-cv-49223-MCR-GRJ |
| 18724 | 224238 | Wells-Wood, Aaron | The Murray Law Firm | 8:20-cv-72201-MCR-GRJ |
| 18725 | 146667 | Osmondson, Levi | The Murray Law Firm | 8:20-cv-40046-MCR-GRJ |
| 18726 | 224173 | Sedoo, Christopher | The Murray Law Firm | 8:20-cv-72136-MCR-GRJ |
| 18727 | 168488 | Antunes, David Adam | The Murray Law Firm | 8:20-cv-52020-MCR-GRJ |
| 18728 | 224168 | CUEVAS, JUAN | The Murray Law Firm | 8:20-cv-72131-MCR-GRJ |
| 18729 | 251814 | Zubaty, Kenneth Allen | The Murray Law Firm | 7:21-cv-03376-MCR-GRJ |
| 18730 | 163247 | Drawdy, Richard | The Murray Law Firm | 8:20-cv-49462-MCR-GRJ |
| 18731 | 172818 | Corry, Claude | The Murray Law Firm | 8:20-cv-54470-MCR-GRJ |
| 18732 | 146924 | WILLIAMS, SHANE | The Murray Law Firm | 8:20-cv-40163-MCR-GRJ |
| 18733 | 161137 | Dudley, Ryan | The Murray Law Firm | 8:20-cv-47755-MCR-GRJ |
| 18734 | 145745 | Forck, Nathan | The Murray Law Firm | 8:20-cv-38834-MCR-GRJ |
| 18735 | 147344 | Faye, Andrew | The Murray Law Firm | 8:20-cv-40395-MCR-GRJ |
| 18736 | 147394 | PerezIrizarry, Julio | The Murray Law Firm | 8:20-cv-40424-MCR-GRJ |
| 18737 | 251617 | Atkinson, Charles Edward | The Murray Law Firm | 9:20-cv-02931-MCR-GRJ |
| 18738 | 182384 | Vega, Adam Sean | The Murray Law Firm | 8:20-cv-46714-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18739 | 251761 | Reeder, Daniel James | The Murray Law Firm | 9:20-cv-02968-MCR-GRJ |
| 18740 | 96652 | Doty, Dakota James | The Murray Law Firm | 8:20-cv-35944-MCR-GRJ |
| 18741 | 96665 | Fenner, Dusan Lavelle | The Murray Law Firm | 8:20-cv-35967-MCR-GRJ |
| 18742 | 185321 | Mitchell, Billy | The Murray Law Firm | 8:20-cv-46990-MCR-GRJ |
| 18743 | 203140 | Fairleigh, Darrell | The Murray Law Firm | 8:20-cv-49139-MCR-GRJ |
| 18744 | 96612 | Broughton, Donald | The Murray Law Firm | 8:20-cv-35890-MCR-GRJ |
| 18745 | 160601 | Sens, Daniel | The Murray Law Firm | 8:20-cv-48456-MCR-GRJ |
| 18746 | 251808 | Young, Antonio Matthew | The Murray Law Firm | 9:20-cv-02984-MCR-GRJ |
| 18747 | 224196 | Tack, Lowell | The Murray Law Firm | 8:20-cv-72159-MCR-GRJ |
| 18748 | 145508 | Wilson, Scott | The Murray Law Firm | 8:20-cv-38708-MCR-GRJ |
| 18749 | 147427 | Davis, Benjamin | The Murray Law Firm | 8:20-cv-40438-MCR-GRJ |
| 18750 | 148570 | McDorman, Nathaniel | The Murray Law Firm | 8:20-cv-43321-MCR-GRJ |
| 18751 | 148497 | Baker, John | The Murray Law Firm | 8:20-cv-43227-MCR-GRJ |
| 18752 | 185318 | Melius, Joshua | The Murray Law Firm | 8:20-cv-46987-MCR-GRJ |
| 18753 | 168584 | Yabut, Kriszha Anne | The Murray Law Firm | 8:20-cv-52798-MCR-GRJ |
| 18754 | 146826 | Boehm, Shannon | The Murray Law Firm | 8:20-cv-40122-MCR-GRJ |
| 18755 | 174902 | Titus, Todd | The Murray Law Firm | 8:20-cv-45035-MCR-GRJ |
| 18756 | 224159 | Crump, Andrew | The Murray Law Firm | 8:20-cv-72122-MCR-GRJ |
| 18757 | 145254 | Gregory, Christopher | The Murray Law Firm | 8:20-cv-38437-MCR-GRJ |
| 18758 | 168550 | Prince, Burnette | The Murray Law Firm | 8:20-cv-52667-MCR-GRJ |
| 18759 | 145314 | Thomason, Christopher | The Murray Law Firm | 8:20-cv-38528-MCR-GRJ |
| 18760 | 148510 | Biron, Kevin | The Murray Law Firm | 8:20-cv-43250-MCR-GRJ |
| 18761 | 146130 | Peek, Chancellor | The Murray Law Firm | 8:20-cv-39139-MCR-GRJ |
| 18762 | 319601 | Campbell, Joel | The Murray Law Firm | 7:21-cv-29994-MCR-GRJ |
| 18763 | 251620 | Barber, Raymond Paul | The Murray Law Firm | 9:20-cv-09060-MCR-GRJ |
| 18764 | 145050 | Keeney, Calvin | The Murray Law Firm | 8:20-cv-38249-MCR-GRJ |
| 18765 | 146133 | Robinson, Angela | The Murray Law Firm | 8:20-cv-39143-MCR-GRJ |
| 18766 | 172839 | Gomez, Raymundo | The Murray Law Firm | 8:20-cv-54522-MCR-GRJ |
| 18767 | 148523 | Clicquot, Cedric | The Murray Law Firm | 8:20-cv-43275-MCR-GRJ |
| 18768 | 96790 | Piret, Todd Michael | The Murray Law Firm | 8:20-cv-30433-MCR-GRJ |
| 18769 | 147263 | Raul, Stephen | The Murray Law Firm | 8:20-cv-40364-MCR-GRJ |
| 18770 | 96704 | Howe, Michael Oshea | The Murray Law Firm | 8:20-cv-36089-MCR-GRJ |
| 18771 | 251700 | Johnson, Nicholas | The Murray Law Firm | 9:20-cv-09130-MCR-GRJ |
| 18772 | 147168 | Hamilton, William | The Murray Law Firm | 8:20-cv-40248-MCR-GRJ |
| 18773 | 251681 | Harris, Joshua Christopher | The Murray Law Firm | 7:21-cv-03311-MCR-GRJ |
| 18774 | 146480 | Khastehdel, Kristopher | The Murray Law Firm | 8:20-cv-39935-MCR-GRJ |
| 18775 | 185347 | Sessions, Michael | The Murray Law Firm | 8:20-cv-47015-MCR-GRJ |
| 18776 | 96674 | Gain, George Edward | The Murray Law Firm | 8:20-cv-35995-MCR-GRJ |
| 18777 | 224142 | Spratlin, Christopher | The Murray Law Firm | 8:20-cv-71567-MCR-GRJ |
| 18778 | 259937 | Imm, Thomas | The Murray Law Firm | 9:20-cv-05695-MCR-GRJ |
| 18779 | 172865 | Gangemi, Joseph | The Murray Law Firm | 8:20-cv-45009-MCR-GRJ |
| 18780 | 182390 | Wells, Antonio Q | The Murray Law Firm | 8:20-cv-46733-MCR-GRJ |
| 18781 | 185362 | Tiedeman, Jacob | The Murray Law Firm | 8:20-cv-47030-MCR-GRJ |
| 18782 | 147180 | Alexander, Eugene | The Murray Law Firm | 8:20-cv-40257-MCR-GRJ |
| 18783 | 191238 | Palmer, Dennis | The Murray Law Firm | 8:20-cv-32048-MCR-GRJ |
| 18784 | 96807 | Ritchie, Shawn Micheal | The Murray Law Firm | 8:20-cv-30478-MCR-GRJ |
| 18785 | 251802 | Washington, Jonathan Steven | The Murray Law Firm | 9:20-cv-02981-MCR-GRJ |
| 18786 | 191234 | Moreta, Edgar | The Murray Law Firm | 8:20-cv-32044-MCR-GRJ |
| 18787 | 96812 | Rose, Nicholas Perry | The Murray Law Firm | 8:20-cv-30486-MCR-GRJ |
| 18788 | 148500 | Barfield, Martin | The Murray Law Firm | 8:20-cv-43233-MCR-GRJ |
| 18789 | 168505 | Chestnut, Marc Franklin | The Murray Law Firm | 8:20-cv-52492-MCR-GRJ |
| 18790 | 182336 | Kirby, Martin Dale | The Murray Law Firm | 8:20-cv-46570-MCR-GRJ |
| 18791 | 163512 | Smallwood, Jesse | The Murray Law Firm | 8:20-cv-49506-MCR-GRJ |
| 18792 | 174933 | Kerrick, Brian | The Murray Law Firm | 8:20-cv-45065-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18793 | 191266 | Sullivan, Reno | The Murray Law Firm | 8:20-cv-32092-MCR-GRJ |
| 18794 | 147741 | Cisneros, Laurence | The Murray Law Firm | 8:20-cv-40567-MCR-GRJ |
| 18795 | 247648 | Poirier, Shawn | The Murray Law Firm | 8:20-cv-92981-MCR-GRJ |
| 18796 | 145433 | Kirkland, Douglas | The Murray Law Firm | 8:20-cv-38634-MCR-GRJ |
| 18797 | 191193 | Campbell, Reginald | The Murray Law Firm | 8:20-cv-31981-MCR-GRJ |
| 18798 | 96857 | Vasas, Andrew William | The Murray Law Firm | 8:20-cv-30578-MCR-GRJ |
| 18799 | 251712 | Kraft, Justin | The Murray Law Firm | 7:21-cv-03334-MCR-GRJ |
| 18800 | 144968 | Kille, James | The Murray Law Firm | 8:20-cv-38171-MCR-GRJ |
| 18801 | 279779 | Anderson, Robert L. | The Murray Law Firm | 9:20-cv-18582-MCR-GRJ |
| 18802 | 188609 | Korth, Kevin | The Murray Law Firm | 8:20-cv-56305-MCR-GRJ |
| 18803 | 148503 | Becker, John | The Murray Law Firm | 8:20-cv-43240-MCR-GRJ |
| 18804 | 251779 | Simpson, Timothy | The Murray Law Firm | 9:20-cv-09183-MCR-GRJ |
| 18805 | 145388 | Tucker, Troy | The Murray Law Firm | 8:20-cv-38599-MCR-GRJ |
| 18806 | 148516 | Brown, Andrew | The Murray Law Firm | 8:20-cv-43263-MCR-GRJ |
| 18807 | 251685 | HELLINGER, SCOTT DOUGLAS | The Murray Law Firm | 7:21-cv-03315-MCR-GRJ |
| 18808 | 251618 | Ayres, Michael | The Murray Law Firm | 7:21-cv-03266-MCR-GRJ |
| 18809 | 168554 | Rios, Jorge Arnaldo | The Murray Law Firm | 8:20-cv-52681-MCR-GRJ |
| 18810 | 163107 | Roman, Melvin | The Murray Law Firm | 8:20-cv-49418-MCR-GRJ |
| 18811 | 185341 | Schneider, Zachary | The Murray Law Firm | 8:20-cv-47009-MCR-GRJ |
| 18812 | 247623 | Labrec, Christopher | The Murray Law Firm | 8:20-cv-92956-MCR-GRJ |
| 18813 | 168491 | Aymond, Paul | The Murray Law Firm | 8:20-cv-52030-MCR-GRJ |
| 18814 | 191221 | Leroy, James | The Murray Law Firm | 8:20-cv-32028-MCR-GRJ |
| 18815 | 172827 | Patton, Brandon | The Murray Law Firm | 8:20-cv-54498-MCR-GRJ |
| 18816 | 182329 | Green, Waylan James | The Murray Law Firm | 8:20-cv-46540-MCR-GRJ |
| 18817 | 161364 | Wilkins, Martikai | The Murray Law Firm | 8:20-cv-47875-MCR-GRJ |
| 18818 | 163320 | White, Jeff | The Murray Law Firm | 8:20-cv-49465-MCR-GRJ |
| 18819 | 148582 | ROGERS, WILLIAM | The Murray Law Firm | 8:20-cv-31951-MCR-GRJ |
| 18820 | 96786 | Peevy, Kenneth Edwin | The Murray Law Firm | 8:20-cv-30422-MCR-GRJ |
| 18821 | 224167 | Umbrell, Joel | The Murray Law Firm | 8:20-cv-72130-MCR-GRJ |
| 18822 | 147584 | Sylvia, James | The Murray Law Firm | 8:20-cv-40520-MCR-GRJ |
| 18823 | 188612 | Hughes, Mark | The Murray Law Firm | 8:20-cv-56316-MCR-GRJ |
| 18824 | 282574 | Holubik, Joshua | The Murray Law Firm | 7:21-cv-04334-MCR-GRJ |
| 18825 | 146208 | Morris, Jason | The Murray Law Firm | 8:20-cv-39152-MCR-GRJ |
| 18826 | 172807 | Moreira, John | The Murray Law Firm | 8:20-cv-54429-MCR-GRJ |
| 18827 | 146901 | Dozier, Theodore | The Murray Law Firm | 8:20-cv-40147-MCR-GRJ |
| 18828 | 96784 | Parker, Steven Christopher | The Murray Law Firm | 8:20-cv-30415-MCR-GRJ |
| 18829 | 182351 | Owens, Jason Riley | The Murray Law Firm | 8:20-cv-31956-MCR-GRJ |
| 18830 | 146099 | Lewis, Eric | The Murray Law Firm | 8:20-cv-39107-MCR-GRJ |
| 18831 | 247600 | Funches, Levi | The Murray Law Firm | 8:20-cv-92933-MCR-GRJ |
| 18832 | 251740 | Mosley, Paul Walter | The Murray Law Firm | 9:20-cv-09166-MCR-GRJ |
| 18833 | 251810 | Young, Scott Jay | The Murray Law Firm | 9:20-cv-09196-MCR-GRJ |
| 18834 | 188610 | May, Michael | The Murray Law Firm | 8:20-cv-56311-MCR-GRJ |
| 18835 | 49387 | Pacheco, Michael | The Rousso Law Firm | 7:21-cv-11670-MCR-GRJ |
| 18836 | 49388 | Bickerstaff, Andrew | The Rousso Law Firm | 7:21-cv-11671-MCR-GRJ |
| 18837 | 49394 | Malkey, Ava | The Rousso Law Firm | 7:21-cv-11677-MCR-GRJ |
| 18838 | 49400 | Terra, Tracy | The Rousso Law Firm | 8:20-cv-34632-MCR-GRJ |
| 18839 | 49393 | Hernandez, William | The Rousso Law Firm | 7:21-cv-11676-MCR-GRJ |
| 18840 | 49390 | Rodriguez, Jose Luis | The Rousso Law Firm | 7:21-cv-11673-MCR-GRJ |
| 18841 | 49398 | Levy, Elio | The Rousso Law Firm | 8:20-cv-34628-MCR-GRJ |
| 18842 | 49396 | MAGRANER, ADRIAN | The Rousso Law Firm | 7:21-cv-11679-MCR-GRJ |
| 18843 | 348586 | Little, Leon | The Russo Firm | 7:21-cv-66679-MCR-GRJ |
| 18844 | 348822 | Young, Tyren | The Russo Firm | 7:21-cv-67127-MCR-GRJ |
| 18845 | 347397 | Foster, Joshua | The Russo Firm | 7:21-cv-67396-MCR-GRJ |
| 18846 | 347810 | Barger, Jesse | The Russo Firm | 7:21-cv-67808-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18847 | 347618 | SWINDLE, CORY | The Russo Firm | 7:21-cv-67616-MCR-GRJ |
| 18848 | 347470 | Hawkins, Timothy | The Russo Firm | 7:21-cv-67469-MCR-GRJ |
| 18849 | 347494 | Collier, Marvin | The Russo Firm | 7:21-cv-67493-MCR-GRJ |
| 18850 | 347559 | La"Mark, Danna | The Russo Firm | 7:21-cv-68361-MCR-GRJ |
| 18851 | 347826 | Schultz, Omra | The Russo Firm | 7:21-cv-67824-MCR-GRJ |
| 18852 | 348608 | Haggerty, Dean | The Russo Firm | 7:21-cv-66725-MCR-GRJ |
| 18853 | 348816 | Hawk, Lawrence | The Russo Firm | 7:21-cv-67121-MCR-GRJ |
| 18854 | 348281 | Schmiedeberg, Jonathan | The Russo Firm | 7:21-cv-66290-MCR-GRJ |
| 18855 | 348417 | Chichester, Joshua | The Russo Firm | 7:21-cv-66481-MCR-GRJ |
| 18856 | 348432 | Tyson, Amber | The Russo Firm | 7:21-cv-66496-MCR-GRJ |
| 18857 | 348146 | GARDNER, DAVID | The Russo Firm | 7:21-cv-68142-MCR-GRJ |
| 18858 | 348207 | Davis, Whitney | The Russo Firm | 7:21-cv-66043-MCR-GRJ |
| 18859 | 347803 | Wallace, Edward | The Russo Firm | 7:21-cv-67801-MCR-GRJ |
| 18860 | 348812 | Stevens, Michael | The Russo Firm | 7:21-cv-67116-MCR-GRJ |
| 18861 | 347944 | Bradshaw, Cory | The Russo Firm | 7:21-cv-67942-MCR-GRJ |
| 18862 | 347579 | Camacho, Martin | The Russo Firm | 7:21-cv-67577-MCR-GRJ |
| 18863 | 347478 | Washington, Kenneth | The Russo Firm | 7:21-cv-67477-MCR-GRJ |
| 18864 | 348580 | Julian, Elijah | The Russo Firm | 7:21-cv-66667-MCR-GRJ |
| 18865 | 347969 | Thorne, Gregory | The Russo Firm | 7:21-cv-67967-MCR-GRJ |
| 18866 | 347573 | Waddell, Robert | The Russo Firm | 7:21-cv-67571-MCR-GRJ |
| 18867 | 348022 | Gallagher, Matthew | The Russo Firm | 7:21-cv-68020-MCR-GRJ |
| 18868 | 347807 | Garner, Tyrone | The Russo Firm | 7:21-cv-67805-MCR-GRJ |
| 18869 | 347653 | Richardson, Jeremy | The Russo Firm | 7:21-cv-67651-MCR-GRJ |
| 18870 | 348322 | Arnett, Curtis | The Russo Firm | 7:21-cv-66360-MCR-GRJ |
| 18871 | 347597 | Jones, Ingrid | The Russo Firm | 7:21-cv-67595-MCR-GRJ |
| 18872 | 348684 | RIDDLE, MICHAEL | The Russo Firm | 7:21-cv-66874-MCR-GRJ |
| 18873 | 347836 | Aragon, Jacob | The Russo Firm | 7:21-cv-67834-MCR-GRJ |
| 18874 | 348370 | Taylor, Marcel | The Russo Firm | 7:21-cv-66434-MCR-GRJ |
| 18875 | 348654 | Cooper, Jackeline | The Russo Firm | 7:21-cv-66820-MCR-GRJ |
| 18876 | 347416 | Ringler, Tiffany | The Russo Firm | 7:21-cv-67415-MCR-GRJ |
| 18877 | 348071 | Hedrick, Gary | The Russo Firm | 7:21-cv-68068-MCR-GRJ |
| 18878 | 303989 | JANDRO, CHRISTIAN J | The Russo Firm | 7:21-cv-33910-MCR-GRJ |
| 18879 | 347650 | Reynolds, Matthew | The Russo Firm | 7:21-cv-67648-MCR-GRJ |
| 18880 | 348656 | Lee, Lakeisha | The Russo Firm | 7:21-cv-66823-MCR-GRJ |
| 18881 | 348733 | BAZOS, REBECCA | The Russo Firm | 7:21-cv-66968-MCR-GRJ |
| 18882 | 347511 | Crews, Darrell | The Russo Firm | 7:21-cv-67510-MCR-GRJ |
| 18883 | 348118 | Rockley, Dale | The Russo Firm | 7:21-cv-68114-MCR-GRJ |
| 18884 | 348588 | Bivins, Thelma | The Russo Firm | 7:21-cv-66684-MCR-GRJ |
| 18885 | 347886 | Rios, Eric | The Russo Firm | 7:21-cv-67884-MCR-GRJ |
| 18886 | 348395 | Vogus, Jennifer | The Russo Firm | 7:21-cv-66459-MCR-GRJ |
| 18887 | 348408 | Rosado, Dion | The Russo Firm | 7:21-cv-66472-MCR-GRJ |
| 18888 | 348601 | Jackson, Michael | The Russo Firm | 7:21-cv-66710-MCR-GRJ |
| 18889 | 348032 | Espinal, Gerald | The Russo Firm | 7:21-cv-68030-MCR-GRJ |
| 18890 | 347612 | Stafford, Joseph | The Russo Firm | 7:21-cv-67610-MCR-GRJ |
| 18891 | 347903 | Phaneuf, Ernest | The Russo Firm | 7:21-cv-67901-MCR-GRJ |
| 18892 | 348372 | Sandoval, Christopher | The Russo Firm | 7:21-cv-66436-MCR-GRJ |
| 18893 | 348454 | Cariker, Benjamin | The Russo Firm | 7:21-cv-66518-MCR-GRJ |
| 18894 | 347965 | Gleeton, Dennis | The Russo Firm | 7:21-cv-67963-MCR-GRJ |
| 18895 | 347705 | Mueller, Mathew | The Russo Firm | 7:21-cv-67703-MCR-GRJ |
| 18896 | 348173 | Ratliff, Brett | The Russo Firm | 7:21-cv-65969-MCR-GRJ |
| 18897 | 347697 | Brudwick, Trevor | The Russo Firm | 7:21-cv-67695-MCR-GRJ |
| 18898 | 347392 | Cruzpalmer, Antoine | The Russo Firm | 7:21-cv-67391-MCR-GRJ |
| 18899 | 347957 | Coats, John | The Russo Firm | 7:21-cv-67955-MCR-GRJ |
| 18900 | 348788 | Hamilton, Todd | The Russo Firm | 7:21-cv-67073-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18901 | 348717 | Tindal, Richard | The Russo Firm | 7:21-cv-66938-MCR-GRJ |
| 18902 | 348792 | Prow, Brandon | The Russo Firm | 7:21-cv-67080-MCR-GRJ |
| 18903 | 348625 | Harter, Alexya | The Russo Firm | 7:21-cv-66759-MCR-GRJ |
| 18904 | 347786 | Briones, Fernando | The Russo Firm | 7:21-cv-67784-MCR-GRJ |
| 18905 | 348050 | Coston, Blake | The Russo Firm | 7:21-cv-68047-MCR-GRJ |
| 18906 | 347521 | Maldonado, Sergio | The Russo Firm | 7:21-cv-67520-MCR-GRJ |
| 18907 | 347659 | Witcher, Calvin Dewey | The Russo Firm | 7:21-cv-67657-MCR-GRJ |
| 18908 | 348034 | Barnes, Lamarr | The Russo Firm | 7:21-cv-68032-MCR-GRJ |
| 18909 | 347456 | Richardson, Scott | The Russo Firm | 7:21-cv-67455-MCR-GRJ |
| 18910 | 348026 | Khoury, Matthew | The Russo Firm | 7:21-cv-68024-MCR-GRJ |
| 18911 | 348226 | McKay, Hunter | The Russo Firm | 7:21-cv-66075-MCR-GRJ |
| 18912 | 348438 | Scott, Darren | The Russo Firm | 7:21-cv-66502-MCR-GRJ |
| 18913 | 348160 | Heard, Dwune | The Russo Firm | 7:21-cv-65976-MCR-GRJ |
| 18914 | 347652 | Higgins, Richard | The Russo Firm | 7:21-cv-67650-MCR-GRJ |
| 18915 | 348300 | Quarterman, Randy | The Russo Firm | 7:21-cv-66317-MCR-GRJ |
| 18916 | 348008 | Richburg, Daniel | The Russo Firm | 7:21-cv-68006-MCR-GRJ |
| 18917 | 347800 | Young, Norman | The Russo Firm | 7:21-cv-67798-MCR-GRJ |
| 18918 | 348324 | Nickells, Dakota | The Russo Firm | 7:21-cv-66364-MCR-GRJ |
| 18919 | 347738 | Aguilar, Juan | The Russo Firm | 7:21-cv-67736-MCR-GRJ |
| 18920 | 347765 | Folsom, Graden | The Russo Firm | 7:21-cv-67763-MCR-GRJ |
| 18921 | 347896 | Short, Little | The Russo Firm | 7:21-cv-67894-MCR-GRJ |
| 18922 | 348763 | Richter, Brian | The Russo Firm | 7:21-cv-67025-MCR-GRJ |
| 18923 | 348653 | Pisaneschi, Megan | The Russo Firm | 7:21-cv-66818-MCR-GRJ |
| 18924 | 347544 | Hefner, Richard | The Russo Firm | 7:21-cv-67543-MCR-GRJ |
| 18925 | 348693 | Webster, Kenneth | The Russo Firm | 7:21-cv-66892-MCR-GRJ |
| 18926 | 347956 | Valdez, Itza | The Russo Firm | 7:21-cv-67954-MCR-GRJ |
| 18927 | 348551 | Stephens, Wesley | The Russo Firm | 7:21-cv-66347-MCR-GRJ |
| 18928 | 348285 | Fuller, Rory | The Russo Firm | 7:21-cv-66294-MCR-GRJ |
| 18929 | 348095 | Fierroz Vasquez, Mario | The Russo Firm | 7:21-cv-68092-MCR-GRJ |
| 18930 | 347512 | Jenkins, Terry | The Russo Firm | 7:21-cv-67511-MCR-GRJ |
| 18931 | 347852 | Collazo, Antonio | The Russo Firm | 7:21-cv-67850-MCR-GRJ |
| 18932 | 348332 | Duncan, Benjamin | The Russo Firm | 7:21-cv-66380-MCR-GRJ |
| 18933 | 348248 | Bridges, Felicia | The Russo Firm | 7:21-cv-66257-MCR-GRJ |
| 18934 | 348691 | Lujan, John | The Russo Firm | 7:21-cv-66888-MCR-GRJ |
| 18935 | 347558 | Leonard, Kody | The Russo Firm | 7:21-cv-67557-MCR-GRJ |
| 18936 | 348129 | Cruz Pagan, Angel G | The Russo Firm | 7:21-cv-68125-MCR-GRJ |
| 18937 | 347728 | Wells, Richard | The Russo Firm | 7:21-cv-67726-MCR-GRJ |
| 18938 | 347978 | TERRY, JEREMY | The Russo Firm | 7:21-cv-67976-MCR-GRJ |
| 18939 | 347451 | Tabony, Kenneth | The Russo Firm | 7:21-cv-67450-MCR-GRJ |
| 18940 | 348750 | Nerby, Shane | The Russo Firm | 7:21-cv-67001-MCR-GRJ |
| 18941 | 347977 | Salvatore, Danny | The Russo Firm | 7:21-cv-67975-MCR-GRJ |
| 18942 | 348204 | Grosselin, Charles | The Russo Firm | 7:21-cv-66035-MCR-GRJ |
| 18943 | 348037 | Shellito, Tyler | The Russo Firm | 7:21-cv-68035-MCR-GRJ |
| 18944 | 348267 | Licon, Joe | The Russo Firm | 7:21-cv-66276-MCR-GRJ |
| 18945 | 347488 | Cowger, Mathew | The Russo Firm | 7:21-cv-67487-MCR-GRJ |
| 18946 | 348194 | Keldie, David | The Russo Firm | 7:21-cv-66012-MCR-GRJ |
| 18947 | 348621 | Labozzetta, Marc | The Russo Firm | 7:21-cv-66751-MCR-GRJ |
| 18948 | 347452 | Hill, Randall | The Russo Firm | 7:21-cv-67451-MCR-GRJ |
| 18949 | 348752 | Ward, Acie | The Russo Firm | 7:21-cv-67005-MCR-GRJ |
| 18950 | 347785 | Simon, Ciccippio | The Russo Firm | 7:21-cv-67783-MCR-GRJ |
| 18951 | 348805 | Gonzales, David | The Russo Firm | 7:21-cv-67103-MCR-GRJ |
| 18952 | 348532 | Lunsford, Gregory | The Russo Firm | 7:21-cv-66318-MCR-GRJ |
| 18953 | 347625 | Ford, Christopher | The Russo Firm | 7:21-cv-67623-MCR-GRJ |
| 18954 | 347675 | Ketterman, Payton | The Russo Firm | 7:21-cv-67673-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18955 | 348223 | Ludic, William | The Russo Firm | 7:21-cv-66069-MCR-GRJ |
| 18956 | 347405 | Navarre, Christopher | The Russo Firm | 7:21-cv-67404-MCR-GRJ |
| 18957 | 347737 | Howerton, Jamar | The Russo Firm | 7:21-cv-67735-MCR-GRJ |
| 18958 | 347413 | Otero, Charles | The Russo Firm | 7:21-cv-67412-MCR-GRJ |
| 18959 | 347964 | Hood, Patricia | The Russo Firm | 7:21-cv-67962-MCR-GRJ |
| 18960 | 347870 | Freeman, Roy | The Russo Firm | 7:21-cv-67868-MCR-GRJ |
| 18961 | 347906 | Brooks, James | The Russo Firm | 7:21-cv-67904-MCR-GRJ |
| 18962 | 348047 | Roker, Angelo | The Russo Firm | 7:21-cv-68045-MCR-GRJ |
| 18963 | 347806 | Gopar, Eric | The Russo Firm | 7:21-cv-67804-MCR-GRJ |
| 18964 | 348440 | Walker, Gregory | The Russo Firm | 7:21-cv-66504-MCR-GRJ |
| 18965 | 347428 | Turck, Jacob | The Russo Firm | 7:21-cv-67427-MCR-GRJ |
| 18966 | 348587 | Pires, Christopher | The Russo Firm | 7:21-cv-66682-MCR-GRJ |
| 18967 | 347681 | Corsivo, Matthew | The Russo Firm | 7:21-cv-67679-MCR-GRJ |
| 18968 | 347798 | Painter, Travis | The Russo Firm | 7:21-cv-67796-MCR-GRJ |
| 18969 | 347504 | Edds, Keith | The Russo Firm | 7:21-cv-67503-MCR-GRJ |
| 18970 | 348729 | Brandenburg, Drew | The Russo Firm | 7:21-cv-66960-MCR-GRJ |
| 18971 | 347608 | Bourne, Brandon | The Russo Firm | 7:21-cv-67606-MCR-GRJ |
| 18972 | 348391 | Carmichael, Travis | The Russo Firm | 7:21-cv-66455-MCR-GRJ |
| 18973 | 347534 | Kennedy, Sean | The Russo Firm | 7:21-cv-67533-MCR-GRJ |
| 18974 | 347839 | Robinson, Antoine | The Russo Firm | 7:21-cv-67837-MCR-GRJ |
| 18975 | 348612 | Harris Ottoson, Parker | The Russo Firm | 7:21-cv-66733-MCR-GRJ |
| 18976 | 348058 | Heffernan, Kevin | The Russo Firm | 7:21-cv-68055-MCR-GRJ |
| 18977 | 347763 | Camp, Kenneth | The Russo Firm | 7:21-cv-67761-MCR-GRJ |
| 18978 | 348203 | Champion, Michael | The Russo Firm | 7:21-cv-66028-MCR-GRJ |
| 18979 | 348093 | Fidis, Rafael | The Russo Firm | 7:21-cv-68090-MCR-GRJ |
| 18980 | 348214 | Garcia, Roman | The Russo Firm | 7:21-cv-66059-MCR-GRJ |
| 18981 | 347396 | Parker, Curtis | The Russo Firm | 7:21-cv-67395-MCR-GRJ |
| 18982 | 348668 | Nickerson, Kevin | The Russo Firm | 7:21-cv-66844-MCR-GRJ |
| 18983 | 347910 | Hernandez, Genaro | The Russo Firm | 7:21-cv-67908-MCR-GRJ |
| 18984 | 348476 | Williams, Tyrone | The Russo Firm | 7:21-cv-66539-MCR-GRJ |
| 18985 | 348236 | Terry, Sean | The Russo Firm | 7:21-cv-66085-MCR-GRJ |
| 18986 | 348367 | Boles, Matthew | The Russo Firm | 7:21-cv-66431-MCR-GRJ |
| 18987 | 348347 | Marlor, Caleb | The Russo Firm | 7:21-cv-66410-MCR-GRJ |
| 18988 | 348511 | McNulty, Sean | The Russo Firm | 7:21-cv-66607-MCR-GRJ |
| 18989 | 348098 | Godfrey, Trinity | The Russo Firm | 7:21-cv-68094-MCR-GRJ |
| 18990 | 347853 | Cruz, Pablo | The Russo Firm | 7:21-cv-67851-MCR-GRJ |
| 18991 | 348273 | HARRELL, MATTHEW | The Russo Firm | 7:21-cv-66282-MCR-GRJ |
| 18992 | 347600 | Jones, Shanay | The Russo Firm | 7:21-cv-67598-MCR-GRJ |
| 18993 | 348564 | Barreto, Jonathan | The Russo Firm | 7:21-cv-66375-MCR-GRJ |
| 18994 | 347713 | Stubbs, Scipio | The Russo Firm | 7:21-cv-67711-MCR-GRJ |
| 18995 | 348644 | Eslick, Shane | The Russo Firm | 7:21-cv-66799-MCR-GRJ |
| 18996 | 348083 | Rogers, Kyler | The Russo Firm | 7:21-cv-68080-MCR-GRJ |
| 18997 | 347667 | Presley, Jeremy | The Russo Firm | 7:21-cv-67665-MCR-GRJ |
| 18998 | 348361 | Littleton, Branham | The Russo Firm | 7:21-cv-66425-MCR-GRJ |
| 18999 | 347722 | McConnell, Jeffrey | The Russo Firm | 7:21-cv-67720-MCR-GRJ |
| 19000 | 348776 | JOHNSON, KEITH | The Russo Firm | 7:21-cv-67050-MCR-GRJ |
| 19001 | 347908 | Williams, Alan | The Russo Firm | 7:21-cv-67906-MCR-GRJ |
| 19002 | 347487 | Vargas, Alejandro | The Russo Firm | 7:21-cv-67486-MCR-GRJ |
| 19003 | 348793 | Evans, Robert | The Russo Firm | 7:21-cv-67082-MCR-GRJ |
| 19004 | 347691 | Adams, Curtis | The Russo Firm | 7:21-cv-67689-MCR-GRJ |
| 19005 | 347412 | Simpkins, Austen | The Russo Firm | 7:21-cv-67411-MCR-GRJ |
| 19006 | 348599 | Husk, Nicholas | The Russo Firm | 7:21-cv-66706-MCR-GRJ |
| 19007 | 347434 | Ryder, Steven | The Russo Firm | 7:21-cv-67433-MCR-GRJ |
| 19008 | 347750 | Vallejos, Richard | The Russo Firm | 7:21-cv-67748-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 19009 | 348546 | Gonzales, Robert | The Russo Firm | 7:21-cv-66341-MCR-GRJ |
| 19010 | 347654 | Muzzy, Ethan | The Russo Firm | 7:21-cv-67652-MCR-GRJ |
| 19011 | 347876 | Mobley, Ernest | The Russo Firm | 7:21-cv-67874-MCR-GRJ |
| 19012 | 347782 | ALLEN, JUSTIN | The Russo Firm | 7:21-cv-67780-MCR-GRJ |
| 19013 | 348078 | Henrickson, Aaron | The Russo Firm | 7:21-cv-68075-MCR-GRJ |
| 19014 | 348475 | Skattum, Travis | The Russo Firm | 7:21-cv-66538-MCR-GRJ |
| 19015 | 347669 | Bedore, Steven | The Russo Firm | 7:21-cv-67667-MCR-GRJ |
| 19016 | 347862 | Brewer, Tiffany | The Russo Firm | 7:21-cv-67860-MCR-GRJ |
| 19017 | 347658 | Bernal, Silvano | The Russo Firm | 7:21-cv-67656-MCR-GRJ |
| 19018 | 347865 | Loving, Derrick | The Russo Firm | 7:21-cv-67863-MCR-GRJ |
| 19019 | 347634 | Johnson, Travis | The Russo Firm | 7:21-cv-67632-MCR-GRJ |
| 19020 | 348452 | Burke, Scott | The Russo Firm | 7:21-cv-66516-MCR-GRJ |
| 19021 | 347660 | Konrad, Clay | The Russo Firm | 7:21-cv-67658-MCR-GRJ |
| 19022 | 347851 | Elkins, Patrick | The Russo Firm | 7:21-cv-67849-MCR-GRJ |
| 19023 | 347704 | Danko, Andrew | The Russo Firm | 7:21-cv-67702-MCR-GRJ |
| 19024 | 14620 | Hnatiuk, Matthew | The Simon Law Firm, P.C. | 8:20-cv-19295-MCR-GRJ |
| 19025 | 14533 | Jones, Jason | The Simon Law Firm, P.C. | 8:20-cv-19178-MCR-GRJ |
| 19026 | 14534 | Duque, Shella | The Simon Law Firm, P.C. | 8:20-cv-19179-MCR-GRJ |
| 19027 | 168864 | Stanley, John | The Simon Law Firm, P.C. | 8:20-cv-19365-MCR-GRJ |
| 19028 | 204115 | Pascoe, Garth | The Simon Law Firm, P.C. | 8:20-cv-48077-MCR-GRJ |
| 19029 | 168845 | Shackel, James | The Simon Law Firm, P.C. | 8:20-cv-19296-MCR-GRJ |
| 19030 | 14582 | Polovchik, George | The Simon Law Firm, P.C. | 8:20-cv-19224-MCR-GRJ |
| 19031 | 156367 | Marinelli, Anthony | The Simon Law Firm, P.C. | 8:20-cv-18924-MCR-GRJ |
| 19032 | 181929 | Smith, William | The Simon Law Firm, P.C. | 7:20-cv-96758-MCR-GRJ |
| 19033 | 14403 | Mulkey, Justin | The Simon Law Firm, P.C. | 8:20-cv-18539-MCR-GRJ |
| 19034 | 14370 | Swart, Brandon | The Simon Law Firm, P.C. | 8:20-cv-18449-MCR-GRJ |
| 19035 | 14365 | Schaszberger, Brett | The Simon Law Firm, P.C. | 8:20-cv-18431-MCR-GRJ |
| 19036 | 14500 | Omo, Michael | The Simon Law Firm, P.C. | 8:20-cv-19124-MCR-GRJ |
| 19037 | 14611 | Fletcher, Bradley | The Simon Law Firm, P.C. | 8:20-cv-19275-MCR-GRJ |
| 19038 | 14412 | Spencer, Brandon | The Simon Law Firm, P.C. | 8:20-cv-18564-MCR-GRJ |
| 19039 | 14467 | Alcantar, Carlos | The Simon Law Firm, P.C. | 8:20-cv-18707-MCR-GRJ |
| 19040 | 157247 | Odom, Justin | The Simon Law Firm, P.C. | 8:20-cv-18967-MCR-GRJ |
| 19041 | 14507 | Johnson, Matthew | The Simon Law Firm, P.C. | 8:20-cv-19137-MCR-GRJ |
| 19042 | 14637 | Riley, Linda | The Simon Law Firm, P.C. | 8:20-cv-19358-MCR-GRJ |
| 19043 | 14502 | Shannon, Michael | The Simon Law Firm, P.C. | 8:20-cv-19128-MCR-GRJ |
| 19044 | 14462 | Doll, Patrick | The Simon Law Firm, P.C. | 8:20-cv-18694-MCR-GRJ |
| 19045 | 204116 | Goyetche, Cesar | The Simon Law Firm, P.C. | 8:20-cv-48081-MCR-GRJ |
| 19046 | 168860 | McGowen, Michael | The Simon Law Firm, P.C. | 8:20-cv-19352-MCR-GRJ |
| 19047 | 14596 | Ortiz, Roberto | The Simon Law Firm, P.C. | 8:20-cv-19246-MCR-GRJ |
| 19048 | 14469 | Galanopoulos, Christos | The Simon Law Firm, P.C. | 8:20-cv-18713-MCR-GRJ |
| 19049 | 14483 | Cabrera, Orlando | The Simon Law Firm, P.C. | 8:20-cv-18751-MCR-GRJ |
| 19050 | 14484 | Pixler, Ross | The Simon Law Firm, P.C. | 8:20-cv-18754-MCR-GRJ |
| 19051 | 202588 | GOSEY, COREY | The Simon Law Firm, P.C. | 8:20-cv-31733-MCR-GRJ |
| 19052 | 14520 | Wade, Jason | The Simon Law Firm, P.C. | 8:20-cv-19160-MCR-GRJ |
| 19053 | 14362 | Flynn, David | The Simon Law Firm, P.C. | 8:20-cv-18422-MCR-GRJ |
| 19054 | 14376 | Molina, Geonel | The Simon Law Firm, P.C. | 8:20-cv-18465-MCR-GRJ |
| 19055 | 14378 | Clarke, Eron | The Simon Law Firm, P.C. | 8:20-cv-18471-MCR-GRJ |
| 19056 | 14595 | THOMAS, SABRINA | The Simon Law Firm, P.C. | 8:20-cv-19244-MCR-GRJ |
| 19057 | 14577 | Murray, Richard | The Simon Law Firm, P.C. | 8:20-cv-19219-MCR-GRJ |
| 19058 | 14468 | ADAMS, ROBINNE | The Simon Law Firm, P.C. | 8:20-cv-18710-MCR-GRJ |
| 19059 | 14516 | Goad, Robert | The Simon Law Firm, P.C. | 8:20-cv-19153-MCR-GRJ |
| 19060 | 14380 | Crawford, Dallon | The Simon Law Firm, P.C. | 8:20-cv-18476-MCR-GRJ |
| 19061 | 14506 | Preston, Drew | The Simon Law Firm, P.C. | 8:20-cv-19135-MCR-GRJ |
| 19062 | 14369 | Ford, Jacob | The Simon Law Firm, P.C. | 8:20-cv-18446-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19063 | 14425 | Johnston, Travis | The Simon Law Firm, P.C. | 8:20-cv-18600-MCR-GRJ |
| 19064 | 14632 | Miller, Douglas | The Simon Law Firm, P.C. | 8:20-cv-19339-MCR-GRJ |
| 19065 | 14624 | Brockman, Kenneth | The Simon Law Firm, P.C. | 8:20-cv-19311-MCR-GRJ |
| 19066 | 188931 | Garia, Ian | The Simon Law Firm, P.C. | 8:20-cv-11744-MCR-GRJ |
| 19067 | 14383 | Mason, Tyler | The Simon Law Firm, P.C. | 8:20-cv-18485-MCR-GRJ |
| 19068 | 168881 | Birge, Ian | The Simon Law Firm, P.C. | 8:20-cv-19433-MCR-GRJ |
| 19069 | 14444 | Arnold, James | The Simon Law Firm, P.C. | 8:20-cv-18648-MCR-GRJ |
| 19070 | 14517 | Wilkerson, Adam | The Simon Law Firm, P.C. | 8:20-cv-19154-MCR-GRJ |
| 19071 | 14428 | Farris, Vernon | The Simon Law Firm, P.C. | 8:20-cv-18608-MCR-GRJ |
| 19072 | 14521 | Farrer, Steven | The Simon Law Firm, P.C. | 8:20-cv-19162-MCR-GRJ |
| 19073 | 14490 | Stone, Samuel | The Simon Law Firm, P.C. | 8:20-cv-19098-MCR-GRJ |
| 19074 | 14523 | Irwin, John | The Simon Law Firm, P.C. | 8:20-cv-19166-MCR-GRJ |
| 19075 | 14388 | Strizak, Joshua Scott | The Simon Law Firm, P.C. | 8:20-cv-18498-MCR-GRJ |
| 19076 | 176921 | Daniels, Thomas | The Simon Law Firm, P.C. | 7:20-cv-83410-MCR-GRJ |
| 19077 | 14489 | Sundsmo, Tyler | The Simon Law Firm, P.C. | 8:20-cv-19095-MCR-GRJ |
| 19078 | 14408 | Hickson, Calvin | The Simon Law Firm, P.C. | 8:20-cv-18552-MCR-GRJ |
| 19079 | 14379 | Neal, Cody | The Simon Law Firm, P.C. | 8:20-cv-18473-MCR-GRJ |
| 19080 | 14645 | GONZALEZ, MIGUEL | The Simon Law Firm, P.C. | 8:20-cv-19380-MCR-GRJ |
| 19081 | 14652 | Nelson, William | The Simon Law Firm, P.C. | 8:20-cv-19405-MCR-GRJ |
| 19082 | 168878 | Berger, Wayne | The Simon Law Firm, P.C. | 8:20-cv-19421-MCR-GRJ |
| 19083 | 188933 | Tucker, Brandon | The Simon Law Firm, P.C. | 8:20-cv-11747-MCR-GRJ |
| 19084 | 168874 | Barber, Brian | The Simon Law Firm, P.C. | 8:20-cv-19404-MCR-GRJ |
| 19085 | 14587 | Walton, David | The Simon Law Firm, P.C. | 8:20-cv-19229-MCR-GRJ |
| 19086 | 14439 | Brewer, Daniel | The Simon Law Firm, P.C. | 8:20-cv-18638-MCR-GRJ |
| 19087 | 14512 | Rager, Joshua | The Simon Law Firm, P.C. | 8:20-cv-19147-MCR-GRJ |
| 19088 | 14499 | Kopp, Richard | The Simon Law Firm, P.C. | 8:20-cv-19121-MCR-GRJ |
| 19089 | 14605 | Holmes, Carnell | The Simon Law Firm, P.C. | 8:20-cv-19263-MCR-GRJ |
| 19090 | 14454 | Gutierrez, Angelo | The Simon Law Firm, P.C. | 8:20-cv-18673-MCR-GRJ |
| 19091 | 208911 | Kreiselmeier, Michael Richard | Thomas J Henry | 8:20-cv-53558-MCR-GRJ |
| 19092 | 204245 | Farnsworth, Dustin | Thomas J Henry | 8:20-cv-44757-MCR-GRJ |
| 19093 | 189116 | Korman, Erik | Thomas J Henry | 8:20-cv-16576-MCR-GRJ |
| 19094 | 151911 | Smith, Joe | Thomas J Henry | 7:20-cv-34229-MCR-GRJ |
| 19095 | 280330 | SELLERS, GREGORY | Thomas J Henry | 9:20-cv-20172-MCR-GRJ |
| 19096 | 212027 | Maxwell, Tom | Thomas J Henry | 8:20-cv-58474-MCR-GRJ |
| 19097 | 152397 | Windham, Gerald | Thomas J Henry | 7:20-cv-34194-MCR-GRJ |
| 19098 | 151223 | Munoz, David | Thomas J Henry | 7:20-cv-33262-MCR-GRJ |
| 19099 | 204491 | Hegwood, Urious | Thomas J Henry | 8:20-cv-45265-MCR-GRJ |
| 19100 | 150443 | Hernandez, Robert | Thomas J Henry | 7:20-cv-32291-MCR-GRJ |
| 19101 | 152309 | Wenzel, Jeffrey | Thomas J Henry | 7:20-cv-34940-MCR-GRJ |
| 19102 | 185491 | Ferguson, Gerald | Thomas J Henry | 8:20-cv-09224-MCR-GRJ |
| 19103 | 211805 | Chasse, Philippe | Thomas J Henry | 8:20-cv-58745-MCR-GRJ |
| 19104 | 211951 | Johnson, Joshua | Thomas J Henry | 8:20-cv-59030-MCR-GRJ |
| 19105 | 158734 | Galloway, Jimika | Thomas J Henry | 7:20-cv-35296-MCR-GRJ |
| 19106 | 185696 | Rexrode, Gary | Thomas J Henry | 8:20-cv-09988-MCR-GRJ |
| 19107 | 149405 | Boutwell, Jason | Thomas J Henry | 7:20-cv-31437-MCR-GRJ |
| 19108 | 175527 | Loyal, Whamon | Thomas J Henry | 7:20-cv-39945-MCR-GRJ |
| 19109 | 212237 | Zalaal, Ahad | Thomas J Henry | 8:20-cv-58899-MCR-GRJ |
| 19110 | 161466 | Idrogo, Arturo | Thomas J Henry | 7:20-cv-36144-MCR-GRJ |
| 19111 | 192514 | Nicolodi, Robert | Thomas J Henry | 8:20-cv-27395-MCR-GRJ |
| 19112 | 204811 | Brotherton, Richard | Thomas J Henry | 8:20-cv-45363-MCR-GRJ |
| 19113 | 204562 | Hicks, Mark | Thomas J Henry | 8:20-cv-45446-MCR-GRJ |
| 19114 | 204359 | Williams, John | Thomas J Henry | 8:20-cv-44949-MCR-GRJ |
| 19115 | 209155 | Palmer, Rodney M. | Thomas J Henry | 8:20-cv-54012-MCR-GRJ |
| 19116 | 175447 | Goode, Richard | Thomas J Henry | 7:20-cv-39584-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19117 | 151159 | Molett, Brandon | Thomas J Henry | 7:20-cv-32894-MCR-GRJ |
| 19118 | 189039 | Rivers, Alex | Thomas J Henry | 8:20-cv-16358-MCR-GRJ |
| 19119 | 151146 | Mireles, Rebecca | Thomas J Henry | 7:20-cv-32859-MCR-GRJ |
| 19120 | 208626 | Ford, Ronnie | Thomas J Henry | 8:20-cv-53859-MCR-GRJ |
| 19121 | 209115 | Noguera, Napoleon | Thomas J Henry | 8:20-cv-53959-MCR-GRJ |
| 19122 | 205079 | Unger, Joseph | Thomas J Henry | 8:20-cv-46425-MCR-GRJ |
| 19123 | 173306 | McKenzie, Brandon | Thomas J Henry | 7:20-cv-39794-MCR-GRJ |
| 19124 | 185581 | Kochuikov, Anthony | Thomas J Henry | 8:20-cv-09429-MCR-GRJ |
| 19125 | 157363 | Warren, Nathaniel | Thomas J Henry | 7:20-cv-35050-MCR-GRJ |
| 19126 | 161546 | McWhorter, Andy | Thomas J Henry | 7:20-cv-36270-MCR-GRJ |
| 19127 | 150649 | Johnson, Bernardo | Thomas J Henry | 7:20-cv-32493-MCR-GRJ |
| 19128 | 189121 | Finch, Carlos | Thomas J Henry | 8:20-cv-16594-MCR-GRJ |
| 19129 | 159115 | McAdoo, Thomas | Thomas J Henry | 7:20-cv-35558-MCR-GRJ |
| 19130 | 149643 | Clark, Christopher | Thomas J Henry | 7:20-cv-31375-MCR-GRJ |
| 19131 | 204558 | Gafford, John | Thomas J Henry | 8:20-cv-45434-MCR-GRJ |
| 19132 | 150055 | Fonville, Ronnie | Thomas J Henry | 7:20-cv-31613-MCR-GRJ |
| 19133 | 185615 | Martinez, Ricardo | Thomas J Henry | 8:20-cv-09523-MCR-GRJ |
| 19134 | 204866 | Benson, Roland | Thomas J Henry | 8:20-cv-45518-MCR-GRJ |
| 19135 | 158621 | Covington, Matthew | Thomas J Henry | 7:20-cv-35227-MCR-GRJ |
| 19136 | 205101 | Collins, Jonathan | Thomas J Henry | 8:20-cv-46513-MCR-GRJ |
| 19137 | 258751 | NATION, BILL | Thomas J Henry | 8:20-cv-99269-MCR-GRJ |
| 19138 | 149360 | Black, Dale | Thomas J Henry | 7:20-cv-31201-MCR-GRJ |
| 19139 | 149574 | Carpenter, Dante | Thomas J Henry | 7:20-cv-31006-MCR-GRJ |
| 19140 | 152174 | Trivino, Jimmy | Thomas J Henry | 7:20-cv-34264-MCR-GRJ |
| 19141 | 161420 | Delgado, Daniel | Thomas J Henry | 7:20-cv-36071-MCR-GRJ |
| 19142 | 151312 | O'Connell, Darin | Thomas J Henry | 7:20-cv-33690-MCR-GRJ |
| 19143 | 221787 | Zimmerman, Brian | Thomas J Henry | 8:20-cv-78767-MCR-GRJ |
| 19144 | 157182 | Brothers, Charles | Thomas J Henry | 7:20-cv-34862-MCR-GRJ |
| 19145 | 161896 | Brubaker Escobar, Jacob | Thomas J Henry | 7:20-cv-36104-MCR-GRJ |
| 19146 | 149525 | Cacciola, Thomas | Thomas J Henry | 7:20-cv-30828-MCR-GRJ |
| 19147 | 221602 | Pabst, David | Thomas J Henry | 8:20-cv-78003-MCR-GRJ |
| 19148 | 192524 | ORTIZ, RAFAEL | Thomas J Henry | 8:20-cv-27431-MCR-GRJ |
| 19149 | 204488 | Fortman, Nicholas | Thomas J Henry | 8:20-cv-45256-MCR-GRJ |
| 19150 | 175704 | Morrison, Brian | Thomas J Henry | 7:20-cv-40708-MCR-GRJ |
| 19151 | 151139 | Miller, Shelton | Thomas J Henry | 7:20-cv-32839-MCR-GRJ |
| 19152 | 175664 | Carranza, Edgar | Thomas J Henry | 7:20-cv-40549-MCR-GRJ |
| 19153 | 149350 | Bilberry, James | Thomas J Henry | 7:20-cv-31127-MCR-GRJ |
| 19154 | 209207 | Pogue, Daniel Loren | Thomas J Henry | 8:20-cv-54187-MCR-GRJ |
| 19155 | 149821 | De La O, Jose | Thomas J Henry | 7:20-cv-31735-MCR-GRJ |
| 19156 | 208516 | Delarosa, Aaron | Thomas J Henry | 8:20-cv-57868-MCR-GRJ |
| 19157 | 149347 | Bialek, James | Thomas J Henry | 7:20-cv-31112-MCR-GRJ |
| 19158 | 204372 | Thornburg, Eric | Thomas J Henry | 8:20-cv-44962-MCR-GRJ |
| 19159 | 208399 | Calderon, David | Thomas J Henry | 8:20-cv-53379-MCR-GRJ |
| 19160 | 151603 | Rivera, Roy | Thomas J Henry | 7:20-cv-34561-MCR-GRJ |
| 19161 | 204266 | Elamnurse, Laura | Thomas J Henry | 8:20-cv-44801-MCR-GRJ |
| 19162 | 192266 | Davison, Jermaine | Thomas J Henry | 8:20-cv-27473-MCR-GRJ |
| 19163 | 185438 | Caraway, Craig | Thomas J Henry | 8:20-cv-09108-MCR-GRJ |
| 19164 | 192451 | Luetke, Scott | Thomas J Henry | 8:20-cv-27138-MCR-GRJ |
| 19165 | 204177 | Arias, Hugo | Thomas J Henry | 8:20-cv-44506-MCR-GRJ |
| 19166 | 209203 | Plummer, Crystal | Thomas J Henry | 8:20-cv-54179-MCR-GRJ |
| 19167 | 192569 | Rodgers, Jeffery | Thomas J Henry | 8:20-cv-27583-MCR-GRJ |
| 19168 | 150435 | Hernandez, Issac | Thomas J Henry | 7:20-cv-32261-MCR-GRJ |
| 19169 | 157047 | LEWIS, JAMES | Thomas J Henry | 7:20-cv-34742-MCR-GRJ |
| 19170 | 149888 | Donga, Andrew | Thomas J Henry | 7:20-cv-31885-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19171 | 157058 | DeDecker, Joshua | Thomas J Henry | 7:20-cv-34760-MCR-GRJ |
| 19172 | 163141 | Chattin, Antonio | Thomas J Henry | 7:20-cv-36523-MCR-GRJ |
| 19173 | 149359 | Bjerke, Noah | Thomas J Henry | 7:20-cv-31197-MCR-GRJ |
| 19174 | 221587 | Myers, Teman | Thomas J Henry | 8:20-cv-77982-MCR-GRJ |
| 19175 | 149665 | Coleman, Angela | Thomas J Henry | 7:20-cv-31678-MCR-GRJ |
| 19176 | 192633 | Taong, Allan | Thomas J Henry | 8:20-cv-27714-MCR-GRJ |
| 19177 | 189004 | Djordjevich, Jamie | Thomas J Henry | 8:20-cv-16074-MCR-GRJ |
| 19178 | 211976 | Kreusch, Travis | Thomas J Henry | 8:20-cv-59077-MCR-GRJ |
| 19179 | 192436 | Lash, Jeffrey | Thomas J Henry | 8:20-cv-27069-MCR-GRJ |
| 19180 | 259054 | BRACKEN, JERAMY | Thomas J Henry | 9:20-cv-04335-MCR-GRJ |
| 19181 | 150628 | Jarrett, Jeremiah | Thomas J Henry | 7:20-cv-32412-MCR-GRJ |
| 19182 | 208315 | Blakely, Cherron L. | Thomas J Henry | 8:20-cv-53187-MCR-GRJ |
| 19183 | 185566 | Johnson, Derrick | Thomas J Henry | 8:20-cv-09395-MCR-GRJ |
| 19184 | 151197 | Morgan, David | Thomas J Henry | 7:20-cv-33052-MCR-GRJ |
| 19185 | 173424 | Wright, Timothy | Thomas J Henry | 7:20-cv-39802-MCR-GRJ |
| 19186 | 209170 | Paxton, Adam H. | Thomas J Henry | 8:20-cv-54118-MCR-GRJ |
| 19187 | 161555 | Hernandez, Alejandra | Thomas J Henry | 7:20-cv-35959-MCR-GRJ |
| 19188 | 175508 | Faison, Robert | Thomas J Henry | 7:20-cv-39846-MCR-GRJ |
| 19189 | 149763 | CRUZ, DAVID | Thomas J Henry | 7:20-cv-31283-MCR-GRJ |
| 19190 | 204716 | Waller, Lance | Thomas J Henry | 8:20-cv-46028-MCR-GRJ |
| 19191 | 150156 | Geisendorff, Tyson | Thomas J Henry | 7:20-cv-32046-MCR-GRJ |
| 19192 | 151503 | Quinones, Carlos | Thomas J Henry | 7:20-cv-33824-MCR-GRJ |
| 19193 | 152041 | Suggs, Marcus | Thomas J Henry | 7:20-cv-33921-MCR-GRJ |
| 19194 | 160688 | Underwood, Michael | Thomas J Henry | 7:20-cv-35742-MCR-GRJ |
| 19195 | 204798 | Wilkins, Timothy | Thomas J Henry | 8:20-cv-45337-MCR-GRJ |
| 19196 | 149867 | Diaz, Jose | Thomas J Henry | 7:20-cv-31864-MCR-GRJ |
| 19197 | 173171 | Green, Mavis | Thomas J Henry | 7:20-cv-40130-MCR-GRJ |
| 19198 | 175536 | Cline, Bernard | Thomas J Henry | 7:20-cv-39971-MCR-GRJ |
| 19199 | 234041 | Perez, Andy | Thomas J Henry | 8:20-cv-68474-MCR-GRJ |
| 19200 | 212127 | Sanchez, Robert | Thomas J Henry | 8:20-cv-58678-MCR-GRJ |
| 19201 | 150320 | Guzman, Andrew | Thomas J Henry | 7:20-cv-32678-MCR-GRJ |
| 19202 | 163575 | Garza, Eloy | Thomas J Henry | 7:20-cv-37115-MCR-GRJ |
| 19203 | 211821 | Combs, Charles | Thomas J Henry | 8:20-cv-58777-MCR-GRJ |
| 19204 | 189058 | Crutcher, John | Thomas J Henry | 8:20-cv-16408-MCR-GRJ |
| 19205 | 161707 | Patrick, Mark | Thomas J Henry | 7:20-cv-36147-MCR-GRJ |
| 19206 | 185551 | Hooks, Geronte | Thomas J Henry | 8:20-cv-09360-MCR-GRJ |
| 19207 | 221758 | Villeneuve, Richard | Thomas J Henry | 8:20-cv-78711-MCR-GRJ |
| 19208 | 152223 | Venecia, Johnny | Thomas J Henry | 7:20-cv-34603-MCR-GRJ |
| 19209 | 175785 | Norales, Alice | Thomas J Henry | 7:20-cv-40887-MCR-GRJ |
| 19210 | 189057 | Eason, Barry | Thomas J Henry | 8:20-cv-16405-MCR-GRJ |
| 19211 | 150305 | Guffey, Brandon | Thomas J Henry | 7:20-cv-32628-MCR-GRJ |
| 19212 | 204878 | Thomas, Russell | Thomas J Henry | 8:20-cv-45553-MCR-GRJ |
| 19213 | 221474 | Idleman, Jeremy | Thomas J Henry | 8:20-cv-77275-MCR-GRJ |
| 19214 | 204804 | Dunn, Russell | Thomas J Henry | 8:20-cv-45349-MCR-GRJ |
| 19215 | 162453 | Carrillo, Julian | Thomas J Henry | 7:20-cv-36609-MCR-GRJ |
| 19216 | 209123 | Nunn, Eric Lee | Thomas J Henry | 8:20-cv-58308-MCR-GRJ |
| 19217 | 152317 | Wheeler, Nelson | Thomas J Henry | 7:20-cv-34948-MCR-GRJ |
| 19218 | 163747 | TERRY, BRIAN | Thomas J Henry | 7:20-cv-36793-MCR-GRJ |
| 19219 | 221713 | St. Clair, Christopher | Thomas J Henry | 8:20-cv-78696-MCR-GRJ |
| 19220 | 175771 | Williams, Andre | Thomas J Henry | 7:20-cv-40868-MCR-GRJ |
| 19221 | 205054 | Figueroa, Elias | Thomas J Henry | 8:20-cv-46323-MCR-GRJ |
| 19222 | 149290 | Batten, Garrett | Thomas J Henry | 7:20-cv-30839-MCR-GRJ |
| 19223 | 259043 | MARSHALL, DONNIE | Thomas J Henry | 9:20-cv-04319-MCR-GRJ |
| 19224 | 204582 | Jacobs, Richard | Thomas J Henry | 8:20-cv-45502-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19225 | 150748 | Kirby, Walter | Thomas J Henry | 7:20-cv-32245-MCR-GRJ |
| 19226 | 221554 | Mata, Steven | Thomas J Henry | 8:20-cv-77707-MCR-GRJ |
| 19227 | 208609 | Fitch, William | Thomas J Henry | 8:20-cv-57947-MCR-GRJ |
| 19228 | 208630 | Fournet, Colin | Thomas J Henry | 8:20-cv-53864-MCR-GRJ |
| 19229 | 221718 | Stewart, Robert | Thomas J Henry | 8:20-cv-78315-MCR-GRJ |
| 19230 | 161134 | Shultz, Jassen | Thomas J Henry | 7:20-cv-35977-MCR-GRJ |
| 19231 | 208963 | Lomas, Gabriel | Thomas J Henry | 8:20-cv-53696-MCR-GRJ |
| 19232 | 149358 | Bivens, Justin | Thomas J Henry | 7:20-cv-31192-MCR-GRJ |
| 19233 | 221380 | Flowers, Brandon | Thomas J Henry | 8:20-cv-77059-MCR-GRJ |
| 19234 | 185535 | Hartfield, Herbert | Thomas J Henry | 8:20-cv-09316-MCR-GRJ |
| 19235 | 189019 | Davis, Christopher | Thomas J Henry | 8:20-cv-16128-MCR-GRJ |
| 19236 | 208789 | Hollis, Michael John | Thomas J Henry | 8:20-cv-53287-MCR-GRJ |
| 19237 | 221274 | Bessellieu, Kevin | Thomas J Henry | 8:20-cv-75096-MCR-GRJ |
| 19238 | 156796 | Bryd, Darren | Thomas J Henry | 7:20-cv-34469-MCR-GRJ |
| 19239 | 209372 | Shepard, Matthew | Thomas J Henry | 8:20-cv-54545-MCR-GRJ |
| 19240 | 185611 | Martin, Ryan | Thomas J Henry | 8:20-cv-09512-MCR-GRJ |
| 19241 | 221674 | Schmidt, Robert | Thomas J Henry | 8:20-cv-78074-MCR-GRJ |
| 19242 | 152213 | Vanlandingham, John | Thomas J Henry | 7:20-cv-34550-MCR-GRJ |
| 19243 | 208624 | Ford, Darrell | Thomas J Henry | 8:20-cv-53857-MCR-GRJ |
| 19244 | 208837 | Janzig, Michael | Thomas J Henry | 8:20-cv-58117-MCR-GRJ |
| 19245 | 173390 | Lampton, Eric | Thomas J Henry | 7:20-cv-40155-MCR-GRJ |
| 19246 | 204625 | Henry, Cleveland | Thomas J Henry | 8:20-cv-45612-MCR-GRJ |
| 19247 | 326354 | ANDERSON, JIMMIE LEE | Thomas J Henry | 7:21-cv-40711-MCR-GRJ |
| 19248 | 303762 | GRAWEY, JAMES | Thomas J Henry | 7:21-cv-20859-MCR-GRJ |
| 19249 | 161578 | Blakeney, Daniel | Thomas J Henry | 7:20-cv-35984-MCR-GRJ |
| 19250 | 209471 | Taylor, Jason | Thomas J Henry | 8:20-cv-54604-MCR-GRJ |
| 19251 | 150346 | Hannon, William | Thomas J Henry | 7:20-cv-31946-MCR-GRJ |
| 19252 | 185607 | Manchego, Robert | Thomas J Henry | 8:20-cv-09500-MCR-GRJ |
| 19253 | 160353 | Guarno, Philip | Thomas J Henry | 7:20-cv-35827-MCR-GRJ |
| 19254 | 150904 | Loughridge, James | Thomas J Henry | 7:20-cv-32753-MCR-GRJ |
| 19255 | 208546 | Dover, Johnathan | Thomas J Henry | 8:20-cv-57880-MCR-GRJ |
| 19256 | 149824 | De Leon, Cruz | Thomas J Henry | 7:20-cv-31744-MCR-GRJ |
| 19257 | 221333 | Concepcion, Rafael | Thomas J Henry | 8:20-cv-76988-MCR-GRJ |
| 19258 | 204768 | Butler, Sean | Thomas J Henry | 8:20-cv-45266-MCR-GRJ |
| 19259 | 149732 | Cox, Heath | Thomas J Henry | 7:20-cv-31117-MCR-GRJ |
| 19260 | 175595 | Helberg, David | Thomas J Henry | 7:20-cv-40307-MCR-GRJ |
| 19261 | 221460 | Holm-Hansen, Shawn | Thomas J Henry | 8:20-cv-77247-MCR-GRJ |
| 19262 | 271299 | RINALDI, NICHOLAS | Thomas J Henry | 9:20-cv-13046-MCR-GRJ |
| 19263 | 149756 | Cross, Christopher | Thomas J Henry | 7:20-cv-31251-MCR-GRJ |
| 19264 | 150981 | Martinez, Adriel | Thomas J Henry | 7:20-cv-32939-MCR-GRJ |
| 19265 | 149298 | Beames, Brandon | Thomas J Henry | 7:20-cv-30859-MCR-GRJ |
| 19266 | 149148 | Allen, Derek | Thomas J Henry | 7:20-cv-30462-MCR-GRJ |
| 19267 | 152022 | Stovall, Christian | Thomas J Henry | 7:20-cv-33837-MCR-GRJ |
| 19268 | 243589 | SALINAS, PABLO | Thomas J Henry | 8:20-cv-86059-MCR-GRJ |
| 19269 | 208469 | Collins, Raymond Leonard | Thomas J Henry | 8:20-cv-53508-MCR-GRJ |
| 19270 | 161766 | Hartsell, David | Thomas J Henry | 7:20-cv-36207-MCR-GRJ |
| 19271 | 192262 | Daniels, Jerome | Thomas J Henry | 8:20-cv-27458-MCR-GRJ |
| 19272 | 208741 | Harris, David Earl | Thomas J Henry | 8:20-cv-53986-MCR-GRJ |
| 19273 | 209557 | Walden, Mitchell Alan | Thomas J Henry | 8:20-cv-54683-MCR-GRJ |
| 19274 | 192209 | Brown, Devon | Thomas J Henry | 8:20-cv-27264-MCR-GRJ |
| 19275 | 211763 | Bonjour, Timothy | Thomas J Henry | 8:20-cv-58663-MCR-GRJ |
| 19276 | 149549 | Campos, Matthew | Thomas J Henry | 7:20-cv-30898-MCR-GRJ |
| 19277 | 150130 | Garcia, Tony | Thomas J Henry | 7:20-cv-31941-MCR-GRJ |
| 19278 | 151110 | Metz, Whitney | Thomas J Henry | 7:20-cv-33757-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19279 | 150497 | Holmes, Christopher | Thomas J Henry | 7:20-cv-32554-MCR-GRJ |
| 19280 | 208353 | Brinkley, Nico | Thomas J Henry | 8:20-cv-53267-MCR-GRJ |
| 19281 | 209649 | Young, Larry Jason | Thomas J Henry | 8:20-cv-54853-MCR-GRJ |
| 19282 | 192566 | Robertson, Damion | Thomas J Henry | 8:20-cv-27574-MCR-GRJ |
| 19283 | 150477 | Hitchcock, Jeremy | Thomas J Henry | 7:20-cv-32484-MCR-GRJ |
| 19284 | 189131 | Jackson, Aharown | Thomas J Henry | 8:20-cv-16629-MCR-GRJ |
| 19285 | 175738 | Faaborg, Michael | Thomas J Henry | 7:20-cv-40776-MCR-GRJ |
| 19286 | 258646 | REYES, KOLIN | Thomas J Henry | 8:20-cv-99222-MCR-GRJ |
| 19287 | 204640 | Wertman, April | Thomas J Henry | 8:20-cv-45657-MCR-GRJ |
| 19288 | 204153 | Jurado, David | Thomas J Henry | 8:20-cv-44413-MCR-GRJ |
| 19289 | 336203 | MONDRAGON, JAZMIN | Thomas J Henry | 7:21-cv-54404-MCR-GRJ |
| 19290 | 150984 | Martinez, Edgar | Thomas J Henry | 7:20-cv-32950-MCR-GRJ |
| 19291 | 160084 | CLARK, ANDREW | Thomas J Henry | 7:20-cv-35699-MCR-GRJ |
| 19292 | 209480 | Thomas, Africa | Thomas J Henry | 8:20-cv-54612-MCR-GRJ |
| 19293 | 162429 | Deluna, Jose | Thomas J Henry | 7:20-cv-36546-MCR-GRJ |
| 19294 | 204787 | Jazzmere, Johnnie | Thomas J Henry | 8:20-cv-45316-MCR-GRJ |
| 19295 | 161247 | Watkins, Phillip | Thomas J Henry | 7:20-cv-36105-MCR-GRJ |
| 19296 | 192184 | Bellmon, Arthur | Thomas J Henry | 8:20-cv-27153-MCR-GRJ |
| 19297 | 173084 | Blakeslee, Jarrod | Thomas J Henry | 7:20-cv-39663-MCR-GRJ |
| 19298 | 185514 | Geon, Mario | Thomas J Henry | 8:20-cv-09272-MCR-GRJ |
| 19299 | 175691 | Comegys, Brett | Thomas J Henry | 7:20-cv-40676-MCR-GRJ |
| 19300 | 185443 | Chapin, Montelius | Thomas J Henry | 8:20-cv-09126-MCR-GRJ |
| 19301 | 185609 | Marlow, Christopher | Thomas J Henry | 8:20-cv-09506-MCR-GRJ |
| 19302 | 185667 | Parra, Ruben | Thomas J Henry | 8:20-cv-09683-MCR-GRJ |
| 19303 | 208952 | Lewis, Andre | Thomas J Henry | 8:20-cv-58196-MCR-GRJ |
| 19304 | 204573 | Melson, Steven | Thomas J Henry | 8:20-cv-45476-MCR-GRJ |
| 19305 | 221584 | Muehr, Leonard | Thomas J Henry | 8:20-cv-77931-MCR-GRJ |
| 19306 | 204287 | Squirrell, James | Thomas J Henry | 8:20-cv-44844-MCR-GRJ |
| 19307 | 204125 | Stacey, Loren | Thomas J Henry | 8:20-cv-44858-MCR-GRJ |
| 19308 | 159697 | Plager, John | Thomas J Henry | 7:20-cv-35420-MCR-GRJ |
| 19309 | 242017 | COLEMAN, STEVEN | Thomas J Henry | 8:20-cv-85175-MCR-GRJ |
| 19310 | 162049 | Rodriguez, Steven | Thomas J Henry | 7:20-cv-36271-MCR-GRJ |
| 19311 | 149323 | Benavides, Orlando | Thomas J Henry | 7:20-cv-31000-MCR-GRJ |
| 19312 | 208590 | Evans, Paul | Thomas J Henry | 8:20-cv-53814-MCR-GRJ |
| 19313 | 151894 | Slaten, Victor | Thomas J Henry | 7:20-cv-34039-MCR-GRJ |
| 19314 | 204408 | Weaver, Collin | Thomas J Henry | 8:20-cv-45096-MCR-GRJ |
| 19315 | 173151 | Mitchell, Lashawnda | Thomas J Henry | 7:20-cv-40091-MCR-GRJ |
| 19316 | 204431 | SHAFFER, WILLIAM S | Thomas J Henry | 8:20-cv-45141-MCR-GRJ |
| 19317 | 173218 | McCarty, Jeffrey | Thomas J Henry | 7:20-cv-39647-MCR-GRJ |
| 19318 | 208293 | Bell, Darrell | Thomas J Henry | 8:20-cv-57632-MCR-GRJ |
| 19319 | 149992 | Ewald, Dudley | Thomas J Henry | 7:20-cv-31336-MCR-GRJ |
| 19320 | 151682 | Rosado, Ramon | Thomas J Henry | 7:20-cv-34814-MCR-GRJ |
| 19321 | 151495 | Provencio, Juan | Thomas J Henry | 7:20-cv-33805-MCR-GRJ |
| 19322 | 208570 | Egurrola, Antonio | Thomas J Henry | 8:20-cv-57908-MCR-GRJ |
| 19323 | 239692 | WILDER, MARK | Thomas J Henry | 8:20-cv-82645-MCR-GRJ |
| 19324 | 152442 | Ybarra, Mario | Thomas J Henry | 7:20-cv-34434-MCR-GRJ |
| 19325 | 204181 | Reinoso, David | Thomas J Henry | 8:20-cv-44522-MCR-GRJ |
| 19326 | 149972 | Ervin, Meldon | Thomas J Henry | 7:20-cv-31154-MCR-GRJ |
| 19327 | 192512 | Nerio, Juan | Thomas J Henry | 8:20-cv-27387-MCR-GRJ |
| 19328 | 185487 | Elledge, Landon | Thomas J Henry | 8:20-cv-09216-MCR-GRJ |
| 19329 | 233999 | Horn, Sherrie | Thomas J Henry | 8:20-cv-68318-MCR-GRJ |
| 19330 | 150499 | Holmes, Leonard | Thomas J Henry | 7:20-cv-32560-MCR-GRJ |
| 19331 | 233980 | Gonzalez, Kevin | Thomas J Henry | 8:20-cv-68245-MCR-GRJ |
| 19332 | 157485 | Martinez, Alfonso | Thomas J Henry | 7:20-cv-35141-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19333 | 221276 | BLACKMON, CHARZEKIAH | Thomas J Henry | 8:20-cv-75099-MCR-GRJ |
| 19334 | 204423 | Coffman, Shannon | Thomas J Henry | 8:20-cv-45125-MCR-GRJ |
| 19335 | 189069 | McGowan, Kenneth | Thomas J Henry | 8:20-cv-16437-MCR-GRJ |
| 19336 | 151241 | Musgrove, Ernest | Thomas J Henry | 7:20-cv-33326-MCR-GRJ |
| 19337 | 150752 | Kiser, Braden | Thomas J Henry | 7:20-cv-32262-MCR-GRJ |
| 19338 | 189045 | Moore, Adam | Thomas J Henry | 8:20-cv-16374-MCR-GRJ |
| 19339 | 208805 | Huerta, Adrian | Thomas J Henry | 8:20-cv-53328-MCR-GRJ |
| 19340 | 221324 | Cole, William | Thomas J Henry | 8:20-cv-76979-MCR-GRJ |
| 19341 | 163448 | Napier, Mark | Thomas J Henry | 7:20-cv-36654-MCR-GRJ |
| 19342 | 209644 | Ybarra, Nicolas | Thomas J Henry | 8:20-cv-58516-MCR-GRJ |
| 19343 | 150472 | Hillhouse, Michael | Thomas J Henry | 7:20-cv-32466-MCR-GRJ |
| 19344 | 162258 | Glovier, Sarah | Thomas J Henry | 7:20-cv-36276-MCR-GRJ |
| 19345 | 149296 | Beam, Shawn | Thomas J Henry | 7:20-cv-30852-MCR-GRJ |
| 19346 | 185764 | Trumbull, Christopher | Thomas J Henry | 8:20-cv-10086-MCR-GRJ |
| 19347 | 151163 | Monohon, Daniell | Thomas J Henry | 7:20-cv-32902-MCR-GRJ |
| 19348 | 161698 | Peterson, Christopher | Thomas J Henry | 7:20-cv-36142-MCR-GRJ |
| 19349 | 150702 | Kalilou, Rasheda | Thomas J Henry | 7:20-cv-32694-MCR-GRJ |
| 19350 | 192182 | Beckett, Shannon | Thomas J Henry | 8:20-cv-27144-MCR-GRJ |
| 19351 | 204827 | Batts, Richard | Thomas J Henry | 8:20-cv-45405-MCR-GRJ |
| 19352 | 204859 | Smith, Aaron | Thomas J Henry | 8:20-cv-45497-MCR-GRJ |
| 19353 | 150393 | Haugh, Shawn | Thomas J Henry | 7:20-cv-32121-MCR-GRJ |
| 19354 | 149302 | Bebus, Timothy | Thomas J Henry | 7:20-cv-30873-MCR-GRJ |
| 19355 | 208538 | Dodd, Lewis Chester | Thomas J Henry | 8:20-cv-53686-MCR-GRJ |
| 19356 | 185564 | Jenkins, Phillip | Thomas J Henry | 8:20-cv-09391-MCR-GRJ |
| 19357 | 152449 | Young, Brian | Thomas J Henry | 7:20-cv-35098-MCR-GRJ |
| 19358 | 157233 | Maye, Randy | Thomas J Henry | 7:20-cv-34883-MCR-GRJ |
| 19359 | 151462 | Porterfield, Joseph | Thomas J Henry | 7:20-cv-33367-MCR-GRJ |
| 19360 | 208926 | Lancaster, Paul Albert | Thomas J Henry | 8:20-cv-53609-MCR-GRJ |
| 19361 | 255902 | OATES, LORETTA | Thomas J Henry | 8:20-cv-97564-MCR-GRJ |
| 19362 | 149893 | Dorsey, Matt | Thomas J Henry | 7:20-cv-31890-MCR-GRJ |
| 19363 | 204837 | Vosburg, Sam | Thomas J Henry | 8:20-cv-45433-MCR-GRJ |
| 19364 | 221679 | Self, Jonathan | Thomas J Henry | 8:20-cv-78079-MCR-GRJ |
| 19365 | 185773 | Walker, Justin | Thomas J Henry | 8:20-cv-10105-MCR-GRJ |
| 19366 | 221496 | Jones, Joshua | Thomas J Henry | 8:20-cv-77488-MCR-GRJ |
| 19367 | 211913 | Guy, Roland | Thomas J Henry | 8:20-cv-58959-MCR-GRJ |
| 19368 | 212063 | Owens, Eric | Thomas J Henry | 8:20-cv-58548-MCR-GRJ |
| 19369 | 205066 | Shaw, Quinn | Thomas J Henry | 8:20-cv-46371-MCR-GRJ |
| 19370 | 175486 | Jones, Jerome | Thomas J Henry | 7:20-cv-39763-MCR-GRJ |
| 19371 | 149780 | D'Amico, Nicholas | Thomas J Henry | 7:20-cv-31373-MCR-GRJ |
| 19372 | 175591 | Oliver, Antonio | Thomas J Henry | 7:20-cv-40300-MCR-GRJ |
| 19373 | 205022 | Cosme, Eyglis | Thomas J Henry | 8:20-cv-46161-MCR-GRJ |
| 19374 | 208411 | Carlson, Patrick | Thomas J Henry | 8:20-cv-57768-MCR-GRJ |
| 19375 | 149961 | Emberley, Bruce | Thomas J Henry | 7:20-cv-31096-MCR-GRJ |
| 19376 | 208888 | KELLY, GABRIEL | Thomas J Henry | 8:20-cv-58157-MCR-GRJ |
| 19377 | 192380 | Hood, Peter | Thomas J Henry | 8:20-cv-26821-MCR-GRJ |
| 19378 | 150315 | Gutierrez, Oscar | Thomas J Henry | 7:20-cv-32663-MCR-GRJ |
| 19379 | 175637 | Hilbert, Quinten | Thomas J Henry | 7:20-cv-40465-MCR-GRJ |
| 19380 | 151289 | Nixon, Joshua | Thomas J Henry | 7:20-cv-33590-MCR-GRJ |
| 19381 | 261269 | Crawford, Thomas | Thomas J Henry | 9:20-cv-03975-MCR-GRJ |
| 19382 | 152252 | Walker, Chandler | Thomas J Henry | 7:20-cv-34740-MCR-GRJ |
| 19383 | 150431 | Hernandez, Armando | Thomas J Henry | 7:20-cv-32247-MCR-GRJ |
| 19384 | 209493 | Thrasher, Carlos M. | Thomas J Henry | 8:20-cv-54622-MCR-GRJ |
| 19385 | 209220 | Prince, Virgil Lee | Thomas J Henry | 8:20-cv-54225-MCR-GRJ |
| 19386 | 163358 | Oglesby, Terrence | Thomas J Henry | 7:20-cv-36730-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19387 | 163225 | Richardson, Drew | Thomas J Henry | 7:20-cv-36569-MCR-GRJ |
| 19388 | 185485 | Eberly, Cory | Thomas J Henry | 8:20-cv-09213-MCR-GRJ |
| 19389 | 221723 | Sybrant, Michael | Thomas J Henry | 8:20-cv-78320-MCR-GRJ |
| 19390 | 151220 | Mullen, James | Thomas J Henry | 7:20-cv-33246-MCR-GRJ |
| 19391 | 192495 | Moore, Rashad | Thomas J Henry | 8:20-cv-27327-MCR-GRJ |
| 19392 | 175773 | Ewing, Irene | Thomas J Henry | 7:20-cv-40871-MCR-GRJ |
| 19393 | 151258 | Neathery, Christopher | Thomas J Henry | 7:20-cv-33416-MCR-GRJ |
| 19394 | 158888 | Misselhorn, Walter | Thomas J Henry | 7:20-cv-35427-MCR-GRJ |
| 19395 | 192654 | Tuff, Langston | Thomas J Henry | 8:20-cv-27738-MCR-GRJ |
| 19396 | 221591 | Nesmith, Christian | Thomas J Henry | 8:20-cv-77988-MCR-GRJ |
| 19397 | 151832 | Sharpton, Merrill | Thomas J Henry | 7:20-cv-33691-MCR-GRJ |
| 19398 | 189107 | Cooper, Steven | Thomas J Henry | 8:20-cv-16542-MCR-GRJ |
| 19399 | 204940 | Alvarez, Luigi | Thomas J Henry | 8:20-cv-45733-MCR-GRJ |
| 19400 | 211931 | Holke, Steven | Thomas J Henry | 8:20-cv-58994-MCR-GRJ |
| 19401 | 258749 | NOVAK, ADAM | Thomas J Henry | 8:20-cv-99266-MCR-GRJ |
| 19402 | 151713 | Runyon, James | Thomas J Henry | 7:20-cv-34905-MCR-GRJ |
| 19403 | 149650 | Clark, Ronald | Thomas J Henry | 7:20-cv-31414-MCR-GRJ |
| 19404 | 149689 | COOK, ANTHONY | Thomas J Henry | 7:20-cv-31756-MCR-GRJ |
| 19405 | 221442 | Harris, Terrance | Thomas J Henry | 8:20-cv-77228-MCR-GRJ |
| 19406 | 209304 | Rojo, Christopher | Thomas J Henry | 8:20-cv-54449-MCR-GRJ |
| 19407 | 221721 | Strong, Jerry | Thomas J Henry | 8:20-cv-78318-MCR-GRJ |
| 19408 | 208844 | Jerkins, Charles | Thomas J Henry | 8:20-cv-58126-MCR-GRJ |
| 19409 | 189009 | Conner, Sean | Thomas J Henry | 8:20-cv-16092-MCR-GRJ |
| 19410 | 192616 | Stark, Nahshon | Thomas J Henry | 8:20-cv-27680-MCR-GRJ |
| 19411 | 149873 | Dickerson, Darvin | Thomas J Henry | 7:20-cv-31870-MCR-GRJ |
| 19412 | 158404 | McCabe, Daniel | Thomas J Henry | 7:20-cv-35092-MCR-GRJ |
| 19413 | 157935 | Hayes, Sherman | Thomas J Henry | 7:20-cv-35519-MCR-GRJ |
| 19414 | 208738 | Harrell, Zachery | Thomas J Henry | 8:20-cv-58050-MCR-GRJ |
| 19415 | 188981 | Gore, Terrence | Thomas J Henry | 8:20-cv-15991-MCR-GRJ |
| 19416 | 149121 | Adkins, Derrick | Thomas J Henry | 7:20-cv-30610-MCR-GRJ |
| 19417 | 208898 | King, Alton | Thomas J Henry | 8:20-cv-53521-MCR-GRJ |
| 19418 | 149761 | Crutchfield, Anthony | Thomas J Henry | 7:20-cv-31273-MCR-GRJ |
| 19419 | 150883 | Long, Ronnie | Thomas J Henry | 7:20-cv-32720-MCR-GRJ |
| 19420 | 173316 | Aeschliman, Roger | Thomas J Henry | 7:20-cv-39881-MCR-GRJ |
| 19421 | 150072 | Fox, Ronald | Thomas J Henry | 7:20-cv-31688-MCR-GRJ |
| 19422 | 211739 | Barber, Scott | Thomas J Henry | 8:20-cv-58618-MCR-GRJ |
| 19423 | 208581 | Esche, Frederick | Thomas J Henry | 8:20-cv-53792-MCR-GRJ |
| 19424 | 204979 | Body, Kenneth | Thomas J Henry | 8:20-cv-45912-MCR-GRJ |
| 19425 | 192702 | Wilson, William | Thomas J Henry | 8:20-cv-27786-MCR-GRJ |
| 19426 | 209609 | Williams, Anthony A | Thomas J Henry | 8:20-cv-65640-MCR-GRJ |
| 19427 | 221531 | Ligon-Lindsay, Duane | Thomas J Henry | 8:20-cv-77685-MCR-GRJ |
| 19428 | 151025 | Maxwell, Alexander | Thomas J Henry | 7:20-cv-33144-MCR-GRJ |
| 19429 | 209091 | MYERS, DANIEL | Thomas J Henry | 8:20-cv-53920-MCR-GRJ |
| 19430 | 162198 | Haddock, Jeremy | Thomas J Henry | 7:20-cv-36208-MCR-GRJ |
| 19431 | 221364 | Ellington, Christopher | Thomas J Henry | 8:20-cv-77019-MCR-GRJ |
| 19432 | 152068 | Tanabe, James | Thomas J Henry | 7:20-cv-34114-MCR-GRJ |
| 19433 | 158908 | Fruend, Colin | Thomas J Henry | 7:20-cv-35479-MCR-GRJ |
| 19434 | 221563 | McHaney, Marcus | Thomas J Henry | 8:20-cv-77716-MCR-GRJ |
| 19435 | 209107 | Nguyen, An | Thomas J Henry | 8:20-cv-58300-MCR-GRJ |
| 19436 | 208876 | Kalbarczyk, Matthew Michael | Thomas J Henry | 8:20-cv-53480-MCR-GRJ |
| 19437 | 237597 | Reyes, Markus | Thomas J Henry | 8:20-cv-68787-MCR-GRJ |
| 19438 | 150670 | Johnson, Wilbert | Thomas J Henry | 7:20-cv-32590-MCR-GRJ |
| 19439 | 173284 | Soliz, Rafael | Thomas J Henry | 7:20-cv-39826-MCR-GRJ |
| 19440 | 150267 | Green, Duane | Thomas J Henry | 7:20-cv-32447-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19441 | 151520 | Ramirez, Manuel | Thomas J Henry | 7:20-cv-33858-MCR-GRJ |
| 19442 | 204133 | Vail, Derrick | Thomas J Henry | 8:20-cv-44874-MCR-GRJ |
| 19443 | 151169 | Montoya, Peter | Thomas J Henry | 7:20-cv-32916-MCR-GRJ |
| 19444 | 204848 | Delgado, Miguel | Thomas J Henry | 8:20-cv-45466-MCR-GRJ |
| 19445 | 185758 | Threlkeld, Karla | Thomas J Henry | 8:20-cv-10073-MCR-GRJ |
| 19446 | 151162 | Molohon, Michael | Thomas J Henry | 7:20-cv-32900-MCR-GRJ |
| 19447 | 185543 | HERNANDEZ, HECTOR | Thomas J Henry | 8:20-cv-09334-MCR-GRJ |
| 19448 | 209014 | McClellan, Lucas Arthur | Thomas J Henry | 8:20-cv-58245-MCR-GRJ |
| 19449 | 209650 | Young, Travis Antwand | Thomas J Henry | 8:20-cv-58518-MCR-GRJ |
| 19450 | 151795 | Schnider, Aaron | Thomas J Henry | 7:20-cv-33502-MCR-GRJ |
| 19451 | 185441 | Carter, William | Thomas J Henry | 8:20-cv-09119-MCR-GRJ |
| 19452 | 204739 | Farias, Gerardo | Thomas J Henry | 8:20-cv-46167-MCR-GRJ |
| 19453 | 150821 | Lawlor, Joshua | Thomas J Henry | 7:20-cv-32515-MCR-GRJ |
| 19454 | 151002 | Martinez, Vincente | Thomas J Henry | 7:20-cv-33022-MCR-GRJ |
| 19455 | 204853 | Peterson, Erik | Thomas J Henry | 8:20-cv-45480-MCR-GRJ |
| 19456 | 157131 | Garcia, Gabriel | Thomas J Henry | 7:20-cv-34830-MCR-GRJ |
| 19457 | 160316 | Toscani, Peter | Thomas J Henry | 7:20-cv-35815-MCR-GRJ |
| 19458 | 175472 | Thompson, Stephen | Thomas J Henry | 7:20-cv-39722-MCR-GRJ |
| 19459 | 151407 | Perkins, Franklin | Thomas J Henry | 7:20-cv-33228-MCR-GRJ |
| 19460 | 161932 | Singh, Gornam | Thomas J Henry | 7:20-cv-36143-MCR-GRJ |
| 19461 | 192265 | Davis, Harley | Thomas J Henry | 8:20-cv-27469-MCR-GRJ |
| 19462 | 150167 | Gilbert, Steve | Thomas J Henry | 7:20-cv-32090-MCR-GRJ |
| 19463 | 150673 | Jolley, Bill | Thomas J Henry | 7:20-cv-32600-MCR-GRJ |
| 19464 | 151979 | Statum, Robert | Thomas J Henry | 7:20-cv-33602-MCR-GRJ |
| 19465 | 161524 | Gerrity, Shane | Thomas J Henry | 7:20-cv-36252-MCR-GRJ |
| 19466 | 208432 | Celius, Jephte | Thomas J Henry | 8:20-cv-53432-MCR-GRJ |
| 19467 | 209214 | Powell, Joshua | Thomas J Henry | 8:20-cv-54209-MCR-GRJ |
| 19468 | 192249 | Conrad, Andrea | Thomas J Henry | 8:20-cv-27410-MCR-GRJ |
| 19469 | 151333 | Orozco, Sergio | Thomas J Henry | 7:20-cv-32917-MCR-GRJ |
| 19470 | 152084 | Taylor, Brett | Thomas J Henry | 7:20-cv-34412-MCR-GRJ |
| 19471 | 209081 | Morte, John | Thomas J Henry | 8:20-cv-53905-MCR-GRJ |
| 19472 | 258542 | GONZALES, JAVAUN | Thomas J Henry | 8:20-cv-99192-MCR-GRJ |
| 19473 | 152130 | Thompson, Oliver | Thomas J Henry | 7:20-cv-34657-MCR-GRJ |
| 19474 | 192710 | Wingerter, Derick | Thomas J Henry | 8:20-cv-27794-MCR-GRJ |
| 19475 | 150692 | Jordan, Danielle | Thomas J Henry | 7:20-cv-32665-MCR-GRJ |
| 19476 | 209330 | Saiz, Samuel Lee | Thomas J Henry | 8:20-cv-54503-MCR-GRJ |
| 19477 | 192500 | Mott, Phillip | Thomas J Henry | 8:20-cv-27345-MCR-GRJ |
| 19478 | 204208 | Thomas, Tarik | Thomas J Henry | 8:20-cv-44628-MCR-GRJ |
| 19479 | 221450 | Highsmith, Ian | Thomas J Henry | 8:20-cv-77236-MCR-GRJ |
| 19480 | 204773 | Boydston, Brian | Thomas J Henry | 8:20-cv-45281-MCR-GRJ |
| 19481 | 208726 | Hale, Brouston | Thomas J Henry | 8:20-cv-58038-MCR-GRJ |
| 19482 | 208563 | Easler, Dwain Floyd | Thomas J Henry | 8:20-cv-57902-MCR-GRJ |
| 19483 | 175663 | JONES, JOHN | Thomas J Henry | 7:20-cv-40547-MCR-GRJ |
| 19484 | 175666 | McCurry, Rebecca | Thomas J Henry | 7:20-cv-40555-MCR-GRJ |
| 19485 | 192438 | Lawson, Kevin | Thomas J Henry | 8:20-cv-27078-MCR-GRJ |
| 19486 | 192387 | Ingham, David | Thomas J Henry | 8:20-cv-26852-MCR-GRJ |
| 19487 | 205029 | Perrins, Michael | Thomas J Henry | 8:20-cv-46201-MCR-GRJ |
| 19488 | 221272 | Belyea, Mark | Thomas J Henry | 8:20-cv-75092-MCR-GRJ |
| 19489 | 192449 | Lucero, Michael | Thomas J Henry | 8:20-cv-27129-MCR-GRJ |
| 19490 | 163469 | Mitchell, Marcus | Thomas J Henry | 7:20-cv-36684-MCR-GRJ |
| 19491 | 209307 | Rosenbalm, Cy Makaleha | Thomas J Henry | 8:20-cv-54461-MCR-GRJ |
| 19492 | 150677 | Jones, Jason | Thomas J Henry | 7:20-cv-32612-MCR-GRJ |
| 19493 | 151305 | Nowosielski, Zachary | Thomas J Henry | 7:20-cv-33670-MCR-GRJ |
| 19494 | 151053 | McCumber, Frank | Thomas J Henry | 7:20-cv-33397-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19495 | 209535 | Valu, Atui Ha'ano | Thomas J Henry | 8:20-cv-54661-MCR-GRJ |
| 19496 | 209022 | McDonald, Molly Anne | Thomas J Henry | 8:20-cv-53825-MCR-GRJ |
| 19497 | 151024 | Maust, Drexel | Thomas J Henry | 7:20-cv-33139-MCR-GRJ |
| 19498 | 185776 | Washington, Amanda | Thomas J Henry | 8:20-cv-10112-MCR-GRJ |
| 19499 | 211995 | Lewis, Edgar | Thomas J Henry | 8:20-cv-59112-MCR-GRJ |
| 19500 | 162200 | SWAN, DAVID | Thomas J Henry | 7:20-cv-36215-MCR-GRJ |
| 19501 | 204439 | Wallace, William | Thomas J Henry | 8:20-cv-45156-MCR-GRJ |
| 19502 | 212034 | Mendiola, Juan | Thomas J Henry | 8:20-cv-58489-MCR-GRJ |
| 19503 | 205086 | Boutwell, Seth | Thomas J Henry | 8:20-cv-46453-MCR-GRJ |
| 19504 | 208802 | HUDSON, KEVIN | Thomas J Henry | 8:20-cv-53320-MCR-GRJ |
| 19505 | 157152 | Carr, William | Thomas J Henry | 7:20-cv-34855-MCR-GRJ |
| 19506 | 150801 | Lancuski, Adam | Thomas J Henry | 7:20-cv-32423-MCR-GRJ |
| 19507 | 149175 | Anderson, Marcus | Thomas J Henry | 7:20-cv-30580-MCR-GRJ |
| 19508 | 204296 | Morse, Roger | Thomas J Henry | 8:20-cv-44863-MCR-GRJ |
| 19509 | 237611 | AGUILERA, CHRIS | Thomas J Henry | 8:20-cv-68793-MCR-GRJ |
| 19510 | 185786 | Wiser, Daniel | Thomas J Henry | 8:20-cv-10134-MCR-GRJ |
| 19511 | 208791 | Holmes, William | Thomas J Henry | 8:20-cv-53290-MCR-GRJ |
| 19512 | 208808 | Hughes, Kristian | Thomas J Henry | 8:20-cv-58099-MCR-GRJ |
| 19513 | 163283 | Silva, Manuel | Thomas J Henry | 7:20-cv-36619-MCR-GRJ |
| 19514 | 151910 | Smith, Jerrick | Thomas J Henry | 7:20-cv-34219-MCR-GRJ |
| 19515 | 302243 | PEDESCLAUX, MIGUEL | Thomas J Henry | 7:21-cv-19656-MCR-GRJ |
| 19516 | 185650 | Nichols, James | Thomas J Henry | 8:20-cv-09634-MCR-GRJ |
| 19517 | 212093 | Ransome, Corey | Thomas J Henry | 8:20-cv-58609-MCR-GRJ |
| 19518 | 204766 | Miller, William | Thomas J Henry | 8:20-cv-45261-MCR-GRJ |
| 19519 | 204821 | Von Feldt, Darren | Thomas J Henry | 8:20-cv-45387-MCR-GRJ |
| 19520 | 320029 | MCDANIEL, DEXTER | Thomas J Henry | 7:21-cv-31385-MCR-GRJ |
| 19521 | 150091 | French, Gary | Thomas J Henry | 7:20-cv-31747-MCR-GRJ |
| 19522 | 163490 | Walley, Kenneth | Thomas J Henry | 7:20-cv-36720-MCR-GRJ |
| 19523 | 185750 | Tatum, Jeremy | Thomas J Henry | 8:20-cv-10055-MCR-GRJ |
| 19524 | 209347 | Santafede, Eric | Thomas J Henry | 8:20-cv-58379-MCR-GRJ |
| 19525 | 151254 | Nazario, Francisco | Thomas J Henry | 7:20-cv-33371-MCR-GRJ |
| 19526 | 265405 | BOECKER, JEREMY | Thomas J Henry | 9:20-cv-06094-MCR-GRJ |
| 19527 | 150647 | JOHNSON, ADAM | Thomas J Henry | 7:20-cv-32485-MCR-GRJ |
| 19528 | 204706 | Mendoza, Mario | Thomas J Henry | 8:20-cv-45967-MCR-GRJ |
| 19529 | 175707 | Cripe, David | Thomas J Henry | 7:20-cv-40715-MCR-GRJ |
| 19530 | 209287 | Robinson, Markale | Thomas J Henry | 8:20-cv-54404-MCR-GRJ |
| 19531 | 208357 | Brown, Christopher M. | Thomas J Henry | 8:20-cv-53278-MCR-GRJ |
| 19532 | 175514 | Williams, Christopher | Thomas J Henry | 7:20-cv-39907-MCR-GRJ |
| 19533 | 204285 | O'Connell, Joseph | Thomas J Henry | 8:20-cv-44840-MCR-GRJ |
| 19534 | 151295 | Norodom, Alexander | Thomas J Henry | 7:20-cv-33624-MCR-GRJ |
| 19535 | 185473 | den Boer, David | Thomas J Henry | 8:20-cv-09190-MCR-GRJ |
| 19536 | 151232 | Murphy, Christopher | Thomas J Henry | 7:20-cv-33295-MCR-GRJ |
| 19537 | 150657 | Johnson, Gary | Thomas J Henry | 7:20-cv-32524-MCR-GRJ |
| 19538 | 150725 | Kennedy, Dustin | Thomas J Henry | 7:20-cv-32740-MCR-GRJ |
| 19539 | 250687 | BIRDSONG, ERIN | Thomas J Henry | 8:20-cv-86812-MCR-GRJ |
| 19540 | 208724 | Hague, Todd | Thomas J Henry | 8:20-cv-53969-MCR-GRJ |
| 19541 | 208541 | Domerese, Edward | Thomas J Henry | 8:20-cv-53698-MCR-GRJ |
| 19542 | 204796 | Holder, Dennis | Thomas J Henry | 8:20-cv-45333-MCR-GRJ |
| 19543 | 151214 | Moyer, Ian | Thomas J Henry | 7:20-cv-33213-MCR-GRJ |
| 19544 | 234287 | Fulmer, Robert | Thomas J Henry | 8:20-cv-68674-MCR-GRJ |
| 19545 | 158726 | Ellis, Benjamin | Thomas J Henry | 7:20-cv-35283-MCR-GRJ |
| 19546 | 161045 | Moore, Shaune | Thomas J Henry | 7:20-cv-35944-MCR-GRJ |
| 19547 | 163812 | Hall, Allen | Thomas J Henry | 7:20-cv-37083-MCR-GRJ |
| 19548 | 163580 | Gonzales, Salvador | Thomas J Henry | 7:20-cv-37123-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 19549 | 188958 | Barlow, Coen | Thomas J Henry | 8:20-cv-15907-MCR-GRJ |
| 19550 | 204518 | Clothier, Joshua | Thomas J Henry | 8:20-cv-45332-MCR-GRJ |
| 19551 | 192278 | Dollar, Brian | Thomas J Henry | 8:20-cv-27518-MCR-GRJ |
| 19552 | 152408 | Witkowski, Walter | Thomas J Henry | 7:20-cv-34282-MCR-GRJ |
| 19553 | 208843 | Jennings, Rodrick | Thomas J Henry | 8:20-cv-53415-MCR-GRJ |
| 19554 | 151556 | Reese, Scotty | Thomas J Henry | 7:20-cv-34112-MCR-GRJ |
| 19555 | 209302 | Rogers, Stephen Ray | Thomas J Henry | 8:20-cv-54442-MCR-GRJ |
| 19556 | 149924 | Durden, Jayson | Thomas J Henry | 7:20-cv-30934-MCR-GRJ |
| 19557 | 208394 | Burton, Keith | Thomas J Henry | 8:20-cv-57744-MCR-GRJ |
| 19558 | 221239 | Acevedo, Allen | Thomas J Henry | 8:20-cv-74989-MCR-GRJ |
| 19559 | 149369 | Blankenship, Larry | Thomas J Henry | 7:20-cv-31253-MCR-GRJ |
| 19560 | 204535 | Thomma, Scott | Thomas J Henry | 8:20-cv-45367-MCR-GRJ |
| 19561 | 243601 | RIVERA, REINALDO | Thomas J Henry | 8:20-cv-86079-MCR-GRJ |
| 19562 | 173124 | Pearce, Tonio | Thomas J Henry | 7:20-cv-39932-MCR-GRJ |
| 19563 | 149583 | Carroll, John | Thomas J Henry | 7:20-cv-31050-MCR-GRJ |
| 19564 | 221417 | Gray, Bruce | Thomas J Henry | 8:20-cv-77129-MCR-GRJ |
| 19565 | 175488 | Zielinski, Thomas | Thomas J Henry | 7:20-cv-39769-MCR-GRJ |
| 19566 | 151440 | Pinkney, Quintin | Thomas J Henry | 7:20-cv-33355-MCR-GRJ |
| 19567 | 221578 | Moore, David | Thomas J Henry | 8:20-cv-77920-MCR-GRJ |
| 19568 | 211849 | Demonbrun, Michael | Thomas J Henry | 8:20-cv-58833-MCR-GRJ |
| 19569 | 209148 | Pachecano, Richard James | Thomas J Henry | 8:20-cv-54002-MCR-GRJ |
| 19570 | 150316 | Gutierrez, Pablo | Thomas J Henry | 7:20-cv-32666-MCR-GRJ |
| 19571 | 150779 | Kruk, Walter | Thomas J Henry | 7:20-cv-32365-MCR-GRJ |
| 19572 | 149809 | Day, Christopher | Thomas J Henry | 7:20-cv-31698-MCR-GRJ |
| 19573 | 150045 | Flores, Irineo | Thomas J Henry | 7:20-cv-31575-MCR-GRJ |
| 19574 | 192498 | Morris, Erik | Thomas J Henry | 8:20-cv-27337-MCR-GRJ |
| 19575 | 208818 | Huston, Dennis L. | Thomas J Henry | 8:20-cv-65625-MCR-GRJ |
| 19576 | 149910 | Duke, Samuel | Thomas J Henry | 7:20-cv-31934-MCR-GRJ |
| 19577 | 204228 | Forman, Mark | Thomas J Henry | 8:20-cv-44708-MCR-GRJ |
| 19578 | 185610 | Marlow, Edward | Thomas J Henry | 8:20-cv-09509-MCR-GRJ |
| 19579 | 208988 | Manley, Amanda | Thomas J Henry | 8:20-cv-58226-MCR-GRJ |
| 19580 | 189029 | SCOTT, JUSTIN | Thomas J Henry | 8:20-cv-16335-MCR-GRJ |
| 19581 | 204514 | Burkholder, Nathan | Thomas J Henry | 8:20-cv-45324-MCR-GRJ |
| 19582 | 192386 | Hurley, Beau | Thomas J Henry | 8:20-cv-26848-MCR-GRJ |
| 19583 | 221418 | Gray, Charles | Thomas J Henry | 8:20-cv-77131-MCR-GRJ |
| 19584 | 192468 | McClain, Chavez | Thomas J Henry | 8:20-cv-27213-MCR-GRJ |
| 19585 | 150213 | Gonzalez, Gary | Thomas J Henry | 7:20-cv-32252-MCR-GRJ |
| 19586 | 149823 | De La Torre, Marco | Thomas J Henry | 7:20-cv-31741-MCR-GRJ |
| 19587 | 159633 | Bayles, Jesica | Thomas J Henry | 7:20-cv-35341-MCR-GRJ |
| 19588 | 192214 | Burke, Justin | Thomas J Henry | 8:20-cv-27281-MCR-GRJ |
| 19589 | 185396 | Anderson, Sebastian | Thomas J Henry | 8:20-cv-09006-MCR-GRJ |
| 19590 | 209238 | Rangel, Tomas | Thomas J Henry | 8:20-cv-54274-MCR-GRJ |
| 19591 | 292458 | HANSON, JARED | Thomas J Henry | 7:21-cv-12519-MCR-GRJ |
| 19592 | 208749 | Haun, Robert David | Thomas J Henry | 8:20-cv-65624-MCR-GRJ |
| 19593 | 163930 | Acevedo, Salvador | Thomas J Henry | 7:20-cv-36827-MCR-GRJ |
| 19594 | 293778 | HOEDEBECKE, RICHARD | Thomas J Henry | 7:21-cv-13123-MCR-GRJ |
| 19595 | 334526 | BASKIN, KENNETH | Thomas J Henry | 7:21-cv-48677-MCR-GRJ |
| 19596 | 204635 | Franklin, Leo | Thomas J Henry | 8:20-cv-45641-MCR-GRJ |
| 19597 | 221630 | Price, Caleb | Thomas J Henry | 8:20-cv-78031-MCR-GRJ |
| 19598 | 150245 | Graham, Todd | Thomas J Henry | 7:20-cv-32390-MCR-GRJ |
| 19599 | 208997 | Martin, Evan | Thomas J Henry | 8:20-cv-53772-MCR-GRJ |
| 19600 | 149904 | Drones, Lee | Thomas J Henry | 7:20-cv-31912-MCR-GRJ |
| 19601 | 157972 | Sepulveda, Sadrac | Thomas J Henry | 7:20-cv-35546-MCR-GRJ |
| 19602 | 208846 | Johnson, Andrew | Thomas J Henry | 8:20-cv-53421-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19603 | 149515 | Busswitz, Todd | Thomas J Henry | 7:20-cv-32108-MCR-GRJ |
| 19604 | 152014 | Stone, Daniel | Thomas J Henry | 7:20-cv-33821-MCR-GRJ |
| 19605 | 185735 | Smith, Charles | Thomas J Henry | 8:20-cv-10027-MCR-GRJ |
| 19606 | 204591 | Strickland, Charles | Thomas J Henry | 8:20-cv-45529-MCR-GRJ |
| 19607 | 173206 | Varty, Jeffery | Thomas J Henry | 7:20-cv-39632-MCR-GRJ |
| 19608 | 175501 | Ladson, Cierra | Thomas J Henry | 7:20-cv-39821-MCR-GRJ |
| 19609 | 151051 | McCrohan, Kenneth | Thomas J Henry | 7:20-cv-33386-MCR-GRJ |
| 19610 | 336682 | PENNINGTON, LAVERT L | Thomas J Henry | 7:21-cv-54439-MCR-GRJ |
| 19611 | 149604 | Castro, Joseph | Thomas J Henry | 7:20-cv-31153-MCR-GRJ |
| 19612 | 152321 | White, Anthony | Thomas J Henry | 7:20-cv-34952-MCR-GRJ |
| 19613 | 149213 | Atencio, David | Thomas J Henry | 7:20-cv-30716-MCR-GRJ |
| 19614 | 208439 | Chavez, Joaquin | Thomas J Henry | 8:20-cv-53446-MCR-GRJ |
| 19615 | 234087 | Wheat, Stony | Thomas J Henry | 8:20-cv-68620-MCR-GRJ |
| 19616 | 162353 | Vail, Daniel | Thomas J Henry | 7:20-cv-36501-MCR-GRJ |
| 19617 | 151904 | Smith, David | Thomas J Henry | 7:20-cv-34118-MCR-GRJ |
| 19618 | 208248 | Anderson, Nicholas | Thomas J Henry | 8:20-cv-57576-MCR-GRJ |
| 19619 | 185389 | Adcock, Aaron | Thomas J Henry | 8:20-cv-08992-MCR-GRJ |
| 19620 | 161377 | Dodd, Forrest | Thomas J Henry | 7:20-cv-36022-MCR-GRJ |
| 19621 | 192382 | Howden, Truman | Thomas J Henry | 8:20-cv-26830-MCR-GRJ |
| 19622 | 150033 | Flanagan, Robert | Thomas J Henry | 7:20-cv-31529-MCR-GRJ |
| 19623 | 150254 | Graske, Katie | Thomas J Henry | 7:20-cv-32403-MCR-GRJ |
| 19624 | 151496 | Prown, Frederick | Thomas J Henry | 7:20-cv-33808-MCR-GRJ |
| 19625 | 261139 | GREY, NOVEMBER | Thomas J Henry | 9:20-cv-02003-MCR-GRJ |
| 19626 | 151131 | Miller, Jack | Thomas J Henry | 7:20-cv-32817-MCR-GRJ |
| 19627 | 205060 | Standley, Connor | Thomas J Henry | 8:20-cv-46347-MCR-GRJ |
| 19628 | 209353 | Scheck, Michael | Thomas J Henry | 8:20-cv-54527-MCR-GRJ |
| 19629 | 204884 | Estrada, Luis | Thomas J Henry | 8:20-cv-45570-MCR-GRJ |
| 19630 | 149744 | Crawford, Cheryl | Thomas J Henry | 7:20-cv-31185-MCR-GRJ |
| 19631 | 204195 | Mckinnon, Lynette | Thomas J Henry | 8:20-cv-44577-MCR-GRJ |
| 19632 | 204302 | Morgan, Bradley | Thomas J Henry | 8:20-cv-44875-MCR-GRJ |
| 19633 | 304722 | Gonzalez, Michael | Thomas J Henry | 7:21-cv-23769-MCR-GRJ |
| 19634 | 209217 | Prekup, Daniel | Thomas J Henry | 8:20-cv-58334-MCR-GRJ |
| 19635 | 204497 | Rhodes, Edward | Thomas J Henry | 8:20-cv-45282-MCR-GRJ |
| 19636 | 151717 | Russell, Demetrick | Thomas J Henry | 7:20-cv-34909-MCR-GRJ |
| 19637 | 157417 | Enriquez, Jesus | Thomas J Henry | 7:20-cv-35080-MCR-GRJ |
| 19638 | 149348 | Biberias, Odysseus | Thomas J Henry | 7:20-cv-31116-MCR-GRJ |
| 19639 | 151516 | Ramirez, Eric | Thomas J Henry | 7:20-cv-33850-MCR-GRJ |
| 19640 | 159052 | Kouba, Jeremiah | Thomas J Henry | 7:20-cv-35533-MCR-GRJ |
| 19641 | 204876 | Peargin, Joshua | Thomas J Henry | 8:20-cv-45547-MCR-GRJ |
| 19642 | 189109 | Eddy, Eugene | Thomas J Henry | 8:20-cv-16549-MCR-GRJ |
| 19643 | 149176 | Anderson, Patrick | Thomas J Henry | 7:20-cv-30584-MCR-GRJ |
| 19644 | 173261 | Rose, Eathon | Thomas J Henry | 7:20-cv-39756-MCR-GRJ |
| 19645 | 189076 | Lozano, Andres | Thomas J Henry | 8:20-cv-16455-MCR-GRJ |
| 19646 | 204493 | Kramer, Christopher | Thomas J Henry | 8:20-cv-45271-MCR-GRJ |
| 19647 | 159082 | Richards, James | Thomas J Henry | 7:20-cv-35539-MCR-GRJ |
| 19648 | 175806 | Ostby, Peter | Thomas J Henry | 7:20-cv-41035-MCR-GRJ |
| 19649 | 204732 | Calhoun, Leahnn | Thomas J Henry | 8:20-cv-46127-MCR-GRJ |
| 19650 | 159323 | Jones, Scott | Thomas J Henry | 7:20-cv-35617-MCR-GRJ |
| 19651 | 151225 | Muñoz, Ramon | Thomas J Henry | 7:21-cv-68308-MCR-GRJ |
| 19652 | 208731 | Hames, Alfred | Thomas J Henry | 8:20-cv-58044-MCR-GRJ |
| 19653 | 209317 | Ruch, Wade Matthew | Thomas J Henry | 8:20-cv-54488-MCR-GRJ |
| 19654 | 163846 | Tawata, Andrew | Thomas J Henry | 7:20-cv-37120-MCR-GRJ |
| 19655 | 156922 | Cromer, Courtney | Thomas J Henry | 7:20-cv-34644-MCR-GRJ |
| 19656 | 323739 | LEE, CHEVIS | Thomas J Henry | 7:21-cv-37296-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19657 | 221753 | Vega, Jose | Thomas J Henry | 8:20-cv-78701-MCR-GRJ |
| 19658 | 159478 | Gillespie, Christopher | Thomas J Henry | 7:20-cv-35228-MCR-GRJ |
| 19659 | 221315 | Chaiket, Thien | Thomas J Henry | 8:20-cv-76970-MCR-GRJ |
| 19660 | 204318 | Lanier, Brandon | Thomas J Henry | 8:20-cv-44908-MCR-GRJ |
| 19661 | 204188 | Schoener, Brice | Thomas J Henry | 8:20-cv-44551-MCR-GRJ |
| 19662 | 150476 | Hinojos, Justin | Thomas J Henry | 7:20-cv-32480-MCR-GRJ |
| 19663 | 208595 | Fajardo, Jhonny Hernando | Thomas J Henry | 8:20-cv-53819-MCR-GRJ |
| 19664 | 221452 | Hobbs, Donald | Thomas J Henry | 8:20-cv-77238-MCR-GRJ |
| 19665 | 175768 | Carr, Johnee | Thomas J Henry | 7:20-cv-40864-MCR-GRJ |
| 19666 | 152073 | Tanton, John | Thomas J Henry | 7:20-cv-34158-MCR-GRJ |
| 19667 | 185555 | Howell, Daniel | Thomas J Henry | 8:20-cv-09371-MCR-GRJ |
| 19668 | 151613 | Robertson, Kevin | Thomas J Henry | 7:20-cv-34609-MCR-GRJ |
| 19669 | 189102 | Thompson, Michael | Thomas J Henry | 8:20-cv-16524-MCR-GRJ |
| 19670 | 221526 | Lenzy, Jessie | Thomas J Henry | 8:20-cv-77680-MCR-GRJ |
| 19671 | 150570 | Hyers, Kevin | Thomas J Henry | 7:20-cv-32182-MCR-GRJ |
| 19672 | 211812 | Clark, Brandon | Thomas J Henry | 8:20-cv-58759-MCR-GRJ |
| 19673 | 241999 | CARRICATO, STEPHEN | Thomas J Henry | 8:20-cv-75852-MCR-GRJ |
| 19674 | 151310 | O'brien, Jacob | Thomas J Henry | 7:20-cv-33683-MCR-GRJ |
| 19675 | 150132 | Gardner, Frederick | Thomas J Henry | 7:20-cv-31948-MCR-GRJ |
| 19676 | 221642 | Reece, Nikolas | Thomas J Henry | 8:20-cv-78042-MCR-GRJ |
| 19677 | 175502 | Sheppard, Michael | Thomas J Henry | 7:20-cv-39825-MCR-GRJ |
| 19678 | 208461 | Cohee, Paul Robert | Thomas J Henry | 8:20-cv-53488-MCR-GRJ |
| 19679 | 221490 | LINER, KIRK JOHN | Thomas J Henry | 8:20-cv-77305-MCR-GRJ |
| 19680 | 151084 | McMillian, Cody | Thomas J Henry | 7:20-cv-33575-MCR-GRJ |
| 19681 | 152000 | Stinson, John | Thomas J Henry | 7:20-cv-33782-MCR-GRJ |
| 19682 | 149332 | Bentley, Scott | Thomas J Henry | 7:20-cv-31043-MCR-GRJ |
| 19683 | 192603 | Smith, Jesse | Thomas J Henry | 8:20-cv-27654-MCR-GRJ |
| 19684 | 151147 | Mitchell, Donnail | Thomas J Henry | 7:20-cv-32862-MCR-GRJ |
| 19685 | 150100 | Gadsden, Tyrone | Thomas J Henry | 7:20-cv-31778-MCR-GRJ |
| 19686 | 204578 | Davis, Jonathon | Thomas J Henry | 8:20-cv-45491-MCR-GRJ |
| 19687 | 149816 | DeKoning, Toke | Thomas J Henry | 7:20-cv-31720-MCR-GRJ |
| 19688 | 208502 | Daniels, Jerry W. | Thomas J Henry | 8:20-cv-57861-MCR-GRJ |
| 19689 | 204995 | Franklin, Tawanna | Thomas J Henry | 8:20-cv-46001-MCR-GRJ |
| 19690 | 258530 | Lopez, Antonio | Thomas J Henry | 8:20-cv-99172-MCR-GRJ |
| 19691 | 173215 | Wolf, Timothy | Thomas J Henry | 7:20-cv-39643-MCR-GRJ |
| 19692 | 151964 | Springs, William | Thomas J Henry | 7:20-cv-33525-MCR-GRJ |
| 19693 | 319852 | MCGOWEN, KIRK | Thomas J Henry | 7:21-cv-30080-MCR-GRJ |
| 19694 | 150867 | Lino-Guzman, Oscar | Thomas J Henry | 7:20-cv-32684-MCR-GRJ |
| 19695 | 188976 | Jenkins, Charles | Thomas J Henry | 8:20-cv-15972-MCR-GRJ |
| 19696 | 151900 | SMITH, BRANDON | Thomas J Henry | 7:20-cv-34092-MCR-GRJ |
| 19697 | 151434 | Pierce, Stacey | Thomas J Henry | 7:20-cv-33336-MCR-GRJ |
| 19698 | 152373 | Williamson, Jason | Thomas J Henry | 7:20-cv-34156-MCR-GRJ |
| 19699 | 185560 | Hurley, Jon | Thomas J Henry | 8:20-cv-09382-MCR-GRJ |
| 19700 | 192724 | Zeiler, Seth | Thomas J Henry | 8:20-cv-27808-MCR-GRJ |
| 19701 | 185478 | Dotson, Jennifer | Thomas J Henry | 8:20-cv-09200-MCR-GRJ |
| 19702 | 150968 | Martin, Craig | Thomas J Henry | 7:20-cv-32905-MCR-GRJ |
| 19703 | 163594 | Thomas, Anthony | Thomas J Henry | 7:20-cv-37133-MCR-GRJ |
| 19704 | 209288 | Robinson, Marquis | Thomas J Henry | 8:20-cv-54408-MCR-GRJ |
| 19705 | 151068 | Mcguire, Thomas | Thomas J Henry | 7:20-cv-33488-MCR-GRJ |
| 19706 | 208274 | Baquet, Todd Anthony | Thomas J Henry | 8:20-cv-57612-MCR-GRJ |
| 19707 | 150471 | Hillard, Marcus | Thomas J Henry | 7:20-cv-32462-MCR-GRJ |
| 19708 | 208661 | Garcia, Joshua Jacob | Thomas J Henry | 8:20-cv-53906-MCR-GRJ |
| 19709 | 152418 | Wood, Kevin | Thomas J Henry | 7:20-cv-34340-MCR-GRJ |
| 19710 | 173323 | Jenks, Lonnie | Thomas J Henry | 7:20-cv-39927-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19711 | 152141 | Tolbert, James | Thomas J Henry | 7:20-cv-33991-MCR-GRJ |
| 19712 | 149967 | Erdmann, John | Thomas J Henry | 7:20-cv-31126-MCR-GRJ |
| 19713 | 221660 | Rollings, Tommy | Thomas J Henry | 8:20-cv-78060-MCR-GRJ |
| 19714 | 237616 | HOLBACK, VINCENT | Thomas J Henry | 8:20-cv-68798-MCR-GRJ |
| 19715 | 151465 | Postler, Paul | Thomas J Henry | 7:20-cv-33379-MCR-GRJ |
| 19716 | 208219 | Adkins, Joseph | Thomas J Henry | 8:20-cv-52997-MCR-GRJ |
| 19717 | 150030 | Fitzgerald, James | Thomas J Henry | 7:20-cv-31517-MCR-GRJ |
| 19718 | 221778 | Wilson, Daniel | Thomas J Henry | 8:20-cv-78749-MCR-GRJ |
| 19719 | 151367 | PARKER, GREGORY | Thomas J Henry | 7:20-cv-33063-MCR-GRJ |
| 19720 | 293805 | MARTINEZ, GISELA | Thomas J Henry | 7:21-cv-13134-MCR-GRJ |
| 19721 | 204443 | Potter, Duane | Thomas J Henry | 8:20-cv-45164-MCR-GRJ |
| 19722 | 149541 | CAMPBELL, MICAH | Thomas J Henry | 7:20-cv-30867-MCR-GRJ |
| 19723 | 204291 | Stroh, Joseph | Thomas J Henry | 8:20-cv-44852-MCR-GRJ |
| 19724 | 234282 | Diehl, Dale | Thomas J Henry | 8:20-cv-68665-MCR-GRJ |
| 19725 | 175485 | OGDEN, ROGER | Thomas J Henry | 7:20-cv-39760-MCR-GRJ |
| 19726 | 161200 | Sharp, Terence | Thomas J Henry | 7:20-cv-36042-MCR-GRJ |
| 19727 | 163808 | Nicholson, Shaun | Thomas J Henry | 7:20-cv-36836-MCR-GRJ |
| 19728 | 175678 | Marburger, Lance | Thomas J Henry | 7:20-cv-40594-MCR-GRJ |
| 19729 | 150123 | Garcia, Jonathan | Thomas J Henry | 7:20-cv-31845-MCR-GRJ |
| 19730 | 149798 | Davis, Eric | Thomas J Henry | 7:20-cv-31647-MCR-GRJ |
| 19731 | 209414 | Spear, Nicholas | Thomas J Henry | 8:20-cv-58402-MCR-GRJ |
| 19732 | 208923 | Laforest, Joeseph | Thomas J Henry | 8:20-cv-53597-MCR-GRJ |
| 19733 | 175506 | Gebhart, Gaige | Thomas J Henry | 7:20-cv-39839-MCR-GRJ |
| 19734 | 151653 | RODRIGUEZ, JOSEPH | Thomas J Henry | 7:20-cv-34738-MCR-GRJ |
| 19735 | 211750 | Bellomy, William | Thomas J Henry | 8:20-cv-58640-MCR-GRJ |
| 19736 | 149293 | Bauer, Robert | Thomas J Henry | 7:20-cv-30845-MCR-GRJ |
| 19737 | 152432 | Wright, Robert | Thomas J Henry | 7:20-cv-34395-MCR-GRJ |
| 19738 | 152285 | Watson, Jessica | Thomas J Henry | 7:20-cv-34838-MCR-GRJ |
| 19739 | 192242 | Cole, Patrick | Thomas J Henry | 8:20-cv-27385-MCR-GRJ |
| 19740 | 189061 | Quevedo, Jorge | Thomas J Henry | 8:20-cv-16416-MCR-GRJ |
| 19741 | 209109 | Nicholson, Michael | Thomas J Henry | 8:20-cv-53951-MCR-GRJ |
| 19742 | 162398 | Kahn, Alleu | Thomas J Henry | 7:20-cv-36528-MCR-GRJ |
| 19743 | 151134 | Miller, Marci | Thomas J Henry | 7:20-cv-32825-MCR-GRJ |
| 19744 | 211837 | Cromartie, Donnie | Thomas J Henry | 8:20-cv-58809-MCR-GRJ |
| 19745 | 159954 | THOMPSON, ANTHONY | Thomas J Henry | 7:20-cv-35653-MCR-GRJ |
| 19746 | 185524 | Hack, Kamal | Thomas J Henry | 8:20-cv-09293-MCR-GRJ |
| 19747 | 209016 | McCloy, Keith Douglas | Thomas J Henry | 8:20-cv-65630-MCR-GRJ |
| 19748 | 151651 | Rodriguez, Joe | Thomas J Henry | 7:20-cv-34735-MCR-GRJ |
| 19749 | 248260 | METELUS, STEVENSON | Thomas J Henry | 8:20-cv-86773-MCR-GRJ |
| 19750 | 150886 | Lonon, Kendrick | Thomas J Henry | 7:20-cv-32727-MCR-GRJ |
| 19751 | 150946 | Maldonado, Ricardo | Thomas J Henry | 7:20-cv-32849-MCR-GRJ |
| 19752 | 205005 | Mainegra, Miguel | Thomas J Henry | 8:20-cv-46062-MCR-GRJ |
| 19753 | 234040 | Payne, Charles | Thomas J Henry | 8:20-cv-68470-MCR-GRJ |
| 19754 | 208347 | Brannon, Dennis J. | Thomas J Henry | 8:20-cv-53255-MCR-GRJ |
| 19755 | 185746 | Stringer, Douglas | Thomas J Henry | 8:20-cv-10046-MCR-GRJ |
| 19756 | 192365 | Henry, Bruce | Thomas J Henry | 8:20-cv-27717-MCR-GRJ |
| 19757 | 149440 | Brock, Ethan | Thomas J Henry | 7:20-cv-31576-MCR-GRJ |
| 19758 | 152267 | Walton, Dale | Thomas J Henry | 7:20-cv-34786-MCR-GRJ |
| 19759 | 209048 | Millard, Christopher | Thomas J Henry | 8:20-cv-53865-MCR-GRJ |
| 19760 | 204274 | Borchardt, James | Thomas J Henry | 8:20-cv-44818-MCR-GRJ |
| 19761 | 160071 | Lozano, Steven | Thomas J Henry | 7:20-cv-35692-MCR-GRJ |
| 19762 | 334525 | BRUNO, JEHREL | Thomas J Henry | 7:21-cv-48676-MCR-GRJ |
| 19763 | 208607 | Figueroa, Christopher | Thomas J Henry | 8:20-cv-53834-MCR-GRJ |
| 19764 | 150603 | Jackson, Jonathan | Thomas J Henry | 7:20-cv-32315-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19765 | 175706 | Bertagnolli, Jared | Thomas J Henry | 7:20-cv-40713-MCR-GRJ |
| 19766 | 151092 | McWilliams, Jasohn | Thomas J Henry | 7:20-cv-33620-MCR-GRJ |
| 19767 | 204516 | Mauricio, Raymond | Thomas J Henry | 8:20-cv-45328-MCR-GRJ |
| 19768 | 234030 | Myers, Jason | Thomas J Henry | 8:20-cv-68434-MCR-GRJ |
| 19769 | 209475 | Tejada, Frank | Thomas J Henry | 8:20-cv-54608-MCR-GRJ |
| 19770 | 242010 | ROBERTS, KRISTEN | Thomas J Henry | 8:20-cv-85168-MCR-GRJ |
| 19771 | 150265 | Green, Curlson | Thomas J Henry | 7:20-cv-32439-MCR-GRJ |
| 19772 | 161412 | Fritze, Nathan | Thomas J Henry | 7:20-cv-36055-MCR-GRJ |
| 19773 | 205039 | Sikkens, Joseph | Thomas J Henry | 8:20-cv-46259-MCR-GRJ |
| 19774 | 221447 | Herring, Frank | Thomas J Henry | 8:20-cv-77233-MCR-GRJ |
| 19775 | 150915 | Luckie, Marvin | Thomas J Henry | 7:20-cv-32764-MCR-GRJ |
| 19776 | 204839 | Gresham, Britt | Thomas J Henry | 8:20-cv-45440-MCR-GRJ |
| 19777 | 212106 | Roberts, Casey | Thomas J Henry | 8:20-cv-58635-MCR-GRJ |
| 19778 | 149167 | Amick, Joseph | Thomas J Henry | 7:20-cv-30548-MCR-GRJ |
| 19779 | 151561 | Reno, Susan | Thomas J Henry | 7:20-cv-34150-MCR-GRJ |
| 19780 | 192615 | Stanickowsky, Andrew | Thomas J Henry | 8:20-cv-27678-MCR-GRJ |
| 19781 | 163722 | HEMENA, JAMES | Thomas J Henry | 7:20-cv-36780-MCR-GRJ |
| 19782 | 151692 | Ross, Meon | Thomas J Henry | 7:20-cv-34842-MCR-GRJ |
| 19783 | 162157 | Gonzalez, Amanda | Thomas J Henry | 7:20-cv-36183-MCR-GRJ |
| 19784 | 212074 | Persaud, Navindra | Thomas J Henry | 8:20-cv-58570-MCR-GRJ |
| 19785 | 158766 | Thomas, Dan | Thomas J Henry | 7:20-cv-35320-MCR-GRJ |
| 19786 | 161899 | List, Brian | Thomas J Henry | 7:20-cv-36108-MCR-GRJ |
| 19787 | 163266 | Stachowiak, Mark | Thomas J Henry | 7:20-cv-36583-MCR-GRJ |
| 19788 | 160762 | Johnson, Christopher | Thomas J Henry | 7:20-cv-35814-MCR-GRJ |
| 19789 | 150618 | James, Herbert | Thomas J Henry | 7:20-cv-32364-MCR-GRJ |
| 19790 | 149722 | Counts, Kevin | Thomas J Henry | 7:20-cv-31854-MCR-GRJ |
| 19791 | 185574 | Kendel, Paul | Thomas J Henry | 8:20-cv-09414-MCR-GRJ |
| 19792 | 151170 | Moody, Jeremiah | Thomas J Henry | 7:20-cv-32938-MCR-GRJ |
| 19793 | 286976 | KAMPMANN, DANIEL | Thomas J Henry | 7:21-cv-05103-MCR-GRJ |
| 19794 | 237612 | Parr, Walter | Thomas J Henry | 8:20-cv-68794-MCR-GRJ |
| 19795 | 149502 | Burley, Stephen | Thomas J Henry | 7:20-cv-32049-MCR-GRJ |
| 19796 | 185582 | Kolosci, Joseph | Thomas J Henry | 8:20-cv-09432-MCR-GRJ |
| 19797 | 151734 | Salazar, Marco | Thomas J Henry | 7:20-cv-33006-MCR-GRJ |
| 19798 | 150836 | Lee, Timothy | Thomas J Henry | 7:20-cv-32577-MCR-GRJ |
| 19799 | 204912 | Smith, Ryan | Thomas J Henry | 8:20-cv-45630-MCR-GRJ |
| 19800 | 151137 | Miller, Roman | Thomas J Henry | 7:20-cv-32834-MCR-GRJ |
| 19801 | 161167 | Key, Tanner | Thomas J Henry | 7:20-cv-36011-MCR-GRJ |
| 19802 | 239754 | FITZSIMMONS, MARK | Thomas J Henry | 8:20-cv-82657-MCR-GRJ |
| 19803 | 175466 | Haywood, Christopher | Thomas J Henry | 7:20-cv-39703-MCR-GRJ |
| 19804 | 189133 | Rhodes, Scott | Thomas J Henry | 8:20-cv-16636-MCR-GRJ |
| 19805 | 221763 | Wallace, Trenton | Thomas J Henry | 8:20-cv-78720-MCR-GRJ |
| 19806 | 204926 | Riviera, Nicholas | Thomas J Henry | 8:20-cv-45679-MCR-GRJ |
| 19807 | 208930 | Lanteigne, Joseph Daniel | Thomas J Henry | 8:20-cv-53623-MCR-GRJ |
| 19808 | 149909 | Duffy, Thomas | Thomas J Henry | 7:20-cv-31930-MCR-GRJ |
| 19809 | 152264 | Walston, Edward | Thomas J Henry | 7:20-cv-34777-MCR-GRJ |
| 19810 | 204871 | Brown, Christopher | Thomas J Henry | 8:20-cv-45533-MCR-GRJ |
| 19811 | 211906 | Graciani, Anthony | Thomas J Henry | 8:20-cv-58945-MCR-GRJ |
| 19812 | 209010 | Mazzuca, Marcus Joseph | Thomas J Henry | 8:20-cv-58241-MCR-GRJ |
| 19813 | 162987 | THOMPSON, WILLIAM | Thomas J Henry | 7:20-cv-36622-MCR-GRJ |
| 19814 | 157085 | Carroll, Thomas | Thomas J Henry | 7:20-cv-34788-MCR-GRJ |
| 19815 | 204722 | Cruce, Brian | Thomas J Henry | 8:20-cv-46065-MCR-GRJ |
| 19816 | 159376 | Eliason, Veronica | Thomas J Henry | 7:20-cv-35649-MCR-GRJ |
| 19817 | 152335 | Whitney, Brian | Thomas J Henry | 7:20-cv-34966-MCR-GRJ |
| 19818 | 208466 | Collazo, Juan | Thomas J Henry | 8:20-cv-53499-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19819 | 241994 | ORTEGA, ERIC | Thomas J Henry | 8:20-cv-75828-MCR-GRJ |
| 19820 | 188988 | Quinn, Patrick | Thomas J Henry | 8:20-cv-16015-MCR-GRJ |
| 19821 | 161529 | Garcia, Richard | Thomas J Henry | 7:20-cv-36261-MCR-GRJ |
| 19822 | 149558 | Cantu, Hernan | Thomas J Henry | 7:20-cv-30925-MCR-GRJ |
| 19823 | 221301 | Byrd, Clifford | Thomas J Henry | 8:20-cv-76956-MCR-GRJ |
| 19824 | 173208 | Mueller, Nathaniel | Thomas J Henry | 7:20-cv-39635-MCR-GRJ |
| 19825 | 221494 | JONES, BRANDON | Thomas J Henry | 8:20-cv-77313-MCR-GRJ |
| 19826 | 162373 | McCarley, Jesse | Thomas J Henry | 7:20-cv-36510-MCR-GRJ |
| 19827 | 149577 | Carpenter, James | Thomas J Henry | 7:20-cv-31021-MCR-GRJ |
| 19828 | 149595 | Casella, Robert | Thomas J Henry | 7:20-cv-31104-MCR-GRJ |
| 19829 | 152157 | Torres, Miguel | Thomas J Henry | 7:20-cv-34117-MCR-GRJ |
| 19830 | 208525 | Depping, Robert | Thomas J Henry | 8:20-cv-53656-MCR-GRJ |
| 19831 | 163923 | Gutierrez, Jose | Thomas J Henry | 7:20-cv-37222-MCR-GRJ |
| 19832 | 173277 | Swintek, Mike | Thomas J Henry | 7:20-cv-39801-MCR-GRJ |
| 19833 | 192546 | Ramos, Christian | Thomas J Henry | 8:20-cv-27512-MCR-GRJ |
| 19834 | 192687 | Whorton, Dwight | Thomas J Henry | 8:20-cv-27771-MCR-GRJ |
| 19835 | 208335 | Bowen, Jessie | Thomas J Henry | 8:20-cv-53236-MCR-GRJ |
| 19836 | 192717 | Yeates, Xavier | Thomas J Henry | 8:20-cv-27801-MCR-GRJ |
| 19837 | 212095 | Raymond, Michael | Thomas J Henry | 8:20-cv-58613-MCR-GRJ |
| 19838 | 149151 | Allen, Mark | Thomas J Henry | 7:20-cv-30474-MCR-GRJ |
| 19839 | 212030 | McCracken, Robert | Thomas J Henry | 8:20-cv-58480-MCR-GRJ |
| 19840 | 189051 | Thomas, Justin | Thomas J Henry | 8:20-cv-16390-MCR-GRJ |
| 19841 | 151743 | Sams, Theodore | Thomas J Henry | 7:20-cv-33055-MCR-GRJ |
| 19842 | 234310 | Uvalle, John A. | Thomas J Henry | 8:20-cv-68718-MCR-GRJ |
| 19843 | 336209 | HOLGUIN, MAURICIO | Thomas J Henry | 7:21-cv-54407-MCR-GRJ |
| 19844 | 185661 | Ordonez, Joe | Thomas J Henry | 8:20-cv-09666-MCR-GRJ |
| 19845 | 205098 | Lockridge, Jamilah | Thomas J Henry | 8:20-cv-46503-MCR-GRJ |
| 19846 | 150406 | Hayes, Walter | Thomas J Henry | 7:20-cv-32160-MCR-GRJ |
| 19847 | 189130 | Hutchins, Drew | Thomas J Henry | 8:20-cv-16627-MCR-GRJ |
| 19848 | 209615 | WILLIAMS, PAUL | Thomas J Henry | 8:20-cv-58492-MCR-GRJ |
| 19849 | 208977 | Macholz, David Alan | Thomas J Henry | 8:20-cv-58216-MCR-GRJ |
| 19850 | 161611 | Quinlivan, Barry | Thomas J Henry | 7:20-cv-36028-MCR-GRJ |
| 19851 | 159321 | Fisher, Kyle | Thomas J Henry | 7:20-cv-35615-MCR-GRJ |
| 19852 | 192410 | Kaleikau, Lindsey | Thomas J Henry | 8:20-cv-26955-MCR-GRJ |
| 19853 | 192356 | HAWKINS, PAUL | Thomas J Henry | 8:20-cv-27699-MCR-GRJ |
| 19854 | 209114 | Nodal, Luis | Thomas J Henry | 8:20-cv-58303-MCR-GRJ |
| 19855 | 205092 | Lara, Fernando | Thomas J Henry | 8:20-cv-46478-MCR-GRJ |
| 19856 | 152304 | Wells, Carlton | Thomas J Henry | 7:20-cv-34935-MCR-GRJ |
| 19857 | 209147 | Pace, Shantaya Gaye | Thomas J Henry | 8:20-cv-58316-MCR-GRJ |
| 19858 | 150082 | Fraser, Robert | Thomas J Henry | 7:20-cv-31719-MCR-GRJ |
| 19859 | 209321 | Rushin, Christopher | Thomas J Henry | 8:20-cv-58770-MCR-GRJ |
| 19860 | 205057 | McMackin, Devin | Thomas J Henry | 8:20-cv-46335-MCR-GRJ |
| 19861 | 209524 | Turner, Jessica | Thomas J Henry | 8:20-cv-54647-MCR-GRJ |
| 19862 | 280066 | MCCONNELL, WILLIAM | Thomas J Henry | 9:20-cv-20445-MCR-GRJ |
| 19863 | 159414 | Totzke, Ruston | Thomas J Henry | 7:20-cv-35671-MCR-GRJ |
| 19864 | 150043 | Flirt, Robert | Thomas J Henry | 7:20-cv-31567-MCR-GRJ |
| 19865 | 248216 | PERALES, JESUS | Thomas J Henry | 8:20-cv-93979-MCR-GRJ |
| 19866 | 160075 | Matta, Giovanni | Thomas J Henry | 7:20-cv-35696-MCR-GRJ |
| 19867 | 204494 | Weeks, Anthony | Thomas J Henry | 8:20-cv-45273-MCR-GRJ |
| 19868 | 221569 | Meisenbach, Patrick | Thomas J Henry | 8:20-cv-77722-MCR-GRJ |
| 19869 | 149674 | Collins, Jeremy | Thomas J Henry | 7:20-cv-31709-MCR-GRJ |
| 19870 | 151337 | Ortiz, Daniel | Thomas J Henry | 7:20-cv-32929-MCR-GRJ |
| 19871 | 159511 | McKinney, Gerald | Thomas J Henry | 7:20-cv-35242-MCR-GRJ |
| 19872 | 152337 | Wicker, Ryan | Thomas J Henry | 7:20-cv-33896-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 19873 | 234037 | Osheim, Jason | Thomas J Henry | 8:20-cv-68458-MCR-GRJ |
| 19874 | 151658 | Rodriguez, Ruben | Thomas J Henry | 7:20-cv-34753-MCR-GRJ |
| 19875 | 175737 | Duffert, Joe | Thomas J Henry | 7:20-cv-40773-MCR-GRJ |
| 19876 | 209188 | Philbeck, Gregory | Thomas J Henry | 8:20-cv-58328-MCR-GRJ |
| 19877 | 175569 | Dobbs, Ryan | Thomas J Henry | 7:20-cv-40267-MCR-GRJ |
| 19878 | 151984 | Stein, Jonathan | Thomas J Henry | 7:20-cv-33631-MCR-GRJ |
| 19879 | 192362 | Heinrich, Jason | Thomas J Henry | 8:20-cv-27711-MCR-GRJ |
| 19880 | 160863 | Radford, Dory | Thomas J Henry | 7:20-cv-35869-MCR-GRJ |
| 19881 | 149300 | Beauvais, Chad | Thomas J Henry | 7:20-cv-30865-MCR-GRJ |
| 19882 | 150724 | Kennedy, Clarence | Thomas J Henry | 7:20-cv-32738-MCR-GRJ |
| 19883 | 185749 | Tarrill, Kevin | Thomas J Henry | 8:20-cv-10053-MCR-GRJ |
| 19884 | 212169 | Stoppel, Cory | Thomas J Henry | 8:20-cv-58762-MCR-GRJ |
| 19885 | 149209 | Artis, Rose | Thomas J Henry | 7:20-cv-30703-MCR-GRJ |
| 19886 | 158374 | Thomas, Devon | Thomas J Henry | 7:20-cv-35077-MCR-GRJ |
| 19887 | 211829 | Covarrubia, John | Thomas J Henry | 8:20-cv-58793-MCR-GRJ |
| 19888 | 346176 | Marney, Joshua | Thomas J Henry | 7:21-cv-64626-MCR-GRJ |
| 19889 | 192408 | JONES, EDDIE | Thomas J Henry | 8:20-cv-26946-MCR-GRJ |
| 19890 | 151605 | Rivera, Victor | Thomas J Henry | 7:20-cv-34572-MCR-GRJ |
| 19891 | 149602 | Castillo, Raphael | Thomas J Henry | 7:20-cv-31141-MCR-GRJ |
| 19892 | 192549 | Reed, Christopher | Thomas J Henry | 8:20-cv-27523-MCR-GRJ |
| 19893 | 189112 | MARTINEZ, ANTHONY | Thomas J Henry | 8:20-cv-16561-MCR-GRJ |
| 19894 | 150562 | Hussey, John | Thomas J Henry | 7:20-cv-32126-MCR-GRJ |
| 19895 | 150010 | Feliciano, Gamalier | Thomas J Henry | 7:20-cv-31436-MCR-GRJ |
| 19896 | 150166 | Gilbert, Kevin | Thomas J Henry | 7:20-cv-32086-MCR-GRJ |
| 19897 | 170876 | Seal, Preston | Tracey & Fox Law Firm | 8:20-cv-04695-MCR-GRJ |
| 19898 | 241865 | Zapata, Sebastian | Tracey & Fox Law Firm | 8:20-cv-88937-MCR-GRJ |
| 19899 | 19481 | Baker, Brian | Tracey & Fox Law Firm | 7:20-cv-84154-MCR-GRJ |
| 19900 | 19486 | Baleme, Lee | Tracey & Fox Law Firm | 7:20-cv-14891-MCR-GRJ |
| 19901 | 230525 | Pampanin, Vincent | Tracey & Fox Law Firm | 8:20-cv-73503-MCR-GRJ |
| 19902 | 22553 | Kelley, James | Tracey & Fox Law Firm | 7:20-cv-87674-MCR-GRJ |
| 19903 | 273988 | Valentine, Carl lee | Tracey & Fox Law Firm | 9:20-cv-15652-MCR-GRJ |
| 19904 | 214875 | Bryant, Raymond | Tracey & Fox Law Firm | 8:20-cv-61643-MCR-GRJ |
| 19905 | 22727 | Lamberth, John K. | Tracey & Fox Law Firm | 7:20-cv-88139-MCR-GRJ |
| 19906 | 205950 | Kidder, Eric | Tracey & Fox Law Firm | 8:20-cv-50546-MCR-GRJ |
| 19907 | 215658 | Soitzer, David | Tracey & Fox Law Firm | 8:20-cv-62371-MCR-GRJ |
| 19908 | 23010 | Lupold, Harry | Tracey & Fox Law Firm | 7:20-cv-89526-MCR-GRJ |
| 19909 | 229626 | Hunt, Alton Ryan | Tracey & Fox Law Firm | 8:20-cv-67036-MCR-GRJ |
| 19910 | 263710 | Macfarlane, Ashley | Tracey & Fox Law Firm | 9:20-cv-03828-MCR-GRJ |
| 19911 | 193380 | Huston, Christopher | Tracey & Fox Law Firm | 8:20-cv-59318-MCR-GRJ |
| 19912 | 22264 | Isler, Nickolas P | Tracey & Fox Law Firm | 7:20-cv-86700-MCR-GRJ |
| 19913 | 215273 | Lapointe, Michael | Tracey & Fox Law Firm | 8:20-cv-61606-MCR-GRJ |
| 19914 | 184028 | Garcia, Alexander | Tracey & Fox Law Firm | 8:20-cv-07879-MCR-GRJ |
| 19915 | 171397 | Halleck, Dante | Tracey & Fox Law Firm | 8:20-cv-01775-MCR-GRJ |
| 19916 | 205983 | Madden, Mark | Tracey & Fox Law Firm | 8:20-cv-50553-MCR-GRJ |
| 19917 | 260231 | Paine, Michael | Tracey & Fox Law Firm | 9:20-cv-01945-MCR-GRJ |
| 19918 | 205670 | Myles, Warren | Tracey & Fox Law Firm | 8:20-cv-50426-MCR-GRJ |
| 19919 | 183701 | Borroel, Jesus | Tracey & Fox Law Firm | 8:20-cv-05080-MCR-GRJ |
| 19920 | 229480 | Fuller, Charles | Tracey & Fox Law Firm | 8:20-cv-66424-MCR-GRJ |
| 19921 | 239126 | Leandro, Nicholas | Tracey & Fox Law Firm | 8:20-cv-85537-MCR-GRJ |
| 19922 | 326449 | Duffy, Thomas | Tracey & Fox Law Firm | 7:21-cv-44481-MCR-GRJ |
| 19923 | 22071 | Hoffman, John | Tracey & Fox Law Firm | 7:20-cv-86156-MCR-GRJ |
| 19924 | 193683 | Orem, John | Tracey & Fox Law Firm | 8:20-cv-61110-MCR-GRJ |
| 19925 | 207036 | Jones, Michael | Tracey & Fox Law Firm | 8:20-cv-51780-MCR-GRJ |
| 19926 | 263714 | Hartery, Patrick | Tracey & Fox Law Firm | 9:20-cv-03832-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|------|------|------|------|
| 19927 | 206506 | Meier, Chawndell | Tracey & Fox Law Firm | 8:20-cv-51507-MCR-GRJ |
| 19928 | 241720 | Muex, Reginald | Tracey & Fox Law Firm | 8:20-cv-88573-MCR-GRJ |
| 19929 | 20604 | Curtis, Jack E. | Tracey & Fox Law Firm | 7:20-cv-89475-MCR-GRJ |
| 19930 | 23458 | Miller, John | Tracey & Fox Law Firm | 7:20-cv-90563-MCR-GRJ |
| 19931 | 23139 | Martin, Ebony | Tracey & Fox Law Firm | 7:20-cv-89848-MCR-GRJ |
| 19932 | 192966 | Casto, Nicholas | Tracey & Fox Law Firm | 8:20-cv-55850-MCR-GRJ |
| 19933 | 206329 | Ratcliff, John | Tracey & Fox Law Firm | 8:20-cv-51111-MCR-GRJ |
| 19934 | 159147 | Catchings, Marcus | Tracey & Fox Law Firm | 7:20-cv-99184-MCR-GRJ |
| 19935 | 21094 | Evans, Gretchen G. | Tracey & Fox Law Firm | 7:20-cv-92868-MCR-GRJ |
| 19936 | 171510 | Bate, James Marvin | Tracey & Fox Law Firm | 8:20-cv-01995-MCR-GRJ |
| 19937 | 249786 | Fleming, Anthony | Tracey & Fox Law Firm | 8:20-cv-94087-MCR-GRJ |
| 19938 | 24024 | Payne, Cody | Tracey & Fox Law Firm | 7:20-cv-92091-MCR-GRJ |
| 19939 | 230424 | Viar, Roy | Tracey & Fox Law Firm | 8:20-cv-73149-MCR-GRJ |
| 19940 | 205381 | Fretz, Heather | Tracey & Fox Law Firm | 8:20-cv-47943-MCR-GRJ |
| 19941 | 20276 | Charpentier, Justin R. | Tracey & Fox Law Firm | 7:20-cv-88296-MCR-GRJ |
| 19942 | 157622 | Hanan, Jonathan | Tracey & Fox Law Firm | 7:20-cv-98999-MCR-GRJ |
| 19943 | 206792 | Culbertson, Michael | Tracey & Fox Law Firm | 8:20-cv-51188-MCR-GRJ |
| 19944 | 207024 | Velez, Vicente velez | Tracey & Fox Law Firm | 8:20-cv-51750-MCR-GRJ |
| 19945 | 193252 | Granroos, Eric | Tracey & Fox Law Firm | 8:20-cv-57204-MCR-GRJ |
| 19946 | 184715 | Rininger, Robert | Tracey & Fox Law Firm | 8:20-cv-06988-MCR-GRJ |
| 19947 | 229705 | Smith, William | Tracey & Fox Law Firm | 8:20-cv-66067-MCR-GRJ |
| 19948 | 206470 | Stillings, Allen | Tracey & Fox Law Firm | 8:20-cv-50068-MCR-GRJ |
| 19949 | 26286 | Zayas, Freddie | Tracey & Fox Law Firm | 7:20-cv-92498-MCR-GRJ |
| 19950 | 211169 | Galey, Dan | Tracey & Fox Law Firm | 8:20-cv-56623-MCR-GRJ |
| 19951 | 206880 | King, Girard | Tracey & Fox Law Firm | 8:20-cv-51425-MCR-GRJ |
| 19952 | 263722 | Hansen, Jarrod | Tracey & Fox Law Firm | 9:20-cv-03840-MCR-GRJ |
| 19953 | 207176 | Green, Seth | Tracey & Fox Law Firm | 8:20-cv-52064-MCR-GRJ |
| 19954 | 249838 | Grant, Tiffany | Tracey & Fox Law Firm | 8:20-cv-94154-MCR-GRJ |
| 19955 | 192940 | Cantu, Baldomero | Tracey & Fox Law Firm | 8:20-cv-55793-MCR-GRJ |
| 19956 | 206248 | Sessums, Paul | Tracey & Fox Law Firm | 8:20-cv-50908-MCR-GRJ |
| 19957 | 239405 | Rizza, Carlo | Tracey & Fox Law Firm | 8:20-cv-92576-MCR-GRJ |
| 19958 | 206531 | Hughes, Liam | Tracey & Fox Law Firm | 8:20-cv-50147-MCR-GRJ |
| 19959 | 238604 | Banasiewicz, Mark | Tracey & Fox Law Firm | 8:20-cv-84380-MCR-GRJ |
| 19960 | 24033 | Pederson, Bryan | Tracey & Fox Law Firm | 7:20-cv-92108-MCR-GRJ |
| 19961 | 20095 | Byus, David J. | Tracey & Fox Law Firm | 7:20-cv-87325-MCR-GRJ |
| 19962 | 194101 | Ward, Aaron | Tracey & Fox Law Firm | 8:20-cv-61882-MCR-GRJ |
| 19963 | 206845 | Garrison, William | Tracey & Fox Law Firm | 8:20-cv-51325-MCR-GRJ |
| 19964 | 249957 | Lackey, Ryan | Tracey & Fox Law Firm | 8:20-cv-94273-MCR-GRJ |
| 19965 | 22272 | Jack, James | Tracey & Fox Law Firm | 7:20-cv-86732-MCR-GRJ |
| 19966 | 193115 | Eastman, Cade | Tracey & Fox Law Firm | 8:20-cv-56727-MCR-GRJ |
| 19967 | 230460 | Fogg, Jerry | Tracey & Fox Law Firm | 8:20-cv-73267-MCR-GRJ |
| 19968 | 171069 | Cattani, Dustin | Tracey & Fox Law Firm | 8:20-cv-05852-MCR-GRJ |
| 19969 | 25992 | Wheelis, William | Tracey & Fox Law Firm | 7:20-cv-96784-MCR-GRJ |
| 19970 | 183699 | Boone, Victor | Tracey & Fox Law Firm | 8:20-cv-05074-MCR-GRJ |
| 19971 | 19924 | Brooks, Nicholas A | Tracey & Fox Law Firm | 7:20-cv-85821-MCR-GRJ |
| 19972 | 20471 | Cork, Alexander D. | Tracey & Fox Law Firm | 7:20-cv-89101-MCR-GRJ |
| 19973 | 184754 | Rouse, Rae | Tracey & Fox Law Firm | 8:20-cv-07173-MCR-GRJ |
| 19974 | 268379 | Stephen, Albert | Tracey & Fox Law Firm | 9:20-cv-17339-MCR-GRJ |
| 19975 | 194115 | Wesley, Nelson | Tracey & Fox Law Firm | 8:20-cv-61955-MCR-GRJ |
| 19976 | 250120 | Ramirez, Michael | Tracey & Fox Law Firm | 8:20-cv-94634-MCR-GRJ |
| 19977 | 263678 | Richter, Geoffrey A. | Tracey & Fox Law Firm | 9:20-cv-03796-MCR-GRJ |
| 19978 | 24558 | Roberts, Anthony | Tracey & Fox Law Firm | 7:20-cv-92040-MCR-GRJ |
| 19979 | 156643 | Washington, Johnathan | Tracey & Fox Law Firm | 7:20-cv-98791-MCR-GRJ |
| 19980 | 20683 | Davis, Richard | Tracey & Fox Law Firm | 7:20-cv-89628-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19981 | 19684 | Biniakewitz, Paul | Tracey & Fox Law Firm | 7:20-cv-84997-MCR-GRJ |
| 19982 | 25652 | Turner, Michael C | Tracey & Fox Law Firm | 7:20-cv-94538-MCR-GRJ |
| 19983 | 260246 | Rutherford, Brian | Tracey & Fox Law Firm | 9:20-cv-01960-MCR-GRJ |
| 19984 | 156943 | MCFARLAND, TONY | Tracey & Fox Law Firm | 7:20-cv-34664-MCR-GRJ |
| 19985 | 24764 | Sablan, Ronald W | Tracey & Fox Law Firm | 7:20-cv-92525-MCR-GRJ |
| 19986 | 24921 | Scott, Adrias | Tracey & Fox Law Firm | 7:20-cv-93489-MCR-GRJ |
| 19987 | 193021 | Corder, Lyle | Tracey & Fox Law Firm | 8:20-cv-55988-MCR-GRJ |
| 19988 | 25402 | Swarts, Joshua | Tracey & Fox Law Firm | 7:20-cv-92289-MCR-GRJ |
| 19989 | 229947 | Forbes, Dave | Tracey & Fox Law Firm | 8:20-cv-67045-MCR-GRJ |
| 19990 | 238751 | Close, David | Tracey & Fox Law Firm | 8:20-cv-84597-MCR-GRJ |
| 19991 | 26197 | Woodard, Dale M. | Tracey & Fox Law Firm | 7:20-cv-98152-MCR-GRJ |
| 19992 | 215751 | Valdez, Joseph | Tracey & Fox Law Firm | 8:20-cv-62579-MCR-GRJ |
| 19993 | 249954 | Kuhnel, Matt | Tracey & Fox Law Firm | 8:20-cv-94270-MCR-GRJ |
| 19994 | 23347 | Mcphaill, Stanley D. | Tracey & Fox Law Firm | 7:20-cv-90337-MCR-GRJ |
| 19995 | 289413 | Lewis, Dennis | Tracey & Fox Law Firm | 7:21-cv-10356-MCR-GRJ |
| 19996 | 318715 | Harriger, Kevin R. | Tracey & Fox Law Firm | 7:21-cv-33406-MCR-GRJ |
| 19997 | 171489 | Brown, Steve Jermaine | Tracey & Fox Law Firm | 8:20-cv-01940-MCR-GRJ |
| 19998 | 250198 | Slike, Clifford | Tracey & Fox Law Firm | 8:20-cv-94590-MCR-GRJ |
| 19999 | 241550 | Cook, Bobby | Tracey & Fox Law Firm | 8:20-cv-88353-MCR-GRJ |
| 20000 | 24726 | Ruffin, Yaphett J. | Tracey & Fox Law Firm | 7:20-cv-92433-MCR-GRJ |
| 20001 | 24113 | Peterson, Corey J. | Tracey & Fox Law Firm | 7:20-cv-92246-MCR-GRJ |
| 20002 | 25701 | Vandamme, Michael | Tracey & Fox Law Firm | 7:20-cv-95118-MCR-GRJ |
| 20003 | 25024 | Shope, David A | Tracey & Fox Law Firm | 7:20-cv-94971-MCR-GRJ |
| 20004 | 280624 | Louko, Blaine | Tracey & Fox Law Firm | 7:21-cv-03431-MCR-GRJ |
| 20005 | 268487 | Grow, Donald | Tracey & Fox Law Firm | 9:20-cv-18164-MCR-GRJ |
| 20006 | 21924 | Heck, Chad | Tracey & Fox Law Firm | 7:20-cv-93886-MCR-GRJ |
| 20007 | 215561 | Roman, Avery | Tracey & Fox Law Firm | 8:20-cv-61933-MCR-GRJ |
| 20008 | 207250 | Porter, Christopher | Tracey & Fox Law Firm | 8:20-cv-50576-MCR-GRJ |
| 20009 | 20361 | Clipson, David | Tracey & Fox Law Firm | 7:20-cv-88471-MCR-GRJ |
| 20010 | 230332 | Williams, Latoya | Tracey & Fox Law Firm | 8:20-cv-73017-MCR-GRJ |
| 20011 | 23463 | Miller, Patrick S. | Tracey & Fox Law Firm | 7:20-cv-90573-MCR-GRJ |
| 20012 | 215769 | Wanless, Michael | Tracey & Fox Law Firm | 8:20-cv-63181-MCR-GRJ |
| 20013 | 19782 | Borders, Justin C | Tracey & Fox Law Firm | 7:20-cv-85454-MCR-GRJ |
| 20014 | 22646 | Knight, Kady | Tracey & Fox Law Firm | 7:20-cv-87953-MCR-GRJ |
| 20015 | 19670 | Beverage, Roger | Tracey & Fox Law Firm | 7:20-cv-84947-MCR-GRJ |
| 20016 | 24603 | Rodcay, Michael J. | Tracey & Fox Law Firm | 7:20-cv-92129-MCR-GRJ |
| 20017 | 193669 | Newman, Shane | Tracey & Fox Law Firm | 8:20-cv-61085-MCR-GRJ |
| 20018 | 238673 | Brown, Gilbert | Tracey & Fox Law Firm | 8:20-cv-84453-MCR-GRJ |
| 20019 | 19682 | Billingsley, Joshua B | Tracey & Fox Law Firm | 7:20-cv-84991-MCR-GRJ |
| 20020 | 229328 | McDowell, Samuel | Tracey & Fox Law Firm | 8:20-cv-65963-MCR-GRJ |
| 20021 | 21002 | Edwards, Scott | Tracey & Fox Law Firm | 7:20-cv-92681-MCR-GRJ |
| 20022 | 206600 | Tinnin, Stanley | Tracey & Fox Law Firm | 8:20-cv-51711-MCR-GRJ |
| 20023 | 193394 | Jasper, Matthew | Tracey & Fox Law Firm | 8:20-cv-59346-MCR-GRJ |
| 20024 | 22903 | Lingo, Bobby | Tracey & Fox Law Firm | 7:20-cv-89360-MCR-GRJ |
| 20025 | 184082 | Graves, Karon | Tracey & Fox Law Firm | 8:20-cv-09104-MCR-GRJ |
| 20026 | 20432 | Conners, Arthur A | Tracey & Fox Law Firm | 7:20-cv-88627-MCR-GRJ |
| 20027 | 22473 | Jones, David W. | Tracey & Fox Law Firm | 7:20-cv-87516-MCR-GRJ |
| 20028 | 25393 | Sutton, Michael K | Tracey & Fox Law Firm | 7:20-cv-92274-MCR-GRJ |
| 20029 | 192958 | Carter, Scott | Tracey & Fox Law Firm | 8:20-cv-55833-MCR-GRJ |
| 20030 | 186089 | Ressler, Robert | Tracey & Fox Law Firm | 8:20-cv-10340-MCR-GRJ |
| 20031 | 192794 | Bacon, Cierra | Tracey & Fox Law Firm | 8:20-cv-54938-MCR-GRJ |
| 20032 | 21643 | Griffin, Daniel | Tracey & Fox Law Firm | 7:20-cv-93700-MCR-GRJ |
| 20033 | 238577 | Anderson, Steven | Tracey & Fox Law Firm | 8:20-cv-84094-MCR-GRJ |
| 20034 | 22505 | Jubinville, Paul | Tracey & Fox Law Firm | 7:20-cv-87575-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 20035 | 263693 | Langholtz, Jonathan | Tracey & Fox Law Firm | 9:20-cv-03811-MCR-GRJ |
| 20036 | 260172 | Gonzalez, Lourdes | Tracey & Fox Law Firm | 9:20-cv-01849-MCR-GRJ |
| 20037 | 184398 | Mahfouz, Lindsey | Tracey & Fox Law Firm | 8:20-cv-10694-MCR-GRJ |
| 20038 | 229902 | Ingram, Desmond | Tracey & Fox Law Firm | 8:20-cv-66826-MCR-GRJ |
| 20039 | 22026 | Hildebrandt, Richard D. | Tracey & Fox Law Firm | 7:20-cv-86055-MCR-GRJ |
| 20040 | 229798 | Tougas, Gary | Tracey & Fox Law Firm | 8:20-cv-66405-MCR-GRJ |
| 20041 | 206242 | Stevenson, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-50898-MCR-GRJ |
| 20042 | 263734 | Arzon, Jose | Tracey & Fox Law Firm | 9:20-cv-03852-MCR-GRJ |
| 20043 | 23042 | Madsen, Waldemar | Tracey & Fox Law Firm | 7:20-cv-89582-MCR-GRJ |
| 20044 | 194073 | Vaughn, Jared | Tracey & Fox Law Firm | 8:20-cv-61730-MCR-GRJ |
| 20045 | 211364 | Martin, Randall | Tracey & Fox Law Firm | 8:20-cv-57272-MCR-GRJ |
| 20046 | 193664 | Napoleon, Joaner | Tracey & Fox Law Firm | 8:20-cv-61076-MCR-GRJ |
| 20047 | 24190 | Plaisted, Sean | Tracey & Fox Law Firm | 7:20-cv-90369-MCR-GRJ |
| 20048 | 207103 | Schlessinger, Deryk | Tracey & Fox Law Firm | 8:20-cv-51974-MCR-GRJ |
| 20049 | 156581 | Angel, Matthew | Tracey & Fox Law Firm | 7:20-cv-98764-MCR-GRJ |
| 20050 | 239007 | Holck, Scott | Tracey & Fox Law Firm | 8:20-cv-85419-MCR-GRJ |
| 20051 | 19729 | Blaser, Jason | Tracey & Fox Law Firm | 7:20-cv-85208-MCR-GRJ |
| 20052 | 21617 | GREEN, MICHAEL | Tracey & Fox Law Firm | 7:20-cv-93595-MCR-GRJ |
| 20053 | 210939 | Davis, Michael J | Tracey & Fox Law Firm | 8:20-cv-56601-MCR-GRJ |
| 20054 | 215484 | PENA, DANIEL | Tracey & Fox Law Firm | 8:20-cv-62519-MCR-GRJ |
| 20055 | 21530 | Gonzalez, Paulin | Tracey & Fox Law Firm | 7:20-cv-93295-MCR-GRJ |
| 20056 | 26257 | York, Bobby | Tracey & Fox Law Firm | 7:20-cv-92437-MCR-GRJ |
| 20057 | 192997 | Clifton, Brandon | Tracey & Fox Law Firm | 8:20-cv-55919-MCR-GRJ |
| 20058 | 171286 | Heron, Alexander | Tracey & Fox Law Firm | 8:20-cv-08299-MCR-GRJ |
| 20059 | 206633 | Weglar, Scott | Tracey & Fox Law Firm | 8:20-cv-51800-MCR-GRJ |
| 20060 | 22625 | Kish, Chad | Tracey & Fox Law Firm | 7:20-cv-87906-MCR-GRJ |
| 20061 | 229412 | FERGUSON, ROBERT | Tracey & Fox Law Firm | 8:20-cv-66173-MCR-GRJ |
| 20062 | 238786 | Crouse, David | Tracey & Fox Law Firm | 8:20-cv-84692-MCR-GRJ |
| 20063 | 214892 | Buwalda, John | Tracey & Fox Law Firm | 8:20-cv-61744-MCR-GRJ |
| 20064 | 22078 | Hogue, Milburn | Tracey & Fox Law Firm | 7:20-cv-86171-MCR-GRJ |
| 20065 | 205235 | Roy, Steven | Tracey & Fox Law Firm | 8:20-cv-48408-MCR-GRJ |
| 20066 | 22880 | LEWIS, EDWARD | Tracey & Fox Law Firm | 7:20-cv-89330-MCR-GRJ |
| 20067 | 210801 | Smith, Nautiya | Tracey & Fox Law Firm | 8:20-cv-56126-MCR-GRJ |
| 20068 | 214838 | Bowman, Ryan | Tracey & Fox Law Firm | 8:20-cv-61466-MCR-GRJ |
| 20069 | 207074 | Davis, Luke | Tracey & Fox Law Firm | 8:20-cv-50485-MCR-GRJ |
| 20070 | 21280 | Foy, Raymond M | Tracey & Fox Law Firm | 7:20-cv-93409-MCR-GRJ |
| 20071 | 206918 | Lorenzo, Alan | Tracey & Fox Law Firm | 8:20-cv-51511-MCR-GRJ |
| 20072 | 258438 | Woods, Jimmie | Tracey & Fox Law Firm | 9:20-cv-13891-MCR-GRJ |
| 20073 | 24165 | Pietkiewicz, Thomas | Tracey & Fox Law Firm | 7:20-cv-90299-MCR-GRJ |
| 20074 | 22262 | Islam, Samiul | Tracey & Fox Law Firm | 7:20-cv-86692-MCR-GRJ |
| 20075 | 210884 | Fawcett, Benjamin | Tracey & Fox Law Firm | 8:20-cv-56435-MCR-GRJ |
| 20076 | 184371 | Lopez, Cynthia | Tracey & Fox Law Firm | 8:20-cv-10599-MCR-GRJ |
| 20077 | 210778 | Montez, Jason | Tracey & Fox Law Firm | 8:20-cv-56052-MCR-GRJ |
| 20078 | 21565 | Gouin, John R | Tracey & Fox Law Firm | 7:20-cv-93414-MCR-GRJ |
| 20079 | 230581 | Henderson, Natalie | Tracey & Fox Law Firm | 8:20-cv-73695-MCR-GRJ |
| 20080 | 25249 | Sproull, Chelsea | Tracey & Fox Law Firm | 7:20-cv-91507-MCR-GRJ |
| 20081 | 21432 | Genther, Eric | Tracey & Fox Law Firm | 7:20-cv-94068-MCR-GRJ |
| 20082 | 230017 | Micallef, Christopher | Tracey & Fox Law Firm | 8:20-cv-67206-MCR-GRJ |
| 20083 | 239370 | Pristell, John | Tracey & Fox Law Firm | 8:20-cv-92506-MCR-GRJ |
| 20084 | 276904 | JAMES, ERIC | Tracey & Fox Law Firm | 9:20-cv-19408-MCR-GRJ |
| 20085 | 193348 | Hines, Thomas | Tracey & Fox Law Firm | 8:20-cv-59264-MCR-GRJ |
| 20086 | 205966 | Fickel, Brandon | Tracey & Fox Law Firm | 8:20-cv-49670-MCR-GRJ |
| 20087 | 184692 | Ransome, Marqui | Tracey & Fox Law Firm | 8:20-cv-06907-MCR-GRJ |
| 20088 | 241579 | Erickson, Eric | Tracey & Fox Law Firm | 8:20-cv-88382-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20089 | 20381 | Colby, Charles | Tracey & Fox Law Firm | 7:20-cv-88517-MCR-GRJ |
| 20090 | 23397 | Merguerian, John | Tracey & Fox Law Firm | 7:20-cv-90455-MCR-GRJ |
| 20091 | 250209 | Snyder, Kurtis | Tracey & Fox Law Firm | 8:20-cv-94624-MCR-GRJ |
| 20092 | 22778 | Larsen, Greg B | Tracey & Fox Law Firm | 7:20-cv-89103-MCR-GRJ |
| 20093 | 25927 | Webb, Damon K. | Tracey & Fox Law Firm | 7:20-cv-96542-MCR-GRJ |
| 20094 | 19485 | Baldwin, Theresa L. | Tracey & Fox Law Firm | 7:20-cv-84168-MCR-GRJ |
| 20095 | 24499 | Riddle, Joshua D. | Tracey & Fox Law Firm | 7:20-cv-91918-MCR-GRJ |
| 20096 | 214783 | Balmer, Reginald | Tracey & Fox Law Firm | 8:20-cv-61242-MCR-GRJ |
| 20097 | 260284 | Yoho, William | Tracey & Fox Law Firm | 9:20-cv-02000-MCR-GRJ |
| 20098 | 19243 | Alaniz, Jerome | Tracey & Fox Law Firm | 7:20-cv-83358-MCR-GRJ |
| 20099 | 193451 | King, Jaime | Tracey & Fox Law Firm | 8:20-cv-59487-MCR-GRJ |
| 20100 | 207107 | Harris, Chaz | Tracey & Fox Law Firm | 8:20-cv-51983-MCR-GRJ |
| 20101 | 205785 | Cone, Chawn | Tracey & Fox Law Firm | 8:20-cv-50464-MCR-GRJ |
| 20102 | 249782 | Feulner, Edward | Tracey & Fox Law Firm | 8:20-cv-94079-MCR-GRJ |
| 20103 | 205896 | Thornton, Todd | Tracey & Fox Law Firm | 8:20-cv-49511-MCR-GRJ |
| 20104 | 157911 | Aquino, Juan | Tracey & Fox Law Firm | 7:20-cv-35505-MCR-GRJ |
| 20105 | 215365 | Mcferrin, David | Tracey & Fox Law Firm | 8:20-cv-62055-MCR-GRJ |
| 20106 | 230475 | Carroll, James | Tracey & Fox Law Firm | 8:20-cv-73321-MCR-GRJ |
| 20107 | 249980 | Logston, Mathew | Tracey & Fox Law Firm | 8:20-cv-94296-MCR-GRJ |
| 20108 | 24336 | Ragan, Elmer W. | Tracey & Fox Law Firm | 7:20-cv-91317-MCR-GRJ |
| 20109 | 183829 | Cole, Willard | Tracey & Fox Law Firm | 8:20-cv-05806-MCR-GRJ |
| 20110 | 249987 | Lowe, Demetrius | Tracey & Fox Law Firm | 8:20-cv-94303-MCR-GRJ |
| 20111 | 205994 | Pease, Peter | Tracey & Fox Law Firm | 8:20-cv-49746-MCR-GRJ |
| 20112 | 260212 | Martin, Curtis | Tracey & Fox Law Firm | 9:20-cv-01926-MCR-GRJ |
| 20113 | 22187 | Hugghins, Charles | Tracey & Fox Law Firm | 7:20-cv-86377-MCR-GRJ |
| 20114 | 205256 | Rodriguez, Frank | Tracey & Fox Law Firm | 8:20-cv-48451-MCR-GRJ |
| 20115 | 23996 | Patel, Param C. | Tracey & Fox Law Firm | 7:20-cv-92043-MCR-GRJ |
| 20116 | 157362 | Potts, Bobby | Tracey & Fox Law Firm | 7:20-cv-98836-MCR-GRJ |
| 20117 | 170909 | Warren, Mark | Tracey & Fox Law Firm | 8:20-cv-04849-MCR-GRJ |
| 20118 | 207173 | Guardado, Fernando | Tracey & Fox Law Firm | 8:20-cv-50533-MCR-GRJ |
| 20119 | 20044 | Burns, Jeff | Tracey & Fox Law Firm | 7:20-cv-86054-MCR-GRJ |
| 20120 | 193499 | Leverette, John | Tracey & Fox Law Firm | 8:20-cv-60902-MCR-GRJ |
| 20121 | 238935 | Gonzales, Josue | Tracey & Fox Law Firm | 8:20-cv-85347-MCR-GRJ |
| 20122 | 193429 | Josephson, William | Tracey & Fox Law Firm | 8:20-cv-59414-MCR-GRJ |
| 20123 | 23688 | Musnicki, Andrew | Tracey & Fox Law Firm | 7:20-cv-91068-MCR-GRJ |
| 20124 | 159571 | Melgaard, John | Tracey & Fox Law Firm | 7:20-cv-99236-MCR-GRJ |
| 20125 | 229979 | Percival, David | Tracey & Fox Law Firm | 8:20-cv-67146-MCR-GRJ |
| 20126 | 215425 | Navarro, Gilbert | Tracey & Fox Law Firm | 8:20-cv-62341-MCR-GRJ |
| 20127 | 184314 | Kumm, Noah | Tracey & Fox Law Firm | 8:20-cv-10358-MCR-GRJ |
| 20128 | 192946 | Cardwell, Dustin | Tracey & Fox Law Firm | 8:20-cv-55806-MCR-GRJ |
| 20129 | 230529 | Herrod, Stacy | Tracey & Fox Law Firm | 8:20-cv-73518-MCR-GRJ |
| 20130 | 215065 | Galindo, Michael | Tracey & Fox Law Firm | 8:20-cv-61619-MCR-GRJ |
| 20131 | 21560 | Gorman, Terry | Tracey & Fox Law Firm | 7:20-cv-93396-MCR-GRJ |
| 20132 | 26207 | Wooten, Michael | Tracey & Fox Law Firm | 7:20-cv-98193-MCR-GRJ |
| 20133 | 171167 | Barnett, Jared | Tracey & Fox Law Firm | 8:20-cv-07234-MCR-GRJ |
| 20134 | 239465 | Schulze, Bryan | Tracey & Fox Law Firm | 8:20-cv-92783-MCR-GRJ |
| 20135 | 193270 | Habibi, Steve | Tracey & Fox Law Firm | 8:20-cv-57258-MCR-GRJ |
| 20136 | 21602 | Green, Paul B | Tracey & Fox Law Firm | 7:20-cv-93534-MCR-GRJ |
| 20137 | 333892 | Howard, Matthew | Tracey & Fox Law Firm | 7:21-cv-51698-MCR-GRJ |
| 20138 | 215545 | Rigby, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-61861-MCR-GRJ |
| 20139 | 24611 | Rodriguez, Pastor | Tracey & Fox Law Firm | 7:20-cv-92146-MCR-GRJ |
| 20140 | 19866 | Bratton, Erik M. | Tracey & Fox Law Firm | 7:20-cv-85716-MCR-GRJ |
| 20141 | 22635 | Kliesch, Whitney | Tracey & Fox Law Firm | 7:20-cv-87925-MCR-GRJ |
| 20142 | 183825 | Coffer, Nicole | Tracey & Fox Law Firm | 8:20-cv-05783-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20143 | 22436 | Jones, Daniel A | Tracey & Fox Law Firm | 7:20-cv-87451-MCR-GRJ |
| 20144 | 238874 | Figueroa, Carlos | Tracey & Fox Law Firm | 8:20-cv-85252-MCR-GRJ |
| 20145 | 239092 | King, Paul | Tracey & Fox Law Firm | 8:20-cv-85503-MCR-GRJ |
| 20146 | 206546 | Buxton, Conner | Tracey & Fox Law Firm | 8:20-cv-51581-MCR-GRJ |
| 20147 | 184713 | Richardson, Robert | Tracey & Fox Law Firm | 8:20-cv-06979-MCR-GRJ |
| 20148 | 229339 | Young, Nathan | Tracey & Fox Law Firm | 8:20-cv-65985-MCR-GRJ |
| 20149 | 215603 | Schmit, Raymond | Tracey & Fox Law Firm | 8:20-cv-62128-MCR-GRJ |
| 20150 | 205722 | Bentley, Darin | Tracey & Fox Law Firm | 8:20-cv-48761-MCR-GRJ |
| 20151 | 241495 | Bailey, Thomas | Tracey & Fox Law Firm | 8:20-cv-88297-MCR-GRJ |
| 20152 | 229326 | Bomhof, Mike | Tracey & Fox Law Firm | 8:20-cv-65959-MCR-GRJ |
| 20153 | 22038 | Hinde, Michael | Tracey & Fox Law Firm | 7:20-cv-86087-MCR-GRJ |
| 20154 | 20311 | Cintron, Anthony M. | Tracey & Fox Law Firm | 7:20-cv-88366-MCR-GRJ |
| 20155 | 20981 | Eason, John | Tracey & Fox Law Firm | 7:20-cv-92652-MCR-GRJ |
| 20156 | 23640 | Moye, Michael | Tracey & Fox Law Firm | 7:20-cv-90980-MCR-GRJ |
| 20157 | 22222 | Hurst, Eric | Tracey & Fox Law Firm | 7:20-cv-86442-MCR-GRJ |
| 20158 | 21610 | Green, David L | Tracey & Fox Law Firm | 7:20-cv-93566-MCR-GRJ |
| 20159 | 193229 | Glynn, Brian | Tracey & Fox Law Firm | 8:20-cv-57134-MCR-GRJ |
| 20160 | 211312 | LOPEZ, MARCOS D | Tracey & Fox Law Firm | 8:20-cv-57126-MCR-GRJ |
| 20161 | 24284 | Prieur, Richard D. | Tracey & Fox Law Firm | 7:20-cv-91211-MCR-GRJ |
| 20162 | 21842 | Harris, Phillip R. | Tracey & Fox Law Firm | 7:20-cv-93852-MCR-GRJ |
| 20163 | 158279 | Silva, Jhonnas | Tracey & Fox Law Firm | 7:20-cv-99062-MCR-GRJ |
| 20164 | 20407 | Collins, Adam | Tracey & Fox Law Firm | 7:20-cv-88574-MCR-GRJ |
| 20165 | 22698 | Kurtz, Aaron | Tracey & Fox Law Firm | 7:20-cv-88084-MCR-GRJ |
| 20166 | 205332 | Hibberd, Sean | Tracey & Fox Law Firm | 8:20-cv-48631-MCR-GRJ |
| 20167 | 21527 | Gonzalez, Nelson | Tracey & Fox Law Firm | 7:20-cv-93280-MCR-GRJ |
| 20168 | 25239 | Spoerri, Bernhard | Tracey & Fox Law Firm | 7:20-cv-91471-MCR-GRJ |
| 20169 | 19892 | Bright, Johnny | Tracey & Fox Law Firm | 7:20-cv-85810-MCR-GRJ |
| 20170 | 183905 | Dede-Nasheed, Shatterrica | Tracey & Fox Law Firm | 8:20-cv-07133-MCR-GRJ |
| 20171 | 192853 | Blankenship, Trevor | Tracey & Fox Law Firm | 8:20-cv-55123-MCR-GRJ |
| 20172 | 333853 | COLON, WILLIAM | Tracey & Fox Law Firm | 7:21-cv-51659-MCR-GRJ |
| 20173 | 183856 | Correll, Joel | Tracey & Fox Law Firm | 8:20-cv-05975-MCR-GRJ |
| 20174 | 184005 | Fox, Matt | Tracey & Fox Law Firm | 8:20-cv-07766-MCR-GRJ |
| 20175 | 20362 | Cloud, Kelly | Tracey & Fox Law Firm | 7:20-cv-88474-MCR-GRJ |
| 20176 | 19707 | BLACK, CHARLES | Tracey & Fox Law Firm | 7:20-cv-85101-MCR-GRJ |
| 20177 | 215009 | Dula, Noah | Tracey & Fox Law Firm | 8:20-cv-61365-MCR-GRJ |
| 20178 | 26256 | York, John | Tracey & Fox Law Firm | 7:20-cv-92434-MCR-GRJ |
| 20179 | 184376 | Lowe, Jordan | Tracey & Fox Law Firm | 8:20-cv-10616-MCR-GRJ |
| 20180 | 24689 | Rose, James | Tracey & Fox Law Firm | 7:20-cv-92309-MCR-GRJ |
| 20181 | 21019 | Elder, William | Tracey & Fox Law Firm | 7:20-cv-92715-MCR-GRJ |
| 20182 | 239443 | Samuels, Jacob | Tracey & Fox Law Firm | 8:20-cv-92740-MCR-GRJ |
| 20183 | 21238 | Floyd, George J. | Tracey & Fox Law Firm | 7:20-cv-93253-MCR-GRJ |
| 20184 | 170918 | Brown, Dalton | Tracey & Fox Law Firm | 8:20-cv-04888-MCR-GRJ |
| 20185 | 20910 | D'Souza, Dominic | Tracey & Fox Law Firm | 7:20-cv-90642-MCR-GRJ |
| 20186 | 229821 | Paxton, Kalen | Tracey & Fox Law Firm | 8:20-cv-66490-MCR-GRJ |
| 20187 | 230211 | Bradley, Michelle | Tracey & Fox Law Firm | 8:20-cv-72793-MCR-GRJ |
| 20188 | 239340 | Perez, Alex | Tracey & Fox Law Firm | 8:20-cv-92447-MCR-GRJ |
| 20189 | 20852 | Dolezal, Scott | Tracey & Fox Law Firm | 7:20-cv-90418-MCR-GRJ |
| 20190 | 171344 | Darden, Jacob | Tracey & Fox Law Firm | 8:20-cv-01728-MCR-GRJ |
| 20191 | 171186 | Smith, Wallace | Tracey & Fox Law Firm | 8:20-cv-07364-MCR-GRJ |
| 20192 | 215110 | GRIFFIN, BRIAN | Tracey & Fox Law Firm | 8:20-cv-61863-MCR-GRJ |
| 20193 | 171106 | ZETAH, JENNIFER | Tracey & Fox Law Firm | 8:20-cv-06662-MCR-GRJ |
| 20194 | 193659 | Murguia, Pedro | Tracey & Fox Law Firm | 8:20-cv-61067-MCR-GRJ |
| 20195 | 229685 | Workman, Stephen | Tracey & Fox Law Firm | 8:20-cv-66021-MCR-GRJ |
| 20196 | 22742 | Landry, Jeffrey T | Tracey & Fox Law Firm | 7:20-cv-88167-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 20197 | 273959 | Laplante, Daniel | Tracey & Fox Law Firm | 9:20-cv-15590-MCR-GRJ |
| 20198 | 280714 | JONES, ROBERT | Tracey & Fox Law Firm | 7:21-cv-03530-MCR-GRJ |
| 20199 | 238865 | Fairbairn, Justin | Tracey & Fox Law Firm | 8:20-cv-85234-MCR-GRJ |
| 20200 | 206681 | Godfrey, Joshua | Tracey & Fox Law Firm | 8:20-cv-51934-MCR-GRJ |
| 20201 | 268483 | Hearn, Adam | Tracey & Fox Law Firm | 9:20-cv-18160-MCR-GRJ |
| 20202 | 23724 | Needham, Sean | Tracey & Fox Law Firm | 7:20-cv-91138-MCR-GRJ |
| 20203 | 25948 | Weium, John | Tracey & Fox Law Firm | 7:20-cv-96617-MCR-GRJ |
| 20204 | 26123 | Wilson, Susannah F | Tracey & Fox Law Firm | 7:20-cv-97741-MCR-GRJ |
| 20205 | 215403 | MORENO, JESUS | Tracey & Fox Law Firm | 8:20-cv-62236-MCR-GRJ |
| 20206 | 205136 | Chapman, Adam | Tracey & Fox Law Firm | 8:20-cv-48147-MCR-GRJ |
| 20207 | 214833 | Bornhorn, Joshua | Tracey & Fox Law Firm | 8:20-cv-61444-MCR-GRJ |
| 20208 | 239099 | Knight, John | Tracey & Fox Law Firm | 8:20-cv-85510-MCR-GRJ |
| 20209 | 215101 | Graves, Avery | Tracey & Fox Law Firm | 8:20-cv-61818-MCR-GRJ |
| 20210 | 19412 | Atkinson, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-83964-MCR-GRJ |
| 20211 | 21873 | Hartzog, Gale D. | Tracey & Fox Law Firm | 7:20-cv-94009-MCR-GRJ |
| 20212 | 171248 | Leatherman, Joseph | Tracey & Fox Law Firm | 8:20-cv-08094-MCR-GRJ |
| 20213 | 239545 | Swan, Lorna | Tracey & Fox Law Firm | 8:20-cv-93204-MCR-GRJ |
| 20214 | 20846 | Dodd, Nicholaus B | Tracey & Fox Law Firm | 7:20-cv-90398-MCR-GRJ |
| 20215 | 192745 | Albers, Drew | Tracey & Fox Law Firm | 8:20-cv-54773-MCR-GRJ |
| 20216 | 280693 | Shepherd, Steven | Tracey & Fox Law Firm | 7:21-cv-03509-MCR-GRJ |
| 20217 | 214900 | Campos, Jose | Tracey & Fox Law Firm | 8:20-cv-61790-MCR-GRJ |
| 20218 | 21348 | Gaines, James | Tracey & Fox Law Firm | 7:20-cv-93660-MCR-GRJ |
| 20219 | 215718 | Thomas, Robert | Tracey & Fox Law Firm | 8:20-cv-62532-MCR-GRJ |
| 20220 | 238788 | Crowell, James | Tracey & Fox Law Firm | 8:20-cv-84697-MCR-GRJ |
| 20221 | 19689 | Birdhead, Jody | Tracey & Fox Law Firm | 7:20-cv-85018-MCR-GRJ |
| 20222 | 215171 | Himes, Roy | Tracey & Fox Law Firm | 8:20-cv-62178-MCR-GRJ |
| 20223 | 22815 | Leavitt, Todd | Tracey & Fox Law Firm | 7:20-cv-89194-MCR-GRJ |
| 20224 | 23827 | Nygard, Joseph E | Tracey & Fox Law Firm | 7:20-cv-91791-MCR-GRJ |
| 20225 | 186102 | Tortalita, Dane | Tracey & Fox Law Firm | 8:20-cv-10392-MCR-GRJ |
| 20226 | 215150 | Hayes, Francis | Tracey & Fox Law Firm | 8:20-cv-62070-MCR-GRJ |
| 20227 | 171214 | Lambert, Jesse | Tracey & Fox Law Firm | 8:20-cv-07520-MCR-GRJ |
| 20228 | 333937 | Spitzmiller, Roger | Tracey & Fox Law Firm | 7:21-cv-51742-MCR-GRJ |
| 20229 | 241605 | Goss, Vernon | Tracey & Fox Law Firm | 8:20-cv-88408-MCR-GRJ |
| 20230 | 346134 | Vargas, Kevin | Tracey & Fox Law Firm | 7:21-cv-64586-MCR-GRJ |
| 20231 | 238680 | Brown, Emilio | Tracey & Fox Law Firm | 8:20-cv-84465-MCR-GRJ |
| 20232 | 183724 | Brooks, Seth | Tracey & Fox Law Firm | 8:20-cv-05133-MCR-GRJ |
| 20233 | 21231 | Flowers, Kessmine | Tracey & Fox Law Firm | 7:20-cv-93228-MCR-GRJ |
| 20234 | 206958 | Niepokny, Barry j. | Tracey & Fox Law Firm | 8:20-cv-50429-MCR-GRJ |
| 20235 | 20682 | Davis, D'angelo J. | Tracey & Fox Law Firm | 7:20-cv-89627-MCR-GRJ |
| 20236 | 20531 | Crawford, Lawrence E. | Tracey & Fox Law Firm | 7:20-cv-89277-MCR-GRJ |
| 20237 | 193433 | Kauahi, Sheila | Tracey & Fox Law Firm | 8:20-cv-59423-MCR-GRJ |
| 20238 | 184756 | Rowe, David | Tracey & Fox Law Firm | 8:20-cv-07184-MCR-GRJ |
| 20239 | 194053 | Trimble, Daniel | Tracey & Fox Law Firm | 8:20-cv-61621-MCR-GRJ |
| 20240 | 258467 | Ivey, Christopher | Tracey & Fox Law Firm | 9:20-cv-15495-MCR-GRJ |
| 20241 | 25816 | Walker, Justin | Tracey & Fox Law Firm | 7:20-cv-95680-MCR-GRJ |
| 20242 | 229501 | Rogers, Joshua | Tracey & Fox Law Firm | 8:20-cv-66498-MCR-GRJ |
| 20243 | 184048 | Gibson, William | Tracey & Fox Law Firm | 8:20-cv-07988-MCR-GRJ |
| 20244 | 25580 | Torres, Manuel | Tracey & Fox Law Firm | 7:20-cv-94349-MCR-GRJ |
| 20245 | 336536 | Long, Alex C | Tracey & Fox Law Firm | 7:21-cv-56297-MCR-GRJ |
| 20246 | 193086 | Dobbs, Gerald | Tracey & Fox Law Firm | 8:20-cv-56295-MCR-GRJ |
| 20247 | 249806 | Gabor, Renny | Tracey & Fox Law Firm | 8:20-cv-94122-MCR-GRJ |
| 20248 | 25509 | Thomas, Malcolm R | Tracey & Fox Law Firm | 7:20-cv-93342-MCR-GRJ |
| 20249 | 19216 | Adams, Zacery S. | Tracey & Fox Law Firm | 7:20-cv-83265-MCR-GRJ |
| 20250 | 193868 | Salaz, Brian | Tracey & Fox Law Firm | 8:20-cv-60769-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20251 | 184096 | Grimaldi, David | Tracey & Fox Law Firm | 8:20-cv-09140-MCR-GRJ |
| 20252 | 238801 | Cyrus, Alexander | Tracey & Fox Law Firm | 8:20-cv-84738-MCR-GRJ |
| 20253 | 20669 | DAVIS, QUENTIN A | Tracey & Fox Law Firm | 7:20-cv-89614-MCR-GRJ |
| 20254 | 205729 | JOHNSON, RYAN | Tracey & Fox Law Firm | 8:20-cv-50440-MCR-GRJ |
| 20255 | 156902 | Duncan, Aaron | Tracey & Fox Law Firm | 7:20-cv-98930-MCR-GRJ |
| 20256 | 184400 | Maldonado, Alejandro | Tracey & Fox Law Firm | 8:20-cv-10701-MCR-GRJ |
| 20257 | 215730 | Torres, Hilario | Tracey & Fox Law Firm | 8:20-cv-62555-MCR-GRJ |
| 20258 | 25946 | Weiser, Dustin | Tracey & Fox Law Firm | 7:20-cv-96610-MCR-GRJ |
| 20259 | 206997 | Lance, Clinton | Tracey & Fox Law Firm | 8:20-cv-51683-MCR-GRJ |
| 20260 | 26131 | Wilson, Floyd | Tracey & Fox Law Firm | 7:20-cv-97791-MCR-GRJ |
| 20261 | 268376 | Milton, Joseph | Tracey & Fox Law Firm | 9:20-cv-17333-MCR-GRJ |
| 20262 | 23176 | Masud, Abdullah | Tracey & Fox Law Firm | 7:20-cv-89962-MCR-GRJ |
| 20263 | 21169 | Figueroa, Liberato | Tracey & Fox Law Firm | 7:20-cv-93070-MCR-GRJ |
| 20264 | 26054 | Wilkerson, Wesley | Tracey & Fox Law Firm | 7:20-cv-97426-MCR-GRJ |
| 20265 | 19427 | Avery, Chad T. | Tracey & Fox Law Firm | 7:20-cv-84001-MCR-GRJ |
| 20266 | 171386 | Foster, Kia | Tracey & Fox Law Firm | 8:20-cv-01766-MCR-GRJ |
| 20267 | 307027 | COLE, ROBERT ANTHONY | Tracey & Fox Law Firm | 7:21-cv-26263-MCR-GRJ |
| 20268 | 229621 | Bellows, Michael Douglas | Tracey & Fox Law Firm | 8:20-cv-67016-MCR-GRJ |
| 20269 | 205909 | Brownell, Ryan | Tracey & Fox Law Firm | 8:20-cv-49549-MCR-GRJ |
| 20270 | 230086 | Taylor, Michael | Tracey & Fox Law Firm | 8:20-cv-67275-MCR-GRJ |
| 20271 | 184127 | Harris, Christopher | Tracey & Fox Law Firm | 8:20-cv-09195-MCR-GRJ |
| 20272 | 205751 | Krzeminski, Keith | Tracey & Fox Law Firm | 8:20-cv-48784-MCR-GRJ |
| 20273 | 206107 | Poindexter, Vedel | Tracey & Fox Law Firm | 8:20-cv-50108-MCR-GRJ |
| 20274 | 215324 | Mack, Brandi | Tracey & Fox Law Firm | 8:20-cv-61859-MCR-GRJ |
| 20275 | 205974 | Kruchten, Scott | Tracey & Fox Law Firm | 8:20-cv-50552-MCR-GRJ |
| 20276 | 194002 | Stieve, Brett | Tracey & Fox Law Firm | 8:20-cv-61393-MCR-GRJ |
| 20277 | 184653 | Poghen, Robert | Tracey & Fox Law Firm | 8:20-cv-06745-MCR-GRJ |
| 20278 | 20427 | Conley, Wendell | Tracey & Fox Law Firm | 7:20-cv-88615-MCR-GRJ |
| 20279 | 249947 | Klukowski, Roger | Tracey & Fox Law Firm | 8:20-cv-94263-MCR-GRJ |
| 20280 | 229770 | Jones, Redrick | Tracey & Fox Law Firm | 8:20-cv-66295-MCR-GRJ |
| 20281 | 184444 | McElheran, Steven | Tracey & Fox Law Firm | 8:20-cv-10919-MCR-GRJ |
| 20282 | 207095 | Matthews, Courtney | Tracey & Fox Law Firm | 8:20-cv-51952-MCR-GRJ |
| 20283 | 20251 | Cerna, Ricardo R | Tracey & Fox Law Firm | 7:20-cv-87993-MCR-GRJ |
| 20284 | 21655 | Grimsley, Robert A | Tracey & Fox Law Firm | 7:20-cv-93732-MCR-GRJ |
| 20285 | 23205 | Mayer, Timothy | Tracey & Fox Law Firm | 7:20-cv-90016-MCR-GRJ |
| 20286 | 230133 | Moffatt, Joshua | Tracey & Fox Law Firm | 8:20-cv-67322-MCR-GRJ |
| 20287 | 205496 | Hudson, Kendal | Tracey & Fox Law Firm | 8:20-cv-48304-MCR-GRJ |
| 20288 | 25204 | Sorensen, Jerald J. | Tracey & Fox Law Firm | 7:20-cv-91326-MCR-GRJ |
| 20289 | 25861 | Warden, Andy | Tracey & Fox Law Firm | 7:20-cv-96427-MCR-GRJ |
| 20290 | 20766 | Denman, Devin R. | Tracey & Fox Law Firm | 7:20-cv-89806-MCR-GRJ |
| 20291 | 193221 | Giliberto, Augustine d. | Tracey & Fox Law Firm | 8:20-cv-57110-MCR-GRJ |
| 20292 | 206468 | Pope, Anthony | Tracey & Fox Law Firm | 8:20-cv-51438-MCR-GRJ |
| 20293 | 23005 | Lukasik, Paul J. | Tracey & Fox Law Firm | 7:20-cv-89519-MCR-GRJ |
| 20294 | 194089 | Wagner, Isaac | Tracey & Fox Law Firm | 8:20-cv-61820-MCR-GRJ |
| 20295 | 238571 | Alvarez, Miguel | Tracey & Fox Law Firm | 8:20-cv-84076-MCR-GRJ |
| 20296 | 22491 | Jordan, Nickolas | Tracey & Fox Law Firm | 7:20-cv-87548-MCR-GRJ |
| 20297 | 170855 | MOSLEY, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-04622-MCR-GRJ |
| 20298 | 19801 | Bourgeois, Jared | Tracey & Fox Law Firm | 7:20-cv-85526-MCR-GRJ |
| 20299 | 249765 | Ellison, Brian | Tracey & Fox Law Firm | 8:20-cv-94045-MCR-GRJ |
| 20300 | 277018 | Gelinas, Timothy | Tracey & Fox Law Firm | 9:20-cv-19915-MCR-GRJ |
| 20301 | 230175 | Yanni, John | Tracey & Fox Law Firm | 8:20-cv-72725-MCR-GRJ |
| 20302 | 206260 | Fowler, Shane | Tracey & Fox Law Firm | 8:20-cv-50934-MCR-GRJ |
| 20303 | 229408 | Olvera, Mario | Tracey & Fox Law Firm | 8:20-cv-66158-MCR-GRJ |
| 20304 | 206008 | Adkins, Bruce | Tracey & Fox Law Firm | 8:20-cv-49785-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20305 | 207121 | Edwards, Sean | Tracey & Fox Law Firm | 8:20-cv-52014-MCR-GRJ |
| 20306 | 171419 | Maurice, Victor | Tracey & Fox Law Firm | 8:20-cv-01803-MCR-GRJ |
| 20307 | 215266 | Kutzkedehaas, Corrie | Tracey & Fox Law Firm | 8:20-cv-61574-MCR-GRJ |
| 20308 | 249587 | Allen, Middleton | Tracey & Fox Law Firm | 8:20-cv-92131-MCR-GRJ |
| 20309 | 205616 | Johnson, Darrell | Tracey & Fox Law Firm | 8:20-cv-48603-MCR-GRJ |
| 20310 | 24365 | Raphile, Terrence | Tracey & Fox Law Firm | 7:20-cv-91399-MCR-GRJ |
| 20311 | 193235 | Gomez, Pedro | Tracey & Fox Law Firm | 8:20-cv-57152-MCR-GRJ |
| 20312 | 249663 | Brown, Thomas | Tracey & Fox Law Firm | 8:20-cv-92207-MCR-GRJ |
| 20313 | 21875 | Harvey, Richard | Tracey & Fox Law Firm | 7:20-cv-94019-MCR-GRJ |
| 20314 | 206302 | Coleman, Rose | Tracey & Fox Law Firm | 8:20-cv-51039-MCR-GRJ |
| 20315 | 21239 | Flynn, David M. | Tracey & Fox Law Firm | 7:20-cv-93257-MCR-GRJ |
| 20316 | 20205 | Carter, Richard | Tracey & Fox Law Firm | 7:20-cv-87871-MCR-GRJ |
| 20317 | 326421 | Frye, Robert | Tracey & Fox Law Firm | 7:21-cv-44453-MCR-GRJ |
| 20318 | 171544 | Thomas, Kevin Scott | Tracey & Fox Law Firm | 8:20-cv-02079-MCR-GRJ |
| 20319 | 170960 | Carson, William | Tracey & Fox Law Firm | 8:20-cv-05205-MCR-GRJ |
| 20320 | 205498 | Ross, Anthony | Tracey & Fox Law Firm | 8:20-cv-48310-MCR-GRJ |
| 20321 | 206970 | Peterson, Jared | Tracey & Fox Law Firm | 8:20-cv-51606-MCR-GRJ |
| 20322 | 21172 | Files, Leslie | Tracey & Fox Law Firm | 7:20-cv-93079-MCR-GRJ |
| 20323 | 157097 | Grenke, Tim | Tracey & Fox Law Firm | 7:20-cv-99063-MCR-GRJ |
| 20324 | 333905 | Little, Robert | Tracey & Fox Law Firm | 7:21-cv-51751-MCR-GRJ |
| 20325 | 193207 | Garza, Justin | Tracey & Fox Law Firm | 8:20-cv-57068-MCR-GRJ |
| 20326 | 184137 | Haught, Casey | Tracey & Fox Law Firm | 8:20-cv-09215-MCR-GRJ |
| 20327 | 249629 | Beals, Trever | Tracey & Fox Law Firm | 8:20-cv-92173-MCR-GRJ |
| 20328 | 192995 | Clerkley, Dominique | Tracey & Fox Law Firm | 8:20-cv-55914-MCR-GRJ |
| 20329 | 238700 | Caccia, Paul | Tracey & Fox Law Firm | 8:20-cv-84503-MCR-GRJ |
| 20330 | 19288 | Alvarado, Jorge | Tracey & Fox Law Firm | 7:20-cv-83530-MCR-GRJ |
| 20331 | 184829 | Skelton, Dameion | Tracey & Fox Law Firm | 8:20-cv-07582-MCR-GRJ |
| 20332 | 249803 | Freeman, Ira | Tracey & Fox Law Firm | 8:20-cv-94119-MCR-GRJ |
| 20333 | 230046 | Kloos, Robert | Tracey & Fox Law Firm | 8:20-cv-67235-MCR-GRJ |
| 20334 | 206697 | Midkiff, Daniel | Tracey & Fox Law Firm | 8:20-cv-50294-MCR-GRJ |
| 20335 | 183980 | Fergusonlisano, Rosetta | Tracey & Fox Law Firm | 8:20-cv-07632-MCR-GRJ |
| 20336 | 249962 | Lawrence, Gregory | Tracey & Fox Law Firm | 8:20-cv-94278-MCR-GRJ |
| 20337 | 20767 | Dennis, Shawn L. | Tracey & Fox Law Firm | 7:20-cv-89811-MCR-GRJ |
| 20338 | 22059 | Hodges, Chris | Tracey & Fox Law Firm | 7:20-cv-86131-MCR-GRJ |
| 20339 | 23722 | Neal, Rodrick | Tracey & Fox Law Firm | 7:20-cv-91134-MCR-GRJ |
| 20340 | 215694 | Swingle, Steven | Tracey & Fox Law Firm | 8:20-cv-62473-MCR-GRJ |
| 20341 | 184413 | Marshall, Thomas | Tracey & Fox Law Firm | 8:20-cv-10810-MCR-GRJ |
| 20342 | 25312 | Stiff, Joel | Tracey & Fox Law Firm | 7:20-cv-91699-MCR-GRJ |
| 20343 | 19215 | Adams, Aaron A | Tracey & Fox Law Firm | 7:20-cv-83260-MCR-GRJ |
| 20344 | 230209 | Jones, Danny | Tracey & Fox Law Firm | 8:20-cv-72789-MCR-GRJ |
| 20345 | 26099 | Williams, Dustin | Tracey & Fox Law Firm | 7:20-cv-97619-MCR-GRJ |
| 20346 | 23961 | Parker, Jason M | Tracey & Fox Law Firm | 7:20-cv-91985-MCR-GRJ |
| 20347 | 205199 | Miller, Christopher | Tracey & Fox Law Firm | 8:20-cv-48320-MCR-GRJ |
| 20348 | 25606 | Trawick, Mario P. | Tracey & Fox Law Firm | 7:20-cv-94401-MCR-GRJ |
| 20349 | 193106 | Durbin, Rebecca | Tracey & Fox Law Firm | 8:20-cv-56683-MCR-GRJ |
| 20350 | 239333 | Patterson, Roger | Tracey & Fox Law Firm | 8:20-cv-92433-MCR-GRJ |
| 20351 | 336527 | Kuykendoll, David | Tracey & Fox Law Firm | 7:21-cv-56288-MCR-GRJ |
| 20352 | 184305 | Knapp, Daniel | Tracey & Fox Law Firm | 8:20-cv-09746-MCR-GRJ |
| 20353 | 184985 | Victorino, Alexander | Tracey & Fox Law Firm | 8:20-cv-08344-MCR-GRJ |
| 20354 | 293755 | Lopez, Rafael | Tracey & Fox Law Firm | 7:21-cv-51792-MCR-GRJ |
| 20355 | 21606 | Green, Kurtis | Tracey & Fox Law Firm | 7:20-cv-93549-MCR-GRJ |
| 20356 | 21423 | Geary, Donald R. | Tracey & Fox Law Firm | 7:20-cv-94031-MCR-GRJ |
| 20357 | 193550 | Marincil, Leanne | Tracey & Fox Law Firm | 8:20-cv-60952-MCR-GRJ |
| 20358 | 214920 | Chapman, Joshua | Tracey & Fox Law Firm | 8:20-cv-61896-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20359 | 22608 | King, Rodney | Tracey & Fox Law Firm | 7:20-cv-87879-MCR-GRJ |
| 20360 | 211090 | Wetterhahn, Matthew | Tracey & Fox Law Firm | 8:20-cv-56367-MCR-GRJ |
| 20361 | 170883 | Hatcher, Christopher | Tracey & Fox Law Firm | 8:20-cv-04729-MCR-GRJ |
| 20362 | 274133 | Fogle, Brandon D. | Tracey & Fox Law Firm | 9:20-cv-15797-MCR-GRJ |
| 20363 | 193722 | Perez, Irving | Tracey & Fox Law Firm | 8:20-cv-60235-MCR-GRJ |
| 20364 | 21409 | Garza, Abelino R. | Tracey & Fox Law Firm | 7:20-cv-93961-MCR-GRJ |
| 20365 | 229951 | Jones, Angelica | Tracey & Fox Law Firm | 8:20-cv-67060-MCR-GRJ |
| 20366 | 210977 | Hawkins, Troy | Tracey & Fox Law Firm | 8:20-cv-56748-MCR-GRJ |
| 20367 | 24890 | Schmitz, Jon P. | Tracey & Fox Law Firm | 7:20-cv-93367-MCR-GRJ |
| 20368 | 193184 | Francis, Jason | Tracey & Fox Law Firm | 8:20-cv-56999-MCR-GRJ |
| 20369 | 23622 | Moses Mckinley, Iris | Tracey & Fox Law Firm | 7:20-cv-90947-MCR-GRJ |
| 20370 | 24795 | Sams, Joseph M | Tracey & Fox Law Firm | 7:20-cv-92937-MCR-GRJ |
| 20371 | 21967 | Hercule, Goldsmith | Tracey & Fox Law Firm | 7:20-cv-94107-MCR-GRJ |
| 20372 | 25087 | Skiba, Bruce | Tracey & Fox Law Firm | 7:20-cv-95729-MCR-GRJ |
| 20373 | 170898 | Holthus, Christopher | Tracey & Fox Law Firm | 8:20-cv-04801-MCR-GRJ |
| 20374 | 215068 | Garcia, Pedro | Tracey & Fox Law Firm | 8:20-cv-61634-MCR-GRJ |
| 20375 | 239118 | Lara, Eric | Tracey & Fox Law Firm | 8:20-cv-85529-MCR-GRJ |
| 20376 | 22866 | Lethco, Andrew | Tracey & Fox Law Firm | 7:20-cv-89307-MCR-GRJ |
| 20377 | 22329 | Jefferson, Tommie | Tracey & Fox Law Firm | 7:20-cv-86957-MCR-GRJ |
| 20378 | 307067 | MARBURGER, MICHAEL | Tracey & Fox Law Firm | 7:21-cv-26282-MCR-GRJ |
| 20379 | 277003 | Valdez, Victor | Tracey & Fox Law Firm | 9:20-cv-19878-MCR-GRJ |
| 20380 | 206994 | Tolleson, William | Tracey & Fox Law Firm | 8:20-cv-50439-MCR-GRJ |
| 20381 | 170930 | Miller, Robert | Tracey & Fox Law Firm | 8:20-cv-04945-MCR-GRJ |
| 20382 | 205395 | Spry, Justin | Tracey & Fox Law Firm | 8:20-cv-47998-MCR-GRJ |
| 20383 | 21456 | Gilbert, Brian W. | Tracey & Fox Law Firm | 7:20-cv-94168-MCR-GRJ |
| 20384 | 280652 | Burns, Matthew | Tracey & Fox Law Firm | 7:21-cv-03468-MCR-GRJ |
| 20385 | 21994 | Herrera, Steven A. | Tracey & Fox Law Firm | 7:20-cv-94211-MCR-GRJ |
| 20386 | 206908 | Cortez, Jimmy | Tracey & Fox Law Firm | 8:20-cv-51492-MCR-GRJ |
| 20387 | 250240 | Taylor, Blanca | Tracey & Fox Law Firm | 8:20-cv-94678-MCR-GRJ |
| 20388 | 241724 | Myers, Corey | Tracey & Fox Law Firm | 8:20-cv-88680-MCR-GRJ |
| 20389 | 26056 | Wilkins, Brandon | Tracey & Fox Law Firm | 7:20-cv-97434-MCR-GRJ |
| 20390 | 336497 | Elieson, Walter | Tracey & Fox Law Firm | 7:21-cv-56245-MCR-GRJ |
| 20391 | 268540 | Hyatt, Shelby | Tracey & Fox Law Firm | 9:20-cv-18216-MCR-GRJ |
| 20392 | 214840 | Boyce, Robert | Tracey & Fox Law Firm | 8:20-cv-61476-MCR-GRJ |
| 20393 | 238710 | Cannon, Lanita | Tracey & Fox Law Firm | 8:20-cv-84522-MCR-GRJ |
| 20394 | 21671 | Grosvenor, Steven | Tracey & Fox Law Firm | 7:20-cv-93808-MCR-GRJ |
| 20395 | 215834 | Yackeren, Craig | Tracey & Fox Law Firm | 8:20-cv-63311-MCR-GRJ |
| 20396 | 171188 | Lewis, Joshua | Tracey & Fox Law Firm | 8:20-cv-07375-MCR-GRJ |
| 20397 | 239020 | Hoyle, Steven | Tracey & Fox Law Firm | 8:20-cv-85432-MCR-GRJ |
| 20398 | 21233 | Floyd, Anthony | Tracey & Fox Law Firm | 7:20-cv-93235-MCR-GRJ |
| 20399 | 205192 | GONZALEZ, JUSTIN | Tracey & Fox Law Firm | 8:20-cv-48303-MCR-GRJ |
| 20400 | 23510 | Mitchell, Shawn | Tracey & Fox Law Firm | 7:20-cv-90727-MCR-GRJ |
| 20401 | 23846 | Odykirk, Robert L. | Tracey & Fox Law Firm | 7:20-cv-91823-MCR-GRJ |
| 20402 | 250225 | Strong, Gregory | Tracey & Fox Law Firm | 8:20-cv-94662-MCR-GRJ |
| 20403 | 184433 | McClenahan, Matthew | Tracey & Fox Law Firm | 8:20-cv-10878-MCR-GRJ |
| 20404 | 276834 | Thompson, Frederick F. | Tracey & Fox Law Firm | 9:20-cv-19296-MCR-GRJ |
| 20405 | 215253 | Kitchen, Lawrence | Tracey & Fox Law Firm | 8:20-cv-62508-MCR-GRJ |
| 20406 | 170867 | Frederick, Paul | Tracey & Fox Law Firm | 7:20-cv-39460-MCR-GRJ |
| 20407 | 184425 | Mattingly, Pamela | Tracey & Fox Law Firm | 8:20-cv-10851-MCR-GRJ |
| 20408 | 239133 | Lehman, Joshua | Tracey & Fox Law Firm | 8:20-cv-85551-MCR-GRJ |
| 20409 | 205725 | Baucher, Matt | Tracey & Fox Law Firm | 8:20-cv-50438-MCR-GRJ |
| 20410 | 206788 | Allinder, Robert | Tracey & Fox Law Firm | 8:20-cv-51176-MCR-GRJ |
| 20411 | 193442 | Khan, Kamran | Tracey & Fox Law Firm | 8:20-cv-59452-MCR-GRJ |
| 20412 | 25014 | Shinabery, Cameron | Tracey & Fox Law Firm | 7:20-cv-94938-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20413 | 333919 | Peet, Waymon | Tracey & Fox Law Firm | 7:21-cv-51724-MCR-GRJ |
| 20414 | 157462 | Kettle, Daniel | Tracey & Fox Law Firm | 7:20-cv-98897-MCR-GRJ |
| 20415 | 211100 | Six, Kevin | Tracey & Fox Law Firm | 8:20-cv-56401-MCR-GRJ |
| 20416 | 22852 | Lenavitt, Matthew | Tracey & Fox Law Firm | 7:20-cv-89284-MCR-GRJ |
| 20417 | 229813 | Hanson, Coltin | Tracey & Fox Law Firm | 8:20-cv-66460-MCR-GRJ |
| 20418 | 205809 | Coleman, Christopher | Tracey & Fox Law Firm | 8:20-cv-49329-MCR-GRJ |
| 20419 | 185055 | WILLIAMS, JEREMY | Tracey & Fox Law Firm | 8:20-cv-08878-MCR-GRJ |
| 20420 | 211175 | Rodriguez, Nelson | Tracey & Fox Law Firm | 8:20-cv-56645-MCR-GRJ |
| 20421 | 24406 | Reeder, Charles | Tracey & Fox Law Firm | 7:20-cv-91508-MCR-GRJ |
| 20422 | 22052 | Hisel, Barton | Tracey & Fox Law Firm | 7:20-cv-86116-MCR-GRJ |
| 20423 | 19330 | Anderson, Joseph | Tracey & Fox Law Firm | 7:20-cv-83803-MCR-GRJ |
| 20424 | 238903 | Fritz, Ryan | Tracey & Fox Law Firm | 8:20-cv-85314-MCR-GRJ |
| 20425 | 156722 | Whitaker, Michael | Tracey & Fox Law Firm | 7:20-cv-98819-MCR-GRJ |
| 20426 | 184184 | Horn, Jack | Tracey & Fox Law Firm | 8:20-cv-09304-MCR-GRJ |
| 20427 | 238793 | Cruz  Vazquez, Elivan | Tracey & Fox Law Firm | 8:20-cv-84711-MCR-GRJ |
| 20428 | 194054 | Trinemeyer, Christopher | Tracey & Fox Law Firm | 8:20-cv-61626-MCR-GRJ |
| 20429 | 23482 | Mims, Spencer | Tracey & Fox Law Firm | 7:20-cv-90604-MCR-GRJ |
| 20430 | 229459 | Mcmichael, Adam | Tracey & Fox Law Firm | 8:20-cv-66343-MCR-GRJ |
| 20431 | 239594 | Ueliger, Anthony | Tracey & Fox Law Firm | 8:20-cv-93340-MCR-GRJ |
| 20432 | 211176 | Deloach, John w. | Tracey & Fox Law Firm | 8:20-cv-56649-MCR-GRJ |
| 20433 | 239615 | Wakefield, Christopher | Tracey & Fox Law Firm | 8:20-cv-94003-MCR-GRJ |
| 20434 | 183721 | Brock, Elijah | Tracey & Fox Law Firm | 8:20-cv-05123-MCR-GRJ |
| 20435 | 24750 | Ryals, Joel D | Tracey & Fox Law Firm | 7:20-cv-92494-MCR-GRJ |
| 20436 | 274002 | Beauchene, Michael | Tracey & Fox Law Firm | 9:20-cv-15666-MCR-GRJ |
| 20437 | 205879 | Bender, Andrew | Tracey & Fox Law Firm | 8:20-cv-49471-MCR-GRJ |
| 20438 | 21554 | Gordon, Thomas | Tracey & Fox Law Firm | 7:20-cv-93379-MCR-GRJ |
| 20439 | 25854 | Ward, Kevin J. | Tracey & Fox Law Firm | 7:20-cv-96421-MCR-GRJ |
| 20440 | 206956 | Sanchez, Jessika | Tracey & Fox Law Firm | 8:20-cv-51577-MCR-GRJ |
| 20441 | 23714 | Nasheed, Tariq | Tracey & Fox Law Firm | 7:20-cv-91121-MCR-GRJ |
| 20442 | 214981 | De Leon, Michael J | Tracey & Fox Law Firm | 8:20-cv-62226-MCR-GRJ |
| 20443 | 22803 | Lawson, Kevin | Tracey & Fox Law Firm | 7:20-cv-89173-MCR-GRJ |
| 20444 | 19480 | Baker, Michael | Tracey & Fox Law Firm | 7:20-cv-84149-MCR-GRJ |
| 20445 | 183890 | Daugherty, Ira | Tracey & Fox Law Firm | 8:20-cv-06148-MCR-GRJ |
| 20446 | 24612 | Rodriguez, John R. | Tracey & Fox Law Firm | 7:20-cv-92149-MCR-GRJ |
| 20447 | 21640 | Griffin, Justin | Tracey & Fox Law Firm | 7:20-cv-93686-MCR-GRJ |
| 20448 | 239048 | Jenkins, Andre | Tracey & Fox Law Firm | 8:20-cv-85460-MCR-GRJ |
| 20449 | 184110 | Hall, Clinton | Tracey & Fox Law Firm | 8:20-cv-09163-MCR-GRJ |
| 20450 | 193025 | Corley, Alvis | Tracey & Fox Law Firm | 8:20-cv-56001-MCR-GRJ |
| 20451 | 156490 | Simo, Michael | Tracey & Fox Law Firm | 7:20-cv-98725-MCR-GRJ |
| 20452 | 157634 | Neal, Luke | Tracey & Fox Law Firm | 7:20-cv-99013-MCR-GRJ |
| 20453 | 206409 | Ondracek, Blake | Tracey & Fox Law Firm | 8:20-cv-51299-MCR-GRJ |
| 20454 | 20726 | Defreitas, Abraham | Tracey & Fox Law Firm | 7:20-cv-89684-MCR-GRJ |
| 20455 | 184729 | Robie, Joshua | Tracey & Fox Law Firm | 8:20-cv-07052-MCR-GRJ |
| 20456 | 230260 | Keehn, Allen | Tracey & Fox Law Firm | 8:20-cv-72885-MCR-GRJ |
| 20457 | 184869 | Stanley, Mary | Tracey & Fox Law Firm | 8:20-cv-07777-MCR-GRJ |
| 20458 | 193872 | Salyers, Derek | Tracey & Fox Law Firm | 8:20-cv-60782-MCR-GRJ |
| 20459 | 193378 | Hursey, Matt | Tracey & Fox Law Firm | 8:20-cv-59314-MCR-GRJ |
| 20460 | 193298 | Harvey, Kemp | Tracey & Fox Law Firm | 8:20-cv-59214-MCR-GRJ |
| 20461 | 183861 | Cowdrey, Justin | Tracey & Fox Law Firm | 8:20-cv-06004-MCR-GRJ |
| 20462 | 24794 | Sampson, William | Tracey & Fox Law Firm | 7:20-cv-92934-MCR-GRJ |
| 20463 | 238661 | Braus, Chris | Tracey & Fox Law Firm | 8:20-cv-84437-MCR-GRJ |
| 20464 | 25319 | Stinson, Therion R | Tracey & Fox Law Firm | 7:20-cv-91715-MCR-GRJ |
| 20465 | 249713 | Conner, Jackson | Tracey & Fox Law Firm | 8:20-cv-92257-MCR-GRJ |
| 20466 | 249857 | Hamack, Jacob | Tracey & Fox Law Firm | 8:20-cv-94173-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20467 | 193000 | Cloud, Matthew | Tracey & Fox Law Firm | 8:20-cv-55926-MCR-GRJ |
| 20468 | 24207 | Poland, Leland M | Tracey & Fox Law Firm | 7:20-cv-90420-MCR-GRJ |
| 20469 | 184734 | Robinson, Reginald | Tracey & Fox Law Firm | 8:20-cv-07075-MCR-GRJ |
| 20470 | 19742 | Boahen, Isaac | Tracey & Fox Law Firm | 7:20-cv-85272-MCR-GRJ |
| 20471 | 21426 | Geesey, David C | Tracey & Fox Law Firm | 7:20-cv-94046-MCR-GRJ |
| 20472 | 23962 | Parker, Deontee | Tracey & Fox Law Firm | 7:20-cv-91987-MCR-GRJ |
| 20473 | 19424 | Avalos, Mario | Tracey & Fox Law Firm | 7:20-cv-83995-MCR-GRJ |
| 20474 | 193830 | Robinson, Kenneth | Tracey & Fox Law Firm | 8:20-cv-60647-MCR-GRJ |
| 20475 | 24144 | Phillips, Bradley D. | Tracey & Fox Law Firm | 7:20-cv-90261-MCR-GRJ |
| 20476 | 156358 | Searfoss, James | Tracey & Fox Law Firm | 7:20-cv-98700-MCR-GRJ |
| 20477 | 192993 | Clark, Cody | Tracey & Fox Law Firm | 8:20-cv-55910-MCR-GRJ |
| 20478 | 239310 | Ontiveros, Abel | Tracey & Fox Law Firm | 8:20-cv-85862-MCR-GRJ |
| 20479 | 22733 | Lancaster, Jerry | Tracey & Fox Law Firm | 7:20-cv-88151-MCR-GRJ |
| 20480 | 276979 | Soto, Kenneth | Tracey & Fox Law Firm | 9:20-cv-19841-MCR-GRJ |
| 20481 | 22166 | Howell, Michael | Tracey & Fox Law Firm | 7:20-cv-86336-MCR-GRJ |
| 20482 | 25343 | Stover, Michael | Tracey & Fox Law Firm | 7:20-cv-91786-MCR-GRJ |
| 20483 | 239541 | Sullivan, Aaron | Tracey & Fox Law Firm | 8:20-cv-93160-MCR-GRJ |
| 20484 | 333838 | Bode, Matthew | Tracey & Fox Law Firm | 7:21-cv-51644-MCR-GRJ |
| 20485 | 22653 | Kokoo, Walter | Tracey & Fox Law Firm | 7:20-cv-87972-MCR-GRJ |
| 20486 | 171204 | Dains, Matthew | Tracey & Fox Law Firm | 8:20-cv-07467-MCR-GRJ |
| 20487 | 158052 | Sibert, Derek | Tracey & Fox Law Firm | 7:20-cv-98916-MCR-GRJ |
| 20488 | 230596 | Kinney, Jason | Tracey & Fox Law Firm | 8:20-cv-73745-MCR-GRJ |
| 20489 | 171234 | Civitarese, Frank | Tracey & Fox Law Firm | 8:20-cv-07628-MCR-GRJ |
| 20490 | 215748 | Urick, Chris | Tracey & Fox Law Firm | 8:20-cv-62576-MCR-GRJ |
| 20491 | 230155 | Reynolds, Jason | Tracey & Fox Law Firm | 8:20-cv-72687-MCR-GRJ |
| 20492 | 184642 | Pierreus, Tyson | Tracey & Fox Law Firm | 8:20-cv-06712-MCR-GRJ |
| 20493 | 206503 | Olson, Ryker | Tracey & Fox Law Firm | 8:20-cv-50111-MCR-GRJ |
| 20494 | 241659 | Kramer, Dylan | Tracey & Fox Law Firm | 8:20-cv-88467-MCR-GRJ |
| 20495 | 20935 | Dunlap, Russell | Tracey & Fox Law Firm | 7:20-cv-90665-MCR-GRJ |
| 20496 | 22769 | Lappe, Justin | Tracey & Fox Law Firm | 7:20-cv-89077-MCR-GRJ |
| 20497 | 205937 | Lubben, Randy | Tracey & Fox Law Firm | 8:20-cv-49617-MCR-GRJ |
| 20498 | 215343 | Martinez, Emmanuel | Tracey & Fox Law Firm | 8:20-cv-61950-MCR-GRJ |
| 20499 | 239568 | Thomas, Darryl | Tracey & Fox Law Firm | 8:20-cv-93269-MCR-GRJ |
| 20500 | 184168 | HILL, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-09275-MCR-GRJ |
| 20501 | 22773 | Lara, Joseph A | Tracey & Fox Law Firm | 7:20-cv-89089-MCR-GRJ |
| 20502 | 193719 | Pendergraft, Andrew | Tracey & Fox Law Firm | 8:20-cv-60221-MCR-GRJ |
| 20503 | 211184 | Pena, Luis | Tracey & Fox Law Firm | 8:20-cv-56680-MCR-GRJ |
| 20504 | 184967 | Valdecantos, Jericho | Tracey & Fox Law Firm | 8:20-cv-08254-MCR-GRJ |
| 20505 | 25486 | Thomas, Ethan | Tracey & Fox Law Firm | 7:20-cv-93242-MCR-GRJ |
| 20506 | 336587 | Van De Walker, Micheal E | Tracey & Fox Law Firm | 7:21-cv-56366-MCR-GRJ |
| 20507 | 170886 | Sifuentes, Guy | Tracey & Fox Law Firm | 8:20-cv-04743-MCR-GRJ |
| 20508 | 241706 | Minda, Brad | Tracey & Fox Law Firm | 8:20-cv-88546-MCR-GRJ |
| 20509 | 19702 | Bittner, Ronald | Tracey & Fox Law Firm | 7:20-cv-85079-MCR-GRJ |
| 20510 | 268454 | Campbell, Brent | Tracey & Fox Law Firm | 9:20-cv-18131-MCR-GRJ |
| 20511 | 239589 | Turman, Kenneth | Tracey & Fox Law Firm | 8:20-cv-93326-MCR-GRJ |
| 20512 | 23881 | Oprisiu, Dustin | Tracey & Fox Law Firm | 7:20-cv-91869-MCR-GRJ |
| 20513 | 184401 | Maltbie, Dennis | Tracey & Fox Law Firm | 8:20-cv-10704-MCR-GRJ |
| 20514 | 215819 | Witt, Jeremy | Tracey & Fox Law Firm | 8:20-cv-63281-MCR-GRJ |
| 20515 | 171300 | Knox, Damon | Tracey & Fox Law Firm | 8:20-cv-08383-MCR-GRJ |
| 20516 | 186070 | Lerchenfelt, Thomas | Tracey & Fox Law Firm | 8:20-cv-10278-MCR-GRJ |
| 20517 | 184670 | Prewitt, Christopher | Tracey & Fox Law Firm | 8:20-cv-06816-MCR-GRJ |
| 20518 | 215775 | Waters, Scott | Tracey & Fox Law Firm | 8:20-cv-63193-MCR-GRJ |
| 20519 | 215105 | Green, Jason | Tracey & Fox Law Firm | 8:20-cv-61837-MCR-GRJ |
| 20520 | 205523 | Parron, Jonathan | Tracey & Fox Law Firm | 8:20-cv-48367-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20521 | 250150 | Rodriguez, Isander | Tracey & Fox Law Firm | 8:20-cv-94440-MCR-GRJ |
| 20522 | 20491 | Cotten, Marvin C | Tracey & Fox Law Firm | 7:20-cv-89170-MCR-GRJ |
| 20523 | 229630 | Stolarcyk, Stephen | Tracey & Fox Law Firm | 8:20-cv-67051-MCR-GRJ |
| 20524 | 207228 | Tabron, Nathaniel | Tracey & Fox Law Firm | 8:20-cv-52099-MCR-GRJ |
| 20525 | 205786 | Francis, Glenn | Tracey & Fox Law Firm | 8:20-cv-49290-MCR-GRJ |
| 20526 | 171223 | Stephens, Jonathan | Tracey & Fox Law Firm | 8:20-cv-07565-MCR-GRJ |
| 20527 | 326377 | Shaw, Logan | Tracey & Fox Law Firm | 7:21-cv-44409-MCR-GRJ |
| 20528 | 184674 | Quarles, Daniel | Tracey & Fox Law Firm | 8:20-cv-06832-MCR-GRJ |
| 20529 | 20519 | Craft, Bradley | Tracey & Fox Law Firm | 7:20-cv-89243-MCR-GRJ |
| 20530 | 193543 | Maltz, Bobbi-jo | Tracey & Fox Law Firm | 8:20-cv-60945-MCR-GRJ |
| 20531 | 184106 | Gusme, Jesse | Tracey & Fox Law Firm | 8:20-cv-09158-MCR-GRJ |
| 20532 | 238671 | Britt, Martin | Tracey & Fox Law Firm | 8:20-cv-84449-MCR-GRJ |
| 20533 | 193282 | HANSON, SAMUEL | Tracey & Fox Law Firm | 8:20-cv-57286-MCR-GRJ |
| 20534 | 249884 | Hinton, Timothy | Tracey & Fox Law Firm | 8:20-cv-94200-MCR-GRJ |
| 20535 | 26124 | Wilson, Daniel | Tracey & Fox Law Firm | 7:20-cv-97748-MCR-GRJ |
| 20536 | 20904 | Dreyer, Timothy | Tracey & Fox Law Firm | 7:20-cv-90636-MCR-GRJ |
| 20537 | 229504 | Pointer, James Nathan | Tracey & Fox Law Firm | 8:20-cv-66508-MCR-GRJ |
| 20538 | 156553 | George, April | Tracey & Fox Law Firm | 7:20-cv-98746-MCR-GRJ |
| 20539 | 171425 | Hernandez, John Aaron | Tracey & Fox Law Firm | 8:20-cv-01814-MCR-GRJ |
| 20540 | 194070 | Vance, Mitchell | Tracey & Fox Law Firm | 8:20-cv-61713-MCR-GRJ |
| 20541 | 24665 | Romero-Gomez, Andres | Tracey & Fox Law Firm | 7:20-cv-92271-MCR-GRJ |
| 20542 | 230254 | Olson, Mike | Tracey & Fox Law Firm | 8:20-cv-72874-MCR-GRJ |
| 20543 | 260146 | Deleon, Jovany | Tracey & Fox Law Firm | 9:20-cv-01814-MCR-GRJ |
| 20544 | 207218 | Herman, Brett | Tracey & Fox Law Firm | 8:20-cv-50566-MCR-GRJ |
| 20545 | 24395 | Redmon, Joseph | Tracey & Fox Law Firm | 7:20-cv-91476-MCR-GRJ |
| 20546 | 274119 | Cole, Robert | Tracey & Fox Law Firm | 9:20-cv-15783-MCR-GRJ |
| 20547 | 333861 | Dorsey, Garry | Tracey & Fox Law Firm | 7:21-cv-51667-MCR-GRJ |
| 20548 | 194107 | Webb, Shonry | Tracey & Fox Law Firm | 8:20-cv-61914-MCR-GRJ |
| 20549 | 184429 | Mcbride, Justin | Tracey & Fox Law Firm | 8:20-cv-10865-MCR-GRJ |
| 20550 | 20120 | Calles, Jorge | Tracey & Fox Law Firm | 7:20-cv-87378-MCR-GRJ |
| 20551 | 215237 | Kant, Vijayta | Tracey & Fox Law Firm | 8:20-cv-62456-MCR-GRJ |
| 20552 | 23705 | Nagle, Corey A | Tracey & Fox Law Firm | 7:20-cv-91103-MCR-GRJ |
| 20553 | 238904 | Fuimaono, Sioeli | Tracey & Fox Law Firm | 8:20-cv-85315-MCR-GRJ |
| 20554 | 19832 | Boyd, Dewayne J | Tracey & Fox Law Firm | 7:20-cv-85618-MCR-GRJ |
| 20555 | 25513 | Thompson, Larry J. | Tracey & Fox Law Firm | 7:20-cv-93358-MCR-GRJ |
| 20556 | 239508 | SMITH, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-93095-MCR-GRJ |
| 20557 | 193841 | Rodriguez, Rafael | Tracey & Fox Law Firm | 7:21-cv-68340-MCR-GRJ |
| 20558 | 193164 | Findley, Micheal | Tracey & Fox Law Firm | 8:20-cv-56938-MCR-GRJ |
| 20559 | 19795 | Botto, Joseph L. | Tracey & Fox Law Firm | 7:20-cv-96099-MCR-GRJ |
| 20560 | 26068 | Williams, Melvina C | Tracey & Fox Law Firm | 7:20-cv-97485-MCR-GRJ |
| 20561 | 193064 | Davis, Edward | Tracey & Fox Law Firm | 8:20-cv-56149-MCR-GRJ |
| 20562 | 263794 | Coleman, Johnnie | Tracey & Fox Law Firm | 9:20-cv-03912-MCR-GRJ |
| 20563 | 215486 | Perez, Fernando | Tracey & Fox Law Firm | 8:20-cv-62523-MCR-GRJ |
| 20564 | 239514 | Smith, Durrell | Tracey & Fox Law Firm | 8:20-cv-93107-MCR-GRJ |
| 20565 | 230030 | Deyo, Andrew | Tracey & Fox Law Firm | 8:20-cv-67219-MCR-GRJ |
| 20566 | 215500 | Piedmonte, John | Tracey & Fox Law Firm | 8:20-cv-62552-MCR-GRJ |
| 20567 | 276926 | Buda, Gregory | Tracey & Fox Law Firm | 9:20-cv-19745-MCR-GRJ |
| 20568 | 205500 | Phillips, Deeann | Tracey & Fox Law Firm | 8:20-cv-48316-MCR-GRJ |
| 20569 | 19717 | Blake, Kevin | Tracey & Fox Law Firm | 7:20-cv-85151-MCR-GRJ |
| 20570 | 239533 | Stillings, Steven | Tracey & Fox Law Firm | 8:20-cv-93144-MCR-GRJ |
| 20571 | 238639 | Blanding, Brandon | Tracey & Fox Law Firm | 8:20-cv-84415-MCR-GRJ |
| 20572 | 239108 | Lacy, Dylan | Tracey & Fox Law Firm | 8:20-cv-85519-MCR-GRJ |
| 20573 | 193074 | D'eliso, Jason | Tracey & Fox Law Firm | 8:20-cv-56203-MCR-GRJ |
| 20574 | 238565 | Allison, David | Tracey & Fox Law Firm | 8:20-cv-84059-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20575 | 206685 | Nash, Pamela | Tracey & Fox Law Firm | 8:20-cv-51940-MCR-GRJ |
| 20576 | 215661 | Soruco, Robert | Tracey & Fox Law Firm | 8:20-cv-62378-MCR-GRJ |
| 20577 | 229925 | Chapman, Ronald | Tracey & Fox Law Firm | 8:20-cv-66943-MCR-GRJ |
| 20578 | 24725 | Ruff, Jairus | Tracey & Fox Law Firm | 7:20-cv-92430-MCR-GRJ |
| 20579 | 215003 | Dominguez, Mario | Tracey & Fox Law Firm | 8:20-cv-62346-MCR-GRJ |
| 20580 | 184475 | Meyer, Nicholas | Tracey & Fox Law Firm | 8:20-cv-11024-MCR-GRJ |
| 20581 | 241628 | House, Noah | Tracey & Fox Law Firm | 8:20-cv-88431-MCR-GRJ |
| 20582 | 24841 | Santiago Escalera, Felix | Tracey & Fox Law Firm | 7:20-cv-93088-MCR-GRJ |
| 20583 | 183727 | Brown, Christopher | Tracey & Fox Law Firm | 8:20-cv-05142-MCR-GRJ |
| 20584 | 171478 | Breslin, Thomas Ian | Tracey & Fox Law Firm | 8:20-cv-01910-MCR-GRJ |
| 20585 | 336552 | Nadeau, Aaron J. | Tracey & Fox Law Firm | 7:21-cv-56313-MCR-GRJ |
| 20586 | 238575 | ANDERSON, JOHN | Tracey & Fox Law Firm | 8:20-cv-84089-MCR-GRJ |
| 20587 | 21040 | Emerson, Andrew C | Tracey & Fox Law Firm | 7:20-cv-00042-MCR-GRJ |
| 20588 | 241662 | Lasicki, Richard | Tracey & Fox Law Firm | 8:20-cv-88472-MCR-GRJ |
| 20589 | 24315 | Quick, Gary | Tracey & Fox Law Firm | 7:20-cv-91278-MCR-GRJ |
| 20590 | 205955 | Wirth, Evan | Tracey & Fox Law Firm | 8:20-cv-49642-MCR-GRJ |
| 20591 | 21895 | Hawthorne, David | Tracey & Fox Law Firm | 7:20-cv-94110-MCR-GRJ |
| 20592 | 23511 | Mitchell, Chris K. | Tracey & Fox Law Firm | 7:20-cv-90730-MCR-GRJ |
| 20593 | 214966 | Cunliffe, Catherine | Tracey & Fox Law Firm | 8:20-cv-62144-MCR-GRJ |
| 20594 | 206971 | Perez castillo, Antonio | Tracey & Fox Law Firm | 8:20-cv-51609-MCR-GRJ |
| 20595 | 186066 | Jones, Stephon | Tracey & Fox Law Firm | 8:20-cv-10267-MCR-GRJ |
| 20596 | 336462 | Andrews, Tommie Joe | Tracey & Fox Law Firm | 7:21-cv-56184-MCR-GRJ |
| 20597 | 273976 | JONES, RICHARD | Tracey & Fox Law Firm | 9:20-cv-15640-MCR-GRJ |
| 20598 | 250204 | SMITH, MARCUS | Tracey & Fox Law Firm | 8:20-cv-94608-MCR-GRJ |
| 20599 | 241677 | Manning, Daniel | Tracey & Fox Law Firm | 8:20-cv-88497-MCR-GRJ |
| 20600 | 268397 | Lamers, David | Tracey & Fox Law Firm | 9:20-cv-17377-MCR-GRJ |
| 20601 | 215749 | Valdespino, David | Tracey & Fox Law Firm | 8:20-cv-62577-MCR-GRJ |
| 20602 | 326376 | Elliott, Matthew | Tracey & Fox Law Firm | 7:21-cv-44408-MCR-GRJ |
| 20603 | 230128 | Miller, Christopher | Tracey & Fox Law Firm | 8:20-cv-67317-MCR-GRJ |
| 20604 | 20045 | Burns, Carmen | Tracey & Fox Law Firm | 7:20-cv-86057-MCR-GRJ |
| 20605 | 229966 | Puetz, Tory | Tracey & Fox Law Firm | 8:20-cv-67112-MCR-GRJ |
| 20606 | 21538 | Goode, Scott | Tracey & Fox Law Firm | 7:20-cv-93320-MCR-GRJ |
| 20607 | 268469 | Fultz, Jacob | Tracey & Fox Law Firm | 9:20-cv-18146-MCR-GRJ |
| 20608 | 184548 | Newkirk, Harold | Tracey & Fox Law Firm | 8:20-cv-11829-MCR-GRJ |
| 20609 | 157859 | Battaglioli, Scott | Tracey & Fox Law Firm | 7:20-cv-99159-MCR-GRJ |
| 20610 | 263750 | Garza, Franco | Tracey & Fox Law Firm | 9:20-cv-03868-MCR-GRJ |
| 20611 | 25604 | Travis, Joshua D. | Tracey & Fox Law Firm | 7:20-cv-94397-MCR-GRJ |
| 20612 | 205548 | Schroeder, Mark | Tracey & Fox Law Firm | 8:20-cv-48429-MCR-GRJ |
| 20613 | 280685 | Flood, Paul | Tracey & Fox Law Firm | 7:21-cv-03501-MCR-GRJ |
| 20614 | 276928 | Santanelli, Jeff | Tracey & Fox Law Firm | 9:20-cv-19748-MCR-GRJ |
| 20615 | 184847 | Smith, Timothy | Tracey & Fox Law Firm | 8:20-cv-07682-MCR-GRJ |
| 20616 | 184258 | Jones, Joshua | Tracey & Fox Law Firm | 8:20-cv-09615-MCR-GRJ |
| 20617 | 229420 | Serna, Robert | Tracey & Fox Law Firm | 8:20-cv-66202-MCR-GRJ |
| 20618 | 22772 | Lara, David A | Tracey & Fox Law Firm | 7:20-cv-89086-MCR-GRJ |
| 20619 | 184191 | Hubbard, Adam | Tracey & Fox Law Firm | 8:20-cv-09317-MCR-GRJ |
| 20620 | 193254 | Grant, Johnny | Tracey & Fox Law Firm | 8:20-cv-57210-MCR-GRJ |
| 20621 | 183763 | Calvillo, Raphael | Tracey & Fox Law Firm | 8:20-cv-05425-MCR-GRJ |
| 20622 | 184498 | Montanez, Richard | Tracey & Fox Law Firm | 8:20-cv-11108-MCR-GRJ |
| 20623 | 184885 | Stinson, Luke | Tracey & Fox Law Firm | 8:20-cv-07847-MCR-GRJ |
| 20624 | 23027 | Mace, William | Tracey & Fox Law Firm | 7:20-cv-89555-MCR-GRJ |
| 20625 | 158975 | Bodtker, Christen | Tracey & Fox Law Firm | 7:20-cv-99163-MCR-GRJ |
| 20626 | 26089 | Williams, Sammie | Tracey & Fox Law Firm | 7:20-cv-97580-MCR-GRJ |
| 20627 | 258480 | Jordan, John | Tracey & Fox Law Firm | 9:20-cv-15522-MCR-GRJ |
| 20628 | 23811 | Northcutt, Ramiro | Tracey & Fox Law Firm | 7:20-cv-91755-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20629 | 280632 | Gray, Brandon | Tracey & Fox Law Firm | 7:21-cv-03446-MCR-GRJ |
| 20630 | 206594 | Anthony mendoza, Benjamin | Tracey & Fox Law Firm | 8:20-cv-50189-MCR-GRJ |
| 20631 | 230368 | Johnson, John | Tracey & Fox Law Firm | 8:20-cv-73074-MCR-GRJ |
| 20632 | 23028 | Mace, Cameron | Tracey & Fox Law Firm | 7:20-cv-89557-MCR-GRJ |
| 20633 | 171413 | White, Dylan | Tracey & Fox Law Firm | 8:20-cv-01792-MCR-GRJ |
| 20634 | 158173 | RODRIGUEZ, JOSEPH | Tracey & Fox Law Firm | 7:20-cv-99011-MCR-GRJ |
| 20635 | 25646 | TURNER, TIMOTHY | Tracey & Fox Law Firm | 7:20-cv-94521-MCR-GRJ |
| 20636 | 239631 | Waylande, Ricky | Tracey & Fox Law Firm | 8:20-cv-94018-MCR-GRJ |
| 20637 | 207014 | Fernandez, Christopher | Tracey & Fox Law Firm | 8:20-cv-51716-MCR-GRJ |
| 20638 | 24402 | Reed, Kenneth | Tracey & Fox Law Firm | 7:20-cv-91495-MCR-GRJ |
| 20639 | 184102 | Guerrero, Daniel | Tracey & Fox Law Firm | 8:20-cv-09151-MCR-GRJ |
| 20640 | 211363 | Cameron, James | Tracey & Fox Law Firm | 8:20-cv-57270-MCR-GRJ |
| 20641 | 193622 | Miller, Charles | Tracey & Fox Law Firm | 8:20-cv-61024-MCR-GRJ |
| 20642 | 21193 | Fisher, William | Tracey & Fox Law Firm | 7:20-cv-93140-MCR-GRJ |
| 20643 | 230463 | Sharkey, John | Tracey & Fox Law Firm | 8:20-cv-73277-MCR-GRJ |
| 20644 | 184644 | Pifer, Chad | Tracey & Fox Law Firm | 8:20-cv-06718-MCR-GRJ |
| 20645 | 193315 | Henderson, Lauren | Tracey & Fox Law Firm | 8:20-cv-59231-MCR-GRJ |
| 20646 | 20635 | Daniels, Charles | Tracey & Fox Law Firm | 7:20-cv-14904-MCR-GRJ |
| 20647 | 19418 | Aust, James | Tracey & Fox Law Firm | 7:20-cv-83983-MCR-GRJ |
| 20648 | 193729 | Pezanetti, Anthony | Tracey & Fox Law Firm | 8:20-cv-60266-MCR-GRJ |
| 20649 | 24577 | Robey, Jonathan P | Tracey & Fox Law Firm | 7:20-cv-92077-MCR-GRJ |
| 20650 | 194077 | Verant, Frank | Tracey & Fox Law Firm | 8:20-cv-61755-MCR-GRJ |
| 20651 | 26173 | Wolfe, Howard H. | Tracey & Fox Law Firm | 7:20-cv-98025-MCR-GRJ |
| 20652 | 21504 | Golonka, Maciej | Tracey & Fox Law Firm | 7:20-cv-94284-MCR-GRJ |
| 20653 | 205921 | Rowe, Jacie | Tracey & Fox Law Firm | 8:20-cv-49580-MCR-GRJ |
| 20654 | 215619 | Sharrow, Rob | Tracey & Fox Law Firm | 8:20-cv-62201-MCR-GRJ |
| 20655 | 20041 | Burney, Michael A | Tracey & Fox Law Firm | 7:20-cv-86046-MCR-GRJ |
| 20656 | 307007 | Brown, Carolyn | Tracey & Fox Law Firm | 7:21-cv-24085-MCR-GRJ |
| 20657 | 239160 | Lora, Jafet | Tracey & Fox Law Firm | 8:20-cv-85597-MCR-GRJ |
| 20658 | 205887 | Waller, William | Tracey & Fox Law Firm | 8:20-cv-49488-MCR-GRJ |
| 20659 | 183922 | Dickens, Wakeena | Tracey & Fox Law Firm | 8:20-cv-07260-MCR-GRJ |
| 20660 | 214845 | Bradley, Jeremy D | Tracey & Fox Law Firm | 8:20-cv-61498-MCR-GRJ |
| 20661 | 215714 | Thoma, Michael | Tracey & Fox Law Firm | 8:20-cv-62524-MCR-GRJ |
| 20662 | 21849 | HARRIS, ROBERT | Tracey & Fox Law Firm | 7:20-cv-93887-MCR-GRJ |
| 20663 | 214924 | Cherry, William | Tracey & Fox Law Firm | 8:20-cv-61918-MCR-GRJ |
| 20664 | 171306 | Samson, Charles | Tracey & Fox Law Firm | 8:20-cv-08420-MCR-GRJ |
| 20665 | 205511 | Thorne, Christopher | Tracey & Fox Law Firm | 8:20-cv-50374-MCR-GRJ |
| 20666 | 277011 | Wardrick, James | Tracey & Fox Law Firm | 9:20-cv-19895-MCR-GRJ |
| 20667 | 206638 | Winnie, Daniel | Tracey & Fox Law Firm | 8:20-cv-51815-MCR-GRJ |
| 20668 | 206088 | Moss, Whitney | Tracey & Fox Law Firm | 8:20-cv-50045-MCR-GRJ |
| 20669 | 241807 | Slackie, Joseph | Tracey & Fox Law Firm | 8:20-cv-88822-MCR-GRJ |
| 20670 | 21385 | GARCÍA, MARK A | Tracey & Fox Law Firm | 7:21-cv-68302-MCR-GRJ |
| 20671 | 263639 | Tillman, Narry | Tracey & Fox Law Firm | 9:20-cv-03757-MCR-GRJ |
| 20672 | 239433 | Rutan, Gregory | Tracey & Fox Law Firm | 8:20-cv-92721-MCR-GRJ |
| 20673 | 250018 | Mcdonald, Cobby | Tracey & Fox Law Firm | 8:20-cv-94381-MCR-GRJ |
| 20674 | 184282 | Kennedy, Austin | Tracey & Fox Law Firm | 8:20-cv-09680-MCR-GRJ |
| 20675 | 215492 | Phares, Shaun | Tracey & Fox Law Firm | 8:20-cv-62535-MCR-GRJ |
| 20676 | 239652 | Williams, Ryan | Tracey & Fox Law Firm | 8:20-cv-94042-MCR-GRJ |
| 20677 | 22738 | Landers, Jeramie | Tracey & Fox Law Firm | 7:20-cv-88161-MCR-GRJ |
| 20678 | 193325 | Hernandez, Daniel | Tracey & Fox Law Firm | 8:20-cv-59241-MCR-GRJ |
| 20679 | 25233 | Spera, Benjamin T. | Tracey & Fox Law Firm | 7:20-cv-91437-MCR-GRJ |
| 20680 | 230161 | Garcia, Kevin | Tracey & Fox Law Firm | 8:20-cv-72699-MCR-GRJ |
| 20681 | 238938 | GONZALEZ, JOSE | Tracey & Fox Law Firm | 8:20-cv-85350-MCR-GRJ |
| 20682 | 19658 | Berrios, Angel | Tracey & Fox Law Firm | 7:20-cv-84902-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20683 | 26180 | Womack, Henry D | Tracey & Fox Law Firm | 7:20-cv-98065-MCR-GRJ |
| 20684 | 276856 | Bongard, Edward | Tracey & Fox Law Firm | 9:20-cv-19318-MCR-GRJ |
| 20685 | 229250 | Coker, James | Tracey & Fox Law Firm | 8:20-cv-65837-MCR-GRJ |
| 20686 | 22682 | Krekula, Nathan | Tracey & Fox Law Firm | 7:20-cv-88050-MCR-GRJ |
| 20687 | 205442 | Maxwell, Michael | Tracey & Fox Law Firm | 8:20-cv-48140-MCR-GRJ |
| 20688 | 193826 | ROBINSON, JOHN | Tracey & Fox Law Firm | 8:20-cv-60631-MCR-GRJ |
| 20689 | 26072 | Williams, Sheila | Tracey & Fox Law Firm | 7:20-cv-97506-MCR-GRJ |
| 20690 | 21391 | Garner, Jonathan | Tracey & Fox Law Firm | 7:20-cv-93868-MCR-GRJ |
| 20691 | 318677 | Alexander, Clayton | Tracey & Fox Law Firm | 7:21-cv-34941-MCR-GRJ |
| 20692 | 206290 | Hemphill, Stephen | Tracey & Fox Law Firm | 8:20-cv-51004-MCR-GRJ |
| 20693 | 23247 | McClung, Ronnie | Tracey & Fox Law Firm | 7:20-cv-90102-MCR-GRJ |
| 20694 | 241820 | Starling, Nathan | Tracey & Fox Law Firm | 8:20-cv-88848-MCR-GRJ |
| 20695 | 193410 | JOHNSON, MARK | Tracey & Fox Law Firm | 8:20-cv-59377-MCR-GRJ |
| 20696 | 171303 | ROJAS, JOSE | Tracey & Fox Law Firm | 8:20-cv-08401-MCR-GRJ |
| 20697 | 184403 | MANNING, JAMES | Tracey & Fox Law Firm | 8:20-cv-10710-MCR-GRJ |
| 20698 | 171192 | Noe, Nathan | Tracey & Fox Law Firm | 8:20-cv-07398-MCR-GRJ |
| 20699 | 277052 | MYERS, DAVID | Tracey & Fox Law Firm | 9:20-cv-20005-MCR-GRJ |
| 20700 | 238792 | Cruz, Peter | Tracey & Fox Law Firm | 8:20-cv-84709-MCR-GRJ |
| 20701 | 206456 | Ash, Anthony | Tracey & Fox Law Firm | 8:20-cv-51414-MCR-GRJ |
| 20702 | 22316 | Jansen, William L. | Tracey & Fox Law Firm | 7:20-cv-86906-MCR-GRJ |
| 20703 | 205210 | Prendergast, Clarence | Tracey & Fox Law Firm | 8:20-cv-50188-MCR-GRJ |
| 20704 | 268490 | JOHNSON, JASON | Tracey & Fox Law Firm | 9:20-cv-18167-MCR-GRJ |
| 20705 | 184179 | Hommer, Joshua | Tracey & Fox Law Firm | 8:20-cv-09294-MCR-GRJ |
| 20706 | 22225 | Hurst, Chadwick | Tracey & Fox Law Firm | 7:20-cv-86446-MCR-GRJ |
| 20707 | 193335 | Heuss, Laurie | Tracey & Fox Law Firm | 8:20-cv-59251-MCR-GRJ |
| 20708 | 171356 | Battle, James | Tracey & Fox Law Firm | 8:20-cv-01738-MCR-GRJ |
| 20709 | 206454 | Stevens, Brittany | Tracey & Fox Law Firm | 8:20-cv-51409-MCR-GRJ |
| 20710 | 194116 | West, Terry | Tracey & Fox Law Firm | 8:20-cv-61960-MCR-GRJ |
| 20711 | 239438 | Saidnawey, Philip | Tracey & Fox Law Firm | 8:20-cv-92730-MCR-GRJ |
| 20712 | 23717 | Navaroli, Robert | Tracey & Fox Law Firm | 7:20-cv-91127-MCR-GRJ |
| 20713 | 260205 | Lasky, Natalie | Tracey & Fox Law Firm | 9:20-cv-01916-MCR-GRJ |
| 20714 | 280638 | Sicard, Brenna | Tracey & Fox Law Firm | 7:21-cv-03454-MCR-GRJ |
| 20715 | 241643 | Johnson, Whitley | Tracey & Fox Law Firm | 8:20-cv-88446-MCR-GRJ |
| 20716 | 21274 | Fox, Lonnie D. | Tracey & Fox Law Firm | 7:20-cv-93384-MCR-GRJ |
| 20717 | 230154 | Lee, Jung | Tracey & Fox Law Firm | 8:20-cv-72685-MCR-GRJ |
| 20718 | 23684 | Murrell, Douglas | Tracey & Fox Law Firm | 7:20-cv-91060-MCR-GRJ |
| 20719 | 184804 | Scott, Dustin | Tracey & Fox Law Firm | 8:20-cv-07453-MCR-GRJ |
| 20720 | 24461 | Rhodes, Raymond M. | Tracey & Fox Law Firm | 7:20-cv-91622-MCR-GRJ |
| 20721 | 26239 | Yarbrough, Roger D. | Tracey & Fox Law Firm | 7:20-cv-92392-MCR-GRJ |
| 20722 | 185064 | Williams, Timothy | Tracey & Fox Law Firm | 8:20-cv-08897-MCR-GRJ |
| 20723 | 24617 | Rodriguez, Juan | Tracey & Fox Law Firm | 7:20-cv-92159-MCR-GRJ |
| 20724 | 25558 | Tocco, Ralph R. | Tracey & Fox Law Firm | 7:20-cv-94325-MCR-GRJ |
| 20725 | 170894 | Cen, Brian | Tracey & Fox Law Firm | 8:20-cv-04781-MCR-GRJ |
| 20726 | 170904 | Scarbrough, John | Tracey & Fox Law Firm | 8:20-cv-04830-MCR-GRJ |
| 20727 | 193916 | Shackelford, Alicia | Tracey & Fox Law Firm | 8:20-cv-61155-MCR-GRJ |
| 20728 | 263766 | Martinez, Timothy | Tracey & Fox Law Firm | 9:20-cv-03884-MCR-GRJ |
| 20729 | 24259 | Prather, Willie | Tracey & Fox Law Firm | 7:20-cv-90579-MCR-GRJ |
| 20730 | 24372 | Rasmussen, Aaron | Tracey & Fox Law Firm | 7:20-cv-91417-MCR-GRJ |
| 20731 | 268486 | Aasted, Michael | Tracey & Fox Law Firm | 9:20-cv-18163-MCR-GRJ |
| 20732 | 25263 | Stanford, Christopher | Tracey & Fox Law Firm | 7:20-cv-91555-MCR-GRJ |
| 20733 | 239343 | Perry, Idris | Tracey & Fox Law Firm | 8:20-cv-92453-MCR-GRJ |
| 20734 | 230535 | Nunez, Javier Figueroa | Tracey & Fox Law Firm | 8:20-cv-73540-MCR-GRJ |
| 20735 | 318708 | Fore, Ryan | Tracey & Fox Law Firm | 7:21-cv-34972-MCR-GRJ |
| 20736 | 20406 | Collins, Richard L. | Tracey & Fox Law Firm | 7:20-cv-88572-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20737 | 241672 | Luff, Joseph Wade | Tracey & Fox Law Firm | 8:20-cv-88488-MCR-GRJ |
| 20738 | 239229 | Mikes, Warren | Tracey & Fox Law Firm | 8:20-cv-85720-MCR-GRJ |
| 20739 | 19966 | BROWN, JARED | Tracey & Fox Law Firm | 7:20-cv-85882-MCR-GRJ |
| 20740 | 21038 | Embry, Carl | Tracey & Fox Law Firm | 7:20-cv-92754-MCR-GRJ |
| 20741 | 229847 | Manetta, Anthony | Tracey & Fox Law Firm | 8:20-cv-66587-MCR-GRJ |
| 20742 | 205554 | Clanton, Derrick | Tracey & Fox Law Firm | 8:20-cv-48441-MCR-GRJ |
| 20743 | 229866 | Smith, Whitney | Tracey & Fox Law Firm | 8:20-cv-66659-MCR-GRJ |
| 20744 | 192907 | Buckner, Derrick | Tracey & Fox Law Firm | 8:20-cv-55697-MCR-GRJ |
| 20745 | 171465 | Nikkel, Harold Douglas | Tracey & Fox Law Firm | 8:20-cv-01881-MCR-GRJ |
| 20746 | 210766 | Nodland, Dean | Tracey & Fox Law Firm | 8:20-cv-56020-MCR-GRJ |
| 20747 | 26297 | Zimmerman, Brian J. | Tracey & Fox Law Firm | 7:20-cv-92516-MCR-GRJ |
| 20748 | 22043 | Hinkle, Joshua | Tracey & Fox Law Firm | 7:20-cv-86097-MCR-GRJ |
| 20749 | 206525 | Dominguez, Julian | Tracey & Fox Law Firm | 8:20-cv-51544-MCR-GRJ |
| 20750 | 183593 | Allen, Elijah | Tracey & Fox Law Firm | 8:20-cv-55699-MCR-GRJ |
| 20751 | 192752 | ALLEN, MATTHEW | Tracey & Fox Law Firm | 8:20-cv-54793-MCR-GRJ |
| 20752 | 25665 | Underhill, Gage A | Tracey & Fox Law Firm | 7:20-cv-94580-MCR-GRJ |
| 20753 | 249623 | Barr, Harold | Tracey & Fox Law Firm | 8:20-cv-92167-MCR-GRJ |
| 20754 | 20720 | DeCoster, Vaughn A | Tracey & Fox Law Firm | 7:20-cv-89671-MCR-GRJ |
| 20755 | 205682 | Kemp-nevels, Tyhisha | Tracey & Fox Law Firm | 8:20-cv-48725-MCR-GRJ |
| 20756 | 184032 | Garcia, Pedro | Tracey & Fox Law Firm | 8:20-cv-07900-MCR-GRJ |
| 20757 | 205493 | Hair, Everette | Tracey & Fox Law Firm | 8:20-cv-50365-MCR-GRJ |
| 20758 | 184866 | Stallworth-Key, Demetrice | Tracey & Fox Law Firm | 8:20-cv-07764-MCR-GRJ |
| 20759 | 211252 | Bass, Christopher | Tracey & Fox Law Firm | 8:20-cv-56954-MCR-GRJ |
| 20760 | 184659 | Portillo, Carlos | Tracey & Fox Law Firm | 8:20-cv-06769-MCR-GRJ |
| 20761 | 25793 | Vreeland, Ryan | Tracey & Fox Law Firm | 7:20-cv-95568-MCR-GRJ |
| 20762 | 326434 | Ward, Timothy | Tracey & Fox Law Firm | 7:21-cv-44466-MCR-GRJ |
| 20763 | 171313 | THOMAS, LEO F. | Tracey & Fox Law Firm | 8:20-cv-08454-MCR-GRJ |
| 20764 | 23485 | Mingo, Keith R. | Tracey & Fox Law Firm | 7:20-cv-90669-MCR-GRJ |
| 20765 | 206517 | SANTOS, HENRY | Tracey & Fox Law Firm | 8:20-cv-51530-MCR-GRJ |
| 20766 | 21509 | Gomez, Alex | Tracey & Fox Law Firm | 7:20-cv-93223-MCR-GRJ |
| 20767 | 326416 | Jaeger, Aaron | Tracey & Fox Law Firm | 7:21-cv-44448-MCR-GRJ |
| 20768 | 205410 | Stipetich, Joseph | Tracey & Fox Law Firm | 8:20-cv-48053-MCR-GRJ |
| 20769 | 24548 | Rivers, Stanley B. | Tracey & Fox Law Firm | 7:20-cv-92017-MCR-GRJ |
| 20770 | 24142 | Phillips, Jayson D. | Tracey & Fox Law Firm | 7:20-cv-90253-MCR-GRJ |
| 20771 | 346140 | Williams, Rodger | Tracey & Fox Law Firm | 7:21-cv-64676-MCR-GRJ |
| 20772 | 23480 | Milster, Austin D. | Tracey & Fox Law Firm | 7:20-cv-90600-MCR-GRJ |
| 20773 | 241497 | Baker, John | Tracey & Fox Law Firm | 8:20-cv-88300-MCR-GRJ |
| 20774 | 205383 | Sullivan, Cassondra | Tracey & Fox Law Firm | 8:20-cv-47953-MCR-GRJ |
| 20775 | 193516 | Lopes, Robert | Tracey & Fox Law Firm | 8:20-cv-60919-MCR-GRJ |
| 20776 | 24474 | Richard, Angelique | Tracey & Fox Law Firm | 7:20-cv-91634-MCR-GRJ |
| 20777 | 215337 | Martin, Mark | Tracey & Fox Law Firm | 8:20-cv-61922-MCR-GRJ |
| 20778 | 156303 | Kimball, Philemon | Tracey & Fox Law Firm | 7:20-cv-35287-MCR-GRJ |
| 20779 | 23459 | Miller, Kevin J. | Tracey & Fox Law Firm | 7:20-cv-90565-MCR-GRJ |
| 20780 | 21905 | Haymaker, Scott N | Tracey & Fox Law Firm | 7:20-cv-93783-MCR-GRJ |
| 20781 | 239392 | Reis, Scott | Tracey & Fox Law Firm | 8:20-cv-92550-MCR-GRJ |
| 20782 | 206707 | Frenzel, Kevin | Tracey & Fox Law Firm | 8:20-cv-51981-MCR-GRJ |
| 20783 | 24323 | Quinones, Doel | Tracey & Fox Law Firm | 7:20-cv-91291-MCR-GRJ |
| 20784 | 21795 | Hanna, Cyril | Tracey & Fox Law Firm | 7:20-cv-93616-MCR-GRJ |
| 20785 | 193010 | Connell, Issa | Tracey & Fox Law Firm | 8:20-cv-55954-MCR-GRJ |
| 20786 | 206438 | Wright, Mathew | Tracey & Fox Law Firm | 8:20-cv-51365-MCR-GRJ |
| 20787 | 260265 | Valverde, Olman | Tracey & Fox Law Firm | 9:20-cv-01979-MCR-GRJ |
| 20788 | 238947 | Greasewood, Raymond | Tracey & Fox Law Firm | 8:20-cv-85359-MCR-GRJ |
| 20789 | 21079 | Estrada, Eric | Tracey & Fox Law Firm | 7:20-cv-92829-MCR-GRJ |
| 20790 | 170857 | Payton, Dain | Tracey & Fox Law Firm | 8:20-cv-04628-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20791 | 229878 | Timmons, Rhonda | Tracey & Fox Law Firm | 8:20-cv-66704-MCR-GRJ |
| 20792 | 19365 | Arends, Jason E. | Tracey & Fox Law Firm | 7:20-cv-83872-MCR-GRJ |
| 20793 | 229533 | Jones, Rami Rasheed | Tracey & Fox Law Firm | 8:20-cv-66613-MCR-GRJ |
| 20794 | 184456 | McLaughlin, Jeff | Tracey & Fox Law Firm | 8:20-cv-10962-MCR-GRJ |
| 20795 | 170924 | RAMOS, GUILLERMO | Tracey & Fox Law Firm | 8:20-cv-04916-MCR-GRJ |
| 20796 | 25991 | Wheeler, Julian | Tracey & Fox Law Firm | 7:20-cv-96781-MCR-GRJ |
| 20797 | 207174 | Collins, Jessica | Tracey & Fox Law Firm | 8:20-cv-50535-MCR-GRJ |
| 20798 | 193603 | Mendez, David | Tracey & Fox Law Firm | 8:20-cv-61005-MCR-GRJ |
| 20799 | 19723 | Bland, Alexander | Tracey & Fox Law Firm | 7:20-cv-85180-MCR-GRJ |
| 20800 | 22291 | JACKSON, JOHN | Tracey & Fox Law Firm | 7:20-cv-86809-MCR-GRJ |
| 20801 | 22324 | Jayne, Talon J. | Tracey & Fox Law Firm | 7:20-cv-86939-MCR-GRJ |
| 20802 | 205749 | Parsons, Matthew john | Tracey & Fox Law Firm | 8:20-cv-48782-MCR-GRJ |
| 20803 | 205154 | Lavallee, Darcy | Tracey & Fox Law Firm | 8:20-cv-50148-MCR-GRJ |
| 20804 | 21698 | Gutierrez, Marcos G. | Tracey & Fox Law Firm | 7:20-cv-93937-MCR-GRJ |
| 20805 | 193580 | Mccray, Maurice | Tracey & Fox Law Firm | 8:20-cv-60982-MCR-GRJ |
| 20806 | 193633 | Moore, John | Tracey & Fox Law Firm | 8:20-cv-61035-MCR-GRJ |
| 20807 | 25869 | Warren, Tyler | Tracey & Fox Law Firm | 7:20-cv-96434-MCR-GRJ |
| 20808 | 241675 | Mackie, Adam | Tracey & Fox Law Firm | 8:20-cv-88493-MCR-GRJ |
| 20809 | 238688 | Bullington, Tyrel | Tracey & Fox Law Firm | 8:20-cv-84481-MCR-GRJ |
| 20810 | 23472 | Miller, Richard | Tracey & Fox Law Firm | 7:20-cv-90587-MCR-GRJ |
| 20811 | 22992 | Lubarski, Michael | Tracey & Fox Law Firm | 7:20-cv-89497-MCR-GRJ |
| 20812 | 239026 | Huling, James | Tracey & Fox Law Firm | 8:20-cv-85438-MCR-GRJ |
| 20813 | 25654 | Tuz, Cody F. | Tracey & Fox Law Firm | 7:20-cv-94544-MCR-GRJ |
| 20814 | 192963 | Castellanos, Fabian | Tracey & Fox Law Firm | 8:20-cv-55844-MCR-GRJ |
| 20815 | 23870 | Olson, Micheal J. | Tracey & Fox Law Firm | 7:20-cv-91871-MCR-GRJ |
| 20816 | 250291 | Weeks, Justin | Tracey & Fox Law Firm | 8:20-cv-94928-MCR-GRJ |
| 20817 | 276957 | Nickens, Angellayna | Tracey & Fox Law Firm | 9:20-cv-19806-MCR-GRJ |
| 20818 | 215107 | Greene, Jeremy | Tracey & Fox Law Firm | 8:20-cv-61848-MCR-GRJ |
| 20819 | 24882 | Schlaf, Elizabeth | Tracey & Fox Law Firm | 7:20-cv-93332-MCR-GRJ |
| 20820 | 20163 | Caracciolo, Andre C | Tracey & Fox Law Firm | 7:20-cv-87823-MCR-GRJ |
| 20821 | 238696 | Bute, Michael | Tracey & Fox Law Firm | 8:20-cv-84495-MCR-GRJ |
| 20822 | 184586 | Osen, Derek | Tracey & Fox Law Firm | 8:20-cv-11900-MCR-GRJ |
| 20823 | 25994 | Whitaker, Patrick | Tracey & Fox Law Firm | 7:20-cv-96792-MCR-GRJ |
| 20824 | 333943 | Taylor, Justin | Tracey & Fox Law Firm | 7:21-cv-51747-MCR-GRJ |
| 20825 | 215510 | Powell, Donato | Tracey & Fox Law Firm | 8:20-cv-61696-MCR-GRJ |
| 20826 | 19859 | Brandon, Anthony | Tracey & Fox Law Firm | 7:20-cv-85695-MCR-GRJ |
| 20827 | 22480 | Jones, Shane | Tracey & Fox Law Firm | 7:20-cv-87528-MCR-GRJ |
| 20828 | 23617 | Mortati, Gaetano A | Tracey & Fox Law Firm | 7:20-cv-90937-MCR-GRJ |
| 20829 | 214909 | Carter, Charles | Tracey & Fox Law Firm | 8:20-cv-61839-MCR-GRJ |
| 20830 | 26120 | Wills, Donald R. | Tracey & Fox Law Firm | 7:20-cv-97724-MCR-GRJ |
| 20831 | 184194 | Hudson, James | Tracey & Fox Law Firm | 8:20-cv-09324-MCR-GRJ |
| 20832 | 206668 | Judd, David | Tracey & Fox Law Firm | 8:20-cv-51898-MCR-GRJ |
| 20833 | 268408 | Burmesch, Troy | Tracey & Fox Law Firm | 9:20-cv-17401-MCR-GRJ |
| 20834 | 157665 | Walton, Nicholas | Tracey & Fox Law Firm | 7:20-cv-99033-MCR-GRJ |
| 20835 | 207069 | Hatler, Robert | Tracey & Fox Law Firm | 8:20-cv-50477-MCR-GRJ |
| 20836 | 238939 | Gonzalez Miranda, Jose | Tracey & Fox Law Firm | 8:20-cv-85351-MCR-GRJ |
| 20837 | 19638 | Benson, Levi | Tracey & Fox Law Firm | 7:20-cv-84814-MCR-GRJ |
| 20838 | 171239 | Gammons, Matthew | Tracey & Fox Law Firm | 8:20-cv-07660-MCR-GRJ |
| 20839 | 19727 | Blankenship, Evan I. | Tracey & Fox Law Firm | 7:20-cv-85199-MCR-GRJ |
| 20840 | 193468 | Krueger, Jeremy | Tracey & Fox Law Firm | 8:20-cv-59554-MCR-GRJ |
| 20841 | 229867 | Ratliff, Nicholas | Tracey & Fox Law Firm | 8:20-cv-66663-MCR-GRJ |
| 20842 | 206380 | Kauffman, Mark | Tracey & Fox Law Firm | 8:20-cv-49972-MCR-GRJ |
| 20843 | 23659 | Mullis, Michael D. | Tracey & Fox Law Firm | 7:20-cv-91014-MCR-GRJ |
| 20844 | 276952 | Saucedo, Raul | Tracey & Fox Law Firm | 9:20-cv-19796-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20845 | 193004 | Cole, Timothy | Tracey & Fox Law Firm | 8:20-cv-56064-MCR-GRJ |
| 20846 | 206964 | Barnes, Kevin | Tracey & Fox Law Firm | 8:20-cv-51592-MCR-GRJ |
| 20847 | 206771 | Wright, Timothy | Tracey & Fox Law Firm | 8:20-cv-51127-MCR-GRJ |
| 20848 | 205773 | Clayton, Michael | Tracey & Fox Law Firm | 8:20-cv-49273-MCR-GRJ |
| 20849 | 318760 | Poe, Gerry | Tracey & Fox Law Firm | 7:21-cv-33451-MCR-GRJ |
| 20850 | 184090 | Grenier, Brian | Tracey & Fox Law Firm | 8:20-cv-09128-MCR-GRJ |
| 20851 | 21561 | Gorman, Charles | Tracey & Fox Law Firm | 7:20-cv-93400-MCR-GRJ |
| 20852 | 206069 | Gaines, Brandon | Tracey & Fox Law Firm | 8:20-cv-49992-MCR-GRJ |
| 20853 | 183873 | Cuccia, Matthew | Tracey & Fox Law Firm | 8:20-cv-06065-MCR-GRJ |
| 20854 | 229520 | Villa, Ivan | Tracey & Fox Law Firm | 8:20-cv-66566-MCR-GRJ |
| 20855 | 184688 | Ramos, Yolanda | Tracey & Fox Law Firm | 8:20-cv-06891-MCR-GRJ |
| 20856 | 22955 | Loper, Karl | Tracey & Fox Law Firm | 7:20-cv-89433-MCR-GRJ |
| 20857 | 210971 | Brown, David | Tracey & Fox Law Firm | 8:20-cv-56720-MCR-GRJ |
| 20858 | 229541 | Anderson, Johnnie | Tracey & Fox Law Firm | 8:20-cv-66642-MCR-GRJ |
| 20859 | 229601 | Mason, DaShawn | Tracey & Fox Law Firm | 8:20-cv-66922-MCR-GRJ |
| 20860 | 346118 | SAMPSON, BRANDON | Tracey & Fox Law Firm | 7:21-cv-64570-MCR-GRJ |
| 20861 | 193749 | Povey, Travis | Tracey & Fox Law Firm | 8:20-cv-60347-MCR-GRJ |
| 20862 | 193309 | Hayman, Basil | Tracey & Fox Law Firm | 8:20-cv-59225-MCR-GRJ |
| 20863 | 229267 | Franklin, Derrick C. | Tracey & Fox Law Firm | 8:20-cv-65869-MCR-GRJ |
| 20864 | 238732 | Chambers, Michael | Tracey & Fox Law Firm | 8:20-cv-84562-MCR-GRJ |
| 20865 | 192868 | Border, Patrick | Tracey & Fox Law Firm | 8:20-cv-55188-MCR-GRJ |
| 20866 | 206515 | Kirk, Thomas | Tracey & Fox Law Firm | 8:20-cv-51526-MCR-GRJ |
| 20867 | 183952 | Eagon, Doug | Tracey & Fox Law Firm | 8:20-cv-07465-MCR-GRJ |
| 20868 | 171467 | Plagmann, Randall | Tracey & Fox Law Firm | 8:20-cv-01886-MCR-GRJ |
| 20869 | 193472 | Lacey, Roman | Tracey & Fox Law Firm | 8:20-cv-59569-MCR-GRJ |
| 20870 | 193019 | Coons, Arthur | Tracey & Fox Law Firm | 8:20-cv-55982-MCR-GRJ |
| 20871 | 192826 | Beckwith, Michon | Tracey & Fox Law Firm | 8:20-cv-55029-MCR-GRJ |
| 20872 | 20834 | Dixon, Danny | Tracey & Fox Law Firm | 7:20-cv-90361-MCR-GRJ |
| 20873 | 238769 | Connerly, Sherri | Tracey & Fox Law Firm | 8:20-cv-84643-MCR-GRJ |
| 20874 | 21569 | Gozza, Steve | Tracey & Fox Law Firm | 7:20-cv-93425-MCR-GRJ |
| 20875 | 229479 | CRAWFORD, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-66421-MCR-GRJ |
| 20876 | 263655 | Aguero, Stephan | Tracey & Fox Law Firm | 9:20-cv-03773-MCR-GRJ |
| 20877 | 215594 | Sapien, Julian | Tracey & Fox Law Firm | 8:20-cv-62087-MCR-GRJ |
| 20878 | 183747 | Bush, Shane | Tracey & Fox Law Firm | 8:20-cv-05204-MCR-GRJ |
| 20879 | 158006 | Villegas Rodriguez, Hector | Tracey & Fox Law Firm | 7:20-cv-98873-MCR-GRJ |
| 20880 | 206184 | Ardoin, Johnathan | Tracey & Fox Law Firm | 8:20-cv-50330-MCR-GRJ |
| 20881 | 21673 | Guarino, Jeremy | Tracey & Fox Law Firm | 7:20-cv-93820-MCR-GRJ |
| 20882 | 318719 | Hernandez Flores, Ismael | Tracey & Fox Law Firm | 7:21-cv-33410-MCR-GRJ |
| 20883 | 184046 | Gerard, Charles | Tracey & Fox Law Firm | 8:20-cv-07975-MCR-GRJ |
| 20884 | 276883 | Bailey, Christopher | Tracey & Fox Law Firm | 9:20-cv-19367-MCR-GRJ |
| 20885 | 24706 | Rowe, Rob | Tracey & Fox Law Firm | 7:20-cv-92338-MCR-GRJ |
| 20886 | 241618 | Hemby, Justin | Tracey & Fox Law Firm | 8:20-cv-88421-MCR-GRJ |
| 20887 | 333896 | Jean-Baptiste, Webster | Tracey & Fox Law Firm | 7:21-cv-51702-MCR-GRJ |
| 20888 | 158495 | Snell, Christopher | Tracey & Fox Law Firm | 7:20-cv-99099-MCR-GRJ |
| 20889 | 184324 | Lammey, Martin | Tracey & Fox Law Firm | 8:20-cv-10408-MCR-GRJ |
| 20890 | 241784 | Sanchez, Ryan | Tracey & Fox Law Firm | 8:20-cv-88777-MCR-GRJ |
| 20891 | 77855 | Boyd, Curtis | VB Attorneys | 8:20-cv-34888-MCR-GRJ |
| 20892 | 78010 | WARMACK, ROBERT G | VB Attorneys | 8:20-cv-35169-MCR-GRJ |
| 20893 | 77922 | JACKSON, TERRY C | VB Attorneys | 8:20-cv-34994-MCR-GRJ |
| 20894 | 43053 | SYKES, JACOB DANIEL | VB Attorneys | 8:20-cv-21634-MCR-GRJ |
| 20895 | 47108 | RYAN HALL, ANNETTE DAWN | VB Attorneys | 8:20-cv-21659-MCR-GRJ |
| 20896 | 77950 | MEGUIAR, JEFFREY | VB Attorneys | 8:20-cv-35047-MCR-GRJ |
| 20897 | 59985 | KARSTROM, TIMOTHY W | VB Attorneys | 8:20-cv-21853-MCR-GRJ |
| 20898 | 27279 | WELLS, MELVIN | VB Attorneys | 8:20-cv-21459-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20899 | 29294 | VODIO, STEPHANE E | VB Attorneys | 8:20-cv-21555-MCR-GRJ |
| 20900 | 189240 | Smith, Dustin | VB Attorneys | 8:20-cv-28367-MCR-GRJ |
| 20901 | 29290 | BURKE, MICHAEL | VB Attorneys | 8:20-cv-21550-MCR-GRJ |
| 20902 | 169623 | PFEUFFER, ADIN M | VB Attorneys | 8:20-cv-52808-MCR-GRJ |
| 20903 | 77898 | Grant, Steven | VB Attorneys | 8:20-cv-34958-MCR-GRJ |
| 20904 | 77880 | DOMINGUEZ, MARC A | VB Attorneys | 8:20-cv-34920-MCR-GRJ |
| 20905 | 47116 | REIMERS, GERARD H | VB Attorneys | 8:20-cv-21670-MCR-GRJ |
| 20906 | 59992 | HOLGUIN, CHRISTOPHER R | VB Attorneys | 8:20-cv-21878-MCR-GRJ |
| 20907 | 77905 | HEAD, JOEL D | VB Attorneys | 8:20-cv-34970-MCR-GRJ |
| 20908 | 59993 | HOWARD, JIMMY | VB Attorneys | 8:20-cv-21881-MCR-GRJ |
| 20909 | 59990 | ISGRIGGS, WILLIAM DOYLE | VB Attorneys | 8:20-cv-21873-MCR-GRJ |
| 20910 | 77883 | ELLINGTON, FREDERICK D | VB Attorneys | 8:20-cv-34928-MCR-GRJ |
| 20911 | 77944 | MATTHEWS, CHRISTIAN B | VB Attorneys | 8:20-cv-35035-MCR-GRJ |
| 20912 | 164004 | SAINVILUS, JOE J | VB Attorneys | 8:20-cv-49790-MCR-GRJ |
| 20913 | 59836 | QUILES, KEVIN | VB Attorneys | 8:20-cv-21779-MCR-GRJ |
| 20914 | 77945 | McFarland, Timothy | VB Attorneys | 8:20-cv-35040-MCR-GRJ |
| 20915 | 77853 | Boland, Audrey | VB Attorneys | 8:20-cv-34880-MCR-GRJ |
| 20916 | 77969 | Patterson, Thomas | VB Attorneys | 8:20-cv-35104-MCR-GRJ |
| 20917 | 78013 | Watson, Antonio | VB Attorneys | 8:20-cv-35178-MCR-GRJ |
| 20918 | 77840 | Artman, Michael | VB Attorneys | 8:20-cv-34865-MCR-GRJ |
| 20919 | 59991 | HERNANDEZ, EDUARDO | VB Attorneys | 8:20-cv-21876-MCR-GRJ |
| 20920 | 43052 | HAMILTON, GARRET D | VB Attorneys | 8:20-cv-21631-MCR-GRJ |
| 20921 | 263804 | FIGUEROA, SEAN | VB Attorneys | 9:20-cv-05757-MCR-GRJ |
| 20922 | 77854 | Boley, Levi | VB Attorneys | 8:20-cv-34884-MCR-GRJ |
| 20923 | 176327 | TINNEY, WILLIAM | VB Attorneys | 8:20-cv-45088-MCR-GRJ |
| 20924 | 77989 | Shipley, David | VB Attorneys | 8:20-cv-35129-MCR-GRJ |
| 20925 | 27269 | WILLIAMS, ENRIQUE | VB Attorneys | 8:20-cv-21458-MCR-GRJ |
| 20926 | 169066 | Winburn, William Bruce | Wagstaff & Cartmell, LLP | 7:20-cv-38885-MCR-GRJ |
| 20927 | 95887 | Taylor, Joshua Scott | Wagstaff & Cartmell, LLP | 7:20-cv-28624-MCR-GRJ |
| 20928 | 253055 | Fincato, John | Wagstaff & Cartmell, LLP | 8:20-cv-96703-MCR-GRJ |
| 20929 | 96425 | Johnson, Randy Lee | Wagstaff & Cartmell, LLP | 7:20-cv-36461-MCR-GRJ |
| 20930 | 95537 | Cox, Jason Andrew | Wagstaff & Cartmell, LLP | 7:20-cv-22434-MCR-GRJ |
| 20931 | 217661 | Brown, Robert | Wagstaff & Cartmell, LLP | 8:20-cv-65516-MCR-GRJ |
| 20932 | 95649 | Fleming, Jeremy D | Wagstaff & Cartmell, LLP | 7:20-cv-22788-MCR-GRJ |
| 20933 | 168987 | LEWIS, DWAYNE L | Wagstaff & Cartmell, LLP | 7:20-cv-39183-MCR-GRJ |
| 20934 | 95788 | Bader, Matthew J | Wagstaff & Cartmell, LLP | 7:20-cv-26188-MCR-GRJ |
| 20935 | 169014 | Owens, Adam W | Wagstaff & Cartmell, LLP | 7:20-cv-38580-MCR-GRJ |
| 20936 | 95417 | Lenz, Andrew | Wagstaff & Cartmell, LLP | 7:20-cv-21727-MCR-GRJ |
| 20937 | 95589 | OBIAS, ARCHIE P | Wagstaff & Cartmell, LLP | 7:20-cv-22568-MCR-GRJ |
| 20938 | 95460 | Edwards, Brian Todd | Wagstaff & Cartmell, LLP | 7:20-cv-21740-MCR-GRJ |
| 20939 | 169011 | OLSEN, ANDREW P. | Wagstaff & Cartmell, LLP | 7:20-cv-38569-MCR-GRJ |
| 20940 | 168977 | Jenkins, Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-39173-MCR-GRJ |
| 20941 | 175813 | Stewart, Devin | Wagstaff & Cartmell, LLP | 7:20-cv-41042-MCR-GRJ |
| 20942 | 197858 | Wright, Lonny | Wagstaff & Cartmell, LLP | 8:20-cv-41116-MCR-GRJ |
| 20943 | 96362 | Lipscomb, Leon A | Wagstaff & Cartmell, LLP | 7:20-cv-36413-MCR-GRJ |
| 20944 | 95889 | Blair, Rodney James | Wagstaff & Cartmell, LLP | 7:20-cv-33076-MCR-GRJ |
| 20945 | 95793 | Catron, Miguel E. | Wagstaff & Cartmell, LLP | 7:20-cv-26197-MCR-GRJ |
| 20946 | 95681 | Brown, Frederick R | Wagstaff & Cartmell, LLP | 7:20-cv-22906-MCR-GRJ |
| 20947 | 267569 | Siebenaler, Ty A. | Wagstaff & Cartmell, LLP | 9:20-cv-16817-MCR-GRJ |
| 20948 | 217743 | Pugh, Blaine J | Wagstaff & Cartmell, LLP | 8:20-cv-69691-MCR-GRJ |
| 20949 | 253114 | Russell, Louis | Wagstaff & Cartmell, LLP | 8:20-cv-96763-MCR-GRJ |
| 20950 | 96163 | ANDERSON, DAVID W | Wagstaff & Cartmell, LLP | 7:20-cv-36176-MCR-GRJ |
| 20951 | 197905 | Bewsher, James A | Wagstaff & Cartmell, LLP | 8:20-cv-41157-MCR-GRJ |
| 20952 | 168956 | Grant, Samuel | Wagstaff & Cartmell, LLP | 7:20-cv-39125-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20953 | 96056 | Elder, Bryan Leroger | Wagstaff & Cartmell, LLP | 7:20-cv-34996-MCR-GRJ |
| 20954 | 217774 | Levier, Patrick | Wagstaff & Cartmell, LLP | 8:20-cv-69756-MCR-GRJ |
| 20955 | 185814 | CASTRO, MICHAEL | Wagstaff & Cartmell, LLP | 7:20-cv-95623-MCR-GRJ |
| 20956 | 253116 | Reid, Boris | Wagstaff & Cartmell, LLP | 8:20-cv-96765-MCR-GRJ |
| 20957 | 253064 | Reed, Racoya | Wagstaff & Cartmell, LLP | 8:20-cv-96713-MCR-GRJ |
| 20958 | 197772 | Lewis, Jeremy | Wagstaff & Cartmell, LLP | 8:20-cv-41025-MCR-GRJ |
| 20959 | 49289 | Edwards, Terry Ray | Wagstaff & Cartmell, LLP | 8:20-cv-12592-MCR-GRJ |
| 20960 | 267547 | Pulley, Dwate | Wagstaff & Cartmell, LLP | 9:20-cv-16770-MCR-GRJ |
| 20961 | 95450 | Marlowe, Nicholas Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-21720-MCR-GRJ |
| 20962 | 197861 | Hotchkiss, Chad | Wagstaff & Cartmell, LLP | 8:20-cv-41122-MCR-GRJ |
| 20963 | 185837 | Hernandez, Juan | Wagstaff & Cartmell, LLP | 7:20-cv-95741-MCR-GRJ |
| 20964 | 289293 | Lennemann, Leo | Wagstaff & Cartmell, LLP | 7:21-cv-11610-MCR-GRJ |
| 20965 | 95972 | WILLIAMS, AARON TALTON | Wagstaff & Cartmell, LLP | 7:20-cv-34027-MCR-GRJ |
| 20966 | 197942 | Brooks, Randy | Wagstaff & Cartmell, LLP | 8:20-cv-41192-MCR-GRJ |
| 20967 | 96120 | Swinton, Joshua Alexander | Wagstaff & Cartmell, LLP | 7:20-cv-35935-MCR-GRJ |
| 20968 | 95733 | Thomas, Larell Angelic | Wagstaff & Cartmell, LLP | 7:20-cv-25262-MCR-GRJ |
| 20969 | 95868 | Fountain, William | Wagstaff & Cartmell, LLP | 7:20-cv-32882-MCR-GRJ |
| 20970 | 217751 | Shaffer, Matthew | Wagstaff & Cartmell, LLP | 8:20-cv-69708-MCR-GRJ |
| 20971 | 96299 | Baker, Joshua Locklear | Wagstaff & Cartmell, LLP | 7:20-cv-36367-MCR-GRJ |
| 20972 | 198009 | ENGLEKING, JOHN | Wagstaff & Cartmell, LLP | 8:20-cv-41257-MCR-GRJ |
| 20973 | 95333 | O'Mahoney, Rebecca Anne | Wagstaff & Cartmell, LLP | 7:20-cv-21657-MCR-GRJ |
| 20974 | 253050 | Moreno, Raul | Wagstaff & Cartmell, LLP | 8:20-cv-96698-MCR-GRJ |
| 20975 | 185825 | Folks, Samuel | Wagstaff & Cartmell, LLP | 7:20-cv-95676-MCR-GRJ |
| 20976 | 253060 | Hill, Matthew | Wagstaff & Cartmell, LLP | 8:20-cv-96709-MCR-GRJ |
| 20977 | 96172 | Kichler, William James | Wagstaff & Cartmell, LLP | 7:20-cv-36220-MCR-GRJ |
| 20978 | 197783 | Cron, Michael | Wagstaff & Cartmell, LLP | 8:20-cv-41030-MCR-GRJ |
| 20979 | 95844 | GONZALEZ, JUSTIN | Wagstaff & Cartmell, LLP | 7:20-cv-32808-MCR-GRJ |
| 20980 | 95910 | JONES, JOHN | Wagstaff & Cartmell, LLP | 7:20-cv-33187-MCR-GRJ |
| 20981 | 96194 | Murchison, George Edward | Wagstaff & Cartmell, LLP | 7:20-cv-36294-MCR-GRJ |
| 20982 | 253097 | Armstrong, Phillip | Wagstaff & Cartmell, LLP | 8:20-cv-96746-MCR-GRJ |
| 20983 | 267530 | Lane, Glenn | Wagstaff & Cartmell, LLP | 9:20-cv-16733-MCR-GRJ |
| 20984 | 267573 | Baker, Gregory Wayne | Wagstaff & Cartmell, LLP | 9:20-cv-16825-MCR-GRJ |
| 20985 | 217658 | Bourke, Jason | Wagstaff & Cartmell, LLP | 8:20-cv-65509-MCR-GRJ |
| 20986 | 96305 | Smith, Johnathan Paul | Wagstaff & Cartmell, LLP | 7:20-cv-36371-MCR-GRJ |
| 20987 | 162161 | Blackshear, Eric | Wagstaff & Cartmell, LLP | 7:20-cv-36189-MCR-GRJ |
| 20988 | 95441 | Morris, Samuel | Wagstaff & Cartmell, LLP | 7:20-cv-21698-MCR-GRJ |
| 20989 | 96127 | Titzkowski, Craig J | Wagstaff & Cartmell, LLP | 7:20-cv-22035-MCR-GRJ |
| 20990 | 95884 | Miller, Joseph Daniel | Wagstaff & Cartmell, LLP | 7:20-cv-33049-MCR-GRJ |
| 20991 | 95758 | Martin, Cody | Wagstaff & Cartmell, LLP | 7:20-cv-26133-MCR-GRJ |
| 20992 | 197840 | Miller, David | Wagstaff & Cartmell, LLP | 8:20-cv-41083-MCR-GRJ |
| 20993 | 95840 | Keene, Bryce Roberts | Wagstaff & Cartmell, LLP | 7:20-cv-32798-MCR-GRJ |
| 20994 | 95626 | ASHBY, DENNIS | Wagstaff & Cartmell, LLP | 7:20-cv-22770-MCR-GRJ |
| 20995 | 96152 | Kennedy, Bryan John | Wagstaff & Cartmell, LLP | 7:20-cv-36024-MCR-GRJ |
| 20996 | 217711 | Larsen, Cory | Wagstaff & Cartmell, LLP | 8:20-cv-69624-MCR-GRJ |
| 20997 | 95697 | Deane, Melissa J. | Wagstaff & Cartmell, LLP | 7:20-cv-25127-MCR-GRJ |
| 20998 | 96298 | YINGER, RUSSEL EUGENE | Wagstaff & Cartmell, LLP | 7:20-cv-36366-MCR-GRJ |
| 20999 | 96209 | Gretencord, Bryan Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-36305-MCR-GRJ |
| 21000 | 95998 | Torres, Ramon | Wagstaff & Cartmell, LLP | 7:20-cv-34210-MCR-GRJ |
| 21001 | 253083 | Wylie, Louis | Wagstaff & Cartmell, LLP | 8:20-cv-96732-MCR-GRJ |
| 21002 | 146920 | Church, Samuel | Wagstaff & Cartmell, LLP | 7:20-cv-30489-MCR-GRJ |
| 21003 | 267553 | Snell, Jason | Wagstaff & Cartmell, LLP | 9:20-cv-16783-MCR-GRJ |
| 21004 | 168932 | Daniels, Charles | Wagstaff & Cartmell, LLP | 7:20-cv-38966-MCR-GRJ |
| 21005 | 96278 | PETHERAM, CLIFF | Wagstaff & Cartmell, LLP | 7:20-cv-36352-MCR-GRJ |
| 21006 | 96003 | Hall, Roger David | Wagstaff & Cartmell, LLP | 7:20-cv-34260-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21007 | 95988 | DAUGHERTY, CARL | Wagstaff & Cartmell, LLP | 7:20-cv-34128-MCR-GRJ |
| 21008 | 95845 | Moore, Keith | Wagstaff & Cartmell, LLP | 7:20-cv-32812-MCR-GRJ |
| 21009 | 253088 | Stone, Brad | Wagstaff & Cartmell, LLP | 8:20-cv-96737-MCR-GRJ |
| 21010 | 217777 | Martinez, Adam | Wagstaff & Cartmell, LLP | 8:20-cv-69763-MCR-GRJ |
| 21011 | 95344 | Stein, Stephan Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-21685-MCR-GRJ |
| 21012 | 95875 | Dougherty, Robert | Wagstaff & Cartmell, LLP | 7:20-cv-33010-MCR-GRJ |
| 21013 | 95929 | Drew, Jeffrey | Wagstaff & Cartmell, LLP | 7:20-cv-33285-MCR-GRJ |
| 21014 | 96418 | MCDONNELL, KEVIN | Wagstaff & Cartmell, LLP | 7:20-cv-36457-MCR-GRJ |
| 21015 | 95598 | FLIPPO, SAMUEL J | Wagstaff & Cartmell, LLP | 7:20-cv-22581-MCR-GRJ |
| 21016 | 161415 | Ellis, Brandon | Wagstaff & Cartmell, LLP | 7:20-cv-36059-MCR-GRJ |
| 21017 | 253057 | Gettys, Terry Lee | Wagstaff & Cartmell, LLP | 8:20-cv-96705-MCR-GRJ |
| 21018 | 95528 | Gambino, Joseph Raymond | Wagstaff & Cartmell, LLP | 7:20-cv-22530-MCR-GRJ |
| 21019 | 96016 | Fludd, Dennis A | Wagstaff & Cartmell, LLP | 7:20-cv-34347-MCR-GRJ |
| 21020 | 95888 | Nunez, Leopoldo A | Wagstaff & Cartmell, LLP | 7:20-cv-33069-MCR-GRJ |
| 21021 | 96347 | Johnson, Terell | Wagstaff & Cartmell, LLP | 7:20-cv-36399-MCR-GRJ |
| 21022 | 253101 | Jones, Bradley | Wagstaff & Cartmell, LLP | 8:20-cv-96750-MCR-GRJ |
| 21023 | 217756 | STEWART, DAMON | Wagstaff & Cartmell, LLP | 8:20-cv-69718-MCR-GRJ |
| 21024 | 96287 | Krey, Nicholas E | Wagstaff & Cartmell, LLP | 7:20-cv-36358-MCR-GRJ |
| 21025 | 267534 | Mayfield, Paul | Wagstaff & Cartmell, LLP | 9:20-cv-16742-MCR-GRJ |
| 21026 | 95643 | RODRIGUEZ, JESSE | Wagstaff & Cartmell, LLP | 7:20-cv-22783-MCR-GRJ |
| 21027 | 217677 | Delavilla, Carlos | Wagstaff & Cartmell, LLP | 8:20-cv-69521-MCR-GRJ |
| 21028 | 96266 | Bruck, Jesse Bronson | Wagstaff & Cartmell, LLP | 7:20-cv-36344-MCR-GRJ |
| 21029 | 253092 | Simmons, Terrence | Wagstaff & Cartmell, LLP | 8:20-cv-96741-MCR-GRJ |
| 21030 | 253086 | Whitty, Phillip | Wagstaff & Cartmell, LLP | 8:20-cv-96735-MCR-GRJ |
| 21031 | 95524 | Massey, Chase Holt | Wagstaff & Cartmell, LLP | 7:20-cv-22514-MCR-GRJ |
| 21032 | 197846 | Stallings, Steve | Wagstaff & Cartmell, LLP | 8:20-cv-41096-MCR-GRJ |
| 21033 | 95317 | Goodwin, Zack Rowel | Wagstaff & Cartmell, LLP | 7:20-cv-21592-MCR-GRJ |
| 21034 | 95326 | Hunt, Steven | Wagstaff & Cartmell, LLP | 7:20-cv-21616-MCR-GRJ |
| 21035 | 95852 | Strickland, Dominique Vonzell | Wagstaff & Cartmell, LLP | 7:20-cv-22016-MCR-GRJ |
| 21036 | 95358 | Keiss, Brian David | Wagstaff & Cartmell, LLP | 7:20-cv-21543-MCR-GRJ |
| 21037 | 95913 | Lawson, Carlos J | Wagstaff & Cartmell, LLP | 7:20-cv-33201-MCR-GRJ |
| 21038 | 96296 | Eagle, Aaron Cyle | Wagstaff & Cartmell, LLP | 7:20-cv-36364-MCR-GRJ |
| 21039 | 96035 | Anderson, Morris Demoin | Wagstaff & Cartmell, LLP | 7:20-cv-34982-MCR-GRJ |
| 21040 | 168999 | MOERSCHBACHER, ANDREW D. | Wagstaff & Cartmell, LLP | 7:20-cv-39210-MCR-GRJ |
| 21041 | 217740 | Pates, Jabbara | Wagstaff & Cartmell, LLP | 8:20-cv-69685-MCR-GRJ |
| 21042 | 217737 | Olidan, Ernest | Wagstaff & Cartmell, LLP | 8:20-cv-69679-MCR-GRJ |
| 21043 | 95608 | Scott, Matthew Owen | Wagstaff & Cartmell, LLP | 7:20-cv-22725-MCR-GRJ |
| 21044 | 217785 | Shepard, Troy | Wagstaff & Cartmell, LLP | 8:20-cv-69780-MCR-GRJ |
| 21045 | 217704 | JOHNSON, LAWRENCE | Wagstaff & Cartmell, LLP | 8:20-cv-69610-MCR-GRJ |
| 21046 | 95342 | Ruel, Donald Raymond | Wagstaff & Cartmell, LLP | 7:20-cv-21679-MCR-GRJ |
| 21047 | 169013 | ORR, JUSTIN A | Wagstaff & Cartmell, LLP | 7:20-cv-38575-MCR-GRJ |
| 21048 | 175816 | Neal, Scott | Wagstaff & Cartmell, LLP | 7:20-cv-41046-MCR-GRJ |
| 21049 | 217669 | Champagne, Harry | Wagstaff & Cartmell, LLP | 8:20-cv-65533-MCR-GRJ |
| 21050 | 95485 | Erazo, David | Wagstaff & Cartmell, LLP | 7:20-cv-22398-MCR-GRJ |
| 21051 | 95628 | ROBERSON, NATASHA L | Wagstaff & Cartmell, LLP | 7:20-cv-22772-MCR-GRJ |
| 21052 | 96086 | Duggan, Rina Maria | Wagstaff & Cartmell, LLP | 7:20-cv-35022-MCR-GRJ |
| 21053 | 168943 | Farris, Shawndra R | Wagstaff & Cartmell, LLP | 7:20-cv-39042-MCR-GRJ |
| 21054 | 95521 | Sant, Kyle Edward | Wagstaff & Cartmell, LLP | 7:20-cv-22508-MCR-GRJ |
| 21055 | 95303 | Luce, Travis Lee | Wagstaff & Cartmell, LLP | 7:20-cv-21561-MCR-GRJ |
| 21056 | 217678 | Dodd, Aubrey | Wagstaff & Cartmell, LLP | 8:20-cv-69525-MCR-GRJ |
| 21057 | 95665 | Newman, Adam C | Wagstaff & Cartmell, LLP | 7:20-cv-22821-MCR-GRJ |
| 21058 | 96098 | PIBAL, STEVEN JOSEPH | Wagstaff & Cartmell, LLP | 7:20-cv-35904-MCR-GRJ |
| 21059 | 96091 | Hart, Brian Paul | Wagstaff & Cartmell, LLP | 7:20-cv-35891-MCR-GRJ |
| 21060 | 95936 | Keys, William | Wagstaff & Cartmell, LLP | 7:20-cv-33359-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21061 | 253119 | McManus, Timothy | Wagstaff & Cartmell, LLP | 8:20-cv-96768-MCR-GRJ |
| 21062 | 169051 | Taylor, John | Wagstaff & Cartmell, LLP | 7:20-cv-38689-MCR-GRJ |
| 21063 | 95509 | Herring, Terrall | Wagstaff & Cartmell, LLP | 7:20-cv-22473-MCR-GRJ |
| 21064 | 96124 | Ignacio, Arnel E | Wagstaff & Cartmell, LLP | 7:20-cv-35942-MCR-GRJ |
| 21065 | 308376 | Elliott, Michael | Wagstaff & Cartmell, LLP | 7:21-cv-26549-MCR-GRJ |
| 21066 | 95481 | Everson, Curtis Jon | Wagstaff & Cartmell, LLP | 7:20-cv-22379-MCR-GRJ |
| 21067 | 169054 | Tyson, Ryan Neal | Wagstaff & Cartmell, LLP | 7:20-cv-38700-MCR-GRJ |
| 21068 | 96237 | Owensby, Cory | Wagstaff & Cartmell, LLP | 7:20-cv-36322-MCR-GRJ |
| 21069 | 95984 | Deroche, Derek James | Wagstaff & Cartmell, LLP | 7:20-cv-34087-MCR-GRJ |
| 21070 | 96023 | Zimmerman, Stanford Lee | Wagstaff & Cartmell, LLP | 7:20-cv-34972-MCR-GRJ |
| 21071 | 169006 | Narez, Alissa | Wagstaff & Cartmell, LLP | 7:20-cv-39237-MCR-GRJ |
| 21072 | 96435 | Sorrentino, Christopher Sergio | Wagstaff & Cartmell, LLP | 7:20-cv-36469-MCR-GRJ |
| 21073 | 95466 | St. Clair, Aaron Charles | Wagstaff & Cartmell, LLP | 7:20-cv-21752-MCR-GRJ |
| 21074 | 96260 | Claiborne, Wayne | Wagstaff & Cartmell, LLP | 7:20-cv-36340-MCR-GRJ |
| 21075 | 96403 | Collars, Lisa Marie | Wagstaff & Cartmell, LLP | 7:20-cv-36443-MCR-GRJ |
| 21076 | 95862 | Morley, Warren Harold | Wagstaff & Cartmell, LLP | 7:20-cv-32861-MCR-GRJ |
| 21077 | 95763 | Hylton, David A | Wagstaff & Cartmell, LLP | 7:20-cv-26145-MCR-GRJ |
| 21078 | 96390 | Roddy, Calvin V | Wagstaff & Cartmell, LLP | 7:20-cv-36435-MCR-GRJ |
| 21079 | 175845 | Duell, Carlos | Wagstaff & Cartmell, LLP | 7:20-cv-41137-MCR-GRJ |
| 21080 | 164619 | Morris, Joseph Daniel | Wagstaff & Cartmell, LLP | 8:20-cv-15197-MCR-GRJ |
| 21081 | 217731 | MORRIS, JOSHUA | Wagstaff & Cartmell, LLP | 8:20-cv-69666-MCR-GRJ |
| 21082 | 95442 | Turner, Jacob | Wagstaff & Cartmell, LLP | 7:20-cv-21702-MCR-GRJ |
| 21083 | 96041 | Tardif, Timothy | Wagstaff & Cartmell, LLP | 7:20-cv-34986-MCR-GRJ |
| 21084 | 95952 | Hutto, Stanley | Wagstaff & Cartmell, LLP | 7:20-cv-33927-MCR-GRJ |
| 21085 | 168942 | Evans, Michael | Wagstaff & Cartmell, LLP | 7:20-cv-39034-MCR-GRJ |
| 21086 | 95324 | Gather, Charles | Wagstaff & Cartmell, LLP | 7:20-cv-21611-MCR-GRJ |
| 21087 | 96284 | Smith, Curtis O. | Wagstaff & Cartmell, LLP | 7:20-cv-36355-MCR-GRJ |
| 21088 | 96017 | McClure, Tyler | Wagstaff & Cartmell, LLP | 7:20-cv-34353-MCR-GRJ |
| 21089 | 95999 | Madrid Zapata, Victor | Wagstaff & Cartmell, LLP | 7:20-cv-34220-MCR-GRJ |
| 21090 | 197821 | Poullard, Yolanda | Wagstaff & Cartmell, LLP | 8:20-cv-41055-MCR-GRJ |
| 21091 | 96356 | Oh, Min | Wagstaff & Cartmell, LLP | 7:20-cv-36408-MCR-GRJ |
| 21092 | 95518 | Hanson, Anthony Douglas | Wagstaff & Cartmell, LLP | 7:20-cv-22498-MCR-GRJ |
| 21093 | 267525 | Jenkins, Robert | Wagstaff & Cartmell, LLP | 9:20-cv-16723-MCR-GRJ |
| 21094 | 95634 | Story, Robert E | Wagstaff & Cartmell, LLP | 7:20-cv-22777-MCR-GRJ |
| 21095 | 267539 | Mishra, Salesh | Wagstaff & Cartmell, LLP | 9:20-cv-16753-MCR-GRJ |
| 21096 | 267505 | Alcantara, Nolan | Wagstaff & Cartmell, LLP | 9:20-cv-16681-MCR-GRJ |
| 21097 | 96286 | Love, Larry Kirt | Wagstaff & Cartmell, LLP | 7:20-cv-36357-MCR-GRJ |
| 21098 | 217724 | Merrick, Jeffrey | Wagstaff & Cartmell, LLP | 8:20-cv-69651-MCR-GRJ |
| 21099 | 168976 | Jenison, Andrew L. | Wagstaff & Cartmell, LLP | 7:20-cv-39171-MCR-GRJ |
| 21100 | 96428 | Burfield, Leah Jeanine | Wagstaff & Cartmell, LLP | 7:20-cv-36464-MCR-GRJ |
| 21101 | 197950 | Essig, Ryan | Wagstaff & Cartmell, LLP | 8:20-cv-41206-MCR-GRJ |
| 21102 | 197815 | Levingston, Nicholas Arron | Wagstaff & Cartmell, LLP | 8:20-cv-41049-MCR-GRJ |
| 21103 | 95631 | MCBRIDE, DARNELL MAURICE | Wagstaff & Cartmell, LLP | 7:20-cv-22775-MCR-GRJ |
| 21104 | 95367 | Martin, Kareem | Wagstaff & Cartmell, LLP | 7:20-cv-21578-MCR-GRJ |
| 21105 | 217769 | Carroll, Charles | Wagstaff & Cartmell, LLP | 8:20-cv-69746-MCR-GRJ |
| 21106 | 158304 | Arrell, Matthew | Wallace Miller | 8:20-cv-18538-MCR-GRJ |
| 21107 | 8389 | FRANCIS, ADAM | Wallace Miller | 8:20-cv-17010-MCR-GRJ |
| 21108 | 8369 | DANIELL, STEPHEN | Wallace Miller | 8:20-cv-16973-MCR-GRJ |
| 21109 | 159702 | Parra, Huvel | Wallace Miller | 8:20-cv-18587-MCR-GRJ |
| 21110 | 8379 | DRAKE, JOHN M. | Wallace Miller | 8:20-cv-16991-MCR-GRJ |
| 21111 | 194223 | Carlos, Ismael | Wallace Miller | 8:20-cv-28840-MCR-GRJ |
| 21112 | 282887 | Claxton, Christopher | Wallace Miller | 7:21-cv-03077-MCR-GRJ |
| 21113 | 8360 | CAPONE, MARCUS | Wallace Miller | 8:20-cv-16956-MCR-GRJ |
| 21114 | 186007 | Tague, David | Wallace Miller | 7:20-cv-96065-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21115 | 8464 | RIVETTE, MARC | Wallace Miller | 8:20-cv-17198-MCR-GRJ |
| 21116 | 253193 | Rudd, Craig Edward | Wallace Miller | 8:20-cv-95772-MCR-GRJ |
| 21117 | 186005 | Seemann, Matthew | Wallace Miller | 7:20-cv-96055-MCR-GRJ |
| 21118 | 286927 | KING, MICHAEL | Wallace Miller | 7:21-cv-05058-MCR-GRJ |
| 21119 | 8401 | GUANA, ZACKARY M. | Wallace Miller | 8:20-cv-17031-MCR-GRJ |
| 21120 | 186010 | Wheeler, Michael | Wallace Miller | 7:20-cv-96079-MCR-GRJ |
| 21121 | 282888 | Turner, Tyrell | Wallace Miller | 7:21-cv-03078-MCR-GRJ |
| 21122 | 8452 | NORLANDER, EDWARD | Wallace Miller | 8:20-cv-17188-MCR-GRJ |
| 21123 | 159556 | Thurman, Jacob | Wallace Miller | 8:20-cv-18568-MCR-GRJ |
| 21124 | 8357 | BOYD, JAMES L. | Wallace Miller | 8:20-cv-16950-MCR-GRJ |
| 21125 | 8447 | MOURADIAN, JOSHUA | Wallace Miller | 8:20-cv-17183-MCR-GRJ |
| 21126 | 8434 | MARSH, WILLIAM D. | Wallace Miller | 8:20-cv-17087-MCR-GRJ |
| 21127 | 8424 | KRISTEK, DANIEL E. | Wallace Miller | 8:20-cv-17070-MCR-GRJ |
| 21128 | 185993 | Brandenburg, Mark | Wallace Miller | 7:20-cv-96006-MCR-GRJ |
| 21129 | 253183 | Appiah, Joshua | Wallace Miller | 8:20-cv-95761-MCR-GRJ |
| 21130 | 8474 | SIMMONS-FANFAN, INOVA | Wallace Miller | 8:20-cv-17206-MCR-GRJ |
| 21131 | 8465 | ROEMERMAN, MARTIN | Wallace Miller | 8:20-cv-17199-MCR-GRJ |
| 21132 | 8406 | HAMMONDS, DARYL A. | Wallace Miller | 8:20-cv-17042-MCR-GRJ |
| 21133 | 158909 | Ibberson, Richard | Wallace Miller | 8:20-cv-18556-MCR-GRJ |
| 21134 | 303913 | GUZMAN, VICTOR | Wallace Miller | 7:21-cv-23610-MCR-GRJ |
| 21135 | 248029 | Bodden, Eric | Wallace Miller | 8:20-cv-87808-MCR-GRJ |
| 21136 | 8455 | PAUL, VINESSON | Wallace Miller | 8:20-cv-17190-MCR-GRJ |
| 21137 | 8405 | HAMM, CHRISTINA | Wallace Miller | 8:20-cv-17040-MCR-GRJ |
| 21138 | 253191 | Ovens, Ryan Paul | Wallace Miller | 8:20-cv-95770-MCR-GRJ |
| 21139 | 194224 | Dammann, Joseph | Wallace Miller | 8:20-cv-28844-MCR-GRJ |
| 21140 | 8426 | KYTASAARI, MITCH J. | Wallace Miller | 8:20-cv-17074-MCR-GRJ |
| 21141 | 8490 | VILLARREAL, DANIEL | Wallace Miller | 8:20-cv-17219-MCR-GRJ |
| 21142 | 8488 | VANADESTINE, LEE | Wallace Miller | 8:20-cv-17217-MCR-GRJ |
| 21143 | 8350 | ALLISON, TIMOTHY J. | Wallace Miller | 8:20-cv-16939-MCR-GRJ |
| 21144 | 303914 | DUCKWORTH, JAMES | Wallace Miller | 7:21-cv-23611-MCR-GRJ |
| 21145 | 8361 | CARTER, JOHN W. | Wallace Miller | 8:20-cv-16958-MCR-GRJ |
| 21146 | 159654 | Samuel, Robert | Wallace Miller | 8:20-cv-18580-MCR-GRJ |
| 21147 | 8463 | RIVERA, VINCENT | Wallace Miller | 8:20-cv-17197-MCR-GRJ |
| 21148 | 286925 | Leming, Aaron Paul | Wallace Miller | 7:21-cv-05056-MCR-GRJ |
| 21149 | 282889 | EVANS, HARRY | Wallace Miller | 7:21-cv-03079-MCR-GRJ |
| 21150 | 8431 | LYMAN, BRUCE D. | Wallace Miller | 8:20-cv-17083-MCR-GRJ |
| 21151 | 145825 | DIRKSE, CHRISTOPHER B | Wallace Miller | 8:20-cv-18506-MCR-GRJ |
| 21152 | 8496 | YOUNG, TROY | Wallace Miller | 8:20-cv-17224-MCR-GRJ |
| 21153 | 194226 | Espinal, Louis | Wallace Miller | 8:20-cv-28848-MCR-GRJ |
| 21154 | 159469 | Hayden, Chadrick | Wallace Miller | 8:20-cv-18565-MCR-GRJ |
| 21155 | 8492 | VILLARREAL, MANUEL | Wallace Miller | 8:20-cv-17221-MCR-GRJ |
| 21156 | 8485 | TRIMBLE, JOHN | Wallace Miller | 8:20-cv-17214-MCR-GRJ |
| 21157 | 8355 | BIGGS, MATTHEW | Wallace Miller | 8:20-cv-16948-MCR-GRJ |
| 21158 | 122903 | Strunk, Jamey | Weitz & Luxenberg | 7:20-cv-29015-MCR-GRJ |
| 21159 | 123594 | Nyhart, John | Weitz & Luxenberg | 7:20-cv-29492-MCR-GRJ |
| 21160 | 123706 | Lira, Rafael | Weitz & Luxenberg | 7:20-cv-30176-MCR-GRJ |
| 21161 | 119839 | Parson, Stefan D | Weitz & Luxenberg | 7:20-cv-24274-MCR-GRJ |
| 21162 | 122535 | Tubbs, Charles G | Weitz & Luxenberg | 7:20-cv-33730-MCR-GRJ |
| 21163 | 121499 | Yearley, Paul Wesley | Weitz & Luxenberg | 7:20-cv-28729-MCR-GRJ |
| 21164 | 122666 | Lang, Rema | Weitz & Luxenberg | 7:20-cv-34038-MCR-GRJ |
| 21165 | 123079 | Green, James Townsend Riley | Weitz & Luxenberg | 7:20-cv-29780-MCR-GRJ |
| 21166 | 120120 | Miranda, Mario | Weitz & Luxenberg | 7:20-cv-26347-MCR-GRJ |
| 21167 | 122710 | Buth, Savout | Weitz & Luxenberg | 7:20-cv-34477-MCR-GRJ |
| 21168 | 121663 | Mitchell, William R | Weitz & Luxenberg | 7:20-cv-28891-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21169 | 120831 | Longo, Joshua C | Weitz & Luxenberg | 7:20-cv-27830-MCR-GRJ |
| 21170 | 119624 | Archuleta, Joseph Candido | Weitz & Luxenberg | 7:21-cv-43544-MCR-GRJ |
| 21171 | 253143 | Cason, Justin | Weitz & Luxenberg | 8:20-cv-98051-MCR-GRJ |
| 21172 | 122600 | Sevcik, Richard W | Weitz & Luxenberg | 7:20-cv-33889-MCR-GRJ |
| 21173 | 120615 | Logan, Jeremy | Weitz & Luxenberg | 7:20-cv-27096-MCR-GRJ |
| 21174 | 169202 | Taylor, Jeffrey | Weitz & Luxenberg | 7:20-cv-38712-MCR-GRJ |
| 21175 | 253150 | Rivera, Stephen | Weitz & Luxenberg | 8:20-cv-98211-MCR-GRJ |
| 21176 | 123656 | Coleman, Brandon | Weitz & Luxenberg | 7:20-cv-29828-MCR-GRJ |
| 21177 | 120558 | Marshall, Scott A | Weitz & Luxenberg | 7:20-cv-27567-MCR-GRJ |
| 21178 | 119494 | Gauthier, Janette | Weitz & Luxenberg | 7:21-cv-43429-MCR-GRJ |
| 21179 | 118980 | Ackee, Kristy | Weitz & Luxenberg | 7:20-cv-26075-MCR-GRJ |
| 21180 | 123431 | Hammond, Jeffery Andrew Corey | Weitz & Luxenberg | 7:20-cv-29526-MCR-GRJ |
| 21181 | 124150 | Pellegrino, Joseph | Weitz & Luxenberg | 7:20-cv-30648-MCR-GRJ |
| 21182 | 182144 | Guin, Caleb S | Weitz & Luxenberg | 7:20-cv-86010-MCR-GRJ |
| 21183 | 121363 | Thomas, Ronald | Weitz & Luxenberg | 7:20-cv-28339-MCR-GRJ |
| 21184 | 121000 | Stankiewicz, James E | Weitz & Luxenberg | 7:20-cv-28182-MCR-GRJ |
| 21185 | 182248 | White, Anthony | Weitz & Luxenberg | 7:20-cv-86210-MCR-GRJ |
| 21186 | 119843 | Angeli, John D | Weitz & Luxenberg | 7:20-cv-24285-MCR-GRJ |
| 21187 | 198347 | Wilson, Kenneth S | Weitz & Luxenberg | 8:20-cv-63906-MCR-GRJ |
| 21188 | 120591 | Wandrei, Jonathan | Weitz & Luxenberg | 7:20-cv-27013-MCR-GRJ |
| 21189 | 121855 | Enriques, Raymond Peter | Weitz & Luxenberg | 7:20-cv-27611-MCR-GRJ |
| 21190 | 120492 | Berry, Christopher L | Weitz & Luxenberg | 7:20-cv-27539-MCR-GRJ |
| 21191 | 218334 | Moses, Eugene J | Weitz & Luxenberg | 8:20-cv-71263-MCR-GRJ |
| 21192 | 120221 | Crippin, Ricky | Weitz & Luxenberg | 7:20-cv-26719-MCR-GRJ |
| 21193 | 119860 | Quisenberry, Joseph R | Weitz & Luxenberg | 7:20-cv-24334-MCR-GRJ |
| 21194 | 198469 | Janes, Trahern D | Weitz & Luxenberg | 8:20-cv-64114-MCR-GRJ |
| 21195 | 123661 | Douglas, Larry | Weitz & Luxenberg | 7:20-cv-29838-MCR-GRJ |
| 21196 | 87794 | Nelson, Jeffrey | Weitz & Luxenberg | 7:20-cv-18080-MCR-GRJ |
| 21197 | 123815 | ROGERS, RICKEY | Weitz & Luxenberg | 7:20-cv-30050-MCR-GRJ |
| 21198 | 120502 | Shupe, Britton D | Weitz & Luxenberg | 7:20-cv-27555-MCR-GRJ |
| 21199 | 123582 | Cultera, Ryan A | Weitz & Luxenberg | 7:20-cv-29441-MCR-GRJ |
| 21200 | 121511 | Norman, Nicholas | Weitz & Luxenberg | 7:20-cv-28741-MCR-GRJ |
| 21201 | 120498 | Porter, Brandon | Weitz & Luxenberg | 7:20-cv-27548-MCR-GRJ |
| 21202 | 198528 | Wilson, James B | Weitz & Luxenberg | 8:20-cv-64172-MCR-GRJ |
| 21203 | 123399 | Elliott, Shaun | Weitz & Luxenberg | 7:20-cv-29397-MCR-GRJ |
| 21204 | 253137 | Byers, Carl | Weitz & Luxenberg | 8:20-cv-98039-MCR-GRJ |
| 21205 | 120981 | Korinis, John | Weitz & Luxenberg | 7:20-cv-28046-MCR-GRJ |
| 21206 | 120622 | Sullivan, Joshua Alexander | Weitz & Luxenberg | 7:20-cv-27123-MCR-GRJ |
| 21207 | 120037 | Commander, Carl V | Weitz & Luxenberg | 7:20-cv-26289-MCR-GRJ |
| 21208 | 121443 | Sanders, Tarquinius | Weitz & Luxenberg | 7:20-cv-27890-MCR-GRJ |
| 21209 | 122087 | Hildebrand, Nicholas S | Weitz & Luxenberg | 7:20-cv-28932-MCR-GRJ |
| 21210 | 87802 | Taylor, Michael W | Weitz & Luxenberg | 7:20-cv-18091-MCR-GRJ |
| 21211 | 169279 | Henninger, Patrik W | Weitz & Luxenberg | 7:20-cv-38929-MCR-GRJ |
| 21212 | 198415 | Redding, Lindsay R | Weitz & Luxenberg | 8:20-cv-64060-MCR-GRJ |
| 21213 | 118790 | Macintosh, David | Weitz & Luxenberg | 7:20-cv-24697-MCR-GRJ |
| 21214 | 122524 | Pollard, Vincent | Weitz & Luxenberg | 7:20-cv-33671-MCR-GRJ |
| 21215 | 120935 | Hatton, William S | Weitz & Luxenberg | 7:20-cv-27938-MCR-GRJ |
| 21216 | 217916 | Reyes, Dorian E | Weitz & Luxenberg | 8:20-cv-70546-MCR-GRJ |
| 21217 | 120776 | Beck, Jason | Weitz & Luxenberg | 7:20-cv-27731-MCR-GRJ |
| 21218 | 87874 | Hamadani, Camile | Weitz & Luxenberg | 7:20-cv-18404-MCR-GRJ |
| 21219 | 123679 | Randleman, Jean-Paul | Weitz & Luxenberg | 7:20-cv-29885-MCR-GRJ |
| 21220 | 218195 | Reynolds, Howard | Weitz & Luxenberg | 8:20-cv-71125-MCR-GRJ |
| 21221 | 198573 | Mosher, Brayton H | Weitz & Luxenberg | 8:20-cv-64218-MCR-GRJ |
| 21222 | 120923 | Taylor, Amelia | Weitz & Luxenberg | 7:20-cv-27834-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21223 | 169070 | O'canas, Robert C | Weitz & Luxenberg | 7:20-cv-38893-MCR-GRJ |
| 21224 | 120954 | McCollum, James E | Weitz & Luxenberg | 7:20-cv-27973-MCR-GRJ |
| 21225 | 120122 | Smith, Laud | Weitz & Luxenberg | 7:20-cv-26352-MCR-GRJ |
| 21226 | 122728 | Maynard, Matthew Scott | Weitz & Luxenberg | 7:20-cv-34583-MCR-GRJ |
| 21227 | 123910 | Williams, Justin | Weitz & Luxenberg | 7:20-cv-30425-MCR-GRJ |
| 21228 | 122667 | Hammer, John | Weitz & Luxenberg | 7:20-cv-34049-MCR-GRJ |
| 21229 | 198044 | Dixon, Jeffrey D | Weitz & Luxenberg | 8:20-cv-61534-MCR-GRJ |
| 21230 | 119707 | Alejandro, Michael | Weitz & Luxenberg | 7:21-cv-43573-MCR-GRJ |
| 21231 | 120902 | Knall, Kenneth J | Weitz & Luxenberg | 7:20-cv-27794-MCR-GRJ |
| 21232 | 121341 | Williams, Brandon | Weitz & Luxenberg | 7:20-cv-28257-MCR-GRJ |
| 21233 | 119971 | Mendez, Brian | Weitz & Luxenberg | 7:20-cv-24394-MCR-GRJ |
| 21234 | 123463 | Gerrard, David L | Weitz & Luxenberg | 7:20-cv-29797-MCR-GRJ |
| 21235 | 124088 | Espeso, Beau | Weitz & Luxenberg | 7:20-cv-30427-MCR-GRJ |
| 21236 | 123776 | Davis, Wayne A | Weitz & Luxenberg | 7:20-cv-30442-MCR-GRJ |
| 21237 | 119881 | Cunningham, Edil A | Weitz & Luxenberg | 7:20-cv-24277-MCR-GRJ |
| 21238 | 119093 | Hayes, Langston B | Weitz & Luxenberg | 7:20-cv-26521-MCR-GRJ |
| 21239 | 122149 | Martinez, Ricardo Joseph | Weitz & Luxenberg | 7:20-cv-29235-MCR-GRJ |
| 21240 | 182227 | Enriquez, Carlos | Weitz & Luxenberg | 7:20-cv-86168-MCR-GRJ |
| 21241 | 121093 | Roe, Johnathan Colby | Weitz & Luxenberg | 7:20-cv-28086-MCR-GRJ |
| 21242 | 119635 | McAndrew, Anthony Joseph | Weitz & Luxenberg | 7:21-cv-43946-MCR-GRJ |
| 21243 | 218167 | O'quinn, Bishop | Weitz & Luxenberg | 8:20-cv-70825-MCR-GRJ |
| 21244 | 119869 | Sprague, Robert | Weitz & Luxenberg | 7:20-cv-24253-MCR-GRJ |
| 21245 | 120415 | Meyer, Tamra Jean | Weitz & Luxenberg | 7:20-cv-27385-MCR-GRJ |
| 21246 | 121746 | White, Kia | Weitz & Luxenberg | 7:20-cv-29188-MCR-GRJ |
| 21247 | 121486 | Williams, Kelly | Weitz & Luxenberg | 7:20-cv-28716-MCR-GRJ |
| 21248 | 198136 | Klaasse, Daniel R | Weitz & Luxenberg | 8:20-cv-62923-MCR-GRJ |
| 21249 | 198625 | Crain, Coryn J | Weitz & Luxenberg | 8:20-cv-64317-MCR-GRJ |
| 21250 | 217838 | Seibel, Daniel | Weitz & Luxenberg | 8:20-cv-69941-MCR-GRJ |
| 21251 | 122752 | chabarria, Martin G | Weitz & Luxenberg | 7:20-cv-35149-MCR-GRJ |
| 21252 | 121381 | Crawford, Jonathan | Weitz & Luxenberg | 7:20-cv-28375-MCR-GRJ |
| 21253 | 122300 | Villegas, Orlando B | Weitz & Luxenberg | 7:20-cv-30051-MCR-GRJ |
| 21254 | 122769 | Wesselman, Sterling R | Weitz & Luxenberg | 7:20-cv-34543-MCR-GRJ |
| 21255 | 122111 | Cox, Aaron Sterlin | Weitz & Luxenberg | 7:20-cv-28986-MCR-GRJ |
| 21256 | 182183 | Beaver, Matthew D | Weitz & Luxenberg | 7:20-cv-86088-MCR-GRJ |
| 21257 | 218295 | Steele, Douglas | Weitz & Luxenberg | 8:20-cv-71225-MCR-GRJ |
| 21258 | 198102 | Ramirez, Romel H | Weitz & Luxenberg | 8:20-cv-62855-MCR-GRJ |
| 21259 | 121791 | Lowery, Floyd | Weitz & Luxenberg | 7:20-cv-27423-MCR-GRJ |
| 21260 | 87956 | Adams, William E | Weitz & Luxenberg | 7:20-cv-18691-MCR-GRJ |
| 21261 | 88124 | Kirkland, Natalie | Weitz & Luxenberg | 7:20-cv-19537-MCR-GRJ |
| 21262 | 198751 | Martinez, Raphael J | Weitz & Luxenberg | 8:20-cv-62751-MCR-GRJ |
| 21263 | 122627 | Waiwaiole, Justin K | Weitz & Luxenberg | 7:20-cv-34200-MCR-GRJ |
| 21264 | 121844 | Self, George | Weitz & Luxenberg | 7:20-cv-27596-MCR-GRJ |
| 21265 | 123366 | SORIA, PABLO H | Weitz & Luxenberg | 7:20-cv-29215-MCR-GRJ |
| 21266 | 118769 | Moore, Michael A | Weitz & Luxenberg | 7:20-cv-24485-MCR-GRJ |
| 21267 | 182086 | Mclaughin, Michael | Weitz & Luxenberg | 7:20-cv-85911-MCR-GRJ |
| 21268 | 198343 | Lewis, Lloyd P | Weitz & Luxenberg | 8:20-cv-63897-MCR-GRJ |
| 21269 | 218056 | Mielke, Jason | Weitz & Luxenberg | 8:20-cv-70686-MCR-GRJ |
| 21270 | 198805 | Slagle, Kurtis A | Weitz & Luxenberg | 8:20-cv-62805-MCR-GRJ |
| 21271 | 123077 | Lugo, Edgar Ivan | Weitz & Luxenberg | 7:20-cv-29774-MCR-GRJ |
| 21272 | 120045 | Owens, Nicholas S | Weitz & Luxenberg | 7:20-cv-26310-MCR-GRJ |
| 21273 | 169362 | Mendez Brothers, Lisa A | Weitz & Luxenberg | 7:20-cv-39192-MCR-GRJ |
| 21274 | 120327 | Mcguire, Bradly H | Weitz & Luxenberg | 7:20-cv-27258-MCR-GRJ |
| 21275 | 121785 | Boushehri, Daniel Shawn | Weitz & Luxenberg | 7:20-cv-27402-MCR-GRJ |
| 21276 | 253178 | Harris, Deanna | Weitz & Luxenberg | 8:20-cv-98114-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21277 | 120209 | Davis, Keri L | Weitz & Luxenberg | 7:20-cv-26668-MCR-GRJ |
| 21278 | 123780 | Murphy, Robin | Weitz & Luxenberg | 7:20-cv-29974-MCR-GRJ |
| 21279 | 118823 | Boteler, Mitchell | Weitz & Luxenberg | 7:20-cv-24830-MCR-GRJ |
| 21280 | 123167 | Mcmichael, Ernest | Weitz & Luxenberg | 7:20-cv-31125-MCR-GRJ |
| 21281 | 121003 | Bright, John Bryan | Weitz & Luxenberg | 7:20-cv-28195-MCR-GRJ |
| 21282 | 121894 | Howell, Jonathan | Weitz & Luxenberg | 7:20-cv-28447-MCR-GRJ |
| 21283 | 121413 | Glenn, Jonathan Lee | Weitz & Luxenberg | 7:20-cv-28410-MCR-GRJ |
| 21284 | 119212 | Baldwin, Don | Weitz & Luxenberg | 7:20-cv-26802-MCR-GRJ |
| 21285 | 198315 | Stanley, Matthew A | Weitz & Luxenberg | 8:20-cv-63859-MCR-GRJ |
| 21286 | 218078 | Holback, Will | Weitz & Luxenberg | 8:20-cv-70708-MCR-GRJ |
| 21287 | 87994 | Mccorkle, Tiffany | Weitz & Luxenberg | 7:20-cv-19062-MCR-GRJ |
| 21288 | 121778 | Clapp, Benjamin | Weitz & Luxenberg | 7:20-cv-27380-MCR-GRJ |
| 21289 | 124089 | Vierling, Brian S | Weitz & Luxenberg | 7:20-cv-30430-MCR-GRJ |
| 21290 | 120943 | Jimenez, Angelo D | Weitz & Luxenberg | 7:20-cv-27946-MCR-GRJ |
| 21291 | 123726 | Alston, William Andre | Weitz & Luxenberg | 7:20-cv-30241-MCR-GRJ |
| 21292 | 120373 | Cox, Steven L | Weitz & Luxenberg | 7:20-cv-27332-MCR-GRJ |
| 21293 | 161240 | Matthews, Annie | Weitz & Luxenberg | 7:20-cv-36089-MCR-GRJ |
| 21294 | 119149 | Pineda, Maria | Weitz & Luxenberg | 7:20-cv-26578-MCR-GRJ |
| 21295 | 123002 | Bray, David Matthew | Weitz & Luxenberg | 7:20-cv-29485-MCR-GRJ |
| 21296 | 218154 | Mims, Donald B | Weitz & Luxenberg | 8:20-cv-70798-MCR-GRJ |
| 21297 | 87922 | Carter, Meckard | Weitz & Luxenberg | 7:20-cv-18594-MCR-GRJ |
| 21298 | 181999 | Escedy, Attila M | Weitz & Luxenberg | 7:20-cv-85587-MCR-GRJ |
| 21299 | 122736 | Cha, Charles | Weitz & Luxenberg | 7:20-cv-34621-MCR-GRJ |
| 21300 | 123231 | Butterfield, Jeremy | Weitz & Luxenberg | 7:20-cv-31430-MCR-GRJ |
| 21301 | 120083 | Freeney, Sarah Louise | Weitz & Luxenberg | 7:20-cv-26406-MCR-GRJ |
| 21302 | 121023 | Edwards, Jordan Lee | Weitz & Luxenberg | 7:20-cv-28301-MCR-GRJ |
| 21303 | 120399 | Morales, Josue | Weitz & Luxenberg | 7:20-cv-27359-MCR-GRJ |
| 21304 | 122361 | Hernandez, Nathan Samuel | Weitz & Luxenberg | 7:20-cv-31160-MCR-GRJ |
| 21305 | 198159 | Upton, Ryan L | Weitz & Luxenberg | 8:20-cv-62972-MCR-GRJ |
| 21306 | 198706 | White, Jamina | Weitz & Luxenberg | 8:20-cv-62706-MCR-GRJ |
| 21307 | 122660 | Bermudez, Johnathan | Weitz & Luxenberg | 7:20-cv-33988-MCR-GRJ |
| 21308 | 123790 | Stalvey, Robert | Weitz & Luxenberg | 7:20-cv-29990-MCR-GRJ |
| 21309 | 121393 | Peels, Eddie | Weitz & Luxenberg | 7:20-cv-28391-MCR-GRJ |
| 21310 | 198895 | Luke, Mario | Weitz & Luxenberg | 8:20-cv-63178-MCR-GRJ |
| 21311 | 88381 | Torres, Saul A | Weitz & Luxenberg | 7:20-cv-20355-MCR-GRJ |
| 21312 | 123667 | Peeler, Nathanael Wayne | Weitz & Luxenberg | 7:20-cv-29851-MCR-GRJ |
| 21313 | 120227 | Bivens, Paul Steven | Weitz & Luxenberg | 7:20-cv-26748-MCR-GRJ |
| 21314 | 87981 | Mazuca, Michael A | Weitz & Luxenberg | 7:20-cv-19049-MCR-GRJ |
| 21315 | 169124 | Brindle, Jared | Weitz & Luxenberg | 7:20-cv-38643-MCR-GRJ |
| 21316 | 124135 | Grace, Antonio | Weitz & Luxenberg | 7:20-cv-30591-MCR-GRJ |
| 21317 | 120630 | McCloud, Larry D. | Weitz & Luxenberg | 7:20-cv-27155-MCR-GRJ |
| 21318 | 123291 | Ho, Bradley | Weitz & Luxenberg | 7:20-cv-31655-MCR-GRJ |
| 21319 | 121634 | Romero, Adrian | Weitz & Luxenberg | 7:20-cv-28862-MCR-GRJ |
| 21320 | 119750 | Hackett, Gabriel | Weitz & Luxenberg | 7:20-cv-24178-MCR-GRJ |
| 21321 | 123875 | Ruefle, Patrick | Weitz & Luxenberg | 7:20-cv-30250-MCR-GRJ |
| 21322 | 217928 | Klingler, Robert L | Weitz & Luxenberg | 8:20-cv-70558-MCR-GRJ |
| 21323 | 119534 | Cordova, Manuel Steven | Weitz & Luxenberg | 7:21-cv-43471-MCR-GRJ |
| 21324 | 122608 | Holmes, Vincent Lamar | Weitz & Luxenberg | 7:20-cv-33925-MCR-GRJ |
| 21325 | 218094 | Martin, Curtis | Weitz & Luxenberg | 8:20-cv-70724-MCR-GRJ |
| 21326 | 123101 | Van Dyke, Thomas H | Weitz & Luxenberg | 7:20-cv-30853-MCR-GRJ |
| 21327 | 121252 | Oakley, Bryan Kelly | Weitz & Luxenberg | 7:20-cv-28109-MCR-GRJ |
| 21328 | 87848 | Heinbaugh, Christopher | Weitz & Luxenberg | 7:20-cv-18270-MCR-GRJ |
| 21329 | 88118 | Brown, Christopher P | Weitz & Luxenberg | 7:20-cv-19522-MCR-GRJ |
| 21330 | 120835 | Holguin, Michael J | Weitz & Luxenberg | 7:20-cv-27836-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21331 | 87757 | Milnor, Evan S | Weitz & Luxenberg | 7:20-cv-17984-MCR-GRJ |
| 21332 | 169319 | Wilson, Robin Y | Weitz & Luxenberg | 7:20-cv-39065-MCR-GRJ |
| 21333 | 182132 | Dimmitt, Justin T | Weitz & Luxenberg | 7:20-cv-85989-MCR-GRJ |
| 21334 | 123477 | Weiland, Edward Joseph | Weitz & Luxenberg | 7:20-cv-29833-MCR-GRJ |
| 21335 | 88068 | Donley, Joe | Weitz & Luxenberg | 7:20-cv-19297-MCR-GRJ |
| 21336 | 120452 | Poe, Cortney D | Weitz & Luxenberg | 7:20-cv-27467-MCR-GRJ |
| 21337 | 123457 | Fairholm, Daniel A | Weitz & Luxenberg | 7:20-cv-29642-MCR-GRJ |
| 21338 | 182090 | Galloway, Darrian | Weitz & Luxenberg | 7:20-cv-85918-MCR-GRJ |
| 21339 | 124058 | Yamin, William | Weitz & Luxenberg | 7:20-cv-30298-MCR-GRJ |
| 21340 | 123176 | Martinez, Jason John | Weitz & Luxenberg | 7:20-cv-31169-MCR-GRJ |
| 21341 | 156638 | Hallon, Dave | Weitz & Luxenberg | 7:20-cv-34306-MCR-GRJ |
| 21342 | 118860 | Czimskey, Eric S | Weitz & Luxenberg | 7:20-cv-25637-MCR-GRJ |
| 21343 | 198830 | Menard, Justin A | Weitz & Luxenberg | 8:20-cv-62994-MCR-GRJ |
| 21344 | 182168 | Hall, Anthony S | Weitz & Luxenberg | 7:20-cv-86053-MCR-GRJ |
| 21345 | 122339 | Snyder, Jeremiah D | Weitz & Luxenberg | 7:20-cv-30996-MCR-GRJ |
| 21346 | 122174 | Lewis, Joey | Weitz & Luxenberg | 7:20-cv-29587-MCR-GRJ |
| 21347 | 122030 | Barrera, Georje A | Weitz & Luxenberg | 7:20-cv-28676-MCR-GRJ |
| 21348 | 123907 | Hansen, Edgar | Weitz & Luxenberg | 7:20-cv-30359-MCR-GRJ |
| 21349 | 122775 | BONDOC, JOEL | Weitz & Luxenberg | 7:20-cv-29335-MCR-GRJ |
| 21350 | 157287 | Breland, Robert | Weitz & Luxenberg | 7:20-cv-34902-MCR-GRJ |
| 21351 | 122172 | Kelton, Phillip | Weitz & Luxenberg | 7:20-cv-29575-MCR-GRJ |
| 21352 | 120771 | Bannow, Dylan Reed | Weitz & Luxenberg | 7:20-cv-27725-MCR-GRJ |
| 21353 | 120048 | Hruza, Ezequiel D | Weitz & Luxenberg | 7:20-cv-26314-MCR-GRJ |
| 21354 | 198743 | Moore, Benjamin T | Weitz & Luxenberg | 8:20-cv-62743-MCR-GRJ |
| 21355 | 124122 | Queen, Jacob | Weitz & Luxenberg | 7:20-cv-30555-MCR-GRJ |
| 21356 | 87786 | Essary, David | Weitz & Luxenberg | 7:20-cv-18072-MCR-GRJ |
| 21357 | 122825 | West, Charity | Weitz & Luxenberg | 7:20-cv-29571-MCR-GRJ |
| 21358 | 119599 | Campbell, Jaasmin M | Weitz & Luxenberg | 7:21-cv-43528-MCR-GRJ |
| 21359 | 123967 | Potter, Lavar | Weitz & Luxenberg | 7:20-cv-30643-MCR-GRJ |
| 21360 | 123931 | Stokes, Drake | Weitz & Luxenberg | 7:20-cv-30503-MCR-GRJ |
| 21361 | 121461 | Souza, Christopher | Weitz & Luxenberg | 7:20-cv-27908-MCR-GRJ |
| 21362 | 88061 | Stewart, Kristopher | Weitz & Luxenberg | 7:20-cv-19261-MCR-GRJ |
| 21363 | 181960 | DEVAULT, MICHAEL | Weitz & Luxenberg | 7:20-cv-85456-MCR-GRJ |
| 21364 | 88044 | Gebert, Russell | Weitz & Luxenberg | 7:20-cv-19193-MCR-GRJ |
| 21365 | 218517 | Eisenberg-Rayburn, Traci | Weitz & Luxenberg | 8:20-cv-71463-MCR-GRJ |
| 21366 | 169175 | Hemingway, William | Weitz & Luxenberg | 7:20-cv-38894-MCR-GRJ |
| 21367 | 120966 | Cameron, Lowell H | Weitz & Luxenberg | 7:20-cv-28000-MCR-GRJ |
| 21368 | 122207 | Hall, Jason | Weitz & Luxenberg | 7:20-cv-29750-MCR-GRJ |
| 21369 | 123941 | Burelle, Abraham | Weitz & Luxenberg | 7:20-cv-30541-MCR-GRJ |
| 21370 | 218011 | Conner, Herbert | Weitz & Luxenberg | 8:20-cv-70641-MCR-GRJ |
| 21371 | 218422 | Engle, Jeremiah J | Weitz & Luxenberg | 8:20-cv-71351-MCR-GRJ |
| 21372 | 120387 | Villa, Michael | Weitz & Luxenberg | 7:20-cv-27345-MCR-GRJ |
| 21373 | 121598 | Grant, Terrell James | Weitz & Luxenberg | 7:20-cv-28827-MCR-GRJ |
| 21374 | 119928 | Paugh, Anthony Dwayne | Weitz & Luxenberg | 7:20-cv-24289-MCR-GRJ |
| 21375 | 122860 | Mondshour, Kirk James | Weitz & Luxenberg | 7:20-cv-29694-MCR-GRJ |
| 21376 | 122394 | Singletary, Samuel | Weitz & Luxenberg | 7:20-cv-31438-MCR-GRJ |
| 21377 | 119632 | Musgrave, Brandon | Weitz & Luxenberg | 7:21-cv-43945-MCR-GRJ |
| 21378 | 123489 | Cagnon, Roland N. | Weitz & Luxenberg | 7:20-cv-29858-MCR-GRJ |
| 21379 | 119611 | Dawe, Charles | Weitz & Luxenberg | 7:21-cv-43538-MCR-GRJ |
| 21380 | 123240 | Fuller, Timothy | Weitz & Luxenberg | 7:20-cv-31469-MCR-GRJ |
| 21381 | 87924 | MODESITT, MATTHEW | Weitz & Luxenberg | 7:20-cv-18601-MCR-GRJ |
| 21382 | 122869 | Timoteo, Kyle Manuel | Weitz & Luxenberg | 7:20-cv-29717-MCR-GRJ |
| 21383 | 253154 | Maines, Michael | Weitz & Luxenberg | 8:20-cv-98090-MCR-GRJ |
| 21384 | 121612 | Lucas, Tequesta Shontavia | Weitz & Luxenberg | 7:20-cv-28840-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21385 | 119702 | Smith, James M | Weitz & Luxenberg | 7:21-cv-43983-MCR-GRJ |
| 21386 | 198542 | Mcgillis, Garrett | Weitz & Luxenberg | 8:20-cv-64187-MCR-GRJ |
| 21387 | 120829 | Chinn, Nicholas McEwen | Weitz & Luxenberg | 7:20-cv-27827-MCR-GRJ |
| 21388 | 121335 | Buonafina, Oscar | Weitz & Luxenberg | 7:20-cv-28225-MCR-GRJ |
| 21389 | 121648 | Ray, Michael Zachary | Weitz & Luxenberg | 7:20-cv-28876-MCR-GRJ |
| 21390 | 169281 | Mccormick, Mylee | Weitz & Luxenberg | 7:20-cv-38937-MCR-GRJ |
| 21391 | 182268 | LAKE, KENNETH | Weitz & Luxenberg | 8:20-cv-30098-MCR-GRJ |
| 21392 | 121473 | Hess, Marisa | Weitz & Luxenberg | 7:20-cv-27920-MCR-GRJ |
| 21393 | 123379 | Valliane, Jarrel | Weitz & Luxenberg | 7:20-cv-29272-MCR-GRJ |
| 21394 | 119960 | Center, Vincent | Weitz & Luxenberg | 7:20-cv-24376-MCR-GRJ |
| 21395 | 121348 | Byrd, Cody | Weitz & Luxenberg | 7:20-cv-28290-MCR-GRJ |
| 21396 | 119352 | Wolff, Greg A | Weitz & Luxenberg | 7:21-cv-43806-MCR-GRJ |
| 21397 | 120681 | Shelby, Denise R | Weitz & Luxenberg | 7:20-cv-27618-MCR-GRJ |
| 21398 | 118905 | Yoho, Michael David | Weitz & Luxenberg | 7:20-cv-25682-MCR-GRJ |
| 21399 | 198306 | Taylor, Lee E | Weitz & Luxenberg | 8:20-cv-63850-MCR-GRJ |
| 21400 | 121748 | Yorek, Nicole | Weitz & Luxenberg | 7:20-cv-29198-MCR-GRJ |
| 21401 | 198834 | ROBERTS, CODY | Weitz & Luxenberg | 8:20-cv-63002-MCR-GRJ |
| 21402 | 198827 | Roman, Kawika R | Weitz & Luxenberg | 8:20-cv-62827-MCR-GRJ |
| 21403 | 121019 | Kellenburger, Kelly A | Weitz & Luxenberg | 7:20-cv-28283-MCR-GRJ |
| 21404 | 198183 | Devault, Andrew M | Weitz & Luxenberg | 8:20-cv-63022-MCR-GRJ |
| 21405 | 123727 | Farrell, Erica J | Weitz & Luxenberg | 7:20-cv-30247-MCR-GRJ |
| 21406 | 118693 | Jackson, AnnaMichelle | Weitz & Luxenberg | 7:20-cv-27091-MCR-GRJ |
| 21407 | 120949 | Perez, Zachary | Weitz & Luxenberg | 7:20-cv-27961-MCR-GRJ |
| 21408 | 123219 | Mills, Ryan Daniel | Weitz & Luxenberg | 7:20-cv-31367-MCR-GRJ |
| 21409 | 120830 | Ross, Danial James | Weitz & Luxenberg | 7:20-cv-27828-MCR-GRJ |
| 21410 | 87742 | Wood, Jennafer M | Weitz & Luxenberg | 7:20-cv-17931-MCR-GRJ |
| 21411 | 118799 | Shuman, Christin | Weitz & Luxenberg | 7:20-cv-24735-MCR-GRJ |
| 21412 | 119989 | Poteet, Algin R | Weitz & Luxenberg | 7:20-cv-24967-MCR-GRJ |
| 21413 | 123271 | Norbeck, Elliot J | Weitz & Luxenberg | 7:20-cv-31577-MCR-GRJ |
| 21414 | 87870 | Holt, Herman | Weitz & Luxenberg | 7:20-cv-18351-MCR-GRJ |
| 21415 | 198574 | Kelley, Brayden R | Weitz & Luxenberg | 8:20-cv-64219-MCR-GRJ |
| 21416 | 198436 | Keller, Joseph | Weitz & Luxenberg | 8:20-cv-64081-MCR-GRJ |
| 21417 | 119261 | Hanson, Ryan Paul | Weitz & Luxenberg | 7:20-cv-27283-MCR-GRJ |
| 21418 | 123074 | Burress, Destiny | Weitz & Luxenberg | 7:20-cv-29765-MCR-GRJ |
| 21419 | 218086 | Mueller, Mike | Weitz & Luxenberg | 8:20-cv-70716-MCR-GRJ |
| 21420 | 88222 | Anderson, Austin | Weitz & Luxenberg | 7:20-cv-19684-MCR-GRJ |
| 21421 | 198308 | Strehlow, Paul W | Weitz & Luxenberg | 8:20-cv-63852-MCR-GRJ |
| 21422 | 123709 | Smith, Robert James | Weitz & Luxenberg | 7:20-cv-30182-MCR-GRJ |
| 21423 | 218032 | Beal, Laurie J | Weitz & Luxenberg | 8:20-cv-70662-MCR-GRJ |
| 21424 | 218226 | Fentress, Ladarius | Weitz & Luxenberg | 8:20-cv-71156-MCR-GRJ |
| 21425 | 198376 | Huezo, Joshua | Weitz & Luxenberg | 8:20-cv-63967-MCR-GRJ |
| 21426 | 123438 | Wood, Lance | Weitz & Luxenberg | 7:20-cv-29554-MCR-GRJ |
| 21427 | 217931 | Dvorak, Victor | Weitz & Luxenberg | 8:20-cv-70561-MCR-GRJ |
| 21428 | 123222 | Rolshouse, Ian J | Weitz & Luxenberg | 7:20-cv-31384-MCR-GRJ |
| 21429 | 198254 | Giordano, David C | Weitz & Luxenberg | 8:20-cv-63763-MCR-GRJ |
| 21430 | 169128 | Green, Richard L | Weitz & Luxenberg | 7:20-cv-38658-MCR-GRJ |
| 21431 | 198947 | Burton, Jeffery A | Weitz & Luxenberg | 8:20-cv-63282-MCR-GRJ |
| 21432 | 124171 | Holmes, Chauncey | Weitz & Luxenberg | 7:20-cv-30712-MCR-GRJ |
| 21433 | 218392 | Brown, Natasha N | Weitz & Luxenberg | 8:20-cv-71321-MCR-GRJ |
| 21434 | 121848 | Bell, Daniel Patrick | Weitz & Luxenberg | 7:20-cv-27600-MCR-GRJ |
| 21435 | 123750 | Johnson, Eddie | Weitz & Luxenberg | 7:20-cv-30323-MCR-GRJ |
| 21436 | 198470 | Riddle, Christopher S | Weitz & Luxenberg | 8:20-cv-64115-MCR-GRJ |
| 21437 | 121760 | Bottorff, Ezekiel N | Weitz & Luxenberg | 7:20-cv-29250-MCR-GRJ |
| 21438 | 124086 | Gray, Christopher A | Weitz & Luxenberg | 7:20-cv-30421-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 21439 | 124163 | Anderson, Zachery | Weitz & Luxenberg | 7:20-cv-30689-MCR-GRJ |
| 21440 | 119638 | Carlisle, Thomas H | Weitz & Luxenberg | 7:21-cv-43549-MCR-GRJ |
| 21441 | 87862 | Johnson, Jeremy D | Weitz & Luxenberg | 7:20-cv-18328-MCR-GRJ |
| 21442 | 122732 | Bolt, Daniel | Weitz & Luxenberg | 7:20-cv-34599-MCR-GRJ |
| 21443 | 198167 | Thomas, Charles R | Weitz & Luxenberg | 8:20-cv-62989-MCR-GRJ |
| 21444 | 119414 | Michael, Daniel J | Weitz & Luxenberg | 7:21-cv-43838-MCR-GRJ |
| 21445 | 169139 | Ham, Anthony A | Weitz & Luxenberg | 7:20-cv-38698-MCR-GRJ |
| 21446 | 119424 | Anderson, Ricardo Sylvester | Weitz & Luxenberg | 7:21-cv-43366-MCR-GRJ |
| 21447 | 198090 | Goode, Patricia | Weitz & Luxenberg | 8:20-cv-62840-MCR-GRJ |
| 21448 | 118826 | Neguse, Michael Tessai | Weitz & Luxenberg | 7:20-cv-24839-MCR-GRJ |
| 21449 | 218310 | Lundberg, Glen | Weitz & Luxenberg | 8:20-cv-71240-MCR-GRJ |
| 21450 | 122263 | Blanchard, Dominique | Weitz & Luxenberg | 7:20-cv-29958-MCR-GRJ |
| 21451 | 120539 | Taylor, William E | Weitz & Luxenberg | 7:20-cv-27497-MCR-GRJ |
| 21452 | 119122 | Killian, Brandon Thomas | Weitz & Luxenberg | 7:20-cv-26550-MCR-GRJ |
| 21453 | 198764 | Estrada, Luis | Weitz & Luxenberg | 8:20-cv-62764-MCR-GRJ |
| 21454 | 88113 | Bundy, Benjamin | Weitz & Luxenberg | 7:20-cv-19504-MCR-GRJ |
| 21455 | 120168 | Martinez, Roderes | Weitz & Luxenberg | 7:20-cv-26427-MCR-GRJ |
| 21456 | 120702 | Galloway, Christopher R | Weitz & Luxenberg | 7:20-cv-27657-MCR-GRJ |
| 21457 | 121806 | Simons, Tamika | Weitz & Luxenberg | 7:20-cv-27475-MCR-GRJ |
| 21458 | 123303 | Mcmonatle, Tyler | Weitz & Luxenberg | 7:20-cv-28950-MCR-GRJ |
| 21459 | 198116 | Bishop, Jeremy | Weitz & Luxenberg | 8:20-cv-62884-MCR-GRJ |
| 21460 | 121747 | Morton, Jason L | Weitz & Luxenberg | 7:20-cv-29193-MCR-GRJ |
| 21461 | 217883 | Arteaga, Joe A | Weitz & Luxenberg | 8:20-cv-70513-MCR-GRJ |
| 21462 | 122196 | Drake, Roy wilson | Weitz & Luxenberg | 7:20-cv-29703-MCR-GRJ |
| 21463 | 120388 | Easter, Cody | Weitz & Luxenberg | 7:20-cv-27346-MCR-GRJ |
| 21464 | 120737 | Murray, Stephen Dwayne | Weitz & Luxenberg | 7:20-cv-27687-MCR-GRJ |
| 21465 | 119249 | Howard, Steven D | Weitz & Luxenberg | 7:20-cv-27267-MCR-GRJ |
| 21466 | 123191 | Maude, Bryant M | Weitz & Luxenberg | 7:20-cv-31240-MCR-GRJ |
| 21467 | 121891 | Karadsheh, Faris | Weitz & Luxenberg | 7:20-cv-28444-MCR-GRJ |
| 21468 | 87911 | Biehl, Matthew | Weitz & Luxenberg | 7:20-cv-18552-MCR-GRJ |
| 21469 | 120303 | Reeves, Randy | Weitz & Luxenberg | 7:20-cv-27174-MCR-GRJ |
| 21470 | 123693 | Mcgee, Matthew | Weitz & Luxenberg | 7:20-cv-29911-MCR-GRJ |
| 21471 | 119544 | Brady, Scott B | Weitz & Luxenberg | 7:21-cv-43477-MCR-GRJ |
| 21472 | 118684 | Villaltoro, Alejandro | Weitz & Luxenberg | 7:20-cv-27056-MCR-GRJ |
| 21473 | 169441 | Forrest, David L | Weitz & Luxenberg | 7:20-cv-39284-MCR-GRJ |
| 21474 | 198232 | Cioca, Jacob T | Weitz & Luxenberg | 8:20-cv-63716-MCR-GRJ |
| 21475 | 88020 | Savoie, Matthew | Weitz & Luxenberg | 7:20-cv-19097-MCR-GRJ |
| 21476 | 122672 | Hoyt, Jason R | Weitz & Luxenberg | 7:20-cv-34095-MCR-GRJ |
| 21477 | 123089 | Mickler, Matthew Kyle | Weitz & Luxenberg | 7:20-cv-29810-MCR-GRJ |
| 21478 | 198037 | Cionek, Gary W | Weitz & Luxenberg | 8:20-cv-61500-MCR-GRJ |
| 21479 | 198119 | Richardson, Tony D | Weitz & Luxenberg | 8:20-cv-62890-MCR-GRJ |
| 21480 | 119011 | Curley, Brian M | Weitz & Luxenberg | 7:20-cv-26128-MCR-GRJ |
| 21481 | 122502 | Pannuti, Carl J | Weitz & Luxenberg | 7:20-cv-33501-MCR-GRJ |
| 21482 | 119820 | Mcdaniel, Jerry Lee | Weitz & Luxenberg | 7:20-cv-24246-MCR-GRJ |
| 21483 | 123623 | Price, Wayne | Weitz & Luxenberg | 7:20-cv-29616-MCR-GRJ |
| 21484 | 218435 | Smith, Bruce S | Weitz & Luxenberg | 8:20-cv-71363-MCR-GRJ |
| 21485 | 217957 | Rembert, Latrell M | Weitz & Luxenberg | 8:20-cv-70587-MCR-GRJ |
| 21486 | 119625 | Duncan, Tyler Clemins | Weitz & Luxenberg | 7:21-cv-43545-MCR-GRJ |
| 21487 | 121243 | Montmarquet, Michael | Weitz & Luxenberg | 7:20-cv-28091-MCR-GRJ |
| 21488 | 218504 | Graddy, Stevie L | Weitz & Luxenberg | 8:20-cv-71439-MCR-GRJ |
| 21489 | 182198 | Thomas, Edward | Weitz & Luxenberg | 7:20-cv-86117-MCR-GRJ |
| 21490 | 122754 | Feinman, Eric Benjamin | Weitz & Luxenberg | 7:20-cv-35157-MCR-GRJ |
| 21491 | 120814 | Harris, Marquez Tuchell | Weitz & Luxenberg | 7:20-cv-27793-MCR-GRJ |
| 21492 | 169299 | Lucido, Manolo Luis Chan | Weitz & Luxenberg | 7:20-cv-38957-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21493 | 169125 | Gilkey, Brandon | Weitz & Luxenberg | 7:20-cv-38647-MCR-GRJ |
| 21494 | 88048 | Black, Graham D | Weitz & Luxenberg | 7:20-cv-19213-MCR-GRJ |
| 21495 | 120872 | Roughgarden, Nathaniel | Weitz & Luxenberg | 7:20-cv-27875-MCR-GRJ |
| 21496 | 123321 | Cashnowi, Sofiene Iamine | Weitz & Luxenberg | 7:20-cv-29002-MCR-GRJ |
| 21497 | 122925 | Martinez, Gerardo | Weitz & Luxenberg | 7:20-cv-29116-MCR-GRJ |
| 21498 | 121965 | Shively, Michael | Weitz & Luxenberg | 7:20-cv-28517-MCR-GRJ |
| 21499 | 218318 | Buso, Herminio Hernandez | Weitz & Luxenberg | 8:20-cv-71248-MCR-GRJ |
| 21500 | 123416 | Etherton, Gerald | Weitz & Luxenberg | 7:20-cv-29463-MCR-GRJ |
| 21501 | 198695 | Mattern, John C | Weitz & Luxenberg | 8:20-cv-62688-MCR-GRJ |
| 21502 | 123363 | Tubbs, Jerry | Weitz & Luxenberg | 7:20-cv-29200-MCR-GRJ |
| 21503 | 123356 | Walters, Blake A | Weitz & Luxenberg | 7:20-cv-29165-MCR-GRJ |
| 21504 | 118774 | Huntress, Bruce A | Weitz & Luxenberg | 7:20-cv-24498-MCR-GRJ |
| 21505 | 124019 | Simmons, Thomas | Weitz & Luxenberg | 7:20-cv-30091-MCR-GRJ |
| 21506 | 121045 | Taylor, Joslin Nicole | Weitz & Luxenberg | 7:20-cv-27976-MCR-GRJ |
| 21507 | 119104 | Wunning, Melinda Sue | Weitz & Luxenberg | 7:20-cv-26532-MCR-GRJ |
| 21508 | 121561 | Underhahl, Tyler James | Weitz & Luxenberg | 7:20-cv-28791-MCR-GRJ |
| 21509 | 123849 | Austin, Nicholas | Weitz & Luxenberg | 7:20-cv-30132-MCR-GRJ |
| 21510 | 124016 | Lopez, Joseph | Weitz & Luxenberg | 7:20-cv-30082-MCR-GRJ |
| 21511 | 87797 | Orr, Andrew | Weitz & Luxenberg | 7:20-cv-18086-MCR-GRJ |
| 21512 | 120550 | Burmeister, Jeremy | Weitz & Luxenberg | 7:20-cv-27546-MCR-GRJ |
| 21513 | 217913 | Smith, Brian C | Weitz & Luxenberg | 8:20-cv-70543-MCR-GRJ |
| 21514 | 198889 | Robidoux, James | Weitz & Luxenberg | 8:20-cv-63161-MCR-GRJ |
| 21515 | 123364 | Collins, Tyler | Weitz & Luxenberg | 7:20-cv-29206-MCR-GRJ |
| 21516 | 121186 | Vaughn, Damion R | Weitz & Luxenberg | 7:20-cv-28200-MCR-GRJ |
| 21517 | 218096 | Elliott, Jason | Weitz & Luxenberg | 8:20-cv-70726-MCR-GRJ |
| 21518 | 198815 | Olson, David | Weitz & Luxenberg | 8:20-cv-62815-MCR-GRJ |
| 21519 | 182125 | Saylor, Michael A | Weitz & Luxenberg | 7:20-cv-85977-MCR-GRJ |
| 21520 | 122241 | Milledge, Lashamika Melita | Weitz & Luxenberg | 7:20-cv-29936-MCR-GRJ |
| 21521 | 124145 | Harrington, Kevin | Weitz & Luxenberg | 7:20-cv-30632-MCR-GRJ |
| 21522 | 87809 | BALDWIN, WILLIAM | Weitz & Luxenberg | 7:20-cv-18103-MCR-GRJ |
| 21523 | 123991 | Pegues, Melissa | Weitz & Luxenberg | 7:20-cv-30017-MCR-GRJ |
| 21524 | 218354 | Mckenzie, Robert | Weitz & Luxenberg | 8:20-cv-71283-MCR-GRJ |
| 21525 | 123979 | Batista, Alicia L | Weitz & Luxenberg | 7:20-cv-30679-MCR-GRJ |
| 21526 | 218438 | Hambrick, Scott J | Weitz & Luxenberg | 8:20-cv-71366-MCR-GRJ |
| 21527 | 120877 | Iturrizaga, Oscar Manuel | Weitz & Luxenberg | 7:20-cv-27730-MCR-GRJ |
| 21528 | 87886 | Wright, Brady D | Weitz & Luxenberg | 7:20-cv-18443-MCR-GRJ |
| 21529 | 123614 | Arnold, Adam | Weitz & Luxenberg | 7:20-cv-29574-MCR-GRJ |
| 21530 | 121703 | Changkachith, Somsaat | Weitz & Luxenberg | 7:20-cv-29003-MCR-GRJ |
| 21531 | 122251 | Butler, Frederick G | Weitz & Luxenberg | 7:20-cv-29946-MCR-GRJ |
| 21532 | 122193 | Hernandez-Suarez, Alberto | Weitz & Luxenberg | 7:20-cv-29693-MCR-GRJ |
| 21533 | 87868 | Boyd, Roger T | Weitz & Luxenberg | 7:20-cv-18346-MCR-GRJ |
| 21534 | 169230 | Brown, Jeremy K | Weitz & Luxenberg | 7:20-cv-38776-MCR-GRJ |
| 21535 | 198396 | Murray, Keith A | Weitz & Luxenberg | 8:20-cv-64041-MCR-GRJ |
| 21536 | 119760 | Rodgers, Eric Michael | Weitz & Luxenberg | 7:20-cv-24188-MCR-GRJ |
| 21537 | 169227 | Mcnary, Mathew | Weitz & Luxenberg | 7:20-cv-38770-MCR-GRJ |
| 21538 | 169285 | Bolzenius, Patrick D | Weitz & Luxenberg | 7:20-cv-38949-MCR-GRJ |
| 21539 | 121790 | Garcia, Marsha | Weitz & Luxenberg | 7:20-cv-27420-MCR-GRJ |
| 21540 | 119852 | Way, Naomi | Weitz & Luxenberg | 7:20-cv-24310-MCR-GRJ |
| 21541 | 121323 | Chronister, Brandon | Weitz & Luxenberg | 7:20-cv-28338-MCR-GRJ |
| 21542 | 120848 | Boudreau, Robert | Weitz & Luxenberg | 7:20-cv-27851-MCR-GRJ |
| 21543 | 120692 | Wirth, Travis james | Weitz & Luxenberg | 7:20-cv-27641-MCR-GRJ |
| 21544 | 194204 | Marlar, Jon | Weitz & Luxenberg | 8:20-cv-40116-MCR-GRJ |
| 21545 | 124028 | Bramsch, Andrew M | Weitz & Luxenberg | 7:20-cv-30197-MCR-GRJ |
| 21546 | 119709 | Ingallinera, Vincent D | Weitz & Luxenberg | 7:21-cv-43574-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21547 | 169121 | Belasco, John L | Weitz & Luxenberg | 7:20-cv-38638-MCR-GRJ |
| 21548 | 122175 | Schultz, Tylor John | Weitz & Luxenberg | 7:20-cv-29594-MCR-GRJ |
| 21549 | 182217 | Barlow, Ian Dee J | Weitz & Luxenberg | 7:20-cv-86153-MCR-GRJ |
| 21550 | 218070 | Dewbre, Dustin | Weitz & Luxenberg | 8:20-cv-70700-MCR-GRJ |
| 21551 | 118757 | Earp, Sarah | Weitz & Luxenberg | 7:20-cv-24454-MCR-GRJ |
| 21552 | 123890 | Galindo, Jesus | Weitz & Luxenberg | 7:20-cv-30303-MCR-GRJ |
| 21553 | 217892 | Murray, Robert J | Weitz & Luxenberg | 8:20-cv-70522-MCR-GRJ |
| 21554 | 169336 | Duran, Arabab B | Weitz & Luxenberg | 7:20-cv-39130-MCR-GRJ |
| 21555 | 119618 | Schaeffer, Luis | Weitz & Luxenberg | 7:21-cv-43938-MCR-GRJ |
| 21556 | 123570 | Boothe, Toney wayne | Weitz & Luxenberg | 7:20-cv-29395-MCR-GRJ |
| 21557 | 123042 | Mcdaniel, Jeremy L | Weitz & Luxenberg | 7:20-cv-29675-MCR-GRJ |
| 21558 | 118715 | Morris, Joseph L | Weitz & Luxenberg | 7:20-cv-27176-MCR-GRJ |
| 21559 | 122330 | Williams, Justin Robert | Weitz & Luxenberg | 7:20-cv-30936-MCR-GRJ |
| 21560 | 120432 | Pierce, Jeffery | Weitz & Luxenberg | 7:20-cv-27421-MCR-GRJ |
| 21561 | 118809 | Angius, Jerry A | Weitz & Luxenberg | 7:20-cv-24774-MCR-GRJ |
| 21562 | 120057 | Vanover, Corey James | Weitz & Luxenberg | 7:20-cv-26332-MCR-GRJ |
| 21563 | 198301 | Lombardi, Dennis | Weitz & Luxenberg | 8:20-cv-63845-MCR-GRJ |
| 21564 | 118939 | Middlewood, Wiroja | Weitz & Luxenberg | 7:20-cv-26034-MCR-GRJ |
| 21565 | 119482 | Edwards, Kevaughn Allan | Weitz & Luxenberg | 7:21-cv-43415-MCR-GRJ |
| 21566 | 120151 | Arroyo, Jose | Weitz & Luxenberg | 7:20-cv-26373-MCR-GRJ |
| 21567 | 253155 | Howe, John | Weitz & Luxenberg | 8:20-cv-98091-MCR-GRJ |
| 21568 | 198142 | Rigsby, Larry D | Weitz & Luxenberg | 8:20-cv-62936-MCR-GRJ |
| 21569 | 123202 | Guy, Timothy Allen | Weitz & Luxenberg | 7:20-cv-31285-MCR-GRJ |
| 21570 | 218431 | Wooden, Jacob | Weitz & Luxenberg | 8:20-cv-71359-MCR-GRJ |
| 21571 | 198857 | Harris, Jeremy M | Weitz & Luxenberg | 8:20-cv-63061-MCR-GRJ |
| 21572 | 118960 | Holmes, Daniel Ray | Weitz & Luxenberg | 7:20-cv-26055-MCR-GRJ |
| 21573 | 123975 | GOMEZ, JOSE | Weitz & Luxenberg | 7:20-cv-30667-MCR-GRJ |
| 21574 | 122068 | Burton, Marion Wayne | Weitz & Luxenberg | 7:20-cv-28913-MCR-GRJ |
| 21575 | 120337 | Reid, Eric E | Weitz & Luxenberg | 7:20-cv-27284-MCR-GRJ |
| 21576 | 123464 | Case, Lester gordon | Weitz & Luxenberg | 7:20-cv-29799-MCR-GRJ |
| 21577 | 119504 | Jack, Desmond Robert | Weitz & Luxenberg | 7:21-cv-43439-MCR-GRJ |
| 21578 | 121916 | Grieco, Michael | Weitz & Luxenberg | 7:20-cv-28469-MCR-GRJ |
| 21579 | 119652 | Iven, Anthony | Weitz & Luxenberg | 7:21-cv-43554-MCR-GRJ |
| 21580 | 122489 | Tinsley, Kyle | Weitz & Luxenberg | 7:20-cv-33387-MCR-GRJ |
| 21581 | 121545 | Luna, Cimarron | Weitz & Luxenberg | 7:20-cv-28774-MCR-GRJ |
| 21582 | 120680 | Shaffer, Joseph Allen | Weitz & Luxenberg | 7:20-cv-27616-MCR-GRJ |
| 21583 | 182128 | Russell, Joseph | Weitz & Luxenberg | 7:20-cv-85982-MCR-GRJ |
| 21584 | 122318 | Thimot, Roody | Weitz & Luxenberg | 7:20-cv-30810-MCR-GRJ |
| 21585 | 198593 | Gabard, Jean S | Weitz & Luxenberg | 8:20-cv-64252-MCR-GRJ |
| 21586 | 253139 | Hafer, Jeremiah | Weitz & Luxenberg | 8:20-cv-98043-MCR-GRJ |
| 21587 | 88092 | Kaczetow, Ranger | Weitz & Luxenberg | 7:20-cv-19437-MCR-GRJ |
| 21588 | 123987 | Miranda, Alexander | Weitz & Luxenberg | 7:20-cv-30006-MCR-GRJ |
| 21589 | 118788 | Cortez, Mark Anthony | Weitz & Luxenberg | 7:20-cv-24689-MCR-GRJ |
| 21590 | 122591 | Vanderhook, Phylliss M | Weitz & Luxenberg | 7:20-cv-33696-MCR-GRJ |
| 21591 | 121472 | HILL, RICHARD | Weitz & Luxenberg | 7:20-cv-27919-MCR-GRJ |
| 21592 | 217809 | Hicks, David | Weitz & Luxenberg | 8:20-cv-69847-MCR-GRJ |
| 21593 | 118851 | Stapf, Joshua | Weitz & Luxenberg | 7:20-cv-25112-MCR-GRJ |
| 21594 | 198439 | Kasilag, Edward C | Weitz & Luxenberg | 8:20-cv-64084-MCR-GRJ |
| 21595 | 218374 | Farley, Daniel | Weitz & Luxenberg | 7:21-cv-71303-MCR-GRJ |
| 21596 | 118744 | Connerton, Dennis Oscar | Weitz & Luxenberg | 7:20-cv-24421-MCR-GRJ |
| 21597 | 121111 | Lofton, Cosechia Dail | Weitz & Luxenberg | 7:20-cv-28192-MCR-GRJ |
| 21598 | 123517 | Ramos, Victoria | Weitz & Luxenberg | 7:20-cv-29178-MCR-GRJ |
| 21599 | 123141 | Muse, Joseph Lowell | Weitz & Luxenberg | 7:20-cv-30977-MCR-GRJ |
| 21600 | 218222 | MARTIN, KYLE | Weitz & Luxenberg | 8:20-cv-71152-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21601 | 122064 | Page, Jordan L | Weitz & Luxenberg | 7:20-cv-28709-MCR-GRJ |
| 21602 | 122050 | Walker, Eddsion | Weitz & Luxenberg | 7:20-cv-28695-MCR-GRJ |
| 21603 | 118793 | Robinson, David L | Weitz & Luxenberg | 7:20-cv-24710-MCR-GRJ |
| 21604 | 122918 | Maddox, John Matthew | Weitz & Luxenberg | 7:20-cv-29076-MCR-GRJ |
| 21605 | 118873 | Peyton, Sharonda J | Weitz & Luxenberg | 7:20-cv-25650-MCR-GRJ |
| 21606 | 121306 | Helms, Thomas | Weitz & Luxenberg | 7:20-cv-28293-MCR-GRJ |
| 21607 | 122679 | Falls, Christopher | Weitz & Luxenberg | 7:20-cv-34163-MCR-GRJ |
| 21608 | 121581 | Gorski, Jason | Weitz & Luxenberg | 7:20-cv-28810-MCR-GRJ |
| 21609 | 121625 | Smith, Sean | Weitz & Luxenberg | 7:20-cv-28853-MCR-GRJ |
| 21610 | 121883 | Jones, Daniel Michael | Weitz & Luxenberg | 7:20-cv-28435-MCR-GRJ |
| 21611 | 198656 | Varner, Jason C | Weitz & Luxenberg | 8:20-cv-62617-MCR-GRJ |
| 21612 | 122829 | Rosebud-Sawyer, Kontinna Marie | Weitz & Luxenberg | 7:20-cv-29589-MCR-GRJ |
| 21613 | 218323 | Holt, Blaine | Weitz & Luxenberg | 8:20-cv-71253-MCR-GRJ |
| 21614 | 119653 | Krueger, Kurt | Weitz & Luxenberg | 7:21-cv-43555-MCR-GRJ |
| 21615 | 121099 | Massey, Frank | Weitz & Luxenberg | 7:20-cv-28150-MCR-GRJ |
| 21616 | 198083 | Carithers, Loreatha A | Weitz & Luxenberg | 8:20-cv-62833-MCR-GRJ |
| 21617 | 189153 | LUERA, TORIBIO | Weitz & Luxenberg | 8:20-cv-30107-MCR-GRJ |
| 21618 | 198891 | Stevens, Jared | Weitz & Luxenberg | 8:20-cv-63168-MCR-GRJ |
| 21619 | 218269 | Johnston, Tyler J | Weitz & Luxenberg | 8:20-cv-71199-MCR-GRJ |
| 21620 | 118912 | Fry, Justin Douglas | Weitz & Luxenberg | 7:20-cv-25689-MCR-GRJ |
| 21621 | 118853 | Hoffman, Jonathan | Weitz & Luxenberg | 7:20-cv-25126-MCR-GRJ |
| 21622 | 118993 | Le, Anh Tuan | Weitz & Luxenberg | 7:20-cv-26088-MCR-GRJ |
| 21623 | 198983 | Tiletile, Peter D | Weitz & Luxenberg | 8:20-cv-63770-MCR-GRJ |
| 21624 | 169181 | James Gee, Eric | Weitz & Luxenberg | 7:20-cv-38916-MCR-GRJ |
| 21625 | 120562 | Ladd, Jenelle Dawn | Weitz & Luxenberg | 7:20-cv-26966-MCR-GRJ |
| 21626 | 158140 | Allen, Christopher | Weitz & Luxenberg | 7:20-cv-35639-MCR-GRJ |
| 21627 | 121603 | Ulloa, Jesus | Weitz & Luxenberg | 7:20-cv-28831-MCR-GRJ |
| 21628 | 218156 | Perez, Juan Gadriel | Weitz & Luxenberg | 8:20-cv-70802-MCR-GRJ |
| 21629 | 122012 | Latimer, Janet J | Weitz & Luxenberg | 7:20-cv-28658-MCR-GRJ |
| 21630 | 119672 | Alvarado, Leonardo | Weitz & Luxenberg | 7:21-cv-43562-MCR-GRJ |
| 21631 | 87733 | Weihe, Nancy R | Weitz & Luxenberg | 7:20-cv-17904-MCR-GRJ |
| 21632 | 123742 | Bueno, Bryan O | Weitz & Luxenberg | 7:20-cv-30299-MCR-GRJ |
| 21633 | 198449 | Gaines, Ronald R | Weitz & Luxenberg | 8:20-cv-64094-MCR-GRJ |
| 21634 | 123986 | Morse, Brant L | Weitz & Luxenberg | 7:20-cv-30003-MCR-GRJ |
| 21635 | 122576 | Italiano, Amy F | Weitz & Luxenberg | 7:20-cv-33627-MCR-GRJ |
| 21636 | 123581 | Franklin, Ryan | Weitz & Luxenberg | 7:20-cv-29438-MCR-GRJ |
| 21637 | 121918 | Martinez, Ryan | Weitz & Luxenberg | 7:20-cv-28471-MCR-GRJ |
| 21638 | 169144 | Sweeney, Jared | Weitz & Luxenberg | 7:20-cv-38714-MCR-GRJ |
| 21639 | 182219 | Perkins, Paul | Weitz & Luxenberg | 7:20-cv-86157-MCR-GRJ |
| 21640 | 123030 | Hernandez, Jessie | Weitz & Luxenberg | 7:20-cv-29619-MCR-GRJ |
| 21641 | 119861 | Writesel, Wayne A | Weitz & Luxenberg | 7:20-cv-24337-MCR-GRJ |
| 21642 | 218519 | Lovitz, Joshua A | Weitz & Luxenberg | 8:20-cv-71466-MCR-GRJ |
| 21643 | 118997 | Brown, Kelly | Weitz & Luxenberg | 7:20-cv-26092-MCR-GRJ |
| 21644 | 123005 | Desmond, Arthur W | Weitz & Luxenberg | 7:20-cv-29501-MCR-GRJ |
| 21645 | 123652 | Flowers, Michael J | Weitz & Luxenberg | 7:20-cv-29818-MCR-GRJ |
| 21646 | 119597 | Martin, Levi Adam | Weitz & Luxenberg | 7:21-cv-43926-MCR-GRJ |
| 21647 | 182106 | Knight, Joanna L | Weitz & Luxenberg | 7:20-cv-85944-MCR-GRJ |
| 21648 | 122153 | CARAMBAS, JIMER A | Weitz & Luxenberg | 7:20-cv-29259-MCR-GRJ |
| 21649 | 218427 | Lopez, Alberto | Weitz & Luxenberg | 8:20-cv-71355-MCR-GRJ |
| 21650 | 122052 | Gilbert, Chantz Thomas | Weitz & Luxenberg | 7:20-cv-28697-MCR-GRJ |
| 21651 | 121816 | Rodriguez Mendoza, Noe | Weitz & Luxenberg | 7:20-cv-27508-MCR-GRJ |
| 21652 | 198785 | Isbell, Jerald L | Weitz & Luxenberg | 8:20-cv-62785-MCR-GRJ |
| 21653 | 169464 | Brown, Dustin J | Weitz & Luxenberg | 7:20-cv-39312-MCR-GRJ |
| 21654 | 157557 | Gibson, Daniel | Weitz & Luxenberg | 7:20-cv-35202-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21655 | 198490 | Johnson, Kenneth R | Weitz & Luxenberg | 8:20-cv-64135-MCR-GRJ |
| 21656 | 122818 | Hightower, Zachary Cole | Weitz & Luxenberg | 7:20-cv-29539-MCR-GRJ |
| 21657 | 87984 | Tabb, James | Weitz & Luxenberg | 7:20-cv-19052-MCR-GRJ |
| 21658 | 124036 | Torres, Ernesto | Weitz & Luxenberg | 7:20-cv-30222-MCR-GRJ |
| 21659 | 119318 | Hamlen, Winfred Kenneth | Weitz & Luxenberg | 7:21-cv-43285-MCR-GRJ |
| 21660 | 169376 | Steinle, Steven Wayne | Weitz & Luxenberg | 7:20-cv-39211-MCR-GRJ |
| 21661 | 118702 | Decarlo, Alexander | Weitz & Luxenberg | 7:20-cv-27124-MCR-GRJ |
| 21662 | 182031 | Springstun, David J | Weitz & Luxenberg | 7:20-cv-85674-MCR-GRJ |
| 21663 | 121010 | Ceraso, Ernest J. | Weitz & Luxenberg | 7:20-cv-28234-MCR-GRJ |
| 21664 | 218436 | Remkus, John M | Weitz & Luxenberg | 8:20-cv-71364-MCR-GRJ |
| 21665 | 123147 | Vaughn, David E | Weitz & Luxenberg | 7:20-cv-31003-MCR-GRJ |
| 21666 | 120937 | Baker, Khron R | Weitz & Luxenberg | 7:20-cv-27940-MCR-GRJ |
| 21667 | 123794 | WITMER, JOSEPH | Weitz & Luxenberg | 7:20-cv-29999-MCR-GRJ |
| 21668 | 119019 | Greene, Jacquelyne Denise | Weitz & Luxenberg | 7:20-cv-26278-MCR-GRJ |
| 21669 | 176065 | JOHNSON, MICHAEL | Weitz & Luxenberg | 7:20-cv-41163-MCR-GRJ |
| 21670 | 120132 | McNeal, Regis S | Weitz & Luxenberg | 7:20-cv-26380-MCR-GRJ |
| 21671 | 182109 | Miles, Matt | Weitz & Luxenberg | 7:20-cv-85949-MCR-GRJ |
| 21672 | 182034 | Poteet, Dennis | Weitz & Luxenberg | 7:20-cv-85683-MCR-GRJ |
| 21673 | 120967 | Crouther, Leon | Weitz & Luxenberg | 7:20-cv-28002-MCR-GRJ |
| 21674 | 181995 | Cozier, Rickford Alvin | Weitz & Luxenberg | 7:20-cv-85576-MCR-GRJ |
| 21675 | 120740 | Doyle, James Walter | Weitz & Luxenberg | 7:20-cv-27692-MCR-GRJ |
| 21676 | 121406 | Dipiano, Matthew | Weitz & Luxenberg | 7:20-cv-28404-MCR-GRJ |
| 21677 | 120276 | Gregory, Shantice | Weitz & Luxenberg | 7:20-cv-27053-MCR-GRJ |
| 21678 | 118731 | Chanthawoharn, Pongpan | Weitz & Luxenberg | 7:20-cv-24403-MCR-GRJ |
| 21679 | 120496 | Valencia, Juan J | Weitz & Luxenberg | 7:20-cv-27545-MCR-GRJ |
| 21680 | 119180 | Grace, Kevin Dewayne | Weitz & Luxenberg | 7:20-cv-26621-MCR-GRJ |
| 21681 | 118856 | Burch, Richard Dale | Weitz & Luxenberg | 7:20-cv-25151-MCR-GRJ |
| 21682 | 119642 | Rollins, Joshua Adam | Weitz & Luxenberg | 7:21-cv-43951-MCR-GRJ |
| 21683 | 218158 | Lee, Lethomas | Weitz & Luxenberg | 8:20-cv-70806-MCR-GRJ |
| 21684 | 169437 | Hatcher, Albert W | Weitz & Luxenberg | 7:20-cv-39280-MCR-GRJ |
| 21685 | 120855 | Press, Paul Grant | Weitz & Luxenberg | 7:20-cv-27858-MCR-GRJ |
| 21686 | 169384 | SELF, WILLIAM | Weitz & Luxenberg | 7:20-cv-39222-MCR-GRJ |
| 21687 | 119351 | Nyquist, Scott | Weitz & Luxenberg | 7:21-cv-43805-MCR-GRJ |
| 21688 | 122016 | Brundage, Ishmel Justin | Weitz & Luxenberg | 7:20-cv-28662-MCR-GRJ |
| 21689 | 121457 | Smith, Matthew | Weitz & Luxenberg | 7:20-cv-27904-MCR-GRJ |
| 21690 | 169243 | Rookstool, Tyler R | Weitz & Luxenberg | 7:20-cv-38803-MCR-GRJ |
| 21691 | 119991 | Najera, Jose | Weitz & Luxenberg | 7:20-cv-24978-MCR-GRJ |
| 21692 | 88196 | Pacheco, Harry | Weitz & Luxenberg | 7:20-cv-19637-MCR-GRJ |
| 21693 | 120482 | Schmahl, Robert | Weitz & Luxenberg | 7:20-cv-27523-MCR-GRJ |
| 21694 | 218064 | Bobiles, Edwin A | Weitz & Luxenberg | 8:20-cv-70694-MCR-GRJ |
| 21695 | 194208 | Palacios, Octavio | Weitz & Luxenberg | 8:20-cv-40125-MCR-GRJ |
| 21696 | 118855 | Olivo, Christopher | Weitz & Luxenberg | 7:20-cv-25142-MCR-GRJ |
| 21697 | 119957 | Munguia, Sergio | Weitz & Luxenberg | 7:20-cv-24369-MCR-GRJ |
| 21698 | 119112 | Holloway, William Thomas | Weitz & Luxenberg | 7:20-cv-26540-MCR-GRJ |
| 21699 | 123253 | Whiteside, Jacob Luther | Weitz & Luxenberg | 7:20-cv-31515-MCR-GRJ |
| 21700 | 88187 | Dixon, Michael | Weitz & Luxenberg | 7:20-cv-19628-MCR-GRJ |
| 21701 | 156448 | Vasquez, Amir | Weitz & Luxenberg | 7:20-cv-35461-MCR-GRJ |
| 21702 | 120565 | Dehler, Daniel | Weitz & Luxenberg | 7:20-cv-26974-MCR-GRJ |
| 21703 | 198474 | Mclean, Erik S | Weitz & Luxenberg | 8:20-cv-64119-MCR-GRJ |
| 21704 | 123225 | Farrow, Ronald James | Weitz & Luxenberg | 7:20-cv-31401-MCR-GRJ |
| 21705 | 122203 | Trigg, Branndon | Weitz & Luxenberg | 7:20-cv-29734-MCR-GRJ |
| 21706 | 122444 | Cook, Christopher T | Weitz & Luxenberg | 7:20-cv-32997-MCR-GRJ |
| 21707 | 156893 | Farmer, Nina | Weitz & Luxenberg | 7:20-cv-34605-MCR-GRJ |
| 21708 | 119001 | Carpenter, Christopher | Weitz & Luxenberg | 7:20-cv-26096-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21709 | 120495 | Anderson, Nathan P | Weitz & Luxenberg | 7:20-cv-27544-MCR-GRJ |
| 21710 | 198276 | Meyer, Joey L | Weitz & Luxenberg | 8:20-cv-63806-MCR-GRJ |
| 21711 | 119380 | Bradshaw, James P | Weitz & Luxenberg | 7:21-cv-43337-MCR-GRJ |
| 21712 | 120428 | Martinez-Diaz, Carlos | Weitz & Luxenberg | 7:20-cv-27413-MCR-GRJ |
| 21713 | 120912 | Reedy, William | Weitz & Luxenberg | 7:20-cv-27805-MCR-GRJ |
| 21714 | 88369 | WASHINGTON, THOMAS | Weitz & Luxenberg | 7:20-cv-20308-MCR-GRJ |
| 21715 | 122640 | Mccombie, Jeremy J | Weitz & Luxenberg | 7:20-cv-34330-MCR-GRJ |
| 21716 | 123556 | Phillips, Barrington | Weitz & Luxenberg | 7:20-cv-29345-MCR-GRJ |
| 21717 | 120156 | Ford, Jeffrey Richard | Weitz & Luxenberg | 7:20-cv-26390-MCR-GRJ |
| 21718 | 121932 | Bridgeman, Joshua King | Weitz & Luxenberg | 7:20-cv-28485-MCR-GRJ |
| 21719 | 218077 | Mantick, Richard | Weitz & Luxenberg | 8:20-cv-70707-MCR-GRJ |
| 21720 | 122937 | Richardson, Linda | Weitz & Luxenberg | 7:20-cv-29185-MCR-GRJ |
| 21721 | 198326 | Eaves, Mike L | Weitz & Luxenberg | 8:20-cv-63870-MCR-GRJ |
| 21722 | 198259 | Wann, Justin P | Weitz & Luxenberg | 8:20-cv-63773-MCR-GRJ |
| 21723 | 198132 | Jackson, Richard A | Weitz & Luxenberg | 8:20-cv-62915-MCR-GRJ |
| 21724 | 121602 | Wiley, Rakeem | Weitz & Luxenberg | 7:20-cv-28830-MCR-GRJ |
| 21725 | 121576 | Evans, Russell | Weitz & Luxenberg | 7:20-cv-28805-MCR-GRJ |
| 21726 | 122583 | Lanaghan, Patrick L | Weitz & Luxenberg | 7:20-cv-33664-MCR-GRJ |
| 21727 | 124042 | Noga, Alema | Weitz & Luxenberg | 7:20-cv-30245-MCR-GRJ |
| 21728 | 182129 | Turner, Jamie L | Weitz & Luxenberg | 7:20-cv-85984-MCR-GRJ |
| 21729 | 123823 | Edwards, Jasen | Weitz & Luxenberg | 7:20-cv-30068-MCR-GRJ |
| 21730 | 121445 | Phariss, David Charles | Weitz & Luxenberg | 7:20-cv-27892-MCR-GRJ |
| 21731 | 123619 | Groman, Chris G | Weitz & Luxenberg | 7:20-cv-29597-MCR-GRJ |
| 21732 | 198758 | Walton, Hydea | Weitz & Luxenberg | 8:20-cv-62758-MCR-GRJ |
| 21733 | 176067 | Brister, Joshua | Weitz & Luxenberg | 7:20-cv-85326-MCR-GRJ |
| 21734 | 123142 | Walker, Tony uthant | Weitz & Luxenberg | 7:20-cv-30981-MCR-GRJ |
| 21735 | 218234 | ROBERTSON, DANIEL | Weitz & Luxenberg | 8:20-cv-71164-MCR-GRJ |
| 21736 | 120648 | Stewart, Brendan | Weitz & Luxenberg | 7:20-cv-27213-MCR-GRJ |
| 21737 | 123764 | Hester, Michael | Weitz & Luxenberg | 7:20-cv-30372-MCR-GRJ |
| 21738 | 157679 | Tackett, William | Weitz & Luxenberg | 7:20-cv-35289-MCR-GRJ |
| 21739 | 87788 | REED, RYAN | Weitz & Luxenberg | 7:20-cv-18074-MCR-GRJ |
| 21740 | 121361 | Moreno, Alexander | Weitz & Luxenberg | 7:20-cv-28335-MCR-GRJ |
| 21741 | 120783 | Powell, Isaiah | Weitz & Luxenberg | 7:20-cv-27742-MCR-GRJ |
| 21742 | 182230 | Morley, Jonathon W | Weitz & Luxenberg | 7:20-cv-86174-MCR-GRJ |
| 21743 | 217796 | Welch, Matt | Weitz & Luxenberg | 8:20-cv-69803-MCR-GRJ |
| 21744 | 198294 | Hamilton, Raymond L | Weitz & Luxenberg | 8:20-cv-63838-MCR-GRJ |
| 21745 | 122542 | Parker, Matthew | Weitz & Luxenberg | 7:20-cv-33404-MCR-GRJ |
| 21746 | 122799 | Treadway, Kevin M | Weitz & Luxenberg | 7:20-cv-29422-MCR-GRJ |
| 21747 | 218104 | Grimm, Tyral | Weitz & Luxenberg | 8:20-cv-70734-MCR-GRJ |
| 21748 | 121905 | Lasluisa, Rodrigo Alexander | Weitz & Luxenberg | 7:20-cv-28458-MCR-GRJ |
| 21749 | 120749 | ANDERSON, JOSEPH D | Weitz & Luxenberg | 7:20-cv-27703-MCR-GRJ |
| 21750 | 88019 | Merjil, William | Weitz & Luxenberg | 7:20-cv-19094-MCR-GRJ |
| 21751 | 118653 | Ladner, Richard | Weitz & Luxenberg | 7:20-cv-26856-MCR-GRJ |
| 21752 | 198513 | Boone, Rachael | Weitz & Luxenberg | 8:20-cv-64157-MCR-GRJ |
| 21753 | 198918 | Punto, Erwin R | Weitz & Luxenberg | 8:20-cv-63224-MCR-GRJ |
| 21754 | 120494 | Thomas, Steven | Weitz & Luxenberg | 7:20-cv-27542-MCR-GRJ |
| 21755 | 198790 | Brown, Michelle R | Weitz & Luxenberg | 8:20-cv-62790-MCR-GRJ |
| 21756 | 169325 | Cochkrum, Whanja | Weitz & Luxenberg | 7:20-cv-39095-MCR-GRJ |
| 21757 | 121300 | Cote, Jacques | Weitz & Luxenberg | 7:20-cv-28271-MCR-GRJ |
| 21758 | 276764 | Hisel, Patrick W | Weitz & Luxenberg | 9:20-cv-20318-MCR-GRJ |
| 21759 | 121347 | Mielke, Cameron Charles | Weitz & Luxenberg | 7:20-cv-28286-MCR-GRJ |
| 21760 | 120552 | Bouchte, Hicham | Weitz & Luxenberg | 7:20-cv-27551-MCR-GRJ |
| 21761 | 121416 | Mironov, Vassili | Weitz & Luxenberg | 7:20-cv-28413-MCR-GRJ |
| 21762 | 88281 | Grimaldi, Arthur | Weitz & Luxenberg | 7:20-cv-20015-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21763 | 122508 | Guerra, Ruben N | Weitz & Luxenberg | 7:20-cv-33551-MCR-GRJ |
| 21764 | 198804 | Miller, Lavington C | Weitz & Luxenberg | 8:20-cv-62804-MCR-GRJ |
| 21765 | 218108 | Pryor, Troye A | Weitz & Luxenberg | 8:20-cv-70738-MCR-GRJ |
| 21766 | 122497 | BARNHART, MICHAEL | Weitz & Luxenberg | 7:20-cv-33454-MCR-GRJ |
| 21767 | 123857 | Coleman, Nicole | Weitz & Luxenberg | 7:20-cv-30148-MCR-GRJ |
| 21768 | 118743 | Franks, Patrick W | Weitz & Luxenberg | 7:20-cv-24418-MCR-GRJ |
| 21769 | 123952 | Sauls, Edward | Weitz & Luxenberg | 7:20-cv-30585-MCR-GRJ |
| 21770 | 120720 | Zaragoza, Andrew | Weitz & Luxenberg | 7:20-cv-27683-MCR-GRJ |
| 21771 | 218396 | Pelletier, Jeremey M | Weitz & Luxenberg | 8:20-cv-71325-MCR-GRJ |
| 21772 | 120070 | Pandumrongpun, Nipon | Weitz & Luxenberg | 7:20-cv-26357-MCR-GRJ |
| 21773 | 120951 | Mcneil, Tyler J | Weitz & Luxenberg | 7:20-cv-27966-MCR-GRJ |
| 21774 | 88052 | Holcomb, Brian | Weitz & Luxenberg | 7:20-cv-19224-MCR-GRJ |
| 21775 | 120409 | Ewing, Bryce | Weitz & Luxenberg | 7:20-cv-27376-MCR-GRJ |
| 21776 | 122738 | Remole, Aaron C | Weitz & Luxenberg | 7:20-cv-34633-MCR-GRJ |
| 21777 | 181997 | Boudreau, John | Weitz & Luxenberg | 7:20-cv-85582-MCR-GRJ |
| 21778 | 169221 | WILSON, BRANDON | Weitz & Luxenberg | 7:20-cv-38759-MCR-GRJ |
| 21779 | 122391 | Dillon, Shawn P. | Weitz & Luxenberg | 7:20-cv-31413-MCR-GRJ |
| 21780 | 118847 | Schauer, Kenny Joseph | Weitz & Luxenberg | 7:20-cv-25085-MCR-GRJ |
| 21781 | 119428 | Johnson, Troy Donald | Weitz & Luxenberg | 7:21-cv-43370-MCR-GRJ |
| 21782 | 122972 | Faulkner, Karen R | Weitz & Luxenberg | 7:20-cv-29357-MCR-GRJ |
| 21783 | 119643 | Wolgast, James | Weitz & Luxenberg | 7:21-cv-43952-MCR-GRJ |
| 21784 | 119137 | Reese, Tyron Williams | Weitz & Luxenberg | 7:20-cv-26566-MCR-GRJ |
| 21785 | 120009 | Hovis, Clifford | Weitz & Luxenberg | 7:20-cv-25050-MCR-GRJ |
| 21786 | 121124 | Creathers, Jeremy A. | Weitz & Luxenberg | 7:20-cv-28244-MCR-GRJ |
| 21787 | 198500 | Jackson, Raphael D | Weitz & Luxenberg | 8:20-cv-64145-MCR-GRJ |
| 21788 | 88040 | Crisp, Paul D | Weitz & Luxenberg | 7:20-cv-19162-MCR-GRJ |
| 21789 | 119684 | Felix, Jose | Weitz & Luxenberg | 7:21-cv-43565-MCR-GRJ |
| 21790 | 119288 | Hack, Cody | Weitz & Luxenberg | 7:21-cv-43248-MCR-GRJ |
| 21791 | 121850 | Lloyd, James | Weitz & Luxenberg | 7:20-cv-27602-MCR-GRJ |
| 21792 | 123004 | Moulden, Carl W | Weitz & Luxenberg | 7:20-cv-29495-MCR-GRJ |
| 21793 | 87918 | Hehl, Charles | Weitz & Luxenberg | 7:20-cv-18577-MCR-GRJ |
| 21794 | 124087 | CAMPBELL, CLINTON | Weitz & Luxenberg | 7:20-cv-30424-MCR-GRJ |
| 21795 | 88111 | Stott, Hal C | Weitz & Luxenberg | 7:20-cv-19495-MCR-GRJ |
| 21796 | 217991 | Doby, Terry B | Weitz & Luxenberg | 8:20-cv-70621-MCR-GRJ |
| 21797 | 253151 | Kernan, Daisey | Weitz & Luxenberg | 8:20-cv-98087-MCR-GRJ |
| 21798 | 121601 | Litke, Amber | Weitz & Luxenberg | 7:20-cv-28829-MCR-GRJ |
| 21799 | 119309 | Rodriguez, Edward | Weitz & Luxenberg | 7:21-cv-43784-MCR-GRJ |
| 21800 | 119246 | Rice, David K | Weitz & Luxenberg | 7:20-cv-26988-MCR-GRJ |
| 21801 | 218465 | Mills, Keelta S | Weitz & Luxenberg | 8:20-cv-71394-MCR-GRJ |
| 21802 | 87959 | Jackson, Bernard L | Weitz & Luxenberg | 7:20-cv-18698-MCR-GRJ |
| 21803 | 87799 | Allen, Erric | Weitz & Luxenberg | 7:20-cv-18087-MCR-GRJ |
| 21804 | 198197 | Hill, Dwain | Weitz & Luxenberg | 8:20-cv-63057-MCR-GRJ |
| 21805 | 198473 | Rowell, Richard A | Weitz & Luxenberg | 8:20-cv-64118-MCR-GRJ |
| 21806 | 121079 | Eyo, Albert | Weitz & Luxenberg | 7:20-cv-28043-MCR-GRJ |
| 21807 | 122190 | Kirk, Randi Nicole | Weitz & Luxenberg | 7:20-cv-29682-MCR-GRJ |
| 21808 | 121508 | Dalton, Josephine | Weitz & Luxenberg | 7:20-cv-28738-MCR-GRJ |
| 21809 | 182000 | Barker, James B | Weitz & Luxenberg | 7:20-cv-85590-MCR-GRJ |
| 21810 | 122800 | McKoy, Shelly A | Weitz & Luxenberg | 7:20-cv-29425-MCR-GRJ |
| 21811 | 198269 | Kimmel, Bradley Scott | Weitz & Luxenberg | 8:20-cv-63792-MCR-GRJ |
| 21812 | 119879 | Scott, Nicholas Charles | Weitz & Luxenberg | 7:20-cv-24273-MCR-GRJ |
| 21813 | 119028 | Mutz, Karen | Weitz & Luxenberg | 7:20-cv-26295-MCR-GRJ |
| 21814 | 122232 | Hodges, Jenilee A | Weitz & Luxenberg | 7:20-cv-29927-MCR-GRJ |
| 21815 | 123199 | Porter, James G | Weitz & Luxenberg | 7:20-cv-31275-MCR-GRJ |
| 21816 | 87969 | Soriano De ciriaco, Wendy M | Weitz & Luxenberg | 7:20-cv-18720-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21817 | 119912 | Lightbourne, Gregory | Weitz & Luxenberg | 7:20-cv-24368-MCR-GRJ |
| 21818 | 119823 | Davidson, Andrew | Weitz & Luxenberg | 7:20-cv-24249-MCR-GRJ |
| 21819 | 198278 | Webber, Ralph | Weitz & Luxenberg | 8:20-cv-63810-MCR-GRJ |
| 21820 | 182107 | Bishop, Joseph | Weitz & Luxenberg | 7:20-cv-85946-MCR-GRJ |
| 21821 | 119115 | Lynd, Randolph V | Weitz & Luxenberg | 7:20-cv-26543-MCR-GRJ |
| 21822 | 123871 | Hobson, Eugene | Weitz & Luxenberg | 7:20-cv-30235-MCR-GRJ |
| 21823 | 118929 | Cox, Jon | Weitz & Luxenberg | 7:20-cv-25714-MCR-GRJ |
| 21824 | 123829 | Robins, Brandon | Weitz & Luxenberg | 7:20-cv-30086-MCR-GRJ |
| 21825 | 169311 | Jackson, Janet | Weitz & Luxenberg | 7:20-cv-39020-MCR-GRJ |
| 21826 | 120179 | Hunter, Martin Woodring | Weitz & Luxenberg | 7:20-cv-26453-MCR-GRJ |
| 21827 | 198886 | Graham, Manolito | Weitz & Luxenberg | 8:20-cv-63150-MCR-GRJ |
| 21828 | 218483 | Jones, Yolonda | Weitz & Luxenberg | 8:20-cv-71412-MCR-GRJ |
| 21829 | 119492 | Liegley, Daniel | Weitz & Luxenberg | 7:21-cv-43878-MCR-GRJ |
| 21830 | 198744 | Berry, Gene J | Weitz & Luxenberg | 8:20-cv-62744-MCR-GRJ |
| 21831 | 253130 | Deist, Alexander T | Weitz & Luxenberg | 8:20-cv-98025-MCR-GRJ |
| 21832 | 124164 | Baugh, Gary | Weitz & Luxenberg | 7:20-cv-30692-MCR-GRJ |
| 21833 | 123768 | Menendez, Angel | Weitz & Luxenberg | 7:20-cv-30381-MCR-GRJ |
| 21834 | 198579 | Bermudez, Miguel E | Weitz & Luxenberg | 8:20-cv-64224-MCR-GRJ |
| 21835 | 121606 | Mayo, Marcus | Weitz & Luxenberg | 7:20-cv-28834-MCR-GRJ |
| 21836 | 217804 | Morrison, Joseph R | Weitz & Luxenberg | 8:20-cv-69830-MCR-GRJ |
| 21837 | 121786 | Garcia, Rafael | Weitz & Luxenberg | 7:20-cv-27405-MCR-GRJ |
| 21838 | 121589 | Schroeder, Ryan | Weitz & Luxenberg | 7:20-cv-28818-MCR-GRJ |
| 21839 | 122835 | Wynn, Rodney | Weitz & Luxenberg | 7:20-cv-29612-MCR-GRJ |
| 21840 | 122355 | Hamann, Matthew | Weitz & Luxenberg | 7:20-cv-31111-MCR-GRJ |
| 21841 | 121859 | Hammond, Robert | Weitz & Luxenberg | 7:20-cv-27619-MCR-GRJ |
| 21842 | 217897 | Sherman, Albert D | Weitz & Luxenberg | 8:20-cv-70527-MCR-GRJ |
| 21843 | 122581 | Stroman, Vernon | Weitz & Luxenberg | 7:20-cv-33657-MCR-GRJ |
| 21844 | 121208 | Thorpe, Travis James | Weitz & Luxenberg | 7:20-cv-28295-MCR-GRJ |
| 21845 | 123097 | Mitchell, Daniel C | Weitz & Luxenberg | 7:20-cv-29860-MCR-GRJ |
| 21846 | 121632 | MORRIS, MICHAEL SAYRE | Weitz & Luxenberg | 7:20-cv-28860-MCR-GRJ |
| 21847 | 169245 | Augustine, Stephen | Weitz & Luxenberg | 7:20-cv-38807-MCR-GRJ |
| 21848 | 120464 | McClendon, Benjamin | Weitz & Luxenberg | 7:20-cv-27491-MCR-GRJ |
| 21849 | 198444 | Latif, Hader A | Weitz & Luxenberg | 8:20-cv-64089-MCR-GRJ |
| 21850 | 182071 | Frazier, Nathaniel | Weitz & Luxenberg | 7:20-cv-85769-MCR-GRJ |
| 21851 | 218189 | Johnson, Tierra | Weitz & Luxenberg | 8:20-cv-70869-MCR-GRJ |
| 21852 | 121134 | Kolbert, John Christian | Weitz & Luxenberg | 7:20-cv-28027-MCR-GRJ |
| 21853 | 181983 | Weathers, Eddie Lamar | Weitz & Luxenberg | 7:20-cv-85542-MCR-GRJ |
| 21854 | 88198 | Ruiz, Jorge I | Weitz & Luxenberg | 7:20-cv-19639-MCR-GRJ |
| 21855 | 120653 | Tracy, Lisa M | Weitz & Luxenberg | 7:20-cv-27224-MCR-GRJ |
| 21856 | 120665 | Sanchez, Kimberly | Weitz & Luxenberg | 7:20-cv-27256-MCR-GRJ |
| 21857 | 198602 | Mcclain, Harvey L | Weitz & Luxenberg | 8:20-cv-64326-MCR-GRJ |
| 21858 | 119229 | Malave, James Avery | Weitz & Luxenberg | 7:20-cv-26915-MCR-GRJ |
| 21859 | 123470 | ABERNATHY, JOSEPH | Weitz & Luxenberg | 7:20-cv-29817-MCR-GRJ |
| 21860 | 119794 | Wilkas, Timothy K | Weitz & Luxenberg | 7:20-cv-24220-MCR-GRJ |
| 21861 | 120984 | Wade, Johnell Lee | Weitz & Luxenberg | 7:20-cv-28061-MCR-GRJ |
| 21862 | 217941 | Collier, Arden B | Weitz & Luxenberg | 8:20-cv-70571-MCR-GRJ |
| 21863 | 119782 | Blouch, Robert | Weitz & Luxenberg | 7:20-cv-24209-MCR-GRJ |
| 21864 | 121405 | Breitsprecher, Scott J | Weitz & Luxenberg | 7:20-cv-28403-MCR-GRJ |
| 21865 | 198532 | Pena, Sylvia | Weitz & Luxenberg | 8:20-cv-64177-MCR-GRJ |
| 21866 | 122238 | Simon, Hector | Weitz & Luxenberg | 7:20-cv-29933-MCR-GRJ |
| 21867 | 123043 | Tillman, Derrick D | Weitz & Luxenberg | 7:20-cv-29677-MCR-GRJ |
| 21868 | 88038 | Hilliard, Kenneth | Weitz & Luxenberg | 7:20-cv-19154-MCR-GRJ |
| 21869 | 169457 | Clementz, Chad W. | Weitz & Luxenberg | 7:20-cv-39300-MCR-GRJ |
| 21870 | 169323 | Bisel, Kyle J | Weitz & Luxenberg | 7:20-cv-39088-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21871 | 119459 | White, Maurice J | Weitz & Luxenberg | 7:21-cv-43862-MCR-GRJ |
| 21872 | 121525 | Macfadzen, Shawn Andrew | Weitz & Luxenberg | 7:20-cv-28755-MCR-GRJ |
| 21873 | 124139 | Collins, James | Weitz & Luxenberg | 7:20-cv-30607-MCR-GRJ |
| 21874 | 169242 | Wood, Joseph | Weitz & Luxenberg | 7:20-cv-38801-MCR-GRJ |
| 21875 | 198224 | Blocker, Connie | Weitz & Luxenberg | 8:20-cv-63142-MCR-GRJ |
| 21876 | 182187 | Comtois, Andrew J | Weitz & Luxenberg | 7:20-cv-86096-MCR-GRJ |
| 21877 | 121865 | Mcgee, Darrin James | Weitz & Luxenberg | 7:20-cv-27631-MCR-GRJ |
| 21878 | 122584 | French, Derrek Scott | Weitz & Luxenberg | 7:20-cv-33668-MCR-GRJ |
| 21879 | 123073 | Watson, Michael | Weitz & Luxenberg | 7:20-cv-29763-MCR-GRJ |
| 21880 | 182175 | Hutton, Rebekah D | Weitz & Luxenberg | 7:20-cv-86072-MCR-GRJ |
| 21881 | 118764 | Dean, Timothy | Weitz & Luxenberg | 7:20-cv-24472-MCR-GRJ |
| 21882 | 4219 | DOWDY, GENE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43244-MCR-GRJ |
| 21883 | 4652 | TARNOW, PHILL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43644-MCR-GRJ |
| 21884 | 4228 | EDWARDS, JUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43288-MCR-GRJ |
| 21885 | 4089 | ACOSTA, JEAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43188-MCR-GRJ |
| 21886 | 4629 | SMITH, ANDREW J | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43541-MCR-GRJ |
| 21887 | 4664 | TORO GARCIA, EDWIN E | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43564-MCR-GRJ |
| 21888 | 4366 | KEYS, FELICIA | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43252-MCR-GRJ |
| 21889 | 4088 | ACEVEDO, ROBERT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43183-MCR-GRJ |
| 21890 | 4085 | ABIOYE, AYODEJI | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43179-MCR-GRJ |
| 21891 | 4721 | YOUNG, VICTOR | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42908-MCR-GRJ |
| 21892 | 4368 | KING, JAMES WILLIAMS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43262-MCR-GRJ |
| 21893 | 4186 | COLEY, ISIAH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43117-MCR-GRJ |
| 21894 | 4173 | CARPENTER, AARON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-33380-MCR-GRJ |
| 21895 | 4528 | RABBETT, RICHARD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43512-MCR-GRJ |
| 21896 | 4431 | MCGREGOR, JACOB T | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43279-MCR-GRJ |
| 21897 | 4405 | LYMON, LAVAR | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43191-MCR-GRJ |
| 21898 | 4677 | VANDVER, AARON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43592-MCR-GRJ |
| 21899 | 136602 | Jackson, Joseph | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44476-MCR-GRJ |
| 21900 | 4661 | THOMPSON, JOHNELL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43562-MCR-GRJ |
| 21901 | 4635 | SPYCHALSKI, CORY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43543-MCR-GRJ |
| 21902 | 4621 | SINGLETON, JOSHUA | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43536-MCR-GRJ |
| 21903 | 4720 | YOUNG, THOMAS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43708-MCR-GRJ |
| 21904 | 4663 | TIMBERLAKE, MARION | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43563-MCR-GRJ |
| 21905 | 164154 | BIRDWELL, ROBERT B | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44258-MCR-GRJ |
| 21906 | 4379 | LAND, MICHAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43305-MCR-GRJ |
| 21907 | 4371 | KITCHENS, RYAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43272-MCR-GRJ |
| 21908 | 164140 | ESKRIDGE, KENNETH M | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44240-MCR-GRJ |
| 21909 | 4490 | OWINGS, JOHN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43442-MCR-GRJ |
| 21910 | 136599 | CROSSON, PAUL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44470-MCR-GRJ |
| 21911 | 4433 | MCPHERSON, LENWORTH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43289-MCR-GRJ |
| 21912 | 4158 | BUCKLEY, JAY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43354-MCR-GRJ |
| 21913 | 4122 | BECERRA, RICHARD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42866-MCR-GRJ |
| 21914 | 164146 | NICKERSON, RYAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44248-MCR-GRJ |
| 21915 | 4604 | MORELL SANTIAGO, ISMAEL J | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43509-MCR-GRJ |
| 21916 | 155979 | WILLIFORD, JOHN W | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44519-MCR-GRJ |
| 21917 | 4612 | SCOTT, WILLIAM | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43526-MCR-GRJ |
| 21918 | 4316 | HINKLE, RONALD L | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43483-MCR-GRJ |
| 21919 | 4154 | BROOKS, JARRETT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43352-MCR-GRJ |
| 21920 | 88398 | CAMPBELL, EMANUEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44797-MCR-GRJ |
| 21921 | 4376 | KRAMER, JOHN M | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43296-MCR-GRJ |
| 21922 | 4205 | CUMMINGS, ROBERT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43196-MCR-GRJ |
| 21923 | 4580 | ROACH, LAWRENCE S | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43452-MCR-GRJ |
| 21924 | 4322 | HOLMAN, THEODORE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43133-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21925 | 4588 | ROMERO, MIGUEL ANGEL Rodriguez | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43479-MCR-GRJ |
| 21926 | 4235 | FEILEN, MITCHELL G | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43313-MCR-GRJ |
| 21927 | 4419 | MARTINEZ, MATHEW J | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43241-MCR-GRJ |
| 21928 | 4132 | BINDER, CHANE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43302-MCR-GRJ |
| 21929 | 4439 | MENDELZON, BRANT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43317-MCR-GRJ |
| 21930 | 164145 | Simon, Michael | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44246-MCR-GRJ |
| 21931 | 4162 | BURNETT, JOHN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43359-MCR-GRJ |
| 21932 | 4157 | BUCK, KERRY A | Weller, Green, Toups & Terrell, LLP | 7:20-cv-00195-MCR-GRJ |
| 21933 | 4121 | BEATTY, THEODORE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43277-MCR-GRJ |
| 21934 | 155974 | LONOWSKI, DAVID | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44511-MCR-GRJ |
| 21935 | 4215 | DELGADO, JOSEPH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43225-MCR-GRJ |
| 21936 | 139324 | WALLACE, GAYLORD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44503-MCR-GRJ |
| 21937 | 4182 | CHURCH, HEATH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43106-MCR-GRJ |
| 21938 | 4116 | BARFIELD, CHRISTOPHER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43258-MCR-GRJ |
| 21939 | 4471 | NELMS, JUDY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43418-MCR-GRJ |
| 21940 | 4693 | WALKER, THOMAS K | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43635-MCR-GRJ |
| 21941 | 4534 | RAYMOND, VENOL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43525-MCR-GRJ |
| 21942 | 4303 | HAYES, TRAVIS D | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43435-MCR-GRJ |
| 21943 | 4494 | PARKER, GREGORY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43448-MCR-GRJ |
| 21944 | 4694 | WALLACE, MICHAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43640-MCR-GRJ |
| 21945 | 4141 | BORJA, CHRISTOPHER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43325-MCR-GRJ |
| 21946 | 139318 | BRUNNER, CLIFFORD JOSEPH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44495-MCR-GRJ |
| 21947 | 4531 | RAMOS, JOHN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43520-MCR-GRJ |
| 21948 | 4672 | TUCKER, DANIEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43578-MCR-GRJ |
| 21949 | 4318 | HOFFMAN, FRANK | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43120-MCR-GRJ |
| 21950 | 4373 | KOZELISKI, MICHAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43280-MCR-GRJ |
| 21951 | 139322 | PUCKETTE, QUENTON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44499-MCR-GRJ |
| 21952 | 4367 | KILIAN, JOHN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43257-MCR-GRJ |
| 21953 | 4716 | WYSS, CHRISTOPHER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42907-MCR-GRJ |
| 21954 | 4315 | HIMES, FRANK | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43478-MCR-GRJ |
| 21955 | 4675 | UNBEHAGEN, KARL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43588-MCR-GRJ |
| 21956 | 4101 | AMOS, RAYMOND | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42862-MCR-GRJ |
| 21957 | 4350 | JOHNSON, KEITH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43212-MCR-GRJ |
| 21958 | 4176 | CHAMBERS, CHADWICK | Weller, Green, Toups & Terrell, LLP | 7:20-cv-00198-MCR-GRJ |
| 21959 | 4211 | DAVIS, RANDOLPH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43207-MCR-GRJ |
| 21960 | 4570 | REPETTO, SCOTT R | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43535-MCR-GRJ |
| 21961 | 4389 | LESTER, ALBERT R | Weller, Green, Toups & Terrell, LLP | 7:20-cv-00207-MCR-GRJ |
| 21962 | 4351 | JOHNSON, MICHAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43217-MCR-GRJ |
| 21963 | 4708 | WILSON, SHANNON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43673-MCR-GRJ |
| 21964 | 4512 | PIATT, CHRISTOPHER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43487-MCR-GRJ |
| 21965 | 156206 | Schoonover, Daniel E. | Wendt Law Firm, PC | 7:20-cv-67510-MCR-GRJ |
| 21966 | 156216 | Smith, Corey M. | Wendt Law Firm, PC | 7:20-cv-67536-MCR-GRJ |
| 21967 | 305452 | VISOR, PERCY | Wendt Law Firm, PC | 7:21-cv-26244-MCR-GRJ |
| 21968 | 156217 | Smith, Dominique D. | Wendt Law Firm, PC | 7:20-cv-67538-MCR-GRJ |
| 21969 | 156056 | Cavin, Logan | Wendt Law Firm, PC | 7:20-cv-65902-MCR-GRJ |
| 21970 | 156139 | Krause, David | Wendt Law Firm, PC | 7:20-cv-66249-MCR-GRJ |
| 21971 | 156099 | Griffith, Daniel C. | Wendt Law Firm, PC | 7:20-cv-66054-MCR-GRJ |
| 21972 | 156241 | Vaughn, Terry | Wendt Law Firm, PC | 7:20-cv-67603-MCR-GRJ |
| 21973 | 156232 | Thompson, Patricia A. | Wendt Law Firm, PC | 7:20-cv-67580-MCR-GRJ |
| 21974 | 156048 | Burke, David | Wendt Law Firm, PC | 7:20-cv-65874-MCR-GRJ |
| 21975 | 156038 | Border, Jerrod M. | Wendt Law Firm, PC | 7:20-cv-65838-MCR-GRJ |
| 21976 | 156022 | Allen, Alisa | Wendt Law Firm, PC | 7:20-cv-65790-MCR-GRJ |
| 21977 | 156242 | Vigil, Phillip | Wendt Law Firm, PC | 7:20-cv-67606-MCR-GRJ |
| 21978 | 156233 | Timmons, Ryan F. | Wendt Law Firm, PC | 7:20-cv-67582-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 41
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21979 | 156222 | Sowell, Wayne L. | Wendt Law Firm, PC | 7:20-cv-67552-MCR-GRJ |
| 21980 | 156193 | Ramirez, Herman | Wendt Law Firm, PC | 7:20-cv-67466-MCR-GRJ |
| 21981 | 156081 | Ecton, Zachary | Wendt Law Firm, PC | 7:20-cv-65981-MCR-GRJ |
| 21982 | 156057 | Chacon, Luis | Wendt Law Firm, PC | 7:20-cv-65905-MCR-GRJ |
| 21983 | 156151 | Marchant, William J. | Wendt Law Firm, PC | 7:20-cv-66311-MCR-GRJ |
| 21984 | 156182 | Obey, Paulus | Wendt Law Firm, PC | 7:20-cv-67428-MCR-GRJ |
| 21985 | 156078 | Dunbar, Matthew S. | Wendt Law Firm, PC | 7:20-cv-65971-MCR-GRJ |
| 21986 | 156087 | Fabela, Timothy | Wendt Law Firm, PC | 7:20-cv-66004-MCR-GRJ |
| 21987 | 156149 | Malgaonkar, Ashutosh | Wendt Law Firm, PC | 7:20-cv-66305-MCR-GRJ |
| 21988 | 156185 | Outsey, Lavoris | Wendt Law Firm, PC | 7:20-cv-67437-MCR-GRJ |
| 21989 | 156239 | Underwood, Jonathan M. | Wendt Law Firm, PC | 7:20-cv-67597-MCR-GRJ |
| 21990 | 156179 | Newell, Robert S. | Wendt Law Firm, PC | 7:20-cv-67421-MCR-GRJ |
| 21991 | 156155 | Mason, Daniel | Wendt Law Firm, PC | 7:20-cv-66334-MCR-GRJ |
| 21992 | 156060 | Collins, Brian J. | Wendt Law Firm, PC | 7:20-cv-65916-MCR-GRJ |
| 21993 | 156143 | Lawyer, Robert J. | Wendt Law Firm, PC | 7:20-cv-66273-MCR-GRJ |
| 21994 | 156254 | Wolsmann, Adam | Wendt Law Firm, PC | 7:20-cv-67645-MCR-GRJ |
| 21995 | 156080 | Easter, Bryan | Wendt Law Firm, PC | 7:20-cv-65977-MCR-GRJ |
| 21996 | 156163 | McNeal, Christopher | Wendt Law Firm, PC | 7:20-cv-66379-MCR-GRJ |
| 21997 | 291938 | CHALIFOUX, LISA | Wendt Law Firm, PC | 7:21-cv-20024-MCR-GRJ |
| 21998 | 156213 | Shrum, Trevor | Wendt Law Firm, PC | 7:20-cv-67531-MCR-GRJ |
| 21999 | 156111 | Hemphill, Aaron P. | Wendt Law Firm, PC | 7:20-cv-66106-MCR-GRJ |
| 22000 | 156159 | McCool, Kyle D. | Wendt Law Firm, PC | 7:20-cv-66357-MCR-GRJ |
| 22001 | 156053 | CARPENTER, BRADLEY | Wendt Law Firm, PC | 7:20-cv-65891-MCR-GRJ |
| 22002 | 156181 | Oberheuser, David M. | Wendt Law Firm, PC | 7:20-cv-67426-MCR-GRJ |
| 22003 | 156129 | JOHNSON, DAVID | Wendt Law Firm, PC | 7:20-cv-66190-MCR-GRJ |
| 22004 | 260882 | SCANLON, BRANDON K | Wendt Law Firm, PC | 9:20-cv-07058-MCR-GRJ |
| 22005 | 156076 | Doyle, Joseph E. | Wendt Law Firm, PC | 7:20-cv-65964-MCR-GRJ |
| 22006 | 156036 | Bonnell, Brad | Wendt Law Firm, PC | 7:20-cv-65832-MCR-GRJ |
| 22007 | 156141 | Lamer, Zachary | Wendt Law Firm, PC | 7:20-cv-66260-MCR-GRJ |
| 22008 | 276772 | Genzel, Rondal M | Wendt Law Firm, PC | 9:20-cv-18748-MCR-GRJ |
| 22009 | 156049 | Cabe, Shad | Wendt Law Firm, PC | 7:20-cv-65877-MCR-GRJ |
| 22010 | 156070 | Deming, Justin L. | Wendt Law Firm, PC | 7:20-cv-65943-MCR-GRJ |
| 22011 | 156113 | Hobson, Randy E. | Wendt Law Firm, PC | 7:20-cv-66116-MCR-GRJ |
| 22012 | 156195 | Ray, Michael | Wendt Law Firm, PC | 7:20-cv-67472-MCR-GRJ |
| 22013 | 156215 | Smalls, Luther | Wendt Law Firm, PC | 7:20-cv-67533-MCR-GRJ |
| 22014 | 156172 | Mize, Jeremy P. | Wendt Law Firm, PC | 7:20-cv-67405-MCR-GRJ |
| 22015 | 156161 | McFaddin, James R. | Wendt Law Firm, PC | 7:20-cv-66368-MCR-GRJ |
| 22016 | 156229 | Tate, Romillo J. | Wendt Law Firm, PC | 7:20-cv-67573-MCR-GRJ |
| 22017 | 176848 | D'ANTIN, SCOTT | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 7:20-cv-83342-MCR-GRJ |
| 22018 | 176859 | DIAZ DE LEON, DANIEL | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 7:20-cv-83389-MCR-GRJ |
| 22019 | 5074 | Johnson, Jay | Wilson Law, P.A. | 7:20-cv-43051-MCR-GRJ |