IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1 | 3444 | HEYNEN, BENJAMIN DAVID | Bailey & Glasser | | 7:20-cv-57756-MCR-GRJ |
| 2 | 3509 | SCHWARZ, DAVID | Bailey & Glasser | | 7:20-cv-57822-MCR-GRJ |
| 3 | 3518 | BASLEY, EDDIE | Bailey & Glasser | | 7:20-cv-57837-MCR-GRJ |
| 4 | 3538 | CUNDIFF, GEORGE | Bailey & Glasser | 7:20-cv-57858-MCR-GRJ | |
| 5 | 3752 | BERRY, TRAVIS DAVID | Bailey & Glasser | 7:20-cv-58109-MCR-GRJ | |
| 6 | 4028 | Santiago, Alberto | Joel A. Nash Attorney at Law | | 7:20-cv-94567-MCR-GRJ |
| 7 | 4150 | BREINIG, ROBERT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43342-MCR-GRJ | |
| 8 | 4458 | MOORE, EDWARD K | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43471-MCR-GRJ |
| 9 | 5623 | BUTCHER, THOMAS | Reich and Binstock, LLP | 7:20-cv-01020-MCR-GRJ | |
| 10 | 5637 | CARR, EDWARD | Reich and Binstock, LLP | 7:20-cv-01080-MCR-GRJ | |
| 11 | 5826 | HOISINGTON, CHARLES | Reich and Binstock, LLP | | 7:20-cv-01743-MCR-GRJ |
| 12 | 5842 | Ives, Andrew | Reich and Binstock, LLP | 7:20-cv-01786-MCR-GRJ | |
| 13 | 5867 | Kearney, Thurman | Reich and Binstock, LLP | 7:20-cv-01941-MCR-GRJ | |
| 14 | 5916 | LOPEZ, MARIA C | Reich and Binstock, LLP | 7:20-cv-02176-MCR-GRJ | |
| 15 | 5962 | Meisenhelder, Albert | Reich and Binstock, LLP | 7:20-cv-02393-MCR-GRJ | |
| 16 | 6094 | RUTHERFORD, ASA | Reich and Binstock, LLP | 7:20-cv-02953-MCR-GRJ | |
| 17 | 6159 | STEVENSON, RINSON | Reich and Binstock, LLP | 7:20-cv-03179-MCR-GRJ | |
| 18 | 6266 | WRIGLEY, RONALD | Reich and Binstock, LLP | | 7:20-cv-03715-MCR-GRJ |
| 19 | 8255 | WENNER, ROBERT | Cannon Law | | 8:20-cv-16711-MCR-GRJ |
| 20 | 8264 | BREWER, EDWARD | Junell & Associates, PLLC | | 8:20-cv-16739-MCR-GRJ |
| 21 | 8267 | GREEN, MICHAEL | Cannon Law | | 8:20-cv-16752-MCR-GRJ |
| 22 | 8269 | MCLAUGHLIN, JENNIFER | Junell & Associates, PLLC | | 8:20-cv-16760-MCR-GRJ |
| 23 | 8285 | WROBBEL, DENNIS | Junell & Associates, PLLC | | 8:20-cv-16818-MCR-GRJ |
| 24 | 8420 | JONES, JEFFREY L. | Wallace Miller | | 3:19-cv-01167-MCR-GRJ |
| 25 | 8460 | REMACLE, NICHOLAS | Wallace Miller | | 8:20-cv-17194-MCR-GRJ |
| 26 | 8687 | STEPHENSON, BLAKE | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-48277-MCR-GRJ |
| 27 | 8785 | WOOD, JACOB | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47620-MCR-GRJ | |
| 28 | 8829 | GREGORY, JOEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47742-MCR-GRJ | |
| 29 | 9761 | LaFollette, Eric | Bennerotte & Associates, P.A. | | 7:20-cv-42399-MCR-GRJ |
| 30 | 9775 | Morris, Cameron | Berniard Law LLC | | 8:20-cv-33653-MCR-GRJ |
| 31 | 9781 | Schamberger, Cole | Berniard Law LLC | 8:20-cv-33669-MCR-GRJ | |
| 32 | 9782 | Stevenson, Craig | Berniard Law LLC | 8:20-cv-33671-MCR-GRJ | |
| 33 | 9785 | Clarke, Logan | Berniard Law LLC | 8:20-cv-33680-MCR-GRJ | |
| 34 | 9803 | Yolvi, Feijoo | Berniard Law LLC | 8:20-cv-33643-MCR-GRJ | |
| 35 | 9804 | Keiper, Cody | Berniard Law LLC | | 8:20-cv-33646-MCR-GRJ |
| 36 | 9811 | Jones, Brian | Berniard Law LLC | | 8:20-cv-33667-MCR-GRJ |
| 37 | 9813 | Thieman, Corey | Berniard Law LLC | 8:20-cv-33673-MCR-GRJ | |
| 38 | 9823 | Helems, Brian | Berniard Law LLC | | 8:20-cv-33703-MCR-GRJ |
| 39 | 9828 | McClendon, Rayshone | Berniard Law LLC | | 8:20-cv-33718-MCR-GRJ |
| 40 | 9850 | Kieschnick, Paul | Berniard Law LLC | | 8:20-cv-33755-MCR-GRJ |
| 41 | 9862 | Allen, Brian | Berniard Law LLC | | 8:20-cv-33767-MCR-GRJ |
| 42 | 9866 | Cucksee, Jesse | Berniard Law LLC | | 8:20-cv-33771-MCR-GRJ |
| 43 | 9880 | Deeren, Kevin | Berniard Law LLC | | 8:20-cv-33784-MCR-GRJ |
| 44 | 9885 | Philip, John | Berniard Law LLC | 8:20-cv-33789-MCR-GRJ | |
| 45 | 9887 | Douglas, Dennie | Berniard Law LLC | 8:20-cv-33790-MCR-GRJ | |
| 46 | 9898 | Braden, Chester | Berniard Law LLC | 8:20-cv-33801-MCR-GRJ | |
| 47 | 9905 | Bowers, Randall S | Berniard Law LLC | | 8:20-cv-33808-MCR-GRJ |
| 48 | 9906 | Auspland, Keith | Berniard Law LLC | | 8:20-cv-33809-MCR-GRJ |
| 49 | 9908 | Gammon, Albert | Berniard Law LLC | | 8:20-cv-33811-MCR-GRJ |
| 50 | 10250 | Tyler, Charles | Cory Watson | | 7:20-cv-47602-MCR-GRJ |
| 51 | 10330 | Meier, Brian | Goza & Honnold, LLC | | 7:20-cv-52639-MCR-GRJ |
| 52 | 10331 | Cobbs, Jamel | Goza & Honnold, LLC | 7:20-cv-52645-MCR-GRJ | |
| 53 | 10334 | Clements, Rodney | Goza & Honnold, LLC | 7:20-cv-54066-MCR-GRJ | |
| 54 | 10336 | Olney, Shane | Goza & Honnold, LLC | 7:20-cv-52716-MCR-GRJ | |
| 55 | 10342 | Marin, Cesar | Goza & Honnold, LLC | 7:20-cv-52731-MCR-GRJ | |
| 56 | 10352 | Cowett, Ian | Goza & Honnold, LLC | 7:20-cv-54206-MCR-GRJ | |
| 57 | 10361 | Burks, Gregory | Goza & Honnold, LLC | | 7:20-cv-54266-MCR-GRJ |
| 58 | 10364 | Anderson, MaryJo | Goza & Honnold, LLC | | 7:20-cv-54287-MCR-GRJ |
| 59 | 10366 | Woods, Michael | Goza & Honnold, LLC | 7:20-cv-54301-MCR-GRJ | |
| 60 | 10368 | Christenson, Cory | Goza & Honnold, LLC | 7:20-cv-54316-MCR-GRJ | |
| 61 | 10370 | Taylor, Darrell | Goza & Honnold, LLC | 7:20-cv-54331-MCR-GRJ | |
| 62 | 10414 | Szabo, Joseph | Hensley Legal Group, PC | 7:20-cv-42750-MCR-GRJ | |
| 63 | 10500 | Haynes, Donnell | Hensley Legal Group, PC | 7:20-cv-42759-MCR-GRJ | |
| 64 | 10507 | Sutton, Tom | Hensley Legal Group, PC | 7:20-cv-42765-MCR-GRJ | |
| 65 | 10669 | Moore, Eugene | Hensley Legal Group, PC | 7:20-cv-42770-MCR-GRJ | |
| 66 | 11832 | Steiger, Emiley | McDonald Worley | | 7:20-cv-01293-MCR-GRJ |
| 67 | 11856 | McCarty, Logan C | McDonald Worley | 7:20-cv-01315-MCR-GRJ | |
| 68 | 11860 | Connolly, Emelia | McDonald Worley | | 7:20-cv-01319-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69 | 11861 | Wiley, Andrew | McDonald Worley | 7:20-cv-01320-MCR-GRJ | |
| 70 | 11937 | Herndon, Ricky | McDonald Worley | 7:20-cv-01391-MCR-GRJ | |
| 71 | 11966 | Lacamera, Brian | McDonald Worley | 7:20-cv-01419-MCR-GRJ | |
| 72 | 12077 | Kelley, Gerald | McDonald Worley | 7:20-cv-01525-MCR-GRJ | |
| 73 | 12129 | Fasanella, Joseph | McDonald Worley | | 7:20-cv-01577-MCR-GRJ |
| 74 | 12134 | Austin, Toby | McDonald Worley | | 7:20-cv-00109-MCR-GRJ |
| 75 | 12135 | Holloway, Randy | McDonald Worley | 7:20-cv-01589-MCR-GRJ | |
| 76 | 12136 | Rizzo, Paul | McDonald Worley | 7:20-cv-01591-MCR-GRJ | |
| 77 | 12175 | Darby, Ryan | McDonald Worley | 7:20-cv-01667-MCR-GRJ | |
| 78 | 12227 | Cedeno, Hector | McDonald Worley | 7:20-cv-01724-MCR-GRJ | |
| 79 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ | |
| 80 | 12277 | Wayne, Stacy | McDonald Worley | 7:20-cv-01788-MCR-GRJ | |
| 81 | 12323 | JONES, LEONARD | McDonald Worley | 7:20-cv-01860-MCR-GRJ | |
| 82 | 12399 | Patterson, Gerry | McDonald Worley | 7:20-cv-01861-MCR-GRJ | |
| 83 | 12412 | Hunter, James | McDonald Worley | 7:20-cv-01886-MCR-GRJ | |
| 84 | 12420 | Eayrs, Neil | McDonald Worley | | 7:20-cv-01945-MCR-GRJ |
| 85 | 14363 | Gillaspy, Alyssa | The Simon Law Firm, P.C. | | 8:20-cv-18427-MCR-GRJ |
| 86 | 14367 | Dowty, Terry | The Simon Law Firm, P.C. | 8:20-cv-18439-MCR-GRJ | |
| 87 | 14469 | Galanopoulos, Christos | The Simon Law Firm, P.C. | 8:20-cv-18713-MCR-GRJ | |
| 88 | 14661 | Urquhart, Chad | The Simon Law Firm, P.C. | 8:20-cv-19440-MCR-GRJ | |
| 89 | 14765 | Anderson, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02023-MCR-GRJ | |
| 90 | 14780 | Kellar, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02046-MCR-GRJ | |
| 91 | 14795 | Lott, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02079-MCR-GRJ | |
| 92 | 14808 | BOUNDS, DONALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02077-MCR-GRJ | |
| 93 | 14945 | MEDLOCK, JASON | The Kuykendall Group LLc | 7:20-cv-94422-MCR-GRJ | |
| 94 | 15048 | SMITH, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-02083-MCR-GRJ | |
| 95 | 15088 | SHARP, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-02137-MCR-GRJ | |
| 96 | 15090 | CUMMINGS, KYLE | Pulaski Law Firm, PLLC | | 7:20-cv-02139-MCR-GRJ |
| 97 | 15455 | HASSON, THOMAS K | Hafemann, Magee & Thomas | | 3:19-cv-02890-MCR-GRJ |
| 98 | 15621 | HUTTON, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-02616-MCR-GRJ | |
| 99 | 15682 | STONEBURNER, CLIFFORD | Pulaski Law Firm, PLLC | | 7:20-cv-02666-MCR-GRJ |
| 100 | 15699 | CHANEY, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02730-MCR-GRJ | |
| 101 | 16175 | Freerks, Eric | Simmons Hanly Conroy | 7:20-cv-49133-MCR-GRJ | |
| 102 | 16334 | Wheat, Chad | Simmons Hanly Conroy | | 7:20-cv-49728-MCR-GRJ |
| 103 | 16402 | Jackson, Kansas | Bryant Law Center | | 8:20-cv-05669-MCR-GRJ |
| 104 | 16403 | Wiggins, Justin | Bryant Law Center | | 8:20-cv-05674-MCR-GRJ |
| 105 | 16427 | Marshall, Richard W. | Bryant Law Center | | 8:20-cv-05751-MCR-GRJ |
| 106 | 16429 | Guthrie, John | Bryant Law Center | | 8:20-cv-05761-MCR-GRJ |
| 107 | 16431 | Greve, Nathaniel | Bryant Law Center | | 8:20-cv-05769-MCR-GRJ |
| 108 | 16710 | Kelley, Daniel T | Johnson Becker | | 7:20-cv-43754-MCR-GRJ |
| 109 | 17056 | Treat, William | McGowan Hood & Felder | | 7:20-cv-57760-MCR-GRJ |
| 110 | 17236 | Crain, Richard | Murphy Law Firm | 7:20-cv-82161-MCR-GRJ | |
| 111 | 18007 | Wright, Patrick Michael | Murphy Law Firm | 7:20-cv-04415-MCR-GRJ | |
| 112 | 18291 | Coleman, Emma | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43977-MCR-GRJ |
| 113 | 18423 | Schiller, David | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44971-MCR-GRJ |
| 114 | 18660 | Hall, Timothy | Simmons Hanly Conroy | 7:20-cv-52007-MCR-GRJ | |
| 115 | 18791 | DELATTE, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-04527-MCR-GRJ | |
| 116 | 19717 | Blake, Kevin | Tracey & Fox Law Firm | 7:20-cv-85151-MCR-GRJ | |
| 117 | 20099 | Cabrera Elias, Jose M. | Tracey & Fox Law Firm | | 7:20-cv-87334-MCR-GRJ |
| 118 | 20112 | Caldwell, Dwane | Tracey & Fox Law Firm | 7:20-cv-87361-MCR-GRJ | |
| 119 | 21139 | Feece, Gary W. | Tracey & Fox Law Firm | 7:20-cv-92985-MCR-GRJ | |
| 120 | 22540 | Kearse, Gregory | Tracey & Fox Law Firm | 7:20-cv-87647-MCR-GRJ | |
| 121 | 22550 | Kell, Travis | Tracey & Fox Law Firm | | 7:20-cv-87668-MCR-GRJ |
| 122 | 23130 | Martin, Santachia R. | Tracey & Fox Law Firm | 7:20-cv-89822-MCR-GRJ | |
| 123 | 24067 | Perez, Ruben A | Tracey & Fox Law Firm | 7:20-cv-92163-MCR-GRJ | |
| 124 | 24208 | Polipnick, Jeremy A | Tracey & Fox Law Firm | 7:20-cv-90424-MCR-GRJ | |
| 125 | 24714 | Rozier, David E. | Tracey & Fox Law Firm | 7:20-cv-92403-MCR-GRJ | |
| 126 | 25631 | Trunk, Michael A | Tracey & Fox Law Firm | 7:20-cv-94477-MCR-GRJ | |
| 127 | 25918 | Wealing, Scott W. | Tracey & Fox Law Firm | 7:20-cv-96515-MCR-GRJ | |
| 128 | 26400 | PHILLIPS, RYAN | Pulaski Law Firm, PLLC | | 7:20-cv-15041-MCR-GRJ |
| 129 | 26894 | BLEDSOE, BRET | Pulaski Law Firm, PLLC | 7:20-cv-29284-MCR-GRJ | |
| 130 | 26945 | EDWARDS, COREY | Pulaski Law Firm, PLLC | 7:20-cv-48029-MCR-GRJ | |
| 131 | 27291 | PILKENTON, NATHAN | Pulaski Law Firm, PLLC | | 7:20-cv-02972-MCR-GRJ |
| 132 | 27345 | CARRILLO, VICTOR | Pulaski Law Firm, PLLC | 7:20-cv-03046-MCR-GRJ | |
| 133 | 27510 | GRIFFIN, SHANE | Pulaski Law Firm, PLLC | 7:20-cv-03136-MCR-GRJ | |
| 134 | 27584 | SHEPHERD, GORDON | Pulaski Law Firm, PLLC | 7:20-cv-03251-MCR-GRJ | |
| 135 | 27975 | MARTIN, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-03588-MCR-GRJ | |
| 136 | 28002 | KENDALL, DOROTHY | Pulaski Law Firm, PLLC | 7:20-cv-03643-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137 | 28100 | CROWELL, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-03647-MCR-GRJ | |
| 138 | 28112 | PARROTT, JAMES | Pulaski Law Firm, PLLC | | 7:20-cv-03664-MCR-GRJ |
| 139 | 28557 | TIBBS, JAMES | Pulaski Law Firm, PLLC | | 7:20-cv-04265-MCR-GRJ |
| 140 | 28723 | MASON, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-05631-MCR-GRJ | |
| 141 | 28745 | PADILLA, LINDA | Pulaski Law Firm, PLLC | 7:20-cv-05658-MCR-GRJ | |
| 142 | 28815 | MCNEESE, JEREMIAH | Pulaski Law Firm, PLLC | 7:20-cv-05757-MCR-GRJ | |
| 143 | 28822 | BURKE, KENNY | Pulaski Law Firm, PLLC | 7:20-cv-05767-MCR-GRJ | |
| 144 | 29108 | FIGUEROA-MUNDO, GILBERTO | The Carlson Law Firm | 7:20-cv-45083-MCR-GRJ | |
| 145 | 29138 | KING, MARK A | The Carlson Law Firm | 7:20-cv-45144-MCR-GRJ | |
| 146 | 29231 | ZIA, AHMED | The Carlson Law Firm | | 7:20-cv-47533-MCR-GRJ |
| 147 | 29295 | CUILLIER, EMMANUEL | VB Attorneys | | 8:20-cv-21557-MCR-GRJ |
| 148 | 29477 | Spring, Cedric | Napoli Shkolnik PLLC | | 8:20-cv-06067-MCR-GRJ |
| 149 | 29550 | Astin, Steven | OnderLaw, LLC | 7:20-cv-92540-MCR-GRJ | |
| 150 | 30067 | Gysin, Michael | OnderLaw, LLC | 8:20-cv-33211-MCR-GRJ | |
| 151 | 31085 | Williams, Robert | OnderLaw, LLC | | 8:20-cv-33394-MCR-GRJ |
| 152 | 31262 | Hammond, Thomas | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19710-MCR-GRJ | |
| 153 | 42838 | DEHANEY, CARA D. | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12103-MCR-GRJ | |
| 154 | 42894 | NIXON, ROBERT | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12263-MCR-GRJ |
| 155 | 43460 | Brantley, Frank W | Keller Lenkner | 7:20-cv-59431-MCR-GRJ | |
| 156 | 43498 | Brown, Lionel L | Keller Lenkner | 7:20-cv-59498-MCR-GRJ | |
| 157 | 43762 | Coleman, James | Keller Lenkner | 7:20-cv-59610-MCR-GRJ | |
| 158 | 44197 | Fischesser, Eric H | Keller Lenkner | | 7:20-cv-60919-MCR-GRJ |
| 159 | 44247 | Fox, Ernest | Keller Lenkner | 7:20-cv-61005-MCR-GRJ | |
| 160 | 45918 | Postles, George | Keller Lenkner | 7:20-cv-64535-MCR-GRJ | |
| 161 | 45945 | Price, Robert | Keller Lenkner | 7:20-cv-64600-MCR-GRJ | |
| 162 | 46782 | Velasco Herrera, Miguel A | Keller Lenkner | 7:20-cv-75905-MCR-GRJ | |
| 163 | 47143 | BURLESON, DALTON | The Gori Law Firm, P.C. | 7:20-cv-07205-MCR-GRJ | |
| 164 | 47571 | MITCHELL, DANA | The Gori Law Firm, P.C. | 7:20-cv-08022-MCR-GRJ | |
| 165 | 47645 | BRADY, NATHAN K. | The Gori Law Firm, P.C. | 7:20-cv-08071-MCR-GRJ | |
| 166 | 47684 | CANALES, JESUS | The Gori Law Firm, P.C. | 7:20-cv-89204-MCR-GRJ | |
| 167 | 47697 | CERVANTES, LAVELLE | The Gori Law Firm, P.C. | 7:20-cv-89206-MCR-GRJ | |
| 168 | 47827 | GAMET, LISA M | The Gori Law Firm, P.C. | 7:20-cv-08217-MCR-GRJ | |
| 169 | 47893 | HAVARD, JONATHAN | The Gori Law Firm, P.C. | 7:20-cv-64860-MCR-GRJ | |
| 170 | 47956 | JONES, DOUGLAS R. | The Gori Law Firm, P.C. | 7:20-cv-08374-MCR-GRJ | |
| 171 | 47988 | KONIG, TRAVIS | The Gori Law Firm, P.C. | 7:20-cv-64884-MCR-GRJ | |
| 172 | 48003 | LEATH, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-64884-MCR-GRJ | |
| 173 | 48070 | MCGUIRE, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-89209-MCR-GRJ | |
| 174 | 48128 | NAZZARO, SAMUEL | The Gori Law Firm, P.C. | 7:20-cv-64893-MCR-GRJ | |
| 175 | 48178 | PFEIFFER, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-08562-MCR-GRJ | |
| 176 | 48183 | PORTILLO, FRANCISCO | The Gori Law Firm, P.C. | 7:20-cv-64897-MCR-GRJ | |
| 177 | 48267 | SALAS, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-64904-MCR-GRJ | |
| 178 | 48331 | Starke, John E. | The Gori Law Firm, P.C. | 7:20-cv-89212-MCR-GRJ | |
| 179 | 48417 | WILEY, JONATHAN A. | The Gori Law Firm, P.C. | 7:20-cv-89215-MCR-GRJ | |
| 180 | 48422 | Williams, Lakisha | The Gori Law Firm, P.C. | 7:20-cv-64420-MCR-GRJ | |
| 181 | 48449 | ZEIGLE, IAN | The Gori Law Firm, P.C. | 7:20-cv-64921-MCR-GRJ | |
| 182 | 48478 | GILLIAM, DAVID | The Moody Law Firm | | 7:20-cv-44150-MCR-GRJ |
| 183 | 48902 | Gross, Brandon | The Lanier Law Firm | | 3:19-cv-04072-MCR-GRJ |
| 184 | 49305 | Litt, Calvin J. | McCune Wright Arevalo | | 7:20-cv-52458-MCR-GRJ |
| 185 | 49308 | Stevens, Cody C. | McCune Wright Arevalo | | 7:20-cv-52473-MCR-GRJ |
| 186 | 49321 | Wedgeworth, Harriet E. | McCune Wright Arevalo | 7:20-cv-52528-MCR-GRJ | |
| 187 | 49329 | Foreman, Julius | McCune Wright Arevalo | 7:20-cv-52570-MCR-GRJ | |
| 188 | 49351 | Sanders, Woodrow | McCune Wright Arevalo | | 7:20-cv-51925-MCR-GRJ |
| 189 | 49354 | Armstead, Harold | McCune Wright Arevalo | | 7:20-cv-51942-MCR-GRJ |
| 190 | 49364 | Dunn, Billy Joe | Motley Rice, LLC | | 7:20-cv-51988-MCR-GRJ |
| 191 | 49380 | TAYLOR, MICHAEL | Murphy Law Group, P.C. | | 8:20-cv-12168-MCR-GRJ |
| 192 | 49880 | Valdez, Domingo | Allan Berger & Associates | | 7:20-cv-44952-MCR-GRJ |
| 193 | 49887 | Murray, Terry | Allan Berger & Associates | | 7:20-cv-04971-MCR-GRJ |
| 194 | 49893 | Twitty, Christopher | Allan Berger & Associates | 7:20-cv-04976-MCR-GRJ | |
| 195 | 49899 | Larkin, Arthur | Allan Berger & Associates | 7:20-cv-04979-MCR-GRJ | |
| 196 | 49916 | Hernandez, George | Allan Berger & Associates | 7:20-cv-04997-MCR-GRJ | |
| 197 | 49923 | Contreras, Victor | Allan Berger & Associates | 7:20-cv-05004-MCR-GRJ | |
| 198 | 49933 | Stockman, Derrick | Allan Berger & Associates | 7:20-cv-05019-MCR-GRJ | |
| 199 | 49937 | NEHLS, NATHAN | Allan Berger & Associates | 7:20-cv-05024-MCR-GRJ | |
| 200 | 49939 | Helo, Jeries | Allan Berger & Associates | 7:20-cv-05027-MCR-GRJ | |
| 201 | 49942 | Passehl, Bradley | Allan Berger & Associates | 7:20-cv-05031-MCR-GRJ | |
| 202 | 49947 | Sheppard, Harold | Allan Berger & Associates | 7:20-cv-05039-MCR-GRJ | |
| 203 | 49978 | Tworek, Stephen | Bernard Law LLC | | 8:20-cv-33311-MCR-GRJ |
| 204 | 50505 | Rector, Corey | Kirkendall Dwyer LLP | 7:20-cv-65120-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 205 | 50955 | HAWKS, BRANDON | Kirkendall Dwyer LLP | | 7:20-cv-66217-MCR-GRJ |
| 206 | 50980 | CONFER, MICHAEL | Kirkendall Dwyer LLP | | 7:20-cv-66310-MCR-GRJ |
| 207 | 50993 | Chunn, Christopher | Kirkendall Dwyer LLP | 7:20-cv-66366-MCR-GRJ | |
| 208 | 51091 | PANARELLO, CHRISTOPHER | Kirkendall Dwyer LLP | | 7:20-cv-66727-MCR-GRJ |
| 209 | 51142 | James, Levon | Mostyn Law | 7:20-cv-93490-MCR-GRJ | |
| 210 | 51152 | Kindred, Michael | Mostyn Law | 7:20-cv-93532-MCR-GRJ | |
| 211 | 51158 | Peterkin, Lonnie | Mostyn Law | | 7:20-cv-93550-MCR-GRJ |
| 212 | 51239 | Cornett, Steven | Mostyn Law | | 7:20-cv-93930-MCR-GRJ |
| 213 | 51284 | Cushenberry, Brian | Mostyn Law | | 7:20-cv-94134-MCR-GRJ |
| 214 | 51318 | Matthews, Rayford | Mostyn Law | 7:20-cv-94686-MCR-GRJ | |
| 215 | 51359 | Hanners, Phillip | Mostyn Law | 7:20-cv-94771-MCR-GRJ | |
| 216 | 51367 | Johnson, Rodney | Mostyn Law | 7:20-cv-94784-MCR-GRJ | |
| 217 | 51498 | Coleman, Tom | Mostyn Law | 7:20-cv-95146-MCR-GRJ | |
| 218 | 51581 | Whitaker, Markeith | Mostyn Law | 7:20-cv-95559-MCR-GRJ | |
| 219 | 51654 | Valentini, Gregory | Mostyn Law | 7:20-cv-95921-MCR-GRJ | |
| 220 | 51657 | Harrell, Shaniquah | Mostyn Law | 7:20-cv-95931-MCR-GRJ | |
| 221 | 51699 | Gordon, Shannon | Mostyn Law | 7:20-cv-96142-MCR-GRJ | |
| 222 | 51742 | Macaranas, Leo | Mostyn Law | 7:20-cv-86319-MCR-GRJ | |
| 223 | 51814 | Eubanks, Martha | Mostyn Law | 7:20-cv-86469-MCR-GRJ | |
| 224 | 51847 | Berman, Nate | Mostyn Law | 7:20-cv-86527-MCR-GRJ | |
| 225 | 51889 | Goodwin, Joseph | Mostyn Law | 7:20-cv-86633-MCR-GRJ | |
| 226 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ | |
| 227 | 52241 | Pitterman, Preston | Mostyn Law | 7:20-cv-87127-MCR-GRJ | |
| 228 | 52242 | Poth, Steven | Mostyn Law | 7:20-cv-87129-MCR-GRJ | |
| 229 | 52263 | Perez-Rosado, Israel | Mostyn Law | 7:20-cv-87167-MCR-GRJ | |
| 230 | 52272 | Che, Keenan | Mostyn Law | 7:20-cv-87185-MCR-GRJ | |
| 231 | 52295 | Ingram, Zachary | Mostyn Law | 7:20-cv-87220-MCR-GRJ | |
| 232 | 52312 | Holmes, Tameria | Mostyn Law | 7:20-cv-87235-MCR-GRJ | |
| 233 | 52335 | Johnson, Jerry | Mostyn Law | 7:20-cv-87258-MCR-GRJ | |
| 234 | 52339 | LEVESQUE, DAVID | Parafinczuk Wolf, P.A. | | 7:20-cv-05111-MCR-GRJ |
| 235 | 52353 | POOLE, WILLIAM | Parafinczuk Wolf, P.A. | 7:20-cv-05129-MCR-GRJ | |
| 236 | 52385 | DAVIS, ROBERT K | Parafinczuk Wolf, P.A. | 7:20-cv-05172-MCR-GRJ | |
| 237 | 52394 | STAPLEMAN, SCOTT | Parafinczuk Wolf, P.A. | 7:20-cv-05180-MCR-GRJ | |
| 238 | 52403 | RICHARDSON, AISHA | Parafinczuk Wolf, P.A. | 7:20-cv-05189-MCR-GRJ | |
| 239 | 52414 | KERSHAW, KODEY | Parafinczuk Wolf, P.A. | 7:20-cv-05200-MCR-GRJ | |
| 240 | 52445 | LUEHRING, TIMOTHY | Parafinczuk Wolf, P.A. | 7:20-cv-05763-MCR-GRJ | |
| 241 | 52466 | BETTS, ROBERT | Parafinczuk Wolf, P.A. | 7:20-cv-05208-MCR-GRJ | |
| 242 | 52494 | MARTIN, CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-05236-MCR-GRJ | |
| 243 | 52496 | TAYLOR, JAMES | Parafinczuk Wolf, P.A. | | 7:20-cv-05238-MCR-GRJ |
| 244 | 52521 | JEAN, FRANTZ | Parafinczuk Wolf, P.A. | 7:20-cv-05263-MCR-GRJ | |
| 245 | 52572 | Di Buono, Richard | Peterson & Associates, P.C. | 7:20-cv-66893-MCR-GRJ | |
| 246 | 52577 | King, Christopher | Peterson & Associates, P.C. | | 7:20-cv-66912-MCR-GRJ |
| 247 | 53573 | Vega, Luis | Summers & Johnson, P.C. | | 7:20-cv-88208-MCR-GRJ |
| 248 | 53585 | Inmon, Darrell | Summers & Johnson, P.C. | | 7:20-cv-88219-MCR-GRJ |
| 249 | 53592 | Johnson, Rodrick | Summers & Johnson, P.C. | | 7:20-cv-88223-MCR-GRJ |
| 250 | 53657 | Green, Ronald | The Gori Law Firm, P.C. | 7:20-cv-05310-MCR-GRJ | |
| 251 | 53673 | Brenton, William | The Gori Law Firm, P.C. | 7:20-cv-05320-MCR-GRJ | |
| 252 | 53979 | CEOL, DEBRA | The Gori Law Firm, P.C. | 7:20-cv-05485-MCR-GRJ | |
| 253 | 54667 | MATTHEWS, CARY | The Gori Law Firm, P.C. | 7:20-cv-71161-MCR-GRJ | |
| 254 | 54918 | PETTRY, JENNIFER | The Gori Law Firm, P.C. | 7:20-cv-89234-MCR-GRJ | |
| 255 | 54971 | BRONSON, DARRELL | The Gori Law Firm, P.C. | 7:20-cv-08248-MCR-GRJ | |
| 256 | 55484 | Hunt, Russell E. | The Gori Law Firm, P.C. | 7:20-cv-06224-MCR-GRJ | |
| 257 | 56125 | DODD, BRIAN | The Gori Law Firm, P.C. | 7:20-cv-71180-MCR-GRJ | |
| 258 | 56212 | RAY, MICHAEL A | The Gori Law Firm, P.C. | 7:20-cv-07322-MCR-GRJ | |
| 259 | 56496 | THOMAS, SEDAROUS | The Gori Law Firm, P.C. | 7:20-cv-07601-MCR-GRJ | |
| 260 | 56659 | BARLOW, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07793-MCR-GRJ | |
| 261 | 56910 | RIGOTTI, WILLIAM T | The Gori Law Firm, P.C. | 7:20-cv-08692-MCR-GRJ | |
| 262 | 56920 | MILLER, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-08701-MCR-GRJ | |
| 263 | 56998 | DRISKELL, BRIAN | The Gori Law Firm, P.C. | 7:20-cv-71192-MCR-GRJ | |
| 264 | 57410 | FOSTER, QUINTON | The Gori Law Firm, P.C. | | 7:20-cv-10649-MCR-GRJ |
| 265 | 57820 | Frank, Geoffrey | The Gori Law Firm, P.C. | | 7:20-cv-10973-MCR-GRJ |
| 266 | 57997 | GREENHILL, DARRYL | The Gori Law Firm, P.C. | 7:20-cv-71203-MCR-GRJ | |
| 267 | 58275 | Mullins, Marcus | The Gori Law Firm, P.C. | 7:20-cv-10214-MCR-GRJ | |
| 268 | 58557 | SLATT, SHAWN | The Gori Law Firm, P.C. | 8:20-cv-27229-MCR-GRJ | |
| 269 | 59496 | KREAMER, JEFFERY M. | The Gori Law Firm, P.C. | 7:20-cv-08948-MCR-GRJ | |
| 270 | 59733 | PHOEBUS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-71237-MCR-GRJ | |
| 271 | 59850 | PAUL-ZIN, DEAF | Jensen & Associates | 8:20-cv-21813-MCR-GRJ | |
| 272 | 60006 | FRACKER, ARTHUR | Jensen & Associates | | 8:20-cv-21900-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 273 | 60014 | PRICE, CARL | Jensen & Associates | 8:20-cv-21925-MCR-GRJ | |
| 274 | 60018 | MAY, CHRISTOPHER | Jensen & Associates | 8:20-cv-21936-MCR-GRJ | |
| 275 | 60019 | BRASWELL, CHRISTOPHER | Jensen & Associates | | 8:20-cv-21939-MCR-GRJ |
| 276 | 60023 | CHAVES, COREY | Jensen & Associates | 8:20-cv-21946-MCR-GRJ | |
| 277 | 60024 | JONES, ALBERT | Jensen & Associates | 8:20-cv-21949-MCR-GRJ | |
| 278 | 60032 | NELOMS, CHRISTOPHER | Jensen & Associates | 8:20-cv-21969-MCR-GRJ | |
| 279 | 60043 | DESERRES, PETER | Jensen & Associates | 8:20-cv-21998-MCR-GRJ | |
| 280 | 60255 | Angelloz, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09525-MCR-GRJ | |
| 281 | 60354 | Baker, Jaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09647-MCR-GRJ | |
| 282 | 60361 | Bale, Charles J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09591-MCR-GRJ | |
| 283 | 60362 | Balentine, Gregory P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09660-MCR-GRJ | |
| 284 | 60393 | Barnes, Kenneth J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09660-MCR-GRJ | |
| 285 | 60508 | Bernard, Kenneth J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09797-MCR-GRJ | |
| 286 | 60619 | Boutin, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10129-MCR-GRJ | |
| 287 | 60643 | BRACE, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10155-MCR-GRJ | |
| 288 | 60681 | Bridges, Timothy Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10221-MCR-GRJ | |
| 289 | 60747 | Brown, Larry Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10572-MCR-GRJ | |
| 290 | 61042 | Cirilo, Carlos Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13421-MCR-GRJ | |
| 291 | 61063 | Clarkson, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13460-MCR-GRJ | |
| 292 | 61065 | Clay, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13462-MCR-GRJ | |
| 293 | 61076 | Clifford, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13473-MCR-GRJ | |
| 294 | 61105 | Coleman, Grant H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13540-MCR-GRJ | |
| 295 | 61193 | Coughlin, John J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13845-MCR-GRJ | |
| 296 | 61239 | Crippen, Colleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14053-MCR-GRJ | |
| 297 | 61296 | Daily, Donald James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14235-MCR-GRJ | |
| 298 | 61301 | Daley, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14258-MCR-GRJ | |
| 299 | 61338 | Davis, Demetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14374-MCR-GRJ | |
| 300 | 61386 | Deems, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14434-MCR-GRJ |
| 301 | 61432 | Diaz, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14499-MCR-GRJ | |
| 302 | 61506 | Drago, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15145-MCR-GRJ | |
| 303 | 61582 | Edick, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95387-MCR-GRJ | |
| 304 | 61645 | Ensunsa, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15549-MCR-GRJ | |
| 305 | 61670 | Estrada, Jose R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15723-MCR-GRJ | |
| 306 | 61699 | Fall, Betty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16403-MCR-GRJ | |
| 307 | 61787 | Flumach, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11243-MCR-GRJ | |
| 308 | 62014 | Goins, Marion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11595-MCR-GRJ | |
| 309 | 62081 | Graves, Adam L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11641-MCR-GRJ | |
| 310 | 62163 | Gustafson, Donald J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11707-MCR-GRJ | |
| 311 | 62183 | Haggard, Ronald C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11747-MCR-GRJ | |
| 312 | 62225 | Hampel, Brigham S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95438-MCR-GRJ | |
| 313 | 62229 | Hampton, Wanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11798-MCR-GRJ | |
| 314 | 62363 | Henley, Jason Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11931-MCR-GRJ | |
| 315 | 62373 | Hensley, Jonathan L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11941-MCR-GRJ | |
| 316 | 62413 | Hidalgo, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12019-MCR-GRJ | |
| 317 | 62419 | Hilgenberg, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12037-MCR-GRJ | |
| 318 | 62491 | Holmes, Tedrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12012-MCR-GRJ | |
| 319 | 62539 | Howard, Cory R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12101-MCR-GRJ | |
| 320 | 62601 | Hunter, Veronica Rochelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12130-MCR-GRJ | |
| 321 | 62695 | Jarboe, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12251-MCR-GRJ | |
| 322 | 62752 | Johnson, David A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12285-MCR-GRJ | |
| 323 | 62809 | Jones, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13537-MCR-GRJ | |
| 324 | 62868 | Kavanas, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13684-MCR-GRJ | |
| 325 | 63009 | Knudsen, Robert W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15037-MCR-GRJ | |
| 326 | 63057 | LaFond, Thomas Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16757-MCR-GRJ | |
| 327 | 63138 | Leblanc, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17033-MCR-GRJ | |
| 328 | 63146 | Ledford, Theron Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17051-MCR-GRJ | |
| 329 | 63224 | Linder, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17509-MCR-GRJ | |
| 330 | 63348 | Magee, Craig W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18168-MCR-GRJ | |
| 331 | 63395 | Markel, Shawn R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18493-MCR-GRJ | |
| 332 | 63461 | Mascaro, Daniel K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18576-MCR-GRJ | |
| 333 | 63464 | Mason, Donald Veen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18584-MCR-GRJ | |
| 334 | 63512 | McCargar, Matthew D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22087-MCR-GRJ | |
| 335 | 63556 | McGaha, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22165-MCR-GRJ | |
| 336 | 63618 | Medrano, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20402-MCR-GRJ | |
| 337 | 63848 | MULLINS, GARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12470-MCR-GRJ | |
| 338 | 63865 | Murphy, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12522-MCR-GRJ | |
| 339 | 63931 | New, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12489-MCR-GRJ | |
| 340 | 63951 | Nievesbaez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12543-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 341 | 64093 | Parker, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12786-MCR-GRJ | |
| 342 | 64107 | Parsons, Walt J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13067-MCR-GRJ | |
| 343 | 64124 | Payne, Kenneth C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12871-MCR-GRJ | |
| 344 | 64297 | Powell, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13005-MCR-GRJ | |
| 345 | 64314 | Prince, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13067-MCR-GRJ | |
| 346 | 64473 | Richard, Wallace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13360-MCR-GRJ | |
| 347 | 64705 | Salinas, Oziel Eliseo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13841-MCR-GRJ | |
| 348 | 64760 | Scalise, Domenico | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13882-MCR-GRJ | |
| 349 | 64781 | Schmidt, Steven H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14005-MCR-GRJ | |
| 350 | 64810 | Schuster, Jonathan Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13916-MCR-GRJ | |
| 351 | 64850 | Shabazz, Salahuddin I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14089-MCR-GRJ | |
| 352 | 64961 | Smith, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14252-MCR-GRJ | |
| 353 | 65046 | Span, Del Marco Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14753-MCR-GRJ | |
| 354 | 65074 | St. John, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14802-MCR-GRJ | |
| 355 | 65118 | Sterling, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15170-MCR-GRJ | |
| 356 | 65213 | Sweeney, Lon Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14584-MCR-GRJ |
| 357 | 65245 | Taylor, Gideon Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14660-MCR-GRJ | |
| 358 | 65298 | Thomas, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14852-MCR-GRJ | |
| 359 | 65554 | Wallace, Arthur M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15601-MCR-GRJ | |
| 360 | 65562 | Walley, Jeffrey Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15640-MCR-GRJ | |
| 361 | 65600 | Watford, Gregory G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15635-MCR-GRJ | |
| 362 | 65651 | Wells, Carl D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15685-MCR-GRJ | |
| 363 | 65661 | Wessel, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15739-MCR-GRJ | |
| 364 | 65700 | White, Robert L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15713-MCR-GRJ | |
| 365 | 65815 | Winans, Kathrine Murphy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15915-MCR-GRJ | |
| 366 | 65927 | Yuraska, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16004-MCR-GRJ | |
| 367 | 65951 | SERRANO, STEVEN | Jensen & Associates | 8:20-cv-21750-MCR-GRJ | |
| 368 | 66111 | Alicea, Jose Luis | Bailey Cowan Heckaman PLLC | 7:20-cv-52089-MCR-GRJ | |
| 369 | 66130 | Basting, Christopher | Bailey Cowan Heckaman PLLC | 7:20-cv-52190-MCR-GRJ | |
| 370 | 66161 | Brookins, Xavier | Bailey Cowan Heckaman PLLC | 7:20-cv-52348-MCR-GRJ | |
| 371 | 66225 | Double, Mark | Bailey Cowan Heckaman PLLC | | 7:20-cv-53231-MCR-GRJ |
| 372 | 66391 | Knutson, Timothy | Bailey Cowan Heckaman PLLC | | 7:20-cv-55580-MCR-GRJ |
| 373 | 66429 | Machutta, Peter | Bailey Cowan Heckaman PLLC | 7:20-cv-55699-MCR-GRJ | |
| 374 | 66519 | Parker, Ricky | Bailey Cowan Heckaman PLLC | 7:20-cv-56047-MCR-GRJ | |
| 375 | 66529 | Perez, Mario | Bailey Cowan Heckaman PLLC | | 7:20-cv-56090-MCR-GRJ |
| 376 | 66550 | Pulley, Bobby | Bailey Cowan Heckaman PLLC | 7:20-cv-56186-MCR-GRJ | |
| 377 | 66669 | Thomas, Jesse | Bailey Cowan Heckaman PLLC | | 7:20-cv-49124-MCR-GRJ |
| 378 | 66762 | Walker, John E | Bernstein Liebhard LLP | 8:20-cv-12675-MCR-GRJ | |
| 379 | 66773 | Roberts, Michael Royce | Bernstein Liebhard LLP | | 8:20-cv-12706-MCR-GRJ |
| 380 | 66800 | Pace, Jeremiah | Bernstein Liebhard LLP | 8:20-cv-12781-MCR-GRJ | |
| 381 | 66823 | Wilcox, Milton Louis | Bernstein Liebhard LLP | | 8:20-cv-12843-MCR-GRJ |
| 382 | 66827 | Doerflein, Robert Leslie | Bernstein Liebhard LLP | 8:20-cv-12856-MCR-GRJ | |
| 383 | 66860 | Harris, Joshua Adam | Bernstein Liebhard LLP | 8:20-cv-12343-MCR-GRJ | |
| 384 | 66867 | Bounds, Stephen A. | Bernstein Liebhard LLP | 8:20-cv-12373-MCR-GRJ | |
| 385 | 66897 | Ellenhorn, Adam C | Bernstein Liebhard LLP | 8:20-cv-12504-MCR-GRJ | |
| 386 | 66950 | Huffman, Chad L | Bernstein Liebhard LLP | | 8:20-cv-12671-MCR-GRJ |
| 387 | 66991 | Rape, Robert | Bernstein Liebhard LLP | 8:20-cv-12771-MCR-GRJ | |
| 388 | 67019 | Hathaway, Bryan | Bernstein Liebhard LLP | | 8:20-cv-12838-MCR-GRJ |
| 389 | 67030 | Ferguson, Lydell B | Bernstein Liebhard LLP | 8:20-cv-12854-MCR-GRJ | |
| 390 | 67155 | Zuniga, Aldo G | Bernstein Liebhard LLP | | 8:20-cv-13176-MCR-GRJ |
| 391 | 67189 | Dillon, Paul Edward | Bernstein Liebhard LLP | 8:20-cv-13251-MCR-GRJ | |
| 392 | 67209 | Marks, Walter | Bernstein Liebhard LLP | | 8:20-cv-13315-MCR-GRJ |
| 393 | 67230 | Berg, Matthew | Bernstein Liebhard LLP | 8:20-cv-13386-MCR-GRJ | |
| 394 | 67243 | Dilger, Gregory P | Bernstein Liebhard LLP | | 8:20-cv-13447-MCR-GRJ |
| 395 | 67274 | Peden, Abraham David | Bernstein Liebhard LLP | 8:20-cv-13564-MCR-GRJ | |
| 396 | 67319 | Peterson, Benjamin David | Bernstein Liebhard LLP | 8:20-cv-13740-MCR-GRJ | |
| 397 | 67322 | Hill, Darius | Bernstein Liebhard LLP | 8:20-cv-13752-MCR-GRJ | |
| 398 | 67327 | Scott Snodgrass, Jeffrey S | Bernstein Liebhard LLP | | 8:20-cv-13771-MCR-GRJ |
| 399 | 67342 | Hermann, Christopher J. | Bernstein Liebhard LLP | | 8:20-cv-13244-MCR-GRJ |
| 400 | 67347 | Hill, Eric Wayne | Bernstein Liebhard LLP | 8:20-cv-13259-MCR-GRJ | |
| 401 | 67350 | Campbell, Jeffrey L | Bernstein Liebhard LLP | 8:20-cv-13270-MCR-GRJ | |
| 402 | 67367 | Packard, Christopher M | Bernstein Liebhard LLP | | 8:20-cv-13324-MCR-GRJ |
| 403 | 67371 | Humphreys, Mark | Bernstein Liebhard LLP | 8:20-cv-13336-MCR-GRJ | |
| 404 | 67412 | BOND, GLEN E. | Bernstein Liebhard LLP | 8:20-cv-13489-MCR-GRJ | |
| 405 | 67431 | Pitts, April | Bernstein Liebhard LLP | 8:20-cv-13567-MCR-GRJ | |
| 406 | 67461 | Herrera, Paul A. | Bernstein Liebhard LLP | 8:20-cv-13673-MCR-GRJ | |
| 407 | 67462 | Vargas, Jose | Bernstein Liebhard LLP | | 8:20-cv-13677-MCR-GRJ |
| 408 | 67478 | Bishop, Daniel E. | Bernstein Liebhard LLP | | 8:20-cv-13728-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 409 | 67501 | Black, Joseph | Bernstein Liebhard LLP | | 8:20-cv-13794-MCR-GRJ |
| 410 | 67537 | Cantu, Humberto | Bernstein Liebhard LLP | 8:20-cv-13862-MCR-GRJ | |
| 411 | 67602 | Jackson, Thomas O | Bernstein Liebhard LLP | | 8:20-cv-12393-MCR-GRJ |
| 412 | 67641 | Prewitt, Linda P | Bernstein Liebhard LLP | 8:20-cv-13880-MCR-GRJ | |
| 413 | 67655 | Tomlin, Michael T | Bernstein Liebhard LLP | 8:20-cv-13941-MCR-GRJ | |
| 414 | 67665 | Meaderds, Stanley | Bernstein Liebhard LLP | 8:20-cv-14012-MCR-GRJ | |
| 415 | 67687 | Valdez, Ervan | Bernstein Liebhard LLP | 8:20-cv-14126-MCR-GRJ | |
| 416 | 67694 | Smith, Kyle E | Bernstein Liebhard LLP | | 8:20-cv-14160-MCR-GRJ |
| 417 | 67722 | Pennington, Matthew G | Bernstein Liebhard LLP | 8:20-cv-14306-MCR-GRJ | |
| 418 | 67726 | Kinard, Lyndon Mark | Bernstein Liebhard LLP | 8:20-cv-14325-MCR-GRJ | |
| 419 | 67764 | Lee, Leonard | Bernstein Liebhard LLP | 8:20-cv-14499-MCR-GRJ | |
| 420 | 67789 | Fox, Robert Andrew | Bernstein Liebhard LLP | | 8:20-cv-14628-MCR-GRJ |
| 421 | 67792 | Robinson, Curtis L. | Bernstein Liebhard LLP | | 8:20-cv-14644-MCR-GRJ |
| 422 | 67801 | Ziolko, Aaron M | Bernstein Liebhard LLP | | 8:20-cv-14693-MCR-GRJ |
| 423 | 67819 | Wilson, Toby L | Bernstein Liebhard LLP | 8:20-cv-15359-MCR-GRJ | |
| 424 | 67825 | Fennell, Rodney D. | Bernstein Liebhard LLP | 8:20-cv-15371-MCR-GRJ | |
| 425 | 67855 | Rollins, Brett | Bernstein Liebhard LLP | 8:20-cv-15426-MCR-GRJ | |
| 426 | 67874 | Crimmins, Daniel | Bernstein Liebhard LLP | 8:20-cv-15458-MCR-GRJ | |
| 427 | 67885 | Hackett, William Patrick | Bernstein Liebhard LLP | 8:20-cv-15474-MCR-GRJ | |
| 428 | 67923 | Lewis, David A | Bernstein Liebhard LLP | | 8:20-cv-15532-MCR-GRJ |
| 429 | 67969 | Taylor, William C. | Bernstein Liebhard LLP | 8:20-cv-15612-MCR-GRJ | |
| 430 | 67994 | Clark, Jason J | Bernstein Liebhard LLP | 8:20-cv-15816-MCR-GRJ | |
| 431 | 68022 | Link, Christopher T. | Bernstein Liebhard LLP | 8:20-cv-15911-MCR-GRJ | |
| 432 | 68059 | Postell, Amos | Brent Coon & Associates | | 8:20-cv-29062-MCR-GRJ |
| 433 | 68077 | DUNCAN, ANTHONY | Brent Coon & Associates | 8:20-cv-29074-MCR-GRJ | |
| 434 | 68102 | Burkhart, Billy | Brent Coon & Associates | 8:20-cv-29084-MCR-GRJ | |
| 435 | 68144 | Thomas, Cartez | Brent Coon & Associates | 8:20-cv-29114-MCR-GRJ | |
| 436 | 68145 | Guy, Casey | Brent Coon & Associates | 8:20-cv-29118-MCR-GRJ | |
| 437 | 68156 | Garrett, Charles | Brent Coon & Associates | 8:20-cv-29126-MCR-GRJ | |
| 438 | 68170 | Williamson, Chris | Brent Coon & Associates | | 8:20-cv-29130-MCR-GRJ |
| 439 | 68201 | Neal, Clarrance | Brent Coon & Associates | | 8:20-cv-29138-MCR-GRJ |
| 440 | 68204 | Herzik, Clinton | Brent Coon & Associates | | 8:20-cv-29141-MCR-GRJ |
| 441 | 68208 | Russell, Cody | Brent Coon & Associates | | 8:20-cv-29145-MCR-GRJ |
| 442 | 68216 | Allen, Crystal | Brent Coon & Associates | | 8:20-cv-29149-MCR-GRJ |
| 443 | 68258 | Pressley, Darren | Brent Coon & Associates | 8:20-cv-29166-MCR-GRJ | |
| 444 | 68319 | De la Rosa, Eduardo | Brent Coon & Associates | 8:20-cv-29197-MCR-GRJ | |
| 445 | 68341 | BHERNS, ERIK | Brent Coon & Associates | 8:20-cv-29215-MCR-GRJ | |
| 446 | 68342 | Gates, Ermond | Brent Coon & Associates | 8:20-cv-29219-MCR-GRJ | |
| 447 | 68361 | LeLeux, Gary | Brent Coon & Associates | | 8:20-cv-29230-MCR-GRJ |
| 448 | 68368 | Ybarra, George | Brent Coon & Associates | | 8:20-cv-29238-MCR-GRJ |
| 449 | 68381 | Falcon, Hector | Brent Coon & Associates | 7:20-cv-71732-MCR-GRJ | |
| 450 | 68387 | Vega, Hugo | Brent Coon & Associates | 8:20-cv-29245-MCR-GRJ | |
| 451 | 68392 | Garcia, Irving | Brent Coon & Associates | 8:20-cv-29248-MCR-GRJ | |
| 452 | 68421 | Milligan, James | Brent Coon & Associates | 8:20-cv-29266-MCR-GRJ | |
| 453 | 68428 | Vachon, James | Brent Coon & Associates | 8:20-cv-17161-MCR-GRJ | |
| 454 | 68435 | Fuller, Jared | Brent Coon & Associates | 8:20-cv-29277-MCR-GRJ | |
| 455 | 68456 | MILLER, JEFFRY | Brent Coon & Associates | 8:20-cv-29283-MCR-GRJ | |
| 456 | 68482 | Nelson, Jessica | Brent Coon & Associates | | 8:20-cv-29298-MCR-GRJ |
| 457 | 68483 | Bowman, Jillian | Brent Coon & Associates | | 8:20-cv-29299-MCR-GRJ |
| 458 | 68498 | Pershing, John | Brent Coon & Associates | 8:20-cv-29302-MCR-GRJ | |
| 459 | 68503 | WOODYARD, JOHN | Brent Coon & Associates | 8:20-cv-29305-MCR-GRJ | |
| 460 | 68514 | Reynolds, Jonathan | Brent Coon & Associates | 8:20-cv-29311-MCR-GRJ | |
| 461 | 68517 | Clark, Jonathon | Brent Coon & Associates | 8:20-cv-29314-MCR-GRJ | |
| 462 | 68573 | Warenda, Keith | Brent Coon & Associates | 8:20-cv-29333-MCR-GRJ | |
| 463 | 68575 | Patterson, Kelli | Brent Coon & Associates | 8:20-cv-29336-MCR-GRJ | |
| 464 | 68583 | WARREN, KENNETH | Brent Coon & Associates | 8:20-cv-29180-MCR-GRJ | |
| 465 | 68600 | Whitmore, Kristine | Brent Coon & Associates | 8:20-cv-29338-MCR-GRJ | |
| 466 | 68602 | Jackson, Krystal | Brent Coon & Associates | 7:20-cv-16166-MCR-GRJ | |
| 467 | 68603 | Usobi, Krystel | Brent Coon & Associates | 8:20-cv-29340-MCR-GRJ | |
| 468 | 68622 | Maxwell, Lester | Brent Coon & Associates | | 8:20-cv-29344-MCR-GRJ |
| 469 | 68629 | Hogan-Williams, Luciana | Brent Coon & Associates | 8:20-cv-29346-MCR-GRJ | |
| 470 | 68634 | Thomas, Lynetta | Brent Coon & Associates | 8:20-cv-29347-MCR-GRJ | |
| 471 | 68652 | Price, Marquette | Brent Coon & Associates | 8:20-cv-29353-MCR-GRJ | |
| 472 | 68691 | Morsey, Michael | Brent Coon & Associates | 8:20-cv-29359-MCR-GRJ | |
| 473 | 68701 | Wilson, Michael | Brent Coon & Associates | 8:20-cv-17166-MCR-GRJ | |
| 474 | 68705 | Garcia, Miguel | Brent Coon & Associates | 8:20-cv-29361-MCR-GRJ | |
| 475 | 68729 | Hayes, Pamela | Brent Coon & Associates | | 8:20-cv-29364-MCR-GRJ |
| 476 | 68732 | Barrett, Patrick | Brent Coon & Associates | | 8:20-cv-29366-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 477 | 68752 | Morris, Preston | Brent Coon & Associates | 8:20-cv-29370-MCR-GRJ | |
| 478 | 68757 | Frick, Ralph | Brent Coon & Associates | 8:20-cv-29372-MCR-GRJ | |
| 479 | 68775 | Celaya, Richard | Brent Coon & Associates | | 8:20-cv-29378-MCR-GRJ |
| 480 | 68795 | Horton, Robert | Brent Coon & Associates | 7:20-cv-68242-MCR-GRJ | |
| 481 | 68827 | Castillo, Ryan | Brent Coon & Associates | 8:20-cv-29391-MCR-GRJ | |
| 482 | 68830 | Ewbank, Ryan | Brent Coon & Associates | 8:20-cv-29393-MCR-GRJ | |
| 483 | 68889 | Petrofsky, Tanja | Brent Coon & Associates | 8:20-cv-29400-MCR-GRJ | |
| 484 | 68926 | Smith, Tonja | Brent Coon & Associates | 8:20-cv-29404-MCR-GRJ | |
| 485 | 68940 | Auman, Tyler | Brent Coon & Associates | | 8:20-cv-29304-MCR-GRJ |
| 486 | 68944 | Morris, Tyler | Brent Coon & Associates | 8:20-cv-30346-MCR-GRJ | |
| 487 | 68953 | Bachara, Victoria | Brent Coon & Associates | 8:20-cv-29409-MCR-GRJ | |
| 488 | 69019 | STEPHENS, LOUIS | Cannon Law | | 8:20-cv-17171-MCR-GRJ |
| 489 | 69094 | Chin, Brandon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81324-MCR-GRJ | |
| 490 | 69423 | Adam, Richard | Danziger & De Llano | 8:20-cv-22045-MCR-GRJ | |
| 491 | 69458 | Alatorre, Antoni | Danziger & De Llano | | 8:20-cv-22121-MCR-GRJ |
| 492 | 69459 | Albaugh, Richard | Danziger & De Llano | 8:20-cv-22123-MCR-GRJ | |
| 493 | 69463 | Albright, Robert | Danziger & De Llano | 8:20-cv-22134-MCR-GRJ | |
| 494 | 69528 | Anderson, Blake | Danziger & De Llano | | 8:20-cv-22341-MCR-GRJ |
| 495 | 69559 | Aragon, Porfirio | Danziger & De Llano | | 8:20-cv-22460-MCR-GRJ |
| 496 | 69642 | Badberg, William | Danziger & De Llano | | 8:20-cv-22144-MCR-GRJ |
| 497 | 69668 | Bakley, James | Danziger & De Llano | 8:20-cv-22220-MCR-GRJ | |
| 498 | 69677 | Ball, Howard | Danziger & De Llano | 8:20-cv-22252-MCR-GRJ | |
| 499 | 69749 | Bartlett, Jordan | Danziger & De Llano | 8:20-cv-22516-MCR-GRJ | |
| 500 | 69797 | Bechard, Paul | Danziger & De Llano | 8:20-cv-22647-MCR-GRJ | |
| 501 | 69869 | Bex, Robert | Danziger & De Llano | | 8:20-cv-22803-MCR-GRJ |
| 502 | 69880 | Biddle, Jeremy | Danziger & De Llano | 8:20-cv-22829-MCR-GRJ | |
| 503 | 69889 | Billings, Bill | Danziger & De Llano | 8:20-cv-22850-MCR-GRJ | |
| 504 | 69908 | Black, Dennis | Danziger & De Llano | | 8:20-cv-22886-MCR-GRJ |
| 505 | 69920 | Blair, Cody | Danziger & De Llano | 8:20-cv-20728-MCR-GRJ | |
| 506 | 69973 | Borrero, Carlos | Danziger & De Llano | 8:20-cv-20775-MCR-GRJ | |
| 507 | 70050 | Breha, Gregory | Danziger & De Llano | 8:20-cv-20891-MCR-GRJ | |
| 508 | 70176 | Bull, Larry | Danziger & De Llano | | 8:20-cv-21314-MCR-GRJ |
| 509 | 70186 | Buresh, Christopher | Danziger & De Llano | 8:20-cv-21328-MCR-GRJ | |
| 510 | 70194 | Burgstaller, Jason | Danziger & De Llano | 8:20-cv-21341-MCR-GRJ | |
| 511 | 70198 | Burke, Leonard | Danziger & De Llano | 8:20-cv-21346-MCR-GRJ | |
| 512 | 70201 | Burkhart, Kelly | Danziger & De Llano | | 8:20-cv-21350-MCR-GRJ |
| 513 | 70204 | Burney, Matthew | Danziger & De Llano | 8:20-cv-21356-MCR-GRJ | |
| 514 | 70252 | Calhoun, James | Danziger & De Llano | | 8:20-cv-21432-MCR-GRJ |
| 515 | 70280 | Cantor, Saul | Danziger & De Llano | 8:20-cv-21482-MCR-GRJ | |
| 516 | 70309 | Carmichael, Robert | Danziger & De Llano | | 8:20-cv-21535-MCR-GRJ |
| 517 | 70326 | Carson, Sean | Danziger & De Llano | 8:20-cv-21566-MCR-GRJ | |
| 518 | 70353 | Castellini, Mark | Danziger & De Llano | 8:20-cv-21622-MCR-GRJ | |
| 519 | 70394 | Chandler, Corey | Danziger & De Llano | 8:20-cv-21729-MCR-GRJ | |
| 520 | 70403 | Chapman, William | Danziger & De Llano | 8:20-cv-21761-MCR-GRJ | |
| 521 | 70422 | Chesney, Matthew | Danziger & De Llano | 8:20-cv-21834-MCR-GRJ | |
| 522 | 70428 | Childers, Allan | Danziger & De Llano | 8:20-cv-21854-MCR-GRJ | |
| 523 | 70442 | Christopherson, Corey | Danziger & De Llano | 8:20-cv-22628-MCR-GRJ | |
| 524 | 70453 | Clabaugh, Tyler | Danziger & De Llano | 8:20-cv-22666-MCR-GRJ | |
| 525 | 70456 | Clark, Aaron | Danziger & De Llano | 8:20-cv-22677-MCR-GRJ | |
| 526 | 70460 | Clark, Earl | Danziger & De Llano | 8:20-cv-22694-MCR-GRJ | |
| 527 | 70473 | Clarke, Nicholas | Danziger & De Llano | | 8:20-cv-22734-MCR-GRJ |
| 528 | 70495 | Cluff, Aaron | Danziger & De Llano | 8:20-cv-22812-MCR-GRJ | |
| 529 | 70509 | Colburn, Jayson | Danziger & De Llano | 8:20-cv-22841-MCR-GRJ | |
| 530 | 70521 | Collins, Justin | Danziger & De Llano | 8:20-cv-22880-MCR-GRJ | |
| 531 | 70533 | Comeau, Bryan | Danziger & De Llano | | 8:20-cv-22910-MCR-GRJ |
| 532 | 70542 | Confer, Gregory | Danziger & De Llano | | 8:20-cv-22925-MCR-GRJ |
| 533 | 70565 | Cook, Curtis | Danziger & De Llano | | 8:20-cv-22973-MCR-GRJ |
| 534 | 70574 | Cook, Leland | Danziger & De Llano | 8:20-cv-22990-MCR-GRJ | |
| 535 | 70580 | Coone, Michael | Danziger & De Llano | 8:20-cv-23001-MCR-GRJ | |
| 536 | 70635 | Cox, Matthew | Danziger & De Llano | | 8:20-cv-23072-MCR-GRJ |
| 537 | 70684 | Crowley, Raheim | Danziger & De Llano | | 8:20-cv-23111-MCR-GRJ |
| 538 | 70687 | Crozier, Michael | Danziger & De Llano | | 8:20-cv-23114-MCR-GRJ |
| 539 | 70749 | Daniel, John | Danziger & De Llano | 8:20-cv-23171-MCR-GRJ | |
| 540 | 70774 | Davis, Edward | Danziger & De Llano | 7:20-cv-94643-MCR-GRJ | |
| 541 | 71001 | Dunn, John | Danziger & De Llano | | 8:20-cv-23730-MCR-GRJ |
| 542 | 71027 | Easton, Ron | Danziger & De Llano | | 8:20-cv-23836-MCR-GRJ |
| 543 | 71055 | Edwards, Timothy | Danziger & De Llano | 8:20-cv-21914-MCR-GRJ | |
| 544 | 71170 | Fearnow, Jon | Danziger & De Llano | | 8:20-cv-22393-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 545 | 71240 | Fleming, Marcus | Danziger & De Llano | 8:20-cv-24382-MCR-GRJ | |
| 546 | 71272 | Fontanilla, Scott | Danziger & De Llano | | 8:20-cv-24447-MCR-GRJ |
| 547 | 71289 | Fortner, Charles | Danziger & De Llano | 8:20-cv-24480-MCR-GRJ | |
| 548 | 71315 | Franke, Steven | Danziger & De Llano | 8:20-cv-24548-MCR-GRJ | |
| 549 | 71347 | Frew, Jeremy | Danziger & De Llano | 8:20-cv-24640-MCR-GRJ | |
| 550 | 71350 | Fricke, Shawn | Danziger & De Llano | | 8:20-cv-24652-MCR-GRJ |
| 551 | 71367 | Fullen, William | Danziger & De Llano | 8:20-cv-24734-MCR-GRJ | |
| 552 | 71384 | Gaieski, Anthony | Danziger & De Llano | 8:20-cv-24801-MCR-GRJ | |
| 553 | 71427 | Gardner, Ryan | Danziger & De Llano | 8:20-cv-25141-MCR-GRJ | |
| 554 | 71448 | Garvey, Zachary | Danziger & De Llano | 8:20-cv-25254-MCR-GRJ | |
| 555 | 71616 | Green, Cristopher | Danziger & De Llano | 8:20-cv-26762-MCR-GRJ | |
| 556 | 71707 | Haas, Michael | Danziger & De Llano | 8:20-cv-27251-MCR-GRJ | |
| 557 | 71715 | Hadley, James | Danziger & De Llano | 8:20-cv-27305-MCR-GRJ | |
| 558 | 71759 | Hammack, Jason | Danziger & De Llano | 8:20-cv-27494-MCR-GRJ | |
| 559 | 71826 | Harris, Blake | Danziger & De Llano | 8:20-cv-28015-MCR-GRJ | |
| 560 | 71833 | Harris, Edward | Danziger & De Llano | 8:20-cv-28026-MCR-GRJ | |
| 561 | 71879 | Hauser, Nicholas | Danziger & De Llano | 8:20-cv-28094-MCR-GRJ | |
| 562 | 71963 | Hepfer, Thomas | Danziger & De Llano | | 8:20-cv-28416-MCR-GRJ |
| 563 | 71972 | Hernandez, Emmanuel | Danziger & De Llano | 8:20-cv-28456-MCR-GRJ | |
| 564 | 72084 | Holland, Christopher | Danziger & De Llano | 8:20-cv-30068-MCR-GRJ | |
| 565 | 72096 | Homan, Mark | Danziger & De Llano | | 8:20-cv-30113-MCR-GRJ |
| 566 | 72107 | Hoover, Phelan | Danziger & De Llano | 8:20-cv-30148-MCR-GRJ | |
| 567 | 72113 | Hopkins, Ryan | Danziger & De Llano | 8:20-cv-30165-MCR-GRJ | |
| 568 | 72144 | Howard, Lajovi | Danziger & De Llano | | 8:20-cv-30227-MCR-GRJ |
| 569 | 72145 | Howard, Stephan | Danziger & De Llano | 8:20-cv-30230-MCR-GRJ | |
| 570 | 72203 | Hurst, Dustin | Danziger & De Llano | | 8:20-cv-22305-MCR-GRJ |
| 571 | 72242 | Irons, Roy | Danziger & De Llano | | 8:20-cv-22454-MCR-GRJ |
| 572 | 72245 | Irwin, Johnathan | Danziger & De Llano | 8:20-cv-22469-MCR-GRJ | |
| 573 | 72289 | Jalonen, Joseph | Danziger & De Llano | 8:20-cv-22627-MCR-GRJ | |
| 574 | 72361 | Johnson, Daniel | Danziger & De Llano | | 8:20-cv-22810-MCR-GRJ |
| 575 | 72364 | Johnson, George | Danziger & De Llano | 8:20-cv-22818-MCR-GRJ | |
| 576 | 72369 | Johnson, Jason | Danziger & De Llano | 8:20-cv-22833-MCR-GRJ | |
| 577 | 72426 | Jones, Joshua | Danziger & De Llano | 8:20-cv-22952-MCR-GRJ | |
| 578 | 72443 | Jordan, Shawn | Danziger & De Llano | 8:20-cv-22978-MCR-GRJ | |
| 579 | 72448 | ALBAYEROS, JOSE | Danziger & De Llano | 8:20-cv-22987-MCR-GRJ | |
| 580 | 72541 | Kersting, Damon | Danziger & De Llano | 8:20-cv-23442-MCR-GRJ | |
| 581 | 72554 | Kilgore, Gerolan | Danziger & De Llano | 8:20-cv-23479-MCR-GRJ | |
| 582 | 72555 | King, Zechariah | Danziger & De Llano | 8:20-cv-23555-MCR-GRJ | |
| 583 | 72603 | Kirsch, Andrew | Danziger & De Llano | 8:20-cv-23641-MCR-GRJ | |
| 584 | 72683 | Krutsinger, Justin | Danziger & De Llano | 8:20-cv-23939-MCR-GRJ | |
| 585 | 72684 | Kubitza, Dick | Danziger & De Llano | 8:20-cv-23942-MCR-GRJ | |
| 586 | 72702 | Kuznia, Scott | Danziger & De Llano | 8:20-cv-23992-MCR-GRJ | |
| 587 | 72712 | Lacasse, Ben | Danziger & De Llano | 8:20-cv-24025-MCR-GRJ | |
| 588 | 72716 | Laforte, Wilfred | Danziger & De Llano | 8:20-cv-24038-MCR-GRJ | |
| 589 | 72720 | Lahey, Scott | Danziger & De Llano | 8:20-cv-24047-MCR-GRJ | |
| 590 | 72737 | Landerking, Randy | Danziger & De Llano | 8:20-cv-24093-MCR-GRJ | |
| 591 | 72743 | Lane, Nathan | Danziger & De Llano | | 8:20-cv-24109-MCR-GRJ |
| 592 | 72774 | Larue, Jeffrey | Danziger & De Llano | | 8:20-cv-23454-MCR-GRJ |
| 593 | 72787 | Laurel, Erwin | Danziger & De Llano | 8:20-cv-23483-MCR-GRJ | |
| 594 | 72789 | Laursen, Stephen | Danziger & De Llano | 8:20-cv-23486-MCR-GRJ | |
| 595 | 72870 | Levan, William | Danziger & De Llano | 8:20-cv-23731-MCR-GRJ | |
| 596 | 72873 | Levingston, Mark | Danziger & De Llano | 8:20-cv-23739-MCR-GRJ | |
| 597 | 72877 | Lewis, Anthony | Danziger & De Llano | | 8:20-cv-23754-MCR-GRJ |
| 598 | 72880 | Lewis, Bradley | Danziger & De Llano | 8:20-cv-23765-MCR-GRJ | |
| 599 | 72938 | Loeks, William | Danziger & De Llano | 8:20-cv-23948-MCR-GRJ | |
| 600 | 72943 | Loiacono, John | Danziger & De Llano | 8:20-cv-23960-MCR-GRJ | |
| 601 | 72990 | Lowery, Donald | Danziger & De Llano | | 8:20-cv-24073-MCR-GRJ |
| 602 | 72995 | Loy, Timothy | Danziger & De Llano | 8:20-cv-24088-MCR-GRJ | |
| 603 | 73023 | Lusignan, Joshua | Danziger & De Llano | 8:20-cv-24151-MCR-GRJ | |
| 604 | 73025 | Lutz, Justin | Danziger & De Llano | 7:20-cv-94655-MCR-GRJ | |
| 605 | 73050 | Madison, Dakota | Danziger & De Llano | 8:20-cv-24203-MCR-GRJ | |
| 606 | 73053 | Maestas, Paul | Danziger & De Llano | 8:20-cv-23561-MCR-GRJ | |
| 607 | 73062 | Mahoney, Alex | Danziger & De Llano | | 8:20-cv-23595-MCR-GRJ |
| 608 | 73077 | Maley, Ralph | Danziger & De Llano | 8:20-cv-23643-MCR-GRJ | |
| 609 | 73084 | Malnar, Levi | Danziger & De Llano | 8:20-cv-23663-MCR-GRJ | |
| 610 | 73090 | Maltby, Tim | Danziger & De Llano | 8:20-cv-23682-MCR-GRJ | |
| 611 | 73145 | Martin, Casey | Danziger & De Llano | | 8:20-cv-23846-MCR-GRJ |
| 612 | 73149 | Martin, Joshua | Danziger & De Llano | | 8:20-cv-23861-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 613 | 73157 | Martin, Travis | Danziger & De Llano | 8:20-cv-23891-MCR-GRJ | |
| 614 | 73178 | Mason, Katharine | Danziger & De Llano | 8:20-cv-23952-MCR-GRJ | |
| 615 | 73194 | Matson, Joshua | Danziger & De Llano | 8:20-cv-23987-MCR-GRJ | |
| 616 | 73202 | Mattice, Jamie | Danziger & De Llano | | 8:20-cv-24002-MCR-GRJ |
| 617 | 73203 | Mattor, Steven | Danziger & De Llano | 8:20-cv-24005-MCR-GRJ | |
| 618 | 73205 | Mauch, Michael | Danziger & De Llano | 8:20-cv-24010-MCR-GRJ | |
| 619 | 73229 | Mccann, Dustin | Danziger & De Llano | 8:20-cv-24078-MCR-GRJ | |
| 620 | 73231 | Mccarn, Dustin | Danziger & De Llano | 8:20-cv-24079-MCR-GRJ | |
| 621 | 73252 | Mccollum, Joshua | Danziger & De Llano | | 8:20-cv-24130-MCR-GRJ |
| 622 | 73420 | Middlemas, John | Danziger & De Llano | | 8:20-cv-24645-MCR-GRJ |
| 623 | 73437 | Miller, Christopher | Danziger & De Llano | 8:20-cv-24700-MCR-GRJ | |
| 624 | 73464 | Miller, Travis | Danziger & De Llano | 8:20-cv-24789-MCR-GRJ | |
| 625 | 73641 | Mulholland, Derek | Danziger & De Llano | 8:20-cv-24863-MCR-GRJ | |
| 626 | 73673 | Myers, Christopher | Danziger & De Llano | 8:20-cv-24941-MCR-GRJ | |
| 627 | 73706 | Navarro, Enrique | Danziger & De Llano | 8:20-cv-25065-MCR-GRJ | |
| 628 | 73751 | Newton, Timothy | Danziger & De Llano | 8:20-cv-25247-MCR-GRJ | |
| 629 | 73782 | Norman, Justin | Danziger & De Llano | 8:20-cv-25333-MCR-GRJ | |
| 630 | 73825 | Ogborn, Christopher | Danziger & De Llano | 8:20-cv-25458-MCR-GRJ | |
| 631 | 73844 | Olmos, Samuel | Danziger & De Llano | | 8:20-cv-25501-MCR-GRJ |
| 632 | 73935 | Parent, Michael | Danziger & De Llano | | 8:20-cv-25698-MCR-GRJ |
| 633 | 73983 | Paul, Jordon | Danziger & De Llano | 8:20-cv-25771-MCR-GRJ | |
| 634 | 74015 | Pelz, Travis | Danziger & De Llano | | 8:20-cv-25827-MCR-GRJ |
| 635 | 74029 | Perez, Gavin | Danziger & De Llano | 8:20-cv-25851-MCR-GRJ | |
| 636 | 74121 | Poblano, David | Danziger & De Llano | 8:20-cv-25169-MCR-GRJ | |
| 637 | 74159 | Poso, Timothy | Danziger & De Llano | 8:20-cv-25316-MCR-GRJ | |
| 638 | 74296 | Reardon, Casey | Danziger & De Llano | 8:20-cv-25693-MCR-GRJ | |
| 639 | 74307 | Reed, Jeremy | Danziger & De Llano | 8:20-cv-25712-MCR-GRJ | |
| 640 | 74377 | Richardson, Cody | Danziger & De Llano | 8:20-cv-25840-MCR-GRJ | |
| 641 | 74409 | Rigney, Timothy | Danziger & De Llano | 8:20-cv-25895-MCR-GRJ | |
| 642 | 74518 | Rogers, Keith | Danziger & De Llano | 8:20-cv-24309-MCR-GRJ | |
| 643 | 74541 | Rosacker, Andrew | Danziger & De Llano | 8:20-cv-24360-MCR-GRJ | |
| 644 | 74669 | Sanders, Joshua | Danziger & De Llano | 8:20-cv-24665-MCR-GRJ | |
| 645 | 74700 | Satter, Shaun | Danziger & De Llano | 8:20-cv-24807-MCR-GRJ | |
| 646 | 74738 | Schneider, Russell | Danziger & De Llano | 8:20-cv-24960-MCR-GRJ | |
| 647 | 74754 | Schultz, Crystal | Danziger & De Llano | 8:20-cv-25925-MCR-GRJ | |
| 648 | 74806 | Sessions, Clifton | Danziger & De Llano | 8:20-cv-26038-MCR-GRJ | |
| 649 | 74817 | Shadle, James | Danziger & De Llano | 8:20-cv-26044-MCR-GRJ | |
| 650 | 74863 | Shirley, Jonathan | Danziger & De Llano | | 8:20-cv-26096-MCR-GRJ |
| 651 | 74878 | Shue, Derek | Danziger & De Llano | 8:20-cv-26111-MCR-GRJ | |
| 652 | 74922 | Singleton, Jon | Danziger & De Llano | 8:20-cv-26188-MCR-GRJ | |
| 653 | 74934 | Skaggs, Cary | Danziger & De Llano | 8:20-cv-26210-MCR-GRJ | |
| 654 | 74962 | Smego, Bernard | Danziger & De Llano | 8:20-cv-26258-MCR-GRJ | |
| 655 | 75015 | Smith, Max | Danziger & De Llano | 8:20-cv-26335-MCR-GRJ | |
| 656 | 75019 | Smith, Michael | Danziger & De Llano | 8:20-cv-26344-MCR-GRJ | |
| 657 | 75052 | Snow, Jeremy | Danziger & De Llano | 8:20-cv-26419-MCR-GRJ | |
| 658 | 75098 | Spawn, Andrew | Danziger & De Llano | 8:20-cv-26742-MCR-GRJ | |
| 659 | 75192 | Stevenson, Bryon | Danziger & De Llano | 8:20-cv-27166-MCR-GRJ | |
| 660 | 75243 | Strahl, Kaleb | Danziger & De Llano | 8:20-cv-27367-MCR-GRJ | |
| 661 | 75256 | Strickland, Thomas | Danziger & De Llano | 8:20-cv-27415-MCR-GRJ | |
| 662 | 75285 | Sullenger, Brenden | Danziger & De Llano | 8:20-cv-27520-MCR-GRJ | |
| 663 | 75295 | Sulyans, Tito | Danziger & De Llano | 8:20-cv-27814-MCR-GRJ | |
| 664 | 75315 | Svitak, Jessie | Danziger & De Llano | 8:20-cv-27829-MCR-GRJ | |
| 665 | 75375 | Taylor, Jamie | Danziger & De Llano | 8:20-cv-27883-MCR-GRJ | |
| 666 | 75385 | Taylor, Verdell | Danziger & De Llano | | 8:20-cv-27892-MCR-GRJ |
| 667 | 75461 | Throckmorton, Robert | Danziger & De Llano | 8:20-cv-27963-MCR-GRJ | |
| 668 | 75468 | Tiller, Matthew | Danziger & De Llano | 8:20-cv-27975-MCR-GRJ | |
| 669 | 75491 | Tooley, Zachary | Danziger & De Llano | 8:20-cv-28023-MCR-GRJ | |
| 670 | 75513 | Trahan, Ryan | Danziger & De Llano | 8:20-cv-28065-MCR-GRJ | |
| 671 | 75547 | Tunnicliff, Jeffrey | Danziger & De Llano | 8:20-cv-28237-MCR-GRJ | |
| 672 | 75555 | Turner, Michael | Danziger & De Llano | 8:20-cv-28259-MCR-GRJ | |
| 673 | 75621 | Vanekelenburg, Austin | Danziger & De Llano | | 8:20-cv-28638-MCR-GRJ |
| 674 | 75635 | Varnell, Jeremy | Danziger & De Llano | 8:20-cv-29434-MCR-GRJ | |
| 675 | 75638 | Vasquez, Eric | Danziger & De Llano | 8:20-cv-29441-MCR-GRJ | |
| 676 | 75783 | Watts, David | Danziger & De Llano | 8:20-cv-29886-MCR-GRJ | |
| 677 | 75814 | Weiss, Joshua | Danziger & De Llano | 8:20-cv-29968-MCR-GRJ | |
| 678 | 75856 | Westfall, Emil | Danziger & De Llano | 8:20-cv-30125-MCR-GRJ | |
| 679 | 75908 | Whittaker, Gregory | Danziger & De Llano | 8:20-cv-32502-MCR-GRJ | |
| 680 | 75981 | Willingham, David | Danziger & De Llano | | 8:20-cv-32798-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 681 | 76034 | Wolfe, Mark | Danziger & De Llano | 8:20-cv-32948-MCR-GRJ | |
| 682 | 76041 | Wood, Justin | Danziger & De Llano | 8:20-cv-32975-MCR-GRJ | |
| 683 | 76047 | Woodard, Shaun | Danziger & De Llano | 8:20-cv-32996-MCR-GRJ | |
| 684 | 76054 | Woods, Steven | Danziger & De Llano | 8:20-cv-33015-MCR-GRJ | |
| 685 | 76145 | Zentz, Clay | Danziger & De Llano | 8:20-cv-33920-MCR-GRJ | |
| 686 | 76501 | Hannan, Joseph | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-09960-MCR-GRJ |
| 687 | 76877 | Zeledon, Anthony | Fears \| Nachawati | | 7:20-cv-49462-MCR-GRJ |
| 688 | 76915 | Taule-Ortiz, Rolando | Fears \| Nachawati | 7:20-cv-49593-MCR-GRJ | |
| 689 | 76975 | Ramirez, Jorge | Fears \| Nachawati | 7:20-cv-49789-MCR-GRJ | |
| 690 | 77028 | Briggs, Tyrone | Kirtland & Packard LLP | 7:20-cv-68598-MCR-GRJ | |
| 691 | 77029 | Brill, Daniel | Kirtland & Packard LLP | 7:20-cv-68605-MCR-GRJ | |
| 692 | 77034 | Burkman, Kevin | Kirtland & Packard LLP | 7:20-cv-68637-MCR-GRJ | |
| 693 | 77115 | Hilkert, David | Kirtland & Packard LLP | | 7:20-cv-69855-MCR-GRJ |
| 694 | 77217 | Peterson, Robert | Kirtland & Packard LLP | 7:20-cv-71088-MCR-GRJ | |
| 695 | 77226 | Ranson, James | Kirtland & Packard LLP | 7:20-cv-71119-MCR-GRJ | |
| 696 | 77230 | Richards, Dee | Kirtland & Packard LLP | | 7:20-cv-71133-MCR-GRJ |
| 697 | 77250 | Slade, Kenneth | Kirtland & Packard LLP | | 7:20-cv-71210-MCR-GRJ |
| 698 | 77387 | Daniel, Ricky | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50343-MCR-GRJ | |
| 699 | 77446 | Grooms, Michael R. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50672-MCR-GRJ | 3:19-cv-02732-MCR-GRJ |
| 700 | 77960 | Niemi, Heath | VB Attorneys | | 8:20-cv-35080-MCR-GRJ |
| 701 | 78835 | Lansky, Aimee | Carey Danis & Lowe | 7:20-cv-49691-MCR-GRJ | |
| 702 | 78940 | Tedford, Michael E | Carey Danis & Lowe | 7:20-cv-50119-MCR-GRJ | |
| 703 | 78947 | Tribble-Vazquez, Lamon J | Carey Danis & Lowe | 7:20-cv-50147-MCR-GRJ | |
| 704 | 79313 | Crooks, Erik | Heninger Garrison Davis, LLC | 7:20-cv-52608-MCR-GRJ | |
| 705 | 79398 | Ellen, Don | Heninger Garrison Davis, LLC | 7:20-cv-52908-MCR-GRJ | |
| 706 | 79423 | Fennell, Jason | Heninger Garrison Davis, LLC | 7:20-cv-53004-MCR-GRJ | |
| 707 | 79445 | Fox, Mitchell | Heninger Garrison Davis, LLC | | 7:20-cv-53075-MCR-GRJ |
| 708 | 79452 | Francis, Rwegyemera | Heninger Garrison Davis, LLC | 7:20-cv-53096-MCR-GRJ | |
| 709 | 79555 | Halbritter, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-53061-MCR-GRJ | |
| 710 | 79665 | Jackson, Jiles | Heninger Garrison Davis, LLC | 7:20-cv-53446-MCR-GRJ | |
| 711 | 79683 | Johnson, Carlton | Heninger Garrison Davis, LLC | | 7:20-cv-53502-MCR-GRJ |
| 712 | 79729 | Kemp, Dezmon | Heninger Garrison Davis, LLC | 7:20-cv-53660-MCR-GRJ | |
| 713 | 79816 | Mageo, LLoyd | Heninger Garrison Davis, LLC | | 7:20-cv-54071-MCR-GRJ |
| 714 | 79856 | McClure, Lance | Heninger Garrison Davis, LLC | 7:20-cv-53445-MCR-GRJ | |
| 715 | 79937 | Morales, Felix | Heninger Garrison Davis, LLC | 7:20-cv-53771-MCR-GRJ | |
| 716 | 79971 | Newsome, Fred | Heninger Garrison Davis, LLC | 7:20-cv-53958-MCR-GRJ | |
| 717 | 80160 | Schliewe, Michael | Heninger Garrison Davis, LLC | 7:20-cv-54196-MCR-GRJ | |
| 718 | 80395 | Williams, Shawn | Heninger Garrison Davis, LLC | 7:20-cv-55225-MCR-GRJ | |
| 719 | 81181 | Pierce, Michael | Holland Law Firm | 7:20-cv-85730-MCR-GRJ | |
| 720 | 81213 | Simmons, Adam | Holland Law Firm | 7:20-cv-85772-MCR-GRJ | |
| 721 | 81365 | Jackson, Travis | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16716-MCR-GRJ | |
| 722 | 81414 | Pena, Pedro V. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17675-MCR-GRJ | |
| 723 | 81633 | Maynard, Akeem | Seeger Weiss LLP | | 7:20-cv-16170-MCR-GRJ |
| 724 | 81662 | Roy, Alfred | Seeger Weiss LLP | | 7:20-cv-16134-MCR-GRJ |
| 725 | 81752 | Gutierrez, Ashley | Seeger Weiss LLP | 7:20-cv-16271-MCR-GRJ | |
| 726 | 81816 | Foehner, Brandon | Seeger Weiss LLP | | 7:20-cv-16450-MCR-GRJ |
| 727 | 81906 | Norris, Cameron | Seeger Weiss LLP | | 7:20-cv-16737-MCR-GRJ |
| 728 | 81934 | Quinonez, Cesar | Seeger Weiss LLP | | 7:20-cv-16717-MCR-GRJ |
| 729 | 81944 | Barger, Charles | Seeger Weiss LLP | 7:20-cv-16745-MCR-GRJ | |
| 730 | 82111 | Diamond, Daniel | Seeger Weiss LLP | | 7:20-cv-17036-MCR-GRJ |
| 731 | 82196 | Sanders, David | Seeger Weiss LLP | 7:20-cv-16379-MCR-GRJ | |
| 732 | 82214 | Chavez, Debora | Seeger Weiss LLP | 7:20-cv-16477-MCR-GRJ | |
| 733 | 82243 | Weathers, Desmond | Seeger Weiss LLP | 7:20-cv-16575-MCR-GRJ | |
| 734 | 82367 | Estrada, Fernando | Seeger Weiss LLP | 7:20-cv-16871-MCR-GRJ | |
| 735 | 82490 | Bellotte, James | Seeger Weiss LLP | 7:20-cv-17905-MCR-GRJ | |
| 736 | 82492 | Broadwater, James | Seeger Weiss LLP | | 7:20-cv-17912-MCR-GRJ |
| 737 | 82616 | Setser, Jeffrey | Seeger Weiss LLP | 7:20-cv-18309-MCR-GRJ | |
| 738 | 82689 | Fix, John | Seeger Weiss LLP | 7:20-cv-18395-MCR-GRJ | |
| 739 | 82833 | Blake, Justin | Seeger Weiss LLP | | 7:20-cv-17402-MCR-GRJ |
| 740 | 82934 | Louis, Lamont | Seeger Weiss LLP | 7:20-cv-17535-MCR-GRJ | |
| 741 | 82964 | Vanegas, Leonardo | Seeger Weiss LLP | 7:20-cv-17645-MCR-GRJ | |
| 742 | 83047 | Burton, Marquelle | Seeger Weiss LLP | | 7:20-cv-17968-MCR-GRJ |
| 743 | 83190 | Tabita, Nathan | Seeger Weiss LLP | | 7:20-cv-18773-MCR-GRJ |
| 744 | 83212 | Palmer, Norman | Seeger Weiss LLP | | 7:20-cv-18813-MCR-GRJ |
| 745 | 83226 | Reddick, Parrish | Seeger Weiss LLP | 7:20-cv-18840-MCR-GRJ | |
| 746 | 83238 | Stockwell, Patrick | Seeger Weiss LLP | 7:20-cv-18867-MCR-GRJ | |
| 747 | 83272 | Christopher, Rachel | Seeger Weiss LLP | | 7:20-cv-18975-MCR-GRJ |
| 748 | 83287 | Williams, Raven | Seeger Weiss LLP | 7:20-cv-19027-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 749 | 83318 | Golightly, Richard | Seeger Weiss LLP | 7:20-cv-18920-MCR-GRJ | |
| 750 | 83320 | Kennedy, Richard | Seeger Weiss LLP | 7:20-cv-18929-MCR-GRJ | |
| 751 | 83458 | Woolwine, Samuel | Seeger Weiss LLP | 7:20-cv-19172-MCR-GRJ | |
| 752 | 83486 | Colvin, Shannon | Seeger Weiss LLP | 7:20-cv-19270-MCR-GRJ | |
| 753 | 83536 | Collins, Stephen | Seeger Weiss LLP | | 7:20-cv-16947-MCR-GRJ |
| 754 | 83629 | Bowden, Timothy | Seeger Weiss LLP | 7:20-cv-17278-MCR-GRJ | |
| 755 | 83639 | Taylor, Timothy | Seeger Weiss LLP | 7:20-cv-17288-MCR-GRJ | |
| 756 | 83709 | Heisen, Walter | Seeger Weiss LLP | | 7:20-cv-17565-MCR-GRJ |
| 757 | 83768 | Clark, Zachary | Seeger Weiss LLP | | 7:20-cv-17653-MCR-GRJ |
| 758 | 84020 | EMBLER, DAVID | Jensen & Associates | 8:20-cv-35303-MCR-GRJ | |
| 759 | 85048 | Beaty, Dariet | Matthews & Associates | 8:20-cv-18245-MCR-GRJ | |
| 760 | 85911 | Wood, James | Monsour Law Firm | | 7:20-cv-47047-MCR-GRJ |
| 761 | 87671 | WENGER, JUSTIN DANIEL | Jensen & Associates | 8:20-cv-35375-MCR-GRJ | |
| 762 | 87920 | Logan, Shuntae | Weitz & Luxenberg | 7:20-cv-18585-MCR-GRJ | |
| 763 | 88136 | Bonner, John | Weitz & Luxenberg | 7:20-cv-19564-MCR-GRJ | |
| 764 | 88189 | Serna, Matthew | Weitz & Luxenberg | 7:20-cv-19630-MCR-GRJ | |
| 765 | 88583 | YOCUM, CHRISTOPHER S. | McCune Wright Arevalo | | 3:19-cv-03842-MCR-GRJ |
| 766 | 88689 | Coon, John | Clark, Love & Hutson PLLC | 7:20-cv-19388-MCR-GRJ | |
| 767 | 88811 | McCain, Carl | Clark, Love & Hutson PLLC | 7:20-cv-19720-MCR-GRJ | |
| 768 | 89119 | Wright, Anthony | Clark, Love & Hutson PLLC | 7:20-cv-20093-MCR-GRJ | |
| 769 | 89695 | Small, Errol | Clark, Love & Hutson PLLC | 7:20-cv-20898-MCR-GRJ | |
| 770 | 90190 | Vazquez, Edmund | Clark, Love & Hutson PLLC | 7:20-cv-22547-MCR-GRJ | |
| 771 | 90262 | Childress, Malolo | Clark, Love & Hutson PLLC | 7:20-cv-22714-MCR-GRJ | |
| 772 | 90280 | Denison, James | Clark, Love & Hutson PLLC | 7:20-cv-22764-MCR-GRJ | |
| 773 | 90324 | McMinn, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-23102-MCR-GRJ | |
| 774 | 90353 | Scotton, Clarence | Clark, Love & Hutson PLLC | 7:20-cv-23229-MCR-GRJ | |
| 775 | 90489 | Richardson, Raymond | Clark, Love & Hutson PLLC | 7:20-cv-23669-MCR-GRJ | |
| 776 | 90529 | Hill, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-23934-MCR-GRJ | |
| 777 | 90675 | Works, Randall R | Clark, Love & Hutson PLLC | 7:20-cv-20907-MCR-GRJ | |
| 778 | 90779 | Rosales, Armando | Clark, Love & Hutson PLLC | 7:20-cv-21061-MCR-GRJ | |
| 779 | 90987 | Williams, Terri | Clark, Love & Hutson PLLC | | 7:20-cv-21258-MCR-GRJ |
| 780 | 91084 | Dillingham, Clyde | Clark, Love & Hutson PLLC | 7:20-cv-21332-MCR-GRJ | |
| 781 | 91113 | Kirisits, John | Clark, Love & Hutson PLLC | 7:20-cv-21419-MCR-GRJ | |
| 782 | 91185 | Adams, Jeffrey | Messa & Associates | 8:20-cv-29025-MCR-GRJ | |
| 783 | 91187 | Anderson, Robert | Messa & Associates | 8:20-cv-29029-MCR-GRJ | |
| 784 | 91285 | Jimenez, Pedro | Messa & Associates | 8:20-cv-29124-MCR-GRJ | |
| 785 | 91290 | Keenan, Rueben | Messa & Associates | | 8:20-cv-29132-MCR-GRJ |
| 786 | 91294 | Kirkland, Shukaris | Messa & Associates | 8:20-cv-29143-MCR-GRJ | |
| 787 | 91302 | Laughton, Brian | Messa & Associates | 8:20-cv-29161-MCR-GRJ | |
| 788 | 91306 | Lewis, Jeffrey C. | Messa & Associates | 8:20-cv-29169-MCR-GRJ | |
| 789 | 91310 | Marchiani, William | Messa & Associates | | 8:20-cv-29173-MCR-GRJ |
| 790 | 91331 | Parker, Cory | Messa & Associates | 8:20-cv-29196-MCR-GRJ | |
| 791 | 91352 | Ruble, Daniel E. | Messa & Associates | | 7:20-cv-72123-MCR-GRJ |
| 792 | 91366 | Smith, Taylor | Messa & Associates | 8:20-cv-29235-MCR-GRJ | |
| 793 | 91385 | MOORE, DAVID R. | McCune Wright Arevalo | | 3:19-cv-03845-MCR-GRJ |
| 794 | 91501 | THOMPSON, WILLIAM | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01722-MCR-GRJ |
| 795 | 91650 | DELSON, JOSHUA | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01592-MCR-GRJ |
| 796 | 91656 | DIXON, JOHNNY | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01595-MCR-GRJ |
| 797 | 91669 | DYCUS, ROBERT | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01604-MCR-GRJ |
| 798 | 91822 | MARTIN, EMERY | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01675-MCR-GRJ |
| 799 | 92805 | JONES, JAHBARI | Robinson Calcagnie, Inc. | 7:20-cv-49568-MCR-GRJ | |
| 800 | 92939 | Massina, Timothy | Robinson Calcagnie, Inc. | | 3:21-cv-01750-MCR-GRJ |
| 801 | 92995 | Mills, Mark | Robinson Calcagnie, Inc. | | 3:21-cv-01751-MCR-GRJ |
| 802 | 93502 | LOGAN, RAYMOND T. | McCune Wright Arevalo | | 3:19-cv-03855-MCR-GRJ |
| 803 | 93649 | Washington, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21516-MCR-GRJ | |
| 804 | 94346 | SIMMONS, RONALD L. | McCune Wright Arevalo | | 3:19-cv-03834-MCR-GRJ |
| 805 | 94591 | MURRAY, SAMUEL | Paul LLP | | 3:19-cv-04464-MCR-GRJ |
| 806 | 94634 | RUBIO, ADAN | Paul LLP | | 3:19-cv-04523-MCR-GRJ |
| 807 | 95262 | Samuel, Jamie | Fenstersheib Law Group, P.A. | | 7:20-cv-98225-MCR-GRJ |
| 808 | 95541 | Phelps, Phillip H | Wagstaff & Cartmell, LLP | | 7:20-cv-22444-MCR-GRJ |
| 809 | 95613 | Munsey, Kevin A. | Wagstaff & Cartmell, LLP | 7:20-cv-12359-MCR-GRJ | |
| 810 | 95852 | Strickland, Dominique Vonzell | Wagstaff & Cartmell, LLP | 7:20-cv-22016-MCR-GRJ | |
| 811 | 95889 | Blair, Rodney James | Wagstaff & Cartmell, LLP | 7:20-cv-33076-MCR-GRJ | |
| 812 | 96590 | Applewhite, Risharde Devon | The Murray Law Firm | 8:20-cv-35868-MCR-GRJ | |
| 813 | 96609 | Bramlett, Patrick Andrew | The Murray Law Firm | 8:20-cv-35887-MCR-GRJ | |
| 814 | 96784 | Parker, Steven Christopher | The Murray Law Firm | 8:20-cv-30415-MCR-GRJ | |
| 815 | 96832 | Springer, Zachary Daniel | The Murray Law Firm | 8:20-cv-30529-MCR-GRJ | |
| 816 | 97063 | Warren, Christopher George | Taylor Martino, P.C. | 7:20-cv-68115-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 817 | 97098 | Wilson, Dorian Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38382-MCR-GRJ | |
| 818 | 97128 | Thomas, Renea D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38413-MCR-GRJ | |
| 819 | 97186 | Harmatiuk, Nicholas Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38812-MCR-GRJ | |
| 820 | 97222 | Vidaurre, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38954-MCR-GRJ | |
| 821 | 97233 | Evans, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38988-MCR-GRJ | |
| 822 | 97288 | Innis, Brian A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39113-MCR-GRJ | |
| 823 | 97292 | Beard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39120-MCR-GRJ | |
| 824 | 97309 | Headman, Owen B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38510-MCR-GRJ | |
| 825 | 97312 | Burton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38517-MCR-GRJ | |
| 826 | 97348 | Diaz, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38654-MCR-GRJ | |
| 827 | 97369 | Reese, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38465-MCR-GRJ | |
| 828 | 97519 | Colon, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22726-MCR-GRJ | |
| 829 | 97537 | Harvey, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22794-MCR-GRJ | |
| 830 | 97663 | Winget, Kingston M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-22909-MCR-GRJ |
| 831 | 97740 | Barnable, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23012-MCR-GRJ | |
| 832 | 97762 | Bradstreet, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23037-MCR-GRJ | |
| 833 | 97768 | Richardson, Wendy S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23047-MCR-GRJ | |
| 834 | 97857 | Mottweiler, Robert O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23214-MCR-GRJ | |
| 835 | 97928 | White, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23248-MCR-GRJ | |
| 836 | 97951 | Senior, Jacob Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23297-MCR-GRJ | |
| 837 | 97984 | Barber, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-23309-MCR-GRJ |
| 838 | 98001 | Kingsbury, Kimberly Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23346-MCR-GRJ | |
| 839 | 98003 | Urban, Benny Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97144-MCR-GRJ | |
| 840 | 98039 | Ives, Paul M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97152-MCR-GRJ | |
| 841 | 98089 | Hester, Robert Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23483-MCR-GRJ | |
| 842 | 98103 | Kuilan, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23495-MCR-GRJ | |
| 843 | 98131 | Baker, Jason Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23520-MCR-GRJ | |
| 844 | 98156 | Bishop, Barbara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23552-MCR-GRJ | |
| 845 | 98168 | Boatner, Brian Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23583-MCR-GRJ | |
| 846 | 98205 | Buddenbaum, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23595-MCR-GRJ | |
| 847 | 98219 | Carlo, Guy J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-23629-MCR-GRJ |
| 848 | 98268 | Digiuseppe, Joseh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23725-MCR-GRJ | |
| 849 | 98290 | Gay, Lamar A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23757-MCR-GRJ | |
| 850 | 98296 | Gober, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23765-MCR-GRJ | |
| 851 | 98329 | Ingram, Jirasak | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23733-MCR-GRJ | |
| 852 | 98367 | Medinaalbino, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23790-MCR-GRJ | |
| 853 | 98403 | Picquet, Adonis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23841-MCR-GRJ | |
| 854 | 98430 | Salentine, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23914-MCR-GRJ | |
| 855 | 98483 | Trimmer, Kenneth Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23931-MCR-GRJ | |
| 856 | 98750 | Gilliard, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25427-MCR-GRJ | |
| 857 | 98756 | Nist, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25440-MCR-GRJ | |
| 858 | 98795 | Anderson, James Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25540-MCR-GRJ | |
| 859 | 98858 | Summers, Michael S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24708-MCR-GRJ | |
| 860 | 98871 | GREENWOOD, DENISE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-24743-MCR-GRJ |
| 861 | 98874 | Warren, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24747-MCR-GRJ | |
| 862 | 98882 | Lepine, Courtney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24765-MCR-GRJ | |
| 863 | 98883 | Harris, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24768-MCR-GRJ | |
| 864 | 98968 | Diaz, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25115-MCR-GRJ | |
| 865 | 98989 | Gonzalez, Sandra Ivette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25204-MCR-GRJ | |
| 866 | 99026 | Ramirez, Patricio Alonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24446-MCR-GRJ | |
| 867 | 99044 | Steward, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24476-MCR-GRJ | |
| 868 | 99185 | Warren, Randell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24977-MCR-GRJ | |
| 869 | 99268 | Cruz, Bryan John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25463-MCR-GRJ | |
| 870 | 99334 | Delts, Gregory A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25588-MCR-GRJ | |
| 871 | 99409 | Treadwell, Dyrel S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25583-MCR-GRJ | |
| 872 | 99429 | Miller, Keith A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25761-MCR-GRJ | |
| 873 | 99436 | Tonniges, Austin H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25775-MCR-GRJ | |
| 874 | 99499 | Toups, Nathaniel O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25956-MCR-GRJ | |
| 875 | 99520 | Thomas, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26701-MCR-GRJ | |
| 876 | 99564 | Fuller, Roy M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24066-MCR-GRJ | |
| 877 | 99571 | Santiago, Froilan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24077-MCR-GRJ | |
| 878 | 99586 | Brian, Julie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24097-MCR-GRJ | |
| 879 | 99598 | Hubler, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24116-MCR-GRJ | |
| 880 | 99605 | Fagan, Keith E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24127-MCR-GRJ | |
| 881 | 99611 | Watts, Jody B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24137-MCR-GRJ | |
| 882 | 99627 | Burns, Kevin M | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-24565-MCR-GRJ |
| 883 | 99666 | Weaver, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24682-MCR-GRJ | 3:19-cv-00928-MCR-GRJ |
| 884 | 99680 | Berrios, Jose J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24717-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 885 | 99684 | Bowman, Madison W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24728-MCR-GRJ | |
| 886 | 99691 | Buquo, Raymond A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24748-MCR-GRJ | |
| 887 | 99803 | Nixon, Deborah S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25299-MCR-GRJ | |
| 888 | 99820 | Rice, Jeffrey J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25327-MCR-GRJ | |
| 889 | 99834 | Shade, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25708-MCR-GRJ | |
| 890 | 99837 | Smith, Richard M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25713-MCR-GRJ | |
| 891 | 99894 | Hayes, Laydean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25814-MCR-GRJ | |
| 892 | 99950 | Witherspoon, Howard E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25983-MCR-GRJ | |
| 893 | 99953 | Bennett, Lucinda T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25992-MCR-GRJ | |
| 894 | 99960 | Carter, Chaz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26607-MCR-GRJ | |
| 895 | 100051 | Hutchings, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25939-MCR-GRJ | |
| 896 | 100059 | LUBECKY, JONATHAN M. | Messa & Associates | | 8:20-cv-28612-MCR-GRJ |
| 897 | 100060 | MASANIAI, PILI | Messa & Associates | 8:20-cv-28616-MCR-GRJ | |
| 898 | 100069 | TANNER, DAVID | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01720-MCR-GRJ |
| 899 | 101569 | WELCH, MICHAEL J | The Gori Law Firm, P.C. | 7:20-cv-26903-MCR-GRJ | |
| 900 | 101869 | DeWitt, Terry | Bertram & Graf, L.L.C. | 7:20-cv-45485-MCR-GRJ | |
| 901 | 101988 | Hooper, Nikia | Bertram & Graf, L.L.C. | 7:20-cv-45942-MCR-GRJ | |
| 902 | 102231 | Tuttle, Kelly | Bertram & Graf, L.L.C. | 7:20-cv-46650-MCR-GRJ | |
| 903 | 102349 | Boykin, Kenneth | Lockridge Grindal Nauen | | 8:20-cv-17432-MCR-GRJ |
| 904 | 102420 | King, Michael | Lockridge Grindal Nauen | | 8:20-cv-17619-MCR-GRJ |
| 905 | 102463 | Pollard, Frazier | Lockridge Grindal Nauen | 8:20-cv-17742-MCR-GRJ | |
| 906 | 102990 | Jordan, Christopher Ray | Matthews & Associates | | 8:20-cv-14255-MCR-GRJ |
| 907 | 103350 | Silva, Eduardo | Matthews & Associates | 8:20-cv-14735-MCR-GRJ | |
| 908 | 103652 | Baker, Nelson Clinton | Parker Waichman LLP | 7:20-cv-68571-MCR-GRJ | |
| 909 | 104162 | Daniels, Jermillian | Parker Waichman LLP | 7:20-cv-68444-MCR-GRJ | |
| 910 | 105900 | SCHLAEFLI, JACOB | Parker Waichman LLP | 7:20-cv-71562-MCR-GRJ | |
| 911 | 106067 | Stassi, JeanPaul | Parker Waichman LLP | | 7:20-cv-72052-MCR-GRJ |
| 912 | 106219 | Turlik, Ryan | Parker Waichman LLP | 7:20-cv-73031-MCR-GRJ | |
| 913 | 106744 | Godbout, Daniel | Clark, Love & Hutson PLLC | | 7:20-cv-27164-MCR-GRJ |
| 914 | 106748 | Kimes, Aaron | Clark, Love & Hutson PLLC | 7:20-cv-27179-MCR-GRJ | |
| 915 | 106768 | Castillo, Anthony | Clark, Love & Hutson PLLC | | 7:20-cv-25762-MCR-GRJ |
| 916 | 106786 | Bunkers, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-25808-MCR-GRJ | |
| 917 | 106787 | Carlson, Darin | Clark, Love & Hutson PLLC | 7:20-cv-25810-MCR-GRJ | |
| 918 | 106799 | Fitzsimmons, Claude | Clark, Love & Hutson PLLC | | 7:20-cv-25846-MCR-GRJ |
| 919 | 106800 | Ford, Curtis | Clark, Love & Hutson PLLC | 7:20-cv-25849-MCR-GRJ | |
| 920 | 106827 | TemEyck, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-25937-MCR-GRJ | |
| 921 | 106830 | Victor, Sean Joseph | Clark, Love & Hutson PLLC | | 7:20-cv-25949-MCR-GRJ |
| 922 | 106831 | Wakefield, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-25953-MCR-GRJ | |
| 923 | 106851 | Collins, Darryl | Clark, Love & Hutson PLLC | 7:20-cv-26105-MCR-GRJ | |
| 924 | 106871 | Shakespeare, Eric | Clark, Love & Hutson PLLC | 7:20-cv-26146-MCR-GRJ | |
| 925 | 107892 | Bowen, Jackie | Douglas & London | 7:20-cv-72241-MCR-GRJ | |
| 926 | 108326 | Carter, Debra | Douglas & London | 7:20-cv-72914-MCR-GRJ | |
| 927 | 108714 | Courter, Thomas | Douglas & London | 7:20-cv-73400-MCR-GRJ | |
| 928 | 108839 | Cunningham, Dwight | Douglas & London | 7:20-cv-73631-MCR-GRJ | |
| 929 | 108853 | Curtis, Adam | Douglas & London | 7:20-cv-73668-MCR-GRJ | |
| 930 | 109684 | Frick, Bruce | Douglas & London | 7:20-cv-79720-MCR-GRJ | |
| 931 | 110340 | Harshman, Jacob | Douglas & London | | 7:20-cv-74450-MCR-GRJ |
| 932 | 110562 | Hill, Trenton | Douglas & London | 7:20-cv-74854-MCR-GRJ | |
| 933 | 112131 | Mcdonald, Jasper | Douglas & London | | 7:20-cv-76950-MCR-GRJ |
| 934 | 112231 | Mealer, Joshua | Douglas & London | | 7:20-cv-77169-MCR-GRJ |
| 935 | 112974 | Palmer, Patrick | Douglas & London | | 7:20-cv-78821-MCR-GRJ |
| 936 | 113094 | Pennington, Joshua | Douglas & London | 7:20-cv-79299-MCR-GRJ | |
| 937 | 115202 | Walls, Devonoir | Douglas & London | 7:20-cv-81564-MCR-GRJ | |
| 938 | 115357 | West, Rodney | Douglas & London | 7:20-cv-82071-MCR-GRJ | |
| 939 | 116055 | Johnson, Brett | Joel Bieber Firm | 7:20-cv-45434-MCR-GRJ | |
| 940 | 117239 | Cravens, Lawrence Wayne | Baron & Budd | 7:20-cv-87560-MCR-GRJ | |
| 941 | 117296 | Dodds, Jeremy | Baron & Budd | 7:20-cv-87669-MCR-GRJ | |
| 942 | 117340 | Evans, Brad | Baron & Budd | | 7:20-cv-87749-MCR-GRJ |
| 943 | 117511 | Harris, Eric Matthew | Baron & Budd | 7:20-cv-97121-MCR-GRJ | |
| 944 | 117547 | Hill, Kevin Michael | Baron & Budd | 7:20-cv-97300-MCR-GRJ | |
| 945 | 117654 | Koep, Steven Craig | Baron & Budd | 7:20-cv-97832-MCR-GRJ | |
| 946 | 117708 | Little, Johnny | Baron & Budd | 8:20-cv-00068-MCR-GRJ | |
| 947 | 118036 | Richardson, Antoine | Baron & Budd | | 8:20-cv-00661-MCR-GRJ |
| 948 | 118042 | Rios, Tony | Baron & Budd | | 8:20-cv-00688-MCR-GRJ |
| 949 | 118052 | Roberts, Jamie Lee | Baron & Budd | 8:20-cv-00698-MCR-GRJ | |
| 950 | 118410 | Younie, Christopher John | Baron & Budd | | 8:20-cv-01369-MCR-GRJ |
| 951 | 118421 | Alas, Victor | Heninger Garrison Davis, LLC | 7:20-cv-51020-MCR-GRJ | |
| 952 | 118661 | Alger, Timothy G | Weitz & Luxenberg | 7:20-cv-26896-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 953 | 118674 | Vance, James R | Weitz & Luxenberg | 7:20-cv-27021-MCR-GRJ | |
| 954 | 118682 | Jackson, Richard L | Weitz & Luxenberg | 7:20-cv-27048-MCR-GRJ | |
| 955 | 118689 | Phillips, Tina B | Weitz & Luxenberg | 7:20-cv-27075-MCR-GRJ | |
| 956 | 118693 | Jackson, AnnaMichelle | Weitz & Luxenberg | 7:20-cv-27091-MCR-GRJ | |
| 957 | 118718 | Dycus, Dwayne C | Weitz & Luxenberg | 7:20-cv-27189-MCR-GRJ | |
| 958 | 118719 | Dotson, Kimberlyn A | Weitz & Luxenberg | 7:20-cv-27194-MCR-GRJ | |
| 959 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ | |
| 960 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ | |
| 961 | 118753 | Priddy, Robert E | Weitz & Luxenberg | 7:20-cv-24444-MCR-GRJ | |
| 962 | 118768 | Carter, Nicole | Weitz & Luxenberg | 7:20-cv-24483-MCR-GRJ | |
| 963 | 118773 | Armstrong, Robert | Weitz & Luxenberg | 7:20-cv-24495-MCR-GRJ | |
| 964 | 118778 | Mrdalj, Michael R | Weitz & Luxenberg | 7:20-cv-24508-MCR-GRJ | |
| 965 | 118783 | Obrien, Kris Shahn | Weitz & Luxenberg | 7:20-cv-24664-MCR-GRJ | |
| 966 | 118794 | Kuczajda, Richard | Weitz & Luxenberg | 7:20-cv-24714-MCR-GRJ | |
| 967 | 118798 | Sandoval, Salina | Weitz & Luxenberg | 7:20-cv-24730-MCR-GRJ | |
| 968 | 118802 | Schmidt, TJ | Weitz & Luxenberg | 7:20-cv-24746-MCR-GRJ | |
| 969 | 118862 | De Leon, Monica E | Weitz & Luxenberg | 7:20-cv-25639-MCR-GRJ | |
| 970 | 118866 | Manuel, Holli N | Weitz & Luxenberg | 7:20-cv-25643-MCR-GRJ | |
| 971 | 118877 | Simmons, Sarah M | Weitz & Luxenberg | 7:20-cv-25654-MCR-GRJ | |
| 972 | 118883 | Vlahos, Peter | Weitz & Luxenberg | 7:20-cv-25660-MCR-GRJ | |
| 973 | 118898 | Klenert, Heather L | Weitz & Luxenberg | 7:20-cv-25675-MCR-GRJ | |
| 974 | 118916 | Silveira, Ron Wayne | Weitz & Luxenberg | 7:20-cv-25693-MCR-GRJ | |
| 975 | 118921 | Eversole, Donald Slaven | Weitz & Luxenberg | 7:20-cv-25698-MCR-GRJ | |
| 976 | 118931 | Alexander, James | Weitz & Luxenberg | 7:20-cv-26015-MCR-GRJ | |
| 977 | 118944 | Feazell, Shawana N | Weitz & Luxenberg | 7:20-cv-26030-MCR-GRJ | |
| 978 | 118947 | Boone, Devinn L | Weitz & Luxenberg | 7:20-cv-26042-MCR-GRJ | |
| 979 | 118954 | Frascone, Nicholas W | Weitz & Luxenberg | 7:20-cv-26049-MCR-GRJ | |
| 980 | 118996 | King, Joshua | Weitz & Luxenberg | 7:20-cv-26091-MCR-GRJ | |
| 981 | 119003 | Gibbs, Bradley Thomas | Weitz & Luxenberg | 7:20-cv-26099-MCR-GRJ | |
| 982 | 119009 | Bonvillion, Michael | Weitz & Luxenberg | 7:20-cv-26121-MCR-GRJ | |
| 983 | 119022 | Watson, Reginald T | Weitz & Luxenberg | 7:20-cv-26281-MCR-GRJ | |
| 984 | 119052 | Watkins, Michael S | Weitz & Luxenberg | 7:20-cv-26454-MCR-GRJ | |
| 985 | 119053 | Holtrey, Harmony M | Weitz & Luxenberg | 7:20-cv-26456-MCR-GRJ | |
| 986 | 119074 | Johnson, Patricia J | Weitz & Luxenberg | 7:20-cv-26503-MCR-GRJ | |
| 987 | 119081 | Stender, David D | Weitz & Luxenberg | 7:20-cv-26560-MCR-GRJ | |
| 988 | 119095 | Smith, Daniel Anthony | Weitz & Luxenberg | 7:20-cv-26523-MCR-GRJ | |
| 989 | 119104 | Wunning, Melinda Sue | Weitz & Luxenberg | 7:20-cv-26532-MCR-GRJ | |
| 990 | 119128 | Christie, Brian Phillip | Weitz & Luxenberg | 7:20-cv-26556-MCR-GRJ | |
| 991 | 119149 | Pineda, Maria | Weitz & Luxenberg | 7:20-cv-26578-MCR-GRJ | |
| 992 | 119152 | Symonds, Michael Anthony | Weitz & Luxenberg | 7:20-cv-26581-MCR-GRJ | |
| 993 | 119168 | Lysse, Charles Peter | Weitz & Luxenberg | 7:20-cv-26597-MCR-GRJ | |
| 994 | 119207 | Barton, Christopher M | Weitz & Luxenberg | 7:20-cv-26769-MCR-GRJ | |
| 995 | 119296 | Gonzalez, Mynor M | Weitz & Luxenberg | 7:21-cv-43258-MCR-GRJ | |
| 996 | 119481 | Volpert, Patrick | Weitz & Luxenberg | 7:21-cv-43875-MCR-GRJ | |
| 997 | 119498 | Patterson, Conrad | Weitz & Luxenberg | 7:21-cv-43881-MCR-GRJ | |
| 998 | 119572 | Thompson, Dustin Lynn | Weitz & Luxenberg | 7:21-cv-43917-MCR-GRJ | |
| 999 | 119583 | Lee, Peter | Weitz & Luxenberg | 7:21-cv-43920-MCR-GRJ | |
| 1000 | 119611 | Dawe, Charles | Weitz & Luxenberg | 7:21-cv-43538-MCR-GRJ | |
| 1001 | 119727 | Petty, Patrick | Weitz & Luxenberg | 7:21-cv-43995-MCR-GRJ | |
| 1002 | 119757 | Armstrong, Kyle | Weitz & Luxenberg | 7:20-cv-24185-MCR-GRJ | |
| 1003 | 119759 | Moreno, Sergio | Weitz & Luxenberg | 7:20-cv-24187-MCR-GRJ | |
| 1004 | 119778 | Viera, Christopher J | Weitz & Luxenberg | 7:20-cv-24205-MCR-GRJ | |
| 1005 | 119813 | Pledger, Jarod | Weitz & Luxenberg | 7:20-cv-24239-MCR-GRJ | |
| 1006 | 119814 | Brown, Mathew | Weitz & Luxenberg | 7:20-cv-24240-MCR-GRJ | |
| 1007 | 119838 | Edwards, Jairemy Quentin | Weitz & Luxenberg | 7:20-cv-24272-MCR-GRJ | |
| 1008 | 119870 | Ives, Graham R | Weitz & Luxenberg | 7:20-cv-24255-MCR-GRJ | |
| 1009 | 119876 | Antos, Steven A | Weitz & Luxenberg | 7:20-cv-24267-MCR-GRJ | |
| 1010 | 119877 | Duncan, Christopher James | Weitz & Luxenberg | 7:20-cv-24269-MCR-GRJ | |
| 1011 | 119901 | Anderson, Gary L | Weitz & Luxenberg | 7:20-cv-24339-MCR-GRJ | |
| 1012 | 119929 | Gaskins, Thomas Ray | Weitz & Luxenberg | | 7:20-cv-24292-MCR-GRJ |
| 1013 | 119989 | Poteet, Algin R | Weitz & Luxenberg | 7:20-cv-24967-MCR-GRJ | |
| 1014 | 119991 | Najera, Jose | Weitz & Luxenberg | 7:20-cv-24978-MCR-GRJ | |
| 1015 | 120038 | Coggins, Jason | Weitz & Luxenberg | 7:20-cv-26293-MCR-GRJ | |
| 1016 | 120048 | Hruza, Ezequiel D | Weitz & Luxenberg | 7:20-cv-26314-MCR-GRJ | |
| 1017 | 120076 | Traverse, Michael R | Weitz & Luxenberg | | 7:20-cv-26375-MCR-GRJ |
| 1018 | 120104 | Fulton, Justin | Weitz & Luxenberg | 7:20-cv-26317-MCR-GRJ | |
| 1019 | 120137 | Farr, Jason Earl | Weitz & Luxenberg | 7:20-cv-26403-MCR-GRJ | |
| 1020 | 120143 | Crowson, Zachery A | Weitz & Luxenberg | 7:20-cv-26431-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1021 | 120160 | Pinieski, Zachary J | Weitz & Luxenberg | 7:20-cv-26401-MCR-GRJ | |
| 1022 | 120182 | Brown, Gabriel | Weitz & Luxenberg | 7:20-cv-26458-MCR-GRJ | |
| 1023 | 120184 | Nazaire, Mckevin | Weitz & Luxenberg | 7:20-cv-26462-MCR-GRJ | |
| 1024 | 120191 | Wilkstorm, Theodor C | Weitz & Luxenberg | 7:20-cv-26474-MCR-GRJ | |
| 1025 | 120196 | Wilson, Stephen | Weitz & Luxenberg | 7:20-cv-26481-MCR-GRJ | |
| 1026 | 120200 | Constanza, William | Weitz & Luxenberg | 7:20-cv-26488-MCR-GRJ | |
| 1027 | 120216 | Lee, Matthew J | Weitz & Luxenberg | 7:20-cv-26699-MCR-GRJ | |
| 1028 | 120305 | Yezak, Sebastian | Weitz & Luxenberg | 7:20-cv-27183-MCR-GRJ | |
| 1029 | 120369 | Hammett, Jamal | Weitz & Luxenberg | 7:20-cv-27328-MCR-GRJ | |
| 1030 | 120444 | Ramirez, Isaias N | Weitz & Luxenberg | 7:20-cv-27449-MCR-GRJ | |
| 1031 | 120449 | Lamie, John Dustin | Weitz & Luxenberg | 7:20-cv-27460-MCR-GRJ | |
| 1032 | 120692 | Wirth, Travis james | Weitz & Luxenberg | 7:20-cv-27641-MCR-GRJ | |
| 1033 | 120709 | Contreras, Jesus C | Weitz & Luxenberg | 7:20-cv-27684-MCR-GRJ | |
| 1034 | 120785 | Kirkland, Shukaris | Weitz & Luxenberg | 7:20-cv-27746-MCR-GRJ | |
| 1035 | 120796 | Denson, Kevin | Weitz & Luxenberg | 7:20-cv-27764-MCR-GRJ | |
| 1036 | 120829 | Chinn, Nicholas McEwen | Weitz & Luxenberg | 7:20-cv-27827-MCR-GRJ | |
| 1037 | 120834 | Jackson, Terry K | Weitz & Luxenberg | 7:20-cv-27835-MCR-GRJ | |
| 1038 | 120836 | Buckom, Steven | Weitz & Luxenberg | 7:20-cv-27838-MCR-GRJ | |
| 1039 | 120846 | Chapman, Justin David | Weitz & Luxenberg | | 7:20-cv-27849-MCR-GRJ |
| 1040 | 120882 | Cruz, Cesar | Weitz & Luxenberg | 7:20-cv-27743-MCR-GRJ | |
| 1041 | 120903 | Sieger, James | Weitz & Luxenberg | 7:20-cv-27795-MCR-GRJ | |
| 1042 | 120971 | Skaife, Jacqueline | Weitz & Luxenberg | 7:20-cv-28012-MCR-GRJ | |
| 1043 | 121008 | Gaddis, Leighton | Weitz & Luxenberg | 7:20-cv-28023-MCR-GRJ | |
| 1044 | 121047 | Mutnansky, John | Weitz & Luxenberg | 7:20-cv-27979-MCR-GRJ | |
| 1045 | 121104 | Hodges, Jeremy | Weitz & Luxenberg | 7:20-cv-28166-MCR-GRJ | |
| 1046 | 121169 | Polk, Andrew | Weitz & Luxenberg | 7:20-cv-28122-MCR-GRJ | |
| 1047 | 121170 | Murphy, Kyle | Weitz & Luxenberg | 7:20-cv-28124-MCR-GRJ | |
| 1048 | 121175 | Driver, Christopher | Weitz & Luxenberg | 7:20-cv-28157-MCR-GRJ | |
| 1049 | 121232 | Sorah, Dennis | Weitz & Luxenberg | 7:20-cv-28051-MCR-GRJ | |
| 1050 | 121243 | Montmarquet, Michael | Weitz & Luxenberg | 7:20-cv-28091-MCR-GRJ | |
| 1051 | 121251 | Davis, Sitka | Weitz & Luxenberg | 7:20-cv-28107-MCR-GRJ | |
| 1052 | 121256 | Lorenzo, Andrely | Weitz & Luxenberg | 7:20-cv-28117-MCR-GRJ | |
| 1053 | 121263 | Fonseca, Christopher W | Weitz & Luxenberg | 7:20-cv-28131-MCR-GRJ | |
| 1054 | 121267 | Mcdonald, David | Weitz & Luxenberg | 7:20-cv-28136-MCR-GRJ | |
| 1055 | 121283 | Munoz, Andres | Weitz & Luxenberg | 7:20-cv-28191-MCR-GRJ | |
| 1056 | 121292 | Kirker, Gary | Weitz & Luxenberg | 7:20-cv-28232-MCR-GRJ | |
| 1057 | 121306 | Helms, Thomas | Weitz & Luxenberg | 7:20-cv-28293-MCR-GRJ | |
| 1058 | 121308 | Hulverson, Brian | Weitz & Luxenberg | 7:20-cv-28300-MCR-GRJ | |
| 1059 | 121340 | Anderson, Amy | Weitz & Luxenberg | 7:20-cv-28251-MCR-GRJ | |
| 1060 | 121342 | Hundley, Albert | Weitz & Luxenberg | 7:20-cv-28262-MCR-GRJ | |
| 1061 | 121356 | Abram, Nicholas Todd | Weitz & Luxenberg | 7:20-cv-28324-MCR-GRJ | |
| 1062 | 121364 | Buckner, Galen L | Weitz & Luxenberg | 7:20-cv-28342-MCR-GRJ | |
| 1063 | 121378 | Gwaltney, James | Weitz & Luxenberg | 7:20-cv-28368-MCR-GRJ | |
| 1064 | 121381 | Crawford, Jonathan | Weitz & Luxenberg | 7:20-cv-28375-MCR-GRJ | |
| 1065 | 121390 | Cotter, Cody J | Weitz & Luxenberg | 7:20-cv-28388-MCR-GRJ | |
| 1066 | 121406 | Dipiano, Matthew | Weitz & Luxenberg | 7:20-cv-28404-MCR-GRJ | |
| 1067 | 121431 | Guthrie, Randall G. | Weitz & Luxenberg | 7:20-cv-28428-MCR-GRJ | |
| 1068 | 121451 | Stoddard, Joshua Roderick | Weitz & Luxenberg | 7:20-cv-27898-MCR-GRJ | |
| 1069 | 121454 | Phillips, David | Weitz & Luxenberg | 7:20-cv-27901-MCR-GRJ | |
| 1070 | 121457 | Smith, Matthew | Weitz & Luxenberg | 7:20-cv-27904-MCR-GRJ | |
| 1071 | 121507 | Blount, Marcus | Weitz & Luxenberg | 7:20-cv-28737-MCR-GRJ | |
| 1072 | 121516 | Ormsby, Stephen | Weitz & Luxenberg | 7:20-cv-28746-MCR-GRJ | |
| 1073 | 121529 | Feaster, Michael | Weitz & Luxenberg | 7:20-cv-28759-MCR-GRJ | |
| 1074 | 121549 | Daniels, Damon | Weitz & Luxenberg | 7:20-cv-28778-MCR-GRJ | |
| 1075 | 121553 | Grant, David | Weitz & Luxenberg | 7:20-cv-28783-MCR-GRJ | |
| 1076 | 121581 | Gorski, Jason | Weitz & Luxenberg | 7:20-cv-28810-MCR-GRJ | |
| 1077 | 121582 | Holland, Matthew | Weitz & Luxenberg | | 7:20-cv-28811-MCR-GRJ |
| 1078 | 121639 | Bond, Amanda | Weitz & Luxenberg | 7:20-cv-28867-MCR-GRJ | |
| 1079 | 121683 | OWEN, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-28911-MCR-GRJ | |
| 1080 | 121685 | Baradis, Shannon | Weitz & Luxenberg | 7:20-cv-28953-MCR-GRJ | |
| 1081 | 121699 | Morell, Guido | Weitz & Luxenberg | 7:20-cv-28989-MCR-GRJ | |
| 1082 | 121705 | Ouzts, Tom | Weitz & Luxenberg | 7:20-cv-29010-MCR-GRJ | |
| 1083 | 121713 | Austin, Nick | Weitz & Luxenberg | 7:20-cv-29037-MCR-GRJ | |
| 1084 | 121736 | Philpot, James | Weitz & Luxenberg | 7:20-cv-29141-MCR-GRJ | |
| 1085 | 121745 | Baker, Robert | Weitz & Luxenberg | 7:20-cv-29184-MCR-GRJ | |
| 1086 | 121763 | Lucas, Christopher | Weitz & Luxenberg | 7:20-cv-29263-MCR-GRJ | |
| 1087 | 121778 | Clapp, Benjamin | Weitz & Luxenberg | 7:20-cv-27380-MCR-GRJ | |
| 1088 | 121788 | Ramos, Sergio | Weitz & Luxenberg | 7:20-cv-27412-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|-------------------------|--------------------------|
| 1089 | 121791 | Lowery, Floyd | Weitz & Luxenberg | 7:20-cv-27423-MCR-GRJ | |
| 1090 | 121806 | Simons, Tamika | Weitz & Luxenberg | 7:20-cv-27475-MCR-GRJ | |
| 1091 | 121821 | Mercer, Takyra | Weitz & Luxenberg | 7:20-cv-27518-MCR-GRJ | |
| 1092 | 121827 | Warmuskerken, Richard | Weitz & Luxenberg | 7:20-cv-27579-MCR-GRJ | |
| 1093 | 121844 | Self, George | Weitz & Luxenberg | 7:20-cv-27596-MCR-GRJ | |
| 1094 | 121853 | Brockman, Richard M | Weitz & Luxenberg | 7:20-cv-27607-MCR-GRJ | |
| 1095 | 121862 | Williams, Freddy | Weitz & Luxenberg | 7:20-cv-27625-MCR-GRJ | |
| 1096 | 121863 | Fortner, Bradley | Weitz & Luxenberg | 7:20-cv-27627-MCR-GRJ | |
| 1097 | 121866 | Johnson, Christopher L. | Weitz & Luxenberg | 7:20-cv-27633-MCR-GRJ | |
| 1098 | 121870 | Olson, Rodney K. | Weitz & Luxenberg | 7:20-cv-27640-MCR-GRJ | |
| 1099 | 121894 | Howell, Johnathan | Weitz & Luxenberg | 7:20-cv-28447-MCR-GRJ | |
| 1100 | 121895 | Nicholls, Brian | Weitz & Luxenberg | 7:20-cv-28448-MCR-GRJ | |
| 1101 | 121911 | Johnson, Kenneth | Weitz & Luxenberg | 7:20-cv-28454-MCR-GRJ | |
| 1102 | 121928 | Plott, Justin Allen | Weitz & Luxenberg | 7:20-cv-28481-MCR-GRJ | |
| 1103 | 121934 | Stallings, Ryan | Weitz & Luxenberg | 7:20-cv-28487-MCR-GRJ | |
| 1104 | 121939 | Preciado, Eric | Weitz & Luxenberg | 7:20-cv-28492-MCR-GRJ | |
| 1105 | 121942 | Russell, Paul | Weitz & Luxenberg | 7:20-cv-28495-MCR-GRJ | |
| 1106 | 121944 | Spencer, Antoine | Weitz & Luxenberg | 7:20-cv-28497-MCR-GRJ | |
| 1107 | 121959 | Healey, William | Weitz & Luxenberg | 7:20-cv-28511-MCR-GRJ | |
| 1108 | 121963 | Kirby, Vincent Matthew | Weitz & Luxenberg | 7:20-cv-28515-MCR-GRJ | |
| 1109 | 121964 | Benedict, Alex | Weitz & Luxenberg | 7:20-cv-28516-MCR-GRJ | |
| 1110 | 121971 | Colby, Dwayne | Weitz & Luxenberg | 7:20-cv-28523-MCR-GRJ | |
| 1111 | 121982 | Kirk, Ryan | Weitz & Luxenberg | 7:20-cv-28543-MCR-GRJ | |
| 1112 | 122023 | Hauber, John | Weitz & Luxenberg | 7:20-cv-28669-MCR-GRJ | |
| 1113 | 122026 | Lee, Derron Chawndell | Weitz & Luxenberg | 7:20-cv-28672-MCR-GRJ | |
| 1114 | 122038 | Griffice, Adam | Weitz & Luxenberg | 7:20-cv-28683-MCR-GRJ | |
| 1115 | 122041 | Reynolds, Kyle | Weitz & Luxenberg | 7:20-cv-28686-MCR-GRJ | |
| 1116 | 122043 | Steen, Robert James | Weitz & Luxenberg | 7:20-cv-28688-MCR-GRJ | |
| 1117 | 122046 | Mauldin, Justin H | Weitz & Luxenberg | 7:20-cv-28691-MCR-GRJ | |
| 1118 | 122048 | Henson, Robert vincent | Weitz & Luxenberg | 7:20-cv-28693-MCR-GRJ | |
| 1119 | 122053 | Bledsoe, Nicholas A | Weitz & Luxenberg | 7:20-cv-28698-MCR-GRJ | |
| 1120 | 122057 | Lee, Donald | Weitz & Luxenberg | 7:20-cv-28702-MCR-GRJ | |
| 1121 | 122058 | Miller, Justin | Weitz & Luxenberg | 7:20-cv-28703-MCR-GRJ | |
| 1122 | 122062 | One Star, Matthew | Weitz & Luxenberg | 7:20-cv-28707-MCR-GRJ | |
| 1123 | 122072 | Clore, Jordan Matthew | Weitz & Luxenberg | 7:20-cv-28917-MCR-GRJ | |
| 1124 | 122077 | Guderjan, Daniel Clement | Weitz & Luxenberg | 7:20-cv-28922-MCR-GRJ | |
| 1125 | 122129 | Fuller, Shamarcus | Weitz & Luxenberg | 7:20-cv-29089-MCR-GRJ | |
| 1126 | 122145 | Smith, Andres | Weitz & Luxenberg | 7:20-cv-29208-MCR-GRJ | |
| 1127 | 122166 | Ogorman, Brian | Weitz & Luxenberg | 7:20-cv-29535-MCR-GRJ | |
| 1128 | 122169 | Creek, Chris | Weitz & Luxenberg | 7:20-cv-29555-MCR-GRJ | |
| 1129 | 122175 | Schultz, Tylor John | Weitz & Luxenberg | 7:20-cv-29594-MCR-GRJ | |
| 1130 | 122178 | Wilder, Jacob | Weitz & Luxenberg | 7:20-cv-29613-MCR-GRJ | |
| 1131 | 122179 | Williams, Christopher A | Weitz & Luxenberg | 7:20-cv-29621-MCR-GRJ | |
| 1132 | 122197 | Franklin, Clarence Ell | Weitz & Luxenberg | 7:20-cv-29708-MCR-GRJ | |
| 1133 | 122223 | Williams, Jared | Weitz & Luxenberg | 7:20-cv-29910-MCR-GRJ | |
| 1134 | 122265 | Brabham, Robert Earl | Weitz & Luxenberg | 7:20-cv-29960-MCR-GRJ | |
| 1135 | 122276 | Howard, Terrance | Weitz & Luxenberg | 7:20-cv-29971-MCR-GRJ | |
| 1136 | 122325 | Barnett, Cody | Weitz & Luxenberg | 7:20-cv-30913-MCR-GRJ | |
| 1137 | 122326 | Colon, Miguel | Weitz & Luxenberg | 7:20-cv-30917-MCR-GRJ | |
| 1138 | 122373 | Short, Myrin | Weitz & Luxenberg | 7:20-cv-31252-MCR-GRJ | |
| 1139 | 122377 | Theel, Garett | Weitz & Luxenberg | 7:20-cv-31303-MCR-GRJ | |
| 1140 | 122400 | Marquardt, James | Weitz & Luxenberg | 7:20-cv-31476-MCR-GRJ | |
| 1141 | 122489 | Tinsley, Kyle | Weitz & Luxenberg | 7:20-cv-33387-MCR-GRJ | |
| 1142 | 122519 | Yaw, Chad | Weitz & Luxenberg | 7:20-cv-33640-MCR-GRJ | |
| 1143 | 122521 | Martin, Joshua | Weitz & Luxenberg | 7:20-cv-33655-MCR-GRJ | |
| 1144 | 122562 | Greenwood, Frederick | Weitz & Luxenberg | 7:20-cv-33539-MCR-GRJ | |
| 1145 | 122569 | Boucher, James | Weitz & Luxenberg | 7:20-cv-33582-MCR-GRJ | |
| 1146 | 122644 | Neill, Robert | Weitz & Luxenberg | 7:20-cv-34362-MCR-GRJ | |
| 1147 | 122667 | Hammer, John | Weitz & Luxenberg | 7:20-cv-34049-MCR-GRJ | |
| 1148 | 122679 | Falls, Christopher | Weitz & Luxenberg | 7:20-cv-34163-MCR-GRJ | |
| 1149 | 122737 | Chapman, Gloria | Weitz & Luxenberg | 7:20-cv-34628-MCR-GRJ | |
| 1150 | 122761 | Smith, Eric | Weitz & Luxenberg | | 7:20-cv-35193-MCR-GRJ |
| 1151 | 122812 | Byron, Nicholas D | Weitz & Luxenberg | 7:20-cv-29475-MCR-GRJ | |
| 1152 | 122819 | Mitchell, James Robert | Weitz & Luxenberg | 7:20-cv-29543-MCR-GRJ | |
| 1153 | 122825 | West, Charity | Weitz & Luxenberg | 7:20-cv-29571-MCR-GRJ | |
| 1154 | 122842 | Tutson, Theodore | Weitz & Luxenberg | 7:20-cv-29644-MCR-GRJ | |
| 1155 | 122902 | McHone, Travis | Weitz & Luxenberg | 7:20-cv-29012-MCR-GRJ | |
| 1156 | 122935 | Maheri, Kurosh | Weitz & Luxenberg | 7:20-cv-29176-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1157 | 122978 | Mangum, Kennith J | Weitz & Luxenberg | 7:20-cv-29382-MCR-GRJ | |
| 1158 | 122980 | Petties, Darrius G | Weitz & Luxenberg | 8:20-cv-28628-MCR-GRJ | |
| 1159 | 123012 | Rose, Marcus N | Weitz & Luxenberg | 7:20-cv-29530-MCR-GRJ | |
| 1160 | 123030 | Hernandez, Jessie | Weitz & Luxenberg | 7:20-cv-29619-MCR-GRJ | |
| 1161 | 123031 | Morales, Frank M | Weitz & Luxenberg | 7:20-cv-29625-MCR-GRJ | |
| 1162 | 123039 | Pedro, Robert | Weitz & Luxenberg | 7:20-cv-29665-MCR-GRJ | |
| 1163 | 123048 | Young, Ron D | Weitz & Luxenberg | 7:20-cv-29692-MCR-GRJ | |
| 1164 | 123139 | Caples, John L | Weitz & Luxenberg | 7:20-cv-30969-MCR-GRJ | |
| 1165 | 123165 | Workman, Hank | Weitz & Luxenberg | 7:20-cv-31081-MCR-GRJ | |
| 1166 | 123185 | Gordon, Anthony | Weitz & Luxenberg | 7:20-cv-31209-MCR-GRJ | |
| 1167 | 123224 | McBroom-Edwards, Jayson | Weitz & Luxenberg | 7:20-cv-31395-MCR-GRJ | |
| 1168 | 123231 | Butterfield, Jeremy | Weitz & Luxenberg | 7:20-cv-31430-MCR-GRJ | |
| 1169 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ | |
| 1170 | 123270 | Bell, Brandon Edward | Weitz & Luxenberg | 7:20-cv-31573-MCR-GRJ | |
| 1171 | 123291 | Ho, Bradley | Weitz & Luxenberg | 7:20-cv-31655-MCR-GRJ | |
| 1172 | 123303 | Mcmonatle, Tyler | Weitz & Luxenberg | 7:20-cv-28950-MCR-GRJ | |
| 1173 | 123319 | Cutler, Charles M | Weitz & Luxenberg | 7:20-cv-28994-MCR-GRJ | |
| 1174 | 123351 | Jennings, Jason | Weitz & Luxenberg | 7:20-cv-29138-MCR-GRJ | |
| 1175 | 123379 | Valliane, Jarrel | Weitz & Luxenberg | 7:20-cv-29272-MCR-GRJ | |
| 1176 | 123383 | Wilson, Brian | Weitz & Luxenberg | 7:20-cv-29286-MCR-GRJ | |
| 1177 | 123385 | Harris, Darrin Alexander | Weitz & Luxenberg | 7:20-cv-29290-MCR-GRJ | |
| 1178 | 123391 | Duran, Bruce | Weitz & Luxenberg | 7:20-cv-29364-MCR-GRJ | |
| 1179 | 123401 | Johnson, Antonio | Weitz & Luxenberg | 7:20-cv-29404-MCR-GRJ | |
| 1180 | 123480 | Debold, Brandon | Weitz & Luxenberg | 7:20-cv-29837-MCR-GRJ | |
| 1181 | 123522 | Gardner, Joseph | Weitz & Luxenberg | 7:20-cv-29199-MCR-GRJ | |
| 1182 | 123542 | ROBINSON, GUY | Weitz & Luxenberg | 7:20-cv-29282-MCR-GRJ | |
| 1183 | 123561 | Cobbin, Francis | Weitz & Luxenberg | 7:20-cv-29361-MCR-GRJ | |
| 1184 | 123567 | Kwisz, Jacob Richard | Weitz & Luxenberg | 7:20-cv-29384-MCR-GRJ | |
| 1185 | 123571 | Mack, Keaona L | Weitz & Luxenberg | 7:20-cv-29399-MCR-GRJ | |
| 1186 | 123572 | Elmore, Seth | Weitz & Luxenberg | 7:20-cv-29403-MCR-GRJ | |
| 1187 | 123592 | Benken, Jeffery | Weitz & Luxenberg | 7:20-cv-29483-MCR-GRJ | |
| 1188 | 123595 | Bryant, Ernest | Weitz & Luxenberg | 7:20-cv-29497-MCR-GRJ | |
| 1189 | 123605 | Roussell, Matthew | Weitz & Luxenberg | 7:20-cv-29533-MCR-GRJ | |
| 1190 | 123611 | Kemery, Barry | Weitz & Luxenberg | 7:20-cv-29560-MCR-GRJ | |
| 1191 | 123735 | Orosco, James | Weitz & Luxenberg | 7:20-cv-30278-MCR-GRJ | |
| 1192 | 123786 | Russell, Robert | Weitz & Luxenberg | 7:20-cv-29984-MCR-GRJ | |
| 1193 | 123806 | Seifullah, Karim | Weitz & Luxenberg | 7:20-cv-30026-MCR-GRJ | |
| 1194 | 123808 | SANDERS, JASON | Weitz & Luxenberg | 7:20-cv-30031-MCR-GRJ | |
| 1195 | 123810 | Russell, Mandi | Weitz & Luxenberg | 7:20-cv-30037-MCR-GRJ | |
| 1196 | 123819 | Deal, Aaron | Weitz & Luxenberg | 7:20-cv-30060-MCR-GRJ | |
| 1197 | 123831 | Behnke, Eric | Weitz & Luxenberg | 7:20-cv-30092-MCR-GRJ | |
| 1198 | 123853 | GONZALES, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-30140-MCR-GRJ | |
| 1199 | 123857 | Coleman, Nicole | Weitz & Luxenberg | 7:20-cv-30148-MCR-GRJ | |
| 1200 | 123862 | Shedd, Matthew | Weitz & Luxenberg | 7:20-cv-30156-MCR-GRJ | |
| 1201 | 123878 | Martinez, Joshua | Weitz & Luxenberg | 7:20-cv-30262-MCR-GRJ | |
| 1202 | 123917 | Powell, Peter | Weitz & Luxenberg | 7:20-cv-30448-MCR-GRJ | |
| 1203 | 123971 | Marceau, Paul | Weitz & Luxenberg | 7:20-cv-30655-MCR-GRJ | |
| 1204 | 123973 | Williams, Jamie | Weitz & Luxenberg | 7:20-cv-30661-MCR-GRJ | |
| 1205 | 123981 | Forrest, Jeffrey | Weitz & Luxenberg | 7:20-cv-30687-MCR-GRJ | |
| 1206 | 123998 | Perry, Julian | Weitz & Luxenberg | 7:20-cv-30035-MCR-GRJ | |
| 1207 | 124013 | Togiola, Jeanette | Weitz & Luxenberg | 7:20-cv-30073-MCR-GRJ | |
| 1208 | 124017 | Garner, Kino | Weitz & Luxenberg | 7:20-cv-30085-MCR-GRJ | |
| 1209 | 124022 | Price, Tristan | Weitz & Luxenberg | 7:20-cv-30100-MCR-GRJ | |
| 1210 | 124031 | Wuertz, Christopher | Weitz & Luxenberg | 7:20-cv-30205-MCR-GRJ | |
| 1211 | 124063 | Fowler, Frenicia | Weitz & Luxenberg | 7:20-cv-30313-MCR-GRJ | |
| 1212 | 124104 | Howe, Steven | Weitz & Luxenberg | 7:20-cv-30486-MCR-GRJ | |
| 1213 | 124107 | Montijo, Jason | Weitz & Luxenberg | 7:20-cv-30498-MCR-GRJ | |
| 1214 | 124113 | Taliancich, Kenneth | Weitz & Luxenberg | 7:20-cv-30520-MCR-GRJ | |
| 1215 | 124142 | Clements, Nigel | Weitz & Luxenberg | 7:20-cv-30619-MCR-GRJ | |
| 1216 | 124155 | Ridderhoff, Kevin | Weitz & Luxenberg | 7:20-cv-30662-MCR-GRJ | |
| 1217 | 126512 | Malave, Rafael A | Morgan & Morgan | 8:20-cv-34685-MCR-GRJ | |
| 1218 | 126569 | Goerdt, Samuel | Morgan & Morgan | 8:20-cv-34946-MCR-GRJ | |
| 1219 | 126596 | Hagger, Darryl | Morgan & Morgan | | 8:20-cv-35056-MCR-GRJ |
| 1220 | 126607 | Mariano, John | Morgan & Morgan | 8:20-cv-35091-MCR-GRJ | |
| 1221 | 126797 | Clark, Leroy | Mostyn Law | 7:20-cv-97223-MCR-GRJ | |
| 1222 | 126805 | Dale, Kevin | Mostyn Law | 7:20-cv-97255-MCR-GRJ | |
| 1223 | 126822 | Garcia, Antonio | Mostyn Law | 7:20-cv-97334-MCR-GRJ | |
| 1224 | 126833 | Hansen, August | Mostyn Law | 7:20-cv-97372-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1225 | 126850 | Hunt, Tracy | Mostyn Law | 7:20-cv-97440-MCR-GRJ | |
| 1226 | 126860 | Keizer, Brian | Mostyn Law | 7:20-cv-97482-MCR-GRJ | |
| 1227 | 126861 | Kelly, Anna | Mostyn Law | 7:20-cv-97487-MCR-GRJ | |
| 1228 | 126880 | Loua, Sauniatu | Mostyn Law | 7:20-cv-97766-MCR-GRJ | |
| 1229 | 126899 | Miller, Stan | Mostyn Law | 7:20-cv-97880-MCR-GRJ | |
| 1230 | 126904 | Moreno, Pablo | Mostyn Law | | 7:20-cv-97916-MCR-GRJ |
| 1231 | 126912 | Nicholson, Ashley | Mostyn Law | 7:20-cv-97969-MCR-GRJ | |
| 1232 | 126969 | Truitt, Chase | Mostyn Law | 7:20-cv-98276-MCR-GRJ | |
| 1233 | 126976 | Westendorf, Brandon | Mostyn Law | 7:20-cv-98305-MCR-GRJ | |
| 1234 | 127753 | Martin, Richard Charles | Smith, Gildea & Schmidt, LLC | 8:20-cv-18267-MCR-GRJ | |
| 1235 | 127802 | Jeffery, James Alfred | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18432-MCR-GRJ |
| 1236 | 128477 | JACKSON, PIZZAZZ | The DiLorenzo Law Firm, LLC | 8:20-cv-18145-MCR-GRJ | |
| 1237 | 128517 | WHITE, ROBERT JR. | The DiLorenzo Law Firm, LLC | 8:20-cv-18299-MCR-GRJ | |
| 1238 | 128664 | Richard, Jeffery | Morris Bart, LLC | 8:20-cv-34216-MCR-GRJ | |
| 1239 | 128723 | Sallee, Randall | Morris Bart, LLC | 8:20-cv-34338-MCR-GRJ | |
| 1240 | 128743 | Hunter, Taiwan | Morris Bart, LLC | 8:20-cv-34376-MCR-GRJ | |
| 1241 | 128790 | Jones, Joey | Morris Bart, LLC | 8:20-cv-34483-MCR-GRJ | |
| 1242 | 128853 | Broussard, Eugene | Morris Bart, LLC | 8:20-cv-34549-MCR-GRJ | |
| 1243 | 128954 | Harper, Herbert | Morris Bart, LLC | 8:20-cv-34940-MCR-GRJ | |
| 1244 | 128958 | Shelton, Alfred | Morris Bart, LLC | 8:20-cv-34957-MCR-GRJ | |
| 1245 | 128959 | Hall, Terrell | Morris Bart, LLC | 8:20-cv-34961-MCR-GRJ | |
| 1246 | 128986 | Lloyd, Brandon | Morris Bart, LLC | 8:20-cv-35092-MCR-GRJ | |
| 1247 | 128989 | Jones, Bobby | Morris Bart, LLC | 8:20-cv-35106-MCR-GRJ | |
| 1248 | 129035 | Inabinett, Corey | Morris Bart, LLC | 8:20-cv-35367-MCR-GRJ | |
| 1249 | 129038 | Carmouche, Jeffery | Morris Bart, LLC | 8:20-cv-35382-MCR-GRJ | |
| 1250 | 129102 | KELLY, JESSIE B | Morris Bart, LLC | 8:20-cv-35720-MCR-GRJ | |
| 1251 | 129119 | Smith, Gary | Morris Bart, LLC | 8:20-cv-34603-MCR-GRJ | |
| 1252 | 129174 | Lavalais, Tyra | Morris Bart, LLC | 8:20-cv-34817-MCR-GRJ | |
| 1253 | 129179 | Wadsworth, John | Morris Bart, LLC | 8:20-cv-34836-MCR-GRJ | |
| 1254 | 129181 | Forestier, Lawrence | Morris Bart, LLC | 8:20-cv-34844-MCR-GRJ | |
| 1255 | 129253 | Terry, Kevin | Morris Bart, LLC | | 8:20-cv-35153-MCR-GRJ |
| 1256 | 129386 | Mccollum, Frederick | Morris Bart, LLC | | 7:20-cv-30105-MCR-GRJ |
| 1257 | 129475 | Mason, Alvin | Morris Bart, LLC | 8:20-cv-35258-MCR-GRJ | |
| 1258 | 129477 | Thibodeaux, Jodi | Morris Bart, LLC | 8:20-cv-35270-MCR-GRJ | |
| 1259 | 129480 | Brochard, Mervin | Morris Bart, LLC | | 8:20-cv-35286-MCR-GRJ |
| 1260 | 129520 | Hopper, Auburn | Morris Bart, LLC | 8:20-cv-35473-MCR-GRJ | |
| 1261 | 129593 | Acopan, Sean | Junell & Associates, PLLC | 7:20-cv-52218-MCR-GRJ | |
| 1262 | 129614 | Adeyemi, Tolulope | Junell & Associates, PLLC | 7:20-cv-52320-MCR-GRJ | |
| 1263 | 129617 | Adkins, Ken | Junell & Associates, PLLC | 7:20-cv-52335-MCR-GRJ | |
| 1264 | 129618 | Adkins, Dominic | Junell & Associates, PLLC | 7:20-cv-52340-MCR-GRJ | |
| 1265 | 129657 | Allen, Aaron | Junell & Associates, PLLC | | 7:20-cv-52550-MCR-GRJ |
| 1266 | 129675 | Alston, Anthony | Junell & Associates, PLLC | 7:20-cv-52637-MCR-GRJ | |
| 1267 | 129676 | Altamirano, Javier | Junell & Associates, PLLC | 7:20-cv-52643-MCR-GRJ | |
| 1268 | 129684 | Alvarez, Omar | Junell & Associates, PLLC | 7:20-cv-52672-MCR-GRJ | |
| 1269 | 129722 | Andrews, Patrick | Junell & Associates, PLLC | 7:20-cv-52802-MCR-GRJ | |
| 1270 | 129732 | Ard, John | Junell & Associates, PLLC | 7:20-cv-52844-MCR-GRJ | |
| 1271 | 129736 | Arends, Jon | Junell & Associates, PLLC | 7:20-cv-52862-MCR-GRJ | |
| 1272 | 129746 | Arnold, Craig | Junell & Associates, PLLC | 7:20-cv-52905-MCR-GRJ | |
| 1273 | 129755 | Ascencio, Todan | Junell & Associates, PLLC | | 7:20-cv-52957-MCR-GRJ |
| 1274 | 129760 | Ashbrook, Michael | Junell & Associates, PLLC | | 7:20-cv-52966-MCR-GRJ |
| 1275 | 129772 | Atherton, Michael | Junell & Associates, PLLC | | 7:20-cv-51203-MCR-GRJ |
| 1276 | 129779 | Augustine, Dale | Junell & Associates, PLLC | 7:20-cv-51226-MCR-GRJ | |
| 1277 | 129783 | Austin, Anthony | Junell & Associates, PLLC | | 7:20-cv-51239-MCR-GRJ |
| 1278 | 129784 | Autenrieth, Friedrich | Junell & Associates, PLLC | 7:20-cv-51242-MCR-GRJ | |
| 1279 | 129787 | Avant, Jimmy | Junell & Associates, PLLC | | 7:20-cv-51253-MCR-GRJ |
| 1280 | 129789 | Avery, James | Junell & Associates, PLLC | | 7:20-cv-51259-MCR-GRJ |
| 1281 | 129791 | Avila, Antonio | Junell & Associates, PLLC | 7:20-cv-51264-MCR-GRJ | |
| 1282 | 129800 | Ayres, Harold | Junell & Associates, PLLC | 7:20-cv-51289-MCR-GRJ | |
| 1283 | 129809 | Bailey, Eric | Junell & Associates, PLLC | 7:20-cv-51314-MCR-GRJ | |
| 1284 | 129810 | Bailey, Bobby | Junell & Associates, PLLC | 7:20-cv-51317-MCR-GRJ | |
| 1285 | 129865 | Baria, Aldren | Junell & Associates, PLLC | 7:20-cv-51467-MCR-GRJ | |
| 1286 | 129870 | Barkley, Cedrick | Junell & Associates, PLLC | 7:20-cv-51481-MCR-GRJ | |
| 1287 | 129874 | Barnes, Sherman | Junell & Associates, PLLC | 7:20-cv-51491-MCR-GRJ | |
| 1288 | 129880 | Barnett, Kevin | Junell & Associates, PLLC | 7:20-cv-51509-MCR-GRJ | |
| 1289 | 129881 | Barnett, Tristian | Junell & Associates, PLLC | 7:20-cv-51512-MCR-GRJ | |
| 1290 | 129903 | Bartholomew, Leonard | Junell & Associates, PLLC | 7:20-cv-51554-MCR-GRJ | |
| 1291 | 129924 | Baucom, Brian | Junell & Associates, PLLC | 7:20-cv-51650-MCR-GRJ | |
| 1292 | 129931 | Baxley, Shawn | Junell & Associates, PLLC | 7:20-cv-51675-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1293 | 129948 | Bearden, Trawn | Junell & Associates, PLLC | 7:20-cv-51743-MCR-GRJ | |
| 1294 | 129955 | Beck, Michael | Junell & Associates, PLLC | | 7:20-cv-51774-MCR-GRJ |
| 1295 | 129958 | Begay, Sylvester | Junell & Associates, PLLC | 7:20-cv-51788-MCR-GRJ | |
| 1296 | 129962 | Belcourt, Jacob | Junell & Associates, PLLC | 7:20-cv-51804-MCR-GRJ | |
| 1297 | 129964 | Bell, Richard | Junell & Associates, PLLC | | 7:20-cv-51812-MCR-GRJ |
| 1298 | 129981 | Benavidez, Alexander | Junell & Associates, PLLC | | 7:20-cv-51876-MCR-GRJ |
| 1299 | 130015 | Bermudez, Jorge W | Junell & Associates, PLLC | 7:20-cv-52049-MCR-GRJ | |
| 1300 | 130020 | Bernhold, Chris | Junell & Associates, PLLC | 7:20-cv-52076-MCR-GRJ | |
| 1301 | 130059 | Blackburn, Jason | Junell & Associates, PLLC | 7:20-cv-52261-MCR-GRJ | |
| 1302 | 130065 | Blackwell, Morris | Junell & Associates, PLLC | 7:20-cv-52287-MCR-GRJ | |
| 1303 | 130095 | Bohannon, Dustin | Junell & Associates, PLLC | 7:20-cv-52428-MCR-GRJ | |
| 1304 | 130100 | Bolden, Taylor | Junell & Associates, PLLC | 7:20-cv-52455-MCR-GRJ | |
| 1305 | 130105 | Bolton, Desiree | Junell & Associates, PLLC | 7:20-cv-52478-MCR-GRJ | |
| 1306 | 130110 | Bond, Julian | Junell & Associates, PLLC | | 7:20-cv-52499-MCR-GRJ |
| 1307 | 130129 | Boone, Daniel | Junell & Associates, PLLC | 7:20-cv-52582-MCR-GRJ | |
| 1308 | 130131 | Booth, Brian | Junell & Associates, PLLC | | 7:20-cv-52590-MCR-GRJ |
| 1309 | 130135 | Bostic, John | Junell & Associates, PLLC | 7:20-cv-52607-MCR-GRJ | |
| 1310 | 130154 | Bowlin, Nicholas | Junell & Associates, PLLC | | 7:20-cv-52676-MCR-GRJ |
| 1311 | 130171 | Bradford, Gregory | Junell & Associates, PLLC | 7:20-cv-52728-MCR-GRJ | |
| 1312 | 130176 | Brady, Steven | Junell & Associates, PLLC | 7:20-cv-52745-MCR-GRJ | |
| 1313 | 130190 | Brasfield, David | Junell & Associates, PLLC | | 7:20-cv-52788-MCR-GRJ |
| 1314 | 130191 | Brasfield, Sam | Junell & Associates, PLLC | 7:20-cv-52792-MCR-GRJ | |
| 1315 | 130194 | Brawley, Preston | Junell & Associates, PLLC | 7:20-cv-52803-MCR-GRJ | |
| 1316 | 130199 | Breazeale, William | Junell & Associates, PLLC | 7:20-cv-30125-MCR-GRJ | |
| 1317 | 130210 | Brewer, Voris | Junell & Associates, PLLC | 7:20-cv-52860-MCR-GRJ | |
| 1318 | 130219 | Bridges, Dwright | Junell & Associates, PLLC | 7:20-cv-52896-MCR-GRJ | |
| 1319 | 130223 | MARTIN, RONALD | Junell & Associates, PLLC | 7:20-cv-52911-MCR-GRJ | |
| 1320 | 130237 | Brown, Ernest | Junell & Associates, PLLC | 7:20-cv-52963-MCR-GRJ | |
| 1321 | 130253 | Brown, La'keisha | Junell & Associates, PLLC | | 7:20-cv-53018-MCR-GRJ |
| 1322 | 130296 | Brubaker, Quinton | Junell & Associates, PLLC | 7:20-cv-53368-MCR-GRJ | |
| 1323 | 130302 | Brunson, Priscilla | Junell & Associates, PLLC | 7:20-cv-53392-MCR-GRJ | |
| 1324 | 130303 | Brunson, Cory | Junell & Associates, PLLC | | 7:20-cv-53396-MCR-GRJ |
| 1325 | 130345 | Burnett, John | Junell & Associates, PLLC | | 7:20-cv-53532-MCR-GRJ |
| 1326 | 130373 | Butler, Jason | Junell & Associates, PLLC | 7:20-cv-53636-MCR-GRJ | |
| 1327 | 130401 | Caldwell, Manuel | Junell & Associates, PLLC | 7:20-cv-53800-MCR-GRJ | |
| 1328 | 130420 | Campos, Cesar | Junell & Associates, PLLC | 7:20-cv-53902-MCR-GRJ | |
| 1329 | 130430 | Canty, Papasan | Junell & Associates, PLLC | | 7:20-cv-53956-MCR-GRJ |
| 1330 | 130434 | Cardenas, Teo | Junell & Associates, PLLC | 7:20-cv-53977-MCR-GRJ | |
| 1331 | 130440 | Carlson, Zachary | Junell & Associates, PLLC | 7:20-cv-54008-MCR-GRJ | |
| 1332 | 130453 | Carpenter, Robert | Junell & Associates, PLLC | | 7:20-cv-54079-MCR-GRJ |
| 1333 | 130463 | Carroll, Dennis | Junell & Associates, PLLC | | 7:20-cv-54125-MCR-GRJ |
| 1334 | 130476 | Carvalho, Andrew | Junell & Associates, PLLC | 7:20-cv-54188-MCR-GRJ | |
| 1335 | 130483 | Casillas, Adrian | Junell & Associates, PLLC | | 7:20-cv-54241-MCR-GRJ |
| 1336 | 130496 | Castillo, Dennis | Junell & Associates, PLLC | | 7:20-cv-54327-MCR-GRJ |
| 1337 | 130506 | Cavanaugh, Dominique | Junell & Associates, PLLC | 7:20-cv-54394-MCR-GRJ | |
| 1338 | 130513 | Cerrato, Michael | Junell & Associates, PLLC | 7:20-cv-54439-MCR-GRJ | |
| 1339 | 130525 | Chapa, Corey | Junell & Associates, PLLC | 7:20-cv-54506-MCR-GRJ | |
| 1340 | 130567 | Cintron, Ruben | Junell & Associates, PLLC | 7:20-cv-54698-MCR-GRJ | |
| 1341 | 130596 | Clark, Steven | Junell & Associates, PLLC | 7:20-cv-54786-MCR-GRJ | |
| 1342 | 130612 | Clifford, Jeffrey | Junell & Associates, PLLC | | 7:20-cv-54834-MCR-GRJ |
| 1343 | 130629 | Coe, Robert | Junell & Associates, PLLC | 7:20-cv-54893-MCR-GRJ | |
| 1344 | 130632 | Coffman, Michael | Junell & Associates, PLLC | 7:20-cv-54902-MCR-GRJ | |
| 1345 | 130633 | Coghan, Tim | Junell & Associates, PLLC | | 7:20-cv-54905-MCR-GRJ |
| 1346 | 130643 | Cole, Kevin | Junell & Associates, PLLC | 7:20-cv-54934-MCR-GRJ | |
| 1347 | 130663 | Collazo, Juan | Junell & Associates, PLLC | | 7:20-cv-55003-MCR-GRJ |
| 1348 | 130677 | Colvern, Albert | Junell & Associates, PLLC | 7:20-cv-55053-MCR-GRJ | |
| 1349 | 130688 | Compton, Jessee | Junell & Associates, PLLC | 7:20-cv-55090-MCR-GRJ | |
| 1350 | 130698 | Contreras, Gustavo | Junell & Associates, PLLC | 7:20-cv-55122-MCR-GRJ | |
| 1351 | 130699 | Contreras, Marc | Junell & Associates, PLLC | 7:20-cv-55126-MCR-GRJ | |
| 1352 | 130705 | Cook, Christopher Cruz | Junell & Associates, PLLC | | 7:20-cv-55145-MCR-GRJ |
| 1353 | 130718 | Cooley, Stanley | Junell & Associates, PLLC | 7:20-cv-55187-MCR-GRJ | |
| 1354 | 130720 | Cooper, Terry | Junell & Associates, PLLC | 7:20-cv-55193-MCR-GRJ | |
| 1355 | 130738 | Corn, Adam | Junell & Associates, PLLC | 7:20-cv-55252-MCR-GRJ | |
| 1356 | 130739 | Cornelison, James | Junell & Associates, PLLC | 7:20-cv-55256-MCR-GRJ | |
| 1357 | 130740 | Cornelius, Corey Dwayne | Junell & Associates, PLLC | 7:20-cv-55259-MCR-GRJ | |
| 1358 | 130760 | Coughlin, Ryan | Junell & Associates, PLLC | 7:20-cv-55323-MCR-GRJ | |
| 1359 | 130769 | Cox, Patricia | Junell & Associates, PLLC | 7:20-cv-55353-MCR-GRJ | |
| 1360 | 130771 | Coy, Andrew | Junell & Associates, PLLC | | 7:20-cv-55359-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1361 | 130773 | Coyle, Brandon | Junell & Associates, PLLC | 7:20-cv-55367-MCR-GRJ | |
| 1362 | 130802 | Crump, Kyle | Junell & Associates, PLLC | 7:20-cv-53741-MCR-GRJ | |
| 1363 | 130833 | Curry, David | Junell & Associates, PLLC | 7:20-cv-53903-MCR-GRJ | |
| 1364 | 130842 | Cyphers, David | Junell & Associates, PLLC | 7:20-cv-53946-MCR-GRJ | |
| 1365 | 130845 | DAHNSAW, GARMONSAW | Junell & Associates, PLLC | | 7:20-cv-30131-MCR-GRJ |
| 1366 | 130863 | Danish, Joseph | Junell & Associates, PLLC | 7:20-cv-54039-MCR-GRJ | |
| 1367 | 130867 | Dantes, Shane | Junell & Associates, PLLC | 7:20-cv-54059-MCR-GRJ | |
| 1368 | 130880 | Davault, Joshua | Junell & Associates, PLLC | 7:20-cv-54163-MCR-GRJ | |
| 1369 | 130887 | Davie, Lawrence | Junell & Associates, PLLC | 7:20-cv-54205-MCR-GRJ | |
| 1370 | 130892 | Davis, Derwin | Junell & Associates, PLLC | | 7:20-cv-54237-MCR-GRJ |
| 1371 | 130901 | Davis, Travis | Junell & Associates, PLLC | 7:20-cv-54292-MCR-GRJ | |
| 1372 | 130903 | Davis, Robert | Junell & Associates, PLLC | 7:20-cv-54304-MCR-GRJ | |
| 1373 | 130951 | Dejano, Bryan | Junell & Associates, PLLC | 7:20-cv-54552-MCR-GRJ | |
| 1374 | 130967 | Delony, Artez | Junell & Associates, PLLC | 7:20-cv-54617-MCR-GRJ | |
| 1375 | 131002 | Dexter, Rashaad | Junell & Associates, PLLC | 7:20-cv-54733-MCR-GRJ | |
| 1376 | 131010 | Diaz, David | Junell & Associates, PLLC | 7:20-cv-54756-MCR-GRJ | |
| 1377 | 131012 | Dicken, Damian | Junell & Associates, PLLC | 7:20-cv-54762-MCR-GRJ | |
| 1378 | 131041 | Dodd, Harold | Junell & Associates, PLLC | 7:20-cv-54836-MCR-GRJ | |
| 1379 | 131046 | Dollar, Earl | Junell & Associates, PLLC | 7:20-cv-54854-MCR-GRJ | |
| 1380 | 131062 | Dorr, Richard | Junell & Associates, PLLC | | 7:20-cv-54901-MCR-GRJ |
| 1381 | 131072 | Douthitt, Jarrod | Junell & Associates, PLLC | 7:20-cv-54930-MCR-GRJ | |
| 1382 | 131084 | Drake, Bradley | Junell & Associates, PLLC | | 7:20-cv-54961-MCR-GRJ |
| 1383 | 131086 | Draper, Brian | Junell & Associates, PLLC | 7:20-cv-54967-MCR-GRJ | |
| 1384 | 131101 | Dublin, Ebony | Junell & Associates, PLLC | 7:20-cv-55008-MCR-GRJ | |
| 1385 | 131127 | Dunlevy, Brian | Junell & Associates, PLLC | 7:20-cv-55084-MCR-GRJ | |
| 1386 | 131155 | Eason, Brett | Junell & Associates, PLLC | 7:20-cv-55162-MCR-GRJ | |
| 1387 | 131158 | Echols, Roger | Junell & Associates, PLLC | | 7:20-cv-55170-MCR-GRJ |
| 1388 | 131227 | Eppler, Clinton | Junell & Associates, PLLC | 7:20-cv-55368-MCR-GRJ | |
| 1389 | 131243 | Espinoza, Chris | Junell & Associates, PLLC | 7:20-cv-55411-MCR-GRJ | |
| 1390 | 131254 | Etienne, Wallace | Junell & Associates, PLLC | 7:20-cv-55434-MCR-GRJ | |
| 1391 | 131269 | Ewings, William | Junell & Associates, PLLC | 7:20-cv-55464-MCR-GRJ | |
| 1392 | 131286 | Gray, Gary Farrell | Junell & Associates, PLLC | 7:20-cv-55496-MCR-GRJ | |
| 1393 | 131288 | Farris, James | Junell & Associates, PLLC | | 7:20-cv-55501-MCR-GRJ |
| 1394 | 131306 | Ference, Matthew | Junell & Associates, PLLC | 7:20-cv-51219-MCR-GRJ | |
| 1395 | 131325 | Fife, Larry | Junell & Associates, PLLC | 7:20-cv-51608-MCR-GRJ | |
| 1396 | 131326 | Figueroa, Robert | Junell & Associates, PLLC | 7:20-cv-51615-MCR-GRJ | |
| 1397 | 131344 | Fisher, Rick | Junell & Associates, PLLC | 7:20-cv-51745-MCR-GRJ | |
| 1398 | 131359 | Fleck, Zachary | Junell & Associates, PLLC | 7:20-cv-51931-MCR-GRJ | |
| 1399 | 131363 | Flemons, Tracey | Junell & Associates, PLLC | 7:20-cv-51961-MCR-GRJ | |
| 1400 | 131370 | Flores, Amy | Junell & Associates, PLLC | 7:20-cv-52014-MCR-GRJ | |
| 1401 | 131376 | Flowers, Jesse | Junell & Associates, PLLC | 7:20-cv-52057-MCR-GRJ | |
| 1402 | 131379 | Floyd, Thomas | Junell & Associates, PLLC | | 7:20-cv-52080-MCR-GRJ |
| 1403 | 131381 | Floyd, Jamalle | Junell & Associates, PLLC | 7:20-cv-53128-MCR-GRJ | |
| 1404 | 131385 | Flynn, Michael | Junell & Associates, PLLC | 7:20-cv-53131-MCR-GRJ | |
| 1405 | 131387 | Flynn, James | Junell & Associates, PLLC | 7:20-cv-53133-MCR-GRJ | |
| 1406 | 131412 | Foster, Joseph | Junell & Associates, PLLC | 7:20-cv-53158-MCR-GRJ | |
| 1407 | 131426 | Fowler, Adam | Junell & Associates, PLLC | 7:20-cv-53177-MCR-GRJ | |
| 1408 | 131428 | Fowler, Rita | Junell & Associates, PLLC | 7:20-cv-53181-MCR-GRJ | |
| 1409 | 131449 | Frazier, Raymond | Junell & Associates, PLLC | 7:20-cv-53256-MCR-GRJ | |
| 1410 | 131461 | Frenzel, Jeremiah | Junell & Associates, PLLC | 7:20-cv-53298-MCR-GRJ | |
| 1411 | 131466 | Friendly, Oscar | Junell & Associates, PLLC | 7:20-cv-53320-MCR-GRJ | |
| 1412 | 131474 | Fryar, Eric | Junell & Associates, PLLC | | 7:20-cv-53359-MCR-GRJ |
| 1413 | 131477 | Fuentes, Steve | Junell & Associates, PLLC | | 7:20-cv-53373-MCR-GRJ |
| 1414 | 131482 | Fuller, Marrilyn L | Junell & Associates, PLLC | 7:20-cv-53397-MCR-GRJ | |
| 1415 | 131505 | Gamache, David | Junell & Associates, PLLC | 7:20-cv-53574-MCR-GRJ | |
| 1416 | 131521 | Garcia, Talayna | Junell & Associates, PLLC | 7:20-cv-53649-MCR-GRJ | |
| 1417 | 131566 | Gatmaitan, Alberto | Junell & Associates, PLLC | | 7:20-cv-54356-MCR-GRJ |
| 1418 | 131575 | Geho, Phillip | Junell & Associates, PLLC | | 7:20-cv-54414-MCR-GRJ |
| 1419 | 131575 | Gentry, Chad A | Junell & Associates, PLLC | 7:20-cv-54423-MCR-GRJ | |
| 1420 | 131576 | Gentry, Dillon | Junell & Associates, PLLC | 7:20-cv-54431-MCR-GRJ | |
| 1421 | 131578 | George, Anthony | Junell & Associates, PLLC | | 7:20-cv-54444-MCR-GRJ |
| 1422 | 131584 | Germanoff, Mark | Junell & Associates, PLLC | 7:20-cv-54496-MCR-GRJ | |
| 1423 | 131585 | Gessler, Nicholas | Junell & Associates, PLLC | 7:20-cv-54501-MCR-GRJ | |
| 1424 | 131626 | Gipaya, Raymond | Junell & Associates, PLLC | 7:20-cv-54794-MCR-GRJ | |
| 1425 | 131641 | Gliniewicz, Gregory | Junell & Associates, PLLC | 7:20-cv-55510-MCR-GRJ | |
| 1426 | 131724 | Granados, John Christopher | Junell & Associates, PLLC | 7:20-cv-55782-MCR-GRJ | |
| 1427 | 131727 | Grandinetti, Michael | Junell & Associates, PLLC | 7:20-cv-55796-MCR-GRJ | |
| 1428 | 131728 | Grant, Romano | Junell & Associates, PLLC | | 7:20-cv-55801-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1429 | 131738 | Gravley, James | Junell & Associates, PLLC | 7:20-cv-55848-MCR-GRJ | |
| 1430 | 131743 | Gray, Wayne | Junell & Associates, PLLC | 7:20-cv-55873-MCR-GRJ | |
| 1431 | 131749 | Green, Justin | Junell & Associates, PLLC | | 7:20-cv-55901-MCR-GRJ |
| 1432 | 131752 | Green, Shaynea | Junell & Associates, PLLC | 7:20-cv-55916-MCR-GRJ | |
| 1433 | 131766 | Greenwell, Robert | Junell & Associates, PLLC | | 7:20-cv-55977-MCR-GRJ |
| 1434 | 131768 | Greer, Kenneth | Junell & Associates, PLLC | 7:20-cv-56036-MCR-GRJ | |
| 1435 | 131802 | Grosswiler, Cody | Junell & Associates, PLLC | 7:20-cv-56203-MCR-GRJ | |
| 1436 | 131819 | Guisto, Jonathan | Junell & Associates, PLLC | | 7:20-cv-56498-MCR-GRJ |
| 1437 | 131826 | Guy, Jason Lee | Junell & Associates, PLLC | 7:20-cv-56523-MCR-GRJ | |
| 1438 | 131835 | Hackworth, Clyde | Junell & Associates, PLLC | | 7:20-cv-56562-MCR-GRJ |
| 1439 | 131836 | Hadley, Byron | Junell & Associates, PLLC | | 7:20-cv-56566-MCR-GRJ |
| 1440 | 131838 | Haggins, James | Junell & Associates, PLLC | 7:20-cv-56576-MCR-GRJ | |
| 1441 | 131854 | Hall, Jayvis | Junell & Associates, PLLC | | 7:20-cv-56651-MCR-GRJ |
| 1442 | 131857 | Hall, Ruland | Junell & Associates, PLLC | 7:20-cv-56668-MCR-GRJ | |
| 1443 | 131906 | Hargraves, Daleron | Junell & Associates, PLLC | 7:20-cv-57464-MCR-GRJ | |
| 1444 | 131921 | Harrell, Jonathan | Junell & Associates, PLLC | | 7:20-cv-57483-MCR-GRJ |
| 1445 | 131949 | Harrison, Jonathen | Junell & Associates, PLLC | 7:20-cv-57552-MCR-GRJ | |
| 1446 | 131958 | Harry, Ryan | Junell & Associates, PLLC | | 7:20-cv-57575-MCR-GRJ |
| 1447 | 131987 | Hawkins, Timothy | Junell & Associates, PLLC | | 7:20-cv-57677-MCR-GRJ |
| 1448 | 132025 | Helm, Charles | Junell & Associates, PLLC | 7:20-cv-57827-MCR-GRJ | |
| 1449 | 132028 | Hemon, Haggle | Junell & Associates, PLLC | 7:20-cv-57840-MCR-GRJ | |
| 1450 | 132031 | Henderson, Bakari | Junell & Associates, PLLC | 7:20-cv-57851-MCR-GRJ | |
| 1451 | 132035 | Hendrickson, Howard | Junell & Associates, PLLC | 7:20-cv-57867-MCR-GRJ | |
| 1452 | 132057 | Hernandez, Ernest | Junell & Associates, PLLC | 7:20-cv-58186-MCR-GRJ | |
| 1453 | 132058 | Hernandez, David | Junell & Associates, PLLC | 7:20-cv-58191-MCR-GRJ | |
| 1454 | 132060 | Hernandez, Hegel | Junell & Associates, PLLC | 7:20-cv-58200-MCR-GRJ | |
| 1455 | 132072 | Herrin, Adam | Junell & Associates, PLLC | 7:20-cv-58260-MCR-GRJ | |
| 1456 | 132081 | Hetzel, Nathaniel | Junell & Associates, PLLC | | 7:20-cv-58310-MCR-GRJ |
| 1457 | 132082 | Hewitt, Travis | Junell & Associates, PLLC | 7:20-cv-58315-MCR-GRJ | |
| 1458 | 132091 | Higgins, Cory | Junell & Associates, PLLC | 7:20-cv-58364-MCR-GRJ | |
| 1459 | 132100 | Hill, Celycia | Junell & Associates, PLLC | 7:20-cv-58403-MCR-GRJ | |
| 1460 | 132121 | Hines, Lavander | Junell & Associates, PLLC | 7:20-cv-59784-MCR-GRJ | |
| 1461 | 132123 | Hinze, Jeffrey W | Junell & Associates, PLLC | 7:20-cv-59789-MCR-GRJ | |
| 1462 | 132185 | Horsman, Michael | Junell & Associates, PLLC | 7:20-cv-59903-MCR-GRJ | |
| 1463 | 132189 | Hotop, Derek | Junell & Associates, PLLC | | 7:20-cv-59912-MCR-GRJ |
| 1464 | 132195 | Houston, Trayvon | Junell & Associates, PLLC | 7:20-cv-59926-MCR-GRJ | |
| 1465 | 132202 | Howard, David | Junell & Associates, PLLC | 7:20-cv-59947-MCR-GRJ | |
| 1466 | 132211 | Howell, Scott | Junell & Associates, PLLC | | 7:20-cv-59976-MCR-GRJ |
| 1467 | 132214 | Howes, Andrew | Junell & Associates, PLLC | 7:20-cv-59983-MCR-GRJ | |
| 1468 | 132220 | Hubbard, Joshua | Junell & Associates, PLLC | 7:20-cv-59996-MCR-GRJ | |
| 1469 | 132265 | Hunt, Roosevelt | Junell & Associates, PLLC | | 7:20-cv-60095-MCR-GRJ |
| 1470 | 132306 | Ingrim, Adam | Junell & Associates, PLLC | 7:20-cv-60258-MCR-GRJ | |
| 1471 | 132311 | Islam, Shohan | Junell & Associates, PLLC | 7:20-cv-55729-MCR-GRJ | |
| 1472 | 132316 | Ivey, Jeff | Junell & Associates, PLLC | 7:20-cv-55745-MCR-GRJ | |
| 1473 | 132322 | Jackson, Jovanne | Junell & Associates, PLLC | 7:20-cv-55767-MCR-GRJ | |
| 1474 | 132359 | Jarrett, Randall | Junell & Associates, PLLC | 7:20-cv-55899-MCR-GRJ | |
| 1475 | 132363 | Jenkins, Guy | Junell & Associates, PLLC | 7:20-cv-55914-MCR-GRJ | |
| 1476 | 132376 | Jevne, Jennifer | Junell & Associates, PLLC | 7:20-cv-55963-MCR-GRJ | |
| 1477 | 132389 | THOMPSON, JOHN | Junell & Associates, PLLC | | 7:20-cv-56006-MCR-GRJ |
| 1478 | 132402 | Johnson, Rex | Junell & Associates, PLLC | | 7:20-cv-56048-MCR-GRJ |
| 1479 | 132406 | Johnson, Pamela | Junell & Associates, PLLC | 7:20-cv-56062-MCR-GRJ | |
| 1480 | 132419 | Johnson, David | Junell & Associates, PLLC | 7:20-cv-56108-MCR-GRJ | |
| 1481 | 132468 | Jones, Thomas | Junell & Associates, PLLC | 7:20-cv-56302-MCR-GRJ | |
| 1482 | 132476 | Jones, Charles | Junell & Associates, PLLC | 7:20-cv-56325-MCR-GRJ | |
| 1483 | 132513 | Jones, Terry | Junell & Associates, PLLC | 7:20-cv-56396-MCR-GRJ | |
| 1484 | 132530 | Judy, Devin | Junell & Associates, PLLC | 7:20-cv-56432-MCR-GRJ | |
| 1485 | 132548 | Karnes, James | Junell & Associates, PLLC | 7:20-cv-56473-MCR-GRJ | |
| 1486 | 132550 | Karsko, Paul | Junell & Associates, PLLC | | 7:20-cv-56479-MCR-GRJ |
| 1487 | 132559 | Kauffman, Justin | Junell & Associates, PLLC | 7:20-cv-56506-MCR-GRJ | |
| 1488 | 132573 | Kelley, Cody | Junell & Associates, PLLC | | 7:20-cv-56552-MCR-GRJ |
| 1489 | 132577 | Kelly, Michael Wayne | Junell & Associates, PLLC | 7:20-cv-56567-MCR-GRJ | |
| 1490 | 132594 | Kenyon, John | Junell & Associates, PLLC | 7:20-cv-56634-MCR-GRJ | |
| 1491 | 132607 | Khamphanthirath, Dennis | Junell & Associates, PLLC | 7:20-cv-56694-MCR-GRJ | |
| 1492 | 132628 | King, Beverly | Junell & Associates, PLLC | 7:20-cv-56807-MCR-GRJ | |
| 1493 | 132631 | King, Dionisia | Junell & Associates, PLLC | 7:20-cv-56823-MCR-GRJ | |
| 1494 | 132653 | Klein, Lisa | Junell & Associates, PLLC | 7:20-cv-56954-MCR-GRJ | |
| 1495 | 132667 | Koester, Derek | Junell & Associates, PLLC | | 7:20-cv-57020-MCR-GRJ |
| 1496 | 132676 | Kortkamp, Jack | Junell & Associates, PLLC | | 7:20-cv-57054-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1497 | 132691 | Krenzel, Brian | Junell & Associates, PLLC | | 7:20-cv-57098-MCR-GRJ |
| 1498 | 132697 | Kruback, Jason | Junell & Associates, PLLC | 7:20-cv-57115-MCR-GRJ | |
| 1499 | 132702 | Kuhnhenn, Craig | Junell & Associates, PLLC | | 7:20-cv-57130-MCR-GRJ |
| 1500 | 132723 | Lambert, Jackie | Junell & Associates, PLLC | | 7:20-cv-57188-MCR-GRJ |
| 1501 | 132764 | Law, Billy Joe | Junell & Associates, PLLC | | 7:20-cv-57313-MCR-GRJ |
| 1502 | 132766 | Lawrence, Justin | Junell & Associates, PLLC | 7:20-cv-57319-MCR-GRJ | |
| 1503 | 132774 | Lawson, Jimmie | Junell & Associates, PLLC | 7:20-cv-57344-MCR-GRJ | |
| 1504 | 132784 | Lecara, Charles | Junell & Associates, PLLC | 7:20-cv-57370-MCR-GRJ | |
| 1505 | 132788 | Lee, Bryce | Junell & Associates, PLLC | | 7:20-cv-57383-MCR-GRJ |
| 1506 | 132820 | Lewis, Boyd | Junell & Associates, PLLC | | 7:20-cv-57946-MCR-GRJ |
| 1507 | 132858 | Lindsey, Seth | Junell & Associates, PLLC | | 7:20-cv-58101-MCR-GRJ |
| 1508 | 132868 | Lister, Cornelius | Junell & Associates, PLLC | 7:20-cv-58133-MCR-GRJ | |
| 1509 | 132872 | Little, Michael | Junell & Associates, PLLC | 7:20-cv-58145-MCR-GRJ | |
| 1510 | 132873 | Little, Kenneth | Junell & Associates, PLLC | 7:20-cv-58148-MCR-GRJ | |
| 1511 | 132897 | Lofton, Terry | Junell & Associates, PLLC | | 7:20-cv-58217-MCR-GRJ |
| 1512 | 132905 | Long, Phillip | Junell & Associates, PLLC | | 7:20-cv-58248-MCR-GRJ |
| 1513 | 132920 | Lopez, Erick | Junell & Associates, PLLC | 7:20-cv-58306-MCR-GRJ | |
| 1514 | 132950 | Lucas, Charles | Junell & Associates, PLLC | | 7:20-cv-58414-MCR-GRJ |
| 1515 | 132956 | Luciano-Lecara, Lee | Junell & Associates, PLLC | 7:20-cv-58437-MCR-GRJ | |
| 1516 | 132957 | Luciano-Palazuelos, Antonio | Junell & Associates, PLLC | 7:20-cv-58442-MCR-GRJ | |
| 1517 | 132961 | Ludwig, Evan | Junell & Associates, PLLC | 7:20-cv-58458-MCR-GRJ | |
| 1518 | 132976 | Lutgen, Joseph | Junell & Associates, PLLC | | 7:20-cv-58519-MCR-GRJ |
| 1519 | 132978 | Luuga, Sioeli | Junell & Associates, PLLC | 7:20-cv-58526-MCR-GRJ | |
| 1520 | 133013 | Madison, Henry Earl | Junell & Associates, PLLC | 7:20-cv-58621-MCR-GRJ | |
| 1521 | 133017 | Magirl, William | Junell & Associates, PLLC | 7:20-cv-58631-MCR-GRJ | |
| 1522 | 133018 | Maglio, Vincent | Junell & Associates, PLLC | 7:20-cv-58634-MCR-GRJ | |
| 1523 | 133033 | Malinauskas, John | Junell & Associates, PLLC | 7:20-cv-58672-MCR-GRJ | |
| 1524 | 133035 | Malloy, John | Junell & Associates, PLLC | 7:20-cv-58677-MCR-GRJ | |
| 1525 | 133038 | Malone, Antoine M | Junell & Associates, PLLC | | 7:20-cv-58685-MCR-GRJ |
| 1526 | 133050 | Manning, Joseph | Junell & Associates, PLLC | 7:20-cv-58712-MCR-GRJ | |
| 1527 | 133056 | Marinaro, Jason | Junell & Associates, PLLC | 7:20-cv-58729-MCR-GRJ | |
| 1528 | 133058 | Markert, Robert | Junell & Associates, PLLC | 7:20-cv-58734-MCR-GRJ | |
| 1529 | 133071 | Marshall, Otis | Junell & Associates, PLLC | 7:20-cv-58770-MCR-GRJ | |
| 1530 | 133091 | Martin, Paul | Junell & Associates, PLLC | 7:20-cv-58816-MCR-GRJ | |
| 1531 | 133095 | Martinez, Martin | Junell & Associates, PLLC | 7:20-cv-58824-MCR-GRJ | |
| 1532 | 133096 | Martinez, John | Junell & Associates, PLLC | 7:20-cv-58827-MCR-GRJ | |
| 1533 | 133126 | May, Thomas | Junell & Associates, PLLC | 7:20-cv-58933-MCR-GRJ | |
| 1534 | 133148 | Mccall, William | Junell & Associates, PLLC | | 7:20-cv-59004-MCR-GRJ |
| 1535 | 133158 | Mccasland, Colton | Junell & Associates, PLLC | 7:20-cv-59033-MCR-GRJ | |
| 1536 | 133180 | Mccracken, Brittany | Junell & Associates, PLLC | 7:20-cv-59101-MCR-GRJ | |
| 1537 | 133219 | Mcintyre, Adam | Junell & Associates, PLLC | | 7:20-cv-59204-MCR-GRJ |
| 1538 | 133224 | Mckenzie, Irvin | Junell & Associates, PLLC | | 7:20-cv-59213-MCR-GRJ |
| 1539 | 133234 | Mcmahan, Charles Brandon | Junell & Associates, PLLC | | 7:20-cv-59235-MCR-GRJ |
| 1540 | 133270 | Meeks, Darren | Junell & Associates, PLLC | 7:20-cv-59315-MCR-GRJ | |
| 1541 | 133281 | Mellor, William | Junell & Associates, PLLC | | 7:20-cv-59350-MCR-GRJ |
| 1542 | 133338 | Miles, Demetric | Junell & Associates, PLLC | 7:20-cv-56551-MCR-GRJ | |
| 1543 | 133368 | Mills, Aubrey | Junell & Associates, PLLC | 7:20-cv-56682-MCR-GRJ | |
| 1544 | 133385 | Mitchell, Jazaun | Junell & Associates, PLLC | 7:20-cv-56771-MCR-GRJ | |
| 1545 | 133389 | Mitchell, Maury | Junell & Associates, PLLC | 7:20-cv-56797-MCR-GRJ | |
| 1546 | 134441 | Moore, Bradley | Junell & Associates, PLLC | 7:20-cv-57071-MCR-GRJ | |
| 1547 | 134442 | Moore, Darby | Junell & Associates, PLLC | 7:20-cv-57075-MCR-GRJ | |
| 1548 | 134478 | Moreno, Miguel | Junell & Associates, PLLC | 7:20-cv-57209-MCR-GRJ | |
| 1549 | 134481 | Moreno, Felix | Junell & Associates, PLLC | | 7:20-cv-57220-MCR-GRJ |
| 1550 | 134484 | Morgan, Galen | Junell & Associates, PLLC | 7:20-cv-57229-MCR-GRJ | |
| 1551 | 134485 | Morgan, Justin | Junell & Associates, PLLC | | 7:20-cv-57233-MCR-GRJ |
| 1552 | 133526 | Mosley, Justin | Junell & Associates, PLLC | | 7:20-cv-57363-MCR-GRJ |
| 1553 | 133549 | Munoz, Pedro | Junell & Associates, PLLC | | 7:20-cv-57986-MCR-GRJ |
| 1554 | 133550 | Munoz, Jasiel | Junell & Associates, PLLC | | 7:20-cv-57990-MCR-GRJ |
| 1555 | 133551 | Munoz, Alexander | Junell & Associates, PLLC | 7:20-cv-57995-MCR-GRJ | |
| 1556 | 133558 | Murillo, Julian | Junell & Associates, PLLC | 7:20-cv-58036-MCR-GRJ | |
| 1557 | 133568 | Murray, James | Junell & Associates, PLLC | 7:20-cv-58299-MCR-GRJ | |
| 1558 | 133583 | Nahlik, Kenneth | Junell & Associates, PLLC | | 7:20-cv-58370-MCR-GRJ |
| 1559 | 133587 | Nalley, Ronald | Junell & Associates, PLLC | | 7:20-cv-58385-MCR-GRJ |
| 1560 | 133595 | Navarre, Nathan | Junell & Associates, PLLC | 7:20-cv-58418-MCR-GRJ | |
| 1561 | 133611 | Nelson, Gerrell | Junell & Associates, PLLC | 7:20-cv-58490-MCR-GRJ | |
| 1562 | 133663 | Norris, Andrew | Junell & Associates, PLLC | 7:20-cv-58670-MCR-GRJ | |
| 1563 | 133664 | Norris, Wade | Junell & Associates, PLLC | 7:20-cv-58673-MCR-GRJ | |
| 1564 | 133673 | Nunez, Ricardo | Junell & Associates, PLLC | 7:20-cv-58706-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1565 | 133701 | O'hara, Peter | Junell & Associates, PLLC | 7:20-cv-58784-MCR-GRJ | |
| 1566 | 133702 | Ohlinger, Shawn | Junell & Associates, PLLC | 7:20-cv-58787-MCR-GRJ | |
| 1567 | 133704 | Ojeda, Raymond | Junell & Associates, PLLC | 7:20-cv-58793-MCR-GRJ | |
| 1568 | 133705 | O'kane, Thomas | Junell & Associates, PLLC | | 7:20-cv-58801-MCR-GRJ |
| 1569 | 133742 | Osborn, Nick | Junell & Associates, PLLC | | 7:20-cv-58975-MCR-GRJ |
| 1570 | 133744 | Osborne, Joel | Junell & Associates, PLLC | 7:20-cv-58983-MCR-GRJ | |
| 1571 | 133764 | Packer, Tony | Junell & Associates, PLLC | 7:20-cv-59536-MCR-GRJ | |
| 1572 | 133766 | Paez, Pablo | Junell & Associates, PLLC | 7:20-cv-59539-MCR-GRJ | |
| 1573 | 133788 | Parker, William | Junell & Associates, PLLC | 7:20-cv-59581-MCR-GRJ | |
| 1574 | 133795 | Parks, Roosevelt | Junell & Associates, PLLC | 7:20-cv-59596-MCR-GRJ | |
| 1575 | 133818 | Patterson, Elias | Junell & Associates, PLLC | | 7:20-cv-59643-MCR-GRJ |
| 1576 | 133826 | Payeur, Paul | Junell & Associates, PLLC | 7:20-cv-59657-MCR-GRJ | |
| 1577 | 133828 | Payne, Michael | Junell & Associates, PLLC | 7:20-cv-59662-MCR-GRJ | |
| 1578 | 133859 | Pepin, Jeremiah | Junell & Associates, PLLC | 7:20-cv-59737-MCR-GRJ | |
| 1579 | 133863 | Perdomo, Michael | Junell & Associates, PLLC | 7:20-cv-59741-MCR-GRJ | |
| 1580 | 133869 | Perez, Jerry | Junell & Associates, PLLC | 7:20-cv-59747-MCR-GRJ | |
| 1581 | 133919 | Petty, James | Junell & Associates, PLLC | 7:20-cv-59818-MCR-GRJ | |
| 1582 | 133925 | Phelps, Jennifer | Junell & Associates, PLLC | | 7:20-cv-59829-MCR-GRJ |
| 1583 | 133929 | Phillips, Jeffrey | Junell & Associates, PLLC | 7:20-cv-59836-MCR-GRJ | |
| 1584 | 133936 | Piazza, Michael | Junell & Associates, PLLC | | 7:20-cv-59849-MCR-GRJ |
| 1585 | 133939 | Pickett, Elgie | Junell & Associates, PLLC | 7:20-cv-59855-MCR-GRJ | |
| 1586 | 133943 | Pierce, Joshua | Junell & Associates, PLLC | 7:20-cv-59862-MCR-GRJ | |
| 1587 | 133944 | Pierce, Devon | Junell & Associates, PLLC | 7:20-cv-59864-MCR-GRJ | |
| 1588 | 133954 | Pilson, Amos | Junell & Associates, PLLC | | 7:20-cv-60149-MCR-GRJ |
| 1589 | 133963 | Pinkney, Darius | Junell & Associates, PLLC | 7:20-cv-60181-MCR-GRJ | |
| 1590 | 133968 | Pirrwitz, Logan | Junell & Associates, PLLC | | 7:20-cv-60200-MCR-GRJ |
| 1591 | 133984 | Pogue, Henry | Junell & Associates, PLLC | 7:20-cv-60256-MCR-GRJ | |
| 1592 | 133987 | Polidan, Timothy | Junell & Associates, PLLC | 7:20-cv-60266-MCR-GRJ | |
| 1593 | 133992 | Pollard, Debrah | Junell & Associates, PLLC | 7:20-cv-60282-MCR-GRJ | |
| 1594 | 134004 | Pope, William | Junell & Associates, PLLC | 7:20-cv-60323-MCR-GRJ | |
| 1595 | 134026 | Potters, Charles | Junell & Associates, PLLC | 7:20-cv-61230-MCR-GRJ | |
| 1596 | 134054 | Pritchett, Kristal | Junell & Associates, PLLC | 7:20-cv-61312-MCR-GRJ | |
| 1597 | 134082 | Quick, Steven | Junell & Associates, PLLC | 7:20-cv-61390-MCR-GRJ | |
| 1598 | 134103 | Ralston, Wesley | Junell & Associates, PLLC | 7:20-cv-61446-MCR-GRJ | |
| 1599 | 134105 | Ramirez, Adam | Junell & Associates, PLLC | | 7:20-cv-61452-MCR-GRJ |
| 1600 | 134113 | Ramirez, Angel | Junell & Associates, PLLC | 7:20-cv-61477-MCR-GRJ | |
| 1601 | 134115 | Ramos, Jose | Junell & Associates, PLLC | 7:20-cv-61484-MCR-GRJ | |
| 1602 | 134118 | Ramos, Isidro | Junell & Associates, PLLC | 7:20-cv-61496-MCR-GRJ | |
| 1603 | 134125 | Randall, Anthony | Junell & Associates, PLLC | | 7:20-cv-61524-MCR-GRJ |
| 1604 | 134127 | Randles, Robert | Junell & Associates, PLLC | 7:20-cv-61531-MCR-GRJ | |
| 1605 | 134134 | Rath, Cole | Junell & Associates, PLLC | 7:20-cv-61556-MCR-GRJ | |
| 1606 | 134147 | Rayner, Lloyd | Junell & Associates, PLLC | | 7:20-cv-61607-MCR-GRJ |
| 1607 | 134152 | Reagan, Lisa | Junell & Associates, PLLC | 7:20-cv-61627-MCR-GRJ | |
| 1608 | 134163 | Reed, Larance | Junell & Associates, PLLC | | 7:20-cv-61663-MCR-GRJ |
| 1609 | 134187 | Reier, Frederick | Junell & Associates, PLLC | 7:20-cv-61754-MCR-GRJ | |
| 1610 | 134197 | Reyes, Ludwig | Junell & Associates, PLLC | 7:20-cv-61797-MCR-GRJ | |
| 1611 | 134205 | Reynolds, Brian | Junell & Associates, PLLC | 7:20-cv-61829-MCR-GRJ | |
| 1612 | 134260 | Rinck, Casey | Junell & Associates, PLLC | 7:20-cv-62310-MCR-GRJ | |
| 1613 | 134307 | Roberts, Gage | Junell & Associates, PLLC | 7:20-cv-62356-MCR-GRJ | |
| 1614 | 134328 | Robinson, Clarence | Junell & Associates, PLLC | 7:20-cv-62377-MCR-GRJ | |
| 1615 | 134335 | Robinson, Larry | Junell & Associates, PLLC | 7:20-cv-62384-MCR-GRJ | |
| 1616 | 134352 | Rodrigues, Jason | Junell & Associates, PLLC | 7:20-cv-62401-MCR-GRJ | |
| 1617 | 134360 | Rodriguez, Christopher | Junell & Associates, PLLC | | 7:20-cv-59936-MCR-GRJ |
| 1618 | 134391 | Rollins, Byron | Junell & Associates, PLLC | | 7:20-cv-60004-MCR-GRJ |
| 1619 | 134398 | Rongey, Jesse | Junell & Associates, PLLC | 7:20-cv-60017-MCR-GRJ | |
| 1620 | 134403 | Rosario-Mercado, Guillermo | Junell & Associates, PLLC | 7:20-cv-60026-MCR-GRJ | |
| 1621 | 134433 | Rubin, David | Junell & Associates, PLLC | 7:20-cv-60080-MCR-GRJ | |
| 1622 | 134451 | Rusk, Travis | Junell & Associates, PLLC | 7:20-cv-60126-MCR-GRJ | |
| 1623 | 134462 | Ryder, Johnathan | Junell & Associates, PLLC | 7:20-cv-60164-MCR-GRJ | |
| 1624 | 134463 | Ryder, Philip | Junell & Associates, PLLC | 7:20-cv-60168-MCR-GRJ | |
| 1625 | 134466 | Ortiz, Mario Saavedra | Junell & Associates, PLLC | | 7:20-cv-60176-MCR-GRJ |
| 1626 | 134468 | Sack, David | Junell & Associates, PLLC | | 7:20-cv-60184-MCR-GRJ |
| 1627 | 134475 | Sakson, Michael | Junell & Associates, PLLC | | 7:20-cv-60208-MCR-GRJ |
| 1628 | 134496 | Sanchez, Aundrey | Junell & Associates, PLLC | 7:20-cv-60278-MCR-GRJ | |
| 1629 | 134508 | Sandi, Sama | Junell & Associates, PLLC | 7:20-cv-60314-MCR-GRJ | |
| 1630 | 134528 | Sapp, Miguel | Junell & Associates, PLLC | 7:20-cv-60379-MCR-GRJ | |
| 1631 | 134533 | Sartorius, Michell | Junell & Associates, PLLC | 7:20-cv-60393-MCR-GRJ | |
| 1632 | 134542 | Scanlan, Jim | Junell & Associates, PLLC | 7:20-cv-60416-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1633 | 134546 | Scarpino, Sara | Junell & Associates, PLLC | 7:20-cv-60427-MCR-GRJ | |
| 1634 | 134573 | Schneider, Jeffrey | Junell & Associates, PLLC | 7:20-cv-60503-MCR-GRJ | |
| 1635 | 134616 | Sellers, Ronald | Junell & Associates, PLLC | | 7:20-cv-60659-MCR-GRJ |
| 1636 | 134684 | Sibley, James | Junell & Associates, PLLC | | 7:20-cv-60880-MCR-GRJ |
| 1637 | 134695 | Silbaugh, Chris | Junell & Associates, PLLC | 7:20-cv-60902-MCR-GRJ | |
| 1638 | 134699 | Simmons, Tim | Junell & Associates, PLLC | 7:20-cv-60910-MCR-GRJ | |
| 1639 | 134703 | Simmons, Jarrod | Junell & Associates, PLLC | 7:20-cv-60918-MCR-GRJ | |
| 1640 | 134707 | Simon, Alan | Junell & Associates, PLLC | 7:20-cv-60926-MCR-GRJ | |
| 1641 | 134718 | Simpson, Howard A | Junell & Associates, PLLC | | 7:20-cv-60949-MCR-GRJ |
| 1642 | 134734 | Sisneros, Tiffany | Junell & Associates, PLLC | | 7:20-cv-60982-MCR-GRJ |
| 1643 | 134735 | Sisterhen, James | Junell & Associates, PLLC | 7:20-cv-60984-MCR-GRJ | |
| 1644 | 134744 | Slack, Steve | Junell & Associates, PLLC | 7:20-cv-61002-MCR-GRJ | |
| 1645 | 134747 | Slaven, Anthony | Junell & Associates, PLLC | 7:20-cv-61008-MCR-GRJ | |
| 1646 | 134749 | Sledge, Timothy | Junell & Associates, PLLC | 7:20-cv-61012-MCR-GRJ | |
| 1647 | 134755 | Smalling, Francis | Junell & Associates, PLLC | 7:20-cv-61024-MCR-GRJ | |
| 1648 | 134771 | Smith, Chandler | Junell & Associates, PLLC | 7:20-cv-61055-MCR-GRJ | |
| 1649 | 134774 | Smith, Silas | Junell & Associates, PLLC | 7:20-cv-61061-MCR-GRJ | |
| 1650 | 134776 | Smith, Leroy | Junell & Associates, PLLC | | 7:20-cv-61065-MCR-GRJ |
| 1651 | 134777 | Smith, Jeff | Junell & Associates, PLLC | 7:20-cv-61067-MCR-GRJ | |
| 1652 | 134790 | Smith, Alex | Junell & Associates, PLLC | | 7:20-cv-61093-MCR-GRJ |
| 1653 | 134795 | Smith, Billy | Junell & Associates, PLLC | 7:20-cv-61103-MCR-GRJ | |
| 1654 | 134797 | Smith, Jesse B | Junell & Associates, PLLC | | 7:20-cv-61107-MCR-GRJ |
| 1655 | 134807 | Smith, Brandon | Junell & Associates, PLLC | | 7:20-cv-61128-MCR-GRJ |
| 1656 | 134886 | Southmayd, Jayson | Junell & Associates, PLLC | 7:20-cv-62504-MCR-GRJ | |
| 1657 | 134898 | Spencer, Mark | Junell & Associates, PLLC | | 7:20-cv-62526-MCR-GRJ |
| 1658 | 134899 | Spencer, Jeffery | Junell & Associates, PLLC | 7:20-cv-62528-MCR-GRJ | |
| 1659 | 134906 | Spivey, Tanease | Junell & Associates, PLLC | | 7:20-cv-62541-MCR-GRJ |
| 1660 | 134915 | Spratt, James | Junell & Associates, PLLC | | 7:20-cv-62555-MCR-GRJ |
| 1661 | 134928 | Stallings, Brandon | Junell & Associates, PLLC | 7:20-cv-62575-MCR-GRJ | |
| 1662 | 134939 | Starkey, James | Junell & Associates, PLLC | 7:20-cv-62595-MCR-GRJ | |
| 1663 | 134955 | Stephenson, Jason | Junell & Associates, PLLC | | 7:20-cv-62638-MCR-GRJ |
| 1664 | 134958 | REINERSMAN, STEVEN | Junell & Associates, PLLC | | 7:20-cv-62649-MCR-GRJ |
| 1665 | 134966 | Steward, Mark | Junell & Associates, PLLC | 7:20-cv-62679-MCR-GRJ | |
| 1666 | 134967 | Stewart, Tiffany | Junell & Associates, PLLC | | 7:20-cv-62683-MCR-GRJ |
| 1667 | 135017 | Stroupe, Andrew | Junell & Associates, PLLC | 7:20-cv-62865-MCR-GRJ | |
| 1668 | 135050 | Swain, Darren | Junell & Associates, PLLC | 7:20-cv-62961-MCR-GRJ | |
| 1669 | 135054 | Swanson, Andrew | Junell & Associates, PLLC | | 7:20-cv-62973-MCR-GRJ |
| 1670 | 135055 | Swanson, William | Junell & Associates, PLLC | 7:20-cv-62976-MCR-GRJ | |
| 1671 | 135067 | Szall, Edward | Junell & Associates, PLLC | 7:20-cv-63013-MCR-GRJ | |
| 1672 | 135077 | Talley, Jack | Junell & Associates, PLLC | | 7:20-cv-63043-MCR-GRJ |
| 1673 | 135090 | Tavares, Osvaldino | Junell & Associates, PLLC | | 7:20-cv-63095-MCR-GRJ |
| 1674 | 135095 | Taylor, Stephan | Junell & Associates, PLLC | 7:20-cv-63115-MCR-GRJ | |
| 1675 | 135097 | Taylor, Matt | Junell & Associates, PLLC | 7:20-cv-63125-MCR-GRJ | |
| 1676 | 135098 | Taylor, Daniel | Junell & Associates, PLLC | 7:20-cv-63129-MCR-GRJ | |
| 1677 | 135101 | Taylor, James | Junell & Associates, PLLC | | 7:20-cv-63144-MCR-GRJ |
| 1678 | 135134 | Thede, Ryan | Junell & Associates, PLLC | 7:20-cv-62655-MCR-GRJ | |
| 1679 | 135183 | Threadgill, James | Junell & Associates, PLLC | 7:20-cv-62837-MCR-GRJ | |
| 1680 | 135186 | Thurman, Todd | Junell & Associates, PLLC | 7:20-cv-62849-MCR-GRJ | |
| 1681 | 135204 | Titus, Brian | Junell & Associates, PLLC | | 7:20-cv-62904-MCR-GRJ |
| 1682 | 135207 | Todd, Kelcey | Junell & Associates, PLLC | 7:20-cv-62913-MCR-GRJ | |
| 1683 | 135211 | Toler, JImmie | Junell & Associates, PLLC | 7:20-cv-62925-MCR-GRJ | |
| 1684 | 135217 | Toner, Peter | Junell & Associates, PLLC | | 7:20-cv-62942-MCR-GRJ |
| 1685 | 135221 | Torres, Nathan | Junell & Associates, PLLC | 7:20-cv-62954-MCR-GRJ | |
| 1686 | 135237 | Townsend, Charles | Junell & Associates, PLLC | 7:20-cv-63004-MCR-GRJ | |
| 1687 | 135249 | Trevino, Hector | Junell & Associates, PLLC | | 7:20-cv-63039-MCR-GRJ |
| 1688 | 135267 | Tucker, Chris | Junell & Associates, PLLC | | 7:20-cv-63114-MCR-GRJ |
| 1689 | 135278 | Turner, Roland | Junell & Associates, PLLC | | 7:20-cv-63165-MCR-GRJ |
| 1690 | 135280 | Turner, Joann | Junell & Associates, PLLC | | 7:20-cv-63176-MCR-GRJ |
| 1691 | 135295 | Tyrrell, Matthew | Junell & Associates, PLLC | | 7:20-cv-63216-MCR-GRJ |
| 1692 | 135298 | Tyson, Jimmie | Junell & Associates, PLLC | 7:20-cv-63219-MCR-GRJ | |
| 1693 | 135300 | Tyson, Jody Donald | Junell & Associates, PLLC | 7:20-cv-63223-MCR-GRJ | |
| 1694 | 135317 | Urquhart, Ian | Junell & Associates, PLLC | 7:20-cv-63263-MCR-GRJ | |
| 1695 | 135318 | Urquilla, Oscar | Junell & Associates, PLLC | 7:20-cv-63266-MCR-GRJ | |
| 1696 | 135328 | Valentine, Nelson | Junell & Associates, PLLC | | 7:20-cv-63302-MCR-GRJ |
| 1697 | 135334 | Van Hoey, James | Junell & Associates, PLLC | 7:20-cv-63325-MCR-GRJ | |
| 1698 | 135346 | Vann, Chadwick | Junell & Associates, PLLC | 7:20-cv-63371-MCR-GRJ | |
| 1699 | 135366 | Velasquez, Garry | Junell & Associates, PLLC | 7:20-cv-61262-MCR-GRJ | |
| 1700 | 135377 | Verdell, Ronald | Junell & Associates, PLLC | 7:20-cv-61302-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1701 | 135394 | Vincent, Christopher | Junell & Associates, PLLC | 7:20-cv-61358-MCR-GRJ | |
| 1702 | 135399 | Virges, James | Junell & Associates, PLLC | 7:20-cv-61375-MCR-GRJ | |
| 1703 | 135408 | Vogt, Carl | Junell & Associates, PLLC | | 7:20-cv-61407-MCR-GRJ |
| 1704 | 135414 | Waddell, Warren | Junell & Associates, PLLC | 7:20-cv-61427-MCR-GRJ | |
| 1705 | 135423 | Walker, Ashli | Junell & Associates, PLLC | 7:20-cv-61457-MCR-GRJ | |
| 1706 | 135429 | Walker, Dylitchrous | Junell & Associates, PLLC | 7:20-cv-61482-MCR-GRJ | |
| 1707 | 135431 | Walker, John | Junell & Associates, PLLC | 7:20-cv-61491-MCR-GRJ | |
| 1708 | 135443 | Wallace, Walter | Junell & Associates, PLLC | | 7:20-cv-61542-MCR-GRJ |
| 1709 | 135455 | Walls, Susan | Junell & Associates, PLLC | 7:20-cv-61598-MCR-GRJ | |
| 1710 | 135461 | Walters, William | Junell & Associates, PLLC | | 7:20-cv-61624-MCR-GRJ |
| 1711 | 135521 | Watson, Julius | Junell & Associates, PLLC | 7:20-cv-62040-MCR-GRJ | |
| 1712 | 135555 | Weir, Alan | Junell & Associates, PLLC | 7:20-cv-62147-MCR-GRJ | |
| 1713 | 135575 | West, Jared | Junell & Associates, PLLC | | 7:20-cv-62191-MCR-GRJ |
| 1714 | 135583 | Wheeler, Justin | Junell & Associates, PLLC | 7:20-cv-62209-MCR-GRJ | |
| 1715 | 135590 | White, Timothy | Junell & Associates, PLLC | 7:20-cv-62232-MCR-GRJ | |
| 1716 | 135621 | Wilcox, Kevin | Junell & Associates, PLLC | 7:20-cv-62405-MCR-GRJ | |
| 1717 | 135627 | Wilkerson, Reginald | Junell & Associates, PLLC | 7:20-cv-62411-MCR-GRJ | |
| 1718 | 135643 | Williams, Gerald | Junell & Associates, PLLC | 7:20-cv-62427-MCR-GRJ | |
| 1719 | 135644 | Williams, James | Junell & Associates, PLLC | 7:20-cv-62428-MCR-GRJ | |
| 1720 | 135685 | Williams, Gregory Lamar | Junell & Associates, PLLC | 7:20-cv-30183-MCR-GRJ | |
| 1721 | 135693 | Wilson, Kenny | Junell & Associates, PLLC | 7:20-cv-62498-MCR-GRJ | |
| 1722 | 135705 | Wilson, Jeff | Junell & Associates, PLLC | 7:20-cv-62525-MCR-GRJ | |
| 1723 | 135720 | Winters, Devonte | Junell & Associates, PLLC | | 7:20-cv-62558-MCR-GRJ |
| 1724 | 135762 | Woods, Kasey | Junell & Associates, PLLC | 7:20-cv-62695-MCR-GRJ | |
| 1725 | 135768 | Woodson, Samuel | Junell & Associates, PLLC | 7:20-cv-62722-MCR-GRJ | |
| 1726 | 135769 | Woodward, Brian | Junell & Associates, PLLC | 7:20-cv-62726-MCR-GRJ | |
| 1727 | 135775 | Wooten, Joshua | Junell & Associates, PLLC | | 7:20-cv-62760-MCR-GRJ |
| 1728 | 135781 | Worth, Andrew | Junell & Associates, PLLC | | 7:20-cv-62783-MCR-GRJ |
| 1729 | 135794 | Wright, Blake | Junell & Associates, PLLC | 7:20-cv-62844-MCR-GRJ | |
| 1730 | 135795 | Wright, Shelia | Junell & Associates, PLLC | 7:20-cv-62848-MCR-GRJ | |
| 1731 | 135796 | Wright, Greg | Junell & Associates, PLLC | 7:20-cv-63064-MCR-GRJ | |
| 1732 | 135831 | Young, Justin | Junell & Associates, PLLC | | 7:20-cv-63232-MCR-GRJ |
| 1733 | 135836 | Young, Dustin | Junell & Associates, PLLC | 7:20-cv-63246-MCR-GRJ | |
| 1734 | 135848 | Zajac, Ian | Junell & Associates, PLLC | 7:20-cv-63289-MCR-GRJ | |
| 1735 | 135851 | Zamora, Marco | Junell & Associates, PLLC | | 7:20-cv-63304-MCR-GRJ |
| 1736 | 135861 | Zemke, Gregory | Junell & Associates, PLLC | | 7:20-cv-63354-MCR-GRJ |
| 1737 | 135996 | Graham, Darrell | Price Armstrong | 8:20-cv-14670-MCR-GRJ | |
| 1738 | 136057 | Totten, John Mackey | Price Armstrong | | 8:20-cv-14857-MCR-GRJ |
| 1739 | 136103 | HORNACKY, JOSEPH LOUIS | Rusty Hardin & Associates LLP | | 3:19-cv-01051-MCR-GRJ |
| 1740 | 136564 | Kephart, James | Holland Law Firm | 7:20-cv-84860-MCR-GRJ | |
| 1741 | 136650 | GUY, RICHARD | Jensen & Associates | 8:20-cv-37199-MCR-GRJ | |
| 1742 | 136674 | ADAMS, EUNICIA | VB Attorneys | | 8:20-cv-37211-MCR-GRJ |
| 1743 | 136678 | Hickerson, Edward | Hensley Legal Group, PC | 7:20-cv-42789-MCR-GRJ | |
| 1744 | 136722 | Pettit, Aaron | Jensen & Associates | 8:20-cv-37264-MCR-GRJ | |
| 1745 | 136724 | Wilson, Aaron | Jensen & Associates | 8:20-cv-37270-MCR-GRJ | |
| 1746 | 136726 | SAUCEDA, ABRAHAM | Jensen & Associates | | 8:20-cv-37277-MCR-GRJ |
| 1747 | 136727 | Ellis, Ace | Jensen & Associates | | 8:20-cv-37280-MCR-GRJ |
| 1748 | 136733 | Lichman, Adam | Jensen & Associates | 8:20-cv-37299-MCR-GRJ | |
| 1749 | 136736 | Sura, Adam | Jensen & Associates | 8:20-cv-37308-MCR-GRJ | |
| 1750 | 136737 | Valentin, Adam | Jensen & Associates | 8:20-cv-37312-MCR-GRJ | |
| 1751 | 136741 | Hoover, Alan | Jensen & Associates | | 8:20-cv-37325-MCR-GRJ |
| 1752 | 136751 | Gillenwater, Alex | Jensen & Associates | 8:20-cv-37354-MCR-GRJ | |
| 1753 | 136752 | Polte, Alex | Jensen & Associates | 8:20-cv-37357-MCR-GRJ | |
| 1754 | 136756 | JONES, ALEXANDER | Jensen & Associates | 8:20-cv-37371-MCR-GRJ | |
| 1755 | 136759 | Smith, Alexander | Jensen & Associates | 8:20-cv-37607-MCR-GRJ | |
| 1756 | 136763 | Pursley, Alice | Jensen & Associates | 8:20-cv-37617-MCR-GRJ | |
| 1757 | 136770 | Ramsey, Alvin | Jensen & Associates | 8:20-cv-37639-MCR-GRJ | |
| 1758 | 136772 | Fletemeyer, Amanda | Jensen & Associates | 8:20-cv-37644-MCR-GRJ | |
| 1759 | 136778 | Austin, Andre | Jensen & Associates | 8:20-cv-37662-MCR-GRJ | |
| 1760 | 136780 | POLLARD, ANDREA | Jensen & Associates | 8:20-cv-37665-MCR-GRJ | |
| 1761 | 136781 | Luna, Andres | Jensen & Associates | | 8:20-cv-37668-MCR-GRJ |
| 1762 | 136794 | Kirkham, Andrew | Jensen & Associates | 8:20-cv-37704-MCR-GRJ | |
| 1763 | 136812 | Davis, Anthony | Jensen & Associates | 8:20-cv-37831-MCR-GRJ | |
| 1764 | 136824 | Meadows, Antonio | Jensen & Associates | 8:20-cv-37841-MCR-GRJ | |
| 1765 | 136830 | Haxtin, Aron | Jensen & Associates | 8:20-cv-37846-MCR-GRJ | |
| 1766 | 136831 | Lucas, Arriz | Jensen & Associates | 8:20-cv-37847-MCR-GRJ | |
| 1767 | 136836 | Smith, Ashanti | Jensen & Associates | 8:20-cv-37851-MCR-GRJ | |
| 1768 | 136838 | Mcwhorter, Ashley | Jensen & Associates | 8:20-cv-37853-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1769 | 136840 | Moses, Augustine | Jensen & Associates | 8:20-cv-37857-MCR-GRJ | |
| 1770 | 136856 | Jones, Banika | Jensen & Associates | | 8:20-cv-37890-MCR-GRJ |
| 1771 | 136856 | Spracklen, Bartton | Jensen & Associates | 8:20-cv-37908-MCR-GRJ | |
| 1772 | 136860 | Bailly, Benjamin | Jensen & Associates | 8:20-cv-37921-MCR-GRJ | |
| 1773 | 136862 | Bartlett, Benjamin | Jensen & Associates | 8:20-cv-37927-MCR-GRJ | |
| 1774 | 136866 | Hanna, Benjamin | Jensen & Associates | 8:20-cv-37940-MCR-GRJ | |
| 1775 | 136880 | Lewis, Billy | Jensen & Associates | 8:20-cv-37981-MCR-GRJ | |
| 1776 | 136884 | Yazzie, Blake | Jensen & Associates | 8:20-cv-37991-MCR-GRJ | |
| 1777 | 136899 | Click, Brandon | Jensen & Associates | 8:20-cv-38034-MCR-GRJ | |
| 1778 | 136903 | Lindsay, Brandon | Jensen & Associates | 8:20-cv-38047-MCR-GRJ | |
| 1779 | 136906 | Mockett, Brandon | Jensen & Associates | 8:20-cv-38061-MCR-GRJ | |
| 1780 | 136907 | Morin, Brandon | Jensen & Associates | 8:20-cv-38065-MCR-GRJ | |
| 1781 | 136929 | Fisher, Brian | Jensen & Associates | 8:20-cv-38154-MCR-GRJ | |
| 1782 | 136932 | Gustavson, Brian | Jensen & Associates | 8:20-cv-38254-MCR-GRJ | |
| 1783 | 136937 | Partelow, Brian | Jensen & Associates | 8:20-cv-38285-MCR-GRJ | |
| 1784 | 136940 | Romero, Brian | Jensen & Associates | 8:20-cv-38302-MCR-GRJ | |
| 1785 | 136946 | TURNER, BRIAN | Jensen & Associates | | 8:20-cv-38338-MCR-GRJ |
| 1786 | 136955 | Hester, Bryan | Jensen & Associates | 8:20-cv-38381-MCR-GRJ | |
| 1787 | 136963 | Hedstrom, Bryant | Jensen & Associates | 8:20-cv-38428-MCR-GRJ | |
| 1788 | 136968 | Robinson, Calvin | Jensen & Associates | 8:20-cv-38463-MCR-GRJ | |
| 1789 | 136970 | Shinault, Cameron | Jensen & Associates | 8:20-cv-38477-MCR-GRJ | |
| 1790 | 136986 | Bergschneider, Casey | Jensen & Associates | 8:20-cv-41667-MCR-GRJ | |
| 1791 | 137000 | Entringer, Charles | Jensen & Associates | 8:20-cv-41711-MCR-GRJ | |
| 1792 | 137004 | Cochran, Channing | Jensen & Associates | 8:20-cv-41721-MCR-GRJ | |
| 1793 | 137006 | Banach, Charles | Jensen & Associates | 8:20-cv-41727-MCR-GRJ | |
| 1794 | 137008 | Conger, Charles | Jensen & Associates | 8:20-cv-41730-MCR-GRJ | |
| 1795 | 137016 | Messersmith, Charles | Jensen & Associates | 8:20-cv-41755-MCR-GRJ | |
| 1796 | 137019 | Ruffin, Charles | Jensen & Associates | 8:20-cv-41764-MCR-GRJ | |
| 1797 | 137024 | Bauman, Chris | Jensen & Associates | 8:20-cv-41776-MCR-GRJ | |
| 1798 | 137025 | BROWN, CHRIS | Jensen & Associates | 8:20-cv-41779-MCR-GRJ | |
| 1799 | 137026 | Fleming, Chris | Jensen & Associates | 8:20-cv-41783-MCR-GRJ | |
| 1800 | 137029 | Sanchez, Chris | Jensen & Associates | 8:20-cv-41789-MCR-GRJ | |
| 1801 | 137031 | Picard, Christain | Jensen & Associates | 8:20-cv-41795-MCR-GRJ | |
| 1802 | 137033 | Ballard, Christian | Jensen & Associates | 8:20-cv-41801-MCR-GRJ | |
| 1803 | 137052 | Gould, Christopher | Jensen & Associates | 8:20-cv-41857-MCR-GRJ | |
| 1804 | 137055 | Jimenez, Christopher | Jensen & Associates | | 8:20-cv-41866-MCR-GRJ |
| 1805 | 137060 | Martinez, Christopher | Jensen & Associates | 8:20-cv-41882-MCR-GRJ | |
| 1806 | 137066 | Roberts, Christopher | Jensen & Associates | 8:20-cv-41900-MCR-GRJ | |
| 1807 | 137067 | Sanders, Christopher | Jensen & Associates | 8:20-cv-41904-MCR-GRJ | |
| 1808 | 137073 | Womack, Christopher | Jensen & Associates | 8:20-cv-41921-MCR-GRJ | |
| 1809 | 137086 | Zimbro, Cody | Jensen & Associates | 8:20-cv-41960-MCR-GRJ | |
| 1810 | 137091 | Keuter, Cole | Jensen & Associates | 8:20-cv-41975-MCR-GRJ | |
| 1811 | 137096 | Burkhart, Corey | Jensen & Associates | 8:20-cv-41985-MCR-GRJ | |
| 1812 | 137102 | Spann, Corey | Jensen & Associates | | 8:20-cv-41999-MCR-GRJ |
| 1813 | 137110 | Coronado, Courtney | Jensen & Associates | 8:20-cv-42021-MCR-GRJ | |
| 1814 | 137113 | Kelley, Craig | Jensen & Associates | 8:20-cv-42030-MCR-GRJ | |
| 1815 | 137118 | Newcomer, Curtis | Jensen & Associates | 8:20-cv-42044-MCR-GRJ | |
| 1816 | 137126 | Allen, Dallas | Jensen & Associates | 8:20-cv-42073-MCR-GRJ | |
| 1817 | 137130 | Lombardo, Damien | Jensen & Associates | 8:20-cv-42092-MCR-GRJ | |
| 1818 | 137135 | Baek, Daniel | Jensen & Associates | 8:20-cv-42115-MCR-GRJ | |
| 1819 | 137137 | Cruz, Daniel | Jensen & Associates | 8:20-cv-42120-MCR-GRJ | |
| 1820 | 137139 | Fanego, Daniel | Jensen & Associates | 8:20-cv-42128-MCR-GRJ | |
| 1821 | 137140 | Garcia, Daniel | Jensen & Associates | 8:20-cv-42132-MCR-GRJ | |
| 1822 | 137144 | Hopson, Daniel | Jensen & Associates | 8:20-cv-42148-MCR-GRJ | |
| 1823 | 137146 | Hughlett, Daniel | Jensen & Associates | 8:20-cv-42155-MCR-GRJ | |
| 1824 | 137151 | Martinez, Daniel | Jensen & Associates | 8:20-cv-42176-MCR-GRJ | |
| 1825 | 137161 | Urban, Daniel | Jensen & Associates | 8:20-cv-42221-MCR-GRJ | |
| 1826 | 137162 | Warner, Daniel | Jensen & Associates | 8:20-cv-42226-MCR-GRJ | |
| 1827 | 137164 | Whitaker, Daniel | Jensen & Associates | 8:20-cv-42236-MCR-GRJ | |
| 1828 | 137165 | Zarzour, Daniel | Jensen & Associates | 8:20-cv-42242-MCR-GRJ | |
| 1829 | 137170 | Larson, Darrel | Jensen & Associates | 8:20-cv-42262-MCR-GRJ | |
| 1830 | 137184 | Densley, David | Jensen & Associates | 8:20-cv-42331-MCR-GRJ | |
| 1831 | 137190 | Gary, David | Jensen & Associates | 8:20-cv-42361-MCR-GRJ | |
| 1832 | 137201 | Oldham, David | Jensen & Associates | 8:20-cv-42419-MCR-GRJ | |
| 1833 | 137205 | Toro, David | Jensen & Associates | 8:20-cv-35910-MCR-GRJ | |
| 1834 | 137218 | Ohlendorf, Derek | Jensen & Associates | 8:20-cv-35930-MCR-GRJ | |
| 1835 | 137219 | Moore, Deric | Jensen & Associates | 8:20-cv-35932-MCR-GRJ | |
| 1836 | 137220 | Bailey, Derrick | Jensen & Associates | 8:20-cv-35935-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1837 | 137221 | Banks-, Derrick | Jensen & Associates | 8:20-cv-36167-MCR-GRJ | |
| 1838 | 137230 | Starling, Devardus | Jensen & Associates | 8:20-cv-35953-MCR-GRJ | |
| 1839 | 137231 | Cole, Devin | Jensen & Associates | 8:20-cv-35955-MCR-GRJ | |
| 1840 | 137232 | Derrick, Devin | Jensen & Associates | 8:20-cv-35957-MCR-GRJ | |
| 1841 | 137233 | Treadway, Devon | Jensen & Associates | 8:20-cv-35959-MCR-GRJ | |
| 1842 | 137236 | MARTIN, DEXTER | Jensen & Associates | 8:20-cv-35964-MCR-GRJ | |
| 1843 | 137249 | Wagner, Donald | Jensen & Associates | 8:20-cv-35996-MCR-GRJ | |
| 1844 | 137256 | Lesperance, Douglas | Jensen & Associates | | 8:20-cv-36014-MCR-GRJ |
| 1845 | 137258 | Winterhalter, Douglas | Jensen & Associates | 8:20-cv-36021-MCR-GRJ | |
| 1846 | 137267 | Frederick, Dustin | Jensen & Associates | 8:20-cv-36045-MCR-GRJ | |
| 1847 | 137288 | Cleveland, Edward | Jensen & Associates | 8:20-cv-36116-MCR-GRJ | |
| 1848 | 137289 | Coers, Edward | Jensen & Associates | 8:20-cv-36119-MCR-GRJ | |
| 1849 | 137292 | Ruffennach, Edward | Jensen & Associates | 8:20-cv-36131-MCR-GRJ | |
| 1850 | 137293 | Wasson, Edward | Jensen & Associates | | 8:20-cv-36135-MCR-GRJ |
| 1851 | 137303 | Pugh, Elizabeth | Jensen & Associates | 8:20-cv-36383-MCR-GRJ | |
| 1852 | 137304 | Rivera, Elizabeth | Jensen & Associates | 8:20-cv-36387-MCR-GRJ | |
| 1853 | 137306 | Bolden, Elvert | Jensen & Associates | 8:20-cv-36394-MCR-GRJ | |
| 1854 | 137307 | Quintero, Emmanuel | Jensen & Associates | 8:20-cv-36398-MCR-GRJ | |
| 1855 | 137319 | Fitzsimmons, Eric | Jensen & Associates | | 8:20-cv-36435-MCR-GRJ |
| 1856 | 137326 | THORSEN, ERIC | Jensen & Associates | 8:20-cv-36462-MCR-GRJ | |
| 1857 | 137334 | McCrary, Erinn | Jensen & Associates | 8:20-cv-36488-MCR-GRJ | |
| 1858 | 137341 | Andrews, Ethan | Jensen & Associates | 8:20-cv-36515-MCR-GRJ | |
| 1859 | 137348 | Nahhas, Fady | Jensen & Associates | 8:20-cv-36534-MCR-GRJ | |
| 1860 | 137355 | Duke, Francesca | Jensen & Associates | | 8:20-cv-36559-MCR-GRJ |
| 1861 | 137360 | CALDERON, FRANKESLY | Jensen & Associates | 8:20-cv-36574-MCR-GRJ | |
| 1862 | 137370 | Barajas, Gabriel | Jensen & Associates | 8:20-cv-36605-MCR-GRJ | |
| 1863 | 137372 | Teniente, Gabriel | Jensen & Associates | 8:20-cv-36610-MCR-GRJ | |
| 1864 | 137374 | Cleek, Garrett | Jensen & Associates | 8:20-cv-36614-MCR-GRJ | |
| 1865 | 137382 | Smith, Gene | Jensen & Associates | 8:20-cv-36634-MCR-GRJ | |
| 1866 | 137385 | Fernandez, George | Jensen & Associates | 8:20-cv-36644-MCR-GRJ | |
| 1867 | 137386 | Hensley, George | Jensen & Associates | 8:20-cv-36699-MCR-GRJ | |
| 1868 | 137387 | Magallon, George | Jensen & Associates | 8:20-cv-36703-MCR-GRJ | |
| 1869 | 137388 | Martinez, George | Jensen & Associates | 8:20-cv-36706-MCR-GRJ | |
| 1870 | 137389 | McQueen, George | Jensen & Associates | 8:20-cv-36710-MCR-GRJ | |
| 1871 | 137398 | Roberts, Gregory | Jensen & Associates | 8:20-cv-36736-MCR-GRJ | |
| 1872 | 137405 | Sanchez, Gregory | Jensen & Associates | 8:20-cv-36760-MCR-GRJ | |
| 1873 | 137409 | PALMA, GREYVING | Jensen & Associates | 8:20-cv-36770-MCR-GRJ | |
| 1874 | 137412 | Holloway, Hank | Jensen & Associates | 8:20-cv-36778-MCR-GRJ | |
| 1875 | 137422 | Franco, Heather | Jensen & Associates | 8:20-cv-36814-MCR-GRJ | |
| 1876 | 137426 | Paepke, Henry | Jensen & Associates | 8:20-cv-36831-MCR-GRJ | |
| 1877 | 137430 | Floyd, Hollis | Jensen & Associates | 8:20-cv-36849-MCR-GRJ | |
| 1878 | 137432 | Jackson, Howard | Jensen & Associates | 8:20-cv-36861-MCR-GRJ | |
| 1879 | 137433 | Ray, Howard | Jensen & Associates | 8:20-cv-36865-MCR-GRJ | |
| 1880 | 137448 | Binkley, Jacob | Jensen & Associates | 8:20-cv-36916-MCR-GRJ | |
| 1881 | 137454 | Jackson, Jacob | Jensen & Associates | 8:20-cv-36936-MCR-GRJ | |
| 1882 | 137459 | Sheffield, Jacob | Jensen & Associates | 8:20-cv-37614-MCR-GRJ | |
| 1883 | 137461 | Bridges, Jacques | Jensen & Associates | 8:20-cv-37621-MCR-GRJ | |
| 1884 | 137464 | Gill, Jai | Jensen & Associates | 8:20-cv-37631-MCR-GRJ | |
| 1885 | 137465 | Hruby, Jaiden | Jensen & Associates | 8:20-cv-37635-MCR-GRJ | |
| 1886 | 137475 | Barchella, James | Jensen & Associates | 8:20-cv-37663-MCR-GRJ | |
| 1887 | 137480 | Ferguson, James | Jensen & Associates | 8:20-cv-37679-MCR-GRJ | |
| 1888 | 137484 | Hansen, James | Jensen & Associates | | 8:20-cv-37693-MCR-GRJ |
| 1889 | 137489 | Kerns, James | Jensen & Associates | 8:20-cv-37710-MCR-GRJ | |
| 1890 | 137502 | Robinson, James | Jensen & Associates | 8:20-cv-37747-MCR-GRJ | |
| 1891 | 137511 | Wells, James | Jensen & Associates | 8:20-cv-37761-MCR-GRJ | |
| 1892 | 137514 | Bitner, Jamie | Jensen & Associates | 8:20-cv-37768-MCR-GRJ | |
| 1893 | 137515 | SINGLETON, JAMIE | Jensen & Associates | 8:20-cv-37770-MCR-GRJ | |
| 1894 | 137517 | Brown, Jandi | Jensen & Associates | 8:20-cv-37775-MCR-GRJ | |
| 1895 | 137524 | Poppe, Jared | Jensen & Associates | 8:20-cv-37784-MCR-GRJ | |
| 1896 | 137526 | Tomlin, Jared | Jensen & Associates | 8:20-cv-37786-MCR-GRJ | |
| 1897 | 137527 | Johnson, Jarrett | Jensen & Associates | | 8:20-cv-37788-MCR-GRJ |
| 1898 | 137528 | Stephens, Jarris | Jensen & Associates | 8:20-cv-37791-MCR-GRJ | |
| 1899 | 137542 | Duke, Jason | Jensen & Associates | | 8:20-cv-37816-MCR-GRJ |
| 1900 | 137545 | Grant, Jason | Jensen & Associates | 8:20-cv-37818-MCR-GRJ | |
| 1901 | 137550 | Oestreich, Jason | Jensen & Associates | 8:20-cv-37823-MCR-GRJ | |
| 1902 | 137553 | Pedro, Jason | Jensen & Associates | 8:20-cv-37825-MCR-GRJ | |
| 1903 | 137556 | Siudut, Jason | Jensen & Associates | | 8:20-cv-37828-MCR-GRJ |
| 1904 | 137558 | Spears, Jason | Jensen & Associates | 8:20-cv-37859-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1905 | 137560 | Williams, Jason | Jensen & Associates | 8:20-cv-37865-MCR-GRJ | |
| 1906 | 137569 | Paynter, Jeanne | Jensen & Associates | 8:20-cv-37894-MCR-GRJ | |
| 1907 | 137576 | Turney, Jeffery | Jensen & Associates | 8:20-cv-37916-MCR-GRJ | |
| 1908 | 137580 | Estep, Jeffrey | Jensen & Associates | 8:20-cv-37929-MCR-GRJ | |
| 1909 | 137583 | Parks, Jeffrey | Jensen & Associates | 8:20-cv-37939-MCR-GRJ | |
| 1910 | 137590 | Wilson, Jeramiah | Jensen & Associates | | 8:20-cv-37960-MCR-GRJ |
| 1911 | 137595 | Garvey, Jeremiah | Jensen & Associates | | 8:20-cv-37973-MCR-GRJ |
| 1912 | 137601 | Burch, Jeremy | Jensen & Associates | 8:20-cv-37993-MCR-GRJ | |
| 1913 | 137604 | Gowens, Jeremy | Jensen & Associates | 8:20-cv-38003-MCR-GRJ | |
| 1914 | 137605 | Gregg, Jeremy | Jensen & Associates | 8:20-cv-38006-MCR-GRJ | |
| 1915 | 137608 | Lawhorn, Jeremy | Jensen & Associates | 8:20-cv-38019-MCR-GRJ | |
| 1916 | 137611 | Pittman, Jeremy | Jensen & Associates | 8:20-cv-38028-MCR-GRJ | |
| 1917 | 137613 | Rodriguez, Jeremy | Jensen & Associates | 8:20-cv-38037-MCR-GRJ | |
| 1918 | 137614 | Sisneroz, Jeremy | Jensen & Associates | 8:20-cv-38042-MCR-GRJ | |
| 1919 | 137628 | Hart, Jessica | Jensen & Associates | 8:20-cv-38109-MCR-GRJ | |
| 1920 | 137635 | Echols, Jevon | Jensen & Associates | 8:20-cv-38145-MCR-GRJ | |
| 1921 | 137636 | Butler, Jewel | Jensen & Associates | 8:20-cv-38150-MCR-GRJ | |
| 1922 | 137641 | RIVERA, JONATHAN | Jensen & Associates | 8:20-cv-38161-MCR-GRJ | |
| 1923 | 137646 | Roman, Jody | Jensen & Associates | 8:20-cv-38188-MCR-GRJ | |
| 1924 | 137655 | Martinez, Joel | Jensen & Associates | 8:20-cv-39471-MCR-GRJ | |
| 1925 | 137656 | Roman, Joel | Jensen & Associates | 8:20-cv-39474-MCR-GRJ | |
| 1926 | 137659 | Latorre, Joevandie | Jensen & Associates | 8:20-cv-39481-MCR-GRJ | |
| 1927 | 137660 | Saylor, Joey | Jensen & Associates | 8:20-cv-39483-MCR-GRJ | |
| 1928 | 137661 | Vandersteenen, Joey | Jensen & Associates | 8:20-cv-39486-MCR-GRJ | |
| 1929 | 137674 | Douglas, John | Jensen & Associates | 8:20-cv-39517-MCR-GRJ | |
| 1930 | 137678 | Frazier, John | Jensen & Associates | | 8:20-cv-39526-MCR-GRJ |
| 1931 | 137684 | Larson, John | Jensen & Associates | 8:20-cv-39540-MCR-GRJ | |
| 1932 | 137685 | Lescanec, John | Jensen & Associates | 8:20-cv-39543-MCR-GRJ | |
| 1933 | 137696 | Shelby, John | Jensen & Associates | 8:20-cv-39567-MCR-GRJ | |
| 1934 | 137704 | ACKERMAN, JONATHAN | Jensen & Associates | 8:20-cv-39576-MCR-GRJ | |
| 1935 | 137712 | Randlett, Johnny | Jensen & Associates | 8:20-cv-39593-MCR-GRJ | |
| 1936 | 137713 | Reeves, Johnny | Jensen & Associates | | 8:20-cv-39598-MCR-GRJ |
| 1937 | 137715 | Ramos, Jonah | Jensen & Associates | 8:20-cv-39605-MCR-GRJ | |
| 1938 | 137722 | Humphries, Jonathan | Jensen & Associates | 8:20-cv-39631-MCR-GRJ | |
| 1939 | 137723 | Lee, Jonathan | Jensen & Associates | 8:20-cv-39635-MCR-GRJ | |
| 1940 | 137728 | Prince, Jonathan | Jensen & Associates | 8:20-cv-39654-MCR-GRJ | |
| 1941 | 137729 | Pugh, Jonathan | Jensen & Associates | 8:20-cv-39657-MCR-GRJ | |
| 1942 | 137732 | Smith, Jonathan | Jensen & Associates | | 8:20-cv-39668-MCR-GRJ |
| 1943 | 137734 | Ramos, JonJohn | Jensen & Associates | 8:20-cv-39676-MCR-GRJ | |
| 1944 | 137749 | Parada, Jose | Jensen & Associates | 8:20-cv-39769-MCR-GRJ | |
| 1945 | 137751 | Ramirez, Jose | Jensen & Associates | 8:20-cv-39776-MCR-GRJ | |
| 1946 | 137752 | Ramos, Jose | Jensen & Associates | | 8:20-cv-39780-MCR-GRJ |
| 1947 | 137756 | Cantasano, Joseph | Jensen & Associates | 8:20-cv-39795-MCR-GRJ | |
| 1948 | 137758 | Donley, Joseph | Jensen & Associates | 8:20-cv-39802-MCR-GRJ | |
| 1949 | 137766 | Kindred, Joseph | Jensen & Associates | 8:20-cv-39829-MCR-GRJ | |
| 1950 | 137772 | Ruppenthal, Joseph | Jensen & Associates | 8:20-cv-39848-MCR-GRJ | |
| 1951 | 137776 | Walton, Joseph | Jensen & Associates | 8:20-cv-39860-MCR-GRJ | |
| 1952 | 137780 | Smalling, Josh | Jensen & Associates | 8:20-cv-39885-MCR-GRJ | |
| 1953 | 137783 | Aguirre, Joshua | Jensen & Associates | 8:20-cv-39906-MCR-GRJ | |
| 1954 | 137786 | Bridgeman, Joshua | Jensen & Associates | 8:20-cv-39919-MCR-GRJ | |
| 1955 | 137787 | Fregoso, Joshua | Jensen & Associates | | 8:20-cv-39923-MCR-GRJ |
| 1956 | 137794 | Kriger, Joshua | Jensen & Associates | 8:20-cv-39943-MCR-GRJ | |
| 1957 | 137796 | Leslie, Joshua | Jensen & Associates | 8:20-cv-39951-MCR-GRJ | |
| 1958 | 137798 | LUND, JOSHUA | Jensen & Associates | 8:20-cv-39958-MCR-GRJ | |
| 1959 | 137817 | Turlington, Joshua | Jensen & Associates | 8:20-cv-40018-MCR-GRJ | |
| 1960 | 137831 | ALEXANDER, JUSTIN | Jensen & Associates | 8:20-cv-40193-MCR-GRJ | |
| 1961 | 137840 | Jones, Justin | Jensen & Associates | | 8:20-cv-40223-MCR-GRJ |
| 1962 | 137845 | Maze, Justin | Jensen & Associates | 8:20-cv-40239-MCR-GRJ | |
| 1963 | 137846 | Mclellan, Justin | Jensen & Associates | | 8:20-cv-40243-MCR-GRJ |
| 1964 | 137853 | Rascoe, Justin | Jensen & Associates | 8:20-cv-40263-MCR-GRJ | |
| 1965 | 137854 | Rende, Justin | Jensen & Associates | 8:20-cv-40266-MCR-GRJ | |
| 1966 | 137865 | Kruse, Kassidy | Jensen & Associates | 8:20-cv-40297-MCR-GRJ | |
| 1967 | 137869 | Casler, Keefe | Jensen & Associates | 9:20-cv-08697-MCR-GRJ | |
| 1968 | 137871 | Paquin, Keith | Jensen & Associates | 8:20-cv-40306-MCR-GRJ | |
| 1969 | 137872 | Mitchell, Keith | Jensen & Associates | 8:20-cv-40308-MCR-GRJ | |
| 1970 | 137877 | Mitchell, Kelope | Jensen & Associates | | 8:20-cv-40315-MCR-GRJ |
| 1971 | 137879 | Bordelon, Ken | Jensen & Associates | 8:20-cv-40319-MCR-GRJ | |
| 1972 | 137883 | Gibson, Kendrick | Jensen & Associates | 8:20-cv-40324-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1973 | 137884 | Hiss, Kendrick | Jensen & Associates | | 8:20-cv-40326-MCR-GRJ |
| 1974 | 137885 | Bherns, Kenneth | Jensen & Associates | 8:20-cv-40328-MCR-GRJ | |
| 1975 | 137886 | Elderkin, Kenneth | Jensen & Associates | 8:20-cv-40330-MCR-GRJ | |
| 1976 | 137889 | Littrell, Kenneth | Jensen & Associates | 8:20-cv-40337-MCR-GRJ | |
| 1977 | 137891 | Nall, Kenneth | Jensen & Associates | 8:20-cv-40341-MCR-GRJ | |
| 1978 | 137892 | Richardson, Kenneth | Jensen & Associates | 8:20-cv-40343-MCR-GRJ | |
| 1979 | 137893 | Simmons, Kenneth | Jensen & Associates | 8:20-cv-40345-MCR-GRJ | |
| 1980 | 137908 | Jacklin, Kevin | Jensen & Associates | 8:20-cv-41469-MCR-GRJ | |
| 1981 | 137910 | Krebs, Kevin | Jensen & Associates | 8:20-cv-41473-MCR-GRJ | |
| 1982 | 137912 | McAlister, Kevin | Jensen & Associates | 8:20-cv-41477-MCR-GRJ | |
| 1983 | 137915 | Miller, Kevin | Jensen & Associates | 8:20-cv-41482-MCR-GRJ | |
| 1984 | 137917 | Oldani, Kevin | Jensen & Associates | 8:20-cv-41486-MCR-GRJ | |
| 1985 | 137919 | Rose, Kevin | Jensen & Associates | 8:20-cv-41489-MCR-GRJ | |
| 1986 | 137920 | Schultz, Kevin | Jensen & Associates | 8:20-cv-41491-MCR-GRJ | |
| 1987 | 137921 | Siska, Kevin | Jensen & Associates | 8:20-cv-41493-MCR-GRJ | |
| 1988 | 137922 | Tags, Kevin | Jensen & Associates | 8:20-cv-41495-MCR-GRJ | |
| 1989 | 137923 | Wagner, Kevin | Jensen & Associates | 8:20-cv-41496-MCR-GRJ | |
| 1990 | 137929 | Goff, Konor | Jensen & Associates | 8:20-cv-41507-MCR-GRJ | |
| 1991 | 137930 | Smith, Korey | Jensen & Associates | 8:20-cv-41509-MCR-GRJ | |
| 1992 | 137935 | Scherer, Kristel | Jensen & Associates | 8:20-cv-41517-MCR-GRJ | |
| 1993 | 137936 | MOUSLEY, KRISTEN | Jensen & Associates | | 8:20-cv-41519-MCR-GRJ |
| 1994 | 137937 | Ortiz, Kristine | Jensen & Associates | 8:20-cv-41521-MCR-GRJ | |
| 1995 | 137941 | Volp, Krystopher | Jensen & Associates | 8:20-cv-41528-MCR-GRJ | |
| 1996 | 137945 | Croce, Kyle | Jensen & Associates | 8:20-cv-41535-MCR-GRJ | |
| 1997 | 137950 | Lester, Kyle | Jensen & Associates | 8:20-cv-41544-MCR-GRJ | |
| 1998 | 137952 | Steele, Kyle | Jensen & Associates | 8:20-cv-41546-MCR-GRJ | |
| 1999 | 137955 | Mayfield, Lakein | Jensen & Associates | 8:20-cv-41551-MCR-GRJ | |
| 2000 | 137958 | Lyons, Lamar | Jensen & Associates | 8:20-cv-41557-MCR-GRJ | |
| 2001 | 137959 | Andrews, Lamesia | Jensen & Associates | 8:20-cv-41558-MCR-GRJ | |
| 2002 | 137960 | BRASWELL, LANAEUS J | Jensen & Associates | | 8:20-cv-41560-MCR-GRJ |
| 2003 | 137969 | Scott, Larry | Jensen & Associates | 8:20-cv-41569-MCR-GRJ | |
| 2004 | 137972 | Lidel, Lauren | Jensen & Associates | 8:20-cv-41575-MCR-GRJ | |
| 2005 | 137973 | Hamilton, Lawrence | Jensen & Associates | 8:20-cv-41577-MCR-GRJ | |
| 2006 | 137976 | EUSTICE, LAWRENCE | Jensen & Associates | 8:20-cv-41583-MCR-GRJ | |
| 2007 | 137981 | Medina, Leasa | Jensen & Associates | 8:20-cv-42055-MCR-GRJ | |
| 2008 | 137992 | Earl, Levi | Jensen & Associates | 8:20-cv-42125-MCR-GRJ | |
| 2009 | 138001 | Cordero, Louis | Jensen & Associates | | 8:20-cv-42167-MCR-GRJ |
| 2010 | 138008 | Whistle, Lucas | Jensen & Associates | 8:20-cv-42203-MCR-GRJ | |
| 2011 | 138014 | Obregon, Luis | Jensen & Associates | 8:20-cv-42246-MCR-GRJ | |
| 2012 | 138020 | BRAVO, MANUEL | Jensen & Associates | 8:20-cv-42282-MCR-GRJ | |
| 2013 | 138032 | Cole, Marcus | Jensen & Associates | 8:20-cv-42360-MCR-GRJ | |
| 2014 | 138035 | Aguilar, Maria | Jensen & Associates | 8:20-cv-42375-MCR-GRJ | |
| 2015 | 138038 | Drumgoole, Mario | Jensen & Associates | 8:20-cv-42396-MCR-GRJ | |
| 2016 | 138040 | Ballas, Mark | Jensen & Associates | | 8:20-cv-42411-MCR-GRJ |
| 2017 | 138045 | Mains, Mark | Jensen & Associates | 8:20-cv-42430-MCR-GRJ | |
| 2018 | 138053 | Coble, Marvin | Jensen & Associates | 8:20-cv-42471-MCR-GRJ | |
| 2019 | 138059 | Rideout, Mason | Jensen & Associates | 8:20-cv-42506-MCR-GRJ | |
| 2020 | 138060 | Daniels, Matthew | Jensen & Associates | 8:20-cv-42515-MCR-GRJ | |
| 2021 | 138061 | Madrid, Matthew | Jensen & Associates | 8:20-cv-42521-MCR-GRJ | |
| 2022 | 138064 | Briand, Matthew | Jensen & Associates | 8:20-cv-43328-MCR-GRJ | |
| 2023 | 138066 | Clarke, Matthew | Jensen & Associates | 8:20-cv-43330-MCR-GRJ | |
| 2024 | 138069 | COX, MATTHEW | Jensen & Associates | | 8:20-cv-43337-MCR-GRJ |
| 2025 | 138070 | Crawford, Matthew | Jensen & Associates | | 8:20-cv-43339-MCR-GRJ |
| 2026 | 138073 | Delarosa, Matthew | Jensen & Associates | 8:20-cv-43341-MCR-GRJ | |
| 2027 | 138074 | Ferrell, Matthew | Jensen & Associates | | 8:20-cv-43344-MCR-GRJ |
| 2028 | 138115 | Felice, Michael | Jensen & Associates | 8:20-cv-43426-MCR-GRJ | |
| 2029 | 138116 | Finch, Michael | Jensen & Associates | 8:20-cv-43429-MCR-GRJ | |
| 2030 | 138117 | Foster, Michael | Jensen & Associates | 8:20-cv-43431-MCR-GRJ | |
| 2031 | 138118 | Frey, Michael | Jensen & Associates | 8:20-cv-43433-MCR-GRJ | |
| 2032 | 138122 | Hanking, Michael | Jensen & Associates | 8:20-cv-43440-MCR-GRJ | |
| 2033 | 138126 | Hofmeister, Michael | Jensen & Associates | 8:20-cv-43480-MCR-GRJ | |
| 2034 | 138128 | Inzeo, Michael | Jensen & Associates | 8:20-cv-43485-MCR-GRJ | |
| 2035 | 138129 | Johnson, Michael | Jensen & Associates | 8:20-cv-43490-MCR-GRJ | |
| 2036 | 138131 | Keddy, Michael | Jensen & Associates | 8:20-cv-43496-MCR-GRJ | |
| 2037 | 138132 | Klein, Michael | Jensen & Associates | 8:20-cv-43500-MCR-GRJ | |
| 2038 | 138143 | Mulkey, Michael | Jensen & Associates | 8:20-cv-43535-MCR-GRJ | |
| 2039 | 138144 | Murphy, Michael | Jensen & Associates | 8:20-cv-43539-MCR-GRJ | |
| 2040 | 138152 | Ragsdale, Michael | Jensen & Associates | 8:20-cv-43564-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2041 | 138169 | Vargovich, Michael | Jensen & Associates | 8:20-cv-47362-MCR-GRJ | |
| 2042 | 138173 | Williams, Michael | Jensen & Associates | 8:20-cv-47375-MCR-GRJ | |
| 2043 | 138185 | Chantz, Misty | Jensen & Associates | 8:20-cv-47426-MCR-GRJ | |
| 2044 | 138186 | MACIAS, MONICA | Jensen & Associates | | 8:20-cv-47433-MCR-GRJ |
| 2045 | 138206 | HOAG, NEIL | Jensen & Associates | | 8:20-cv-47535-MCR-GRJ |
| 2046 | 138212 | Brown, Nicholas | Jensen & Associates | 8:20-cv-47558-MCR-GRJ | |
| 2047 | 138216 | Hall, Nicholas | Jensen & Associates | 8:20-cv-47573-MCR-GRJ | |
| 2048 | 138217 | Hecht, Nicholas | Jensen & Associates | 8:20-cv-47579-MCR-GRJ | |
| 2049 | 138218 | Kirk, Nicholas | Jensen & Associates | 8:20-cv-47586-MCR-GRJ | |
| 2050 | 138223 | Soileau, Nicholas | Jensen & Associates | 8:20-cv-47609-MCR-GRJ | |
| 2051 | 138224 | Staehle, Nicholas | Jensen & Associates | 8:20-cv-47615-MCR-GRJ | |
| 2052 | 138225 | Sturges, Nicholas | Jensen & Associates | 8:20-cv-47620-MCR-GRJ | |
| 2053 | 138226 | Taylor, Nicholas | Jensen & Associates | 8:20-cv-47626-MCR-GRJ | |
| 2054 | 138231 | Fowler, Nicolas | Jensen & Associates | 8:20-cv-47656-MCR-GRJ | |
| 2055 | 138255 | Kraemer, Patrick | Jensen & Associates | 8:20-cv-48808-MCR-GRJ | |
| 2056 | 138262 | Hagen, Paul | Jensen & Associates | 8:20-cv-48813-MCR-GRJ | |
| 2057 | 138263 | Hornyack, Paul | Jensen & Associates | | 8:20-cv-48814-MCR-GRJ |
| 2058 | 138270 | Escobar, Pedro | Jensen & Associates | 8:20-cv-48823-MCR-GRJ | |
| 2059 | 138283 | Henize, Phillip | Jensen & Associates | 8:20-cv-48848-MCR-GRJ | |
| 2060 | 138287 | Griffin, Quinita | Jensen & Associates | | 8:20-cv-48855-MCR-GRJ |
| 2061 | 138288 | Naschke, Quintin | Jensen & Associates | 8:20-cv-48857-MCR-GRJ | |
| 2062 | 138289 | Robinson, Quinton | Jensen & Associates | 8:20-cv-48860-MCR-GRJ | |
| 2063 | 138293 | Marte, Rafael | Jensen & Associates | 8:20-cv-48869-MCR-GRJ | |
| 2064 | 138296 | Brown, Randall | Jensen & Associates | 8:20-cv-48876-MCR-GRJ | |
| 2065 | 138297 | Long, Randall | Jensen & Associates | 8:20-cv-48878-MCR-GRJ | |
| 2066 | 138304 | Perkins, Randy | Jensen & Associates | 8:20-cv-48892-MCR-GRJ | |
| 2067 | 138306 | Teal, Randy | Jensen & Associates | 8:20-cv-48896-MCR-GRJ | |
| 2068 | 138320 | Wirth, Raymond | Jensen & Associates | 8:20-cv-48926-MCR-GRJ | |
| 2069 | 138334 | Cordle, Richard | Jensen & Associates | 8:20-cv-36636-MCR-GRJ | |
| 2070 | 138343 | Robinson, Richard | Jensen & Associates | 8:20-cv-36658-MCR-GRJ | |
| 2071 | 138344 | Ung, Richard | Jensen & Associates | 8:20-cv-36660-MCR-GRJ | |
| 2072 | 138347 | BALSECA, RICARDO | Jensen & Associates | 8:20-cv-36664-MCR-GRJ | |
| 2073 | 138351 | Jimenez-Mendez, Rigoberto | Jensen & Associates | 8:20-cv-36668-MCR-GRJ | |
| 2074 | 138355 | Ashley, Robert | Jensen & Associates | 8:20-cv-36677-MCR-GRJ | |
| 2075 | 138366 | Cummings, Robert | Jensen & Associates | | 8:20-cv-36700-MCR-GRJ |
| 2076 | 138367 | Cypert, Robert | Jensen & Associates | 8:20-cv-36702-MCR-GRJ | |
| 2077 | 138370 | Fehrholz, Robert | Jensen & Associates | 8:20-cv-36712-MCR-GRJ | |
| 2078 | 138374 | Hardee, Robert | Jensen & Associates | 8:20-cv-36725-MCR-GRJ | |
| 2079 | 138376 | Law, Robert | Jensen & Associates | 8:20-cv-36731-MCR-GRJ | |
| 2080 | 138379 | Masi, Robert | Jensen & Associates | 8:20-cv-36741-MCR-GRJ | |
| 2081 | 138388 | REID, ROBERT | Jensen & Associates | | 8:20-cv-36762-MCR-GRJ |
| 2082 | 138389 | Rhodes, Robert | Jensen & Associates | 8:20-cv-36765-MCR-GRJ | |
| 2083 | 138398 | Canas, Roberto | Jensen & Associates | 8:20-cv-36793-MCR-GRJ | |
| 2084 | 138401 | Valencia, Roberto | Jensen & Associates | 8:20-cv-36806-MCR-GRJ | |
| 2085 | 138404 | Dietrich, Rodney | Jensen & Associates | 8:20-cv-36822-MCR-GRJ | |
| 2086 | 138406 | Gazzam, Rodney | Jensen & Associates | 8:20-cv-36829-MCR-GRJ | |
| 2087 | 138409 | Feemster, Roger | Jensen & Associates | 8:20-cv-36845-MCR-GRJ | |
| 2088 | 138412 | Buff, Roland | Jensen & Associates | 8:20-cv-36982-MCR-GRJ | |
| 2089 | 138414 | Davis, Roland | Jensen & Associates | 8:20-cv-36966-MCR-GRJ | |
| 2090 | 138416 | Abreu, Rolando | Jensen & Associates | | 8:20-cv-36972-MCR-GRJ |
| 2091 | 138422 | Fallows, Ronald | Jensen & Associates | 8:20-cv-37051-MCR-GRJ | |
| 2092 | 138428 | Ruffin, Rosalyn | Jensen & Associates | 8:20-cv-37081-MCR-GRJ | |
| 2093 | 138429 | Beasley, Roscoe | Jensen & Associates | | 8:20-cv-37085-MCR-GRJ |
| 2094 | 138430 | KLAUS, ROSE | Jensen & Associates | | 8:20-cv-37089-MCR-GRJ |
| 2095 | 138434 | Goyette, Roy | Jensen & Associates | 8:20-cv-37100-MCR-GRJ | |
| 2096 | 138438 | Jones, Rubin | Jensen & Associates | 8:20-cv-37116-MCR-GRJ | |
| 2097 | 138447 | Ashmore, Ryan | Jensen & Associates | 8:20-cv-37141-MCR-GRJ | |
| 2098 | 138451 | Cooke, Ryan | Jensen & Associates | 8:20-cv-37156-MCR-GRJ | |
| 2099 | 138457 | Kaigler, Ryan | Jensen & Associates | 8:20-cv-37180-MCR-GRJ | |
| 2100 | 138460 | Medina, Ryan | Jensen & Associates | 8:20-cv-37192-MCR-GRJ | |
| 2101 | 138465 | Anderson, Sam | Jensen & Associates | 8:20-cv-37213-MCR-GRJ | |
| 2102 | 138466 | Appleton, Sam | Jensen & Associates | 8:20-cv-37217-MCR-GRJ | |
| 2103 | 138468 | Ngoun, Sameath | Jensen & Associates | | 8:20-cv-37224-MCR-GRJ |
| 2104 | 138470 | David, Samuel | Jensen & Associates | 8:20-cv-37228-MCR-GRJ | |
| 2105 | 138474 | Morton, Samuel | Jensen & Associates | 8:20-cv-37251-MCR-GRJ | |
| 2106 | 138477 | Henley, Samuelle | Jensen & Associates | | 8:20-cv-37262-MCR-GRJ |
| 2107 | 138479 | Jones, Sara | Jensen & Associates | 8:20-cv-37265-MCR-GRJ | |
| 2108 | 138481 | Shumpert, Schar | Jensen & Associates | | 8:20-cv-37268-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2109 | 138482 | Fitzgerald, Scott | Jensen & Associates | 8:20-cv-37271-MCR-GRJ | |
| 2110 | 138484 | Hermann, Scott | Jensen & Associates | 8:20-cv-37276-MCR-GRJ | |
| 2111 | 138485 | Holman, Scott | Jensen & Associates | 8:20-cv-37279-MCR-GRJ | |
| 2112 | 138490 | Mitchell, Scott | Jensen & Associates | 8:20-cv-37294-MCR-GRJ | |
| 2113 | 138491 | Mitchell, Scott | Jensen & Associates | 8:20-cv-37297-MCR-GRJ | |
| 2114 | 138492 | Taylor, Scott | Jensen & Associates | | 8:20-cv-37300-MCR-GRJ |
| 2115 | 138493 | Toro, Scott | Jensen & Associates | 8:20-cv-37303-MCR-GRJ | |
| 2116 | 138503 | Law, Sean | Jensen & Associates | 8:20-cv-37329-MCR-GRJ | |
| 2117 | 138508 | Romero, Seferino | Jensen & Associates | 8:20-cv-37340-MCR-GRJ | |
| 2118 | 138516 | Pierresaint, Shakeem | Jensen & Associates | 8:20-cv-37364-MCR-GRJ | |
| 2119 | 138518 | Dresh, Shane | Jensen & Associates | 8:20-cv-37369-MCR-GRJ | |
| 2120 | 138519 | Edwards, Shane | Jensen & Associates | 8:20-cv-37372-MCR-GRJ | |
| 2121 | 138522 | Stierley, Shane | Jensen & Associates | 8:20-cv-37376-MCR-GRJ | |
| 2122 | 138523 | Haynes, Shaun | Jensen & Associates | 8:20-cv-37378-MCR-GRJ | |
| 2123 | 138529 | Ashley, Shawn | Jensen & Associates | 8:20-cv-37391-MCR-GRJ | |
| 2124 | 138530 | Burland, Shawn | Jensen & Associates | 8:20-cv-37393-MCR-GRJ | |
| 2125 | 138535 | Yarborough, Shawn | Jensen & Associates | 8:20-cv-37403-MCR-GRJ | |
| 2126 | 138539 | Martin, Shayla | Jensen & Associates | 8:20-cv-37413-MCR-GRJ | |
| 2127 | 138540 | Lopez, Shayne | Jensen & Associates | 8:20-cv-37415-MCR-GRJ | |
| 2128 | 138542 | Lyons, Sherrondolyn | Jensen & Associates | 8:20-cv-37419-MCR-GRJ | |
| 2129 | 138543 | Elder, Shevetta | Jensen & Associates | 8:20-cv-37421-MCR-GRJ | |
| 2130 | 138555 | Baker, Stephen | Jensen & Associates | 8:20-cv-37451-MCR-GRJ | |
| 2131 | 138565 | Morrissey, Stephen | Jensen & Associates | 8:20-cv-37459-MCR-GRJ | |
| 2132 | 138568 | Smith, Stephen | Jensen & Associates | 8:20-cv-37461-MCR-GRJ | |
| 2133 | 138569 | Stoner, Stephen | Jensen & Associates | 8:20-cv-37462-MCR-GRJ | |
| 2134 | 138575 | Boyd, Steven | Jensen & Associates | 8:20-cv-37468-MCR-GRJ | |
| 2135 | 138584 | Price, Steven | Jensen & Associates | 8:20-cv-37475-MCR-GRJ | |
| 2136 | 138591 | Pace, Stevie | Jensen & Associates | 8:20-cv-37479-MCR-GRJ | |
| 2137 | 138595 | Edwards, Takesha | Jensen & Associates | 8:20-cv-37483-MCR-GRJ | |
| 2138 | 138597 | Burmeister, Talon | Jensen & Associates | 8:20-cv-37485-MCR-GRJ | |
| 2139 | 138604 | Winston, Taylor | Jensen & Associates | 8:20-cv-37489-MCR-GRJ | |
| 2140 | 138607 | Glover, Terrell | Jensen & Associates | 8:20-cv-37492-MCR-GRJ | |
| 2141 | 138611 | Gill, Tex | Jensen & Associates | | 8:20-cv-37494-MCR-GRJ |
| 2142 | 138623 | Mardeusz, Thomas | Jensen & Associates | 8:20-cv-37502-MCR-GRJ | |
| 2143 | 138628 | Pumpkin, Thomas | Jensen & Associates | 8:20-cv-37506-MCR-GRJ | |
| 2144 | 138629 | RENEAU, THOMAS | Jensen & Associates | | 8:20-cv-37507-MCR-GRJ |
| 2145 | 138636 | Clogston, Timmyothi | Jensen & Associates | 8:20-cv-37513-MCR-GRJ | |
| 2146 | 138640 | Gerdes, Timothy | Jensen & Associates | 8:20-cv-37517-MCR-GRJ | |
| 2147 | 138645 | Luke, Timothy | Jensen & Associates | 8:20-cv-37522-MCR-GRJ | |
| 2148 | 138649 | SHARP, TIMOTHY | Jensen & Associates | 8:20-cv-37526-MCR-GRJ | |
| 2149 | 138652 | Stone, Timothy | Jensen & Associates | 8:20-cv-37529-MCR-GRJ | |
| 2150 | 138659 | Stevens, Tom | Jensen & Associates | | 8:20-cv-37536-MCR-GRJ |
| 2151 | 138666 | McDade, Tonya | Jensen & Associates | | 8:20-cv-37543-MCR-GRJ |
| 2152 | 138667 | Gulley, Tori | Jensen & Associates | 8:20-cv-37544-MCR-GRJ | |
| 2153 | 138672 | Andrews, Travis | Jensen & Associates | 8:20-cv-37549-MCR-GRJ | |
| 2154 | 138675 | Dial, Travis | Jensen & Associates | 8:20-cv-37552-MCR-GRJ | |
| 2155 | 138687 | Besa, Tristan | Jensen & Associates | 8:20-cv-37562-MCR-GRJ | |
| 2156 | 138688 | Fletcher, Tristan | Jensen & Associates | 8:20-cv-37563-MCR-GRJ | |
| 2157 | 138689 | Gardner, Troy | Jensen & Associates | 8:20-cv-37564-MCR-GRJ | |
| 2158 | 138694 | DAVIS, TYLER | Jensen & Associates | 8:20-cv-37569-MCR-GRJ | |
| 2159 | 138699 | Pulford, Tyler | Jensen & Associates | 8:20-cv-37573-MCR-GRJ | |
| 2160 | 138702 | Starnes, Tyler | Jensen & Associates | 8:20-cv-37575-MCR-GRJ | |
| 2161 | 138715 | Sullivan, Victor | Jensen & Associates | 8:20-cv-37588-MCR-GRJ | |
| 2162 | 138716 | Seropian, Vincent | Jensen & Associates | 8:20-cv-37589-MCR-GRJ | |
| 2163 | 138727 | Parramore, Wesley | Jensen & Associates | 8:20-cv-37597-MCR-GRJ | |
| 2164 | 138731 | Mason, Wilbur | Jensen & Associates | 8:20-cv-37601-MCR-GRJ | |
| 2165 | 138734 | Brown, William | Jensen & Associates | 8:20-cv-37606-MCR-GRJ | |
| 2166 | 138735 | Cowan, William | Jensen & Associates | 8:20-cv-37608-MCR-GRJ | |
| 2167 | 138737 | Dell, William | Jensen & Associates | 8:20-cv-37613-MCR-GRJ | |
| 2168 | 138747 | McCloskey, William | Jensen & Associates | 8:20-cv-37637-MCR-GRJ | |
| 2169 | 138749 | Merritt, William | Jensen & Associates | 8:20-cv-37643-MCR-GRJ | |
| 2170 | 138750 | Orsino, William | Jensen & Associates | 8:20-cv-37646-MCR-GRJ | |
| 2171 | 138754 | Speer, William | Jensen & Associates | | 8:20-cv-37657-MCR-GRJ |
| 2172 | 138755 | Stachewicz, William | Jensen & Associates | 8:20-cv-37659-MCR-GRJ | |
| 2173 | 138767 | Queen, Winston | Jensen & Associates | 8:20-cv-37688-MCR-GRJ | |
| 2174 | 138778 | Benologa, Zocarlo | Jensen & Associates | 8:20-cv-37716-MCR-GRJ | |
| 2175 | 138779 | Sanchez, Zoe | Jensen & Associates | 8:20-cv-37718-MCR-GRJ | |
| 2176 | 138783 | ALGHAZALY, HAITHAM | Hafemann, Magee & Thomas | | 3:19-cv-03817-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2177 | 139932 | DIMING, JOHNNY | McCune Wright Arevalo | | 3:19-cv-03630-MCR-GRJ |
| 2178 | 139025 | CORMIER, SHANNON KEITH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02358-MCR-GRJ |
| 2179 | 139094 | RODRIGUEZ VEGA, VICTOR M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02598-MCR-GRJ |
| 2180 | 139109 | THOMAS, JOSEPH EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-30345-MCR-GRJ | |
| 2181 | 139179 | DEVLIN, DANIEL R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01069-MCR-GRJ |
| 2182 | 139214 | CHRISTOPHER, BISSON LEE | Bighorn Law | | 3:20-cv-02655-MCR-GRJ |
| 2183 | 139252 | JABOUR, LONNIE GENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00970-MCR-GRJ |
| 2184 | 139659 | BUCKNOR, BRANDON ALLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01285-MCR-GRJ |
| 2185 | 139667 | COURTNEY, LAWRENCE GENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01291-MCR-GRJ |
| 2186 | 139669 | DANDINI, VINCENT JAYMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01294-MCR-GRJ |
| 2187 | 139680 | DEFORREST, JOSHUA JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01298-MCR-GRJ |
| 2188 | 139696 | FIGURES, STEVEN RICHARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01309-MCR-GRJ |
| 2189 | 139704 | FREED, ADAM THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-30407-MCR-GRJ | 3:19-cv-01035-MCR-GRJ |
| 2190 | 139727 | GREER, SHANE MARK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01038-MCR-GRJ |
| 2191 | 139728 | HALL, TREVOR SPENCER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00962-MCR-GRJ |
| 2192 | 139741 | JOHNSTON, JOSEPH GORDON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01049-MCR-GRJ |
| 2193 | 139743 | HOFELICH, GREGORY DAVID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00968-MCR-GRJ |
| 2194 | 139750 | HALPIN, DEREK M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00964-MCR-GRJ |
| 2195 | 139798 | RYAN, JOSHUA T | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01205-MCR-GRJ |
| 2196 | 139803 | MARTIN, CHAD ALLAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01054-MCR-GRJ |
| 2197 | 139806 | RAMOS, ABRAHAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01015-MCR-GRJ |
| 2198 | 139843 | ROSS, KINSEY DWAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01099-MCR-GRJ |
| 2199 | 139856 | MARSH, LARRY | Goza & Honnold, LLC | 7:20-cv-64024-MCR-GRJ | |
| 2200 | 140057 | Gary, Herbert | Watts Guerra, LLP | | 3:19-cv-00844-MCR-GRJ |
| 2201 | 140061 | Cutillo, Jason | Watts Guerra, LLP | | 3:19-cv-04775-MCR-GRJ |
| 2202 | 140090 | Hotmer, Ronald | Watts Guerra, LLP | | 3:19-cv-03925-MCR-GRJ |
| 2203 | 140113 | McMilian, Merriella | Watts Guerra, LLP | | 3:19-cv-04780-MCR-GRJ |
| 2204 | 140137 | Chastain, Brian | Watts Guerra, LLP | | 3:20-cv-00089-MCR-GRJ |
| 2205 | 140150 | Smith, Joshua | Watts Guerra, LLP | | 3:19-cv-01074-MCR-GRJ |
| 2206 | 140192 | Jones, Joshua | Watts Guerra, LLP | | 3:20-cv-00143-MCR-GRJ |
| 2207 | 140196 | Patterson, Billy | Watts Guerra, LLP | | 3:20-cv-00155-MCR-GRJ |
| 2208 | 140197 | Lillard, Eric | Watts Guerra, LLP | | 3:20-cv-00158-MCR-GRJ |
| 2209 | 140203 | Leslein, William | Watts Guerra, LLP | | 3:20-cv-00719-MCR-GRJ |
| 2210 | 140204 | Griffith, Darrel | Watts Guerra, LLP | | 3:19-cv-03939-MCR-GRJ |
| 2211 | 140207 | Enoch, Brad | Watts Guerra, LLP | | 3:20-cv-00721-MCR-GRJ |
| 2212 | 140211 | Hurd, Damien | Watts Guerra, LLP | | 3:20-cv-00722-MCR-GRJ |
| 2213 | 140215 | Mills, Timothy | Watts Guerra, LLP | | 3:20-cv-00180-MCR-GRJ |
| 2214 | 140217 | Guttrich, Bruce | Watts Guerra, LLP | | 3:20-cv-00724-MCR-GRJ |
| 2215 | 140221 | Shaw, Roy | Watts Guerra, LLP | | 3:19-cv-03945-MCR-GRJ |
| 2216 | 140223 | Lewis, Michael | Watts Guerra, LLP | | 3:20-cv-00725-MCR-GRJ |
| 2217 | 140245 | McNerlin, Jamie | Watts Guerra, LLP | | 3:20-cv-00259-MCR-GRJ |
| 2218 | 140249 | Stephano, Stephen | Watts Guerra, LLP | | 3:20-cv-00261-MCR-GRJ |
| 2219 | 140263 | Smith, Daryl | Watts Guerra, LLP | | 3:20-cv-00733-MCR-GRJ |
| 2220 | 140265 | Spencer, Dana | Watts Guerra, LLP | | 3:20-cv-00736-MCR-GRJ |
| 2221 | 140270 | McCollum, Ricky | Watts Guerra, LLP | | 3:20-cv-00268-MCR-GRJ |
| 2222 | 140274 | Schmitt-woods, Anthony | Watts Guerra, LLP | | 3:20-cv-02448-MCR-GRJ |
| 2223 | 140275 | Fears, Robert | Watts Guerra, LLP | | 3:20-cv-00270-MCR-GRJ |
| 2224 | 140280 | Hunter, Ben | Watts Guerra, LLP | | 3:20-cv-00272-MCR-GRJ |
| 2225 | 140289 | Gaines, Jordan | Watts Guerra, LLP | | 3:20-cv-00279-MCR-GRJ |
| 2226 | 140293 | Brettl, Scott | Watts Guerra, LLP | | 3:20-cv-00738-MCR-GRJ |
| 2227 | 140294 | Anderson, Robert | Watts Guerra, LLP | | 3:20-cv-00281-MCR-GRJ |
| 2228 | 140305 | Burgess, Jeffrey | Watts Guerra, LLP | | 3:20-cv-00284-MCR-GRJ |
| 2229 | 140314 | Dunne, Matthew | Watts Guerra, LLP | | 3:20-cv-00741-MCR-GRJ |
| 2230 | 140321 | Dore, Michael | Watts Guerra, LLP | | 3:20-cv-02751-MCR-GRJ |
| 2231 | 140325 | Meinhart, Tyler | Watts Guerra, LLP | | 3:20-cv-00748-MCR-GRJ |
| 2232 | 140328 | Raven, Christopher | Watts Guerra, LLP | | 3:20-cv-00749-MCR-GRJ |
| 2233 | 140331 | Ganziano, Joseph | Watts Guerra, LLP | | 3:20-cv-00295-MCR-GRJ |
| 2234 | 140335 | Hilley, Brent | Watts Guerra, LLP | | 3:20-cv-00296-MCR-GRJ |
| 2235 | 140343 | Beardsell, Zach | Watts Guerra, LLP | | 3:20-cv-00300-MCR-GRJ |
| 2236 | 140344 | Miller, Eric | Watts Guerra, LLP | | 3:20-cv-00756-MCR-GRJ |
| 2237 | 140345 | Kass, Stephen | Watts Guerra, LLP | | 3:20-cv-00301-MCR-GRJ |
| 2238 | 140352 | Wolford, Travis | Watts Guerra, LLP | | 3:20-cv-00758-MCR-GRJ |
| 2239 | 140353 | Clayton, Jeremy | Watts Guerra, LLP | | 3:20-cv-00759-MCR-GRJ |
| 2240 | 140354 | Brevelle, Gregory | Watts Guerra, LLP | | 3:20-cv-02852-MCR-GRJ |
| 2241 | 140358 | Webster, William | Watts Guerra, LLP | | 3:20-cv-00766-MCR-GRJ |
| 2242 | 140361 | Tyler, Bo | Watts Guerra, LLP | | 3:20-cv-00769-MCR-GRJ |
| 2243 | 140363 | Brooks, James | Watts Guerra, LLP | | 3:20-cv-00771-MCR-GRJ |
| 2244 | 140373 | Moore, Mario | Watts Guerra, LLP | | 3:19-cv-03960-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2245 | 140379 | Collins, William | Watts Guerra, LLP | | 3:20-cv-00779-MCR-GRJ |
| 2246 | 140380 | Hawkins, Devin | Watts Guerra, LLP | | 3:20-cv-00782-MCR-GRJ |
| 2247 | 140381 | Morgan, Brandon | Watts Guerra, LLP | | 3:20-cv-00393-MCR-GRJ |
| 2248 | 140395 | Derosiers, Jon | Watts Guerra, LLP | | 3:19-cv-03962-MCR-GRJ |
| 2249 | 140409 | Fisher, William | Watts Guerra, LLP | | 3:20-cv-00407-MCR-GRJ |
| 2250 | 140413 | Jones, Michael | Watts Guerra, LLP | | 3:20-cv-02859-MCR-GRJ |
| 2251 | 140420 | Bargery, Zach | Watts Guerra, LLP | | 3:20-cv-00798-MCR-GRJ |
| 2252 | 140422 | Lacey, Larry | Watts Guerra, LLP | | 3:20-cv-00801-MCR-GRJ |
| 2253 | 140424 | Jean, Jessy | Watts Guerra, LLP | | 3:20-cv-00805-MCR-GRJ |
| 2254 | 140427 | Leforge, Travis | Watts Guerra, LLP | | 3:19-cv-03964-MCR-GRJ |
| 2255 | 140428 | Chisholm, Justin | Watts Guerra, LLP | | 3:20-cv-00360-MCR-GRJ |
| 2256 | 140431 | Corsey, Roy | Watts Guerra, LLP | | 3:20-cv-00807-MCR-GRJ |
| 2257 | 140432 | Tapp, Daniel | Watts Guerra, LLP | | 3:20-cv-00810-MCR-GRJ |
| 2258 | 140435 | Boyd, Ashley | Watts Guerra, LLP | | 3:20-cv-00364-MCR-GRJ |
| 2259 | 140437 | Hill, Darrell | Watts Guerra, LLP | | 3:20-cv-00832-MCR-GRJ |
| 2260 | 140443 | Harling, Gary | Watts Guerra, LLP | | 3:20-cv-00835-MCR-GRJ |
| 2261 | 140446 | Adams, Xavier | Watts Guerra, LLP | | 3:20-cv-00837-MCR-GRJ |
| 2262 | 140457 | Mayor, Jeffrey | Watts Guerra, LLP | | 3:19-cv-03969-MCR-GRJ |
| 2263 | 140468 | Catron, Matthew | Watts Guerra, LLP | | 3:20-cv-00847-MCR-GRJ |
| 2264 | 140471 | Smith, Anthony | Watts Guerra, LLP | | 3:20-cv-00848-MCR-GRJ |
| 2265 | 140472 | Turnbill, Jeffery | Watts Guerra, LLP | | 3:20-cv-00849-MCR-GRJ |
| 2266 | 140477 | Duke, Jerry | Watts Guerra, LLP | | 3:20-cv-00385-MCR-GRJ |
| 2267 | 140492 | Collett, Sean | Watts Guerra, LLP | | 3:20-cv-00329-MCR-GRJ |
| 2268 | 140497 | Ulrich, Wyatt | Watts Guerra, LLP | | 3:20-cv-00332-MCR-GRJ |
| 2269 | 140502 | Rea, Thomas | Watts Guerra, LLP | | 3:20-cv-00335-MCR-GRJ |
| 2270 | 140507 | Knoll, Thomas | Watts Guerra, LLP | | 3:20-cv-00337-MCR-GRJ |
| 2271 | 140518 | Sullivan, Bryan | Watts Guerra, LLP | | 3:20-cv-00342-MCR-GRJ |
| 2272 | 140524 | Valentine, Mark | Watts Guerra, LLP | | 3:20-cv-00345-MCR-GRJ |
| 2273 | 140531 | Trowbridge, Cody | Watts Guerra, LLP | | 3:20-cv-00348-MCR-GRJ |
| 2274 | 140538 | Sherman, Dusty | Watts Guerra, LLP | | 3:20-cv-00853-MCR-GRJ |
| 2275 | 140543 | Sartain, James | Watts Guerra, LLP | | 3:20-cv-00413-MCR-GRJ |
| 2276 | 140550 | Keener, Donald | Watts Guerra, LLP | | 3:20-cv-00854-MCR-GRJ |
| 2277 | 140551 | Blackburn, Jordan | Watts Guerra, LLP | | 3:20-cv-00431-MCR-GRJ |
| 2278 | 140556 | Crane, William | Watts Guerra, LLP | | 3:20-cv-02487-MCR-GRJ |
| 2279 | 140560 | McClellan, Terrance | Watts Guerra, LLP | | 3:20-cv-00445-MCR-GRJ |
| 2280 | 140562 | Archdekin, Scott | Watts Guerra, LLP | | 3:19-cv-01155-MCR-GRJ |
| 2281 | 140565 | Hendricks, Ryan | Watts Guerra, LLP | | 3:20-cv-00447-MCR-GRJ |
| 2282 | 140586 | Malave, James | Watts Guerra, LLP | | 3:20-cv-00498-MCR-GRJ |
| 2283 | 140602 | Lord, Nathaniel | Watts Guerra, LLP | | 3:20-cv-03119-MCR-GRJ |
| 2284 | 140611 | Anderson, Justin | Watts Guerra, LLP | | 3:20-cv-00855-MCR-GRJ |
| 2285 | 140615 | Napier, Nicklaus | Watts Guerra, LLP | | 3:20-cv-00523-MCR-GRJ |
| 2286 | 140628 | Matuszewski, David | Watts Guerra, LLP | | 3:20-cv-02867-MCR-GRJ |
| 2287 | 140635 | Cripps, Alan | Watts Guerra, LLP | | 3:19-cv-03980-MCR-GRJ |
| 2288 | 140636 | Barber, Nicholas | Watts Guerra, LLP | | 3:20-cv-02876-MCR-GRJ |
| 2289 | 140637 | Taylor, Quincy | Watts Guerra, LLP | | 3:20-cv-02878-MCR-GRJ |
| 2290 | 140657 | Roeder, Deacon | Watts Guerra, LLP | | 3:20-cv-00416-MCR-GRJ |
| 2291 | 140683 | Williams, Zachary | Watts Guerra, LLP | | 3:20-cv-00441-MCR-GRJ |
| 2292 | 140687 | Hendricks, Lee | Watts Guerra, LLP | | 3:20-cv-00571-MCR-GRJ |
| 2293 | 140688 | Forman, Corey | Watts Guerra, LLP | | 3:20-cv-00573-MCR-GRJ |
| 2294 | 140696 | Thull, Dustin | Watts Guerra, LLP | | 3:20-cv-00856-MCR-GRJ |
| 2295 | 140699 | Poe, Shane | Watts Guerra, LLP | | 3:19-cv-03989-MCR-GRJ |
| 2296 | 140703 | Salo, Erik | Watts Guerra, LLP | | 3:20-cv-00606-MCR-GRJ |
| 2297 | 140710 | Dent, Aaron | Watts Guerra, LLP | | 3:20-cv-00857-MCR-GRJ |
| 2298 | 140715 | Harrison, Joshua | Watts Guerra, LLP | | 3:20-cv-00615-MCR-GRJ |
| 2299 | 140716 | Lee, Marshall | Watts Guerra, LLP | | 3:20-cv-00858-MCR-GRJ |
| 2300 | 140717 | Flores, Mario | Watts Guerra, LLP | | 3:20-cv-00618-MCR-GRJ |
| 2301 | 140719 | Stewart, Andrew | Watts Guerra, LLP | | 3:20-cv-00859-MCR-GRJ |
| 2302 | 140727 | Brown, Paul | Watts Guerra, LLP | | 3:20-cv-00646-MCR-GRJ |
| 2303 | 140745 | Balderston, Chris | Watts Guerra, LLP | | 3:20-cv-00863-MCR-GRJ |
| 2304 | 140746 | Webb, James | Watts Guerra, LLP | | 3:20-cv-00672-MCR-GRJ |
| 2305 | 140753 | Sarver, Joshua | Watts Guerra, LLP | | 3:20-cv-00679-MCR-GRJ |
| 2306 | 140757 | Vela, Cody | Watts Guerra, LLP | | 3:20-cv-00682-MCR-GRJ |
| 2307 | 140770 | Phipps, Dillian | Watts Guerra, LLP | | 3:20-cv-00522-MCR-GRJ |
| 2308 | 140780 | Aleong, Sylvester | Watts Guerra, LLP | | 3:19-cv-03996-MCR-GRJ |
| 2309 | 140802 | Kuh, Anthony | Watts Guerra, LLP | | 3:20-cv-00574-MCR-GRJ |
| 2310 | 140807 | Gonzalez, Hector | Watts Guerra, LLP | | 3:19-cv-04001-MCR-GRJ |
| 2311 | 140825 | Parkerson, Dallas | Watts Guerra, LLP | | 3:19-cv-04010-MCR-GRJ |
| 2312 | 140828 | Young, Larry | Watts Guerra, LLP | | 3:19-cv-04012-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2313 | 140842 | Guarnieri, Chris | Watts Guerra, LLP | | 3:20-cv-00593-MCR-GRJ |
| 2314 | 140844 | Dorsey, Larry | Watts Guerra, LLP | | 3:19-cv-04017-MCR-GRJ |
| 2315 | 140848 | Hinkle, Paul | Watts Guerra, LLP | | 3:20-cv-00596-MCR-GRJ |
| 2316 | 140854 | Mauer, Robert | Watts Guerra, LLP | | 3:20-cv-00868-MCR-GRJ |
| 2317 | 140870 | Spurlin, Robert | Watts Guerra, LLP | | 3:20-cv-02877-MCR-GRJ |
| 2318 | 140883 | Handley, Nicholas | Watts Guerra, LLP | | 3:20-cv-00885-MCR-GRJ |
| 2319 | 140886 | Draper, Mike | Watts Guerra, LLP | | 3:20-cv-00888-MCR-GRJ |
| 2320 | 140889 | Vitko, Tyler | Watts Guerra, LLP | | 3:19-cv-00831-MCR-GRJ |
| 2321 | 140893 | Thomas, Chris | Watts Guerra, LLP | | 3:19-cv-01178-MCR-GRJ |
| 2322 | 140900 | Robertson, Michael | Watts Guerra, LLP | | 3:20-cv-00893-MCR-GRJ |
| 2323 | 140904 | Degugas, Antonio | Watts Guerra, LLP | | 3:20-cv-00910-MCR-GRJ |
| 2324 | 140914 | Reed, Zach | Watts Guerra, LLP | | 3:20-cv-00926-MCR-GRJ |
| 2325 | 140921 | Williams, Robert | Watts Guerra, LLP | | 3:20-cv-00903-MCR-GRJ |
| 2326 | 140928 | Jones, Justin | Watts Guerra, LLP | | 3:19-cv-04045-MCR-GRJ |
| 2327 | 140940 | Ferrell, Michael | Watts Guerra, LLP | | 3:20-cv-00943-MCR-GRJ |
| 2328 | 140972 | Ruiz, Richard | Watts Guerra, LLP | | 3:19-cv-04048-MCR-GRJ |
| 2329 | 140973 | Pilgrim, Justin | Watts Guerra, LLP | | 3:20-cv-01463-MCR-GRJ |
| 2330 | 140974 | Powell, Anthony | Watts Guerra, LLP | | 3:20-cv-01464-MCR-GRJ |
| 2331 | 140980 | Brown, Kiesha | Watts Guerra, LLP | | 3:20-cv-01467-MCR-GRJ |
| 2332 | 140982 | Miller, Duane | Watts Guerra, LLP | | 3:20-cv-01469-MCR-GRJ |
| 2333 | 140983 | Jeffreys, Joshua | Watts Guerra, LLP | | 3:20-cv-01470-MCR-GRJ |
| 2334 | 140986 | Crossland, James | Watts Guerra, LLP | | 3:19-cv-04050-MCR-GRJ |
| 2335 | 140996 | Derousse, Justin | Watts Guerra, LLP | | 3:20-cv-01494-MCR-GRJ |
| 2336 | 141009 | Donaldson, Michael | Watts Guerra, LLP | | 3:19-cv-04053-MCR-GRJ |
| 2337 | 141020 | Farnsworth, Derek | Watts Guerra, LLP | | 3:20-cv-01515-MCR-GRJ |
| 2338 | 141024 | Irvine, John | Watts Guerra, LLP | | 3:20-cv-01478-MCR-GRJ |
| 2339 | 141037 | Myers, Justin | Watts Guerra, LLP | | 3:19-cv-04057-MCR-GRJ |
| 2340 | 141054 | Mood, Tracy | Watts Guerra, LLP | | 3:20-cv-02916-MCR-GRJ |
| 2341 | 141058 | Breedlove, Ronald | Watts Guerra, LLP | | 3:20-cv-02922-MCR-GRJ |
| 2342 | 141060 | DeCarlo, William | Watts Guerra, LLP | | 3:20-cv-02926-MCR-GRJ |
| 2343 | 141064 | Christian, Jacob | Watts Guerra, LLP | | 3:20-cv-02928-MCR-GRJ |
| 2344 | 141069 | Volynets, Victor | Watts Guerra, LLP | | 3:20-cv-02934-MCR-GRJ |
| 2345 | 141072 | Lucas, Brennan | Watts Guerra, LLP | | 3:20-cv-02936-MCR-GRJ |
| 2346 | 141084 | Nail, Kristopher | Watts Guerra, LLP | | 3:20-cv-01528-MCR-GRJ |
| 2347 | 141087 | Hill, Brian | Watts Guerra, LLP | | 3:20-cv-01530-MCR-GRJ |
| 2348 | 141088 | Nathaniel, Quentin | Watts Guerra, LLP | | 3:20-cv-01531-MCR-GRJ |
| 2349 | 141090 | Hidalgo, Anthony | Watts Guerra, LLP | | 3:20-cv-01532-MCR-GRJ |
| 2350 | 141096 | Moser, Terry | Watts Guerra, LLP | | 3:20-cv-01539-MCR-GRJ |
| 2351 | 141100 | Parks, Brandon | Watts Guerra, LLP | | 3:20-cv-01542-MCR-GRJ |
| 2352 | 141101 | Gooch, Coty | Watts Guerra, LLP | | 3:20-cv-02516-MCR-GRJ |
| 2353 | 141123 | Subotnik, Daniel | Watts Guerra, LLP | | 3:20-cv-01709-MCR-GRJ |
| 2354 | 141130 | Farmer, Devon | Watts Guerra, LLP | | 3:20-cv-01830-MCR-GRJ |
| 2355 | 141132 | Canan, Joshua | Watts Guerra, LLP | | 3:20-cv-01831-MCR-GRJ |
| 2356 | 141154 | Manwiller, Michael | Watts Guerra, LLP | | 3:20-cv-01846-MCR-GRJ |
| 2357 | 141156 | Reeder, Johnathon | Watts Guerra, LLP | | 3:20-cv-01847-MCR-GRJ |
| 2358 | 141163 | Lawson, Charles | Watts Guerra, LLP | | 3:20-cv-01854-MCR-GRJ |
| 2359 | 141164 | Walden, William | Watts Guerra, LLP | | 3:20-cv-01855-MCR-GRJ |
| 2360 | 141170 | Cruz, Angel | Watts Guerra, LLP | | 3:20-cv-01859-MCR-GRJ |
| 2361 | 141177 | Harris, Jonathan | Watts Guerra, LLP | | 3:20-cv-01863-MCR-GRJ |
| 2362 | 141181 | Buehre, Eric | Watts Guerra, LLP | | 3:20-cv-01866-MCR-GRJ |
| 2363 | 141182 | Stump, Michael | Watts Guerra, LLP | | 3:20-cv-01867-MCR-GRJ |
| 2364 | 141183 | Schaff, Ricky | Watts Guerra, LLP | | 3:20-cv-01868-MCR-GRJ |
| 2365 | 141186 | Pessall, David | Watts Guerra, LLP | | 3:20-cv-03209-MCR-GRJ |
| 2366 | 141190 | Chaney, Ryan | Watts Guerra, LLP | | 3:19-cv-04156-MCR-GRJ |
| 2367 | 141206 | French, Matthew | Watts Guerra, LLP | | 3:20-cv-01901-MCR-GRJ |
| 2368 | 141208 | Kelly, Kyreen | Watts Guerra, LLP | | 3:20-cv-01905-MCR-GRJ |
| 2369 | 141209 | Scott, Derek | Watts Guerra, LLP | | 3:20-cv-01908-MCR-GRJ |
| 2370 | 141213 | Cumby, Thelmore | Watts Guerra, LLP | | 3:20-cv-01915-MCR-GRJ |
| 2371 | 141221 | Dunlap, Hunter | Watts Guerra, LLP | | 3:20-cv-01924-MCR-GRJ |
| 2372 | 141228 | Thurmond, Christopher | Watts Guerra, LLP | | 3:20-cv-01935-MCR-GRJ |
| 2373 | 141254 | Smals, Jonathan | Watts Guerra, LLP | | 3:20-cv-01934-MCR-GRJ |
| 2374 | 141266 | Carter, John | Watts Guerra, LLP | | 3:19-cv-01389-MCR-GRJ |
| 2375 | 141267 | Singleton, Cody | Watts Guerra, LLP | | 3:19-cv-01168-MCR-GRJ |
| 2376 | 141297 | Stofferahn, William | Watts Guerra, LLP | | 3:20-cv-01993-MCR-GRJ |
| 2377 | 141318 | Ball, Aaron | Watts Guerra, LLP | | 3:20-cv-02903-MCR-GRJ |
| 2378 | 141322 | Claus, Justin | Watts Guerra, LLP | | 3:20-cv-02027-MCR-GRJ |
| 2379 | 141326 | Cintron, Jose | Watts Guerra, LLP | | 3:20-cv-02030-MCR-GRJ |
| 2380 | 141334 | Hall, Jeffrey | Watts Guerra, LLP | | 3:20-cv-02033-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2381 | 141341 | Yates, Adam | Watts Guerra, LLP | | 3:19-cv-04172-MCR-GRJ |
| 2382 | 141343 | Beyer, Adam | Watts Guerra, LLP | | 3:19-cv-04173-MCR-GRJ |
| 2383 | 141344 | Elliott, Shawn | Watts Guerra, LLP | | 3:19-cv-04175-MCR-GRJ |
| 2384 | 141348 | Sizemoy, Dustin | Watts Guerra, LLP | | 3:20-cv-02042-MCR-GRJ |
| 2385 | 141374 | Villalta, Cristobal | Watts Guerra, LLP | | 3:20-cv-02521-MCR-GRJ |
| 2386 | 141404 | Wheeler, Timothy | Watts Guerra, LLP | | 3:20-cv-02016-MCR-GRJ |
| 2387 | 141425 | Himes, James | Watts Guerra, LLP | | 3:20-cv-02061-MCR-GRJ |
| 2388 | 141430 | Begly, Nathan | Watts Guerra, LLP | | 3:20-cv-02066-MCR-GRJ |
| 2389 | 141438 | Watson, Mathew | Watts Guerra, LLP | | 3:20-cv-02072-MCR-GRJ |
| 2390 | 141449 | Johansen, Daniel | Watts Guerra, LLP | | 3:19-cv-04190-MCR-GRJ |
| 2391 | 141475 | Eastridge, Justin | Watts Guerra, LLP | | 3:20-cv-02110-MCR-GRJ |
| 2392 | 141477 | Mitchell, Aaron | Watts Guerra, LLP | | 3:19-cv-04221-MCR-GRJ |
| 2393 | 141500 | Johnson, Matthew | Watts Guerra, LLP | | 3:20-cv-02340-MCR-GRJ |
| 2394 | 141502 | Kolbert, John | Watts Guerra, LLP | | 3:20-cv-02341-MCR-GRJ |
| 2395 | 141535 | Stevens, Jeffrey | Watts Guerra, LLP | | 3:20-cv-02421-MCR-GRJ |
| 2396 | 141538 | Lanthier, Michael | Watts Guerra, LLP | | 3:20-cv-02914-MCR-GRJ |
| 2397 | 141541 | Bondy, Travis | Watts Guerra, LLP | | 3:20-cv-02425-MCR-GRJ |
| 2398 | 141566 | Howard, Jeffrey | Watts Guerra, LLP | | 3:20-cv-00469-MCR-GRJ |
| 2399 | 141589 | Brehm, Mitchell | Watts Guerra, LLP | | 3:19-cv-01070-MCR-GRJ |
| 2400 | 141592 | Nedley, Brent | Watts Guerra, LLP | | 3:20-cv-02364-MCR-GRJ |
| 2401 | 141607 | Haynie, Keith | Watts Guerra, LLP | | 3:20-cv-02374-MCR-GRJ |
| 2402 | 141632 | Smith, Kenneth | Watts Guerra, LLP | | 3:20-cv-02277-MCR-GRJ |
| 2403 | 141633 | Kelley, Patrick | Watts Guerra, LLP | | 3:19-cv-04244-MCR-GRJ |
| 2404 | 141656 | Kriebel, Mitchell | Watts Guerra, LLP | | 3:20-cv-02261-MCR-GRJ |
| 2405 | 141672 | Fenner, Michael | Watts Guerra, LLP | | 3:20-cv-02294-MCR-GRJ |
| 2406 | 141675 | Jordan, Anthony | Watts Guerra, LLP | | 3:20-cv-02297-MCR-GRJ |
| 2407 | 141678 | Feliciano, Abimael | Watts Guerra, LLP | | 3:20-cv-02303-MCR-GRJ |
| 2408 | 141711 | Sonnenberg, Jacob | Watts Guerra, LLP | | 3:20-cv-02213-MCR-GRJ |
| 2409 | 141738 | McGrew, Curtis | Watts Guerra, LLP | | 3:20-cv-02230-MCR-GRJ |
| 2410 | 141782 | Lopez Castanon, Jeancarlo | Watts Guerra, LLP | | 3:20-cv-02265-MCR-GRJ |
| 2411 | 141783 | Crawford, Raymond | Watts Guerra, LLP | | 3:20-cv-03235-MCR-GRJ |
| 2412 | 141787 | Biegel, William | Watts Guerra, LLP | | 3:20-cv-02551-MCR-GRJ |
| 2413 | 141796 | Sykes, Keith | Watts Guerra, LLP | | 3:20-cv-02136-MCR-GRJ |
| 2414 | 141820 | Edenfield, Curtis | Watts Guerra, LLP | | 3:20-cv-02193-MCR-GRJ |
| 2415 | 141840 | Poston, Jon | Watts Guerra, LLP | | 3:20-cv-02175-MCR-GRJ |
| 2416 | 141852 | Allsen, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:20-cv-02192-MCR-GRJ |
| 2417 | 141858 | Shepherd, Charles | Watts Guerra, LLP | | 3:20-cv-02201-MCR-GRJ |
| 2418 | 141861 | Byham, Joseph | Watts Guerra, LLP | | 3:20-cv-02081-MCR-GRJ |
| 2419 | 141863 | McDaid, Stephen | Watts Guerra, LLP | | 3:20-cv-02084-MCR-GRJ |
| 2420 | 141871 | Bindschatel, Jacob | Watts Guerra, LLP | | 3:20-cv-02103-MCR-GRJ |
| 2421 | 141876 | Johnson, Matthew | Watts Guerra, LLP | | 3:20-cv-02107-MCR-GRJ |
| 2422 | 141879 | Daly, James | Watts Guerra, LLP | | 3:20-cv-02114-MCR-GRJ |
| 2423 | 141881 | Montgomery, Milo | Watts Guerra, LLP | | 3:20-cv-02118-MCR-GRJ |
| 2424 | 141889 | Jones, Johnathon | Watts Guerra, LLP | | 3:20-cv-02127-MCR-GRJ |
| 2425 | 141894 | Hendrickson, David | Watts Guerra, LLP | | 3:20-cv-02132-MCR-GRJ |
| 2426 | 141895 | Mitchell, Justin | Watts Guerra, LLP | | 3:20-cv-02133-MCR-GRJ |
| 2427 | 141897 | Olvera, Eduardo | Watts Guerra, LLP | | 3:20-cv-02135-MCR-GRJ |
| 2428 | 141907 | Ruiz, Jose | Watts Guerra, LLP | | 3:20-cv-02148-MCR-GRJ |
| 2429 | 141914 | Brand, Wesley | Watts Guerra, LLP | | 3:20-cv-02156-MCR-GRJ |
| 2430 | 141923 | Widger, Daniel | Watts Guerra, LLP | | 3:20-cv-01899-MCR-GRJ |
| 2431 | 141924 | Rippinger, Ryan | Watts Guerra, LLP | | 3:20-cv-01900-MCR-GRJ |
| 2432 | 141931 | Hartranft, Trey | Watts Guerra, LLP | | 3:20-cv-01907-MCR-GRJ |
| 2433 | 141936 | Severs, Nicholas | Watts Guerra, LLP | | 3:20-cv-01711-MCR-GRJ |
| 2434 | 141938 | Massey, John | Watts Guerra, LLP | | 3:20-cv-01877-MCR-GRJ |
| 2435 | 141940 | Mattingly, Joseph | Watts Guerra, LLP | | 3:20-cv-01714-MCR-GRJ |
| 2436 | 141946 | Lara, Rojelio | Watts Guerra, LLP | | 3:20-cv-01718-MCR-GRJ |
| 2437 | 141950 | Goldberg, Robert | Watts Guerra, LLP | | 3:20-cv-01722-MCR-GRJ |
| 2438 | 141952 | Bartilow, Pascal | Watts Guerra, LLP | | 3:20-cv-01724-MCR-GRJ |
| 2439 | 141957 | Wright, Charles | Watts Guerra, LLP | | 3:20-cv-01729-MCR-GRJ |
| 2440 | 141971 | Teal, Taylan | Watts Guerra, LLP | | 3:20-cv-01758-MCR-GRJ |
| 2441 | 141976 | Williams, Clay | Watts Guerra, LLP | | 3:20-cv-01763-MCR-GRJ |
| 2442 | 141984 | Kirkendall, Jonathan | Watts Guerra, LLP | | 3:20-cv-02961-MCR-GRJ |
| 2443 | 141990 | Vestal, Stephen | Watts Guerra, LLP | | 3:20-cv-01778-MCR-GRJ |
| 2444 | 141996 | Montalvo-Cruz, Errol | Watts Guerra, LLP | | 3:20-cv-01775-MCR-GRJ |
| 2445 | 141997 | Kris, Adam | Watts Guerra, LLP | | 3:20-cv-01783-MCR-GRJ |
| 2446 | 142011 | Maxwell, Derron | Watts Guerra, LLP | | 3:20-cv-01792-MCR-GRJ |
| 2447 | 142018 | Dale, Addison | Watts Guerra, LLP | | 3:20-cv-01731-MCR-GRJ |
| 2448 | 142019 | Krieger, Wendall | Watts Guerra, LLP | | 3:20-cv-01732-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2449 | 142020 | Tonneson, Brad | Watts Guerra, LLP | | 3:20-cv-01733-MCR-GRJ |
| 2450 | 142030 | Stanton, Patrick | Watts Guerra, LLP | | 3:20-cv-01740-MCR-GRJ |
| 2451 | 142032 | King, Gary | Watts Guerra, LLP | | 3:20-cv-01742-MCR-GRJ |
| 2452 | 142039 | Mckeehan, Michael | Watts Guerra, LLP | | 3:20-cv-01748-MCR-GRJ |
| 2453 | 142048 | Larocco, James | Watts Guerra, LLP | | 3:20-cv-01561-MCR-GRJ |
| 2454 | 142070 | Whitehead, Joseph | Watts Guerra, LLP | | 3:20-cv-01593-MCR-GRJ |
| 2455 | 142071 | McMurtry, Barry | Watts Guerra, LLP | | 3:20-cv-01597-MCR-GRJ |
| 2456 | 142073 | Bible, Michael | Watts Guerra, LLP | | 3:20-cv-01601-MCR-GRJ |
| 2457 | 142074 | Alexander, Shawn | Watts Guerra, LLP | | 3:20-cv-01602-MCR-GRJ |
| 2458 | 142081 | Ros, Sopheap | Watts Guerra, LLP | | 3:20-cv-01613-MCR-GRJ |
| 2459 | 142090 | Parrow, Anthony | Watts Guerra, LLP | | 3:20-cv-01624-MCR-GRJ |
| 2460 | 142092 | King, Johnny | Watts Guerra, LLP | | 3:20-cv-01628-MCR-GRJ |
| 2461 | 142112 | Clark, William | Watts Guerra, LLP | | 3:20-cv-01679-MCR-GRJ |
| 2462 | 142113 | Guillen, Michael | Watts Guerra, LLP | | 3:20-cv-01680-MCR-GRJ |
| 2463 | 142127 | Rutherford, Kraig | Watts Guerra, LLP | | 3:20-cv-01693-MCR-GRJ |
| 2464 | 142129 | Ray, Ryan | Watts Guerra, LLP | | 3:20-cv-01695-MCR-GRJ |
| 2465 | 142136 | Rush, Mark | Watts Guerra, LLP | | 3:20-cv-01702-MCR-GRJ |
| 2466 | 142142 | Caudill, Daniel | Watts Guerra, LLP | | 3:20-cv-01622-MCR-GRJ |
| 2467 | 142144 | Hardwell, Oreigo | Watts Guerra, LLP | | 3:20-cv-01627-MCR-GRJ |
| 2468 | 142145 | Ivey, Jeff | Watts Guerra, LLP | | 3:20-cv-01630-MCR-GRJ |
| 2469 | 142153 | Wentz, Gregory | Watts Guerra, LLP | | 3:20-cv-01646-MCR-GRJ |
| 2470 | 142161 | Schenck, Theresa | Watts Guerra, LLP | | 3:20-cv-01664-MCR-GRJ |
| 2471 | 142166 | Stewart, Carlos | Watts Guerra, LLP | | 3:20-cv-01556-MCR-GRJ |
| 2472 | 142174 | Campbell, David | Watts Guerra, LLP | | 3:20-cv-01573-MCR-GRJ |
| 2473 | 142181 | Sharon, Davod | Watts Guerra, LLP | | 3:20-cv-01589-MCR-GRJ |
| 2474 | 142187 | Huffman, Lance | Watts Guerra, LLP | | 3:20-cv-01603-MCR-GRJ |
| 2475 | 142208 | Ojeda, David | Watts Guerra, LLP | | 3:20-cv-01120-MCR-GRJ |
| 2476 | 142211 | Fowler, John | Watts Guerra, LLP | | 3:20-cv-01122-MCR-GRJ |
| 2477 | 142212 | Johnson, Chris | Watts Guerra, LLP | | 3:20-cv-01123-MCR-GRJ |
| 2478 | 142216 | Salguero, Jeffrey | Watts Guerra, LLP | | 3:20-cv-01124-MCR-GRJ |
| 2479 | 142231 | Knisley, Delbert | Watts Guerra, LLP | | 3:20-cv-01132-MCR-GRJ |
| 2480 | 142232 | Solis, Pascual | Watts Guerra, LLP | | 3:20-cv-03032-MCR-GRJ |
| 2481 | 142234 | Taylor, Joshua | Watts Guerra, LLP | | 3:20-cv-01134-MCR-GRJ |
| 2482 | 142238 | Parker, Jared | Watts Guerra, LLP | | 3:20-cv-00950-MCR-GRJ |
| 2483 | 142244 | Thompson, Joshua | Watts Guerra, LLP | | 3:20-cv-03057-MCR-GRJ |
| 2484 | 142246 | Young, Daniel | Watts Guerra, LLP | | 3:20-cv-03061-MCR-GRJ |
| 2485 | 142247 | Owens, Raymond | Watts Guerra, LLP | | 3:20-cv-03066-MCR-GRJ |
| 2486 | 142261 | Petty, Keith | Watts Guerra, LLP | | 3:20-cv-00956-MCR-GRJ |
| 2487 | 142270 | Tolbert, Samuel | Watts Guerra, LLP | | 3:20-cv-03012-MCR-GRJ |
| 2488 | 142274 | Walters, Joshua | Watts Guerra, LLP | | 3:20-cv-00963-MCR-GRJ |
| 2489 | 142278 | Tangen, Michael | Watts Guerra, LLP | | 3:20-cv-02768-MCR-GRJ |
| 2490 | 142281 | Tipton, Tyler | Watts Guerra, LLP | | 3:20-cv-00970-MCR-GRJ |
| 2491 | 142283 | Matthews, Roger | Watts Guerra, LLP | | 3:20-cv-03023-MCR-GRJ |
| 2492 | 142287 | Lawson, Brian | Watts Guerra, LLP | | 3:20-cv-00977-MCR-GRJ |
| 2493 | 142288 | Call, Brandon | Watts Guerra, LLP | | 3:20-cv-00980-MCR-GRJ |
| 2494 | 142290 | Morgan, Shelton | Watts Guerra, LLP | | 3:20-cv-00982-MCR-GRJ |
| 2495 | 142292 | Lopez, Andres | Watts Guerra, LLP | | 3:20-cv-00986-MCR-GRJ |
| 2496 | 142298 | Baltrusch, Joshua | Watts Guerra, LLP | | 3:20-cv-00990-MCR-GRJ |
| 2497 | 142300 | Rice, Daniel | Watts Guerra, LLP | | 3:20-cv-00992-MCR-GRJ |
| 2498 | 142303 | Rice, Anthony | Watts Guerra, LLP | | 3:20-cv-00995-MCR-GRJ |
| 2499 | 142304 | Bowe, Justin | Watts Guerra, LLP | | 3:20-cv-03137-MCR-GRJ |
| 2500 | 142308 | Boyink, Scott | Watts Guerra, LLP | | 3:20-cv-01000-MCR-GRJ |
| 2501 | 142314 | Caranay, Rodel | Watts Guerra, LLP | | 3:20-cv-01167-MCR-GRJ |
| 2502 | 142319 | Chapman, Kenneth | Watts Guerra, LLP | | 3:20-cv-01169-MCR-GRJ |
| 2503 | 142322 | Harris, Kendrick | Watts Guerra, LLP | | 3:20-cv-01171-MCR-GRJ |
| 2504 | 142324 | De La O, Andrew | Watts Guerra, LLP | | 3:20-cv-03177-MCR-GRJ |
| 2505 | 142327 | Armand, Danny | Watts Guerra, LLP | | 3:20-cv-01173-MCR-GRJ |
| 2506 | 142331 | Gilbert, Brandon | Watts Guerra, LLP | | 3:20-cv-03218-MCR-GRJ |
| 2507 | 142338 | Fries, Soren | Watts Guerra, LLP | | 3:20-cv-01524-MCR-GRJ |
| 2508 | 142345 | Bernier, James | Watts Guerra, LLP | | 3:20-cv-01176-MCR-GRJ |
| 2509 | 142348 | McEneaney, John | Watts Guerra, LLP | | 3:20-cv-03282-MCR-GRJ |
| 2510 | 142350 | Sato, Colin | Watts Guerra, LLP | | 3:20-cv-01177-MCR-GRJ |
| 2511 | 142385 | Nears, Tyrone | Watts Guerra, LLP | | 3:20-cv-02817-MCR-GRJ |
| 2512 | 142394 | Brooks, Bryan | Watts Guerra, LLP | | 3:20-cv-03565-MCR-GRJ |
| 2513 | 142517 | Hardy, Kelly | Watts Guerra, LLP | | 3:20-cv-00908-MCR-GRJ |
| 2514 | 142553 | Lawler, Edward | Watts Guerra, LLP | | 3:20-cv-00917-MCR-GRJ |
| 2515 | 142554 | Lazard, Ernest | Watts Guerra, LLP | | 3:20-cv-00918-MCR-GRJ |
| 2516 | 142577 | Mussorin, Sergey | Watts Guerra, LLP | | 3:20-cv-00635-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2517 | 142605 | Roger, Ivy | Watts Guerra, LLP | | 3:20-cv-00653-MCR-GRJ |
| 2518 | 142611 | Sanders, Kenneth | Watts Guerra, LLP | | 3:20-cv-00661-MCR-GRJ |
| 2519 | 142613 | Scott, Mark | Watts Guerra, LLP | | 3:20-cv-00924-MCR-GRJ |
| 2520 | 142615 | Searson, Nickelous | Watts Guerra, LLP | | 3:20-cv-00957-MCR-GRJ |
| 2521 | 142641 | Warren, Andrew | Watts Guerra, LLP | | 3:20-cv-00967-MCR-GRJ |
| 2522 | 142662 | Trumpy, Jonathan | Watts Guerra, LLP | | 3:20-cv-00971-MCR-GRJ |
| 2523 | 142681 | Barnes, Justin | Watts Guerra, LLP | | 3:20-cv-00976-MCR-GRJ |
| 2524 | 142709 | Burley, Stephen | Watts Guerra, LLP | | 3:20-cv-00984-MCR-GRJ |
| 2525 | 142735 | Cortes, Gerardo | Watts Guerra, LLP | | 3:20-cv-00988-MCR-GRJ |
| 2526 | 142742 | Curtis, Tracy | Watts Guerra, LLP | | 3:20-cv-00993-MCR-GRJ |
| 2527 | 142743 | Davis, Anthony | Watts Guerra, LLP | | 3:20-cv-00994-MCR-GRJ |
| 2528 | 142746 | Dayes, Peter | Watts Guerra, LLP | | 3:20-cv-00553-MCR-GRJ |
| 2529 | 142748 | Delach, Brad | Watts Guerra, LLP | | 3:20-cv-00764-MCR-GRJ |
| 2530 | 142762 | Elliott, Warren | Watts Guerra, LLP | | 3:20-cv-01499-MCR-GRJ |
| 2531 | 142821 | Hernandez, Alexander | Watts Guerra, LLP | | 3:20-cv-01099-MCR-GRJ |
| 2532 | 142824 | Hodges, Michael | Watts Guerra, LLP | | 3:20-cv-00465-MCR-GRJ |
| 2533 | 142837 | Hunter, Clyde | Watts Guerra, LLP | | 3:20-cv-01500-MCR-GRJ |
| 2534 | 142850 | Jones, Gwendolyn | Watts Guerra, LLP | | 3:20-cv-01103-MCR-GRJ |
| 2535 | 142879 | Lincoln, Cody | Watts Guerra, LLP | | 3:20-cv-01503-MCR-GRJ |
| 2536 | 142894 | Mahurin, James | Watts Guerra, LLP | | 3:20-cv-01108-MCR-GRJ |
| 2537 | 142902 | Maza, Reyes | Watts Guerra, LLP | | 3:20-cv-01110-MCR-GRJ |
| 2538 | 142920 | Miller, Aaron | Watts Guerra, LLP | | 3:20-cv-01111-MCR-GRJ |
| 2539 | 142930 | Munn, Jonathon | Watts Guerra, LLP | | 3:20-cv-03225-MCR-GRJ |
| 2540 | 142945 | Osorio, Hernan | Watts Guerra, LLP | | 3:20-cv-01505-MCR-GRJ |
| 2541 | 142950 | Pantoja, Jesus | Watts Guerra, LLP | | 3:20-cv-00141-MCR-GRJ |
| 2542 | 142952 | Patrick, Charles | Watts Guerra, LLP | | 3:20-cv-01138-MCR-GRJ |
| 2543 | 142979 | Rodeiguez, Carlos | Watts Guerra, LLP | | 3:20-cv-03294-MCR-GRJ |
| 2544 | 142980 | Roderique, Steven | Watts Guerra, LLP | | 3:20-cv-00168-MCR-GRJ |
| 2545 | 143003 | Sikes, Bradley | Watts Guerra, LLP | | 3:20-cv-01148-MCR-GRJ |
| 2546 | 143005 | Sims, Dusty | Watts Guerra, LLP | | 3:20-cv-01149-MCR-GRJ |
| 2547 | 143027 | Steele, Willard | Watts Guerra, LLP | | 3:20-cv-00211-MCR-GRJ |
| 2548 | 143038 | Theissen, Keith | Watts Guerra, LLP | | 3:20-cv-00213-MCR-GRJ |
| 2549 | 143056 | Webster, Darrell | Watts Guerra, LLP | | 3:20-cv-00221-MCR-GRJ |
| 2550 | 143067 | Withers, David | Watts Guerra, LLP | | 3:20-cv-01142-MCR-GRJ |
| 2551 | 143120 | Bankert, Raymond | Watts Guerra, LLP | | 3:20-cv-01342-MCR-GRJ |
| 2552 | 143130 | Barnett, David | Watts Guerra, LLP | | 3:20-cv-01345-MCR-GRJ |
| 2553 | 143139 | Beaudette, Jesse | Watts Guerra, LLP | | 3:20-cv-01349-MCR-GRJ |
| 2554 | 143144 | Benitez, Alejandro | Watts Guerra, LLP | | 3:20-cv-01351-MCR-GRJ |
| 2555 | 143160 | Bishop, Justin | Watts Guerra, LLP | | 3:20-cv-01354-MCR-GRJ |
| 2556 | 143290 | Cole, Whitney | Watts Guerra, LLP | | 3:20-cv-01236-MCR-GRJ |
| 2557 | 143364 | Dosher, Jesse | Watts Guerra, LLP | | 3:20-cv-03528-MCR-GRJ |
| 2558 | 143410 | Faircloth, Mitchell | Watts Guerra, LLP | | 3:20-cv-01266-MCR-GRJ |
| 2559 | 143574 | Hudgins, Roy | Watts Guerra, LLP | | 3:20-cv-01199-MCR-GRJ |
| 2560 | 143594 | Jackson, Myron | Watts Guerra, LLP | | 3:20-cv-01205-MCR-GRJ |
| 2561 | 143605 | Johnson, Brian | Watts Guerra, LLP | | 3:20-cv-01206-MCR-GRJ |
| 2562 | 143606 | Johnson, Charles | Watts Guerra, LLP | | 3:20-cv-01207-MCR-GRJ |
| 2563 | 143622 | Jones, Phillip | Watts Guerra, LLP | | 3:20-cv-03465-MCR-GRJ |
| 2564 | 143664 | Kuhn, Jeremy | Watts Guerra, LLP | | 3:20-cv-01363-MCR-GRJ |
| 2565 | 143665 | Kurzendoerfer, Richard | Watts Guerra, LLP | | 3:20-cv-01364-MCR-GRJ |
| 2566 | 143666 | Kuzik, Edward | Watts Guerra, LLP | | 3:20-cv-01365-MCR-GRJ |
| 2567 | 143679 | Lawrence, Christopher | Watts Guerra, LLP | | 3:20-cv-01369-MCR-GRJ |
| 2568 | 143703 | Listerhunter, David | Watts Guerra, LLP | | 3:20-cv-01381-MCR-GRJ |
| 2569 | 143734 | Mansfield, Charles | Watts Guerra, LLP | | 3:20-cv-01386-MCR-GRJ |
| 2570 | 143742 | Martin, Dustin | Watts Guerra, LLP | | 3:20-cv-01389-MCR-GRJ |
| 2571 | 143747 | Martinez, Stephen | Watts Guerra, LLP | | 3:20-cv-03296-MCR-GRJ |
| 2572 | 143752 | Massingale, Enoch | Watts Guerra, LLP | | 3:20-cv-01391-MCR-GRJ |
| 2573 | 143759 | Mbory, Marlesh | Watts Guerra, LLP | | 3:20-cv-01290-MCR-GRJ |
| 2574 | 143790 | Meneley, Paul | Watts Guerra, LLP | | 3:20-cv-03393-MCR-GRJ |
| 2575 | 143799 | Miller, Jeffrey | Watts Guerra, LLP | | 3:20-cv-01301-MCR-GRJ |
| 2576 | 143801 | Miller, Robert | Watts Guerra, LLP | | 3:20-cv-00260-MCR-GRJ |
| 2577 | 143812 | Moore, David | Watts Guerra, LLP | | 3:20-cv-03406-MCR-GRJ |
| 2578 | 143824 | Morrow, Travis | Watts Guerra, LLP | | 3:20-cv-03196-MCR-GRJ |
| 2579 | 143827 | Mouton, Heath | Watts Guerra, LLP | | 3:20-cv-03415-MCR-GRJ |
| 2580 | 143844 | Nelson, Thomas | Watts Guerra, LLP | | 3:20-cv-01312-MCR-GRJ |
| 2581 | 143884 | Payne, William | Watts Guerra, LLP | | 3:20-cv-01401-MCR-GRJ |
| 2582 | 143904 | Pittman, Samuel | Watts Guerra, LLP | | 3:20-cv-01406-MCR-GRJ |
| 2583 | 143907 | Poltera, Raymond | Watts Guerra, LLP | | 3:20-cv-01408-MCR-GRJ |
| 2584 | 143910 | Postles, Michael | Watts Guerra, LLP | | 3:20-cv-01409-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2585 | 143911 | Powell, Desmond | Watts Guerra, LLP | | 3:20-cv-01410-MCR-GRJ |
| 2586 | 143936 | Ratcliffe, Clifford | Watts Guerra, LLP | | 3:20-cv-03084-MCR-GRJ |
| 2587 | 143970 | Rogers, Andrew | Watts Guerra, LLP | | 3:20-cv-00063-MCR-GRJ |
| 2588 | 143972 | Rogers, David | Watts Guerra, LLP | | 3:20-cv-01328-MCR-GRJ |
| 2589 | 143984 | Ruiz, Robert | Watts Guerra, LLP | | 3:20-cv-01331-MCR-GRJ |
| 2590 | 144039 | Shultz, Jarrett | Watts Guerra, LLP | | 3:20-cv-03163-MCR-GRJ |
| 2591 | 144044 | Smalley, Kevin | Watts Guerra, LLP | | 3:20-cv-00778-MCR-GRJ |
| 2592 | 144081 | Stonecipher, Benjamin | Watts Guerra, LLP | | 3:20-cv-03263-MCR-GRJ |
| 2593 | 144098 | Swaagman, Chad | Watts Guerra, LLP | | 3:20-cv-00078-MCR-GRJ |
| 2594 | 144102 | Sypeck, Danial | Watts Guerra, LLP | | 3:20-cv-00790-MCR-GRJ |
| 2595 | 144113 | Taylor, Rodney | Watts Guerra, LLP | | 3:20-cv-00794-MCR-GRJ |
| 2596 | 144149 | Turner, Kyle | Watts Guerra, LLP | | 3:20-cv-02979-MCR-GRJ |
| 2597 | 144155 | Ullrich, Brennan | Watts Guerra, LLP | | 3:20-cv-00809-MCR-GRJ |
| 2598 | 144189 | Weatherspoon, Jayce | Watts Guerra, LLP | | 3:20-cv-00819-MCR-GRJ |
| 2599 | 144194 | Weins, Andrew | Watts Guerra, LLP | | 3:20-cv-00820-MCR-GRJ |
| 2600 | 144202 | Wenglar, Ty | Watts Guerra, LLP | | 3:20-cv-00821-MCR-GRJ |
| 2601 | 144222 | Wilson, Brian | Watts Guerra, LLP | | 3:20-cv-02981-MCR-GRJ |
| 2602 | 144231 | Womack, Gabriel | Watts Guerra, LLP | | 3:20-cv-00825-MCR-GRJ |
| 2603 | 144240 | Wright, Courtney | Watts Guerra, LLP | | 3:20-cv-00829-MCR-GRJ |
| 2604 | 145020 | Frazier, Christopher | Schlesinger Law Offices, P.A. | | 3:19-cv-05099-MCR-GRJ |
| 2605 | 145282 | Morgan, Justin | Pulaski Law Firm, PLLC | 8:20-cv-38487-MCR-GRJ | |
| 2606 | 145329 | KIGHT, KATICA | Pulaski Law Firm, PLLC | 8:20-cv-38564-MCR-GRJ | |
| 2607 | 146073 | Nitzel, Matthew | Paul LLP | 7:20-cv-98587-MCR-GRJ | |
| 2608 | 146139 | Calvert, Wayne | LANGSTON & LOTT, PLLC | | 7:20-cv-88956-MCR-GRJ |
| 2609 | 146227 | Gillispie, Critis | LANGSTON & LOTT, PLLC | | 7:20-cv-88981-MCR-GRJ |
| 2610 | 146324 | Sandolph, Brian | Watts Guerra, LLP | | 3:20-cv-02561-MCR-GRJ |
| 2611 | 146496 | AROCHA, FRANCISCO J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39944-MCR-GRJ | |
| 2612 | 146521 | Strickland, Gary | Paul LLP | | 3:22-cv-01380-MCR-GRJ |
| 2613 | 146542 | Taylor, Timothy | Watts Guerra, LLP | | 3:20-cv-02691-MCR-GRJ |
| 2614 | 147023 | Davis, Carson | Pulaski Law Firm, PLLC | | 8:20-cv-40207-MCR-GRJ |
| 2615 | 147104 | Dugan, Karl | Paul LLP | 7:20-cv-99901-MCR-GRJ | |
| 2616 | 147867 | Silvas Rivera, Roberto Carlos | Morgan & Morgan | 7:20-cv-83056-MCR-GRJ | |
| 2617 | 148618 | Pringle, Gordon | Paul LLP | 8:20-cv-43366-MCR-GRJ | |
| 2618 | 152496 | Davis, Michael | Watts Guerra, LLP | | 3:19-cv-04714-MCR-GRJ |
| 2619 | 152525 | O'Farrell, Shaun | Watts Guerra, LLP | | 3:19-cv-04781-MCR-GRJ |
| 2620 | 152697 | RICE, REED E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35230-MCR-GRJ | 3:19-cv-02838-MCR-GRJ |
| 2621 | 153554 | HIGAREDA, EFRAIN | McCune Wright Arevalo | | 3:19-cv-03824-MCR-GRJ |
| 2622 | 153558 | BUTLER, MICHAEL | McCune Wright Arevalo | | 3:19-cv-03854-MCR-GRJ |
| 2623 | 153564 | HALLIBURTON, ERIC | McCune Wright Arevalo | | 3:19-cv-03629-MCR-GRJ |
| 2624 | 153567 | LEWIS, SHAWN | McCune Wright Arevalo | | 3:19-cv-03633-MCR-GRJ |
| 2625 | 153578 | LYNCH, SEAN | Morgan & Morgan | | 3:19-cv-00709-MCR-GRJ |
| 2626 | 153606 | CAMPBELL, TROY | Rusty Hardin & Associates LLP | | 3:19-cv-00974-MCR-GRJ |
| 2627 | 153609 | WEDEMEYER, BRIAN | Rusty Hardin & Associates LLP | | 3:19-cv-01053-MCR-GRJ |
| 2628 | 153611 | MOKU, PUNAHELE KEKILA HI'IFA | Rusty Hardin & Associates LLP | | 3:19-cv-01199-MCR-GRJ |
| 2629 | 155688 | KIESSELBACH, IAN | Watts Guerra, LLP | | 3:19-cv-04401-MCR-GRJ |
| 2630 | 155697 | CRAWFORD, ANTONIO | Watts Guerra, LLP | | 3:19-cv-04697-MCR-GRJ |
| 2631 | 155726 | MEDINA, TEIGAN | Watts Guerra, LLP | | 3:19-cv-04588-MCR-GRJ |
| 2632 | 155746 | DUNAWAY, BOBBY | Watts Guerra, LLP | | 3:19-cv-04716-MCR-GRJ |
| 2633 | 155747 | BOROS, DAVID | Watts Guerra, LLP | | 3:19-cv-04400-MCR-GRJ |
| 2634 | 155749 | ELDER, DOMINIQUE | Watts Guerra, LLP | | 3:19-cv-04717-MCR-GRJ |
| 2635 | 155751 | MINOR, MARK | Watts Guerra, LLP | | 3:19-cv-04701-MCR-GRJ |
| 2636 | 155759 | LOPEZ, WILSON | Watts Guerra, LLP | | 3:19-cv-04596-MCR-GRJ |
| 2637 | 155762 | LOWDEN, JOHN | Watts Guerra, LLP | | 3:19-cv-04707-MCR-GRJ |
| 2638 | 155802 | SMITH, DANIEL | Watts Guerra, LLP | | 3:19-cv-04758-MCR-GRJ |
| 2639 | 155815 | SHELLY, DANIEL | Watts Guerra, LLP | | 3:20-cv-03532-MCR-GRJ |
| 2640 | 155819 | GORFINKLE, JASON | Watts Guerra, LLP | | 3:20-cv-02564-MCR-GRJ |
| 2641 | 155822 | GOMEZ-RUIZ, JOSE | Watts Guerra, LLP | | 3:20-cv-02664-MCR-GRJ |
| 2642 | 155825 | EPTING, VINCENT | Watts Guerra, LLP | | 3:20-cv-02584-MCR-GRJ |
| 2643 | 155833 | OWEN, BEN | Watts Guerra, LLP | | 3:20-cv-02578-MCR-GRJ |
| 2644 | 155843 | MARTIN, JASON | Watts Guerra, LLP | | 3:20-cv-02604-MCR-GRJ |
| 2645 | 155854 | VELAZQUEZ, SHELDON | Watts Guerra, LLP | | 3:20-cv-02594-MCR-GRJ |
| 2646 | 155855 | ROBERTS, FABIAN | Watts Guerra, LLP | | 3:20-cv-02612-MCR-GRJ |
| 2647 | 155881 | PEASGOOD, MICHAEL | Watts Guerra, LLP | | 3:20-cv-02610-MCR-GRJ |
| 2648 | 155891 | Taylor, Dallas O. | Watts Guerra, LLP | | 3:20-cv-02678-MCR-GRJ |
| 2649 | 155892 | MORGAN, CARL | Watts Guerra, LLP | | 3:20-cv-02589-MCR-GRJ |
| 2650 | 155897 | TURNER, TIMOTHY | Watts Guerra, LLP | | 3:20-cv-02682-MCR-GRJ |
| 2651 | 155901 | SUBER, JUSTIN | Watts Guerra, LLP | | 3:20-cv-02654-MCR-GRJ |
| 2652 | 155902 | SOUTHWORTH, MATTHEW | Watts Guerra, LLP | | 3:20-cv-02652-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2653 | 155906 | ACUFF, JAMES | Watts Guerra, LLP | | 3:19-cv-02643-MCR-GRJ |
| 2654 | 155948 | MASON, ARIC | McCune Wright Arevalo | | 3:19-cv-03625-MCR-GRJ |
| 2655 | 156054 | Carroll, Gerald | Wendt Law Firm, PC | | 7:20-cv-65894-MCR-GRJ |
| 2656 | 156102 | Gustafson, Robert E. | Wendt Law Firm, PC | 7:20-cv-66066-MCR-GRJ | |
| 2657 | 156140 | Kubena, Edwin J. | Wendt Law Firm, PC | 7:20-cv-66254-MCR-GRJ | |
| 2658 | 156218 | Smith, Mark K. | Wendt Law Firm, PC | | 7:20-cv-67540-MCR-GRJ |
| 2659 | 156340 | Donahue, Justin | Schlesinger Law Offices, P.A. | | 3:19-cv-05087-MCR-GRJ |
| 2660 | 156719 | Fox, Aaron | Schlesinger Law Offices, P.A. | | 3:19-cv-05105-MCR-GRJ |
| 2661 | 156980 | Cook, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-34704-MCR-GRJ | |
| 2662 | 157558 | Hall, Erin | Tracey & Fox Law Firm | 7:20-cv-98949-MCR-GRJ | |
| 2663 | 157658 | Kline, Andrew | Tracey & Fox Law Firm | 7:20-cv-99022-MCR-GRJ | |
| 2664 | 157985 | Tucker, Jermaine | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43555-MCR-GRJ | |
| 2665 | 158197 | Robertson, Bruce | Pulaski Law Firm, PLLC | 8:20-cv-43585-MCR-GRJ | |
| 2666 | 158205 | Murray, John | Pulaski Law Firm, PLLC | 8:20-cv-43591-MCR-GRJ | |
| 2667 | 158223 | Brink, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-43595-MCR-GRJ | |
| 2668 | 158248 | Bernier, Justin | Pulaski Law Firm, PLLC | 8:20-cv-43611-MCR-GRJ | |
| 2669 | 158253 | Mararian, Douglas | Pulaski Law Firm, PLLC | 8:20-cv-43613-MCR-GRJ | |
| 2670 | 158259 | Ortiz, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-43616-MCR-GRJ | |
| 2671 | 158296 | Podeswik, Janek | Pulaski Law Firm, PLLC | 8:20-cv-43640-MCR-GRJ | |
| 2672 | 158304 | Arrell, Matthew | Wallace Miller | 8:20-cv-43538-MCR-GRJ | |
| 2673 | 158348 | Sanders, Travon | Pulaski Law Firm, PLLC | 8:20-cv-43653-MCR-GRJ | |
| 2674 | 158358 | Santiago, Alexander | Pulaski Law Firm, PLLC | 8:20-cv-43665-MCR-GRJ | |
| 2675 | 158368 | Singh, Samuel | Pulaski Law Firm, PLLC | 8:20-cv-43671-MCR-GRJ | |
| 2676 | 158376 | Doca, Michael | Pulaski Law Firm, PLLC | 8:20-cv-43676-MCR-GRJ | |
| 2677 | 158394 | Liccese, Charles | Pulaski Law Firm, PLLC | 8:20-cv-43692-MCR-GRJ | |
| 2678 | 158401 | Hogan, Janee | Pulaski Law Firm, PLLC | 8:20-cv-43698-MCR-GRJ | |
| 2679 | 158442 | Devliegher, Trevor | Pulaski Law Firm, PLLC | 8:20-cv-43718-MCR-GRJ | |
| 2680 | 158466 | Pollard, Robert | Pulaski Law Firm, PLLC | 8:20-cv-43726-MCR-GRJ | |
| 2681 | 158486 | Key, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-43742-MCR-GRJ | |
| 2682 | 158489 | Ferris, Scott | Pulaski Law Firm, PLLC | 8:20-cv-43744-MCR-GRJ | |
| 2683 | 158502 | Baker, Robert | Pulaski Law Firm, PLLC | 8:20-cv-43746-MCR-GRJ | |
| 2684 | 158519 | Hanks, Zachary | Pulaski Law Firm, PLLC | 8:20-cv-43750-MCR-GRJ | |
| 2685 | 158528 | Young, Nicolaus | Pulaski Law Firm, PLLC | 8:20-cv-43754-MCR-GRJ | |
| 2686 | 158545 | Penney, Caleb | Pulaski Law Firm, PLLC | 8:20-cv-43762-MCR-GRJ | |
| 2687 | 158546 | Jackson, Carrie | Pulaski Law Firm, PLLC | 8:20-cv-43800-MCR-GRJ | |
| 2688 | 158550 | Arroyo, David | Pulaski Law Firm, PLLC | 7:20-cv-35180-MCR-GRJ | |
| 2689 | 158555 | Jones, Rudolph | Pulaski Law Firm, PLLC | 8:20-cv-43807-MCR-GRJ | |
| 2690 | 158575 | Hargrove, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-18550-MCR-GRJ | |
| 2691 | 158580 | Mountjoy, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-43815-MCR-GRJ | |
| 2692 | 158594 | Wooten, Jared | Pulaski Law Firm, PLLC | | 8:20-cv-43820-MCR-GRJ |
| 2693 | 158620 | Foster, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-43844-MCR-GRJ | |
| 2694 | 158665 | Lann, Troy | Pulaski Law Firm, PLLC | 7:20-cv-66348-MCR-GRJ | |
| 2695 | 158680 | Davis, Douglas | Pulaski Law Firm, PLLC | 8:20-cv-43925-MCR-GRJ | |
| 2696 | 158709 | Conaway, Willie | Pulaski Law Firm, PLLC | 7:20-cv-66390-MCR-GRJ | |
| 2697 | 158721 | Stobaugh, Russell | Pulaski Law Firm, PLLC | 8:20-cv-43968-MCR-GRJ | |
| 2698 | 158733 | Martin, Stephanie | Pulaski Law Firm, PLLC | 7:20-cv-66426-MCR-GRJ | |
| 2699 | 158755 | Stockburger, Richard | Pulaski Law Firm, PLLC | 8:20-cv-43987-MCR-GRJ | |
| 2700 | 158774 | Saunders, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-43998-MCR-GRJ | |
| 2701 | 158778 | Thrush, Charlie | Pulaski Law Firm, PLLC | 8:20-cv-44010-MCR-GRJ | |
| 2702 | 158814 | Clark, Nahaniel | Pulaski Law Firm, PLLC | 8:20-cv-44054-MCR-GRJ | |
| 2703 | 158829 | Shannon, Nikolas | Pulaski Law Firm, PLLC | 8:20-cv-44066-MCR-GRJ | |
| 2704 | 158842 | Hammock, Rachel | Pulaski Law Firm, PLLC | 8:20-cv-44078-MCR-GRJ | |
| 2705 | 158849 | Podell, Nicholas | Pulaski Law Firm, PLLC | 8:20-cv-44085-MCR-GRJ | |
| 2706 | 158876 | Cook, Scott | Thomas J Henry | | 3:19-cv-04879-MCR-GRJ |
| 2707 | 158897 | Pratt, Nicholas | Pulaski Law Firm, PLLC | 8:20-cv-44116-MCR-GRJ | |
| 2708 | 158901 | Cusick, Mark | Pulaski Law Firm, PLLC | 8:20-cv-44120-MCR-GRJ | |
| 2709 | 158912 | French, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-44128-MCR-GRJ | |
| 2710 | 158931 | Scott, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-44140-MCR-GRJ | |
| 2711 | 158936 | Hamblen, Brent | Pulaski Law Firm, PLLC | 8:20-cv-44149-MCR-GRJ | |
| 2712 | 158946 | Whitmer, Adam | Pulaski Law Firm, PLLC | 8:20-cv-44160-MCR-GRJ | |
| 2713 | 158970 | Ferguson, Kristina | Pulaski Law Firm, PLLC | 8:20-cv-44175-MCR-GRJ | |
| 2714 | 158973 | Hall, Micah | Pulaski Law Firm, PLLC | 8:20-cv-44181-MCR-GRJ | |
| 2715 | 159004 | Bowen, Donald | Pulaski Law Firm, PLLC | 8:20-cv-44204-MCR-GRJ | |
| 2716 | 159006 | Beauchamp, Orville | Pulaski Law Firm, PLLC | 8:20-cv-44208-MCR-GRJ | |
| 2717 | 159033 | Scott, Mark | Pulaski Law Firm, PLLC | 8:20-cv-44255-MCR-GRJ | |
| 2718 | 159042 | Chesnut, Jordan | Watts Guerra, LLP | | 3:19-cv-03995-MCR-GRJ |
| 2719 | 159047 | Carbaugh, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-44268-MCR-GRJ | |
| 2720 | 159055 | Loftis, Eric | Pulaski Law Firm, PLLC | 8:20-cv-44271-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2721 | 159057 | Lynsky, Edward | Pulaski Law Firm, PLLC | 8:20-cv-44274-MCR-GRJ | |
| 2722 | 159065 | Meadows, Andy | Pulaski Law Firm, PLLC | 8:20-cv-44280-MCR-GRJ | |
| 2723 | 159069 | Taylor, Kenny | Pulaski Law Firm, PLLC | 8:20-cv-44284-MCR-GRJ | |
| 2724 | 159075 | Moore, Terry | Pulaski Law Firm, PLLC | 8:20-cv-44287-MCR-GRJ | |
| 2725 | 159089 | Brown, Adrian | Pulaski Law Firm, PLLC | | 8:20-cv-44296-MCR-GRJ |
| 2726 | 159125 | Smith, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-44321-MCR-GRJ | |
| 2727 | 159143 | Hank Lee, Jamie Lee Hasted | Junell & Associates, PLLC | 7:20-cv-66830-MCR-GRJ | |
| 2728 | 159149 | Bell, Megan | Pulaski Law Firm, PLLC | | 8:20-cv-44336-MCR-GRJ |
| 2729 | 159168 | Holliman, Derek | Pulaski Law Firm, PLLC | 8:20-cv-44346-MCR-GRJ | |
| 2730 | 159189 | Duncan, Artis | Pulaski Law Firm, PLLC | 8:20-cv-44365-MCR-GRJ | |
| 2731 | 159207 | Burks, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-44377-MCR-GRJ | |
| 2732 | 159222 | Smith, Rodney | Pulaski Law Firm, PLLC | 8:20-cv-44393-MCR-GRJ | |
| 2733 | 159242 | McKinney, Shawn | Pulaski Law Firm, PLLC | | 8:20-cv-44425-MCR-GRJ |
| 2734 | 159259 | McGehee, Danny | Pulaski Law Firm, PLLC | 8:20-cv-44450-MCR-GRJ | |
| 2735 | 159300 | Mccrary, Donald | Pulaski Law Firm, PLLC | 8:20-cv-44470-MCR-GRJ | |
| 2736 | 159302 | Banks, Jordan | Pulaski Law Firm, PLLC | 8:20-cv-44475-MCR-GRJ | |
| 2737 | 159311 | Jordan, Omi | Pulaski Law Firm, PLLC | 8:20-cv-44483-MCR-GRJ | |
| 2738 | 159318 | Rangel, Victor | Pulaski Law Firm, PLLC | 8:20-cv-44496-MCR-GRJ | |
| 2739 | 159332 | White, Christopher | Pulaski Law Firm, PLLC | | 8:20-cv-44504-MCR-GRJ |
| 2740 | 159337 | Pichardo, Ricardo | Pulaski Law Firm, PLLC | | 8:20-cv-44517-MCR-GRJ |
| 2741 | 159369 | Gustafson, Kyle | Pulaski Law Firm, PLLC | 8:20-cv-44533-MCR-GRJ | |
| 2742 | 159375 | Tovar, Richard | Pulaski Law Firm, PLLC | 8:20-cv-44537-MCR-GRJ | |
| 2743 | 159388 | Culp, Brian | Pulaski Law Firm, PLLC | 8:20-cv-44566-MCR-GRJ | |
| 2744 | 159391 | Spriggs, Steven | Pulaski Law Firm, PLLC | 8:20-cv-44571-MCR-GRJ | |
| 2745 | 159448 | Diveney, Jerry | Pulaski Law Firm, PLLC | 8:20-cv-44678-MCR-GRJ | |
| 2746 | 159453 | Farris, Zachary | Pulaski Law Firm, PLLC | 8:20-cv-44690-MCR-GRJ | |
| 2747 | 159496 | Morfitt, Jordan | Pulaski Law Firm, PLLC | 8:20-cv-43857-MCR-GRJ | |
| 2748 | 159504 | Cupp, Jayme | Pulaski Law Firm, PLLC | 8:20-cv-43857-MCR-GRJ | |
| 2749 | 159507 | Hatter, Ronald | Pulaski Law Firm, PLLC | | 8:20-cv-43861-MCR-GRJ |
| 2750 | 159524 | Kuhlman, Adam | Pulaski Law Firm, PLLC | | 8:20-cv-43888-MCR-GRJ |
| 2751 | 159536 | Neal, Jackie | Pulaski Law Firm, PLLC | 8:20-cv-43902-MCR-GRJ | |
| 2752 | 159546 | Bielke, Johnathan | Pulaski Law Firm, PLLC | 8:20-cv-43907-MCR-GRJ | |
| 2753 | 159558 | Mcmordie, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-43919-MCR-GRJ | |
| 2754 | 159570 | Budell, Dawn | Pulaski Law Firm, PLLC | | 8:20-cv-43937-MCR-GRJ |
| 2755 | 159600 | Crum, Ryan | Pulaski Law Firm, PLLC | | 8:20-cv-43972-MCR-GRJ |
| 2756 | 159605 | Duncan, Kirk | Pulaski Law Firm, PLLC | 8:20-cv-43981-MCR-GRJ | |
| 2757 | 159648 | Mellinger, Krista | Pulaski Law Firm, PLLC | 8:20-cv-44012-MCR-GRJ | |
| 2758 | 159659 | Pablo, Heather | Pulaski Law Firm, PLLC | 8:20-cv-44030-MCR-GRJ | |
| 2759 | 159671 | Jones, Nicholas | Pulaski Law Firm, PLLC | 7:20-cv-35364-MCR-GRJ | |
| 2760 | 159675 | Blanchard, Michael | Pulaski Law Firm, PLLC | 8:20-cv-44046-MCR-GRJ | |
| 2761 | 159688 | Stephenson, Adam | Pulaski Law Firm, PLLC | 8:20-cv-44065-MCR-GRJ | |
| 2762 | 159706 | Dawson, Adam | Pulaski Law Firm, PLLC | | 8:20-cv-44081-MCR-GRJ |
| 2763 | 159725 | Sattler, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-44104-MCR-GRJ | |
| 2764 | 159728 | Culver, Brian | Pulaski Law Firm, PLLC | 8:20-cv-44108-MCR-GRJ | |
| 2765 | 159786 | Christon, Kent | Pulaski Law Firm, PLLC | | 8:20-cv-44170-MCR-GRJ |
| 2766 | 159809 | Tabion, Melvin | Pulaski Law Firm, PLLC | 8:20-cv-44203-MCR-GRJ | |
| 2767 | 159812 | Raimer, Michael | Pulaski Law Firm, PLLC | 8:20-cv-44211-MCR-GRJ | |
| 2768 | 159855 | West, Michael | Pulaski Law Firm, PLLC | 8:20-cv-45683-MCR-GRJ | |
| 2769 | 159862 | Brittain, Fredrick | Pulaski Law Firm, PLLC | 8:20-cv-45692-MCR-GRJ | |
| 2770 | 159872 | Sukie, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-45709-MCR-GRJ | |
| 2771 | 159882 | Cooper, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-45718-MCR-GRJ | |
| 2772 | 159938 | Santana, Franco | Pulaski Law Firm, PLLC | 8:20-cv-45802-MCR-GRJ | |
| 2773 | 159941 | Myers, Morris | Pulaski Law Firm, PLLC | 8:20-cv-45815-MCR-GRJ | |
| 2774 | 159968 | Navejas, Jorge | Pulaski Law Firm, PLLC | 8:20-cv-45860-MCR-GRJ | |
| 2775 | 160024 | Wahlberg, Michael | Pulaski Law Firm, PLLC | 8:20-cv-45946-MCR-GRJ | |
| 2776 | 160027 | Leland, Joshua | Pulaski Law Firm, PLLC | | 8:20-cv-45952-MCR-GRJ |
| 2777 | 160059 | Richardson, Arthur | Pulaski Law Firm, PLLC | 8:20-cv-45989-MCR-GRJ | |
| 2778 | 160062 | Ly, Huy | Pulaski Law Firm, PLLC | | 8:20-cv-45995-MCR-GRJ |
| 2779 | 160065 | Hernandez, Juan | Pulaski Law Firm, PLLC | | 8:20-cv-46010-MCR-GRJ |
| 2780 | 160074 | McClenny, Taylor | Pulaski Law Firm, PLLC | 8:20-cv-46024-MCR-GRJ | |
| 2781 | 160077 | Ramirez, Ruben | Pulaski Law Firm, PLLC | 8:20-cv-46030-MCR-GRJ | |
| 2782 | 160092 | Lafleur, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-46074-MCR-GRJ | |
| 2783 | 160639 | Jones, Jack | Weitz & Luxenberg | 7:20-cv-35866-MCR-GRJ | |
| 2784 | 160678 | Rastle, Shane | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05696-MCR-GRJ |
| 2785 | 160877 | Stanton, David | Wagstaff & Cartmell, LLP | | 7:20-cv-35880-MCR-GRJ |
| 2786 | 161401 | Johnson, Jay | Watts Guerra, LLP | | 3:19-cv-04601-MCR-GRJ |
| 2787 | 161429 | Sechelski, James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47922-MCR-GRJ | |
| 2788 | 161577 | Reynolds, Harold | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05718-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2789 | 161842 | Flambert, Cliff | Paul LLP | | 3:22-cv-01781-MCR-GRJ |
| 2790 | 162035 | Fierros, Julio | McSweeney/Langevin LLC | 7:20-cv-68020-MCR-GRJ | |
| 2791 | 162163 | Moss, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40332-MCR-GRJ | |
| 2792 | 162329 | Stanbra, Eric | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05753-MCR-GRJ | |
| 2793 | 163280 | Glover, Andrea | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05772-MCR-GRJ | |
| 2794 | 163284 | Gibbs, Kenneth | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05779-MCR-GRJ |
| 2795 | 163422 | Wood, Nicholas | Paul LLP | | 3:22-cv-00418-MCR-GRJ |
| 2796 | 163557 | GONZALEZ, ERNESTO | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05797-MCR-GRJ | |
| 2797 | 163877 | Acuna, Melody | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05810-MCR-GRJ |
| 2798 | 164093 | Roberts, David | LANGSTON & LOTT, PLLC | | 8:20-cv-38197-MCR-GRJ |
| 2799 | 164187 | STANLEY, BRYAN | Lockridge Grindal Nauen | | 8:20-cv-18610-MCR-GRJ |
| 2800 | 164231 | ELDER, JOSHUA T | Jensen & Associates | 8:20-cv-49846-MCR-GRJ | |
| 2801 | 164382 | ZUCCARO, ANTONIO SANTI | Jensen & Associates | | 8:20-cv-49896-MCR-GRJ |
| 2802 | 164388 | FERGUSON, KENDRICK | Jensen & Associates | 8:20-cv-50786-MCR-GRJ | |
| 2803 | 164390 | HOUK, ROBERT | Jensen & Associates | 8:20-cv-50794-MCR-GRJ | |
| 2804 | 164392 | MITCHELL, GERALD | Jensen & Associates | 8:20-cv-50801-MCR-GRJ | |
| 2805 | 164395 | VAN FLEET, ERIC | Jensen & Associates | 8:20-cv-50808-MCR-GRJ | |
| 2806 | 164405 | WILLIAMS, LAMONT | Jensen & Associates | 8:20-cv-50840-MCR-GRJ | |
| 2807 | 164676 | Milam, Tom | Kirtland & Packard LLP | | 7:20-cv-88643-MCR-GRJ |
| 2808 | 164677 | Milam, Michael | Kirtland & Packard LLP | 7:20-cv-88644-MCR-GRJ | |
| 2809 | 164808 | Jackson, Trevon | McDonald Worley | | 7:20-cv-37003-MCR-GRJ |
| 2810 | 164935 | Brooks, Demetrica Shina | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05829-MCR-GRJ | |
| 2811 | 164940 | Mitschke, Aaron | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05848-MCR-GRJ |
| 2812 | 164948 | Schinhofen, Jamie Joseph | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05891-MCR-GRJ |
| 2813 | 164949 | Weldon, Jeremy | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05896-MCR-GRJ |
| 2814 | 164996 | DEYERMOND, JOHN | Jensen & Associates | 8:20-cv-50851-MCR-GRJ | |
| 2815 | 165807 | Haley, Charles Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37352-MCR-GRJ | |
| 2816 | 165832 | Olivo, John James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37268-MCR-GRJ | |
| 2817 | 165866 | Boatwright, Jerome O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37426-MCR-GRJ | |
| 2818 | 165876 | Holewinski, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37458-MCR-GRJ | |
| 2819 | 165946 | Porter, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35450-MCR-GRJ | |
| 2820 | 166074 | Alonzo, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36788-MCR-GRJ | |
| 2821 | 166075 | Ambriati, Salvatore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36790-MCR-GRJ | |
| 2822 | 166082 | Bamba, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36806-MCR-GRJ | |
| 2823 | 166094 | Challgren, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36879-MCR-GRJ | |
| 2824 | 166128 | Howell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37004-MCR-GRJ | |
| 2825 | 166184 | Stephenson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37382-MCR-GRJ | |
| 2826 | 166196 | Wallace, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37418-MCR-GRJ | |
| 2827 | 166206 | Zerr, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37550-MCR-GRJ | |
| 2828 | 166226 | Cordero, Paulino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37590-MCR-GRJ | |
| 2829 | 166238 | Ortiz, Jorge L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37623-MCR-GRJ | |
| 2830 | 166350 | Bryand, Joshua Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96608-MCR-GRJ | |
| 2831 | 166416 | Curtis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40239-MCR-GRJ | |
| 2832 | 166446 | Earley, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40335-MCR-GRJ | |
| 2833 | 166478 | Gabrisch, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40456-MCR-GRJ | |
| 2834 | 166572 | Kelvin, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40784-MCR-GRJ | |
| 2835 | 166576 | Kimepra, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40792-MCR-GRJ | |
| 2836 | 166599 | Leo, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43474-MCR-GRJ | |
| 2837 | 166603 | Linn, Jarad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43494-MCR-GRJ | |
| 2838 | 166629 | Mcallister, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43680-MCR-GRJ | |
| 2839 | 166666 | Newton, Branum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43957-MCR-GRJ | |
| 2840 | 166729 | Rusch, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44820-MCR-GRJ | |
| 2841 | 166734 | Saul, Domonique Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44839-MCR-GRJ | |
| 2842 | 166744 | Schwabe, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44877-MCR-GRJ | |
| 2843 | 166780 | Stonecipher, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44996-MCR-GRJ | |
| 2844 | 166805 | Torres, Fernando Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45724-MCR-GRJ | |
| 2845 | 166825 | Wansing, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45848-MCR-GRJ | |
| 2846 | 166849 | Wofford, Deandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-45975-MCR-GRJ |
| 2847 | 166905 | Daigler, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46269-MCR-GRJ | |
| 2848 | 167663 | Delgado, Vicente | Fears | Nachawati | | 7:20-cv-62888-MCR-GRJ |
| 2849 | 167754 | Amaya Ortega, Martha | Mostyn Law | 8:20-cv-02516-MCR-GRJ | |
| 2850 | 167756 | Andino, Johnny | Mostyn Law | 8:20-cv-02524-MCR-GRJ | |
| 2851 | 167772 | Barker, Robert | Mostyn Law | 8:20-cv-02592-MCR-GRJ | |
| 2852 | 167778 | Batman, James | Mostyn Law | 8:20-cv-02612-MCR-GRJ | |
| 2853 | 167784 | Benitez, Angel | Mostyn Law | 8:20-cv-02632-MCR-GRJ | |
| 2854 | 167795 | Blanchard, William | Mostyn Law | 8:20-cv-03191-MCR-GRJ | |
| 2855 | 167806 | Bowden, Brandon | Mostyn Law | 8:20-cv-03241-MCR-GRJ | |
| 2856 | 167816 | Brooks, Jason | Mostyn Law | 8:20-cv-03287-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 2857 | 167817 | Brower, Joseph | Mostyn Law | 8:20-cv-03291-MCR-GRJ | |
| 2858 | 167823 | Bruce, David | Mostyn Law | 8:20-cv-03319-MCR-GRJ | |
| 2859 | 167831 | Camp, Kenneth | Mostyn Law | 8:20-cv-03353-MCR-GRJ | |
| 2860 | 167836 | Carbo, Mark | Mostyn Law | 8:20-cv-03371-MCR-GRJ | |
| 2861 | 167842 | Castellano, Israel | Mostyn Law | 8:20-cv-03398-MCR-GRJ | |
| 2862 | 167845 | Ceballos, Richard | Mostyn Law | 8:20-cv-03411-MCR-GRJ | |
| 2863 | 167855 | Cole, Robert | Mostyn Law | 8:20-cv-03450-MCR-GRJ | |
| 2864 | 167857 | Coleman, Peggy | Mostyn Law | 8:20-cv-03456-MCR-GRJ | |
| 2865 | 167863 | Connolly, Stephen | Mostyn Law | 8:20-cv-03474-MCR-GRJ | |
| 2866 | 167866 | Cooper, Harold | Mostyn Law | 8:20-cv-03485-MCR-GRJ | |
| 2867 | 167873 | Craig, Christopher | Mostyn Law | 8:20-cv-03505-MCR-GRJ | |
| 2868 | 167875 | Crow Eagle, Michael | Mostyn Law | 8:20-cv-03513-MCR-GRJ | |
| 2869 | 167881 | Curry, Winfred | Mostyn Law | 8:20-cv-03540-MCR-GRJ | |
| 2870 | 167888 | Davis, Aakeir | Mostyn Law | 8:20-cv-03573-MCR-GRJ | |
| 2871 | 167894 | Delgadillo, Hector | Mostyn Law | 8:20-cv-03602-MCR-GRJ | |
| 2872 | 167912 | Duncan, Amanda | Mostyn Law | 8:20-cv-03680-MCR-GRJ | |
| 2873 | 167917 | Dyer, Martin | Mostyn Law | 8:20-cv-03704-MCR-GRJ | |
| 2874 | 167925 | Ellison, Danny | Mostyn Law | 8:20-cv-03741-MCR-GRJ | |
| 2875 | 167935 | Farley, Darren | Mostyn Law | 8:20-cv-03792-MCR-GRJ | |
| 2876 | 167936 | Farrell, Mark | Mostyn Law | 8:20-cv-03798-MCR-GRJ | |
| 2877 | 167949 | Flores, Joseph | Mostyn Law | 8:20-cv-00014-MCR-GRJ | |
| 2878 | 167964 | Fry, Zachary | Mostyn Law | 8:20-cv-00028-MCR-GRJ | |
| 2879 | 167968 | Gallardo, Ricardo | Mostyn Law | 8:20-cv-00032-MCR-GRJ | |
| 2880 | 167969 | Gamble, Jereme | Mostyn Law | 8:20-cv-00033-MCR-GRJ | |
| 2881 | 167973 | Garcia, Chris | Mostyn Law | 8:20-cv-00037-MCR-GRJ | |
| 2882 | 167983 | Gerner, Clinton | Mostyn Law | 8:20-cv-00060-MCR-GRJ | |
| 2883 | 167984 | Geyser, Charles | Mostyn Law | 8:20-cv-00063-MCR-GRJ | |
| 2884 | 167987 | Gibbs, James | Mostyn Law | 8:20-cv-00070-MCR-GRJ | |
| 2885 | 168004 | Gutierrez, Victor | Mostyn Law | 8:20-cv-00109-MCR-GRJ | |
| 2886 | 168058 | Jacobs, Matthew | Mostyn Law | 8:20-cv-00262-MCR-GRJ | |
| 2887 | 168105 | Lebrun, John | Mostyn Law | 8:20-cv-00972-MCR-GRJ | |
| 2888 | 168150 | Martin, Jerry | Mostyn Law | 8:20-cv-01084-MCR-GRJ | |
| 2889 | 168186 | McTier, Cory | Mostyn Law | 8:20-cv-01164-MCR-GRJ | |
| 2890 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ | |
| 2891 | 168357 | Swoboda, Tony | Mostyn Law | 8:20-cv-02088-MCR-GRJ | |
| 2892 | 168449 | Witt, George | Mostyn Law | 8:20-cv-02423-MCR-GRJ | |
| 2893 | 168462 | Young, Aberon | Mostyn Law | 8:20-cv-02480-MCR-GRJ | |
| 2894 | 168626 | BLAIR, SHAWN | Parafinczuk Wolf, P.A. | 7:20-cv-38101-MCR-GRJ | |
| 2895 | 168628 | BLANCHARD, CLAYTON | Parafinczuk Wolf, P.A. | 7:20-cv-38107-MCR-GRJ | |
| 2896 | 168640 | CATO, ARCELLAR | Parafinczuk Wolf, P.A. | 7:20-cv-38171-MCR-GRJ | |
| 2897 | 168658 | ELLIS, ERICA | Parafinczuk Wolf, P.A. | 7:20-cv-38205-MCR-GRJ | |
| 2898 | 168707 | KUCK, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-38100-MCR-GRJ | |
| 2899 | 168726 | MCKEENHAN, ADAM | Parafinczuk Wolf, P.A. | 7:20-cv-38144-MCR-GRJ | |
| 2900 | 168769 | SANCHEZ, VINCENTE | Parafinczuk Wolf, P.A. | | 7:20-cv-38274-MCR-GRJ |
| 2901 | 168802 | VASSAR, DYLAN | Parafinczuk Wolf, P.A. | 7:20-cv-38493-MCR-GRJ | |
| 2902 | 168862 | Hudson, Jermaine | The Simon Law Firm, P.C. | | 7:20-cv-83194-MCR-GRJ |
| 2903 | 168863 | Satterfield, Tuan | The Simon Law Firm, P.C. | | 8:20-cv-19360-MCR-GRJ |
| 2904 | 168874 | Barber, Brian | The Simon Law Firm, P.C. | 8:20-cv-19404-MCR-GRJ | |
| 2905 | 169056 | Valdes, Ricardo | Wagstaff & Cartmell, LLP | 7:20-cv-38706-MCR-GRJ | |
| 2906 | 169074 | Shannon, Robert | Weitz & Luxenberg | 7:20-cv-38906-MCR-GRJ | |
| 2907 | 169085 | Rice, Josh | Weitz & Luxenberg | 7:20-cv-38530-MCR-GRJ | |
| 2908 | 169089 | Marroquin, Oscar | Weitz & Luxenberg | 7:20-cv-38541-MCR-GRJ | |
| 2909 | 169094 | Hernandez, Marco | Weitz & Luxenberg | 7:20-cv-38553-MCR-GRJ | |
| 2910 | 169112 | Yang, Devon | Weitz & Luxenberg | 7:20-cv-38611-MCR-GRJ | |
| 2911 | 169113 | Smalls, Anthony | Weitz & Luxenberg | 7:20-cv-38615-MCR-GRJ | |
| 2912 | 169118 | Robinson, Jevon | Weitz & Luxenberg | 7:20-cv-38630-MCR-GRJ | |
| 2913 | 169124 | Brindle, Jared | Weitz & Luxenberg | 7:20-cv-38643-MCR-GRJ | |
| 2914 | 169130 | Allen, Palani | Weitz & Luxenberg | 7:20-cv-38665-MCR-GRJ | |
| 2915 | 169144 | Sweeney, Jared | Weitz & Luxenberg | 7:20-cv-38714-MCR-GRJ | |
| 2916 | 169146 | Jackson, Eddie L | Weitz & Luxenberg | 7:20-cv-38722-MCR-GRJ | |
| 2917 | 169151 | Warren, Tierre | Weitz & Luxenberg | 7:20-cv-38735-MCR-GRJ | |
| 2918 | 169160 | Parr, Jason A | Weitz & Luxenberg | 7:20-cv-38753-MCR-GRJ | |
| 2919 | 169171 | Sundermeyer, Daniel | Weitz & Luxenberg | 7:20-cv-38884-MCR-GRJ | |
| 2920 | 169188 | Barnes, Edgar | Weitz & Luxenberg | 7:20-cv-38664-MCR-GRJ | |
| 2921 | 169191 | Gann, Matthew K | Weitz & Luxenberg | 7:20-cv-38677-MCR-GRJ | |
| 2922 | 169193 | Jones, Jarvis | Weitz & Luxenberg | 7:20-cv-38683-MCR-GRJ | |
| 2923 | 169209 | Blackwell, Gregory A | Weitz & Luxenberg | 7:20-cv-38732-MCR-GRJ | |
| 2924 | 169230 | Brown, Jeremy K | Weitz & Luxenberg | 7:20-cv-38776-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2925 | 169233 | Gray, Nathaniel | Weitz & Luxenberg | 7:20-cv-38783-MCR-GRJ | |
| 2926 | 169244 | TELLES, MATTHEW E | Weitz & Luxenberg | 7:20-cv-38805-MCR-GRJ | |
| 2927 | 169255 | Hitt, Jerry W | Weitz & Luxenberg | 7:20-cv-38825-MCR-GRJ | |
| 2928 | 169263 | Brandon, Dewayne | Weitz & Luxenberg | 7:20-cv-38842-MCR-GRJ | |
| 2929 | 169274 | Breaux, Sidney | Weitz & Luxenberg | 7:20-cv-38875-MCR-GRJ | |
| 2930 | 169280 | Willis, Veronica | Weitz & Luxenberg | 7:20-cv-38933-MCR-GRJ | |
| 2931 | 169290 | Scaturchio, Salvatore | Weitz & Luxenberg | 7:20-cv-38870-MCR-GRJ | |
| 2932 | 169296 | Thomas, Cerissa | Weitz & Luxenberg | 7:20-cv-38935-MCR-GRJ | |
| 2933 | 169316 | Werth, Eric J | Weitz & Luxenberg | 7:20-cv-39048-MCR-GRJ | |
| 2934 | 169327 | Kelly, Roy | Weitz & Luxenberg | 7:20-cv-39103-MCR-GRJ | |
| 2935 | 169336 | Duran, Arabab B | Weitz & Luxenberg | 7:20-cv-39130-MCR-GRJ | |
| 2936 | 169338 | Pino, Michael | Weitz & Luxenberg | 7:20-cv-39138-MCR-GRJ | |
| 2937 | 169346 | Baker, James | Weitz & Luxenberg | 7:20-cv-39151-MCR-GRJ | |
| 2938 | 169388 | Thompson, Daniel | Weitz & Luxenberg | 7:20-cv-39227-MCR-GRJ | |
| 2939 | 169410 | Valenzuela, Michael | Weitz & Luxenberg | 7:20-cv-39253-MCR-GRJ | |
| 2940 | 169412 | Haggerty, Adam D | Weitz & Luxenberg | 7:20-cv-39255-MCR-GRJ | |
| 2941 | 169413 | Bain, Samuel Alexander | Weitz & Luxenberg | 7:20-cv-39256-MCR-GRJ | |
| 2942 | 169419 | Schrimsher, James | Weitz & Luxenberg | 7:20-cv-39262-MCR-GRJ | |
| 2943 | 169422 | Duffus, Brett | Weitz & Luxenberg | 7:20-cv-39265-MCR-GRJ | |
| 2944 | 169440 | Banks, Johnny | Weitz & Luxenberg | 7:20-cv-39283-MCR-GRJ | |
| 2945 | 169461 | Elliot, Brian | Weitz & Luxenberg | 7:20-cv-39306-MCR-GRJ | |
| 2946 | 169470 | Torrez, Andre | Weitz & Luxenberg | 7:20-cv-39320-MCR-GRJ | |
| 2947 | 169572 | Schultze, Curtis | The Kuykendall Group LLc | 7:20-cv-94559-MCR-GRJ | |
| 2948 | 169590 | Alvarado, Nelson | The Kuykendall Group LLc | | 7:20-cv-39324-MCR-GRJ |
| 2949 | 169638 | COMBS, DARIEN | The Gori Law Firm, P.C. | 7:20-cv-39394-MCR-GRJ | |
| 2950 | 169661 | HILL, PATSY | The Gori Law Firm, P.C. | 7:20-cv-39447-MCR-GRJ | |
| 2951 | 169738 | DOLLIVER, COREY | Pulaski Law Firm, PLLC | 8:20-cv-52818-MCR-GRJ | |
| 2952 | 169741 | BLACKSTON, WALTER | Pulaski Law Firm, PLLC | 8:20-cv-52829-MCR-GRJ | |
| 2953 | 169752 | Hill, William | Pulaski Law Firm, PLLC | | 8:20-cv-52884-MCR-GRJ |
| 2954 | 169756 | Bermudez, Austin | Pulaski Law Firm, PLLC | 8:20-cv-52889-MCR-GRJ | |
| 2955 | 169761 | Hunt, James | Pulaski Law Firm, PLLC | 8:20-cv-52906-MCR-GRJ | |
| 2956 | 169778 | Kane, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-52984-MCR-GRJ | |
| 2957 | 169782 | Straight, Alexander | Pulaski Law Firm, PLLC | 8:20-cv-52995-MCR-GRJ | |
| 2958 | 169799 | Jones, Raymone | Pulaski Law Firm, PLLC | 8:20-cv-53047-MCR-GRJ | |
| 2959 | 169807 | Ruffin, Brandon | Pulaski Law Firm, PLLC | | 8:20-cv-53080-MCR-GRJ |
| 2960 | 169810 | Pack, Richard | Pulaski Law Firm, PLLC | | 8:20-cv-53094-MCR-GRJ |
| 2961 | 169839 | Davis, Steven | Pulaski Law Firm, PLLC | 8:20-cv-53154-MCR-GRJ | |
| 2962 | 169845 | Jackson, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-54133-MCR-GRJ | |
| 2963 | 169850 | Tull, John | Pulaski Law Firm, PLLC | 8:20-cv-54142-MCR-GRJ | |
| 2964 | 169856 | Rowland, Monty | Pulaski Law Firm, PLLC | | 8:20-cv-54151-MCR-GRJ |
| 2965 | 169861 | Delgado, Roberto | Pulaski Law Firm, PLLC | 8:20-cv-54165-MCR-GRJ | |
| 2966 | 169878 | Kissell, Steven | Pulaski Law Firm, PLLC | 7:20-cv-63839-MCR-GRJ | |
| 2967 | 169879 | Langston, Rickey | Pulaski Law Firm, PLLC | 8:20-cv-54196-MCR-GRJ | |
| 2968 | 169885 | Croan, Deric | Pulaski Law Firm, PLLC | 8:20-cv-54208-MCR-GRJ | |
| 2969 | 169887 | Leitch, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-54217-MCR-GRJ | |
| 2970 | 169890 | Bennett, Emery | Pulaski Law Firm, PLLC | 8:20-cv-54224-MCR-GRJ | |
| 2971 | 169937 | Martin, Fredrick | Pulaski Law Firm, PLLC | 8:20-cv-54315-MCR-GRJ | |
| 2972 | 170187 | McCullum, Thomas | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83214-MCR-GRJ | |
| 2973 | 170665 | Robinson, Gloria | Grant & Eisenhofer | 7:20-cv-41446-MCR-GRJ | |
| 2974 | 170683 | Sankey, Daphney | Grant & Eisenhofer | 7:20-cv-41475-MCR-GRJ | |
| 2975 | 172800 | Poellnitz, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96673-MCR-GRJ | |
| 2976 | 172963 | Brice, Craig | Paul LLP | | 3:22-cv-00438-MCR-GRJ |
| 2977 | 173763 | ROBERTSON, ROBERT | Watts Guerra, LLP | | 3:19-cv-04537-MCR-GRJ |
| 2978 | 173782 | TAYLOR, MICHAEL | Watts Guerra, LLP | | 3:19-cv-04782-MCR-GRJ |
| 2979 | 174068 | Crispell, John | Watts Guerra, LLP | | 3:19-cv-04592-MCR-GRJ |
| 2980 | 174073 | Scott, Ronnie | Watts Guerra, LLP | | 3:19-cv-04674-MCR-GRJ |
| 2981 | 174078 | Garcia, Roger | Watts Guerra, LLP | | 3:19-cv-04597-MCR-GRJ |
| 2982 | 174133 | JOHNSON, FLOYD JERMAINE | Brent Coon & Associates | 8:20-cv-28263-MCR-GRJ | |
| 2983 | 174149 | THOMASON, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40054-MCR-GRJ | |
| 2984 | 174177 | WOLANIN, NATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39446-MCR-GRJ | |
| 2985 | 174206 | ETTERBEEK, JONATHAN | McCune Wright Arevalo | | 3:19-cv-04145-MCR-GRJ |
| 2986 | 174212 | CLEMENTS, TIMOTHY WAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39509-MCR-GRJ | |
| 2987 | 174272 | VALLUZZI, ADAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39518-MCR-GRJ | |
| 2988 | 174290 | Alamo, Luis | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-05901-MCR-GRJ |
| 2989 | 174578 | Bivins, Kimi | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80093-MCR-GRJ |
| 2990 | 175128 | DELAROSA, JULI | The DiLorenzo Law Firm, LLC | | 8:20-cv-19578-MCR-GRJ |
| 2991 | 176112 | Alley, Clinton | Junell & Associates, PLLC | 7:20-cv-65578-MCR-GRJ | |
| 2992 | 176135 | Ciscell, Darrel | Junell & Associates, PLLC | 7:20-cv-65601-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2993 | 176150 | Gamble, Adam | Junell & Associates, PLLC | 7:20-cv-65615-MCR-GRJ | |
| 2994 | 176151 | Garrett, Jason | Junell & Associates, PLLC | 7:20-cv-65616-MCR-GRJ | |
| 2995 | 176175 | Kelly, Robert Kevin | Junell & Associates, PLLC | 7:20-cv-65644-MCR-GRJ | |
| 2996 | 176182 | Martin, Christopher | Junell & Associates, PLLC | | 7:20-cv-65658-MCR-GRJ |
| 2997 | 176192 | Moffett, Sheldon | Junell & Associates, PLLC | | 7:20-cv-66164-MCR-GRJ |
| 2998 | 176199 | Payne, Vada | Junell & Associates, PLLC | 7:20-cv-66197-MCR-GRJ | |
| 2999 | 176213 | Sanders, Michael | Junell & Associates, PLLC | 7:20-cv-66261-MCR-GRJ | |
| 3000 | 176238 | Vanover, Charles | Junell & Associates, PLLC | 7:20-cv-66383-MCR-GRJ | |
| 3001 | 176244 | Wittman, Jeff | Junell & Associates, PLLC | 7:20-cv-66406-MCR-GRJ | |
| 3002 | 176288 | WILLIAMS, ROBERT | Weitz & Luxenberg | 7:20-cv-41203-MCR-GRJ | |
| 3003 | 176381 | Highsmith, Trevor | Holland Law Firm | 7:20-cv-85407-MCR-GRJ | |
| 3004 | 176390 | Claypool, Todd | Holland Law Firm | 7:20-cv-85040-MCR-GRJ | |
| 3005 | 176414 | HILL, AARON M | Weitz & Luxenberg | 7:20-cv-42090-MCR-GRJ | |
| 3006 | 176527 | Matthews, John | OnderLaw, LLC | 7:20-cv-42802-MCR-GRJ | |
| 3007 | 176543 | KRAWCZYK, BRIAN | Bennerotte & Associates, P.A. | | 7:20-cv-42889-MCR-GRJ |
| 3008 | 176709 | RIGSBY, TRAVIS | Slocumb Law | | 8:20-cv-03851-MCR-GRJ |
| 3009 | 177488 | Gipson, Jason | Fears | Nachawati | 7:20-cv-66497-MCR-GRJ | |
| 3010 | 177531 | Williams, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-45161-MCR-GRJ | |
| 3011 | 177537 | Edwards, Omar | Pulaski Law Firm, PLLC | 8:20-cv-45172-MCR-GRJ | |
| 3012 | 177543 | Scott, Benjamin | Pulaski Law Firm, PLLC | | 8:20-cv-45182-MCR-GRJ |
| 3013 | 177557 | Barragancervantes, Alvaro | Pulaski Law Firm, PLLC | 8:20-cv-45205-MCR-GRJ | |
| 3014 | 177569 | Glossip, Jeffrey | Pulaski Law Firm, PLLC | | 8:20-cv-45227-MCR-GRJ |
| 3015 | 177570 | Goodsell, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-45229-MCR-GRJ | |
| 3016 | 177582 | Sargent, Robert | Pulaski Law Firm, PLLC | 8:20-cv-45263-MCR-GRJ | |
| 3017 | 177595 | Ziburis, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-45302-MCR-GRJ | |
| 3018 | 177604 | Darling, James | Pulaski Law Firm, PLLC | 8:20-cv-45394-MCR-GRJ | |
| 3019 | 177630 | Lawrence, Jeffery | Pulaski Law Firm, PLLC | 8:20-cv-45468-MCR-GRJ | |
| 3020 | 177645 | McClane, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-45516-MCR-GRJ | |
| 3021 | 177648 | Gatlin, Gill | Pulaski Law Firm, PLLC | 8:20-cv-45525-MCR-GRJ | |
| 3022 | 177653 | Delgado, Chris | Pulaski Law Firm, PLLC | 8:20-cv-45537-MCR-GRJ | |
| 3023 | 177664 | Belluardo, Stephanie | Pulaski Law Firm, PLLC | | 8:20-cv-45789-MCR-GRJ |
| 3024 | 177667 | Mccully, Everly | Pulaski Law Firm, PLLC | 8:20-cv-45805-MCR-GRJ | |
| 3025 | 177680 | Lindsey, Michael | Pulaski Law Firm, PLLC | 8:20-cv-45863-MCR-GRJ | |
| 3026 | 177681 | Ybarra, Santiago | Pulaski Law Firm, PLLC | 8:20-cv-45868-MCR-GRJ | |
| 3027 | 177686 | Fonseca, Robert | Pulaski Law Firm, PLLC | 8:20-cv-45893-MCR-GRJ | |
| 3028 | 177690 | HARVEY, KENYON | Pulaski Law Firm, PLLC | 8:20-cv-45908-MCR-GRJ | |
| 3029 | 177691 | Hoel, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-45913-MCR-GRJ | |
| 3030 | 177693 | Cranfield, Joe | Pulaski Law Firm, PLLC | 8:20-cv-45923-MCR-GRJ | |
| 3031 | 177715 | Ferguson, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-46041-MCR-GRJ | |
| 3032 | 177741 | WARMATH, KEVIN | Pulaski Law Firm, PLLC | 8:20-cv-46183-MCR-GRJ | |
| 3033 | 177753 | Bell, William | Pulaski Law Firm, PLLC | 8:20-cv-46245-MCR-GRJ | |
| 3034 | 177757 | Wilson, Lorenzo | Pulaski Law Firm, PLLC | 8:20-cv-46260-MCR-GRJ | |
| 3035 | 177769 | Caplinger, Levi | Pulaski Law Firm, PLLC | 8:20-cv-46308-MCR-GRJ | |
| 3036 | 177800 | Gwinner, Christopher | The Gori Law Firm, P.C. | 7:20-cv-80714-MCR-GRJ | |
| 3037 | 177804 | MCCLUSKY, SANTREL | The Gori Law Firm, P.C. | 7:20-cv-80736-MCR-GRJ | |
| 3038 | 177807 | STEPHENSON, KEVIN E | The Gori Law Firm, P.C. | 7:20-cv-80752-MCR-GRJ | |
| 3039 | 177810 | Gumbert, Nathan | The Gori Law Firm, P.C. | 7:20-cv-80769-MCR-GRJ | |
| 3040 | 177817 | CHAMBERS, KIRK | The Gori Law Firm, P.C. | 7:20-cv-80808-MCR-GRJ | |
| 3041 | 177820 | RAINES, COREY D | The Gori Law Firm, P.C. | 7:20-cv-80820-MCR-GRJ | |
| 3042 | 177821 | ANDRUS, CURTIS | The Gori Law Firm, P.C. | 7:20-cv-80826-MCR-GRJ | |
| 3043 | 177827 | POLLARD, SHAUN | The Gori Law Firm, P.C. | 7:20-cv-80852-MCR-GRJ | |
| 3044 | 177829 | Achor, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-80861-MCR-GRJ | |
| 3045 | 177856 | JENKINS, NEKEICHA | The Gori Law Firm, P.C. | 7:20-cv-80961-MCR-GRJ | |
| 3046 | 177859 | KOB, JOHN | The Gori Law Firm, P.C. | 7:20-cv-80970-MCR-GRJ | |
| 3047 | 177869 | WILSON, JAMES D | The Gori Law Firm, P.C. | 7:20-cv-81000-MCR-GRJ | |
| 3048 | 177876 | JAIMEZ, ADRIAN | The Gori Law Firm, P.C. | 7:20-cv-81023-MCR-GRJ | |
| 3049 | 177879 | Graham, Anthony | The Gori Law Firm, P.C. | 7:20-cv-81033-MCR-GRJ | |
| 3050 | 177907 | ALLEN, SAMUEL P | The Gori Law Firm, P.C. | 7:20-cv-82565-MCR-GRJ | |
| 3051 | 177912 | DRUMMOND, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-82587-MCR-GRJ | |
| 3052 | 177942 | HARDIN, SHAWNNA | The Gori Law Firm, P.C. | 7:20-cv-82695-MCR-GRJ | |
| 3053 | 177960 | JACQUES, GUADALUPE | The Gori Law Firm, P.C. | 7:20-cv-82734-MCR-GRJ | |
| 3054 | 177973 | Scott, Erica | The Gori Law Firm, P.C. | 7:20-cv-82759-MCR-GRJ | |
| 3055 | 177994 | DELO, MORGAINE | The Gori Law Firm, P.C. | 7:20-cv-82802-MCR-GRJ | |
| 3056 | 177996 | LAFFERTY, JESSICA | The Gori Law Firm, P.C. | 7:20-cv-82806-MCR-GRJ | |
| 3057 | 178076 | Fike, Jason Q | Levin Papantonio Rafferty | 7:20-cv-44421-MCR-GRJ | |
| 3058 | 178225 | Beck, Gene | Singleton Schreiber, LLP | | 3:20-cv-03689-MCR-GRJ |
| 3059 | 178504 | EDWARDS, DELL CELIA | Singleton Schreiber, LLP | | 3:19-cv-03218-MCR-GRJ |
| 3060 | 178932 | Lozoya, Francisco Yaqui | Singleton Schreiber, LLP | | 3:20-cv-03952-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3061 | 178997 | Mccranie, Wayne | Singleton Schreiber, LLP | | 3:20-cv-05351-MCR-GRJ |
| 3062 | 179047 | Mitchell, Karl | Singleton Schreiber, LLP | | 8:20-cv-04418-MCR-GRJ |
| 3063 | 179082 | Nadal, Juan | Singleton Schreiber, LLP | | 3:20-cv-04614-MCR-GRJ |
| 3064 | 179294 | Sago, Kim | Singleton Schreiber, LLP | | 3:20-cv-04834-MCR-GRJ |
| 3065 | 179474 | Thompson, Tremaine | Singleton Schreiber, LLP | | 3:20-cv-03955-MCR-GRJ |
| 3066 | 179483 | Todd, William Edward | Singleton Schreiber, LLP | | 3:20-cv-04052-MCR-GRJ |
| 3067 | 179670 | McGreevy, Leslie | TorHoerman Law LLC | | 8:20-cv-41159-MCR-GRJ |
| 3068 | 179679 | Stewart, Ryan Allen Patrick | TorHoerman Law LLC | | 8:20-cv-41187-MCR-GRJ |
| 3069 | 180163 | CARTER, DARREN | Bertram & Graf, L.L.C. | 7:20-cv-46835-MCR-GRJ | |
| 3070 | 180372 | Kenion, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-18139-MCR-GRJ | |
| 3071 | 180704 | WILLIAMS, STEVE W | Heninger Garrison Davis, LLC | 8:20-cv-20888-MCR-GRJ | |
| 3072 | 181309 | Jordan, Rufus Alexander | Morgan & Morgan | 7:20-cv-83382-MCR-GRJ | |
| 3073 | 181316 | Lewis, Michael | Morgan & Morgan | 7:20-cv-83409-MCR-GRJ | |
| 3074 | 181318 | Liu, Bin | Morgan & Morgan | 7:20-cv-83417-MCR-GRJ | |
| 3075 | 181415 | Alexander, Glenn | Mostyn Law | 8:20-cv-02873-MCR-GRJ | |
| 3076 | 181443 | Blen, Kenneth | Mostyn Law | | 8:20-cv-02928-MCR-GRJ |
| 3077 | 181468 | Carpenter, Cortrell | Mostyn Law | 8:20-cv-02991-MCR-GRJ | |
| 3078 | 181498 | Davis, Brewia | Mostyn Law | 8:20-cv-03083-MCR-GRJ | |
| 3079 | 181518 | Falch, David | Mostyn Law | 8:20-cv-03144-MCR-GRJ | |
| 3080 | 181530 | Fultz, Cody | Mostyn Law | 8:20-cv-03185-MCR-GRJ | |
| 3081 | 181543 | Glynn, Robert | Mostyn Law | 8:20-cv-03231-MCR-GRJ | |
| 3082 | 181577 | Hernandez, Ronald | Mostyn Law | | 8:20-cv-03364-MCR-GRJ |
| 3083 | 181607 | Jensen, Jordan | Mostyn Law | 8:20-cv-03472-MCR-GRJ | |
| 3084 | 181611 | Johnson, Rodriguez | Mostyn Law | 8:20-cv-03482-MCR-GRJ | |
| 3085 | 181656 | Melton, William | Mostyn Law | 8:20-cv-03632-MCR-GRJ | |
| 3086 | 181962 | Brown, Tyson | Weitz & Luxenberg | 7:20-cv-85463-MCR-GRJ | |
| 3087 | 182031 | Springstun, David J | Weitz & Luxenberg | 7:20-cv-85474-MCR-GRJ | |
| 3088 | 182043 | Warren, Joel A | Weitz & Luxenberg | 7:20-cv-46618-MCR-GRJ | |
| 3089 | 182048 | Dupont, Daniel | Weitz & Luxenberg | 7:20-cv-85720-MCR-GRJ | |
| 3090 | 182069 | Kellermier, Ralph D | Weitz & Luxenberg | 7:20-cv-85766-MCR-GRJ | |
| 3091 | 182105 | Phillips, Ronald L | Weitz & Luxenberg | 7:20-cv-85943-MCR-GRJ | |
| 3092 | 182110 | Giangola, Nichole E | Weitz & Luxenberg | 7:20-cv-85951-MCR-GRJ | |
| 3093 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ | |
| 3094 | 182114 | Hagains, Jacob N | Weitz & Luxenberg | 7:20-cv-85958-MCR-GRJ | |
| 3095 | 182125 | Saylor, Michael A | Weitz & Luxenberg | 7:20-cv-85977-MCR-GRJ | |
| 3096 | 182130 | Wood-Rhys, Daniel A | Weitz & Luxenberg | 7:20-cv-85986-MCR-GRJ | |
| 3097 | 182135 | Sullivan, Joshua M | Weitz & Luxenberg | 7:20-cv-85994-MCR-GRJ | |
| 3098 | 182136 | GONZALES, MICHAEL E | Weitz & Luxenberg | 7:20-cv-85996-MCR-GRJ | |
| 3099 | 182140 | Hill, Thomas K | Weitz & Luxenberg | 7:20-cv-86003-MCR-GRJ | |
| 3100 | 182150 | Sauls, Crystal R | Weitz & Luxenberg | 7:20-cv-86021-MCR-GRJ | |
| 3101 | 182180 | Tamboury, Alex T | Weitz & Luxenberg | 7:20-cv-86082-MCR-GRJ | |
| 3102 | 182181 | Ewing, Luke S | Weitz & Luxenberg | 7:20-cv-86084-MCR-GRJ | |
| 3103 | 182182 | Mitchell, John W | Weitz & Luxenberg | 7:20-cv-86086-MCR-GRJ | |
| 3104 | 182183 | Beaver, Matthew D | Weitz & Luxenberg | 7:20-cv-86088-MCR-GRJ | |
| 3105 | 182195 | Thornhill, Robert W | Weitz & Luxenberg | 7:20-cv-86111-MCR-GRJ | |
| 3106 | 182197 | Grundy-Gomes, Armando | Weitz & Luxenberg | 7:20-cv-86115-MCR-GRJ | |
| 3107 | 182198 | Thomas, Edward | Weitz & Luxenberg | 7:20-cv-86117-MCR-GRJ | |
| 3108 | 182200 | Akers, Travis J | Weitz & Luxenberg | 7:20-cv-86121-MCR-GRJ | |
| 3109 | 182201 | Tarver, Linell N | Weitz & Luxenberg | 7:20-cv-86123-MCR-GRJ | |
| 3110 | 182206 | Feltner, Steven M | Weitz & Luxenberg | 7:20-cv-86132-MCR-GRJ | |
| 3111 | 182210 | Fraser, Derreck R | Weitz & Luxenberg | 7:20-cv-86140-MCR-GRJ | |
| 3112 | 182211 | CLAY, RAMON D | Weitz & Luxenberg | 7:20-cv-86142-MCR-GRJ | |
| 3113 | 182224 | Carwell, Jessica N | Weitz & Luxenberg | 7:20-cv-86162-MCR-GRJ | |
| 3114 | 182249 | ELLIS, ASHLEY | Weitz & Luxenberg | 7:20-cv-86212-MCR-GRJ | |
| 3115 | 182255 | Moore, Brooke | Weitz & Luxenberg | 7:20-cv-86223-MCR-GRJ | |
| 3116 | 182256 | Henry, Ryan | Weitz & Luxenberg | 7:20-cv-86225-MCR-GRJ | |
| 3117 | 182268 | LAKE, KENNETH | Weitz & Luxenberg | 8:20-cv-30098-MCR-GRJ | |
| 3118 | 182414 | BAKER, JASUN | Parafinczuk Wolf, P.A. | 7:20-cv-90038-MCR-GRJ | |
| 3119 | 182517 | LEMA, RYAN | Parafinczuk Wolf, P.A. | | 7:20-cv-90242-MCR-GRJ |
| 3120 | 183025 | Motley, Alexander C. | Motley Rice, LLC | 7:20-cv-66773-MCR-GRJ | |
| 3121 | 183132 | Wery, Corbin J | Levin Papantonio Rafferty | 7:20-cv-84993-MCR-GRJ | |
| 3122 | 183135 | Wilson, Michael S | Levin Papantonio Rafferty | 7:20-cv-85009-MCR-GRJ | |
| 3123 | 183176 | FITZPATRICK, JAMES | Shunnarah Vail Trial Attorneys, P.C. | | 7:20-cv-85047-MCR-GRJ |
| 3124 | 183404 | Finnell, Eva | The Gori Law Firm, P.C. | 7:20-cv-90940-MCR-GRJ | |
| 3125 | 183776 | Caraballo, Jose | Tracey & Fox Law Firm | 8:20-cv-05496-MCR-GRJ | |
| 3126 | 183808 | Childs, Ben | Tracey & Fox Law Firm | 8:20-cv-05673-MCR-GRJ | |
| 3127 | 185192 | Edmonds, Chauncey | Pulaski Law Firm, PLLC | 8:20-cv-38436-MCR-GRJ | |
| 3128 | 185206 | DeLuna, Eric | Schlesinger Law Offices, P.A. | | 3:20-cv-01372-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3129 | 185207 | Dunn, James | Schlesinger Law Offices, P.A. | | 3:20-cv-01374-MCR-GRJ |
| 3130 | 185817 | Corbelli, Carl | Wagstaff & Cartmell, LLP | 7:20-cv-95637-MCR-GRJ | |
| 3131 | 185866 | Rhodes, George | Wagstaff & Cartmell, LLP | 7:20-cv-95889-MCR-GRJ | |
| 3132 | 186022 | SHAFFER, KENNETH J | Nabors Law Firm | | 8:20-cv-11627-MCR-GRJ |
| 3133 | 186195 | Eldridge, David | Paul LLP | | 3:22-cv-00455-MCR-GRJ |
| 3134 | 186223 | Horn, Michael | Paul LLP | | 3:22-cv-01812-MCR-GRJ |
| 3135 | 186254 | Palmer, Nathan | Paul LLP | | 3:22-cv-01901-MCR-GRJ |
| 3136 | 186476 | Lee, Dallin | Brent Coon & Associates | 8:20-cv-28322-MCR-GRJ | |
| 3137 | 188505 | Laster, Calvin | Shunnarah Vail Trial Attorneys, P.C. | | 7:20-cv-91055-MCR-GRJ |
| 3138 | 188651 | YOUNG, RODRICK J. | Parafinczuk Wolf, P.A. | | 8:20-cv-28535-MCR-GRJ |
| 3139 | 188655 | Jacobs, Steven | Parafinczuk Wolf, P.A. | 8:20-cv-28547-MCR-GRJ | |
| 3140 | 188676 | Drennan, Kerry | Parafinczuk Wolf, P.A. | 8:20-cv-28607-MCR-GRJ | |
| 3141 | 188679 | Sanchez, David M. | Parafinczuk Wolf, P.A. | | 8:20-cv-28619-MCR-GRJ |
| 3142 | 188692 | Hampton, Mark J | Pulaski Law Firm, PLLC | 8:20-cv-28665-MCR-GRJ | |
| 3143 | 188693 | Fleming, Edwin C | Pulaski Law Firm, PLLC | 8:20-cv-28668-MCR-GRJ | |
| 3144 | 188701 | Hobson, David | Pulaski Law Firm, PLLC | | 8:20-cv-28692-MCR-GRJ |
| 3145 | 188705 | PREVOST, WILLIAM R | Pulaski Law Firm, PLLC | 8:20-cv-28703-MCR-GRJ | |
| 3146 | 188708 | Martinez, Robert | Pulaski Law Firm, PLLC | 8:20-cv-28712-MCR-GRJ | |
| 3147 | 188709 | Ervin, William | Pulaski Law Firm, PLLC | 8:20-cv-28715-MCR-GRJ | |
| 3148 | 188711 | Baker, Jason | Pulaski Law Firm, PLLC | 8:20-cv-28720-MCR-GRJ | |
| 3149 | 188712 | Johnson, Quimeishae | Pulaski Law Firm, PLLC | 8:20-cv-28723-MCR-GRJ | |
| 3150 | 188714 | Adam, Robert | Pulaski Law Firm, PLLC | 8:20-cv-28729-MCR-GRJ | |
| 3151 | 188721 | Merkel, Timothee | Pulaski Law Firm, PLLC | 8:20-cv-28749-MCR-GRJ | |
| 3152 | 188724 | Haywood, Barrett | Pulaski Law Firm, PLLC | 8:20-cv-28760-MCR-GRJ | |
| 3153 | 188889 | SCARDINA, MICHAEL A | The Gori Law Firm, P.C. | 7:20-cv-91071-MCR-GRJ | |
| 3154 | 188903 | JOHNSON, KEYTON | The Gori Law Firm, P.C. | 7:20-cv-91088-MCR-GRJ | |
| 3155 | 189207 | Cortez, Jesus | The Gori Law Firm, P.C. | 7:20-cv-91133-MCR-GRJ | |
| 3156 | 189223 | Bellomy, Desiree | The Gori Law Firm, P.C. | 7:20-cv-91166-MCR-GRJ | |
| 3157 | 189224 | RICE, ALEX M. | The Gori Law Firm, P.C. | 7:20-cv-91168-MCR-GRJ | |
| 3158 | 189230 | WHITTAKER, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-91179-MCR-GRJ | |
| 3159 | 189245 | Robinson, Michael | Slocumb Law | | 8:20-cv-04494-MCR-GRJ |
| 3160 | 189353 | Boyd, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22179-MCR-GRJ | |
| 3161 | 189365 | Shen, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22235-MCR-GRJ | |
| 3162 | 189399 | Dierck, Trinity Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22414-MCR-GRJ | |
| 3163 | 189428 | Lafrance, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23219-MCR-GRJ | |
| 3164 | 189469 | Reyes, Binnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23295-MCR-GRJ | |
| 3165 | 189473 | Robertson, Gregory Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23299-MCR-GRJ | |
| 3166 | 189645 | Sheahan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23308-MCR-GRJ | |
| 3167 | 189645 | Brown, Quillan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24819-MCR-GRJ | |
| 3168 | 189647 | Johnson, Daniel K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-24825-MCR-GRJ |
| 3169 | 189715 | Morris, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25330-MCR-GRJ | |
| 3170 | 189729 | Noel, Bernard J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26036-MCR-GRJ | |
| 3171 | 189794 | Gonnerman-Dau, Sean Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26219-MCR-GRJ | |
| 3172 | 189811 | Vengrow, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26251-MCR-GRJ | |
| 3173 | 189827 | Lyons, Alec M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26284-MCR-GRJ | |
| 3174 | 189831 | Payne, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26292-MCR-GRJ | |
| 3175 | 189914 | Easterling, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28338-MCR-GRJ | |
| 3176 | 189916 | Candee, Brandon Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28346-MCR-GRJ | |
| 3177 | 189922 | Session, Tommy Randolph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28374-MCR-GRJ | |
| 3178 | 189954 | Paine, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28546-MCR-GRJ | |
| 3179 | 189962 | Garces, Jose Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29509-MCR-GRJ | |
| 3180 | 189999 | Harrell, Dave Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29633-MCR-GRJ | |
| 3181 | 190003 | Bollerman, Thomas Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29648-MCR-GRJ | |
| 3182 | 190007 | Runnels, Doyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29663-MCR-GRJ | |
| 3183 | 190010 | Welker, Dan Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-29673-MCR-GRJ |
| 3184 | 190057 | Espinosa, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30290-MCR-GRJ | |
| 3185 | 190129 | Guzman, George A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30821-MCR-GRJ | |
| 3186 | 190197 | Okolo, John Amechi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30880-MCR-GRJ | |
| 3187 | 190216 | Powers, Joshua J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31486-MCR-GRJ | |
| 3188 | 190240 | Darrah, Scott E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31597-MCR-GRJ | |
| 3189 | 190267 | Ashley, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31901-MCR-GRJ | |
| 3190 | 190342 | Felish, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32453-MCR-GRJ | |
| 3191 | 190349 | Macedo, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32505-MCR-GRJ | |
| 3192 | 190351 | Renken, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32518-MCR-GRJ | |
| 3193 | 190446 | Ware, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33186-MCR-GRJ | |
| 3194 | 190465 | Kiplinger, Robert Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33829-MCR-GRJ | |
| 3195 | 190466 | Lacombe, Mary Desiree | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33830-MCR-GRJ | |
| 3196 | 190474 | Cook, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33838-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3197 | 190527 | THOMPSON, BRENT | Levin Papantonio Rafferty | 8:20-cv-16798-MCR-GRJ | |
| 3198 | 190578 | COLBERT, CHESTER | Schlesinger Law Offices, P.A. | | 3:20-cv-00388-MCR-GRJ |
| 3199 | 190747 | RUBIO MARTINEZ, MIGUEL EDUARDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18808-MCR-GRJ | |
| 3200 | 190850 | Coleman, Lachristal | Schlesinger Law Offices, P.A. | | 3:20-cv-03842-MCR-GRJ |
| 3201 | 191166 | Morgan, Madison | Morgan & Morgan | 8:20-cv-28837-MCR-GRJ | |
| 3202 | 191292 | Billman, Fredrick | Parafinczuk Wolf, P.A. | 8:20-cv-38691-MCR-GRJ | |
| 3203 | 191304 | Brooks, Dale | Parafinczuk Wolf, P.A. | | 8:20-cv-38751-MCR-GRJ |
| 3204 | 191375 | GRAY, GARY | Parafinczuk Wolf, P.A. | 8:20-cv-39073-MCR-GRJ | |
| 3205 | 191471 | PATTON, EDWARD GRANT | Parafinczuk Wolf, P.A. | 8:20-cv-38470-MCR-GRJ | |
| 3206 | 191576 | Anderson, Kelly | Pulaski Law Firm, PLLC | 8:20-cv-31554-MCR-GRJ | |
| 3207 | 191582 | Baker, Patrica | Pulaski Law Firm, PLLC | 8:20-cv-38958-MCR-GRJ | |
| 3208 | 191589 | Bevis, Michael | Pulaski Law Firm, PLLC | 8:20-cv-38983-MCR-GRJ | |
| 3209 | 191593 | Bobo, Christopher T | Pulaski Law Firm, PLLC | | 8:20-cv-38999-MCR-GRJ |
| 3210 | 191609 | Burke, Francis J | Pulaski Law Firm, PLLC | 8:20-cv-31576-MCR-GRJ | |
| 3211 | 191613 | Canter, Tiffany | Pulaski Law Firm, PLLC | 8:20-cv-39051-MCR-GRJ | |
| 3212 | 191623 | Cole, Jon Ray | Pulaski Law Firm, PLLC | 8:20-cv-31584-MCR-GRJ | |
| 3213 | 191638 | Cross, Aron S | Pulaski Law Firm, PLLC | 8:20-cv-31603-MCR-GRJ | |
| 3214 | 191642 | Daniels, Tyler N | Pulaski Law Firm, PLLC | | 8:20-cv-31611-MCR-GRJ |
| 3215 | 191655 | Eshom, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-39176-MCR-GRJ | |
| 3216 | 191670 | Fugitt, Chris | Pulaski Law Firm, PLLC | 8:20-cv-39232-MCR-GRJ | |
| 3217 | 191674 | Garcia, Justin E | Pulaski Law Firm, PLLC | 8:20-cv-31617-MCR-GRJ | |
| 3218 | 191678 | Garrison, Taylor | Pulaski Law Firm, PLLC | 8:20-cv-39248-MCR-GRJ | |
| 3219 | 191680 | GAUTHIER, KYLE | Pulaski Law Firm, PLLC | 8:20-cv-39254-MCR-GRJ | |
| 3220 | 191681 | GIBBS, TERRY | Pulaski Law Firm, PLLC | 8:20-cv-39258-MCR-GRJ | |
| 3221 | 191693 | Guest, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-39290-MCR-GRJ | |
| 3222 | 191694 | Guidi, Glen | Pulaski Law Firm, PLLC | 8:20-cv-31639-MCR-GRJ | |
| 3223 | 191701 | Hardnett, Jamille | Pulaski Law Firm, PLLC | | 8:20-cv-31649-MCR-GRJ |
| 3224 | 191703 | Harjo, Cincinnati | Pulaski Law Firm, PLLC | 8:20-cv-39304-MCR-GRJ | |
| 3225 | 191713 | HENDERSON, BRADLEY | Pulaski Law Firm, PLLC | 8:20-cv-39332-MCR-GRJ | |
| 3226 | 191724 | Howell, Matthew R | Pulaski Law Firm, PLLC | 8:20-cv-39355-MCR-GRJ | |
| 3227 | 191729 | Johnson, Spencer | Pulaski Law Firm, PLLC | 8:20-cv-31660-MCR-GRJ | |
| 3228 | 191736 | JONES, WESLEY G | Pulaski Law Firm, PLLC | 8:20-cv-39373-MCR-GRJ | |
| 3229 | 191741 | Kelly, Michael | Pulaski Law Firm, PLLC | 8:20-cv-31678-MCR-GRJ | |
| 3230 | 191742 | Kennedy, Jesse | Pulaski Law Firm, PLLC | 8:20-cv-31682-MCR-GRJ | |
| 3231 | 191759 | Lemley, Vicki | Pulaski Law Firm, PLLC | 8:20-cv-38446-MCR-GRJ | |
| 3232 | 191770 | Martin, Cody | Pulaski Law Firm, PLLC | 8:20-cv-31696-MCR-GRJ | |
| 3233 | 191781 | McNeel, Sean | Pulaski Law Firm, PLLC | 8:20-cv-38542-MCR-GRJ | |
| 3234 | 191792 | Mitchell, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-31721-MCR-GRJ | |
| 3235 | 191793 | Moon, Raymond G | Pulaski Law Firm, PLLC | 8:20-cv-31724-MCR-GRJ | |
| 3236 | 191794 | Moran, Debra | Pulaski Law Firm, PLLC | 8:20-cv-31726-MCR-GRJ | |
| 3237 | 191797 | Morrow, James D | Pulaski Law Firm, PLLC | 8:20-cv-38587-MCR-GRJ | |
| 3238 | 191801 | Mulcahy, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-31732-MCR-GRJ | |
| 3239 | 191803 | Nelson, Jason | Pulaski Law Firm, PLLC | 8:20-cv-31734-MCR-GRJ | |
| 3240 | 191812 | Paul, Daniel C | Pulaski Law Firm, PLLC | 8:20-cv-31741-MCR-GRJ | |
| 3241 | 191834 | Rapier, Donald Lee | Pulaski Law Firm, PLLC | 8:20-cv-31755-MCR-GRJ | |
| 3242 | 191865 | Sherwood, Charles E | Pulaski Law Firm, PLLC | 8:20-cv-31779-MCR-GRJ | |
| 3243 | 191872 | Sloan, Deandre | Pulaski Law Firm, PLLC | 8:20-cv-38848-MCR-GRJ | |
| 3244 | 191884 | Spencer, Joseph R | Pulaski Law Firm, PLLC | 8:20-cv-38891-MCR-GRJ | |
| 3245 | 191885 | Spilman, Eric | Pulaski Law Firm, PLLC | 8:20-cv-31784-MCR-GRJ | |
| 3246 | 191899 | Taylor, Eli | Pulaski Law Firm, PLLC | 8:20-cv-38936-MCR-GRJ | |
| 3247 | 191938 | Wortman, Ryder | Pulaski Law Firm, PLLC | 8:20-cv-39065-MCR-GRJ | |
| 3248 | 192102 | CAMPBELL, JACK | The Gori Law Firm, P.C. | 8:20-cv-26841-MCR-GRJ | |
| 3249 | 192106 | Durham, Herman | The Gori Law Firm, P.C. | 8:20-cv-26860-MCR-GRJ | |
| 3250 | 192123 | KOON, SAMUEL | The Gori Law Firm, P.C. | 8:20-cv-26937-MCR-GRJ | |
| 3251 | 192377 | Hollowell, Billy | Thomas J Henry | 8:20-cv-26807-MCR-GRJ | |
| 3252 | 194366 | WHITT, HERMAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41084-MCR-GRJ | |
| 3253 | 194387 | Reagin, Nathanial | Junell & Associates, PLLC | | 8:20-cv-40205-MCR-GRJ |
| 3254 | 194396 | Molina, Danny | Junell & Associates, PLLC | 8:20-cv-40230-MCR-GRJ | |
| 3255 | 194405 | Coverdell, Harold | Junell & Associates, PLLC | 8:20-cv-40255-MCR-GRJ | |
| 3256 | 194414 | Charles, Christian | Junell & Associates, PLLC | 8:20-cv-40281-MCR-GRJ | |
| 3257 | 194426 | Bruce, David | Junell & Associates, PLLC | 8:20-cv-40305-MCR-GRJ | |
| 3258 | 194434 | Amica, Justin | Junell & Associates, PLLC | | 8:20-cv-40320-MCR-GRJ |
| 3259 | 194455 | Major, Jason | Junell & Associates, PLLC | 8:20-cv-40354-MCR-GRJ | |
| 3260 | 194456 | Jones, Carter | Junell & Associates, PLLC | 8:20-cv-40355-MCR-GRJ | |
| 3261 | 194473 | Lowery, Willie | Junell & Associates, PLLC | 8:20-cv-40396-MCR-GRJ | |
| 3262 | 194477 | Hale, Ashley | Junell & Associates, PLLC | | 8:20-cv-40408-MCR-GRJ |
| 3263 | 194479 | Wilson, William | Junell & Associates, PLLC | 8:20-cv-40414-MCR-GRJ | |
| 3264 | 194492 | Becenti, Darren | Junell & Associates, PLLC | | 8:20-cv-40451-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3265 | 194493 | Ames, Gwen | Junell & Associates, PLLC | 8:20-cv-40454-MCR-GRJ | |
| 3266 | 194496 | Ross, Timothy | Junell & Associates, PLLC | 8:20-cv-40464-MCR-GRJ | |
| 3267 | 194499 | Amsden, Michael | Junell & Associates, PLLC | 8:20-cv-40473-MCR-GRJ | |
| 3268 | 194502 | Ortiz, Roberto | Junell & Associates, PLLC | | 8:20-cv-40482-MCR-GRJ |
| 3269 | 194503 | Salas, Michael | Junell & Associates, PLLC | 8:20-cv-40485-MCR-GRJ | |
| 3270 | 194511 | Harris, Joshua | Junell & Associates, PLLC | | 8:20-cv-40510-MCR-GRJ |
| 3271 | 194512 | Trujillo, Antonio | Junell & Associates, PLLC | 8:20-cv-40513-MCR-GRJ | |
| 3272 | 194515 | Gilbert, James | Junell & Associates, PLLC | 8:20-cv-40522-MCR-GRJ | |
| 3273 | 194516 | Yuhas, Nicholas | Junell & Associates, PLLC | 8:20-cv-40525-MCR-GRJ | |
| 3274 | 194520 | Fields, Alericka | Junell & Associates, PLLC | 8:20-cv-40537-MCR-GRJ | |
| 3275 | 194522 | Covert, Lee | Junell & Associates, PLLC | | 8:20-cv-40544-MCR-GRJ |
| 3276 | 194523 | Montya, Justin | Junell & Associates, PLLC | 8:20-cv-40547-MCR-GRJ | |
| 3277 | 195581 | Green, Brian | Fears | Nachawati | 8:20-cv-86592-MCR-GRJ | |
| 3278 | 195941 | Meeks, Curtis L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41256-MCR-GRJ | |
| 3279 | 195970 | Beach, Jeffrey R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41309-MCR-GRJ | |
| 3280 | 195982 | Dixon, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41332-MCR-GRJ | |
| 3281 | 195983 | Ernst, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41333-MCR-GRJ | |
| 3282 | 196067 | Duncan, Jeremy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41419-MCR-GRJ | |
| 3283 | 196102 | Nelson, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41645-MCR-GRJ | |
| 3284 | 196134 | Miller, Heath Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41720-MCR-GRJ | |
| 3285 | 196162 | Stinson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41799-MCR-GRJ | |
| 3286 | 196221 | Couey, David Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41959-MCR-GRJ | |
| 3287 | 196279 | Robinson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42158-MCR-GRJ | |
| 3288 | 196345 | Miller, Scott L | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42461-MCR-GRJ |
| 3289 | 196384 | Thomas, Dale E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42150-MCR-GRJ | |
| 3290 | 196426 | Lozada, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42325-MCR-GRJ | |
| 3291 | 196476 | Churchill, Les | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42532-MCR-GRJ | |
| 3292 | 196570 | Bryant, Eddie M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42903-MCR-GRJ | |
| 3293 | 196598 | Hughes, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43015-MCR-GRJ | |
| 3294 | 196645 | Greenfield, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42364-MCR-GRJ | |
| 3295 | 196666 | Bockstoce, Albert J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42446-MCR-GRJ | |
| 3296 | 196831 | Reed, Nathan Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43048-MCR-GRJ | |
| 3297 | 196844 | Huapaya, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43084-MCR-GRJ | |
| 3298 | 196924 | Booker, Harold | Bertram & Graf, L.L.C. | | 8:20-cv-32203-MCR-GRJ |
| 3299 | 197086 | MARTINEZ, DAVID | Bertram & Graf, L.L.C. | 8:20-cv-32329-MCR-GRJ | |
| 3300 | 197194 | VINCENT, DAVID | Bertram & Graf, L.L.C. | | 8:20-cv-32790-MCR-GRJ |
| 3301 | 197629 | Israel, Hunter Joseph | The Law Office of L. Paul Mankin | 8:20-cv-40941-MCR-GRJ | |
| 3302 | 197752 | Selleck, Andrew | TorHoerman Law LLC | | 8:20-cv-61317-MCR-GRJ |
| 3303 | 197813 | Ward, Pete | Wagstaff & Cartmell, LLP | 8:20-cv-41047-MCR-GRJ | |
| 3304 | 197849 | Jaramillo, Alex | Wagstaff & Cartmell, LLP | 8:20-cv-41099-MCR-GRJ | |
| 3305 | 198017 | Vivians, Timothy N | Weitz & Luxenberg | 8:20-cv-61389-MCR-GRJ | |
| 3306 | 198080 | Loughnane, Dennis | Weitz & Luxenberg | 8:20-cv-62830-MCR-GRJ | |
| 3307 | 198092 | Fitzpatrick, Michael | Weitz & Luxenberg | 8:20-cv-62842-MCR-GRJ | |
| 3308 | 198206 | Evans, Travis L | Weitz & Luxenberg | 8:20-cv-63084-MCR-GRJ | |
| 3309 | 198243 | Hardee, Dustin D | Weitz & Luxenberg | 8:20-cv-63739-MCR-GRJ | |
| 3310 | 198266 | Sims, Harry J | Weitz & Luxenberg | 8:20-cv-63785-MCR-GRJ | |
| 3311 | 198278 | Webber, Ralph | Weitz & Luxenberg | 8:20-cv-63810-MCR-GRJ | |
| 3312 | 198322 | Crawley, Gregory L | Weitz & Luxenberg | 8:20-cv-63866-MCR-GRJ | |
| 3313 | 198339 | Clark, Dalton L | Weitz & Luxenberg | 8:20-cv-63889-MCR-GRJ | |
| 3314 | 198363 | Sangsland, Nathaniel A | Weitz & Luxenberg | 8:20-cv-63940-MCR-GRJ | |
| 3315 | 198365 | SMITH, ROY LEE | Weitz & Luxenberg | 8:20-cv-63944-MCR-GRJ | |
| 3316 | 198369 | Dille-Hayes, Scott R | Weitz & Luxenberg | 8:20-cv-63952-MCR-GRJ | |
| 3317 | 198370 | House, Jeremy R | Weitz & Luxenberg | 8:20-cv-63954-MCR-GRJ | |
| 3318 | 198378 | Barker, Dave | Weitz & Luxenberg | 8:20-cv-63971-MCR-GRJ | |
| 3319 | 198404 | Quiroz, Annaclara T | Weitz & Luxenberg | 8:20-cv-64049-MCR-GRJ | |
| 3320 | 198411 | Eller, Jason R | Weitz & Luxenberg | 8:20-cv-64056-MCR-GRJ | |
| 3321 | 198415 | Redding, Lindsay R | Weitz & Luxenberg | 8:20-cv-64060-MCR-GRJ | |
| 3322 | 198421 | Perry, Brent A | Weitz & Luxenberg | 8:20-cv-64066-MCR-GRJ | |
| 3323 | 198424 | Warren, Riki J | Weitz & Luxenberg | 8:20-cv-64069-MCR-GRJ | |
| 3324 | 198428 | Davis, Michael L | Weitz & Luxenberg | 8:20-cv-64073-MCR-GRJ | |
| 3325 | 198433 | Serna, Joseph M | Weitz & Luxenberg | 8:20-cv-64078-MCR-GRJ | |
| 3326 | 198440 | Eubanks, Donald L | Weitz & Luxenberg | 8:20-cv-64085-MCR-GRJ | |
| 3327 | 198459 | Allen, Gilberto | Weitz & Luxenberg | 8:20-cv-64104-MCR-GRJ | |
| 3328 | 198460 | Ray, Samantha E | Weitz & Luxenberg | 8:20-cv-64105-MCR-GRJ | |
| 3329 | 198463 | Hughes, Michael D | Weitz & Luxenberg | 8:20-cv-64108-MCR-GRJ | |
| 3330 | 198471 | Meadows, Gregory C | Weitz & Luxenberg | 8:20-cv-64116-MCR-GRJ | |
| 3331 | 198475 | Jernigan, Robert A | Weitz & Luxenberg | 8:20-cv-64120-MCR-GRJ | |
| 3332 | 198487 | Terry, Matthew D | Weitz & Luxenberg | 8:20-cv-64132-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3333 | 198494 | Harper, Seth A | Weitz & Luxenberg | 8:20-cv-64139-MCR-GRJ | |
| 3334 | 198497 | Trueblood, Tracy M | Weitz & Luxenberg | 8:20-cv-64142-MCR-GRJ | |
| 3335 | 198503 | Mckinzie, Sandra F | Weitz & Luxenberg | 8:20-cv-64148-MCR-GRJ | |
| 3336 | 198509 | Todd, Laura A | Weitz & Luxenberg | 8:20-cv-64153-MCR-GRJ | |
| 3337 | 198546 | Sison, Jose | Weitz & Luxenberg | 8:20-cv-64191-MCR-GRJ | |
| 3338 | 198551 | Edgreen, Kyle A | Weitz & Luxenberg | 8:20-cv-64196-MCR-GRJ | |
| 3339 | 198552 | Mcdaniel, Malcom H | Weitz & Luxenberg | 8:20-cv-64197-MCR-GRJ | |
| 3340 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ | |
| 3341 | 198559 | Mallison, Robert G | Weitz & Luxenberg | 8:20-cv-64204-MCR-GRJ | |
| 3342 | 198560 | Roberts, Michael | Weitz & Luxenberg | 8:20-cv-64205-MCR-GRJ | |
| 3343 | 198566 | Morrison, Joseph I | Weitz & Luxenberg | 8:20-cv-64211-MCR-GRJ | |
| 3344 | 198576 | Dukes, Cameron J | Weitz & Luxenberg | 8:20-cv-64221-MCR-GRJ | |
| 3345 | 198583 | Davis, Toncellis R | Weitz & Luxenberg | 8:20-cv-64232-MCR-GRJ | |
| 3346 | 198597 | Marcero, Michael J | Weitz & Luxenberg | 8:20-cv-64261-MCR-GRJ | |
| 3347 | 198601 | Dennis, Timothy M | Weitz & Luxenberg | 8:20-cv-64269-MCR-GRJ | |
| 3348 | 198604 | Vele, Josephine A | Weitz & Luxenberg | 8:20-cv-64273-MCR-GRJ | |
| 3349 | 198607 | Brown, Stephanie A | Weitz & Luxenberg | 8:20-cv-64280-MCR-GRJ | |
| 3350 | 198608 | Griffith, Robert | Weitz & Luxenberg | 8:20-cv-64282-MCR-GRJ | |
| 3351 | 198613 | A Shook, Joshua | Weitz & Luxenberg | 8:20-cv-64292-MCR-GRJ | |
| 3352 | 198618 | Hernandez, Ramon N | Weitz & Luxenberg | 8:20-cv-64303-MCR-GRJ | |
| 3353 | 198623 | Chacon, Daniel N | Weitz & Luxenberg | 8:20-cv-64313-MCR-GRJ | |
| 3354 | 198625 | Crain, Coryn J | Weitz & Luxenberg | 8:20-cv-64317-MCR-GRJ | |
| 3355 | 198628 | Lucas, Daiquon A | Weitz & Luxenberg | 8:20-cv-64324-MCR-GRJ | |
| 3356 | 198637 | Glass, Dalton A | Weitz & Luxenberg | 8:20-cv-62592-MCR-GRJ | |
| 3357 | 198659 | Zavala, Brian N | Weitz & Luxenberg | 8:20-cv-62623-MCR-GRJ | |
| 3358 | 198672 | Campbell, Farice N | Weitz & Luxenberg | 8:20-cv-62647-MCR-GRJ | |
| 3359 | 198674 | Tauilili, Malia E | Weitz & Luxenberg | 8:20-cv-62650-MCR-GRJ | |
| 3360 | 198676 | Peoples, Shawn K | Weitz & Luxenberg | 8:20-cv-62654-MCR-GRJ | |
| 3361 | 198685 | Antunes, Emanuel A | Weitz & Luxenberg | 8:20-cv-62670-MCR-GRJ | |
| 3362 | 198695 | Mattern, John C | Weitz & Luxenberg | 8:20-cv-62688-MCR-GRJ | |
| 3363 | 198700 | Crooks, Jeff S | Weitz & Luxenberg | 8:20-cv-62697-MCR-GRJ | |
| 3364 | 198708 | Wilson, Tyler | Weitz & Luxenberg | 8:20-cv-62708-MCR-GRJ | |
| 3365 | 198718 | Jonespruitt, Joshua L | Weitz & Luxenberg | 8:20-cv-62718-MCR-GRJ | |
| 3366 | 198720 | Nichols, James Allen | Weitz & Luxenberg | 8:20-cv-62720-MCR-GRJ | |
| 3367 | 198724 | Jimenez, Arianne N | Weitz & Luxenberg | 8:20-cv-62724-MCR-GRJ | |
| 3368 | 198727 | STARK, TREVOR M | Weitz & Luxenberg | 8:20-cv-62727-MCR-GRJ | |
| 3369 | 198729 | Ashburn, Megan N | Weitz & Luxenberg | 8:20-cv-62729-MCR-GRJ | |
| 3370 | 198741 | Demora, Carlos A | Weitz & Luxenberg | 8:20-cv-62741-MCR-GRJ | |
| 3371 | 198762 | Broaddus, Matthew | Weitz & Luxenberg | | 8:20-cv-62762-MCR-GRJ |
| 3372 | 198769 | Miller, Rita C | Weitz & Luxenberg | 8:20-cv-62769-MCR-GRJ | |
| 3373 | 198774 | Cahill, Michael D | Weitz & Luxenberg | 8:20-cv-62774-MCR-GRJ | |
| 3374 | 198784 | Matthews, Mark A | Weitz & Luxenberg | 8:20-cv-62784-MCR-GRJ | |
| 3375 | 198792 | Cormier, Michael D | Weitz & Luxenberg | 8:20-cv-62792-MCR-GRJ | |
| 3376 | 198800 | James, Catrina R | Weitz & Luxenberg | 8:20-cv-62800-MCR-GRJ | |
| 3377 | 198837 | Claypool, Norman D | Weitz & Luxenberg | 8:20-cv-63009-MCR-GRJ | |
| 3378 | 198838 | Harp, Michael C | Weitz & Luxenberg | 8:20-cv-63011-MCR-GRJ | |
| 3379 | 198848 | Krauss, Victoria | Weitz & Luxenberg | 8:20-cv-63034-MCR-GRJ | |
| 3380 | 198856 | Logans, Angela P | Weitz & Luxenberg | 8:20-cv-63058-MCR-GRJ | |
| 3381 | 198857 | Harris, Jeremy M | Weitz & Luxenberg | 8:20-cv-63061-MCR-GRJ | |
| 3382 | 198905 | Armstrong, Zachary | Weitz & Luxenberg | 8:20-cv-63198-MCR-GRJ | |
| 3383 | 198909 | Tylek, Casey B | Weitz & Luxenberg | 8:20-cv-63206-MCR-GRJ | |
| 3384 | 198911 | Wriston, John T | Weitz & Luxenberg | 8:20-cv-63210-MCR-GRJ | |
| 3385 | 198918 | Punto, Erwin R | Weitz & Luxenberg | 8:20-cv-63224-MCR-GRJ | |
| 3386 | 198922 | Rodak, Keith W | Weitz & Luxenberg | 8:20-cv-63232-MCR-GRJ | |
| 3387 | 198923 | Price, Jason W | Weitz & Luxenberg | 8:20-cv-63234-MCR-GRJ | |
| 3388 | 198929 | Welgosh, Michael T | Weitz & Luxenberg | 8:20-cv-63246-MCR-GRJ | |
| 3389 | 198931 | Gonzalez, Vinicio A | Weitz & Luxenberg | 8:20-cv-63250-MCR-GRJ | |
| 3390 | 198950 | Mutchler, Sebastian J | Weitz & Luxenberg | 8:20-cv-63288-MCR-GRJ | |
| 3391 | 198960 | Fisher, Ronnie L | Weitz & Luxenberg | 8:20-cv-63308-MCR-GRJ | |
| 3392 | 198968 | Michaud, Brian T | Weitz & Luxenberg | 8:20-cv-63325-MCR-GRJ | |
| 3393 | 198974 | Palmer, Austin J | Weitz & Luxenberg | 8:20-cv-63344-MCR-GRJ | |
| 3394 | 199081 | Bams, Nyles Malik | Matthews & Associates | 8:20-cv-63451-MCR-GRJ | |
| 3395 | 199488 | Reich, Andy Mark | Matthews & Associates | 8:20-cv-64312-MCR-GRJ | |
| 3396 | 199658 | Thorpe, Keegan Rousell | Matthews & Associates | | 8:20-cv-64488-MCR-GRJ |
| 3397 | 199757 | Burks, Joe | Messa & Associates | 8:20-cv-61369-MCR-GRJ | |
| 3398 | 199787 | Paredes, Carlos | Morgan & Morgan | 8:20-cv-45716-MCR-GRJ | |
| 3399 | 199956 | CALLAHAN, SHANNON | Parafinczuk Wolf, P.A. | | 8:20-cv-62620-MCR-GRJ |
| 3400 | 199966 | DEMERS, KENNETH | Parafinczuk Wolf, P.A. | | 8:20-cv-62642-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3401 | 200004 | JONES, MALCOLM | Parafinczuk Wolf, P.A. | 8:20-cv-62870-MCR-GRJ | |
| 3402 | 200016 | MANIVANH, JACKSON | Parafinczuk Wolf, P.A. | | 8:20-cv-62891-MCR-GRJ |
| 3403 | 200049 | SHERMAN, CHAD | Parafinczuk Wolf, P.A. | 8:20-cv-62954-MCR-GRJ | |
| 3404 | 200070 | BAANEN, ANENDY | The Gori Law Firm, P.C. | 8:20-cv-32310-MCR-GRJ | |
| 3405 | 200117 | Asercion, Jorel | Mostyn Law | 8:20-cv-42738-MCR-GRJ | |
| 3406 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ | |
| 3407 | 200196 | Esparza, Christi | Mostyn Law | 8:20-cv-43041-MCR-GRJ | |
| 3408 | 200211 | Garris, Randy | Mostyn Law | 8:20-cv-43085-MCR-GRJ | |
| 3409 | 200214 | Gibson, Melvin | Mostyn Law | | 8:20-cv-43094-MCR-GRJ |
| 3410 | 200382 | Turner, Zell | Mostyn Law | 8:20-cv-43664-MCR-GRJ | |
| 3411 | 200383 | Vanloo, Justin | Mostyn Law | 8:20-cv-43666-MCR-GRJ | |
| 3412 | 200551 | Self, Joshua M | Pulaski Law Firm, PLLC | 8:20-cv-46398-MCR-GRJ | |
| 3413 | 200555 | Gloschat, Micheal | Pulaski Law Firm, PLLC | 8:20-cv-46414-MCR-GRJ | |
| 3414 | 200557 | Handley, Eddie | Pulaski Law Firm, PLLC | 8:20-cv-46421-MCR-GRJ | |
| 3415 | 200560 | Washburn, David | Pulaski Law Firm, PLLC | | 8:20-cv-46432-MCR-GRJ |
| 3416 | 200561 | Galloway, Erik | Pulaski Law Firm, PLLC | 8:20-cv-46436-MCR-GRJ | |
| 3417 | 200570 | Taucher, Jamie | Pulaski Law Firm, PLLC | 8:20-cv-46471-MCR-GRJ | |
| 3418 | 200571 | Fayemiwo, Oluwafemi | Pulaski Law Firm, PLLC | 8:20-cv-46475-MCR-GRJ | |
| 3419 | 200575 | Bruno, Richard | Pulaski Law Firm, PLLC | 8:20-cv-46489-MCR-GRJ | |
| 3420 | 200577 | Eads, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-46496-MCR-GRJ | |
| 3421 | 200578 | Earhart, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-46500-MCR-GRJ | |
| 3422 | 200580 | Irwin, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-46508-MCR-GRJ | |
| 3423 | 200589 | Russell, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-46542-MCR-GRJ | |
| 3424 | 200591 | Shuminsky, Richard | Pulaski Law Firm, PLLC | 8:20-cv-46550-MCR-GRJ | |
| 3425 | 200592 | Simmons, Derrick | Pulaski Law Firm, PLLC | 8:20-cv-46554-MCR-GRJ | |
| 3426 | 200601 | Loehner, Kenneth | Pulaski Law Firm, PLLC | | 8:20-cv-46584-MCR-GRJ |
| 3427 | 200603 | Peeks, Junior | Pulaski Law Firm, PLLC | 8:20-cv-46589-MCR-GRJ | |
| 3428 | 200605 | Campbell, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-46595-MCR-GRJ | |
| 3429 | 200606 | McCorkle, Corrine | Pulaski Law Firm, PLLC | 8:20-cv-46598-MCR-GRJ | |
| 3430 | 200607 | Pelogitis, Jay | Pulaski Law Firm, PLLC | 8:20-cv-46601-MCR-GRJ | |
| 3431 | 200611 | McDaniel, Justin | Pulaski Law Firm, PLLC | 8:20-cv-46613-MCR-GRJ | |
| 3432 | 200619 | Stump, Billy | Pulaski Law Firm, PLLC | 8:20-cv-46636-MCR-GRJ | |
| 3433 | 200621 | Bailey, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-46641-MCR-GRJ | |
| 3434 | 200630 | Hannah, Mark | Pulaski Law Firm, PLLC | | 8:20-cv-46667-MCR-GRJ |
| 3435 | 200632 | Tarrosa, Marygold | Pulaski Law Firm, PLLC | 8:20-cv-46673-MCR-GRJ | |
| 3436 | 200634 | Simmons, Creed | Pulaski Law Firm, PLLC | 8:20-cv-46678-MCR-GRJ | |
| 3437 | 200640 | Cabral, Edward | Pulaski Law Firm, PLLC | | 8:20-cv-46695-MCR-GRJ |
| 3438 | 200644 | Brinkman, Nathon | Pulaski Law Firm, PLLC | 8:20-cv-46706-MCR-GRJ | |
| 3439 | 200647 | Jacobson, Tyler | Pulaski Law Firm, PLLC | 8:20-cv-46715-MCR-GRJ | |
| 3440 | 200648 | Cline, Jacob | Pulaski Law Firm, PLLC | 8:20-cv-46718-MCR-GRJ | |
| 3441 | 200649 | Harris, Jonathan | Pulaski Law Firm, PLLC | | 8:20-cv-46721-MCR-GRJ |
| 3442 | 200650 | Sumner, Kegan | Pulaski Law Firm, PLLC | 8:20-cv-46724-MCR-GRJ | |
| 3443 | 200653 | Sanders, Paul | Pulaski Law Firm, PLLC | 8:20-cv-46732-MCR-GRJ | |
| 3444 | 200654 | Nienhuis, Mark | Pulaski Law Firm, PLLC | 8:20-cv-46736-MCR-GRJ | |
| 3445 | 200656 | Diemoz, Ernest D | Pulaski Law Firm, PLLC | 8:20-cv-46741-MCR-GRJ | |
| 3446 | 200657 | Matthews-Marion, Khristopher | Pulaski Law Firm, PLLC | 8:20-cv-46744-MCR-GRJ | |
| 3447 | 200658 | Sprague, Eric | Pulaski Law Firm, PLLC | 8:20-cv-46747-MCR-GRJ | |
| 3448 | 200660 | Watson, Noel | Pulaski Law Firm, PLLC | 8:20-cv-46753-MCR-GRJ | |
| 3449 | 200661 | Warmath, John R | Pulaski Law Firm, PLLC | 8:20-cv-46756-MCR-GRJ | |
| 3450 | 200663 | Qualls, Falecha A | Pulaski Law Firm, PLLC | 8:20-cv-46762-MCR-GRJ | |
| 3451 | 200665 | Stevenson, Luis | Pulaski Law Firm, PLLC | 8:20-cv-46767-MCR-GRJ | |
| 3452 | 200670 | Chapman, Katina | Pulaski Law Firm, PLLC | 8:20-cv-46781-MCR-GRJ | |
| 3453 | 200682 | Teneyuque, Tavian N | Pulaski Law Firm, PLLC | 8:20-cv-46816-MCR-GRJ | |
| 3454 | 200683 | Brown, Roy A | Pulaski Law Firm, PLLC | 8:20-cv-46819-MCR-GRJ | |
| 3455 | 200686 | Stout, Troy | Pulaski Law Firm, PLLC | 8:20-cv-46828-MCR-GRJ | |
| 3456 | 200690 | Reyes, Marcos | Pulaski Law Firm, PLLC | | 8:20-cv-46839-MCR-GRJ |
| 3457 | 200693 | Eliste, Rene E | Pulaski Law Firm, PLLC | 8:20-cv-46847-MCR-GRJ | |
| 3458 | 200697 | Cheely, Walter E | Pulaski Law Firm, PLLC | 8:20-cv-46858-MCR-GRJ | |
| 3459 | 200700 | Gordon, Christopher M | Pulaski Law Firm, PLLC | 8:20-cv-46864-MCR-GRJ | |
| 3460 | 200702 | Martindale, Gib J | Pulaski Law Firm, PLLC | 8:20-cv-46868-MCR-GRJ | |
| 3461 | 200704 | Copeland, Jason | Pulaski Law Firm, PLLC | 8:20-cv-46872-MCR-GRJ | |
| 3462 | 200705 | Thompson, Jason | Pulaski Law Firm, PLLC | 8:20-cv-46874-MCR-GRJ | |
| 3463 | 200709 | Smith, Ryan | Pulaski Law Firm, PLLC | | 8:20-cv-46882-MCR-GRJ |
| 3464 | 200711 | Kerns, Nakia | Pulaski Law Firm, PLLC | 8:20-cv-46886-MCR-GRJ | |
| 3465 | 200712 | Kelada, Sarah | Pulaski Law Firm, PLLC | 8:20-cv-46888-MCR-GRJ | |
| 3466 | 200719 | BOYD, JUSTIN M | Pulaski Law Firm, PLLC | 8:20-cv-46347-MCR-GRJ | |
| 3467 | 200726 | Mata, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-45964-MCR-GRJ | |
| 3468 | 200729 | Parrish, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-45983-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3469 | 200731 | Boren, Jarrett E | Pulaski Law Firm, PLLC | 8:20-cv-45994-MCR-GRJ | |
| 3470 | 200736 | Evans, Humphrey | Pulaski Law Firm, PLLC | 8:20-cv-46022-MCR-GRJ | |
| 3471 | 200737 | Green, Latondra M | Pulaski Law Firm, PLLC | 8:20-cv-46027-MCR-GRJ | |
| 3472 | 200738 | Gustus, Donte | Pulaski Law Firm, PLLC | | 8:20-cv-46033-MCR-GRJ |
| 3473 | 200744 | Howell, Vega M | Pulaski Law Firm, PLLC | 8:20-cv-46067-MCR-GRJ | |
| 3474 | 200746 | Jackson, Ronnie | Pulaski Law Firm, PLLC | 8:20-cv-46078-MCR-GRJ | |
| 3475 | 200757 | Manar, Michael W | Pulaski Law Firm, PLLC | 8:20-cv-46134-MCR-GRJ | |
| 3476 | 200759 | Rafferty, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-46146-MCR-GRJ | |
| 3477 | 200764 | Mays, Timonthy | Pulaski Law Firm, PLLC | 8:20-cv-46175-MCR-GRJ | |
| 3478 | 200765 | Taylor, Marvin A | Pulaski Law Firm, PLLC | 8:20-cv-46181-MCR-GRJ | |
| 3479 | 200768 | Adams, Howard | Pulaski Law Firm, PLLC | 8:20-cv-46197-MCR-GRJ | |
| 3480 | 200773 | Prosper, Dylan A | Pulaski Law Firm, PLLC | 8:20-cv-46226-MCR-GRJ | |
| 3481 | 200774 | Mitchell, Leston | Pulaski Law Firm, PLLC | 8:20-cv-46231-MCR-GRJ | |
| 3482 | 200775 | Shrader, Jamie | Pulaski Law Firm, PLLC | | 8:20-cv-46237-MCR-GRJ |
| 3483 | 200781 | Finch, Shaniquia | Pulaski Law Firm, PLLC | 8:20-cv-46267-MCR-GRJ | |
| 3484 | 200784 | Aho, Peter | Pulaski Law Firm, PLLC | 8:20-cv-46281-MCR-GRJ | |
| 3485 | 200809 | Swindler, Bobby J | Pulaski Law Firm, PLLC | | 8:20-cv-46377-MCR-GRJ |
| 3486 | 200810 | PLAISTED, TIMOTHY | Pulaski Law Firm, PLLC | 8:20-cv-46381-MCR-GRJ | |
| 3487 | 200819 | Wells, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-46415-MCR-GRJ | |
| 3488 | 200821 | Courson, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-46422-MCR-GRJ | |
| 3489 | 200831 | Hinckley, Willard H | Pulaski Law Firm, PLLC | 8:20-cv-46462-MCR-GRJ | |
| 3490 | 200840 | Brown, Kareem | Pulaski Law Firm, PLLC | 8:20-cv-46493-MCR-GRJ | |
| 3491 | 200851 | KEMP, CARL | Pulaski Law Firm, PLLC | 8:20-cv-46521-MCR-GRJ | |
| 3492 | 200858 | MARSHALL, MONICA | Pulaski Law Firm, PLLC | 8:20-cv-46549-MCR-GRJ | |
| 3493 | 200859 | Weiner, Phil | Pulaski Law Firm, PLLC | 8:20-cv-46553-MCR-GRJ | |
| 3494 | 200860 | Knapp, Fallon | Pulaski Law Firm, PLLC | 8:20-cv-46557-MCR-GRJ | |
| 3495 | 200867 | Edwards, Kalani | Pulaski Law Firm, PLLC | 8:20-cv-46582-MCR-GRJ | |
| 3496 | 200883 | Eskew, Gary Michael | Pulaski Law Firm, PLLC | 8:20-cv-46629-MCR-GRJ | |
| 3497 | 200895 | Buras, Jason | Pulaski Law Firm, PLLC | 8:20-cv-46666-MCR-GRJ | |
| 3498 | 200897 | Wallace, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-46671-MCR-GRJ | |
| 3499 | 200898 | Crawford, David M | Pulaski Law Firm, PLLC | 8:20-cv-46674-MCR-GRJ | |
| 3500 | 200910 | Reeves, Courtney | Pulaski Law Firm, PLLC | 8:20-cv-46710-MCR-GRJ | |
| 3501 | 200929 | Roebuck, Teriauna A | Pulaski Law Firm, PLLC | | 8:20-cv-46768-MCR-GRJ |
| 3502 | 200935 | Vargas, Gerald S | Pulaski Law Firm, PLLC | 8:20-cv-46785-MCR-GRJ | |
| 3503 | 200938 | Allen, Donald T | Pulaski Law Firm, PLLC | 8:20-cv-46794-MCR-GRJ | |
| 3504 | 200943 | Mederrick, Adlee S | Pulaski Law Firm, PLLC | 8:20-cv-46809-MCR-GRJ | |
| 3505 | 200956 | Henry, Jerrod | Pulaski Law Firm, PLLC | 8:20-cv-46848-MCR-GRJ | |
| 3506 | 200965 | Golwitzer, Brian | Pulaski Law Firm, PLLC | 8:20-cv-46871-MCR-GRJ | |
| 3507 | 200976 | Pricer, Justin | Pulaski Law Firm, PLLC | 8:20-cv-46893-MCR-GRJ | |
| 3508 | 200989 | Lonno, Charley | Pulaski Law Firm, PLLC | 8:20-cv-46916-MCR-GRJ | |
| 3509 | 201002 | Brittingham, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-46929-MCR-GRJ | |
| 3510 | 201011 | Shepard, Octavia Mari | Pulaski Law Firm, PLLC | 8:20-cv-46938-MCR-GRJ | |
| 3511 | 201019 | Mcdaniel, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-46946-MCR-GRJ | |
| 3512 | 201022 | Fox, Shawn L | Pulaski Law Firm, PLLC | 8:20-cv-46949-MCR-GRJ | |
| 3513 | 201027 | Trahan, Marquis | Pulaski Law Firm, PLLC | 8:20-cv-46954-MCR-GRJ | |
| 3514 | 201031 | Ferguson, Ira | Pulaski Law Firm, PLLC | 8:20-cv-46958-MCR-GRJ | |
| 3515 | 201032 | Parks, Timothy J | Pulaski Law Firm, PLLC | 8:20-cv-46959-MCR-GRJ | |
| 3516 | 201037 | Mannino, Nicholas | Pulaski Law Firm, PLLC | 8:20-cv-46964-MCR-GRJ | |
| 3517 | 201038 | Adams, Rian | Pulaski Law Firm, PLLC | 8:20-cv-46965-MCR-GRJ | |
| 3518 | 201041 | Vernazza, Bryan Costango | Pulaski Law Firm, PLLC | | 8:20-cv-46968-MCR-GRJ |
| 3519 | 201044 | Bell, Bianca | Pulaski Law Firm, PLLC | 8:20-cv-46971-MCR-GRJ | |
| 3520 | 201049 | Ansley, Wyatt | Pulaski Law Firm, PLLC | 8:20-cv-46976-MCR-GRJ | |
| 3521 | 201075 | Lowell, Hans W | Pulaski Law Firm, PLLC | | 8:20-cv-47078-MCR-GRJ |
| 3522 | 201077 | Storey, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-47082-MCR-GRJ | |
| 3523 | 201097 | Turner, Anthony Joseph | Pulaski Law Firm, PLLC | 8:20-cv-47119-MCR-GRJ | |
| 3524 | 201125 | Reed, David T | Pulaski Law Firm, PLLC | | 8:20-cv-47173-MCR-GRJ |
| 3525 | 201127 | Hukill, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-47177-MCR-GRJ | |
| 3526 | 201128 | Holmes, Ronald | Pulaski Law Firm, PLLC | 8:20-cv-47179-MCR-GRJ | |
| 3527 | 201138 | Brown, Tony | Pulaski Law Firm, PLLC | 8:20-cv-47198-MCR-GRJ | |
| 3528 | 201140 | Raridon, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-47202-MCR-GRJ | |
| 3529 | 201143 | Malwah, Nathan Gregory | Pulaski Law Firm, PLLC | 8:20-cv-47208-MCR-GRJ | |
| 3530 | 201145 | Lomax, Archie | Pulaski Law Firm, PLLC | 8:20-cv-47212-MCR-GRJ | |
| 3531 | 201155 | Maness, Robert Freeman | Pulaski Law Firm, PLLC | 8:20-cv-47225-MCR-GRJ | |
| 3532 | 201161 | Harris, Michael | Pulaski Law Firm, PLLC | 8:20-cv-47234-MCR-GRJ | |
| 3533 | 201176 | Hudson, John Michael | Pulaski Law Firm, PLLC | 8:20-cv-47260-MCR-GRJ | |
| 3534 | 201178 | Gunter, Levi John | Pulaski Law Firm, PLLC | 8:20-cv-47262-MCR-GRJ | |
| 3535 | 201187 | Dubbs, James | Pulaski Law Firm, PLLC | 8:20-cv-47274-MCR-GRJ | |
| 3536 | 201194 | ESPINAL, HECTOR G | Pulaski Law Firm, PLLC | 8:20-cv-47286-MCR-GRJ | |

IN RE: 3M COMBAT ARMPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3537 | 201196 | Hollins, Robert | Pulaski Law Firm, PLLC | | 8:20-cv-47290-MCR-GRJ |
| 3538 | 201199 | Hendrickson, Karissa | Pulaski Law Firm, PLLC | 8:20-cv-47296-MCR-GRJ | |
| 3539 | 201200 | Gilmore, Cleveland | Pulaski Law Firm, PLLC | | 8:20-cv-47298-MCR-GRJ |
| 3540 | 201213 | Carelock, Brian | Pulaski Law Firm, PLLC | | 8:20-cv-47322-MCR-GRJ |
| 3541 | 201214 | Gill, David | Pulaski Law Firm, PLLC | 8:20-cv-47323-MCR-GRJ | |
| 3542 | 201218 | Foster, Adam | Pulaski Law Firm, PLLC | 8:20-cv-47327-MCR-GRJ | |
| 3543 | 201222 | Willis, Kaitlynn | Pulaski Law Firm, PLLC | 8:20-cv-47332-MCR-GRJ | |
| 3544 | 201233 | Schriver, Karan | Pulaski Law Firm, PLLC | 8:20-cv-47361-MCR-GRJ | |
| 3545 | 201239 | Wong, Julius | Pulaski Law Firm, PLLC | 8:20-cv-47377-MCR-GRJ | |
| 3546 | 201736 | Sudds, Anthonei | Heninger Garrison Davis, LLC | 8:20-cv-55474-MCR-GRJ | |
| 3547 | 201737 | Tandarich, Todd | Heninger Garrison Davis, LLC | 8:20-cv-55477-MCR-GRJ | |
| 3548 | 202051 | Whiteside, Joseph | Keller Lenkner | 8:20-cv-43988-MCR-GRJ | |
| 3549 | 202495 | Lee, Tou | Watts Guerra, LLP | | 3:20-cv-02436-MCR-GRJ |
| 3550 | 202518 | Hall, Jordan | Watts Guerra, LLP | | 3:20-cv-02440-MCR-GRJ |
| 3551 | 202534 | Bleau, Shawn | Watts Guerra, LLP | | 3:20-cv-03588-MCR-GRJ |
| 3552 | 202535 | Kitzmann, Jake | Watts Guerra, LLP | | 3:20-cv-02722-MCR-GRJ |
| 3553 | 202536 | Miller, William | Watts Guerra, LLP | | 3:20-cv-03590-MCR-GRJ |
| 3554 | 202537 | Le, Anthony | Watts Guerra, LLP | | 3:20-cv-02724-MCR-GRJ |
| 3555 | 202542 | Frakes, Brandon | Watts Guerra, LLP | | 3:20-cv-03592-MCR-GRJ |
| 3556 | 202544 | Murowsky, Nikolaus | Watts Guerra, LLP | | 3:20-cv-02730-MCR-GRJ |
| 3557 | 202545 | Vincent, Michael | Watts Guerra, LLP | | 3:20-cv-02736-MCR-GRJ |
| 3558 | 202546 | Truong, Duc | Watts Guerra, LLP | | 3:20-cv-02734-MCR-GRJ |
| 3559 | 202553 | Kidd, Thomas | Watts Guerra, LLP | | 3:20-cv-03593-MCR-GRJ |
| 3560 | 202556 | Pineda-Mendiola, Jose | Watts Guerra, LLP | | 3:20-cv-03603-MCR-GRJ |
| 3561 | 202557 | Knighten, David | Watts Guerra, LLP | | 3:20-cv-02739-MCR-GRJ |
| 3562 | 202559 | Torres, Samuel | Watts Guerra, LLP | | 3:20-cv-03606-MCR-GRJ |
| 3563 | 202564 | Pawlowski, Dominic | Watts Guerra, LLP | | 3:20-cv-03602-MCR-GRJ |
| 3564 | 202567 | Lien, James | Watts Guerra, LLP | | 3:20-cv-03599-MCR-GRJ |
| 3565 | 202568 | Moore, Robert | Watts Guerra, LLP | | 3:20-cv-03601-MCR-GRJ |
| 3566 | 202569 | Rivera, Manuel | Watts Guerra, LLP | | 3:20-cv-03605-MCR-GRJ |
| 3567 | 202576 | Adams, Marcus | Watts Guerra, LLP | | 3:20-cv-02644-MCR-GRJ |
| 3568 | 202577 | Corona, Jacob | Watts Guerra, LLP | | 3:20-cv-02655-MCR-GRJ |
| 3569 | 202583 | Spann, James | Watts Guerra, LLP | | 3:20-cv-02606-MCR-GRJ |
| 3570 | 202655 | Hudson, Bradley Wayman | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51721-MCR-GRJ |
| 3571 | 202663 | Hollowich, David Andrew | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51752-MCR-GRJ |
| 3572 | 203254 | KIRKSEY, JOHNNY | Parafinczuk Wolf, P.A. | 8:20-cv-49977-MCR-GRJ | |
| 3573 | 203263 | Morrison, Christopher | Parafinczuk Wolf, P.A. | | 8:20-cv-50012-MCR-GRJ |
| 3574 | 203267 | Payton, William | Parafinczuk Wolf, P.A. | 7:20-cv-91738-MCR-GRJ | |
| 3575 | 203599 | Nelson, Michael | Paul LLP | | 3:22-cv-01891-MCR-GRJ |
| 3576 | 203763 | Ardito, Victoria | Pulaski Law Firm, PLLC | 8:20-cv-66381-MCR-GRJ | |
| 3577 | 203772 | Beason, Terry | Pulaski Law Firm, PLLC | 8:20-cv-66419-MCR-GRJ | |
| 3578 | 203773 | Blank, Brian | Pulaski Law Firm, PLLC | 8:20-cv-66425-MCR-GRJ | |
| 3579 | 203780 | Burrell, Lucius | Pulaski Law Firm, PLLC | 8:20-cv-66443-MCR-GRJ | |
| 3580 | 203782 | Byer, Kristie | Pulaski Law Firm, PLLC | 8:20-cv-66453-MCR-GRJ | |
| 3581 | 203790 | Clemente, Carlo | Pulaski Law Firm, PLLC | 8:20-cv-66492-MCR-GRJ | |
| 3582 | 203791 | Cody, Chrystopher | Pulaski Law Firm, PLLC | 8:20-cv-66497-MCR-GRJ | |
| 3583 | 203793 | Coulter, Cody | Pulaski Law Firm, PLLC | | 8:20-cv-66503-MCR-GRJ |
| 3584 | 203795 | Cowie, Lynn | Pulaski Law Firm, PLLC | 8:20-cv-66513-MCR-GRJ | |
| 3585 | 203802 | Dooley, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-66540-MCR-GRJ | |
| 3586 | 203818 | Goree, Jonathan | Pulaski Law Firm, PLLC | | 8:20-cv-66590-MCR-GRJ |
| 3587 | 203826 | IT, KIMSON | Pulaski Law Firm, PLLC | 8:20-cv-66621-MCR-GRJ | |
| 3588 | 203827 | Jervell, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-66626-MCR-GRJ | |
| 3589 | 203828 | Jimenez, Santiago | Pulaski Law Firm, PLLC | | 8:20-cv-66630-MCR-GRJ |
| 3590 | 203832 | Kidd, Bryan | Pulaski Law Firm, PLLC | 8:20-cv-66643-MCR-GRJ | |
| 3591 | 203833 | Lawrence, Ford | Pulaski Law Firm, PLLC | 8:20-cv-66647-MCR-GRJ | |
| 3592 | 203836 | Lindmeier, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-66656-MCR-GRJ | |
| 3593 | 203841 | Marquez, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-66670-MCR-GRJ | |
| 3594 | 203847 | Melton, Willard | Pulaski Law Firm, PLLC | 8:20-cv-66696-MCR-GRJ | |
| 3595 | 203858 | Passey, Kenneth | Pulaski Law Firm, PLLC | 8:20-cv-66732-MCR-GRJ | |
| 3596 | 203863 | Pyle, James | Pulaski Law Firm, PLLC | 8:20-cv-66756-MCR-GRJ | |
| 3597 | 203864 | QUINONES, JOHN | Pulaski Law Firm, PLLC | 8:20-cv-66762-MCR-GRJ | |
| 3598 | 203869 | ROOK, DAVID | Pulaski Law Firm, PLLC | 8:20-cv-66796-MCR-GRJ | |
| 3599 | 203871 | Salameno, David | Pulaski Law Firm, PLLC | 8:20-cv-66809-MCR-GRJ | |
| 3600 | 203876 | Smith, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-66843-MCR-GRJ | |
| 3601 | 203879 | Smith, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-69268-MCR-GRJ | |
| 3602 | 203889 | Thomas, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-69297-MCR-GRJ | |
| 3603 | 203894 | Ward, Heather | Pulaski Law Firm, PLLC | 8:20-cv-69308-MCR-GRJ | |
| 3604 | 203895 | Washenko, Robert | Pulaski Law Firm, PLLC | 8:20-cv-69311-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3605 | 203902 | Wright, Lorenza | Pulaski Law Firm, PLLC | | 8:20-cv-69328-MCR-GRJ |
| 3606 | 203944 | Denagel, Jameson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52615-MCR-GRJ | |
| 3607 | 204051 | TYSON, CHRISTOPHER D. | The Gori Law Firm, P.C. | 8:20-cv-47832-MCR-GRJ | |
| 3608 | 204058 | CHARM, KATIE | The Gori Law Firm, P.C. | 8:20-cv-47857-MCR-GRJ | |
| 3609 | 204061 | WILLIAMS, LIONEL S | The Gori Law Firm, P.C. | 8:20-cv-47867-MCR-GRJ | |
| 3610 | 204064 | Auble, Justin | The Gori Law Firm, P.C. | 8:20-cv-47878-MCR-GRJ | |
| 3611 | 204105 | Acevedo, Manases | The Gori Law Firm, P.C. | 8:20-cv-48044-MCR-GRJ | |
| 3612 | 204107 | Weatherholt, Alexander | The Gori Law Firm, P.C. | 8:20-cv-48052-MCR-GRJ | |
| 3613 | 204110 | RANDOLPH, JOHN T. | The Gori Law Firm, P.C. | 8:20-cv-48062-MCR-GRJ | |
| 3614 | 205261 | Bellow, Thomas | Tracey & Fox Law Firm | 8:20-cv-48460-MCR-GRJ | |
| 3615 | 205262 | Murphy, John m. | Tracey & Fox Law Firm | | 8:20-cv-48471-MCR-GRJ |
| 3616 | 205505 | Scheatzle, Tyler | Tracey & Fox Law Firm | 8:20-cv-48332-MCR-GRJ | |
| 3617 | 205536 | Gibson, Robert | Tracey & Fox Law Firm | 8:20-cv-50382-MCR-GRJ | |
| 3618 | 205583 | Hughes, Stacy | Tracey & Fox Law Firm | 8:20-cv-48514-MCR-GRJ | |
| 3619 | 205591 | Kennedy, Cody | Tracey & Fox Law Firm | 8:20-cv-48535-MCR-GRJ | |
| 3620 | 205650 | Richardson, Brittney | Tracey & Fox Law Firm | 8:20-cv-48684-MCR-GRJ | |
| 3621 | 205662 | Cleveland, Eric | Tracey & Fox Law Firm | 8:20-cv-48698-MCR-GRJ | |
| 3622 | 205663 | Cobb, Claude | Tracey & Fox Law Firm | | 8:20-cv-48701-MCR-GRJ |
| 3623 | 205789 | Carle, Timothy | Tracey & Fox Law Firm | 8:20-cv-49295-MCR-GRJ | |
| 3624 | 205790 | Bachman, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-49298-MCR-GRJ | |
| 3625 | 205792 | Stevenson, Auntonio | Tracey & Fox Law Firm | 8:20-cv-49302-MCR-GRJ | |
| 3626 | 205819 | Breece, Jeremy | Tracey & Fox Law Firm | 8:20-cv-50484-MCR-GRJ | |
| 3627 | 205834 | Grango, Jorge | Tracey & Fox Law Firm | 8:20-cv-49379-MCR-GRJ | |
| 3628 | 205950 | Kidder, Eric | Tracey & Fox Law Firm | 8:20-cv-50546-MCR-GRJ | |
| 3629 | 205997 | Ostrenga, James | Tracey & Fox Law Firm | 8:20-cv-49753-MCR-GRJ | |
| 3630 | 205998 | Hauke, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-49757-MCR-GRJ | |
| 3631 | 206014 | Robinson, Roland | Tracey & Fox Law Firm | | 8:20-cv-50567-MCR-GRJ |
| 3632 | 206015 | Spellman, William | Tracey & Fox Law Firm | | 8:20-cv-49812-MCR-GRJ |
| 3633 | 206139 | Reeves, Ryan | Tracey & Fox Law Firm | 8:20-cv-50602-MCR-GRJ | |
| 3634 | 206266 | Trevino, Paul | Tracey & Fox Law Firm | 8:20-cv-50951-MCR-GRJ | |
| 3635 | 206338 | Lopez, Rafael | Tracey & Fox Law Firm | | 8:20-cv-51138-MCR-GRJ |
| 3636 | 206339 | Chitty, Ronald | Tracey & Fox Law Firm | | 8:20-cv-51142-MCR-GRJ |
| 3637 | 206388 | Schmidt, Brian | Tracey & Fox Law Firm | 8:20-cv-51250-MCR-GRJ | |
| 3638 | 206398 | Rush, Eric | Tracey & Fox Law Firm | 8:20-cv-51270-MCR-GRJ | |
| 3639 | 206410 | Strom, Ross | Tracey & Fox Law Firm | 8:20-cv-50007-MCR-GRJ | |
| 3640 | 206427 | Huffaker, Lonnie | Tracey & Fox Law Firm | 8:20-cv-51337-MCR-GRJ | |
| 3641 | 206440 | Gossweiler, Lee | Tracey & Fox Law Firm | 8:20-cv-50046-MCR-GRJ | |
| 3642 | 206445 | THIRION, GORDON E | Tracey & Fox Law Firm | 8:20-cv-51383-MCR-GRJ | |
| 3643 | 206448 | Cruz, Robert | Tracey & Fox Law Firm | 8:20-cv-51392-MCR-GRJ | |
| 3644 | 206461 | Bauer, Darrin | Tracey & Fox Law Firm | 8:20-cv-51424-MCR-GRJ | |
| 3645 | 206467 | Peiker, Edwin | Tracey & Fox Law Firm | 8:20-cv-51435-MCR-GRJ | |
| 3646 | 206493 | Bass, Ronald | Tracey & Fox Law Firm | 8:20-cv-51477-MCR-GRJ | |
| 3647 | 206504 | Fryer, Douglas | Tracey & Fox Law Firm | 8:20-cv-51501-MCR-GRJ | |
| 3648 | 206579 | Clark, Jason | Tracey & Fox Law Firm | | 8:20-cv-51652-MCR-GRJ |
| 3649 | 206639 | Phillips, Richard | Tracey & Fox Law Firm | | 8:20-cv-51819-MCR-GRJ |
| 3650 | 206730 | Loader, Kevin | Tracey & Fox Law Firm | 8:20-cv-51002-MCR-GRJ | |
| 3651 | 206836 | Parker, James | Tracey & Fox Law Firm | 8:20-cv-51301-MCR-GRJ | |
| 3652 | 206838 | Collins, Michael | Tracey & Fox Law Firm | 8:20-cv-51305-MCR-GRJ | |
| 3653 | 206875 | Jones, Milton | Tracey & Fox Law Firm | | 8:20-cv-51410-MCR-GRJ |
| 3654 | 207252 | Nyeko, Julius | Tracey & Fox Law Firm | | 8:20-cv-52120-MCR-GRJ |
| 3655 | 207276 | MCKINLEY, FRANK | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-56743-MCR-GRJ | |
| 3656 | 207377 | Metcalf, Melvin Lee | Motley Rice, LLC | 8:20-cv-52786-MCR-GRJ | |
| 3657 | 207721 | BENNETT, JAMES | Schlesinger Law Offices, P.A. | | 3:20-cv-03844-MCR-GRJ |
| 3658 | 208051 | MCCOOL, ROBERT | The Gori Law Firm, P.C. | 8:20-cv-53515-MCR-GRJ | |
| 3659 | 208066 | HAYES, NICOLE | The Gori Law Firm, P.C. | 8:20-cv-53563-MCR-GRJ | |
| 3660 | 208087 | KILMER, MARK | The Gori Law Firm, P.C. | 8:20-cv-53640-MCR-GRJ | |
| 3661 | 208124 | HELTON, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-53775-MCR-GRJ | |
| 3662 | 208126 | SMITH, COREY | The Gori Law Firm, P.C. | 8:20-cv-53783-MCR-GRJ | |
| 3663 | 208134 | Zuniga, Isaac | The Gori Law Firm, P.C. | 8:20-cv-52753-MCR-GRJ | |
| 3664 | 208143 | Snee, Steven C. | The Gori Law Firm, P.C. | 8:20-cv-52788-MCR-GRJ | |
| 3665 | 208151 | STALEY, RAUSHEID D | The Gori Law Firm, P.C. | 8:20-cv-52816-MCR-GRJ | |
| 3666 | 208155 | KNEFEL, BENJAMIN | The Gori Law Firm, P.C. | 8:20-cv-52832-MCR-GRJ | |
| 3667 | 208158 | Scott, Ethan | The Gori Law Firm, P.C. | 8:20-cv-52845-MCR-GRJ | |
| 3668 | 208163 | METOYER, JACOB | The Gori Law Firm, P.C. | 8:20-cv-52868-MCR-GRJ | |
| 3669 | 208164 | Gailey, Dale | The Gori Law Firm, P.C. | 8:20-cv-52872-MCR-GRJ | |
| 3670 | 208167 | RHODES, JOHN J. | The Gori Law Firm, P.C. | 8:20-cv-52885-MCR-GRJ | |
| 3671 | 208170 | LEWIS, SIMON | The Gori Law Firm, P.C. | 8:20-cv-52899-MCR-GRJ | |
| 3672 | 208183 | RUIZ, ANTONIO | The Gori Law Firm, P.C. | 8:20-cv-52953-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3673 | 208622 | Fontan, Josehuis | Thomas J Henry | 8:20-cv-53855-MCR-GRJ | |
| 3674 | 209855 | Porter, Simeon | Heninger Garrison Davis, LLC | | 8:20-cv-95129-MCR-GRJ |
| 3675 | 209932 | Odom, William | Heninger Garrison Davis, LLC | 8:20-cv-95138-MCR-GRJ | |
| 3676 | 210766 | Nodland, Dean | Tracey & Fox Law Firm | 8:20-cv-56020-MCR-GRJ | |
| 3677 | 210768 | Frasier, Kenneth | Tracey & Fox Law Firm | 8:20-cv-56025-MCR-GRJ | |
| 3678 | 210826 | Colonna, Ron | Tracey & Fox Law Firm | 8:20-cv-56227-MCR-GRJ | |
| 3679 | 210830 | Kopinski, Charles | Tracey & Fox Law Firm | | 8:20-cv-56242-MCR-GRJ |
| 3680 | 210836 | Williams, John | Tracey & Fox Law Firm | 8:20-cv-56267-MCR-GRJ | |
| 3681 | 210859 | Petersen, Roy | Tracey & Fox Law Firm | | 8:20-cv-56351-MCR-GRJ |
| 3682 | 210891 | Palacios, Ignacio | Tracey & Fox Law Firm | | 8:20-cv-56458-MCR-GRJ |
| 3683 | 210922 | Gilliam, Gary | Tracey & Fox Law Firm | 8:20-cv-56548-MCR-GRJ | |
| 3684 | 211029 | Levings, Dennis | Tracey & Fox Law Firm | 8:20-cv-56121-MCR-GRJ | |
| 3685 | 211042 | Boyce, Lynda | Tracey & Fox Law Firm | 8:20-cv-56179-MCR-GRJ | |
| 3686 | 211068 | Cotton, Robert | Tracey & Fox Law Firm | 8:20-cv-56286-MCR-GRJ | |
| 3687 | 211115 | Bailey, Michael | Tracey & Fox Law Firm | 8:20-cv-56453-MCR-GRJ | |
| 3688 | 211165 | Weimer, David | Tracey & Fox Law Firm | | 8:20-cv-56608-MCR-GRJ |
| 3689 | 211166 | Senegal, Melvin | Tracey & Fox Law Firm | 8:20-cv-56611-MCR-GRJ | |
| 3690 | 211169 | Galey, Dan | Tracey & Fox Law Firm | 8:20-cv-56623-MCR-GRJ | |
| 3691 | 211178 | WILSON, JASON | Tracey & Fox Law Firm | 8:20-cv-56657-MCR-GRJ | |
| 3692 | 211321 | Boden, Thomas | Tracey & Fox Law Firm | 8:20-cv-57151-MCR-GRJ | |
| 3693 | 211497 | TIMMERMEYER, SHELDON BLAKE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59592-MCR-GRJ | |
| 3694 | 211508 | SETTELEN, JOSEPH GEORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59629-MCR-GRJ | |
| 3695 | 211527 | BALDWIN, KENNETH MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60057-MCR-GRJ | |
| 3696 | 213047 | Brabham, Wilson | The Gori Law Firm, P.C. | 8:20-cv-58916-MCR-GRJ | |
| 3697 | 213052 | BAIRD, JARED | The Gori Law Firm, P.C. | 8:20-cv-58926-MCR-GRJ | |
| 3698 | 213062 | Denetso, Michael | The Gori Law Firm, P.C. | 8:20-cv-58946-MCR-GRJ | |
| 3699 | 213065 | Cunningham, Richard H. | The Gori Law Firm, P.C. | 8:20-cv-58952-MCR-GRJ | |
| 3700 | 213084 | SIGMON, CALEB | The Gori Law Firm, P.C. | 8:20-cv-58991-MCR-GRJ | |
| 3701 | 213088 | ROGERS, SCOTT | The Gori Law Firm, P.C. | 8:20-cv-58999-MCR-GRJ | |
| 3702 | 213097 | White, William | The Gori Law Firm, P.C. | 8:20-cv-59017-MCR-GRJ | |
| 3703 | 213298 | GRISMORE, RYAN | Wallace Miller | | 8:20-cv-60219-MCR-GRJ |
| 3704 | 213378 | Kaczorowski, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-72558-MCR-GRJ | |
| 3705 | 214625 | Conrad, Aaron | Parafinczuk Wolf, P.A. | 8:20-cv-66792-MCR-GRJ | |
| 3706 | 214629 | Eager, Arielle | Parafinczuk Wolf, P.A. | | 8:20-cv-66815-MCR-GRJ |
| 3707 | 214632 | Falu, Harry | Parafinczuk Wolf, P.A. | 8:20-cv-66833-MCR-GRJ | |
| 3708 | 214785 | Baranowski, Michael | Tracey & Fox Law Firm | 8:20-cv-61247-MCR-GRJ | |
| 3709 | 214812 | Benn, James | Tracey & Fox Law Firm | 8:20-cv-61344-MCR-GRJ | |
| 3710 | 214866 | Brown, Tyrone | Tracey & Fox Law Firm | 8:20-cv-61597-MCR-GRJ | |
| 3711 | 214878 | Buenteo, Raymond | Tracey & Fox Law Firm | 8:20-cv-61657-MCR-GRJ | |
| 3712 | 214966 | Cunliffe, Catherine | Tracey & Fox Law Firm | 8:20-cv-62144-MCR-GRJ | |
| 3713 | 214992 | Denton, Darrell | Tracey & Fox Law Firm | 8:20-cv-62285-MCR-GRJ | |
| 3714 | 215025 | Ellis, Trice | Tracey & Fox Law Firm | | 8:20-cv-61436-MCR-GRJ |
| 3715 | 215066 | Gallo, Joe | Tracey & Fox Law Firm | 8:20-cv-61625-MCR-GRJ | |
| 3716 | 215077 | Giordano, John | Tracey & Fox Law Firm | 8:20-cv-61682-MCR-GRJ | |
| 3717 | 215114 | Grovum, Eric | Tracey & Fox Law Firm | 8:20-cv-51885-MCR-GRJ | |
| 3718 | 215152 | Heil, Charles | Tracey & Fox Law Firm | 8:20-cv-62080-MCR-GRJ | |
| 3719 | 215185 | Houser, James | Tracey & Fox Law Firm | 8:20-cv-62250-MCR-GRJ | |
| 3720 | 215317 | Lyles, Trent | Tracey & Fox Law Firm | 8:20-cv-61826-MCR-GRJ | |
| 3721 | 215354 | Mccaffry, Joe | Tracey & Fox Law Firm | 8:20-cv-62002-MCR-GRJ | |
| 3722 | 215387 | Miller, Donnie | Tracey & Fox Law Firm | | 8:20-cv-62160-MCR-GRJ |
| 3723 | 215394 | Mitchell, Enis | Tracey & Fox Law Firm | 8:20-cv-62194-MCR-GRJ | |
| 3724 | 215456 | Ooten, Michael | Tracey & Fox Law Firm | 8:20-cv-62439-MCR-GRJ | |
| 3725 | 215477 | Patterson, Dale | Tracey & Fox Law Firm | 8:20-cv-62500-MCR-GRJ | |
| 3726 | 215600 | Schaffert, Robert | Tracey & Fox Law Firm | 8:20-cv-62114-MCR-GRJ | |
| 3727 | 215702 | Taylor, William | Tracey & Fox Law Firm | 8:20-cv-62495-MCR-GRJ | |
| 3728 | 215753 | Vang, Houa | Tracey & Fox Law Firm | 8:20-cv-62581-MCR-GRJ | |
| 3729 | 215768 | Wallingford, Peter | Tracey & Fox Law Firm | 8:20-cv-63179-MCR-GRJ | |
| 3730 | 215792 | Wieck, Brian | Tracey & Fox Law Firm | 8:20-cv-63227-MCR-GRJ | |
| 3731 | 215802 | Williams, Gerald | Tracey & Fox Law Firm | 8:20-cv-63247-MCR-GRJ | |
| 3732 | 215910 | Bridges, James | Laminack Pirtle & Martines | 8:20-cv-70923-MCR-GRJ | |
| 3733 | 215980 | Domino, Blaise Antonio | Laminack Pirtle & Martines | | 8:20-cv-71035-MCR-GRJ |
| 3734 | 216118 | Kercheval, Jason | Laminack Pirtle & Martines | 8:20-cv-71557-MCR-GRJ | |
| 3735 | 216213 | Nobles, Vanessia | Laminack Pirtle & Martines | | 8:20-cv-72436-MCR-GRJ |
| 3736 | 216519 | Dougherty, James | Messa & Associates | 8:20-cv-64533-MCR-GRJ | |
| 3737 | 216527 | Robertson, Micah | Messa & Associates | 8:20-cv-64541-MCR-GRJ | |
| 3738 | 216547 | ELIZALDE, SANTIAGO | Parafinczuk Wolf, P.A. | 8:20-cv-67050-MCR-GRJ | |
| 3739 | 216636 | Thomas, Chase | Pulaski Law Firm, PLLC | 8:20-cv-64685-MCR-GRJ | |
| 3740 | 216645 | Segovia, Jessica | Pulaski Law Firm, PLLC | 8:20-cv-64703-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3741 | 216646 | Butler, Kaleb | Pulaski Law Firm, PLLC | | 8:20-cv-64705-MCR-GRJ |
| 3742 | 216654 | Kawaguchi, Bryson | Pulaski Law Firm, PLLC | 8:20-cv-64721-MCR-GRJ | |
| 3743 | 216661 | Rogers, Jeff | Pulaski Law Firm, PLLC | 8:20-cv-64739-MCR-GRJ | |
| 3744 | 216663 | Crum, John | Pulaski Law Firm, PLLC | 8:20-cv-64745-MCR-GRJ | |
| 3745 | 216664 | Medina, Rogelio | Pulaski Law Firm, PLLC | 8:20-cv-64748-MCR-GRJ | |
| 3746 | 216666 | Sanders, Daylon | Pulaski Law Firm, PLLC | | 8:20-cv-64754-MCR-GRJ |
| 3747 | 216670 | Sanders, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-64766-MCR-GRJ | |
| 3748 | 216680 | Lewis, Jason | Pulaski Law Firm, PLLC | 8:20-cv-64795-MCR-GRJ | |
| 3749 | 216682 | Barker, Steven | Pulaski Law Firm, PLLC | 8:20-cv-64801-MCR-GRJ | |
| 3750 | 216686 | Gribble, Tommy | Pulaski Law Firm, PLLC | 8:20-cv-64813-MCR-GRJ | |
| 3751 | 216688 | Cramer, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-64819-MCR-GRJ | |
| 3752 | 216692 | Bird, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-64830-MCR-GRJ | |
| 3753 | 216695 | Thompson, Azizzia | Pulaski Law Firm, PLLC | 8:20-cv-64839-MCR-GRJ | |
| 3754 | 216698 | Garza, Reynol | Pulaski Law Firm, PLLC | 8:20-cv-64849-MCR-GRJ | |
| 3755 | 216702 | Barton, Ronald | Pulaski Law Firm, PLLC | 8:20-cv-64860-MCR-GRJ | |
| 3756 | 216708 | Ferrer, Armando | Pulaski Law Firm, PLLC | 8:20-cv-64877-MCR-GRJ | |
| 3757 | 216716 | Williams, Adrian | Pulaski Law Firm, PLLC | 8:20-cv-64901-MCR-GRJ | |
| 3758 | 216718 | Bass, Joni | Pulaski Law Firm, PLLC | 8:20-cv-64907-MCR-GRJ | |
| 3759 | 216721 | Desravines, Marc | Pulaski Law Firm, PLLC | | 8:20-cv-64916-MCR-GRJ |
| 3760 | 216726 | Wood, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-64930-MCR-GRJ | |
| 3761 | 216728 | Dutton, Derek | Pulaski Law Firm, PLLC | 8:20-cv-64936-MCR-GRJ | |
| 3762 | 216733 | Olen, Robert | Pulaski Law Firm, PLLC | | 8:20-cv-64950-MCR-GRJ |
| 3763 | 216740 | MARCOUILLER, GARETT | Pulaski Law Firm, PLLC | 8:20-cv-64970-MCR-GRJ | |
| 3764 | 216742 | Ross, Michael | Pulaski Law Firm, PLLC | 8:20-cv-64977-MCR-GRJ | |
| 3765 | 216743 | Perez, Andres | Pulaski Law Firm, PLLC | 8:20-cv-64980-MCR-GRJ | |
| 3766 | 216746 | Lewis, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-64989-MCR-GRJ | |
| 3767 | 216747 | Nimitz, Randy | Pulaski Law Firm, PLLC | 8:20-cv-64992-MCR-GRJ | |
| 3768 | 216751 | Oglesby, Charles | Pulaski Law Firm, PLLC | 8:20-cv-65003-MCR-GRJ | |
| 3769 | 216758 | Hamilton, Donnis | Pulaski Law Firm, PLLC | 8:20-cv-65018-MCR-GRJ | |
| 3770 | 216762 | Stormo, Annmarie | Pulaski Law Firm, PLLC | 8:20-cv-65035-MCR-GRJ | |
| 3771 | 216763 | Mut, David | Pulaski Law Firm, PLLC | 8:20-cv-65038-MCR-GRJ | |
| 3772 | 216770 | Herring, Jerry | Pulaski Law Firm, PLLC | 8:20-cv-65059-MCR-GRJ | |
| 3773 | 216772 | Blackwell, Garrett | Pulaski Law Firm, PLLC | 8:20-cv-65065-MCR-GRJ | |
| 3774 | 216774 | Viau, Jason | Pulaski Law Firm, PLLC | 8:20-cv-65071-MCR-GRJ | |
| 3775 | 216777 | Singh, Tejinder | Pulaski Law Firm, PLLC | | 8:20-cv-65079-MCR-GRJ |
| 3776 | 216781 | Staffen, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-65091-MCR-GRJ | |
| 3777 | 216787 | Naseh, Rafiulla | Pulaski Law Firm, PLLC | | 8:20-cv-65109-MCR-GRJ |
| 3778 | 216788 | ADAMS, HARLAN | Pulaski Law Firm, PLLC | 8:20-cv-65112-MCR-GRJ | |
| 3779 | 216789 | Seals, Glenn | Pulaski Law Firm, PLLC | 8:20-cv-65115-MCR-GRJ | |
| 3780 | 216790 | Barnes, Marcus | Pulaski Law Firm, PLLC | 8:20-cv-65118-MCR-GRJ | |
| 3781 | 216792 | HASKINS, SEAN | Pulaski Law Firm, PLLC | | 8:20-cv-65124-MCR-GRJ |
| 3782 | 216793 | Jones, Robert | Pulaski Law Firm, PLLC | 8:20-cv-65127-MCR-GRJ | |
| 3783 | 216804 | House, Sylvester | Pulaski Law Firm, PLLC | 8:20-cv-65158-MCR-GRJ | |
| 3784 | 216820 | Imoe, Joshua | Pulaski Law Firm, PLLC | | 8:20-cv-65206-MCR-GRJ |
| 3785 | 216829 | Dubose, Stephen | Pulaski Law Firm, PLLC | 8:20-cv-65233-MCR-GRJ | |
| 3786 | 216833 | Johnson, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-65244-MCR-GRJ | |
| 3787 | 216834 | Bondi, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-65247-MCR-GRJ | |
| 3788 | 216838 | Yoho, Stephen | Pulaski Law Firm, PLLC | | 8:20-cv-65259-MCR-GRJ |
| 3789 | 216863 | Fallie, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-65332-MCR-GRJ | |
| 3790 | 216877 | Reid, Charles | Pulaski Law Firm, PLLC | 8:20-cv-65374-MCR-GRJ | |
| 3791 | 216878 | Bair, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-65377-MCR-GRJ | |
| 3792 | 216883 | Baldwin, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-65391-MCR-GRJ | |
| 3793 | 216884 | Taylor, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-65394-MCR-GRJ | |
| 3794 | 216885 | Hopkins, Marcus | Pulaski Law Firm, PLLC | 8:20-cv-65397-MCR-GRJ | |
| 3795 | 216889 | Mendelsohn, Leonard | Pulaski Law Firm, PLLC | 8:20-cv-65408-MCR-GRJ | |
| 3796 | 216890 | Bottini, Laura | Pulaski Law Firm, PLLC | 8:20-cv-65411-MCR-GRJ | |
| 3797 | 216895 | Higgs, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-65426-MCR-GRJ | |
| 3798 | 216897 | Levy, Ternilius | Pulaski Law Firm, PLLC | 8:20-cv-65431-MCR-GRJ | |
| 3799 | 216898 | Childers, Jimmy | Pulaski Law Firm, PLLC | 8:20-cv-65434-MCR-GRJ | |
| 3800 | 216899 | Geiger, Josh | Pulaski Law Firm, PLLC | 8:20-cv-65437-MCR-GRJ | |
| 3801 | 216901 | Sheppard, Juantelromi | Pulaski Law Firm, PLLC | 8:20-cv-65444-MCR-GRJ | |
| 3802 | 216907 | Arnold, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-65461-MCR-GRJ | |
| 3803 | 216908 | Sparks, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-65464-MCR-GRJ | |
| 3804 | 216911 | German, James | Pulaski Law Firm, PLLC | 8:20-cv-65472-MCR-GRJ | |
| 3805 | 216921 | Howard, Ike | Pulaski Law Firm, PLLC | 8:20-cv-65491-MCR-GRJ | |
| 3806 | 216925 | Gorjanac, Christian | Pulaski Law Firm, PLLC | 8:20-cv-65499-MCR-GRJ | |
| 3807 | 216928 | Griffin, Keith | Pulaski Law Firm, PLLC | 8:20-cv-65504-MCR-GRJ | |
| 3808 | 216931 | Bhalodia, Kinjal | Pulaski Law Firm, PLLC | 8:20-cv-65510-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3809 | 216936 | Solero, Orville | Pulaski Law Firm, PLLC | 8:20-cv-65519-MCR-GRJ | |
| 3810 | 216939 | Cunningham, Mark | Pulaski Law Firm, PLLC | 8:20-cv-65525-MCR-GRJ | |
| 3811 | 216940 | Rolda, Arnel | Pulaski Law Firm, PLLC | 8:20-cv-65527-MCR-GRJ | |
| 3812 | 216945 | Johnson, Roman | Pulaski Law Firm, PLLC | 8:20-cv-65536-MCR-GRJ | |
| 3813 | 216952 | Wilson, James | Pulaski Law Firm, PLLC | 8:20-cv-65550-MCR-GRJ | |
| 3814 | 216957 | Woods, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-65559-MCR-GRJ | |
| 3815 | 216960 | Eleby, Ernest | Pulaski Law Firm, PLLC | 8:20-cv-65565-MCR-GRJ | |
| 3816 | 216962 | Miranda, Christian | Pulaski Law Firm, PLLC | 8:20-cv-65569-MCR-GRJ | |
| 3817 | 216969 | Hubbard, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-65582-MCR-GRJ | |
| 3818 | 216971 | Davenport, William | Pulaski Law Firm, PLLC | 8:20-cv-65585-MCR-GRJ | |
| 3819 | 216972 | Barnes, Karl | Pulaski Law Firm, PLLC | 8:20-cv-65587-MCR-GRJ | |
| 3820 | 216975 | Leonard, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-65593-MCR-GRJ | |
| 3821 | 216976 | Muscadin, Farel | Pulaski Law Firm, PLLC | 8:20-cv-65595-MCR-GRJ | |
| 3822 | 216985 | Smith, John | Pulaski Law Firm, PLLC | | 8:20-cv-65610-MCR-GRJ |
| 3823 | 216993 | Anderson, Robert | Pulaski Law Firm, PLLC | 8:20-cv-64822-MCR-GRJ | |
| 3824 | 216994 | Bell, Bryan | Pulaski Law Firm, PLLC | 8:20-cv-64825-MCR-GRJ | |
| 3825 | 217004 | Aman, Regina | Pulaski Law Firm, PLLC | | 8:20-cv-64858-MCR-GRJ |
| 3826 | 217005 | Murphy, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-64861-MCR-GRJ | |
| 3827 | 217010 | Fultz, Dickie | Pulaski Law Firm, PLLC | 8:20-cv-64878-MCR-GRJ | |
| 3828 | 217011 | SEGRETO, MICHELLE | Pulaski Law Firm, PLLC | 8:20-cv-64882-MCR-GRJ | |
| 3829 | 217015 | Roe, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-64894-MCR-GRJ | |
| 3830 | 217020 | Fleming, Justin | Pulaski Law Firm, PLLC | 8:20-cv-64911-MCR-GRJ | |
| 3831 | 217021 | Anderson, Sharnise | Pulaski Law Firm, PLLC | | 8:20-cv-64914-MCR-GRJ |
| 3832 | 217028 | Howard, Phillip | Pulaski Law Firm, PLLC | 8:20-cv-64938-MCR-GRJ | |
| 3833 | 217030 | Scott, Tarneshria | Pulaski Law Firm, PLLC | 8:20-cv-64945-MCR-GRJ | |
| 3834 | 217031 | Raynor, George | Pulaski Law Firm, PLLC | 8:20-cv-64948-MCR-GRJ | |
| 3835 | 217037 | Harris, Samantha | Pulaski Law Firm, PLLC | 8:20-cv-64968-MCR-GRJ | |
| 3836 | 217042 | Velasquez, Alex | Pulaski Law Firm, PLLC | 8:20-cv-64984-MCR-GRJ | |
| 3837 | 217046 | Myers, Philip | Pulaski Law Firm, PLLC | 8:20-cv-64999-MCR-GRJ | |
| 3838 | 217048 | Pennington, Michael | Pulaski Law Firm, PLLC | 8:20-cv-65005-MCR-GRJ | |
| 3839 | 217050 | Hunt, Anita | Pulaski Law Firm, PLLC | | 8:20-cv-65011-MCR-GRJ |
| 3840 | 217051 | Malloy, Marc | Pulaski Law Firm, PLLC | 8:20-cv-65014-MCR-GRJ | |
| 3841 | 217052 | Martin, Adam | Pulaski Law Firm, PLLC | 8:20-cv-65017-MCR-GRJ | |
| 3842 | 217055 | Sinclair, Ricky | Pulaski Law Firm, PLLC | 8:20-cv-65027-MCR-GRJ | |
| 3843 | 217057 | Sanders, Derrick | Pulaski Law Firm, PLLC | 8:20-cv-65054-MCR-GRJ | |
| 3844 | 217064 | Hintzen, Lloyd | Pulaski Law Firm, PLLC | 8:20-cv-65057-MCR-GRJ | |
| 3845 | 217072 | Ladd, Kathryn | Pulaski Law Firm, PLLC | 8:20-cv-65083-MCR-GRJ | |
| 3846 | 217073 | Friesen, Trevor | Pulaski Law Firm, PLLC | 8:20-cv-65087-MCR-GRJ | |
| 3847 | 217076 | Ropp, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-65096-MCR-GRJ | |
| 3848 | 217083 | Barnes, Sherina | Pulaski Law Firm, PLLC | | 8:20-cv-65119-MCR-GRJ |
| 3849 | 217085 | Evans, Eric | Pulaski Law Firm, PLLC | 8:20-cv-65126-MCR-GRJ | |
| 3850 | 217093 | Garrett, Victor | Pulaski Law Firm, PLLC | 8:20-cv-65152-MCR-GRJ | |
| 3851 | 217094 | Jackson, Lavares | Pulaski Law Firm, PLLC | 8:20-cv-65155-MCR-GRJ | |
| 3852 | 217105 | Goodman-Silva, Michelle | Pulaski Law Firm, PLLC | | 8:20-cv-65192-MCR-GRJ |
| 3853 | 217108 | Benavides, Michael | Pulaski Law Firm, PLLC | | 8:20-cv-65201-MCR-GRJ |
| 3854 | 217109 | Johnson, John | Pulaski Law Firm, PLLC | 8:20-cv-65205-MCR-GRJ | |
| 3855 | 217114 | Brudi, Dale | Pulaski Law Firm, PLLC | 8:20-cv-65221-MCR-GRJ | |
| 3856 | 217116 | Ladd, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-65228-MCR-GRJ | |
| 3857 | 217117 | Jones, Adam | Pulaski Law Firm, PLLC | | 8:20-cv-65231-MCR-GRJ |
| 3858 | 217121 | Yarbrough, James | Pulaski Law Firm, PLLC | 8:20-cv-65245-MCR-GRJ | |
| 3859 | 217123 | Reynolds, Keith | Pulaski Law Firm, PLLC | | 8:20-cv-65251-MCR-GRJ |
| 3860 | 217124 | ALCOCER, MAXIMO | Pulaski Law Firm, PLLC | 8:20-cv-65254-MCR-GRJ | |
| 3861 | 217127 | Evans, John | Pulaski Law Firm, PLLC | 8:20-cv-65265-MCR-GRJ | |
| 3862 | 217128 | Willison, Jeffrey | Pulaski Law Firm, PLLC | | 8:20-cv-65268-MCR-GRJ |
| 3863 | 217129 | Bello, Dennis | Pulaski Law Firm, PLLC | 8:20-cv-65271-MCR-GRJ | |
| 3864 | 217130 | Kisner, Cody | Pulaski Law Firm, PLLC | 8:20-cv-65274-MCR-GRJ | |
| 3865 | 217131 | Medina, Sara | Pulaski Law Firm, PLLC | 8:20-cv-65277-MCR-GRJ | |
| 3866 | 217134 | Aguilar, Luis | Pulaski Law Firm, PLLC | 8:20-cv-65287-MCR-GRJ | |
| 3867 | 217135 | Short, Henry | Pulaski Law Firm, PLLC | 8:20-cv-65290-MCR-GRJ | |
| 3868 | 217138 | Giron-Sanchez, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-65301-MCR-GRJ | |
| 3869 | 217139 | Griffin, Janice | Pulaski Law Firm, PLLC | 8:20-cv-65304-MCR-GRJ | |
| 3870 | 217142 | Westbrook, Carl | Pulaski Law Firm, PLLC | 8:20-cv-65313-MCR-GRJ | |
| 3871 | 217143 | Warner, Paul | Pulaski Law Firm, PLLC | 8:20-cv-65316-MCR-GRJ | |
| 3872 | 217144 | Lyden, Troy | Pulaski Law Firm, PLLC | 8:20-cv-65320-MCR-GRJ | |
| 3873 | 217145 | Moyett, Fabian | Pulaski Law Firm, PLLC | 8:20-cv-65323-MCR-GRJ | |
| 3874 | 217149 | Harris, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-65336-MCR-GRJ | |
| 3875 | 217150 | Mclendon, Cory | Pulaski Law Firm, PLLC | 8:20-cv-65340-MCR-GRJ | |
| 3876 | 217151 | Shealy, Glenn | Pulaski Law Firm, PLLC | | 8:20-cv-65343-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3877 | 217153 | Nease, Devan | Pulaski Law Firm, PLLC | 8:20-cv-65349-MCR-GRJ | |
| 3878 | 217156 | Jimarez, Alvaro | Pulaski Law Firm, PLLC | 8:20-cv-65358-MCR-GRJ | |
| 3879 | 217161 | Richardson, Austin | Pulaski Law Firm, PLLC | 8:20-cv-65375-MCR-GRJ | |
| 3880 | 217162 | Guano, Diomar | Pulaski Law Firm, PLLC | 8:20-cv-65378-MCR-GRJ | |
| 3881 | 217176 | Saunders, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-65425-MCR-GRJ | |
| 3882 | 217180 | Washburn, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-65439-MCR-GRJ | |
| 3883 | 217191 | Hamilton, Marvin | Pulaski Law Firm, PLLC | 8:20-cv-65473-MCR-GRJ | |
| 3884 | 217195 | Garcia, Jose | Pulaski Law Firm, PLLC | 8:20-cv-65481-MCR-GRJ | |
| 3885 | 217580 | Franke, Steven | The Kuykendall Group LLc | | 8:20-cv-60598-MCR-GRJ |
| 3886 | 217592 | Adekunle, Wasiu | The Kuykendall Group LLc | | 8:20-cv-60650-MCR-GRJ |
| 3887 | 217599 | Howell, Stephanie | The Kuykendall Group LLc | | 8:20-cv-60681-MCR-GRJ |
| 3888 | 217676 | Delasko, David | Wagstaff & Cartmell, LLP | 8:20-cv-65547-MCR-GRJ | |
| 3889 | 217801 | Thompson, Kolby | Weitz & Luxenberg | 8:20-cv-69820-MCR-GRJ | |
| 3890 | 217868 | Bloom, Joshua A | Weitz & Luxenberg | 8:20-cv-70038-MCR-GRJ | |
| 3891 | 217870 | Waltman, Hayes B | Weitz & Luxenberg | 8:20-cv-70044-MCR-GRJ | |
| 3892 | 218196 | Doyle, Collin | Weitz & Luxenberg | 8:20-cv-71126-MCR-GRJ | |
| 3893 | 218199 | Alocer, Maximo | Weitz & Luxenberg | 8:20-cv-71129-MCR-GRJ | |
| 3894 | 218209 | Robinson, Justin | Weitz & Luxenberg | 8:20-cv-71139-MCR-GRJ | |
| 3895 | 218300 | West, James | Weitz & Luxenberg | 8:20-cv-71230-MCR-GRJ | |
| 3896 | 218309 | Espinoza, Armando | Weitz & Luxenberg | 8:20-cv-71252-MCR-GRJ | |
| 3897 | 218323 | Holt, Blaine | Weitz & Luxenberg | 8:20-cv-71253-MCR-GRJ | |
| 3898 | 218970 | MORROW, DESMOND | Bertram & Graf, L.L.C. | 8:20-cv-72349-MCR-GRJ | |
| 3899 | 219088 | BYRD, TANGELA NICHOLE | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69331-MCR-GRJ | |
| 3900 | 219115 | Anderson, David | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69835-MCR-GRJ |
| 3901 | 219122 | Velez Velez, Reinaldo | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69855-MCR-GRJ | |
| 3902 | 219138 | Rodriguez, Blanca | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69899-MCR-GRJ | |
| 3903 | 219165 | Lawson, Joel C. | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69972-MCR-GRJ |
| 3904 | 219244 | Aleman, Jose | Brent Coon & Associates | 8:20-cv-66301-MCR-GRJ | |
| 3905 | 219246 | Royall, Prince | Brent Coon & Associates | 8:20-cv-66309-MCR-GRJ | |
| 3906 | 219605 | BLEVINS, RANDY DALE | The Gori Law Firm, P.C. | 8:20-cv-60848-MCR-GRJ | |
| 3907 | 219617 | MOYERS, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-60860-MCR-GRJ | |
| 3908 | 219621 | LITTMAN, HUNTER | The Gori Law Firm, P.C. | 8:20-cv-60864-MCR-GRJ | |
| 3909 | 219626 | MAYORAS, JULIET | The Gori Law Firm, P.C. | 8:20-cv-60869-MCR-GRJ | |
| 3910 | 219685 | Cousins, Kiley | Bailey Cowan Heckaman PLLC | 8:20-cv-73382-MCR-GRJ | |
| 3911 | 219879 | Chavez, Samuel | Heninger Garrison Davis, LLC | 8:20-cv-95393-MCR-GRJ | |
| 3912 | 220013 | Lewis, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-95527-MCR-GRJ | |
| 3913 | 220923 | Acosta, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64569-MCR-GRJ | |
| 3914 | 220935 | Bell, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64581-MCR-GRJ | |
| 3915 | 220939 | Bickford, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64585-MCR-GRJ | |
| 3916 | 220940 | Bishop, Pat | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64586-MCR-GRJ |
| 3917 | 220945 | Burt, Talmadge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64594-MCR-GRJ | |
| 3918 | 220951 | Carter-johnston, Marco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64606-MCR-GRJ | |
| 3919 | 220952 | Catron, Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64608-MCR-GRJ | |
| 3920 | 220954 | Chipchase, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64612-MCR-GRJ | |
| 3921 | 220958 | CLEMENS, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64620-MCR-GRJ | |
| 3922 | 220966 | Cross, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64636-MCR-GRJ | |
| 3923 | 220968 | Currin, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64640-MCR-GRJ | |
| 3924 | 220970 | Dange, Tushar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64643-MCR-GRJ | |
| 3925 | 220972 | Davis, Brady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64647-MCR-GRJ | |
| 3926 | 220979 | Du, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64661-MCR-GRJ | |
| 3927 | 220987 | Ferrel, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01310-MCR-GRJ |
| 3928 | 220994 | Gayle, Sheldon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64690-MCR-GRJ | |
| 3929 | 220999 | Gray, Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64700-MCR-GRJ | |
| 3930 | 221005 | HARDEN, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64712-MCR-GRJ | |
| 3931 | 221006 | Hernandez, Salvador | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64714-MCR-GRJ | |
| 3932 | 221009 | Holbrook, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64720-MCR-GRJ | |
| 3933 | 221013 | Howe, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64728-MCR-GRJ | |
| 3934 | 221020 | Jefferson, Kendall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64747-MCR-GRJ | |
| 3935 | 221028 | Lamont, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64769-MCR-GRJ | |
| 3936 | 221030 | Larsen, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64774-MCR-GRJ | |
| 3937 | 221031 | Latuszek, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64777-MCR-GRJ | |
| 3938 | 221047 | Massa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64823-MCR-GRJ |
| 3939 | 221055 | MCPHERSON, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64846-MCR-GRJ | |
| 3940 | 221056 | Mills, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64848-MCR-GRJ | |
| 3941 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ | |
| 3942 | 221077 | Perron, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64906-MCR-GRJ | |
| 3943 | 221091 | Robinson, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64946-MCR-GRJ | |
| 3944 | 221093 | ROJAS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64952-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3945 | 221100 | Sansoucie, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64971-MCR-GRJ | |
| 3946 | 221101 | Sanz, Heather | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64974-MCR-GRJ | |
| 3947 | 221106 | Scroggins, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64988-MCR-GRJ | |
| 3948 | 221110 | Smith, Kylief | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64999-MCR-GRJ | |
| 3949 | 221111 | Sneeringer, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65002-MCR-GRJ | |
| 3950 | 221115 | Stapleton, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-65013-MCR-GRJ |
| 3951 | 221123 | Turk, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65036-MCR-GRJ | |
| 3952 | 221124 | Turner, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65039-MCR-GRJ | |
| 3953 | 221126 | Vaughan, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65045-MCR-GRJ | |
| 3954 | 221133 | WASHINGTON, JAMEKO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65064-MCR-GRJ | |
| 3955 | 221135 | Weigel, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65069-MCR-GRJ | |
| 3956 | 221141 | Wineglass, Wayne Sherrod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65086-MCR-GRJ | |
| 3957 | 221145 | Wurapa, Eyako | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65098-MCR-GRJ | |
| 3958 | 221147 | Young, Sonny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65104-MCR-GRJ | |
| 3959 | 221365 | Ellis, Bradley | Thomas J Henry | 8:20-cv-77020-MCR-GRJ | |
| 3960 | 222026 | KLING, JASON GRANT | Cory Watson | 8:20-cv-71788-MCR-GRJ | |
| 3961 | 222173 | MCCULLOUGH, ANTON DERON | Cory Watson | | 8:20-cv-71930-MCR-GRJ |
| 3962 | 222450 | DOLBIN, TIMOTHY JOHN | Cory Watson | 8:20-cv-74162-MCR-GRJ | |
| 3963 | 222591 | NAKATA, SAMUEL MUSASHI | Cory Watson | 8:20-cv-74563-MCR-GRJ | |
| 3964 | 222700 | CHATEAUNEUF, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-65120-MCR-GRJ | |
| 3965 | 222702 | Beck, Gerald | The Gori Law Firm, P.C. | 8:20-cv-65125-MCR-GRJ | |
| 3966 | 222703 | FRIZZELL, DONNIE | The Gori Law Firm, P.C. | 8:20-cv-65128-MCR-GRJ | |
| 3967 | 222704 | Wells, Charles | The Gori Law Firm, P.C. | 8:20-cv-65131-MCR-GRJ | |
| 3968 | 223177 | Pauley, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73120-MCR-GRJ | |
| 3969 | 223283 | Naegele, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73494-MCR-GRJ | |
| 3970 | 223293 | Schneider, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73531-MCR-GRJ | |
| 3971 | 223314 | James, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73610-MCR-GRJ | |
| 3972 | 223326 | Loers, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73659-MCR-GRJ | |
| 3973 | 223415 | Jones, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73951-MCR-GRJ | |
| 3974 | 223504 | Martinez, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74209-MCR-GRJ | |
| 3975 | 223522 | Madsen, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74262-MCR-GRJ | |
| 3976 | 223527 | Heun, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74276-MCR-GRJ | |
| 3977 | 223530 | Jacobson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74284-MCR-GRJ | |
| 3978 | 223555 | Sharp, Jake | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-74353-MCR-GRJ |
| 3979 | 223564 | Hauff, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74381-MCR-GRJ | |
| 3980 | 223578 | Craig, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74421-MCR-GRJ | |
| 3981 | 223593 | Anderson, Jodee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74465-MCR-GRJ | |
| 3982 | 223608 | Fleming, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74497-MCR-GRJ | |
| 3983 | 223623 | West, Lambert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-74526-MCR-GRJ |
| 3984 | 223675 | Montoya, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74623-MCR-GRJ | |
| 3985 | 223698 | Hughes, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75236-MCR-GRJ | |
| 3986 | 223796 | Reuss, Daniel | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-81970-MCR-GRJ |
| 3987 | 224210 | Walker, Nyjel | The Murray Law Firm | 8:20-cv-72173-MCR-GRJ | |
| 3988 | 224222 | Gipson, George | The Murray Law Firm | 8:20-cv-72185-MCR-GRJ | |
| 3989 | 224253 | CANNON, DEANA L | Pulaski Law Firm, PLLC | 8:20-cv-75384-MCR-GRJ | |
| 3990 | 224260 | Price, Dena | Pulaski Law Firm, PLLC | 8:20-cv-75399-MCR-GRJ | |
| 3991 | 224275 | Ira, Dennis | Pulaski Law Firm, PLLC | 8:20-cv-75431-MCR-GRJ | |
| 3992 | 224281 | Whitten, Mark | Pulaski Law Firm, PLLC | 8:20-cv-75445-MCR-GRJ | |
| 3993 | 224299 | Cintron, Jason | Pulaski Law Firm, PLLC | | 8:20-cv-75476-MCR-GRJ |
| 3994 | 224309 | Rabe, Colleen | Pulaski Law Firm, PLLC | 8:20-cv-75504-MCR-GRJ | |
| 3995 | 224333 | Gilbertsen, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-75529-MCR-GRJ | |
| 3996 | 225953 | Driesel, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75575-MCR-GRJ | |
| 3997 | 225998 | Dwight, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75814-MCR-GRJ | |
| 3998 | 226011 | Hamilton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75870-MCR-GRJ | |
| 3999 | 226016 | Sneed, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75890-MCR-GRJ | |
| 4000 | 226032 | Groves, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75946-MCR-GRJ | |
| 4001 | 226045 | Spady, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75994-MCR-GRJ | |
| 4002 | 226048 | Agan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76003-MCR-GRJ | |
| 4003 | 226087 | Smith, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76111-MCR-GRJ | |
| 4004 | 226094 | Earl, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76125-MCR-GRJ | |
| 4005 | 226095 | Boyd, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76126-MCR-GRJ | |
| 4006 | 226136 | Young, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76207-MCR-GRJ | |
| 4007 | 226197 | Tucker, Keeton Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76327-MCR-GRJ | |
| 4008 | 226415 | Lyde, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76675-MCR-GRJ | |
| 4009 | 226463 | De Castro, Winkle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76723-MCR-GRJ | |
| 4010 | 226544 | Lott, Carzell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76804-MCR-GRJ | |
| 4011 | 226639 | Estevez, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77121-MCR-GRJ | |
| 4012 | 226701 | Peterson, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77200-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4013 | 226706 | Mizell, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77205-MCR-GRJ | |
| 4014 | 226941 | Miller, Gary Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77480-MCR-GRJ | |
| 4015 | 226973 | Shaw, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77554-MCR-GRJ | |
| 4016 | 227047 | Troupe, Rj | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77627-MCR-GRJ | |
| 4017 | 227089 | Jimenez, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77729-MCR-GRJ | |
| 4018 | 227098 | Rice, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77738-MCR-GRJ | |
| 4019 | 227112 | Wheatley, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77750-MCR-GRJ | |
| 4020 | 227116 | Lemarr, David W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77754-MCR-GRJ | |
| 4021 | 227371 | Osborne, Malvern | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78186-MCR-GRJ | |
| 4022 | 227409 | Cripps, Ryan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78273-MCR-GRJ | |
| 4023 | 227435 | Deal, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78306-MCR-GRJ | |
| 4024 | 227515 | Marcum, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78674-MCR-GRJ | |
| 4025 | 227529 | Ward, Channing | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78688-MCR-GRJ | |
| 4026 | 227538 | Wilson, Anthony L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78907-MCR-GRJ | |
| 4027 | 227581 | Parr, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79006-MCR-GRJ | |
| 4028 | 227584 | Howell, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79012-MCR-GRJ |
| 4029 | 227691 | Hubbard, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79213-MCR-GRJ | |
| 4030 | 227695 | Velazquez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79217-MCR-GRJ | |
| 4031 | 227699 | Hemphill, Chazmon Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79221-MCR-GRJ | |
| 4032 | 227715 | Walker, Charles R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79237-MCR-GRJ | |
| 4033 | 227772 | Gerren, Christopher Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79760-MCR-GRJ | |
| 4034 | 227793 | Ward, Varnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79781-MCR-GRJ | |
| 4035 | 227810 | Whitfield, Jonathan B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79800-MCR-GRJ | |
| 4036 | 227819 | Flint, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79821-MCR-GRJ | |
| 4037 | 227878 | Crawford, Todd Dyer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80187-MCR-GRJ | |
| 4038 | 227903 | Harmon, Antoine P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80212-MCR-GRJ | |
| 4039 | 227925 | Jeffries, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80234-MCR-GRJ | |
| 4040 | 227940 | Hiss, Ayinde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80687-MCR-GRJ | |
| 4041 | 227947 | White, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80711-MCR-GRJ | |
| 4042 | 227953 | Douglas, Jason M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80732-MCR-GRJ | |
| 4043 | 227989 | Marlin, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80850-MCR-GRJ | |
| 4044 | 228033 | Jamison, Daniel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80968-MCR-GRJ | |
| 4045 | 228040 | Mitchell, Henry N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81389-MCR-GRJ | |
| 4046 | 228135 | Dauncey, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81601-MCR-GRJ |
| 4047 | 228168 | Lavender, Sharinyia Pearl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81642-MCR-GRJ | |
| 4048 | 228265 | Henning, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82271-MCR-GRJ | |
| 4049 | 228269 | Blair, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82280-MCR-GRJ | |
| 4050 | 228292 | Pyle-Vandersys, Jodi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82330-MCR-GRJ | |
| 4051 | 228331 | Finkenstadt, John Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82421-MCR-GRJ | |
| 4052 | 228359 | Erwin, Lexie Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78138-MCR-GRJ | |
| 4053 | 228395 | Robbins, James Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78207-MCR-GRJ | |
| 4054 | 228415 | Hopka, David Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78243-MCR-GRJ | |
| 4055 | 228420 | Hupp, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78252-MCR-GRJ | |
| 4056 | 228470 | Peggs, Coman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78378-MCR-GRJ | |
| 4057 | 228529 | Tarver, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78436-MCR-GRJ | |
| 4058 | 228581 | Adams, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78488-MCR-GRJ | |
| 4059 | 228588 | Cross, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78495-MCR-GRJ |
| 4060 | 228592 | Hubbard, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78499-MCR-GRJ | |
| 4061 | 228604 | Balak, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78510-MCR-GRJ | |
| 4062 | 228609 | Freeland, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78515-MCR-GRJ | |
| 4063 | 228618 | Llamas, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78524-MCR-GRJ | |
| 4064 | 228641 | Payne, Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78547-MCR-GRJ | |
| 4065 | 228655 | Pagel, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78561-MCR-GRJ | |
| 4066 | 228670 | Ferguson, Brandon J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78576-MCR-GRJ | |
| 4067 | 228687 | Hedge, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78593-MCR-GRJ | |
| 4068 | 228742 | Michael Rocha, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78794-MCR-GRJ | |
| 4069 | 228779 | Norman, James S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78831-MCR-GRJ | |
| 4070 | 228780 | Dobson, Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78832-MCR-GRJ | |
| 4071 | 228784 | Wadley, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78836-MCR-GRJ | |
| 4072 | 228792 | Barrett, John T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78844-MCR-GRJ | |
| 4073 | 228877 | Becker, Michael | Bailey Cowan Heckaman PLLC | | 8:20-cv-74954-MCR-GRJ |
| 4074 | 229195 | Pliler, Gregory | Tracey & Fox Law Firm | | 8:20-cv-65735-MCR-GRJ |
| 4075 | 229359 | Jones, Jeffrey | Tracey & Fox Law Firm | | 8:20-cv-66024-MCR-GRJ |
| 4076 | 229402 | Christy, Alex | Tracey & Fox Law Firm | 8:20-cv-66136-MCR-GRJ | |
| 4077 | 229426 | Hernandez, Manuel | Tracey & Fox Law Firm | 8:20-cv-66224-MCR-GRJ | |
| 4078 | 229498 | DeLuna, Augustine | Tracey & Fox Law Firm | | 8:20-cv-66487-MCR-GRJ |
| 4079 | 229617 | Davis, Darrell | Tracey & Fox Law Firm | 8:20-cv-66997-MCR-GRJ | |
| 4080 | 229698 | Lords, Kevin | Tracey & Fox Law Firm | 8:20-cv-66048-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4081 | 229702 | Ambroz, Todd | Tracey & Fox Law Firm | 8:20-cv-66058-MCR-GRJ | |
| 4082 | 229772 | Murren, Jeffery | Tracey & Fox Law Firm | 8:20-cv-66302-MCR-GRJ | |
| 4083 | 229786 | Price, Jimmy | Tracey & Fox Law Firm | 8:20-cv-66358-MCR-GRJ | |
| 4084 | 229815 | Boccellato, Joseph | Tracey & Fox Law Firm | 8:20-cv-66468-MCR-GRJ | |
| 4085 | 229903 | Fucarile, David R. | Tracey & Fox Law Firm | 8:20-cv-66832-MCR-GRJ | |
| 4086 | 229912 | Stoves, Marcus | Tracey & Fox Law Firm | 8:20-cv-66879-MCR-GRJ | |
| 4087 | 230033 | Gooden, Yulonda | Tracey & Fox Law Firm | | 8:20-cv-67222-MCR-GRJ |
| 4088 | 230055 | Williams, Derrick | Tracey & Fox Law Firm | | 8:20-cv-67244-MCR-GRJ |
| 4089 | 230131 | Lee, George | Tracey & Fox Law Firm | | 8:20-cv-67320-MCR-GRJ |
| 4090 | 230208 | Pokryska, Kenneth | Tracey & Fox Law Firm | 8:20-cv-72788-MCR-GRJ | |
| 4091 | 230303 | Yost, Lance | Tracey & Fox Law Firm | 8:20-cv-72967-MCR-GRJ | |
| 4092 | 230394 | Hummel, Douglas | Tracey & Fox Law Firm | 8:20-cv-73100-MCR-GRJ | |
| 4093 | 230496 | Autrey, Anthony | Tracey & Fox Law Firm | 8:20-cv-73396-MCR-GRJ | |
| 4094 | 230517 | Del Valle Diaz, Francisco | Tracey & Fox Law Firm | 8:20-cv-73474-MCR-GRJ | |
| 4095 | 230528 | Thomas, Derrick | Tracey & Fox Law Firm | 8:20-cv-73515-MCR-GRJ | |
| 4096 | 230537 | Brown, Beverly | Tracey & Fox Law Firm | 8:20-cv-73548-MCR-GRJ | |
| 4097 | 230543 | Lehman, John | Tracey & Fox Law Firm | 8:20-cv-73569-MCR-GRJ | |
| 4098 | 230545 | Graves, Jimmy | Tracey & Fox Law Firm | 8:20-cv-73576-MCR-GRJ | |
| 4099 | 230809 | WOODS, JAMES | Kirkendall Dwyer LLP | 8:20-cv-68526-MCR-GRJ | |
| 4100 | 230934 | HAHN, RICHARD | Kirkendall Dwyer LLP | | 8:20-cv-67956-MCR-GRJ |
| 4101 | 232100 | Hinton, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80788-MCR-GRJ | |
| 4102 | 232158 | Suppllee, Joseph A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80886-MCR-GRJ | |
| 4103 | 232205 | Matynka, Raymond William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81012-MCR-GRJ | |
| 4104 | 232216 | Burton, James F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81031-MCR-GRJ | |
| 4105 | 232248 | Polk, Paul Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81088-MCR-GRJ | |
| 4106 | 232249 | Alli, Ediale Akohamen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81090-MCR-GRJ | |
| 4107 | 232282 | McDonald, Roger Lane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81156-MCR-GRJ | |
| 4108 | 232291 | Salsgiver, Joshua Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81165-MCR-GRJ | |
| 4109 | 232307 | Faust, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81181-MCR-GRJ | |
| 4110 | 232311 | Burch, Leland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81185-MCR-GRJ | |
| 4111 | 232333 | Conte, Christopher Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81206-MCR-GRJ | |
| 4112 | 232338 | Quinonez, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81216-MCR-GRJ | |
| 4113 | 232350 | Harrel, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81238-MCR-GRJ | |
| 4114 | 232386 | Asahan, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81303-MCR-GRJ | |
| 4115 | 232418 | Phipps, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81345-MCR-GRJ | |
| 4116 | 232430 | Sandry, Lyal | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81356-MCR-GRJ |
| 4117 | 232433 | Pickett, Paul Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81359-MCR-GRJ | |
| 4118 | 232434 | Hatton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81360-MCR-GRJ | |
| 4119 | 232450 | Pratt, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81375-MCR-GRJ |
| 4120 | 232467 | Hune, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81397-MCR-GRJ | |
| 4121 | 232490 | Bailey, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81432-MCR-GRJ | |
| 4122 | 232540 | Doss, Kevin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81522-MCR-GRJ | |
| 4123 | 232614 | Goodhart, William David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81708-MCR-GRJ |
| 4124 | 232615 | Arnold, Larry M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81710-MCR-GRJ |
| 4125 | 232726 | Lanier, Casey B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81931-MCR-GRJ | |
| 4126 | 232801 | Parkerson, Tyler M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82054-MCR-GRJ | |
| 4127 | 232805 | Roth, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82065-MCR-GRJ | |
| 4128 | 232821 | Rodriguez, Emilio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82110-MCR-GRJ | |
| 4129 | 232842 | Benjamin, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82168-MCR-GRJ | |
| 4130 | 232858 | Williams, Lonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82689-MCR-GRJ |
| 4131 | 232977 | Layman, Merel Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82808-MCR-GRJ | |
| 4132 | 232981 | Locke, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82812-MCR-GRJ | |
| 4133 | 233076 | Gilliand, Houston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82989-MCR-GRJ | |
| 4134 | 233085 | Pena, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83012-MCR-GRJ | |
| 4135 | 233095 | Bunnell, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83024-MCR-GRJ | |
| 4136 | 233100 | Wallin, Chad A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83029-MCR-GRJ | |
| 4137 | 233312 | MCGOVERN, DANIEL | Cory Watson | 8:20-cv-79822-MCR-GRJ | |
| 4138 | 233580 | MCDONALD, SANA CHRISTI | Cory Watson | 8:20-cv-80811-MCR-GRJ | |
| 4139 | 233711 | MIETTINEN, JORDAN | Cory Watson | 8:20-cv-81117-MCR-GRJ | |
| 4140 | 233793 | EVANS, BILL PAUL | Cory Watson | | 8:20-cv-81327-MCR-GRJ |
| 4141 | 233863 | LANIER, CHARLES HOWARD | Cory Watson | | 8:20-cv-81794-MCR-GRJ |
| 4142 | 234414 | Arnett, David | Kirtland & Packard LLP | 8:20-cv-89902-MCR-GRJ | |
| 4143 | 234462 | Cervantes, Rafael | Kirtland & Packard LLP | 8:20-cv-89950-MCR-GRJ | |
| 4144 | 234506 | Fisher, Dianna | Kirtland & Packard LLP | | 8:20-cv-89994-MCR-GRJ |
| 4145 | 234529 | Ham, Israel | Kirtland & Packard LLP | 8:20-cv-90017-MCR-GRJ | |
| 4146 | 234552 | Hurd, Matthew | Kirtland & Packard LLP | | 8:20-cv-90040-MCR-GRJ |
| 4147 | 234581 | Heathman, Johnathan Cole | Motley Rice, LLC | | 8:20-cv-74955-MCR-GRJ |
| 4148 | 234599 | Wassell, Benjamin M. | Motley Rice, LLC | 8:20-cv-75006-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4149 | 234633 | SHAW, COTY | The Gori Law Firm, P.C. | 8:20-cv-83578-MCR-GRJ | |
| 4150 | 234644 | BRAVO, SELENE | The Gori Law Firm, P.C. | 8:20-cv-83598-MCR-GRJ | |
| 4151 | 234651 | LEWIS, JOSEF | The Gori Law Firm, P.C. | 8:20-cv-83611-MCR-GRJ | |
| 4152 | 234668 | PIERCE, CORY | The Gori Law Firm, P.C. | 8:20-cv-83630-MCR-GRJ | |
| 4153 | 234865 | Hill, Don | Keller Lenkner | 8:20-cv-83593-MCR-GRJ | |
| 4154 | 235056 | Jordan, Richard | Keller Lenkner | 8:20-cv-84249-MCR-GRJ | |
| 4155 | 236262 | Berkley, Neherlon | Keller Lenkner | 8:20-cv-84323-MCR-GRJ | |
| 4156 | 237575 | HAYDEN, PATRICK CULHANE | Bryant Law Center | | 8:20-cv-68769-MCR-GRJ |
| 4157 | 237634 | Alhamyari, Yaser | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97692-MCR-GRJ | |
| 4158 | 237643 | Bodolus, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97699-MCR-GRJ |
| 4159 | 237657 | Cifone, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97713-MCR-GRJ | |
| 4160 | 237673 | Ebeling, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97727-MCR-GRJ | |
| 4161 | 237725 | Lowe, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97775-MCR-GRJ | |
| 4162 | 237729 | Mangan, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97814-MCR-GRJ | |
| 4163 | 237735 | McGough, Ronny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97819-MCR-GRJ | |
| 4164 | 237742 | Murray, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97826-MCR-GRJ | |
| 4165 | 237748 | Orantes, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97830-MCR-GRJ | |
| 4166 | 237756 | Powell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97838-MCR-GRJ | |
| 4167 | 237762 | Ruch, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97844-MCR-GRJ | |
| 4168 | 237788 | Weigel, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97870-MCR-GRJ | |
| 4169 | 238282 | Blanco, Felix | Morgan & Morgan | 8:20-cv-86191-MCR-GRJ | |
| 4170 | 238323 | Donerson, Jamie Lee | Morgan & Morgan | 8:20-cv-86232-MCR-GRJ | |
| 4171 | 238334 | Fitzgerald, Jason Patrick | Morgan & Morgan | 8:20-cv-86243-MCR-GRJ | |
| 4172 | 238352 | Haworth, Benjamin Huntsman | Morgan & Morgan | 8:20-cv-86261-MCR-GRJ | |
| 4173 | 238391 | Moriarty, Brian Michael | Morgan & Morgan | 8:20-cv-86300-MCR-GRJ | |
| 4174 | 238464 | Johnson, Aaron | Parafinczuk Wolf, P.A. | 8:20-cv-90058-MCR-GRJ | |
| 4175 | 238557 | Ahen, Steve | Tracey & Fox Law Firm | 8:20-cv-84037-MCR-GRJ | |
| 4176 | 238596 | Bailey, Chester | Tracey & Fox Law Firm | 8:20-cv-84372-MCR-GRJ | |
| 4177 | 238614 | Barter, Tommy | Tracey & Fox Law Firm | 8:20-cv-84390-MCR-GRJ | |
| 4178 | 238637 | Blanch, Ron | Tracey & Fox Law Firm | | 8:20-cv-84413-MCR-GRJ |
| 4179 | 238657 | Boyer, Christopher | Tracey & Fox Law Firm | 8:20-cv-84433-MCR-GRJ | |
| 4180 | 238720 | TORRES CASTILLO, WILFRED | Tracey & Fox Law Firm | | 8:20-cv-84540-MCR-GRJ |
| 4181 | 238795 | Cunningham, Danny | Tracey & Fox Law Firm | 8:20-cv-84716-MCR-GRJ | |
| 4182 | 238811 | Davis, Jess | Tracey & Fox Law Firm | | 8:20-cv-84788-MCR-GRJ |
| 4183 | 238836 | Dougherty, James | Tracey & Fox Law Firm | 8:20-cv-85183-MCR-GRJ | |
| 4184 | 238867 | Farrow, Keith | Tracey & Fox Law Firm | 8:20-cv-85238-MCR-GRJ | |
| 4185 | 238943 | Graham, Stephen | Tracey & Fox Law Firm | | 8:20-cv-85355-MCR-GRJ |
| 4186 | 238976 | Hart, Adrian | Tracey & Fox Law Firm | 8:20-cv-85388-MCR-GRJ | |
| 4187 | 238996 | Hepburn, David | Tracey & Fox Law Firm | | 8:20-cv-85408-MCR-GRJ |
| 4188 | 239083 | Kelly, Tyronda | Tracey & Fox Law Firm | 8:20-cv-85494-MCR-GRJ | |
| 4189 | 239255 | Morez, Nelson | Tracey & Fox Law Firm | 8:20-cv-85765-MCR-GRJ | |
| 4190 | 239509 | Smith, James | Tracey & Fox Law Firm | 8:20-cv-93097-MCR-GRJ | |
| 4191 | 239627 | Warren, Kelly | Tracey & Fox Law Firm | 8:20-cv-94014-MCR-GRJ | |
| 4192 | 239654 | Williams, Matthew | Tracey & Fox Law Firm | 8:20-cv-94046-MCR-GRJ | |
| 4193 | 239709 | JAMES, EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88406-MCR-GRJ | |
| 4194 | 239765 | WALLACE, JONATHAN | The Kuykendall Group LLc | 8:20-cv-68508-MCR-GRJ | |
| 4195 | 239767 | OTTO, MARYANN | The Kuykendall Group LLc | 8:20-cv-68516-MCR-GRJ | |
| 4196 | 240163 | ROGERS, WILLIE | The Kuykendall Group LLc | 8:20-cv-76088-MCR-GRJ | |
| 4197 | 240623 | Barrow, Aaron James | Messa & Associates | | 8:20-cv-91061-MCR-GRJ |
| 4198 | 240624 | BLOUNT, DAVID | Messa & Associates | 8:20-cv-91062-MCR-GRJ | |
| 4199 | 240626 | ROSS, BRYON | The Kuykendall Group LLc | 8:20-cv-82671-MCR-GRJ | |
| 4200 | 240641 | KOCHER, CARL DENANE | Justinian & Associates PLLC | | 8:20-cv-75666-MCR-GRJ |
| 4201 | 240702 | HARSH, JOSEPH | Messa & Associates | 8:20-cv-91070-MCR-GRJ | |
| 4202 | 240703 | JACKSON, DEANNA | Messa & Associates | 8:20-cv-91071-MCR-GRJ | |
| 4203 | 240864 | HAMILTON, JEREMY | Cory Watson | | 8:20-cv-86940-MCR-GRJ |
| 4204 | 240997 | MCINTYRE, WAYNE | Cory Watson | 8:20-cv-87238-MCR-GRJ | |
| 4205 | 241033 | ATKINS, CHRISTOPHER | Cory Watson | 8:20-cv-87346-MCR-GRJ | |
| 4206 | 241163 | MEDIANO, CARLOS C | Cory Watson | 8:20-cv-87764-MCR-GRJ | |
| 4207 | 241211 | LIMA, ANTONIO O | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-75725-MCR-GRJ |
| 4208 | 241227 | NEWTON, TRAVIS | Messa & Associates | | 8:20-cv-91078-MCR-GRJ |
| 4209 | 241231 | PERRY, VERNON | Messa & Associates | 8:20-cv-91080-MCR-GRJ | |
| 4210 | 241245 | PORTILLO, STEPHEN | Messa & Associates | 8:20-cv-91083-MCR-GRJ | |
| 4211 | 241248 | POSTON, WILLIAM | Messa & Associates | 8:20-cv-91084-MCR-GRJ | |
| 4212 | 241253 | REARDON, BRIAN | Messa & Associates | | 8:20-cv-91085-MCR-GRJ |
| 4213 | 241274 | SHERMAN, CHARLES | Messa & Associates | 8:20-cv-91091-MCR-GRJ | |
| 4214 | 241282 | SINE, HEATHER | Messa & Associates | | 8:20-cv-91093-MCR-GRJ |
| 4215 | 241287 | SINE, KYLE | Messa & Associates | | 8:20-cv-91094-MCR-GRJ |
| 4216 | 241315 | WILEY, ERIC | Messa & Associates | 8:20-cv-91107-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4217 | 241316 | WILLIAMS, ERIC | Messa & Associates | | 8:20-cv-91108-MCR-GRJ |
| 4218 | 241317 | WOIDILL, KENNETH | Messa & Associates | | 8:20-cv-90068-MCR-GRJ |
| 4219 | 241423 | KELLY, JAMES | Messa & Associates | 8:20-cv-91112-MCR-GRJ | |
| 4220 | 241441 | KERR, PATRICK | Messa & Associates | | 8:20-cv-91115-MCR-GRJ |
| 4221 | 241468 | BAEZ, DORIS MARIA | Cory Watson | | 8:20-cv-88238-MCR-GRJ |
| 4222 | 241479 | Allen, Greg | Tracey & Fox Law Firm | | 8:20-cv-88265-MCR-GRJ |
| 4223 | 241549 | Conricote, Martin | Tracey & Fox Law Firm | | 8:20-cv-88352-MCR-GRJ |
| 4224 | 241641 | Jarvs, Alethea R. | Tracey & Fox Law Firm | 8:20-cv-88444-MCR-GRJ | |
| 4225 | 241661 | LaBerge, Geoffrey | Tracey & Fox Law Firm | 8:20-cv-88471-MCR-GRJ | |
| 4226 | 241697 | McDowell, John | Tracey & Fox Law Firm | 8:20-cv-88529-MCR-GRJ | |
| 4227 | 241706 | Minda, Brad | Tracey & Fox Law Firm | 8:20-cv-88546-MCR-GRJ | |
| 4228 | 241764 | Price, Christopher | Tracey & Fox Law Firm | 8:20-cv-88737-MCR-GRJ | |
| 4229 | 241868 | VEST, ANDREW | Messa & Associates | 8:20-cv-91123-MCR-GRJ | |
| 4230 | 241914 | Blundell, Stephanie | Carey Danis & Lowe | 8:20-cv-88976-MCR-GRJ | |
| 4231 | 241945 | McCartney, Timothy | Carey Danis & Lowe | 8:20-cv-89007-MCR-GRJ | |
| 4232 | 242943 | Burks, Deidre L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97891-MCR-GRJ | |
| 4233 | 242954 | Jones, Will H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97902-MCR-GRJ | |
| 4234 | 242979 | Souther, Matthew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97927-MCR-GRJ |
| 4235 | 242997 | Thurber, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97944-MCR-GRJ | |
| 4236 | 243024 | Day, William A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97970-MCR-GRJ | |
| 4237 | 243105 | Douglass, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98076-MCR-GRJ | |
| 4238 | 243113 | Harper, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98084-MCR-GRJ | |
| 4239 | 243118 | Letson, F. Nicholas R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98333-MCR-GRJ | |
| 4240 | 243345 | Williams, Belton | Bailey Cowan Heckaman PLLC | 8:20-cv-92419-MCR-GRJ | |
| 4241 | 243468 | Roberts, John | Kirtland & Packard LLP | | 8:20-cv-90623-MCR-GRJ |
| 4242 | 243494 | Sims, Thomas | Kirtland & Packard LLP | | 8:20-cv-90649-MCR-GRJ |
| 4243 | 243505 | Suess, David | Kirtland & Packard LLP | | 8:20-cv-90659-MCR-GRJ |
| 4244 | 243514 | Thomas, Stephen | Kirtland & Packard LLP | 8:20-cv-90668-MCR-GRJ | |
| 4245 | 243602 | LOTT, GREGORY | Pepper & Odom | | 3:20-cv-05668-MCR-GRJ |
| 4246 | 244412 | Sells, Kye | Nabers Law Firm, PLLC | 8:20-cv-91414-MCR-GRJ | |
| 4247 | 246174 | Alcala, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98454-MCR-GRJ | |
| 4248 | 246195 | Autenreith, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98474-MCR-GRJ | |
| 4249 | 246221 | Bernish, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98499-MCR-GRJ | |
| 4250 | 246230 | Bouldin, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98508-MCR-GRJ | |
| 4251 | 246259 | Caldwell, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98536-MCR-GRJ | |
| 4252 | 246284 | Christian, Gardea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98577-MCR-GRJ | |
| 4253 | 246308 | Coston, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98616-MCR-GRJ | |
| 4254 | 246338 | Dike, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98793-MCR-GRJ | |
| 4255 | 246340 | Dillman, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98795-MCR-GRJ |
| 4256 | 246354 | Edgerton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98827-MCR-GRJ | |
| 4257 | 246360 | Elam, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98839-MCR-GRJ | |
| 4258 | 246371 | Evans, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98850-MCR-GRJ | |
| 4259 | 246378 | Fewell, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98855-MCR-GRJ | |
| 4260 | 246392 | Franks, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98868-MCR-GRJ | |
| 4261 | 246412 | Ghent, Audrelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98885-MCR-GRJ | |
| 4262 | 246425 | Goodblanket, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98898-MCR-GRJ | |
| 4263 | 246443 | Harrelson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98915-MCR-GRJ |
| 4264 | 246452 | Hazley, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98924-MCR-GRJ | |
| 4265 | 246456 | Hennis, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98928-MCR-GRJ | |
| 4266 | 246483 | Hylin, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98955-MCR-GRJ | |
| 4267 | 246490 | Jackson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98962-MCR-GRJ | |
| 4268 | 246501 | Johnson, Carla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98973-MCR-GRJ | |
| 4269 | 246541 | Kuvaszko, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99011-MCR-GRJ |
| 4270 | 246545 | Land, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99015-MCR-GRJ | |
| 4271 | 246583 | Mangone, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99049-MCR-GRJ | |
| 4272 | 246588 | Martinez, Benny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99054-MCR-GRJ | |
| 4273 | 246589 | Maslowski, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99055-MCR-GRJ | |
| 4274 | 246593 | Maynard, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99059-MCR-GRJ | |
| 4275 | 246595 | Mazingo, Connie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99060-MCR-GRJ | |
| 4276 | 246607 | McKenny, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99083-MCR-GRJ | |
| 4277 | 246624 | Miller, Coetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99349-MCR-GRJ | |
| 4278 | 246704 | Popham, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99426-MCR-GRJ | |
| 4279 | 246710 | Powers, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99431-MCR-GRJ | |
| 4280 | 246717 | Purvis, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99438-MCR-GRJ | |
| 4281 | 246760 | Rymsza, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99477-MCR-GRJ | |
| 4282 | 246771 | Saxton, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99488-MCR-GRJ | |
| 4283 | 246773 | Schoetzow, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99490-MCR-GRJ | |
| 4284 | 246781 | Shaw, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99498-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4285 | 246783 | Sherley, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99500-MCR-GRJ | |
| 4286 | 246807 | Springer, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99521-MCR-GRJ | |
| 4287 | 246823 | Sweeney, Maynard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99535-MCR-GRJ | |
| 4288 | 246824 | Szukics, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99536-MCR-GRJ | |
| 4289 | 246827 | Tarnowski, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99539-MCR-GRJ | |
| 4290 | 246852 | Vera, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99563-MCR-GRJ |
| 4291 | 246853 | Verdon, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99564-MCR-GRJ | |
| 4292 | 246860 | Waits, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99571-MCR-GRJ | |
| 4293 | 246865 | Watkins, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99575-MCR-GRJ | |
| 4294 | 246872 | Wells, Renwick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99582-MCR-GRJ | |
| 4295 | 246899 | Wolfe, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99608-MCR-GRJ | |
| 4296 | 246947 | Contreras, Javier | Baron & Budd | 8:20-cv-91183-MCR-GRJ | |
| 4297 | 246949 | Cooper, Sharrell | Baron & Budd | 8:20-cv-91185-MCR-GRJ | |
| 4298 | 246982 | Hall, Triam | Baron & Budd | | 8:20-cv-91218-MCR-GRJ |
| 4299 | 247066 | Ryan, Jenna | Baron & Budd | 8:20-cv-91350-MCR-GRJ | |
| 4300 | 247466 | Wright, Steven | Monsour Law Firm | 8:20-cv-92900-MCR-GRJ | |
| 4301 | 247496 | Dovey, Michael Edward | Morgan & Morgan | 8:20-cv-91507-MCR-GRJ | |
| 4302 | 247974 | BUMFORD, SCOTT | The Gori Law Firm, P.C. | 8:20-cv-91576-MCR-GRJ | |
| 4303 | 247980 | DUFFEE, BRANDON | The Gori Law Firm, P.C. | 8:20-cv-91582-MCR-GRJ | |
| 4304 | 247995 | MADDOX, BRADLEY | The Gori Law Firm, P.C. | 8:20-cv-91597-MCR-GRJ | |
| 4305 | 247997 | MCWATERS, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91599-MCR-GRJ | |
| 4306 | 247999 | Myles, Kenjuan | The Gori Law Firm, P.C. | 8:20-cv-91601-MCR-GRJ | |
| 4307 | 248000 | NOLEN, NORBERT | The Gori Law Firm, P.C. | 8:20-cv-91602-MCR-GRJ | |
| 4308 | 248002 | PARRISH, ELIJAH | The Gori Law Firm, P.C. | 8:20-cv-91604-MCR-GRJ | |
| 4309 | 248005 | PIAZZA, COREY | The Gori Law Firm, P.C. | 8:20-cv-91607-MCR-GRJ | |
| 4310 | 248014 | Washington, Darryl P. | The Gori Law Firm, P.C. | 8:20-cv-91616-MCR-GRJ | |
| 4311 | 248048 | Gonzalez, David | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 9:20-cv-08757-MCR-GRJ |
| 4312 | 248205 | ANTHONY, AKEEM | Messa & Associates | 8:20-cv-93968-MCR-GRJ | |
| 4313 | 248210 | MASISAK, JUSTIN | Messa & Associates | | 8:20-cv-93973-MCR-GRJ |
| 4314 | 248211 | MCHANEY, COLIN | Messa & Associates | 8:20-cv-93974-MCR-GRJ | |
| 4315 | 248213 | VNENCHAK, JUSTIN | Messa & Associates | 8:20-cv-93976-MCR-GRJ | |
| 4316 | 248222 | SMITH, STEVEN RANDALL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93984-MCR-GRJ | |
| 4317 | 248254 | VASQUEZ, MARCUS | Messa & Associates | | 8:20-cv-86759-MCR-GRJ |
| 4318 | 248710 | WASHINGTON DANIELS, CHRISTA | The Gori Law Firm, P.C. | 8:20-cv-91676-MCR-GRJ | |
| 4319 | 248712 | REED, ANDREW | The Gori Law Firm, P.C. | 8:20-cv-91678-MCR-GRJ | |
| 4320 | 248713 | MENE, BENJAMIN | The Gori Law Firm, P.C. | 8:20-cv-91679-MCR-GRJ | |
| 4321 | 248714 | TOWNSEND, ROSS | The Gori Law Firm, P.C. | 8:20-cv-91680-MCR-GRJ | |
| 4322 | 248720 | PERKINS, CRYSTAL | The Gori Law Firm, P.C. | 8:20-cv-91686-MCR-GRJ | |
| 4323 | 248721 | KEARNEY, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91687-MCR-GRJ | |
| 4324 | 248726 | MALLOY, CARMELA | The Gori Law Firm, P.C. | 8:20-cv-91692-MCR-GRJ | |
| 4325 | 248727 | DUNN, TATE | The Gori Law Firm, P.C. | 8:20-cv-91693-MCR-GRJ | |
| 4326 | 248728 | WILLIAMS, MILES | The Gori Law Firm, P.C. | 8:20-cv-91694-MCR-GRJ | |
| 4327 | 248730 | CROSBIE, ANTONIO | The Gori Law Firm, P.C. | 8:20-cv-91696-MCR-GRJ | |
| 4328 | 248732 | BROWN, RONELL | The Gori Law Firm, P.C. | 8:20-cv-91698-MCR-GRJ | |
| 4329 | 248734 | TURRIETA, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91700-MCR-GRJ | |
| 4330 | 248737 | CORREA, CRISTIAN | The Gori Law Firm, P.C. | 8:20-cv-91703-MCR-GRJ | |
| 4331 | 248738 | NGUYEN, HUY | The Gori Law Firm, P.C. | 8:20-cv-91704-MCR-GRJ | |
| 4332 | 248740 | BROOKS, ROBIN | The Gori Law Firm, P.C. | 8:20-cv-91706-MCR-GRJ | |
| 4333 | 248742 | MURPHY, NICKOLAS | The Gori Law Firm, P.C. | 8:20-cv-91708-MCR-GRJ | |
| 4334 | 248744 | CRAWFORD, KENNETH | The Gori Law Firm, P.C. | | 8:20-cv-91710-MCR-GRJ |
| 4335 | 248750 | DOUBLEDAY, SAMANTHA | The Gori Law Firm, P.C. | 8:20-cv-91716-MCR-GRJ | |
| 4336 | 248753 | MCQUEEN, CHARLES | The Gori Law Firm, P.C. | 8:20-cv-91719-MCR-GRJ | |
| 4337 | 248755 | Curtis, Kyle | The Gori Law Firm, P.C. | | 8:20-cv-91721-MCR-GRJ |
| 4338 | 248759 | GNERRE, SEAN | The Gori Law Firm, P.C. | 8:20-cv-91725-MCR-GRJ | |
| 4339 | 248763 | PASCUAL, NOAH | The Gori Law Firm, P.C. | 8:20-cv-91729-MCR-GRJ | |
| 4340 | 248766 | CAMBEL, NICASIO | The Gori Law Firm, P.C. | 8:20-cv-91732-MCR-GRJ | |
| 4341 | 248767 | REGNET, CHRISTOPHER J | The Gori Law Firm, P.C. | 8:20-cv-91733-MCR-GRJ | |
| 4342 | 248770 | Seifer, Martin | The Gori Law Firm, P.C. | 8:20-cv-91736-MCR-GRJ | |
| 4343 | 248772 | CUMMINGS, JUSTIN | The Gori Law Firm, P.C. | 8:20-cv-91738-MCR-GRJ | |
| 4344 | 248773 | SAMUELS, SHANE | The Gori Law Firm, P.C. | 8:20-cv-91739-MCR-GRJ | |
| 4345 | 248774 | BARTON, JAMES | The Gori Law Firm, P.C. | 8:20-cv-91740-MCR-GRJ | |
| 4346 | 248782 | DAGUE, JAMES | The Gori Law Firm, P.C. | 8:20-cv-91748-MCR-GRJ | |
| 4347 | 248783 | GRIFFIN, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91749-MCR-GRJ | |
| 4348 | 248786 | GOODWIN, BLAKE | The Gori Law Firm, P.C. | 8:20-cv-91752-MCR-GRJ | |
| 4349 | 248788 | THOMPSON, ANTHONY E | The Gori Law Firm, P.C. | 8:20-cv-91754-MCR-GRJ | |
| 4350 | 248793 | ARNILLOCHIFFENS, MICHELLE | The Gori Law Firm, P.C. | 8:20-cv-91759-MCR-GRJ | |
| 4351 | 248798 | TIALAVEA, JEAN-PAUL | The Gori Law Firm, P.C. | 8:20-cv-91764-MCR-GRJ | |
| 4352 | 248803 | MILLER, DAVID | The Gori Law Firm, P.C. | 8:20-cv-91769-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4353 | 248805 | IDIP, GABRIEL | The Gori Law Firm, P.C. | 8:20-cv-91771-MCR-GRJ | |
| 4354 | 248806 | ORR, LAURENCE | The Gori Law Firm, P.C. | 8:20-cv-91772-MCR-GRJ | |
| 4355 | 248811 | HORNE, JEDIDIAH | The Gori Law Firm, P.C. | 8:20-cv-91777-MCR-GRJ | |
| 4356 | 248817 | JENKINS, DANIEL | The Gori Law Firm, P.C. | 8:20-cv-91783-MCR-GRJ | |
| 4357 | 248818 | GILANE, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-91784-MCR-GRJ | |
| 4358 | 248823 | MCDERMOTT, EVAN | The Gori Law Firm, P.C. | 8:20-cv-91789-MCR-GRJ | |
| 4359 | 248824 | MOORE, MARCUS | The Gori Law Firm, P.C. | 8:20-cv-91790-MCR-GRJ | |
| 4360 | 248826 | BROOKS, CLIFF | The Gori Law Firm, P.C. | 8:20-cv-91792-MCR-GRJ | |
| 4361 | 248831 | TOOKEY, RYAN | The Gori Law Firm, P.C. | 8:20-cv-91797-MCR-GRJ | |
| 4362 | 248840 | MULLIKIN, JOHNATHAN | The Gori Law Firm, P.C. | 8:20-cv-91806-MCR-GRJ | |
| 4363 | 248845 | SATCHER, CRAIG | The Gori Law Firm, P.C. | 8:20-cv-91811-MCR-GRJ | |
| 4364 | 248849 | LEE, HEE | The Gori Law Firm, P.C. | 8:20-cv-91815-MCR-GRJ | |
| 4365 | 248850 | NEAT, JOHNATHON | The Gori Law Firm, P.C. | 8:20-cv-91816-MCR-GRJ | |
| 4366 | 248851 | CROSSE, RAYMOND | The Gori Law Firm, P.C. | 8:20-cv-91817-MCR-GRJ | |
| 4367 | 248856 | SUNDAY, JASON | The Gori Law Firm, P.C. | 8:20-cv-91822-MCR-GRJ | |
| 4368 | 248859 | HAPENNEY, FRANCIS | The Gori Law Firm, P.C. | 8:20-cv-91825-MCR-GRJ | |
| 4369 | 248860 | GARDNER, MITCHELL | The Gori Law Firm, P.C. | 8:20-cv-91826-MCR-GRJ | |
| 4370 | 248864 | ALVARADO, JUAN | The Gori Law Firm, P.C. | 8:20-cv-91830-MCR-GRJ | |
| 4371 | 248866 | DELZOPPO, BEN | The Gori Law Firm, P.C. | 8:20-cv-91832-MCR-GRJ | |
| 4372 | 248867 | JOHNSON, RODNEY | The Gori Law Firm, P.C. | 8:20-cv-91833-MCR-GRJ | |
| 4373 | 248871 | NELSON, GERALD | The Gori Law Firm, P.C. | 8:20-cv-91837-MCR-GRJ | |
| 4374 | 248872 | KISTLER, KILEY | The Gori Law Firm, P.C. | 8:20-cv-91838-MCR-GRJ | |
| 4375 | 248875 | HUNOLT, TONYA | The Gori Law Firm, P.C. | 8:20-cv-91841-MCR-GRJ | |
| 4376 | 248882 | Scruggs, Lawrence | The Gori Law Firm, P.C. | 8:20-cv-91848-MCR-GRJ | |
| 4377 | 248889 | LIGHTSEY, DAZON | The Gori Law Firm, P.C. | 8:20-cv-91855-MCR-GRJ | |
| 4378 | 248891 | BLAZIN, LILLIAN | The Gori Law Firm, P.C. | 8:20-cv-91857-MCR-GRJ | |
| 4379 | 248894 | GARCIA, ARMANDO | The Gori Law Firm, P.C. | 8:20-cv-91860-MCR-GRJ | |
| 4380 | 248897 | Reed, Lawrence | The Gori Law Firm, P.C. | 8:20-cv-91863-MCR-GRJ | |
| 4381 | 248898 | GOSS, BRANDON | The Gori Law Firm, P.C. | 8:20-cv-91864-MCR-GRJ | |
| 4382 | 248899 | HERRERA, ALEJANDRO | The Gori Law Firm, P.C. | 8:20-cv-91865-MCR-GRJ | |
| 4383 | 248908 | MULLEN, GREGORY | The Gori Law Firm, P.C. | 8:20-cv-91874-MCR-GRJ | |
| 4384 | 248921 | GOUSIE, SHAWN | The Gori Law Firm, P.C. | 8:20-cv-91892-MCR-GRJ | |
| 4385 | 248924 | DUNN, BRENT | The Gori Law Firm, P.C. | 8:20-cv-91897-MCR-GRJ | |
| 4386 | 248927 | BROUSSARD, VALLAURA | The Gori Law Firm, P.C. | 8:20-cv-91903-MCR-GRJ | |
| 4387 | 248928 | OWENS, JONATHAN | The Gori Law Firm, P.C. | 8:20-cv-91905-MCR-GRJ | |
| 4388 | 248931 | FOUT, NICHOLAS | The Gori Law Firm, P.C. | 8:20-cv-91910-MCR-GRJ | |
| 4389 | 248937 | CASH, JIMMY | The Gori Law Firm, P.C. | | 8:20-cv-91921-MCR-GRJ |
| 4390 | 248946 | PHILLIPS, JAYMYCHAEL | The Gori Law Firm, P.C. | 8:20-cv-91938-MCR-GRJ | |
| 4391 | 248947 | DOWL, DONALD | The Gori Law Firm, P.C. | 8:20-cv-91940-MCR-GRJ | |
| 4392 | 248949 | Schaub, David | The Gori Law Firm, P.C. | 8:20-cv-91944-MCR-GRJ | |
| 4393 | 248953 | HALL, LOGAN | The Gori Law Firm, P.C. | 8:20-cv-91951-MCR-GRJ | |
| 4394 | 248954 | SWORDS, CHRISTOPHER | The Gori Law Firm, P.C. | 8:20-cv-91953-MCR-GRJ | |
| 4395 | 248959 | JOHNSON, TIMOTHY | The Gori Law Firm, P.C. | 8:20-cv-91962-MCR-GRJ | |
| 4396 | 248962 | FUNK, ZACHARY | The Gori Law Firm, P.C. | 8:20-cv-91967-MCR-GRJ | |
| 4397 | 248965 | DAVIS, TONY | The Gori Law Firm, P.C. | 8:20-cv-91973-MCR-GRJ | |
| 4398 | 248966 | MAGALLANES, FERNANDO | The Gori Law Firm, P.C. | 8:20-cv-91975-MCR-GRJ | |
| 4399 | 248968 | GRANT, DANIEL | The Gori Law Firm, P.C. | 8:20-cv-91978-MCR-GRJ | |
| 4400 | 248974 | CARLOS, ARELIA | The Gori Law Firm, P.C. | 8:20-cv-91989-MCR-GRJ | |
| 4401 | 248981 | STAPLETON, JEFFREY | The Gori Law Firm, P.C. | 8:20-cv-92003-MCR-GRJ | |
| 4402 | 248983 | ALBRIGHT, TINA | The Gori Law Firm, P.C. | 8:20-cv-92007-MCR-GRJ | |
| 4403 | 248988 | KEMPF, KYLE | The Gori Law Firm, P.C. | 8:20-cv-92059-MCR-GRJ | |
| 4404 | 248993 | BUTLER, TROY | The Gori Law Firm, P.C. | 8:20-cv-92059-MCR-GRJ | |
| 4405 | 249005 | TINCANI, GEORGE | The Gori Law Firm, P.C. | 8:20-cv-92071-MCR-GRJ | |
| 4406 | 249006 | SCHAEFFER, DONALD W | The Gori Law Firm, P.C. | 8:20-cv-92072-MCR-GRJ | |
| 4407 | 249008 | Daniels, Christopher | The Gori Law Firm, P.C. | 8:20-cv-92074-MCR-GRJ | |
| 4408 | 249014 | WEBB, JESSICA | The Gori Law Firm, P.C. | 8:20-cv-92080-MCR-GRJ | |
| 4409 | 249019 | COCHRAN, GREGORY | The Gori Law Firm, P.C. | 8:20-cv-92085-MCR-GRJ | |
| 4410 | 249023 | GARCIA-ASCANIO, DANIEL | The Gori Law Firm, P.C. | 8:20-cv-92089-MCR-GRJ | |
| 4411 | 249038 | MOSLEY, ANDY | The Gori Law Firm, P.C. | 8:20-cv-92104-MCR-GRJ | |
| 4412 | 249040 | BULRISS, KENNETH | The Gori Law Firm, P.C. | 8:20-cv-92106-MCR-GRJ | |
| 4413 | 249043 | DEAN, DEWON | The Gori Law Firm, P.C. | 8:20-cv-92109-MCR-GRJ | |
| 4414 | 249623 | Barr, Harold | Tracey & Fox Law Firm | 8:20-cv-92167-MCR-GRJ | |
| 4415 | 249740 | Deleon, Roman | Tracey & Fox Law Firm | 8:20-cv-92284-MCR-GRJ | |
| 4416 | 249743 | Denny, Jeremiah | Tracey & Fox Law Firm | | 8:20-cv-92287-MCR-GRJ |
| 4417 | 249765 | Ellison, Brian | Tracey & Fox Law Firm | 8:20-cv-94045-MCR-GRJ | |
| 4418 | 249784 | Fisher, Daughn | Tracey & Fox Law Firm | 8:20-cv-94083-MCR-GRJ | |
| 4419 | 249918 | Johnson, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-94234-MCR-GRJ | |
| 4420 | 250025 | Mears, Daniel | Tracey & Fox Law Firm | 8:20-cv-94388-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4421 | 250072 | Olivo, Gregory | Tracey & Fox Law Firm | 8:20-cv-94483-MCR-GRJ | |
| 4422 | 250198 | Slike, Clifford | Tracey & Fox Law Firm | 8:20-cv-94590-MCR-GRJ | |
| 4423 | 250356 | BEADLE, BRENDAN | Kirkendall Dwyer LLP | 8:20-cv-94993-MCR-GRJ | |
| 4424 | 250459 | HAGBLOM, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-95096-MCR-GRJ | |
| 4425 | 250469 | HOBSON, JOEL | Kirkendall Dwyer LLP | 8:20-cv-95106-MCR-GRJ | |
| 4426 | 250796 | Brangaccio, John | Bailey Cowan Heckaman PLLC | | 8:20-cv-94848-MCR-GRJ |
| 4427 | 251577 | Whittaker, Brad | Bailey Cowan Heckaman PLLC | 8:20-cv-97115-MCR-GRJ | |
| 4428 | 253027 | Delaura, Amanda | Wagstaff & Cartmell, LLP | 8:20-cv-96671-MCR-GRJ | |
| 4429 | 253037 | Martinez, Robert | Wagstaff & Cartmell, LLP | 8:20-cv-96686-MCR-GRJ | |
| 4430 | 253043 | Arenas, Carlos | Wagstaff & Cartmell, LLP | | 8:20-cv-96692-MCR-GRJ |
| 4431 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ | |
| 4432 | 253136 | ARLINE, CHRISTOPHER | Weitz & Luxenberg | 8:20-cv-98037-MCR-GRJ | |
| 4433 | 253137 | Byers, Carl | Weitz & Luxenberg | 8:20-cv-98039-MCR-GRJ | |
| 4434 | 253140 | Sewell, Zachary L | Weitz & Luxenberg | 8:20-cv-98045-MCR-GRJ | |
| 4435 | 253150 | Rivera, Stephen | Weitz & Luxenberg | 8:20-cv-98211-MCR-GRJ | |
| 4436 | 253152 | Poole, John | Weitz & Luxenberg | 8:20-cv-98088-MCR-GRJ | |
| 4437 | 253193 | Rudd, Craig Edward | Wallace Miller | 8:20-cv-95772-MCR-GRJ | |
| 4438 | 253263 | London, Jermaine Raschik | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96817-MCR-GRJ | |
| 4439 | 253946 | TORRES, JOSE | Bertram & Graf, L.L.C. | | 8:20-cv-87740-MCR-GRJ |
| 4440 | 253955 | Watts, Richard | Bertram & Graf, L.L.C. | 8:20-cv-87769-MCR-GRJ | |
| 4441 | 254001 | Pepe, Matt | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97261-MCR-GRJ | |
| 4442 | 254008 | Aus, David R. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97268-MCR-GRJ | |
| 4443 | 254030 | Campbell, Mark | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97290-MCR-GRJ |
| 4444 | 254103 | AGUIRRE, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98128-MCR-GRJ | |
| 4445 | 254109 | ANDERSON, DERRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98134-MCR-GRJ | |
| 4446 | 254111 | ATENCIO, FELIPE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98136-MCR-GRJ | |
| 4447 | 254113 | ATKINSON, RUSSELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98138-MCR-GRJ | |
| 4448 | 254127 | BOGMENKO, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98152-MCR-GRJ | |
| 4449 | 254128 | BOLDEN, TREVOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98153-MCR-GRJ | |
| 4450 | 254129 | BOOSE, GARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98154-MCR-GRJ | |
| 4451 | 254131 | BOTHWELL, ROGER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98156-MCR-GRJ | |
| 4452 | 254142 | BROWN, ETHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98167-MCR-GRJ | |
| 4453 | 254148 | Bullis, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98173-MCR-GRJ | |
| 4454 | 254161 | CARON, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98186-MCR-GRJ | |
| 4455 | 254164 | CAVALTERA, DENNIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98189-MCR-GRJ | |
| 4456 | 254195 | DYSON, ALFRED | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98549-MCR-GRJ | |
| 4457 | 254201 | ESTRADA, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98562-MCR-GRJ | |
| 4458 | 254214 | GARCIA, FEDERICO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98592-MCR-GRJ | |
| 4459 | 254225 | GOINS, ROSEMOND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98617-MCR-GRJ | |
| 4460 | 254237 | HAGAN, JULIUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98632-MCR-GRJ | |
| 4461 | 254239 | HAMILTON, ZACHARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98634-MCR-GRJ | |
| 4462 | 254244 | HANSEN, TRENT | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98639-MCR-GRJ |
| 4463 | 254249 | Hassan, Abdallah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98644-MCR-GRJ | |
| 4464 | 254262 | HOPKINS, JERMAINE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98657-MCR-GRJ |
| 4465 | 254264 | HRABIK, WAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98659-MCR-GRJ | |
| 4466 | 254270 | JIMENEZ, ORLANDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98665-MCR-GRJ | |
| 4467 | 254304 | MCCREA, TRACY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98699-MCR-GRJ | |
| 4468 | 254307 | MCINTOSH, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98702-MCR-GRJ | |
| 4469 | 254312 | Meyers, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98707-MCR-GRJ | |
| 4470 | 254316 | MITTEFF, VASEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98711-MCR-GRJ | |
| 4471 | 254317 | MOORE, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01643-MCR-GRJ |
| 4472 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ | |
| 4473 | 254328 | Nieves, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98723-MCR-GRJ | |
| 4474 | 254331 | NWOSU, CHIZOBA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98726-MCR-GRJ | |
| 4475 | 254332 | Ocampo, Guadalupe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98727-MCR-GRJ | |
| 4476 | 254336 | Olley, Dell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99109-MCR-GRJ | |
| 4477 | 254345 | PERKINS, VERNARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99130-MCR-GRJ | |
| 4478 | 254357 | RAMOS, REYES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99158-MCR-GRJ | |
| 4479 | 254369 | RODRIGUEZ, EDWIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99171-MCR-GRJ | |
| 4480 | 254374 | SAHLBERG, TODD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99183-MCR-GRJ | |
| 4481 | 254375 | SANCHEZ, MILTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00004-MCR-GRJ | |
| 4482 | 254395 | STREETER, DEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99200-MCR-GRJ | |
| 4483 | 254406 | TORRES, REYMOND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99225-MCR-GRJ | |
| 4484 | 254409 | VARGAS, NICHOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99232-MCR-GRJ | |
| 4485 | 254418 | WILLIAMS, LUMUMBA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99253-MCR-GRJ | |
| 4486 | 254809 | Saenz, Gilbert | Mostyn Law | 8:20-cv-97573-MCR-GRJ | |
| 4487 | 254845 | Nawai, Alexis | Mostyn Law | 8:20-cv-97609-MCR-GRJ | |
| 4488 | 255272 | Webber, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99649-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4489 | 255307 | Banicky, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99695-MCR-GRJ | |
| 4490 | 255363 | Hodge, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99778-MCR-GRJ | |
| 4491 | 255420 | Bishop, Jeff Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99861-MCR-GRJ | |
| 4492 | 255445 | Brenner, Mila | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99903-MCR-GRJ | |
| 4493 | 255454 | Colon, Wesly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99912-MCR-GRJ | |
| 4494 | 255522 | Thruelsen, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99824-MCR-GRJ | |
| 4495 | 255624 | Cofer, Kory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99999-MCR-GRJ | |
| 4496 | 255633 | Love, Gary T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00163-MCR-GRJ | |
| 4497 | 255790 | West, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00320-MCR-GRJ | |
| 4498 | 255843 | Stout, Toby L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00530-MCR-GRJ | |
| 4499 | 256032 | Shingles, John | Heninger Garrison Davis, LLC | 7:21-cv-37878-MCR-GRJ | |
| 4500 | 256047 | Wallace, Justin | Heninger Garrison Davis, LLC | 7:21-cv-37893-MCR-GRJ | |
| 4501 | 256112 | Reichenbach, Joshua | Heninger Garrison Davis, LLC | | 7:21-cv-37955-MCR-GRJ |
| 4502 | 256122 | Freeman, Shanquanita | Heninger Garrison Davis, LLC | | 7:21-cv-37964-MCR-GRJ |
| 4503 | 256185 | Ross, William | Heninger Garrison Davis, LLC | 7:21-cv-38027-MCR-GRJ | |
| 4504 | 256312 | Cespedes, Eduard | Pulaski Law Firm, PLLC | 9:20-cv-11525-MCR-GRJ | |
| 4505 | 256314 | Marple, Marisol | Pulaski Law Firm, PLLC | | 9:20-cv-11529-MCR-GRJ |
| 4506 | 256315 | Bryant, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-11531-MCR-GRJ | |
| 4507 | 256326 | White, Tiemeyer | Pulaski Law Firm, PLLC | 9:20-cv-11553-MCR-GRJ | |
| 4508 | 256327 | Boogerd, Scott | Pulaski Law Firm, PLLC | | 9:20-cv-11555-MCR-GRJ |
| 4509 | 256332 | Emmons, John | Pulaski Law Firm, PLLC | 9:20-cv-11565-MCR-GRJ | |
| 4510 | 256344 | Chandler, Dustin | Pulaski Law Firm, PLLC | 9:20-cv-11583-MCR-GRJ | |
| 4511 | 256346 | White, Richard | Pulaski Law Firm, PLLC | 9:20-cv-11587-MCR-GRJ | |
| 4512 | 256357 | Pagan, Franklin | Pulaski Law Firm, PLLC | | 9:20-cv-15362-MCR-GRJ |
| 4513 | 256360 | Furr, Jason | Pulaski Law Firm, PLLC | 9:20-cv-15365-MCR-GRJ | |
| 4514 | 256381 | Ellis, Micheal | Pulaski Law Firm, PLLC | 9:20-cv-11646-MCR-GRJ | |
| 4515 | 256388 | Green, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-11656-MCR-GRJ | |
| 4516 | 256391 | Lugosi, Bela | Pulaski Law Firm, PLLC | 9:20-cv-11659-MCR-GRJ | |
| 4517 | 256392 | Wells, Andre | Pulaski Law Firm, PLLC | | 9:20-cv-11660-MCR-GRJ |
| 4518 | 256399 | Wikman, Brad | Pulaski Law Firm, PLLC | 9:20-cv-11667-MCR-GRJ | |
| 4519 | 256406 | Cruz, Mason | Pulaski Law Firm, PLLC | 9:20-cv-11674-MCR-GRJ | |
| 4520 | 256409 | Vermillion, William | Pulaski Law Firm, PLLC | 9:20-cv-11677-MCR-GRJ | |
| 4521 | 256417 | Weaver, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-11684-MCR-GRJ | |
| 4522 | 256418 | Triplett, Mea | Pulaski Law Firm, PLLC | | 9:20-cv-11685-MCR-GRJ |
| 4523 | 256421 | Moore, James | Pulaski Law Firm, PLLC | 9:20-cv-11687-MCR-GRJ | |
| 4524 | 256425 | Salters, Reginald | Pulaski Law Firm, PLLC | 9:20-cv-11752-MCR-GRJ | |
| 4525 | 256426 | Brumby, Michael | Pulaski Law Firm, PLLC | 9:20-cv-11691-MCR-GRJ | |
| 4526 | 256428 | Tottingham, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-11693-MCR-GRJ | |
| 4527 | 256437 | Ready, Michael | Pulaski Law Firm, PLLC | 9:20-cv-11702-MCR-GRJ | |
| 4528 | 256438 | Mejia, Jonathan | Pulaski Law Firm, PLLC | 9:20-cv-11703-MCR-GRJ | |
| 4529 | 256439 | Lash, Clayton | Pulaski Law Firm, PLLC | | 9:20-cv-11704-MCR-GRJ |
| 4530 | 256445 | Ehlers, Anna | Pulaski Law Firm, PLLC | 9:20-cv-11710-MCR-GRJ | |
| 4531 | 256447 | Patterson, Crystal | Pulaski Law Firm, PLLC | 9:20-cv-11712-MCR-GRJ | |
| 4532 | 256451 | Taylor, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-11716-MCR-GRJ | |
| 4533 | 256453 | Creasman, Aaron | Pulaski Law Firm, PLLC | | 9:20-cv-11718-MCR-GRJ |
| 4534 | 256455 | Walsh, Christine | Pulaski Law Firm, PLLC | 9:20-cv-11720-MCR-GRJ | |
| 4535 | 256459 | Adams, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-11724-MCR-GRJ | |
| 4536 | 256467 | Stone, Adam | Pulaski Law Firm, PLLC | 9:20-cv-11731-MCR-GRJ | |
| 4537 | 256479 | Green, Makio | Pulaski Law Firm, PLLC | 9:20-cv-11743-MCR-GRJ | |
| 4538 | 256481 | Archer, Zachariah | Pulaski Law Firm, PLLC | | 9:20-cv-11745-MCR-GRJ |
| 4539 | 256482 | Mcnamee, Donna | Pulaski Law Firm, PLLC | 9:20-cv-11746-MCR-GRJ | |
| 4540 | 256483 | Demps, Willie | Pulaski Law Firm, PLLC | | 9:20-cv-11747-MCR-GRJ |
| 4541 | 256491 | Lutz, Aaron | Pulaski Law Firm, PLLC | 9:20-cv-11756-MCR-GRJ | |
| 4542 | 256501 | Cervantes, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-11765-MCR-GRJ | |
| 4543 | 256504 | Martino, Manuel | Pulaski Law Firm, PLLC | 9:20-cv-11768-MCR-GRJ | |
| 4544 | 256506 | Davidson, Dylan | Pulaski Law Firm, PLLC | 9:20-cv-11770-MCR-GRJ | |
| 4545 | 256514 | Oxner, Bryan | Pulaski Law Firm, PLLC | 9:20-cv-11778-MCR-GRJ | |
| 4546 | 256515 | McLaughlin, Shannon | Pulaski Law Firm, PLLC | 9:20-cv-11779-MCR-GRJ | |
| 4547 | 256516 | Bass, Carl | Pulaski Law Firm, PLLC | 9:20-cv-11780-MCR-GRJ | |
| 4548 | 256517 | Beltran, Louis | Pulaski Law Firm, PLLC | 9:20-cv-11781-MCR-GRJ | |
| 4549 | 256520 | Johnson, Dwayne | Pulaski Law Firm, PLLC | 9:20-cv-11784-MCR-GRJ | |
| 4550 | 256522 | Pok, Sombo | Pulaski Law Firm, PLLC | 9:20-cv-11786-MCR-GRJ | |
| 4551 | 256523 | Parsons, Waylon | Pulaski Law Firm, PLLC | 9:20-cv-11787-MCR-GRJ | |
| 4552 | 256528 | Eggert, Cody | Pulaski Law Firm, PLLC | 9:20-cv-11792-MCR-GRJ | |
| 4553 | 256532 | Rost, Collin | Pulaski Law Firm, PLLC | 9:20-cv-11795-MCR-GRJ | |
| 4554 | 256533 | Gatena, Chad | Pulaski Law Firm, PLLC | 9:20-cv-11796-MCR-GRJ | |
| 4555 | 256536 | Kansanback, Dustin | Pulaski Law Firm, PLLC | | 9:20-cv-11799-MCR-GRJ |
| 4556 | 256542 | Howell, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-11805-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4557 | 256544 | Lindsey, Kiel | Pulaski Law Firm, PLLC | 9:20-cv-11807-MCR-GRJ | |
| 4558 | 256546 | Brown, Denetria | Pulaski Law Firm, PLLC | 9:20-cv-11809-MCR-GRJ | |
| 4559 | 256549 | Thomason, Justin | Pulaski Law Firm, PLLC | 9:20-cv-11812-MCR-GRJ | |
| 4560 | 256553 | Johnson, Shanasty | Pulaski Law Firm, PLLC | 9:20-cv-11816-MCR-GRJ | |
| 4561 | 256554 | Glover, Saquoyia | Pulaski Law Firm, PLLC | 9:20-cv-11817-MCR-GRJ | |
| 4562 | 256556 | Pulhamus, Arletta | Pulaski Law Firm, PLLC | 9:20-cv-11819-MCR-GRJ | |
| 4563 | 256561 | Davis, Aundrea | Pulaski Law Firm, PLLC | 9:20-cv-11824-MCR-GRJ | |
| 4564 | 256562 | Conlin, Dustin | Pulaski Law Firm, PLLC | 9:20-cv-11825-MCR-GRJ | |
| 4565 | 256565 | Hill, Tony | Pulaski Law Firm, PLLC | | 9:20-cv-11828-MCR-GRJ |
| 4566 | 256567 | Moore, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-11830-MCR-GRJ | |
| 4567 | 256570 | Tarantini, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-11833-MCR-GRJ | |
| 4568 | 256575 | Hernandez, Jonathan | Pulaski Law Firm, PLLC | 9:20-cv-11838-MCR-GRJ | |
| 4569 | 256576 | Kebede, Mesaie | Pulaski Law Firm, PLLC | 9:20-cv-11839-MCR-GRJ | |
| 4570 | 256577 | McLaughlin, Jonathan | Pulaski Law Firm, PLLC | 9:20-cv-04766-MCR-GRJ | |
| 4571 | 256578 | Gentry, Logan | Pulaski Law Firm, PLLC | 9:20-cv-11840-MCR-GRJ | |
| 4572 | 256581 | Robertson, Joe | Pulaski Law Firm, PLLC | 9:20-cv-13298-MCR-GRJ | |
| 4573 | 256582 | Byrd, Ernest | Pulaski Law Firm, PLLC | 9:20-cv-13300-MCR-GRJ | |
| 4574 | 256584 | Landecho, Cristobal | Pulaski Law Firm, PLLC | 9:20-cv-13304-MCR-GRJ | |
| 4575 | 256596 | Gray, Carlos | Pulaski Law Firm, PLLC | 9:20-cv-13328-MCR-GRJ | |
| 4576 | 256597 | Lane, Caryle | Pulaski Law Firm, PLLC | 9:20-cv-13330-MCR-GRJ | |
| 4577 | 256598 | Johnson, Luis | Pulaski Law Firm, PLLC | 9:20-cv-13332-MCR-GRJ | |
| 4578 | 256599 | Bryant, Keith | Pulaski Law Firm, PLLC | 9:20-cv-13334-MCR-GRJ | |
| 4579 | 256601 | Seina, Elliott | Pulaski Law Firm, PLLC | | 9:20-cv-15383-MCR-GRJ |
| 4580 | 256612 | Temple, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-13357-MCR-GRJ | |
| 4581 | 256624 | Williford, Hassan | Pulaski Law Firm, PLLC | 9:20-cv-13382-MCR-GRJ | |
| 4582 | 256632 | Lamar, Brian | Pulaski Law Firm, PLLC | 9:20-cv-13398-MCR-GRJ | |
| 4583 | 256633 | Johnson, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-13400-MCR-GRJ | |
| 4584 | 256636 | Ackerman, Tonya | Pulaski Law Firm, PLLC | 9:20-cv-13405-MCR-GRJ | |
| 4585 | 256650 | King, Tawanna | Pulaski Law Firm, PLLC | 9:20-cv-13433-MCR-GRJ | |
| 4586 | 256665 | Johnson, Tanysha | Pulaski Law Firm, PLLC | 9:20-cv-13460-MCR-GRJ | |
| 4587 | 256666 | Crawford, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-13462-MCR-GRJ | |
| 4588 | 256667 | Archdeacon, Chris | Pulaski Law Firm, PLLC | 9:20-cv-13464-MCR-GRJ | |
| 4589 | 256670 | Stringer, Harley | Pulaski Law Firm, PLLC | 9:20-cv-13470-MCR-GRJ | |
| 4590 | 256671 | Clark, Eugene | Pulaski Law Firm, PLLC | 9:20-cv-15387-MCR-GRJ | |
| 4591 | 256673 | Harris, Genghis | Pulaski Law Firm, PLLC | 9:20-cv-13474-MCR-GRJ | |
| 4592 | 256677 | Hageman, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-13482-MCR-GRJ | |
| 4593 | 256678 | Schrock, Leroy | Pulaski Law Firm, PLLC | 9:20-cv-13484-MCR-GRJ | |
| 4594 | 256679 | Philbrick, Gina | Pulaski Law Firm, PLLC | 9:20-cv-13485-MCR-GRJ | |
| 4595 | 256689 | Nienstedt, Christopher | Pulaski Law Firm, PLLC | | 9:20-cv-13505-MCR-GRJ |
| 4596 | 256691 | Lorenzen, Mark | Pulaski Law Firm, PLLC | 9:20-cv-13509-MCR-GRJ | |
| 4597 | 256692 | Muise, Joseph | Pulaski Law Firm, PLLC | | 9:20-cv-13511-MCR-GRJ |
| 4598 | 256710 | Johnson, Gregory | Pulaski Law Firm, PLLC | 9:20-cv-13547-MCR-GRJ | |
| 4599 | 256736 | Bias, Henry | Pulaski Law Firm, PLLC | | 9:20-cv-13627-MCR-GRJ |
| 4600 | 256739 | Ladner, Courtney | Pulaski Law Firm, PLLC | | 9:20-cv-13630-MCR-GRJ |
| 4601 | 256745 | Mckinnon, John | Pulaski Law Firm, PLLC | 9:20-cv-13635-MCR-GRJ | |
| 4602 | 256746 | Batiste, Travis | Pulaski Law Firm, PLLC | 9:20-cv-13636-MCR-GRJ | |
| 4603 | 256749 | Sanchez, David | Pulaski Law Firm, PLLC | | 9:20-cv-13638-MCR-GRJ |
| 4604 | 256750 | Bell, Stelvin | Pulaski Law Firm, PLLC | 9:20-cv-13640-MCR-GRJ | |
| 4605 | 256753 | Young, Amber | Pulaski Law Firm, PLLC | | 9:20-cv-13646-MCR-GRJ |
| 4606 | 256756 | Gay, Tarell | Pulaski Law Firm, PLLC | 9:20-cv-13653-MCR-GRJ | |
| 4607 | 256757 | Williams, Melinda | Pulaski Law Firm, PLLC | | 9:20-cv-13655-MCR-GRJ |
| 4608 | 256758 | Malboeuf, Jason | Pulaski Law Firm, PLLC | 9:20-cv-13657-MCR-GRJ | |
| 4609 | 256762 | Collins, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-13664-MCR-GRJ | |
| 4610 | 256768 | Salter, Jason | Pulaski Law Firm, PLLC | 9:20-cv-13689-MCR-GRJ | |
| 4611 | 256771 | Richey, Justin | Pulaski Law Firm, PLLC | 9:20-cv-13683-MCR-GRJ | |
| 4612 | 256777 | Kim, Geonhee | Pulaski Law Firm, PLLC | 9:20-cv-13692-MCR-GRJ | |
| 4613 | 256966 | Hank, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00598-MCR-GRJ | |
| 4614 | 256969 | Difrancesca, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00604-MCR-GRJ | |
| 4615 | 256970 | Coppenbarger, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00606-MCR-GRJ | |
| 4616 | 256974 | Freeman, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00614-MCR-GRJ | |
| 4617 | 256975 | Dozier, Antoine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00616-MCR-GRJ | |
| 4618 | 256996 | Bahamundi, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00650-MCR-GRJ | |
| 4619 | 256999 | Thomas, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00653-MCR-GRJ | |
| 4620 | 257012 | Scott-Flaucher, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00666-MCR-GRJ | |
| 4621 | 257019 | Holly, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00674-MCR-GRJ | |
| 4622 | 257020 | Shindle, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00676-MCR-GRJ | |
| 4623 | 257046 | McCullough, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00729-MCR-GRJ | |
| 4624 | 257065 | Cochran, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00764-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4625 | 257076 | Shipley, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00787-MCR-GRJ | |
| 4626 | 257077 | Ross, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00789-MCR-GRJ | |
| 4627 | 257079 | Bennett, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00793-MCR-GRJ | |
| 4628 | 257080 | Boyle, Arno | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00795-MCR-GRJ |
| 4629 | 257086 | Herron, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00804-MCR-GRJ | |
| 4630 | 257087 | Davis, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00805-MCR-GRJ | |
| 4631 | 257088 | Whitman, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00806-MCR-GRJ | |
| 4632 | 257101 | DeGraffe, Dwan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00819-MCR-GRJ |
| 4633 | 257108 | Vossler, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00826-MCR-GRJ | |
| 4634 | 257110 | Villegas, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00828-MCR-GRJ | |
| 4635 | 257135 | Felker, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01023-MCR-GRJ | |
| 4636 | 257157 | Scanlan, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01044-MCR-GRJ | |
| 4637 | 257223 | Therrien, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01109-MCR-GRJ | |
| 4638 | 257264 | OBrien, Sherrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01149-MCR-GRJ |
| 4639 | 257318 | Story, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01203-MCR-GRJ | |
| 4640 | 257398 | Bittle, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01356-MCR-GRJ | |
| 4641 | 257434 | McCoy, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01391-MCR-GRJ | |
| 4642 | 257444 | Pramoulmetar, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01403-MCR-GRJ | |
| 4643 | 257447 | Lapinsky, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01406-MCR-GRJ | |
| 4644 | 257448 | Anderson, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01407-MCR-GRJ | |
| 4645 | 257451 | Fowler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01410-MCR-GRJ | |
| 4646 | 257454 | Turner, Colin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01413-MCR-GRJ | |
| 4647 | 257455 | Smith, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01414-MCR-GRJ | |
| 4648 | 257456 | Cerciello, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01415-MCR-GRJ | |
| 4649 | 257458 | Hering, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01417-MCR-GRJ | |
| 4650 | 257467 | Muenzel, Gerd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01425-MCR-GRJ | |
| 4651 | 257489 | Daughtry, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01446-MCR-GRJ | |
| 4652 | 257541 | Decosier, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01497-MCR-GRJ | |
| 4653 | 257542 | Johnson, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01498-MCR-GRJ | |
| 4654 | 257565 | Morgan, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01521-MCR-GRJ | |
| 4655 | 257616 | Haynes, Denson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01569-MCR-GRJ | |
| 4656 | 258261 | Lakowski, Michael | Morgan & Morgan | 9:20-cv-01344-MCR-GRJ | |
| 4657 | 258273 | Rivera, Eddie | Morgan & Morgan | 9:20-cv-01578-MCR-GRJ | |
| 4658 | 258389 | PHELPS, BRIAN | The Gori Law Firm, P.C. | 9:20-cv-00986-MCR-GRJ | |
| 4659 | 258406 | DOCKERY, JOHN | The Gori Law Firm, P.C. | 9:20-cv-00995-MCR-GRJ | |
| 4660 | 258427 | Rolling, Charles | Tracey & Fox Law Firm | 9:20-cv-15412-MCR-GRJ | |
| 4661 | 258522 | HOPKINS, WILLIAM | Bryant Law Center | | 8:20-cv-97677-MCR-GRJ |
| 4662 | 258525 | KOWALIK, JOSHUA ADAM | Bryant Law Center | | 8:20-cv-97680-MCR-GRJ |
| 4663 | 258551 | Baisden, Brent | Kirtland & Packard LLP | 9:20-cv-02827-MCR-GRJ | |
| 4664 | 258616 | GULLICK, RONALD | Pepper & Odom | | 3:20-cv-05582-MCR-GRJ |
| 4665 | 258786 | Crockett, Trenton | Carey Danis & Lowe | 9:20-cv-03224-MCR-GRJ | |
| 4666 | 258856 | Arce, Cy Pak | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03283-MCR-GRJ |
| 4667 | 258858 | Avery, William | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03285-MCR-GRJ |
| 4668 | 258865 | Brown, Patrick Kelly | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03292-MCR-GRJ |
| 4669 | 258875 | Cooper, Kenneth E. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01604-MCR-GRJ |
| 4670 | 258877 | Cordner, Paul Shane | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01609-MCR-GRJ |
| 4671 | 258879 | Cranford, William L. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01614-MCR-GRJ | |
| 4672 | 258882 | Douglas, Chanel | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01622-MCR-GRJ |
| 4673 | 258886 | Ericson, Gregory William | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01632-MCR-GRJ |
| 4674 | 258887 | Garrett, Terry Lance | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01634-MCR-GRJ |
| 4675 | 258898 | Lunsford, Lawrence | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03306-MCR-GRJ |
| 4676 | 258903 | Monsanto, Charlie | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03311-MCR-GRJ |
| 4677 | 258912 | Rodriguez, Luis M. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03521-MCR-GRJ |
| 4678 | 258931 | Douberly, Michael Alan | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03564-MCR-GRJ |
| 4679 | 258951 | Haugh, David | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03603-MCR-GRJ | |
| 4680 | 258952 | Henderson, Nathan Andrew | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03604-MCR-GRJ |
| 4681 | 258981 | Torres, David | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03632-MCR-GRJ |
| 4682 | 258991 | Stall, Ethan | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03642-MCR-GRJ | |
| 4683 | 258999 | Freeman, Derek A. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03656-MCR-GRJ |
| 4684 | 259011 | McClendon, Robert Leroy | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-04275-MCR-GRJ | |
| 4685 | 259067 | Alva, Michaell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04778-MCR-GRJ | |
| 4686 | 259076 | Arguello, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04787-MCR-GRJ |
| 4687 | 259077 | Armstrong, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04788-MCR-GRJ | |
| 4688 | 259086 | Auclair, Jason Loren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04797-MCR-GRJ | |
| 4689 | 259096 | Banks, Tariq-Von | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04806-MCR-GRJ | |
| 4690 | 259104 | Benavides, Flavio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04814-MCR-GRJ | |
| 4691 | 259111 | Billingsley, Le'a | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04821-MCR-GRJ | |
| 4692 | 259112 | Birdsong, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04822-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4693 | 259119 | Booker, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04829-MCR-GRJ | |
| 4694 | 259128 | Brady, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04838-MCR-GRJ | |
| 4695 | 259136 | Brown, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04846-MCR-GRJ | |
| 4696 | 259171 | Cavanagh, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04880-MCR-GRJ | |
| 4697 | 259176 | Chavez, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04885-MCR-GRJ | |
| 4698 | 259177 | Cheney, Darrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04886-MCR-GRJ | |
| 4699 | 259185 | Cline, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04893-MCR-GRJ | |
| 4700 | 259186 | Clydesdale, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04894-MCR-GRJ | |
| 4701 | 259187 | Cobb, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04895-MCR-GRJ | |
| 4702 | 259195 | Conn, Cary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04902-MCR-GRJ | |
| 4703 | 259196 | Contreras, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04903-MCR-GRJ | |
| 4704 | 259200 | Costa, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04907-MCR-GRJ | |
| 4705 | 259215 | Davis, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04921-MCR-GRJ | |
| 4706 | 259227 | Devora, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04933-MCR-GRJ | |
| 4707 | 259248 | Earwood, Wallace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04954-MCR-GRJ | |
| 4708 | 259280 | Firestine, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04986-MCR-GRJ | |
| 4709 | 259284 | Flory, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04989-MCR-GRJ | |
| 4710 | 259309 | Glover, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05014-MCR-GRJ | |
| 4711 | 259315 | Gorsop, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05020-MCR-GRJ | |
| 4712 | 259324 | Grimes, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05029-MCR-GRJ | |
| 4713 | 259329 | Hager, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05033-MCR-GRJ | |
| 4714 | 259337 | Hanson, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05041-MCR-GRJ | |
| 4715 | 259366 | Holcomb, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05070-MCR-GRJ | |
| 4716 | 259390 | Johnson, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05094-MCR-GRJ | |
| 4717 | 259391 | Johnson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05095-MCR-GRJ | |
| 4718 | 259410 | King, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05114-MCR-GRJ |
| 4719 | 259415 | Klakamp, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05119-MCR-GRJ | |
| 4720 | 259432 | Latimore, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05136-MCR-GRJ | |
| 4721 | 259436 | Lee, Brenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05140-MCR-GRJ | |
| 4722 | 259448 | Lore, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05151-MCR-GRJ | |
| 4723 | 259452 | Luna, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05155-MCR-GRJ | |
| 4724 | 259467 | Mann, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05170-MCR-GRJ | |
| 4725 | 259479 | Mayer, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05182-MCR-GRJ | |
| 4726 | 259481 | Maynard, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05183-MCR-GRJ | |
| 4727 | 259489 | McDermott, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05191-MCR-GRJ | |
| 4728 | 259501 | Meserole, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05203-MCR-GRJ | |
| 4729 | 259503 | Metzger, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05205-MCR-GRJ | |
| 4730 | 259521 | Moran, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05223-MCR-GRJ | |
| 4731 | 259529 | Mustapher, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05231-MCR-GRJ | |
| 4732 | 259539 | Olsen, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05240-MCR-GRJ | |
| 4733 | 259557 | Pence, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05264-MCR-GRJ | |
| 4734 | 259605 | Sanchez, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05362-MCR-GRJ | |
| 4735 | 259614 | Scott, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05381-MCR-GRJ | |
| 4736 | 259623 | Shrum, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05399-MCR-GRJ | |
| 4737 | 259655 | Swope, Trenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05464-MCR-GRJ | |
| 4738 | 259661 | Thielemann, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05470-MCR-GRJ | |
| 4739 | 259686 | Villotti, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05535-MCR-GRJ | |
| 4740 | 259688 | Vizcaino, Jess | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05542-MCR-GRJ | |
| 4741 | 259701 | Whitson, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05592-MCR-GRJ | |
| 4742 | 259727 | Zammit, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05678-MCR-GRJ | |
| 4743 | 259731 | Zolman, Trent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05686-MCR-GRJ | |
| 4744 | 260001 | Luna, Hansel | The Carlson Law Firm | 9:20-cv-15831-MCR-GRJ | |
| 4745 | 260003 | MANRESA, ARMANDO | The Carlson Law Firm | 9:20-cv-15833-MCR-GRJ | |
| 4746 | 260011 | Moffett, William | The Carlson Law Firm | | 9:20-cv-15838-MCR-GRJ |
| 4747 | 260069 | BOSLER, BENJAMIN | The Gori Law Firm, P.C. | 9:20-cv-01741-MCR-GRJ | |
| 4748 | 260081 | Espana, James | The Gori Law Firm, P.C. | 9:20-cv-01750-MCR-GRJ | |
| 4749 | 260085 | HENKENIUS, JOSHUA | The Gori Law Firm, P.C. | 9:20-cv-01754-MCR-GRJ | |
| 4750 | 260094 | O'CONNOR, JEFFREY | The Gori Law Firm, P.C. | 9:20-cv-01763-MCR-GRJ | |
| 4751 | 260107 | Wright, Jason | The Gori Law Firm, P.C. | 9:20-cv-01776-MCR-GRJ | |
| 4752 | 260181 | Guetti, Brooke | Tracey & Fox Law Firm | 9:20-cv-01868-MCR-GRJ | |
| 4753 | 260289 | Everett, Zachary | Wallace Miller | | 9:20-cv-04356-MCR-GRJ |
| 4754 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ | |
| 4755 | 260355 | Sandoval, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05721-MCR-GRJ |
| 4756 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ | |
| 4757 | 260425 | Steele, Dan Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05872-MCR-GRJ | |
| 4758 | 260440 | Avery, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05889-MCR-GRJ | |
| 4759 | 260456 | Chavez, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05918-MCR-GRJ | |
| 4760 | 260458 | Ritchie, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05922-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4761 | 260519 | Hill, Brandon L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06051-MCR-GRJ | |
| 4762 | 260597 | Cole, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06277-MCR-GRJ | |
| 4763 | 260644 | Terlecki, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06495-MCR-GRJ | |
| 4764 | 260650 | Owen, Paul M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06508-MCR-GRJ | |
| 4765 | 260657 | Neadeau, Brandon Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06530-MCR-GRJ | |
| 4766 | 260696 | Elliott, Lloyd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06659-MCR-GRJ | |
| 4767 | 260713 | Law, Benjamin C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06722-MCR-GRJ | |
| 4768 | 260716 | Jones, Jonric C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06733-MCR-GRJ | |
| 4769 | 260731 | Vincent, Linda Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06784-MCR-GRJ | |
| 4770 | 260739 | Scott, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06808-MCR-GRJ | |
| 4771 | 260762 | Woodward, Donald L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06873-MCR-GRJ | |
| 4772 | 260872 | Evans, James | TorHoerman Law LLC | | 9:20-cv-04371-MCR-GRJ |
| 4773 | 261249 | Walters, James | Carey Danis & Lowe | | 9:20-cv-03084-MCR-GRJ |
| 4774 | 261291 | McGettigan, Robert | Keller Lenkner | 9:20-cv-03108-MCR-GRJ | |
| 4775 | 261293 | Hammock, Okon B | Keller Lenkner | 9:20-cv-03110-MCR-GRJ | |
| 4776 | 261297 | Joshua, Christopher Troy | Keller Lenkner | 9:20-cv-03114-MCR-GRJ | |
| 4777 | 261298 | Jackson, Leroy | Keller Lenkner | 9:20-cv-03115-MCR-GRJ | |
| 4778 | 261301 | Clark, Robyn R | Keller Lenkner | 9:20-cv-03118-MCR-GRJ | |
| 4779 | 261320 | Washington, Laurence G. | Keller Lenkner | 9:20-cv-03137-MCR-GRJ | |
| 4780 | 261321 | LeBlanc, Rebecca E. | Keller Lenkner | 9:20-cv-03138-MCR-GRJ | |
| 4781 | 261322 | Moore, Jeffrey L. | Keller Lenkner | 9:20-cv-03139-MCR-GRJ | |
| 4782 | 261329 | Barnes, Jeremy Clinton | Keller Lenkner | 9:20-cv-03146-MCR-GRJ | |
| 4783 | 261332 | Sixkiller, Brent | Keller Lenkner | 9:20-cv-03149-MCR-GRJ | |
| 4784 | 261336 | Blanchard, Louisa | Keller Lenkner | 9:20-cv-03153-MCR-GRJ | |
| 4785 | 261339 | Johnson, Joseph | Keller Lenkner | | 9:20-cv-03156-MCR-GRJ |
| 4786 | 261353 | Billington, Ian | Keller Lenkner | 9:20-cv-03170-MCR-GRJ | |
| 4787 | 261364 | JIMENEZ NAZARIO, ANTONIO L. | Keller Lenkner | 9:20-cv-03181-MCR-GRJ | |
| 4788 | 261366 | Millar, Keith G. | Keller Lenkner | 9:20-cv-03183-MCR-GRJ | |
| 4789 | 261410 | Young, Stephen Matthew | Kirtland & Packard LLP | | 9:20-cv-05316-MCR-GRJ |
| 4790 | 261420 | Alvarez, Jack | Kirtland & Packard LLP | | 9:20-cv-05536-MCR-GRJ |
| 4791 | 261443 | Russell, Timothy | Kirtland & Packard LLP | 9:20-cv-05380-MCR-GRJ | |
| 4792 | 261457 | Kneese, Kyle | Kirtland & Packard LLP | 9:20-cv-05408-MCR-GRJ | |
| 4793 | 261520 | O'MALLEY, BRANDON | Levin Papantonio Rafferty | | 9:20-cv-03995-MCR-GRJ |
| 4794 | 262385 | Kelly, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07062-MCR-GRJ | |
| 4795 | 262386 | Brewer, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07065-MCR-GRJ | |
| 4796 | 262397 | Whiters, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07087-MCR-GRJ | |
| 4797 | 262398 | Case, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07089-MCR-GRJ | |
| 4798 | 262399 | Bertsch, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07091-MCR-GRJ | |
| 4799 | 262412 | Knight, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07117-MCR-GRJ | |
| 4800 | 262414 | Jordan, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07121-MCR-GRJ | |
| 4801 | 262415 | O'Connor, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07123-MCR-GRJ | |
| 4802 | 262417 | Parnicky, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07127-MCR-GRJ | |
| 4803 | 262418 | Graham, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07129-MCR-GRJ | |
| 4804 | 262423 | Rhoda, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07138-MCR-GRJ | |
| 4805 | 262424 | McDaniel, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07140-MCR-GRJ | |
| 4806 | 262425 | Pittsenbarger, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07142-MCR-GRJ | |
| 4807 | 262426 | Murphy, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07144-MCR-GRJ | |
| 4808 | 262430 | Hovander, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07152-MCR-GRJ | |
| 4809 | 262432 | Giesken, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-07156-MCR-GRJ |
| 4810 | 262434 | Trapps, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07160-MCR-GRJ | |
| 4811 | 262435 | Giese, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07162-MCR-GRJ | |
| 4812 | 262437 | Locks, Tamisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07166-MCR-GRJ | |
| 4813 | 262441 | Hagins, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07174-MCR-GRJ | |
| 4814 | 262445 | Christman, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07182-MCR-GRJ | |
| 4815 | 262446 | Slifer, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07184-MCR-GRJ | |
| 4816 | 262447 | Litle, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07186-MCR-GRJ | |
| 4817 | 262452 | Bradburn, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07195-MCR-GRJ | |
| 4818 | 262457 | Carmichael, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07205-MCR-GRJ | |
| 4819 | 262459 | Thomson, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07209-MCR-GRJ | |
| 4820 | 262468 | Hautala, Beth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07227-MCR-GRJ | |
| 4821 | 262472 | Fetters, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07234-MCR-GRJ | |
| 4822 | 262473 | Roach, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07236-MCR-GRJ | |
| 4823 | 262476 | McCaslin, Creed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07242-MCR-GRJ | |
| 4824 | 262481 | Ayala, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07250-MCR-GRJ | |
| 4825 | 262482 | Bragg, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07252-MCR-GRJ | |
| 4826 | 262484 | Malavet, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07256-MCR-GRJ | |
| 4827 | 262487 | Haug, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07262-MCR-GRJ | |
| 4828 | 262490 | Kelley, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07268-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4829 | 262492 | Wright, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07272-MCR-GRJ | |
| 4830 | 262501 | Johnson, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07290-MCR-GRJ | |
| 4831 | 262503 | Torres, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07295-MCR-GRJ | |
| 4832 | 262505 | Shook, Mitch | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07301-MCR-GRJ | |
| 4833 | 262514 | Mautone, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07324-MCR-GRJ | |
| 4834 | 262518 | Tomac, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07335-MCR-GRJ | |
| 4835 | 262520 | Leary, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07340-MCR-GRJ | |
| 4836 | 262521 | Davis, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07343-MCR-GRJ | |
| 4837 | 262522 | Gavin, Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07346-MCR-GRJ | |
| 4838 | 262524 | Negron, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07351-MCR-GRJ | |
| 4839 | 262525 | Damico, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07353-MCR-GRJ | |
| 4840 | 262526 | Finley, Cole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07356-MCR-GRJ | |
| 4841 | 262530 | Fiesel, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07367-MCR-GRJ | |
| 4842 | 262531 | Graf, JoAnne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07370-MCR-GRJ | |
| 4843 | 262532 | Williams, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07373-MCR-GRJ | |
| 4844 | 262536 | Meekins, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07384-MCR-GRJ | |
| 4845 | 262538 | Murphy, Ellis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07390-MCR-GRJ | |
| 4846 | 262540 | Johnson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07395-MCR-GRJ | |
| 4847 | 262544 | Wiewiorski, Michael | Aylstock, Witkin, Kreis & Wiewiorski, PLLC | | 9:20-cv-07406-MCR-GRJ |
| 4848 | 262546 | Jackson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07412-MCR-GRJ | |
| 4849 | 262564 | Luce, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07464-MCR-GRJ | |
| 4850 | 262565 | Minton, Aida | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07466-MCR-GRJ | |
| 4851 | 262568 | Fontanilla, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07475-MCR-GRJ | |
| 4852 | 262572 | Humphrey, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07485-MCR-GRJ | |
| 4853 | 262583 | Stevenson, Marcus | Doyle LLP and The Urquhart Law Firm, PLLC | | 9:20-cv-05755-MCR-GRJ |
| 4854 | 263607 | ADAMS, SHAWN | The Gori Law Firm, P.C. | 9:20-cv-03729-MCR-GRJ | |
| 4855 | 263609 | WHITE, JAMES | The Gori Law Firm, P.C. | 9:20-cv-03731-MCR-GRJ | |
| 4856 | 263613 | WHITTAKER, CHRISTOPHER | The Gori Law Firm, P.C. | 9:20-cv-03735-MCR-GRJ | |
| 4857 | 263618 | HARRIS, BUDDY | The Gori Law Firm, P.C. | 9:20-cv-03740-MCR-GRJ | |
| 4858 | 263625 | MABIE, JESSE | The Gori Law Firm, P.C. | 9:20-cv-03747-MCR-GRJ | |
| 4859 | 263627 | HARRISON, CURTIS | The Gori Law Firm, P.C. | 9:20-cv-03749-MCR-GRJ | |
| 4860 | 263681 | Sharbono, Wade | Tracey & Fox Law Firm | 9:20-cv-03799-MCR-GRJ | |
| 4861 | 263684 | Lefler, James | Tracey & Fox Law Firm | 9:20-cv-03802-MCR-GRJ | |
| 4862 | 263936 | Terebecki, Linda A. | Keller Lenkner | 9:20-cv-06433-MCR-GRJ | |
| 4863 | 265439 | Gionson, Ronald | Heninger Garrison Davis, LLC | | 7:21-cv-38564-MCR-GRJ |
| 4864 | 265599 | Menotti, Chris | Heninger Garrison Davis, LLC | 7:21-cv-38924-MCR-GRJ | |
| 4865 | 265710 | Hutson, Larry | Heninger Garrison Davis, LLC | 7:21-cv-39035-MCR-GRJ | |
| 4866 | 266168 | Delgado, Juan | The Gori Law Firm, P.C. | 9:20-cv-06716-MCR-GRJ | |
| 4867 | 266170 | MORRIS, KEVIN | The Gori Law Firm, P.C. | 9:20-cv-06721-MCR-GRJ | |
| 4868 | 266184 | Duncan, Kristopher | The Gori Law Firm, P.C. | 9:20-cv-06761-MCR-GRJ | |
| 4869 | 266186 | Duncan, Travis | The Gori Law Firm, P.C. | 9:20-cv-06766-MCR-GRJ | |
| 4870 | 266190 | Sturdevan, Adam | The Gori Law Firm, P.C. | 9:20-cv-06779-MCR-GRJ | |
| 4871 | 266196 | RICHIE, LORENZO R | The Gori Law Firm, P.C. | 9:20-cv-06798-MCR-GRJ | |
| 4872 | 266202 | Elder, John | The Gori Law Firm, P.C. | 9:20-cv-06817-MCR-GRJ | |
| 4873 | 266205 | Stanley, Johnton | The Gori Law Firm, P.C. | 9:20-cv-06827-MCR-GRJ | |
| 4874 | 266212 | CLARK, STANELY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10779-MCR-GRJ | |
| 4875 | 266213 | COFFMAN, MARIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10781-MCR-GRJ | |
| 4876 | 266220 | FRANCO, ANDREA JANELLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10796-MCR-GRJ | |
| 4877 | 266222 | HUTCHINSON, ELAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10800-MCR-GRJ | |
| 4878 | 266226 | MANOMAITIS, PAULIUS MYKOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10808-MCR-GRJ |
| 4879 | 266230 | ROSS, HERRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10816-MCR-GRJ | |
| 4880 | 266237 | TORRES, MISAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10830-MCR-GRJ | |
| 4881 | 266240 | WELLS, ANNICKA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10837-MCR-GRJ | |
| 4882 | 266252 | Hall, John | Kirtland & Packard LLP | | 9:20-cv-11344-MCR-GRJ |
| 4883 | 266277 | CULVER, JARVIS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18299-MCR-GRJ |
| 4884 | 266278 | Curtis, Carmelita J | Rasmussen Law Firm, LLC | | 7:21-cv-18369-MCR-GRJ |
| 4885 | 266313 | Owens, Alton | Rasmussen Law Firm, LLC | | 7:21-cv-19980-MCR-GRJ |
| 4886 | 266444 | Haynes, Allen | Pulaski Law Firm, PLLC | | 9:20-cv-15919-MCR-GRJ |
| 4887 | 266447 | Nunn, Jeremy | Pulaski Law Firm, PLLC | 9:20-cv-06040-MCR-GRJ | |
| 4888 | 266451 | JAMES, LONNIE | Pulaski Law Firm, PLLC | 9:20-cv-06048-MCR-GRJ | |
| 4889 | 266456 | Thompson, Alfred | Pulaski Law Firm, PLLC | 9:20-cv-06062-MCR-GRJ | |
| 4890 | 266463 | Wisniewski, Jacob | Pulaski Law Firm, PLLC | 9:20-cv-06084-MCR-GRJ | |
| 4891 | 266470 | Truitt, Lazzlo | Pulaski Law Firm, PLLC | 9:20-cv-15923-MCR-GRJ | |
| 4892 | 266475 | Pittman, Reginald | Pulaski Law Firm, PLLC | 9:20-cv-06196-MCR-GRJ | |
| 4893 | 266483 | Harris, Novel | Pulaski Law Firm, PLLC | 9:20-cv-06216-MCR-GRJ | |
| 4894 | 266489 | Jenkins, Ramone | Pulaski Law Firm, PLLC | 9:20-cv-06231-MCR-GRJ | |
| 4895 | 266491 | Louis, Stevenson | Pulaski Law Firm, PLLC | 9:20-cv-06237-MCR-GRJ | |
| 4896 | 266492 | Edmonds, Steve | Pulaski Law Firm, PLLC | 9:20-cv-06240-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4897 | 266498 | Krause, Adam | Pulaski Law Firm, PLLC | 9:20-cv-15930-MCR-GRJ | |
| 4898 | 266499 | Depaoli, Domenick | Pulaski Law Firm, PLLC | 9:20-cv-06260-MCR-GRJ | |
| 4899 | 266500 | Widdiss, Jordan | Pulaski Law Firm, PLLC | 9:20-cv-06263-MCR-GRJ | |
| 4900 | 266501 | Williams, Lewis | Pulaski Law Firm, PLLC | | 9:20-cv-06267-MCR-GRJ |
| 4901 | 266502 | Marlowe, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-06269-MCR-GRJ | |
| 4902 | 266508 | Walker, Michael | Pulaski Law Firm, PLLC | | 9:20-cv-06280-MCR-GRJ |
| 4903 | 266509 | Applewhite, Darrell | Pulaski Law Firm, PLLC | 9:20-cv-06282-MCR-GRJ | |
| 4904 | 266510 | Davis, Martine | Pulaski Law Firm, PLLC | 9:20-cv-06284-MCR-GRJ | |
| 4905 | 266519 | Holbrook, Travis | Pulaski Law Firm, PLLC | 9:20-cv-06302-MCR-GRJ | |
| 4906 | 266521 | Biggam, Thomas | Pulaski Law Firm, PLLC | | 9:20-cv-06306-MCR-GRJ |
| 4907 | 266523 | Pittman, Jerry | Pulaski Law Firm, PLLC | 9:20-cv-06310-MCR-GRJ | |
| 4908 | 266532 | Donaldson, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-06321-MCR-GRJ | |
| 4909 | 266540 | Brushwood, John | Pulaski Law Firm, PLLC | 9:20-cv-06329-MCR-GRJ | |
| 4910 | 266542 | Beezley, John | Pulaski Law Firm, PLLC | | 9:20-cv-06331-MCR-GRJ |
| 4911 | 266548 | Hurles, Dale | Pulaski Law Firm, PLLC | 9:20-cv-06336-MCR-GRJ | |
| 4912 | 266551 | Johnson, Travis | Pulaski Law Firm, PLLC | 9:20-cv-06339-MCR-GRJ | |
| 4913 | 266553 | JACKSON, ALBERT | Pulaski Law Firm, PLLC | 9:20-cv-06341-MCR-GRJ | |
| 4914 | 266554 | Torres, Ramon | Pulaski Law Firm, PLLC | 9:20-cv-06342-MCR-GRJ | |
| 4915 | 266559 | Zanders, Shelton | Pulaski Law Firm, PLLC | | 9:20-cv-06347-MCR-GRJ |
| 4916 | 266560 | Ortega, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-06348-MCR-GRJ | |
| 4917 | 266562 | Martinez, Desiree | Pulaski Law Firm, PLLC | 9:20-cv-06350-MCR-GRJ | |
| 4918 | 266563 | Wyatt, William | Pulaski Law Firm, PLLC | 9:20-cv-06351-MCR-GRJ | |
| 4919 | 266565 | Hatzenbuhler, Craig | Pulaski Law Firm, PLLC | 9:20-cv-06353-MCR-GRJ | |
| 4920 | 266567 | Gonzalez, Mark | Pulaski Law Firm, PLLC | 9:20-cv-06355-MCR-GRJ | |
| 4921 | 266568 | Anderson, Benjamin | Pulaski Law Firm, PLLC | 9:20-cv-06356-MCR-GRJ | |
| 4922 | 266578 | Muniz, Julio | Pulaski Law Firm, PLLC | 9:20-cv-06516-MCR-GRJ | |
| 4923 | 266583 | Nianda, Mulemvo | Pulaski Law Firm, PLLC | 9:20-cv-06528-MCR-GRJ | |
| 4924 | 266584 | Lampkin, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-06531-MCR-GRJ | |
| 4925 | 266585 | Gowdy, Ian | Pulaski Law Firm, PLLC | 9:20-cv-06534-MCR-GRJ | |
| 4926 | 266595 | Hudgins, Joffree M | Pulaski Law Firm, PLLC | 9:20-cv-06562-MCR-GRJ | |
| 4927 | 266596 | Avila, Hector | Pulaski Law Firm, PLLC | 9:20-cv-06565-MCR-GRJ | |
| 4928 | 266597 | Pickett, Traveon | Pulaski Law Firm, PLLC | 9:20-cv-06568-MCR-GRJ | |
| 4929 | 266598 | Brown, William | Pulaski Law Firm, PLLC | | 9:20-cv-06571-MCR-GRJ |
| 4930 | 266601 | Rich, Justin | Pulaski Law Firm, PLLC | 9:20-cv-06577-MCR-GRJ | |
| 4931 | 266602 | Stephens, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-06580-MCR-GRJ | |
| 4932 | 266604 | Coleman, Nathaniel | Pulaski Law Firm, PLLC | 9:20-cv-06586-MCR-GRJ | |
| 4933 | 266606 | Baer, Larry | Pulaski Law Firm, PLLC | | 9:20-cv-06591-MCR-GRJ |
| 4934 | 266609 | Waggoner, Bryant | Pulaski Law Firm, PLLC | 9:20-cv-06601-MCR-GRJ | |
| 4935 | 266610 | Mace, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-06602-MCR-GRJ | |
| 4936 | 266615 | White, Michael | Pulaski Law Firm, PLLC | 9:20-cv-06616-MCR-GRJ | |
| 4937 | 266616 | Darby-Elder, Deunte | Pulaski Law Firm, PLLC | | 9:20-cv-06619-MCR-GRJ |
| 4938 | 266623 | Shiver, Tailor | Pulaski Law Firm, PLLC | 9:20-cv-06638-MCR-GRJ | |
| 4939 | 266624 | Chavira, Ruben | Pulaski Law Firm, PLLC | 9:20-cv-06641-MCR-GRJ | |
| 4940 | 266629 | Bueche, Tyler | Pulaski Law Firm, PLLC | 9:20-cv-06653-MCR-GRJ | |
| 4941 | 266630 | HALE, DERRICK G. | Pulaski Law Firm, PLLC | 9:20-cv-06656-MCR-GRJ | |
| 4942 | 266631 | Kelly, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-06658-MCR-GRJ | |
| 4943 | 266634 | James, Clayton | Pulaski Law Firm, PLLC | 9:20-cv-06667-MCR-GRJ | |
| 4944 | 266636 | Allen, Stephen | Pulaski Law Firm, PLLC | 9:20-cv-06672-MCR-GRJ | |
| 4945 | 266640 | White, Deontae | Pulaski Law Firm, PLLC | 9:20-cv-06683-MCR-GRJ | |
| 4946 | 266644 | Cooley, Adam | Pulaski Law Firm, PLLC | 9:20-cv-06694-MCR-GRJ | |
| 4947 | 266646 | McDonald, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-06699-MCR-GRJ | |
| 4948 | 266654 | White, Ryan | Pulaski Law Firm, PLLC | 9:20-cv-06717-MCR-GRJ | |
| 4949 | 266656 | Zapolski, Megan | Pulaski Law Firm, PLLC | 9:20-cv-06723-MCR-GRJ | |
| 4950 | 266659 | Crislip, Michael | Pulaski Law Firm, PLLC | 9:20-cv-06731-MCR-GRJ | |
| 4951 | 266664 | Kelley, Tristan | Pulaski Law Firm, PLLC | 9:20-cv-06744-MCR-GRJ | |
| 4952 | 266668 | Gearhart, Tony | Pulaski Law Firm, PLLC | 9:20-cv-06754-MCR-GRJ | |
| 4953 | 266669 | Midkiff, Noel | Pulaski Law Firm, PLLC | 9:20-cv-06757-MCR-GRJ | |
| 4954 | 266671 | Williams, Maurice | Pulaski Law Firm, PLLC | 9:20-cv-06762-MCR-GRJ | |
| 4955 | 266677 | Sibbett, Rick | Pulaski Law Firm, PLLC | | 9:20-cv-06780-MCR-GRJ |
| 4956 | 266678 | Haberkorn, Kenneth | Pulaski Law Firm, PLLC | | 9:20-cv-06782-MCR-GRJ |
| 4957 | 266681 | Artis, Morris | Pulaski Law Firm, PLLC | 9:20-cv-06791-MCR-GRJ | |
| 4958 | 266683 | Barnum, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-06797-MCR-GRJ | |
| 4959 | 266688 | Shaw, Robert | Pulaski Law Firm, PLLC | 9:20-cv-06812-MCR-GRJ | |
| 4960 | 266689 | Hayes, Gregory | Pulaski Law Firm, PLLC | 9:20-cv-06815-MCR-GRJ | |
| 4961 | 266691 | Walz, Franklin | Pulaski Law Firm, PLLC | 9:20-cv-06821-MCR-GRJ | |
| 4962 | 266693 | Miller, Chris | Pulaski Law Firm, PLLC | 9:20-cv-06826-MCR-GRJ | |
| 4963 | 266694 | Lewis, Earl | Pulaski Law Firm, PLLC | 9:20-cv-06829-MCR-GRJ | |
| 4964 | 266697 | Dent, Lovett | Pulaski Law Firm, PLLC | 9:20-cv-06838-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4965 | 266701 | Holloway, Joe | Pulaski Law Firm, PLLC | 9:20-cv-06851-MCR-GRJ | |
| 4966 | 266702 | Duncan, Terrance | Pulaski Law Firm, PLLC | 9:20-cv-06854-MCR-GRJ | |
| 4967 | 266703 | Flanigan, Joshua | Pulaski Law Firm, PLLC | | 9:20-cv-06857-MCR-GRJ |
| 4968 | 266704 | Mathis, Anthony | Pulaski Law Firm, PLLC | 9:20-cv-06860-MCR-GRJ | |
| 4969 | 266706 | Walters, Roy | Pulaski Law Firm, PLLC | 9:20-cv-06865-MCR-GRJ | |
| 4970 | 266708 | Washington, Desiree | Pulaski Law Firm, PLLC | 9:20-cv-06871-MCR-GRJ | |
| 4971 | 266709 | Hartkorn, Ryan | Pulaski Law Firm, PLLC | 9:20-cv-06874-MCR-GRJ | |
| 4972 | 266713 | Santana, Angel | Pulaski Law Firm, PLLC | 9:20-cv-06886-MCR-GRJ | |
| 4973 | 266716 | Entler, David | Pulaski Law Firm, PLLC | | 9:20-cv-06895-MCR-GRJ |
| 4974 | 266719 | McMurray, Shawn | Pulaski Law Firm, PLLC | 9:20-cv-06903-MCR-GRJ | |
| 4975 | 266723 | Correa, Sal | Pulaski Law Firm, PLLC | 9:20-cv-06915-MCR-GRJ | |
| 4976 | 266724 | Williams, Darnell | Pulaski Law Firm, PLLC | 9:20-cv-06918-MCR-GRJ | |
| 4977 | 266726 | Cheney, Michael | Pulaski Law Firm, PLLC | | 9:20-cv-06924-MCR-GRJ |
| 4978 | 266727 | Cummings, Joe | Pulaski Law Firm, PLLC | 9:20-cv-06927-MCR-GRJ | |
| 4979 | 266731 | Reno, Chad | Pulaski Law Firm, PLLC | 9:20-cv-07300-MCR-GRJ | |
| 4980 | 266732 | Munford, Andrew | Pulaski Law Firm, PLLC | 9:20-cv-07303-MCR-GRJ | |
| 4981 | 266734 | Allen, Ronald | Pulaski Law Firm, PLLC | 9:20-cv-07311-MCR-GRJ | |
| 4982 | 266737 | Nobuo, Tracy | Pulaski Law Firm, PLLC | 9:20-cv-07320-MCR-GRJ | |
| 4983 | 266741 | Shura, Adam | Pulaski Law Firm, PLLC | 9:20-cv-07334-MCR-GRJ | |
| 4984 | 266742 | Williams, Kacey | Pulaski Law Firm, PLLC | 9:20-cv-07337-MCR-GRJ | |
| 4985 | 266743 | Spencer, Levi | Pulaski Law Firm, PLLC | 9:20-cv-07341-MCR-GRJ | |
| 4986 | 266746 | Effner, Michael | Pulaski Law Firm, PLLC | 9:20-cv-07354-MCR-GRJ | |
| 4987 | 266747 | Williams, Chris | Pulaski Law Firm, PLLC | 9:20-cv-07358-MCR-GRJ | |
| 4988 | 266748 | Knieriem, Douglas | Pulaski Law Firm, PLLC | 9:20-cv-07362-MCR-GRJ | |
| 4989 | 266752 | Gerald, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-07375-MCR-GRJ | |
| 4990 | 266753 | Creque, Corey | Pulaski Law Firm, PLLC | 9:20-cv-07379-MCR-GRJ | |
| 4991 | 266756 | Cain, Christopher | Pulaski Law Firm, PLLC | | 9:20-cv-07388-MCR-GRJ |
| 4992 | 266758 | Hitt, William | Pulaski Law Firm, PLLC | | 9:20-cv-07391-MCR-GRJ |
| 4993 | 266761 | Creer, Reginald | Pulaski Law Firm, PLLC | | 9:20-cv-07402-MCR-GRJ |
| 4994 | 266764 | Mills, Nathan | Pulaski Law Firm, PLLC | | 9:20-cv-07408-MCR-GRJ |
| 4995 | 266766 | Broussard, Christina | Pulaski Law Firm, PLLC | 9:20-cv-07414-MCR-GRJ | |
| 4996 | 266770 | Cook, John | Pulaski Law Firm, PLLC | | 9:20-cv-07427-MCR-GRJ |
| 4997 | 266772 | Conkrigt, Natasha | Pulaski Law Firm, PLLC | 9:20-cv-07433-MCR-GRJ | |
| 4998 | 266774 | Matthews, Kyle | Pulaski Law Firm, PLLC | 9:20-cv-07437-MCR-GRJ | |
| 4999 | 266781 | Larocque, Jeremy | Pulaski Law Firm, PLLC | 9:20-cv-07455-MCR-GRJ | |
| 5000 | 266785 | Leblanc, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-07465-MCR-GRJ | |
| 5001 | 266787 | Leroy, Anthony | Pulaski Law Firm, PLLC | 9:20-cv-07471-MCR-GRJ | |
| 5002 | 266795 | Quezada, Marcos | Pulaski Law Firm, PLLC | 9:20-cv-07492-MCR-GRJ | |
| 5003 | 266800 | Thornton, Demetric | Pulaski Law Firm, PLLC | 9:20-cv-07504-MCR-GRJ | |
| 5004 | 266802 | Davis, Kenneth | Pulaski Law Firm, PLLC | 9:20-cv-07508-MCR-GRJ | |
| 5005 | 266812 | Townsend, Jacob | Pulaski Law Firm, PLLC | 9:20-cv-15942-MCR-GRJ | |
| 5006 | 266814 | Hanson, Jon | Pulaski Law Firm, PLLC | 9:20-cv-07531-MCR-GRJ | |
| 5007 | 266817 | Grove, David | Pulaski Law Firm, PLLC | 9:20-cv-07537-MCR-GRJ | |
| 5008 | 266818 | Moore, Jay | Pulaski Law Firm, PLLC | 9:20-cv-07539-MCR-GRJ | |
| 5009 | 266820 | Welker, Jeremy | Pulaski Law Firm, PLLC | 9:20-cv-07543-MCR-GRJ | |
| 5010 | 266822 | Conway, Keith | Pulaski Law Firm, PLLC | 9:20-cv-07548-MCR-GRJ | |
| 5011 | 266824 | Huff, Joe | Pulaski Law Firm, PLLC | 9:20-cv-07552-MCR-GRJ | |
| 5012 | 266825 | Davila, Jerry | Pulaski Law Firm, PLLC | 9:20-cv-07554-MCR-GRJ | |
| 5013 | 266826 | Mccall, Shayla | Pulaski Law Firm, PLLC | 9:20-cv-07556-MCR-GRJ | |
| 5014 | 266827 | Stafford, Bryan | Pulaski Law Firm, PLLC | 9:20-cv-07558-MCR-GRJ | |
| 5015 | 266832 | Gray, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-07566-MCR-GRJ | |
| 5016 | 266838 | Bosnak, Nicholas | Pulaski Law Firm, PLLC | 9:20-cv-07579-MCR-GRJ | |
| 5017 | 266839 | Taylor, Geoffrey | Pulaski Law Firm, PLLC | 9:20-cv-07581-MCR-GRJ | |
| 5018 | 266841 | Surerus, Austin | Pulaski Law Firm, PLLC | 9:20-cv-07585-MCR-GRJ | |
| 5019 | 266847 | Pennington, Roger | Pulaski Law Firm, PLLC | 9:20-cv-07598-MCR-GRJ | |
| 5020 | 266848 | Neely, Alex | Pulaski Law Firm, PLLC | 9:20-cv-07600-MCR-GRJ | |
| 5021 | 266853 | White, Shannon | Pulaski Law Firm, PLLC | 9:20-cv-07610-MCR-GRJ | |
| 5022 | 266854 | Sasser, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-07612-MCR-GRJ | |
| 5023 | 266867 | Greene, Clay | Pulaski Law Firm, PLLC | 9:20-cv-07626-MCR-GRJ | |
| 5024 | 266874 | Arledge, Don | Pulaski Law Firm, PLLC | 9:20-cv-07633-MCR-GRJ | |
| 5025 | 266881 | Estabrooks, Jason | Pulaski Law Firm, PLLC | | 9:20-cv-07640-MCR-GRJ |
| 5026 | 266886 | Lynch, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-07889-MCR-GRJ | |
| 5027 | 266887 | Simmons, Darrius | Pulaski Law Firm, PLLC | 9:20-cv-07891-MCR-GRJ | |
| 5028 | 266890 | Gaddy, Will | Pulaski Law Firm, PLLC | 9:20-cv-07898-MCR-GRJ | |
| 5029 | 266892 | Dillman, Peter | Pulaski Law Firm, PLLC | 9:20-cv-07901-MCR-GRJ | |
| 5030 | 266893 | Acker, James | Pulaski Law Firm, PLLC | 9:20-cv-07902-MCR-GRJ | |
| 5031 | 266895 | Pantzke, Chris | Pulaski Law Firm, PLLC | | 9:20-cv-07904-MCR-GRJ |
| 5032 | 266902 | Foos, George | Pulaski Law Firm, PLLC | 9:20-cv-07911-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5033 | 266909 | Affronti, Adam | Pulaski Law Firm, PLLC | 9:20-cv-07917-MCR-GRJ | |
| 5034 | 266910 | Valdez, Krist | Pulaski Law Firm, PLLC | 9:20-cv-07918-MCR-GRJ | |
| 5035 | 266913 | Davis, Anthony | Pulaski Law Firm, PLLC | 9:20-cv-07921-MCR-GRJ | |
| 5036 | 266917 | McCants, Eric | Pulaski Law Firm, PLLC | 9:20-cv-07925-MCR-GRJ | |
| 5037 | 266918 | Randall, Calvin | Pulaski Law Firm, PLLC | 9:20-cv-07926-MCR-GRJ | |
| 5038 | 266919 | Berdecia, Ruth | Pulaski Law Firm, PLLC | 9:20-cv-07927-MCR-GRJ | |
| 5039 | 266923 | Bennett, Justin | Pulaski Law Firm, PLLC | 9:20-cv-07931-MCR-GRJ | |
| 5040 | 266924 | Holstein, Leonard | Pulaski Law Firm, PLLC | 9:20-cv-07932-MCR-GRJ | |
| 5041 | 266927 | Kerrins, Dustin | Pulaski Law Firm, PLLC | | 9:20-cv-07935-MCR-GRJ |
| 5042 | 266929 | Hansford, Charles | Pulaski Law Firm, PLLC | 9:20-cv-07937-MCR-GRJ | |
| 5043 | 266938 | Olsen, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-07945-MCR-GRJ | |
| 5044 | 266939 | Chelette, Alan | Pulaski Law Firm, PLLC | 9:20-cv-07946-MCR-GRJ | |
| 5045 | 266940 | Grant, Gregory | Pulaski Law Firm, PLLC | | 9:20-cv-07947-MCR-GRJ |
| 5046 | 266943 | Tamrat, James | Pulaski Law Firm, PLLC | | 9:20-cv-07950-MCR-GRJ |
| 5047 | 266947 | Cuchine, Bill | Pulaski Law Firm, PLLC | 9:20-cv-07954-MCR-GRJ | |
| 5048 | 266951 | Wilson, Terry | Pulaski Law Firm, PLLC | 9:20-cv-07958-MCR-GRJ | |
| 5049 | 266953 | Raysor, Jason | Pulaski Law Firm, PLLC | 9:20-cv-07960-MCR-GRJ | |
| 5050 | 266960 | McWhorter, Michael | Pulaski Law Firm, PLLC | | 9:20-cv-07967-MCR-GRJ |
| 5051 | 266962 | Laubach, Michael | Pulaski Law Firm, PLLC | 9:20-cv-07969-MCR-GRJ | |
| 5052 | 266964 | Ledoux, Larry | Pulaski Law Firm, PLLC | | 9:20-cv-07971-MCR-GRJ |
| 5053 | 266967 | Bryant, Lawrence | Pulaski Law Firm, PLLC | 9:20-cv-07974-MCR-GRJ | |
| 5054 | 266979 | Shell, Steven | Pulaski Law Firm, PLLC | 9:20-cv-07986-MCR-GRJ | |
| 5055 | 266987 | Morris, Kevin | Pulaski Law Firm, PLLC | 9:20-cv-07994-MCR-GRJ | |
| 5056 | 266991 | Stinar, Brodie | Pulaski Law Firm, PLLC | 9:20-cv-08322-MCR-GRJ | |
| 5057 | 266997 | Hollingshead, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-08334-MCR-GRJ | |
| 5058 | 266999 | Bledsoe, Freddie | Pulaski Law Firm, PLLC | 9:20-cv-08338-MCR-GRJ | |
| 5059 | 267002 | Cole, Defredrick | Pulaski Law Firm, PLLC | 9:20-cv-08344-MCR-GRJ | |
| 5060 | 267003 | Cawley, Kaleel | Pulaski Law Firm, PLLC | | 9:20-cv-08346-MCR-GRJ |
| 5061 | 267005 | Semko, Michael | Pulaski Law Firm, PLLC | 9:20-cv-08350-MCR-GRJ | |
| 5062 | 267006 | Webb, Nicholas | Pulaski Law Firm, PLLC | 9:20-cv-08352-MCR-GRJ | |
| 5063 | 267010 | Sherrod, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-08360-MCR-GRJ | |
| 5064 | 267011 | Gilmore, Steven | Pulaski Law Firm, PLLC | 9:20-cv-08362-MCR-GRJ | |
| 5065 | 267013 | Duran, Cesar | Pulaski Law Firm, PLLC | 9:20-cv-08366-MCR-GRJ | |
| 5066 | 267014 | Lee, Daron | Pulaski Law Firm, PLLC | | 9:20-cv-08368-MCR-GRJ |
| 5067 | 267027 | Williams, Derek | Pulaski Law Firm, PLLC | 9:20-cv-08394-MCR-GRJ | |
| 5068 | 267032 | Sperry, Christopher | Pulaski Law Firm, PLLC | | 9:20-cv-08404-MCR-GRJ |
| 5069 | 267033 | Carpenter, Chris | Pulaski Law Firm, PLLC | 9:20-cv-08405-MCR-GRJ | |
| 5070 | 267034 | Lowe, James | Pulaski Law Firm, PLLC | 9:20-cv-08407-MCR-GRJ | |
| 5071 | 267040 | Jedididah Ridgley, Brandon | Pulaski Law Firm, PLLC | | 9:20-cv-08419-MCR-GRJ |
| 5072 | 267050 | Penatorres, Javier | Pulaski Law Firm, PLLC | 9:20-cv-08438-MCR-GRJ | |
| 5073 | 267052 | Jones, Douglas | Pulaski Law Firm, PLLC | 9:20-cv-08442-MCR-GRJ | |
| 5074 | 267062 | Black, James | Pulaski Law Firm, PLLC | 9:20-cv-08461-MCR-GRJ | |
| 5075 | 267073 | Frazier, Eddie | Pulaski Law Firm, PLLC | 9:20-cv-08483-MCR-GRJ | |
| 5076 | 267074 | Gasaway, Derrick | Pulaski Law Firm, PLLC | | 9:20-cv-08485-MCR-GRJ |
| 5077 | 267077 | Miller, Kevin | Pulaski Law Firm, PLLC | 9:20-cv-08491-MCR-GRJ | |
| 5078 | 267078 | Amavisca, Erik | Pulaski Law Firm, PLLC | | 9:20-cv-08492-MCR-GRJ |
| 5079 | 267079 | Howard, Kathryn | Pulaski Law Firm, PLLC | 9:20-cv-08494-MCR-GRJ | |
| 5080 | 267087 | Daly, Shannon | Pulaski Law Firm, PLLC | 9:20-cv-08510-MCR-GRJ | |
| 5081 | 267266 | CASTLE, FREDERICK | The Carlson Law Firm | 9:20-cv-16042-MCR-GRJ | |
| 5082 | 267295 | Krupski, Leonard | The Carlson Law Firm | 9:20-cv-16116-MCR-GRJ | |
| 5083 | 267410 | Delrosario, Brian | The Kuykendall Group LLc | | 9:20-cv-06923-MCR-GRJ |
| 5084 | 267412 | Drage, Jeremy | The Kuykendall Group LLc | 9:20-cv-06929-MCR-GRJ | |
| 5085 | 267420 | Gallagher, John | The Kuykendall Group LLc | 9:20-cv-06946-MCR-GRJ | |
| 5086 | 267434 | Jackson, Benjamin | The Kuykendall Group LLc | | 9:20-cv-06976-MCR-GRJ |
| 5087 | 267492 | Thompson, Keddrick | The Kuykendall Group LLc | 9:20-cv-07281-MCR-GRJ | |
| 5088 | 267515 | Davis, Chris | Wagstaff & Cartmell, LLP | | 9:20-cv-16702-MCR-GRJ |
| 5089 | 267642 | Gonzales, Arthur M. | Morgan & Morgan | 9:20-cv-10899-MCR-GRJ | |
| 5090 | 268009 | MITCHELL, JONATHAN ANDREW | Bryant Law Center | | 9:20-cv-07434-MCR-GRJ |
| 5091 | 268042 | Reaves, James | The Gori Law Firm, P.C. | 9:20-cv-10993-MCR-GRJ | |
| 5092 | 268053 | MOKAY, MANUEL | The Gori Law Firm, P.C. | 9:20-cv-11018-MCR-GRJ | |
| 5093 | 268267 | Reynolds, Jessica | Alexander Law Group, PLC | 9:20-cv-10500-MCR-GRJ | |
| 5094 | 268278 | Smith, Terrius | Alexander Law Group, PLC | 9:20-cv-10511-MCR-GRJ | |
| 5095 | 268280 | Snyder, Patrick | Alexander Law Group, PLC | | 9:20-cv-10513-MCR-GRJ |
| 5096 | 268282 | Sorenson, Brandon | Alexander Law Group, PLC | 9:20-cv-10515-MCR-GRJ | |
| 5097 | 268283 | Souron, Donald Wayne | Alexander Law Group, PLC | 9:20-cv-10516-MCR-GRJ | |
| 5098 | 268285 | Stancik, Ryan | Alexander Law Group, PLC | 9:20-cv-10520-MCR-GRJ | |
| 5099 | 268290 | Throckmorton, James | Alexander Law Group, PLC | 9:20-cv-10529-MCR-GRJ | |
| 5100 | 268304 | Winters, Christopher | Alexander Law Group, PLC | 9:20-cv-10749-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5101 | 268345 | Newman, Ryan | The Carlson Law Firm | | 9:20-cv-12863-MCR-GRJ |
| 5102 | 268425 | Ward, Michael | Tracey & Fox Law Firm | 9:20-cv-17437-MCR-GRJ | |
| 5103 | 268496 | Darnell, Johana | Tracey & Fox Law Firm | 9:20-cv-13701-MCR-GRJ | |
| 5104 | 268502 | Riddick - Davis, Darrin Leonard | Tracey & Fox Law Firm | 9:20-cv-18178-MCR-GRJ | |
| 5105 | 268547 | Johnson, John Charles | Tracey & Fox Law Firm | 9:20-cv-18223-MCR-GRJ | |
| 5106 | 268622 | Dancy, Gilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11360-MCR-GRJ | |
| 5107 | 268627 | Ancheta, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12880-MCR-GRJ | |
| 5108 | 268686 | Woods, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11421-MCR-GRJ | |
| 5109 | 268688 | Brock, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11423-MCR-GRJ | |
| 5110 | 268708 | Brossman, Alec | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11443-MCR-GRJ | |
| 5111 | 268729 | Wheeler, Courtney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11463-MCR-GRJ | |
| 5112 | 268736 | Good, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11470-MCR-GRJ | |
| 5113 | 268789 | Gordon, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11549-MCR-GRJ | |
| 5114 | 268808 | Andreasen, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11584-MCR-GRJ | |
| 5115 | 268812 | Owens, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11592-MCR-GRJ | |
| 5116 | 268846 | Landry, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11842-MCR-GRJ | |
| 5117 | 268881 | Thompson, Sherese | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11876-MCR-GRJ | |
| 5118 | 268950 | Rivera, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11946-MCR-GRJ | |
| 5119 | 268973 | Corr, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11969-MCR-GRJ | |
| 5120 | 268981 | Moody, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11976-MCR-GRJ | |
| 5121 | 268982 | Asencio, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11977-MCR-GRJ | |
| 5122 | 268986 | Smith, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11981-MCR-GRJ | |
| 5123 | 269001 | Jackson, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11996-MCR-GRJ | |
| 5124 | 269015 | Sprague, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12010-MCR-GRJ | |
| 5125 | 269021 | Jenkins, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12015-MCR-GRJ | |
| 5126 | 269027 | Gore, Heather | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12021-MCR-GRJ | |
| 5127 | 269048 | Carroll, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12042-MCR-GRJ | |
| 5128 | 269057 | Carter, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12051-MCR-GRJ | |
| 5129 | 269080 | Elmore, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12073-MCR-GRJ | |
| 5130 | 269117 | Wingo, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12297-MCR-GRJ | |
| 5131 | 269137 | England, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12317-MCR-GRJ | |
| 5132 | 269184 | Hopp, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12364-MCR-GRJ | |
| 5133 | 269188 | Busenbark, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12368-MCR-GRJ | |
| 5134 | 269193 | Branch, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12373-MCR-GRJ | |
| 5135 | 269201 | Brazile, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12381-MCR-GRJ | |
| 5136 | 269211 | Arline, Herman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12391-MCR-GRJ | |
| 5137 | 269215 | Baron, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12395-MCR-GRJ | |
| 5138 | 269216 | Burnett, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12396-MCR-GRJ | |
| 5139 | 269234 | Heidecker, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12414-MCR-GRJ | |
| 5140 | 269241 | Harris, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12421-MCR-GRJ | |
| 5141 | 269244 | Heverly, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12424-MCR-GRJ | |
| 5142 | 269568 | Moore, James | Monsour Law Firm | 9:20-cv-12456-MCR-GRJ | |
| 5143 | 269726 | CLAY, CYNTREL | Morris Bart, LLC | 7:21-cv-05274-MCR-GRJ | |
| 5144 | 269865 | Rodney-Haapala, Karin | Wallace Miller | | 9:20-cv-08782-MCR-GRJ |
| 5145 | 270419 | Jenkins, Geoffrey | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18416-MCR-GRJ |
| 5146 | 270531 | Francis, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13206-MCR-GRJ | |
| 5147 | 270567 | Moffatt, Norman L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13253-MCR-GRJ | |
| 5148 | 270584 | Ormsby, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13269-MCR-GRJ | |
| 5149 | 270586 | Baker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13271-MCR-GRJ | |
| 5150 | 270594 | Jones, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13279-MCR-GRJ | |
| 5151 | 270629 | Johnson, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13331-MCR-GRJ | |
| 5152 | 270632 | Paci, Russell Silvio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13338-MCR-GRJ | |
| 5153 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ | |
| 5154 | 270639 | Wells, Wilson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13352-MCR-GRJ | |
| 5155 | 270644 | Perry, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13362-MCR-GRJ | |
| 5156 | 270665 | Wilson, Menelik | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13403-MCR-GRJ |
| 5157 | 270675 | Gnoth, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13424-MCR-GRJ | |
| 5158 | 270681 | Young, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13436-MCR-GRJ | |
| 5159 | 270766 | Villa, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13579-MCR-GRJ | |
| 5160 | 270785 | Marsh, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13598-MCR-GRJ | |
| 5161 | 270789 | Ellison, Willi | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13602-MCR-GRJ |
| 5162 | 270791 | Pitts, Jamarcquers | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13604-MCR-GRJ | |
| 5163 | 270799 | French, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13806-MCR-GRJ | |
| 5164 | 270811 | Garcia, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13818-MCR-GRJ | |
| 5165 | 270821 | Eads, Donald David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13828-MCR-GRJ | |
| 5166 | 270826 | Boykin-Whitaker, Julia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13833-MCR-GRJ | |
| 5167 | 270848 | Trerice, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13855-MCR-GRJ | |
| 5168 | 270852 | Herman, Daniel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13859-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5169 | 270869 | Brewer, Johnathan Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13876-MCR-GRJ | |
| 5170 | 270885 | Yanez, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13898-MCR-GRJ | |
| 5171 | 270892 | Webb, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13906-MCR-GRJ | |
| 5172 | 270913 | Doran, Thomas P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13927-MCR-GRJ | |
| 5173 | 270914 | Morgenstern, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13928-MCR-GRJ | |
| 5174 | 270915 | Saenz, Eloy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13929-MCR-GRJ | |
| 5175 | 270918 | Walz, Allan Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13932-MCR-GRJ | |
| 5176 | 270925 | Cashmere, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13939-MCR-GRJ | |
| 5177 | 270939 | HANKE, NICHOLAS D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13953-MCR-GRJ | |
| 5178 | 270956 | Bellard, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13014-MCR-GRJ | |
| 5179 | 270960 | Collins, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13026-MCR-GRJ | |
| 5180 | 270962 | White, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13032-MCR-GRJ | |
| 5181 | 270971 | Whitehead, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13058-MCR-GRJ | |
| 5182 | 270973 | Peller, LaRon C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13064-MCR-GRJ | |
| 5183 | 270989 | Roberson, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13112-MCR-GRJ | |
| 5184 | 270992 | Beard, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13117-MCR-GRJ | |
| 5185 | 271000 | Arens, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13133-MCR-GRJ | |
| 5186 | 271003 | Morgan, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13138-MCR-GRJ | |
| 5187 | 271006 | Merckx, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13144-MCR-GRJ | |
| 5188 | 271008 | Cooper, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13148-MCR-GRJ | |
| 5189 | 271009 | Martin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13149-MCR-GRJ | |
| 5190 | 271012 | Robinson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13155-MCR-GRJ | |
| 5191 | 271020 | Jenkins, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13171-MCR-GRJ | |
| 5192 | 271021 | Schwapp, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13172-MCR-GRJ | |
| 5193 | 271023 | Blanton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13177-MCR-GRJ | |
| 5194 | 271026 | Alexander, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13184-MCR-GRJ | |
| 5195 | 271027 | Roe, Joshua Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13186-MCR-GRJ | |
| 5196 | 271031 | Bush, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13194-MCR-GRJ | |
| 5197 | 271039 | Carter, Daniel V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13211-MCR-GRJ | |
| 5198 | 271044 | Kamei, Shantelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14007-MCR-GRJ | |
| 5199 | 271049 | Forman, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14018-MCR-GRJ | |
| 5200 | 271054 | Owen, Mathew Michael Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14028-MCR-GRJ | |
| 5201 | 271062 | Williamson, Cheryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14044-MCR-GRJ |
| 5202 | 271066 | Daly, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14052-MCR-GRJ | |
| 5203 | 271067 | Davis, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14054-MCR-GRJ | |
| 5204 | 271071 | Holste, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14062-MCR-GRJ | |
| 5205 | 271072 | Johnson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14064-MCR-GRJ |
| 5206 | 271078 | Pedersen, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14077-MCR-GRJ | |
| 5207 | 271080 | Tarquino, Reynaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14081-MCR-GRJ | |
| 5208 | 271081 | Bright, Susan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14083-MCR-GRJ | |
| 5209 | 271082 | Bryant, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14085-MCR-GRJ | |
| 5210 | 271085 | Hudnet, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14091-MCR-GRJ | |
| 5211 | 271086 | Long, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14094-MCR-GRJ | |
| 5212 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ | |
| 5213 | 271093 | Pringle, Rhuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14108-MCR-GRJ | |
| 5214 | 271094 | Hill, Randy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14111-MCR-GRJ | |
| 5215 | 271113 | Prewett, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14150-MCR-GRJ | |
| 5216 | 271126 | Stinson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14178-MCR-GRJ | |
| 5217 | 271138 | Mitchell, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14202-MCR-GRJ | |
| 5218 | 271140 | Unger, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14206-MCR-GRJ | |
| 5219 | 271146 | Hillman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14701-MCR-GRJ | |
| 5220 | 271147 | Labutka, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14703-MCR-GRJ | |
| 5221 | 271151 | Stockton, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14711-MCR-GRJ | |
| 5222 | 271152 | Wash, Josie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14714-MCR-GRJ | |
| 5223 | 271361 | Weinland, Stephan | Kelley & Ferraro LLP | | 9:20-cv-14327-MCR-GRJ |
| 5224 | 271403 | Schoeneman, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13961-MCR-GRJ | |
| 5225 | 271406 | Iskrzak, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13964-MCR-GRJ | |
| 5226 | 271438 | Ivey, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13997-MCR-GRJ | |
| 5227 | 271471 | McGrath, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14051-MCR-GRJ | |
| 5228 | 271476 | Gallaher, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14061-MCR-GRJ | |
| 5229 | 271480 | KAUFMAN, EDWARD M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14068-MCR-GRJ | |
| 5230 | 271494 | Koonce, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14095-MCR-GRJ | |
| 5231 | 271505 | Striegel, Kael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14116-MCR-GRJ | |
| 5232 | 271519 | Hemmert, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14143-MCR-GRJ | |
| 5233 | 271526 | Owens, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14156-MCR-GRJ | |
| 5234 | 271539 | Powell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14181-MCR-GRJ | |
| 5235 | 271588 | Singleton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14246-MCR-GRJ | |
| 5236 | 271602 | Pruden, Nkenge | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14260-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5237 | 271605 | Twomey, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14263-MCR-GRJ | |
| 5238 | 271609 | Jones, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14267-MCR-GRJ | |
| 5239 | 271627 | Lucas, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14285-MCR-GRJ | |
| 5240 | 271631 | Levno, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14289-MCR-GRJ | |
| 5241 | 271632 | Thario, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14290-MCR-GRJ | |
| 5242 | 271634 | Harden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14292-MCR-GRJ |
| 5243 | 271641 | Hill, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14299-MCR-GRJ | |
| 5244 | 271643 | Vecchi, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14301-MCR-GRJ | |
| 5245 | 271644 | Sanders, Johnnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14302-MCR-GRJ | |
| 5246 | 271647 | Smeader, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14305-MCR-GRJ | |
| 5247 | 271652 | Capers, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14310-MCR-GRJ | |
| 5248 | 271658 | White, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14316-MCR-GRJ | |
| 5249 | 271659 | Patterson, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14317-MCR-GRJ | |
| 5250 | 271665 | Off, Ted | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14324-MCR-GRJ | |
| 5251 | 271669 | Terry, Martinez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14332-MCR-GRJ | |
| 5252 | 271672 | Williams, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14337-MCR-GRJ | |
| 5253 | 271676 | Gordon, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14345-MCR-GRJ | |
| 5254 | 271731 | Gonzalez, Ubaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14455-MCR-GRJ | |
| 5255 | 271734 | Ladd, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14461-MCR-GRJ | |
| 5256 | 271756 | Donaldson, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14493-MCR-GRJ | |
| 5257 | 271758 | Neans, Jarvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14495-MCR-GRJ | |
| 5258 | 271837 | Beacom, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14574-MCR-GRJ | |
| 5259 | 271846 | Bogle, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14693-MCR-GRJ | |
| 5260 | 271871 | DeMello, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14749-MCR-GRJ | |
| 5261 | 271880 | Shook, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14776-MCR-GRJ | |
| 5262 | 271898 | Floyd, Colie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14814-MCR-GRJ | |
| 5263 | 271911 | Lynch, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14839-MCR-GRJ |
| 5264 | 271915 | Wright, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14847-MCR-GRJ | |
| 5265 | 271951 | Colon, Gilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14921-MCR-GRJ | |
| 5266 | 271971 | Duhon, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14950-MCR-GRJ | |
| 5267 | 272053 | Ramos-Martinez, Norberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15107-MCR-GRJ | |
| 5268 | 272062 | Nash, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15128-MCR-GRJ | |
| 5269 | 272078 | Bland, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15145-MCR-GRJ | |
| 5270 | 272097 | Garibay, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15165-MCR-GRJ | |
| 5271 | 272099 | Hazel, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15167-MCR-GRJ | |
| 5272 | 272101 | Tom, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15169-MCR-GRJ | |
| 5273 | 272102 | Nelson, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15170-MCR-GRJ | |
| 5274 | 272152 | Franklin, Aretha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15220-MCR-GRJ | |
| 5275 | 272159 | Faulconer, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15227-MCR-GRJ | |
| 5276 | 272160 | Hemmert, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15228-MCR-GRJ | |
| 5277 | 272164 | Rabson, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15232-MCR-GRJ | |
| 5278 | 272165 | Urquidez, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15233-MCR-GRJ | |
| 5279 | 272193 | Rosa-Garcia, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15261-MCR-GRJ | |
| 5280 | 272198 | Diaz, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15266-MCR-GRJ | |
| 5281 | 272231 | Opperman, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15314-MCR-GRJ | |
| 5282 | 272263 | Donegan, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15367-MCR-GRJ | |
| 5283 | 272266 | Threatts, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15375-MCR-GRJ | |
| 5284 | 272286 | Smith, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15411-MCR-GRJ | |
| 5285 | 272299 | Smith, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15434-MCR-GRJ | |
| 5286 | 272319 | Brown, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15471-MCR-GRJ | |
| 5287 | 272374 | Sales, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15575-MCR-GRJ | |
| 5288 | 272401 | Lambert, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15863-MCR-GRJ | |
| 5289 | 272407 | Weaver, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15874-MCR-GRJ | |
| 5290 | 272409 | Rojas, Rod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15878-MCR-GRJ | |
| 5291 | 272429 | Devine, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15916-MCR-GRJ | |
| 5292 | 272438 | Balsimo, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15931-MCR-GRJ | |
| 5293 | 272469 | Adams, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15989-MCR-GRJ | |
| 5294 | 272486 | Mccready, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16019-MCR-GRJ | |
| 5295 | 272490 | Maschmeier, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16026-MCR-GRJ | |
| 5296 | 272522 | Stanberry, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16094-MCR-GRJ | |
| 5297 | 272531 | Ellington, Sherman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16118-MCR-GRJ | |
| 5298 | 272533 | Sauser, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16124-MCR-GRJ | |
| 5299 | 272558 | Frady, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16179-MCR-GRJ | |
| 5300 | 272569 | Porter, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16201-MCR-GRJ | |
| 5301 | 272573 | Perez, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16209-MCR-GRJ | |
| 5302 | 272577 | Newton, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16216-MCR-GRJ | |
| 5303 | 272595 | Skaggs, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16296-MCR-GRJ | |
| 5304 | 272604 | Cornellier, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16314-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5305 | 272606 | McLaughlin, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16318-MCR-GRJ | |
| 5306 | 272633 | Bouttry, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16371-MCR-GRJ | |
| 5307 | 272642 | Guy, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16389-MCR-GRJ | |
| 5308 | 272643 | Bolduc, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16390-MCR-GRJ | |
| 5309 | 272644 | Newton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16391-MCR-GRJ | |
| 5310 | 272646 | Caramonte, Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16393-MCR-GRJ | |
| 5311 | 272648 | Davila, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16395-MCR-GRJ | |
| 5312 | 272651 | Achirem, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16398-MCR-GRJ | |
| 5313 | 272659 | Owen, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16406-MCR-GRJ | |
| 5314 | 272695 | Santos, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16462-MCR-GRJ | |
| 5315 | 272755 | Lac, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16524-MCR-GRJ | |
| 5316 | 272759 | Scott, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16532-MCR-GRJ | |
| 5317 | 272840 | Wrenn, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16684-MCR-GRJ | |
| 5318 | 272866 | Williams, Artha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16734-MCR-GRJ | |
| 5319 | 272886 | Watkins, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16771-MCR-GRJ | |
| 5320 | 272887 | Hartman, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16773-MCR-GRJ | |
| 5321 | 272890 | Oettel, Ching | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16778-MCR-GRJ | |
| 5322 | 272891 | Knowles, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16781-MCR-GRJ | |
| 5323 | 272895 | Brown, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16788-MCR-GRJ | |
| 5324 | 272948 | Hines, Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16871-MCR-GRJ | |
| 5325 | 273001 | Infante, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16924-MCR-GRJ | |
| 5326 | 273047 | Konieczny, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16970-MCR-GRJ | |
| 5327 | 273111 | Dixon, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-17051-MCR-GRJ |
| 5328 | 273121 | Lemaster, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17071-MCR-GRJ | |
| 5329 | 273126 | Hellesto, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17081-MCR-GRJ | |
| 5330 | 273133 | Mallett, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17095-MCR-GRJ | |
| 5331 | 273136 | Walker, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17100-MCR-GRJ | |
| 5332 | 273143 | Duprey, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17147-MCR-GRJ | |
| 5333 | 273159 | Whitton, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17168-MCR-GRJ | |
| 5334 | 273171 | Baxter, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17190-MCR-GRJ | |
| 5335 | 273172 | Tuders, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17192-MCR-GRJ | |
| 5336 | 273174 | Bertonello-Basurto, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17196-MCR-GRJ | |
| 5337 | 273178 | Crager, Nancy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17203-MCR-GRJ | |
| 5338 | 273199 | Bowser, Lemont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17243-MCR-GRJ | |
| 5339 | 273228 | Sampson, Virgil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17297-MCR-GRJ | |
| 5340 | 273233 | Derosa, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17307-MCR-GRJ | |
| 5341 | 273247 | Guzzetta, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17332-MCR-GRJ | |
| 5342 | 273255 | Howard, Frankie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17347-MCR-GRJ | |
| 5343 | 273274 | Diaz, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17383-MCR-GRJ | |
| 5344 | 273280 | Needham, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-17394-MCR-GRJ |
| 5345 | 273290 | Phillips, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17413-MCR-GRJ | |
| 5346 | 273302 | Gonzalez, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17436-MCR-GRJ | |
| 5347 | 273332 | Coke, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17492-MCR-GRJ | |
| 5348 | 273340 | Conyer, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-17500-MCR-GRJ |
| 5349 | 273341 | Harris, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17501-MCR-GRJ | |
| 5350 | 273343 | Flood, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17503-MCR-GRJ | |
| 5351 | 273355 | Rawlings, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17515-MCR-GRJ | |
| 5352 | 273367 | Heiser, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17527-MCR-GRJ | |
| 5353 | 273368 | Bailey, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17528-MCR-GRJ | |
| 5354 | 273383 | Buryta, Kreg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17543-MCR-GRJ | |
| 5355 | 273906 | MARGULIS, DAVID | The Gori Law Firm, P.C. | 9:20-cv-15037-MCR-GRJ | |
| 5356 | 273911 | CRAWFORD, ALISYN | The Gori Law Firm, P.C. | 9:20-cv-15047-MCR-GRJ | |
| 5357 | 273931 | Carter, Robert | The Gori Law Firm, P.C. | 9:20-cv-15089-MCR-GRJ | |
| 5358 | 273937 | MAHLER, TYLER | The Gori Law Firm, P.C. | 9:20-cv-15101-MCR-GRJ | |
| 5359 | 273964 | Alexander, Michael | Tracey & Fox Law Firm | 9:20-cv-15606-MCR-GRJ | |
| 5360 | 273970 | Martinez, Lloyd | Tracey & Fox Law Firm | 9:20-cv-15623-MCR-GRJ | |
| 5361 | 273971 | Driskell, Kimberly | Tracey & Fox Law Firm | 9:20-cv-15626-MCR-GRJ | |
| 5362 | 274050 | Winters, Elmer | Tracey & Fox Law Firm | 9:20-cv-15714-MCR-GRJ | |
| 5363 | 274087 | Gagel, Dale | Tracey & Fox Law Firm | 9:20-cv-15751-MCR-GRJ | |
| 5364 | 274102 | Stover, Aaron | Tracey & Fox Law Firm | 9:20-cv-15766-MCR-GRJ | |
| 5365 | 274186 | DOERING, TIMOTHY ALAN | Bailey & Glasser | 9:20-cv-17086-MCR-GRJ | |
| 5366 | 274207 | OLSON, DAVID WILLIAM | Bailey & Glasser | | 9:20-cv-17119-MCR-GRJ |
| 5367 | 274264 | Bennett, James Thomas | Alexander Law Group, PLC | | 9:20-cv-14348-MCR-GRJ |
| 5368 | 274265 | Best, Willie | Alexander Law Group, PLC | 9:20-cv-14350-MCR-GRJ | |
| 5369 | 274270 | Boyd, Leif | Alexander Law Group, PLC | | 9:20-cv-14360-MCR-GRJ |
| 5370 | 274273 | Bussell, Fred L | Alexander Law Group, PLC | 9:20-cv-14366-MCR-GRJ | |
| 5371 | 274276 | Carroll, Jimmie | Alexander Law Group, PLC | 9:20-cv-14372-MCR-GRJ | |
| 5372 | 274278 | Chang, Kenith | Alexander Law Group, PLC | 9:20-cv-14376-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5373 | 274291 | Criswell, Scott | Alexander Law Group, PLC | 9:20-cv-14402-MCR-GRJ | |
| 5374 | 274292 | Culberson, Tommy | Alexander Law Group, PLC | 9:20-cv-14405-MCR-GRJ | |
| 5375 | 274300 | Deere, John | Alexander Law Group, PLC | 9:20-cv-14421-MCR-GRJ | |
| 5376 | 274301 | Dillow, Austin | Alexander Law Group, PLC | 9:20-cv-14423-MCR-GRJ | |
| 5377 | 274308 | Fallaw, Michael | Alexander Law Group, PLC | 9:20-cv-14436-MCR-GRJ | |
| 5378 | 274321 | Gerhardt, Paul | Alexander Law Group, PLC | 9:20-cv-14462-MCR-GRJ | |
| 5379 | 274326 | Green, Paul L | Alexander Law Group, PLC | | 9:20-cv-14473-MCR-GRJ |
| 5380 | 274329 | Hanley, Narissa | Alexander Law Group, PLC | 9:20-cv-14479-MCR-GRJ | |
| 5381 | 274331 | Harrelson, Susan | Alexander Law Group, PLC | | 9:20-cv-14483-MCR-GRJ |
| 5382 | 274337 | Herb, John | Alexander Law Group, PLC | 9:20-cv-14587-MCR-GRJ | |
| 5383 | 274341 | Iverson, Nicholas | Alexander Law Group, PLC | | 9:20-cv-14591-MCR-GRJ |
| 5384 | 274344 | Johnson, Clifton | Alexander Law Group, PLC | 9:20-cv-14594-MCR-GRJ | |
| 5385 | 274345 | Johnson, Kenneth Robert | Alexander Law Group, PLC | 9:20-cv-14595-MCR-GRJ | |
| 5386 | 274348 | Kessler, Adam | Alexander Law Group, PLC | 9:20-cv-14598-MCR-GRJ | |
| 5387 | 274363 | McAffrey, Levon | Alexander Law Group, PLC | 9:20-cv-14613-MCR-GRJ | |
| 5388 | 274364 | McAlister, Jesse | Alexander Law Group, PLC | | 9:20-cv-14614-MCR-GRJ |
| 5389 | 274371 | Mondragon, Jose | Alexander Law Group, PLC | 9:20-cv-14621-MCR-GRJ | |
| 5390 | 274373 | Mullin, Christopher | Alexander Law Group, PLC | 9:20-cv-14623-MCR-GRJ | |
| 5391 | 274374 | Munk, Chelsea | Alexander Law Group, PLC | | 9:20-cv-14624-MCR-GRJ |
| 5392 | 274385 | Pascual, Anita | Alexander Law Group, PLC | 9:20-cv-14635-MCR-GRJ | |
| 5393 | 274389 | Perry, Carrie | Alexander Law Group, PLC | 9:20-cv-14639-MCR-GRJ | |
| 5394 | 274390 | Pihl, Eric | Alexander Law Group, PLC | 9:20-cv-14640-MCR-GRJ | |
| 5395 | 274392 | Raines, Coarties | Alexander Law Group, PLC | 9:20-cv-14642-MCR-GRJ | |
| 5396 | 274399 | Robinson, Frank | Alexander Law Group, PLC | 9:20-cv-14649-MCR-GRJ | |
| 5397 | 274409 | Smith, Justin | Alexander Law Group, PLC | 9:20-cv-14659-MCR-GRJ | |
| 5398 | 274412 | Spain, Jasmine | Alexander Law Group, PLC | 9:20-cv-14662-MCR-GRJ | |
| 5399 | 274423 | Valenzuela, Patrick | Alexander Law Group, PLC | 9:20-cv-14673-MCR-GRJ | |
| 5400 | 274434 | Wilhoit, Allen Wayne | Alexander Law Group, PLC | 9:20-cv-14684-MCR-GRJ | |
| 5401 | 274557 | Williams, Juliana | The Gori Law Firm, P.C. | 9:20-cv-20390-MCR-GRJ | |
| 5402 | 274587 | Graham, Ryan | The Gori Law Firm, P.C. | 9:20-cv-20446-MCR-GRJ | |
| 5403 | 274594 | JACKITIS, DANIEL | The Gori Law Firm, P.C. | 9:20-cv-20459-MCR-GRJ | |
| 5404 | 274653 | CROWELL, JOHN | Morgan & Morgan | 7:21-cv-37639-MCR-GRJ | |
| 5405 | 274718 | NANCE, RAYMOND | Morgan & Morgan | | 7:21-cv-37721-MCR-GRJ |
| 5406 | 274938 | Stapleton, John | Heninger Garrison Davis, LLC | 7:21-cv-39636-MCR-GRJ | |
| 5407 | 274982 | Jackson, Freddie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17572-MCR-GRJ | |
| 5408 | 274987 | Maynard, Jorge | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17577-MCR-GRJ | |
| 5409 | 274988 | Sinderholm, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17578-MCR-GRJ | |
| 5410 | 274991 | Lawson, Brandon R. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17581-MCR-GRJ | |
| 5411 | 274995 | Padilla, Abel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17585-MCR-GRJ | |
| 5412 | 274996 | Weis, Alex | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17586-MCR-GRJ | |
| 5413 | 275014 | Eynon, Jeremy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17604-MCR-GRJ | |
| 5414 | 275018 | Burns, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17608-MCR-GRJ | |
| 5415 | 275019 | Riling, Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17609-MCR-GRJ |
| 5416 | 275021 | Tobisch, Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17611-MCR-GRJ | |
| 5417 | 275022 | Blazer, Larry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17612-MCR-GRJ | |
| 5418 | 275023 | Infante, Luis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17613-MCR-GRJ | |
| 5419 | 275027 | Wilson, Quincey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17617-MCR-GRJ |
| 5420 | 275029 | Dean, Ricky | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17619-MCR-GRJ |
| 5421 | 275032 | Mccormick, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17622-MCR-GRJ | |
| 5422 | 275034 | Garcia, Victor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17624-MCR-GRJ |
| 5423 | 275112 | Mitchell, Charles Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17702-MCR-GRJ | |
| 5424 | 276110 | ABDI, OMAR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00296-MCR-GRJ | |
| 5425 | 276114 | BARNES, YOLANDA L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00300-MCR-GRJ | |
| 5426 | 276118 | BROOMS, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00304-MCR-GRJ | |
| 5427 | 276120 | CARR, CLIFTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00306-MCR-GRJ |
| 5428 | 276134 | HALL, TEDMUND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00320-MCR-GRJ | |
| 5429 | 276135 | HANKS, ROGER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00321-MCR-GRJ | |
| 5430 | 276149 | NIETO, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00360-MCR-GRJ | |
| 5431 | 276152 | REIHL, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00366-MCR-GRJ | |
| 5432 | 276157 | SCHENNING, VICTOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00376-MCR-GRJ | |
| 5433 | 276159 | SIMS, LASHUN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00380-MCR-GRJ | |
| 5434 | 276260 | Morgan, Cory Daniel | McSweeney/Langevin LLC | 7:21-cv-00612-MCR-GRJ | |
| 5435 | 276675 | Stith, William | The Kuykendall Group LLc | 9:20-cv-17960-MCR-GRJ | |
| 5436 | 276676 | Rainer, Michael | The Kuykendall Group LLc | 9:20-cv-17961-MCR-GRJ | |
| 5437 | 276697 | Cook, Jerra | The Kuykendall Group LLc | | 9:20-cv-17982-MCR-GRJ |
| 5438 | 276732 | Rodriguez-Lozano, Anthony | The Kuykendall Group LLc | | 9:20-cv-18017-MCR-GRJ |
| 5439 | 276741 | Dixit, Sujit | The Kuykendall Group LLc | | 9:20-cv-18026-MCR-GRJ |
| 5440 | 276847 | Milton, Michael | Tracey & Fox Law Firm | 9:20-cv-19309-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5441 | 277194 | Haringsma, John | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02231-MCR-GRJ | |
| 5442 | 277196 | Healy, John Wade | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02233-MCR-GRJ | |
| 5443 | 277209 | Holmes, Eugene W. | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02246-MCR-GRJ |
| 5444 | 277212 | Hornack, Jeremy | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02249-MCR-GRJ |
| 5445 | 277218 | Jefferson, Dwayne Carlton | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02255-MCR-GRJ |
| 5446 | 277265 | Medina, Alfredo | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02332-MCR-GRJ |
| 5447 | 277346 | Vera, Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02474-MCR-GRJ | |
| 5448 | 277494 | Manning, Shon | Pulaski Law Firm, PLLC | 9:20-cv-18066-MCR-GRJ | |
| 5449 | 277495 | Freed, James | Pulaski Law Firm, PLLC | 9:20-cv-18067-MCR-GRJ | |
| 5450 | 277507 | Klein, Peter | Pulaski Law Firm, PLLC | 9:20-cv-18079-MCR-GRJ | |
| 5451 | 277511 | Santiago, Sean | Pulaski Law Firm, PLLC | 9:20-cv-18083-MCR-GRJ | |
| 5452 | 277512 | Everett, Shedric | Pulaski Law Firm, PLLC | 9:20-cv-18084-MCR-GRJ | |
| 5453 | 277516 | Reynolds, William | Pulaski Law Firm, PLLC | 9:20-cv-18092-MCR-GRJ | |
| 5454 | 277520 | Ward, Kenneth | Pulaski Law Firm, PLLC | 9:20-cv-18092-MCR-GRJ | |
| 5455 | 277522 | Young, Roger | Pulaski Law Firm, PLLC | 9:20-cv-18094-MCR-GRJ | |
| 5456 | 277526 | Hendrix, Martin | Pulaski Law Firm, PLLC | 9:20-cv-18098-MCR-GRJ | |
| 5457 | 277529 | Turner, Tyrone | Pulaski Law Firm, PLLC | 9:20-cv-18101-MCR-GRJ | |
| 5458 | 277534 | Willsey, Lance | Pulaski Law Firm, PLLC | 9:20-cv-18106-MCR-GRJ | |
| 5459 | 277536 | Thompson, Larry | Pulaski Law Firm, PLLC | 9:20-cv-18108-MCR-GRJ | |
| 5460 | 277544 | Greenhaw, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18116-MCR-GRJ | |
| 5461 | 277545 | Medina Ocasio, Miguel | Pulaski Law Firm, PLLC | 9:20-cv-18117-MCR-GRJ | |
| 5462 | 277548 | Smith, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18120-MCR-GRJ | |
| 5463 | 277552 | Anderson Banks, Eshera | Pulaski Law Firm, PLLC | 9:20-cv-18124-MCR-GRJ | |
| 5464 | 277553 | Keene, Bradley | Pulaski Law Firm, PLLC | 9:20-cv-18125-MCR-GRJ | |
| 5465 | 277556 | Driver, Jamorn | Pulaski Law Firm, PLLC | 9:20-cv-18128-MCR-GRJ | |
| 5466 | 277557 | Heistand, John | Pulaski Law Firm, PLLC | 9:20-cv-18285-MCR-GRJ | |
| 5467 | 277558 | Sanders, Jason | Pulaski Law Firm, PLLC | 9:20-cv-18286-MCR-GRJ | |
| 5468 | 277560 | Montanez, Jose | Pulaski Law Firm, PLLC | | 9:20-cv-18289-MCR-GRJ |
| 5469 | 277561 | Baters, Dwayne | Pulaski Law Firm, PLLC | 9:20-cv-18290-MCR-GRJ | |
| 5470 | 277562 | York, Travis | Pulaski Law Firm, PLLC | 9:20-cv-18291-MCR-GRJ | |
| 5471 | 277567 | Reed, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-18296-MCR-GRJ | |
| 5472 | 277570 | Taunton, Eric | Pulaski Law Firm, PLLC | 9:20-cv-18299-MCR-GRJ | |
| 5473 | 277572 | Oelschig, Carl | Pulaski Law Firm, PLLC | 9:20-cv-18301-MCR-GRJ | |
| 5474 | 277578 | Richards, Aldo | Pulaski Law Firm, PLLC | 9:20-cv-18307-MCR-GRJ | |
| 5475 | 277584 | Wilson, Marshall | Pulaski Law Firm, PLLC | 9:20-cv-18313-MCR-GRJ | |
| 5476 | 277585 | Stewart, Kirk | Pulaski Law Firm, PLLC | 9:20-cv-18314-MCR-GRJ | |
| 5477 | 277586 | Serrano, David | Pulaski Law Firm, PLLC | 9:20-cv-18315-MCR-GRJ | |
| 5478 | 277597 | Aliaga, Miguel | Pulaski Law Firm, PLLC | 9:20-cv-18326-MCR-GRJ | |
| 5479 | 277598 | James, Calvin | Pulaski Law Firm, PLLC | 9:20-cv-18327-MCR-GRJ | |
| 5480 | 277601 | Thorn, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-18330-MCR-GRJ | |
| 5481 | 277611 | Deegan, Sean | Pulaski Law Firm, PLLC | 9:20-cv-18340-MCR-GRJ | |
| 5482 | 277614 | Seumanu, Elvis | Pulaski Law Firm, PLLC | 9:20-cv-18343-MCR-GRJ | |
| 5483 | 277615 | Brown, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18344-MCR-GRJ | |
| 5484 | 277616 | Anthony, Courtney | Pulaski Law Firm, PLLC | 9:20-cv-18345-MCR-GRJ | |
| 5485 | 277623 | Bowers, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18352-MCR-GRJ | |
| 5486 | 277629 | Ellis, Jerry | Pulaski Law Firm, PLLC | | 9:20-cv-18358-MCR-GRJ |
| 5487 | 277630 | Burk, James | Pulaski Law Firm, PLLC | 9:20-cv-18359-MCR-GRJ | |
| 5488 | 277634 | Yeager, Devon | Pulaski Law Firm, PLLC | 9:20-cv-18363-MCR-GRJ | |
| 5489 | 277645 | Jaworsky, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-18374-MCR-GRJ | |
| 5490 | 277647 | Briggs, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-18376-MCR-GRJ | |
| 5491 | 277655 | Euristhe, Miguel | Pulaski Law Firm, PLLC | 9:20-cv-18384-MCR-GRJ | |
| 5492 | 277657 | Morrison, Alasandra | Pulaski Law Firm, PLLC | 9:20-cv-18386-MCR-GRJ | |
| 5493 | 277659 | Hardy, Nickolus | Pulaski Law Firm, PLLC | 9:20-cv-18388-MCR-GRJ | |
| 5494 | 277662 | Cruzdiaz, Ivan | Pulaski Law Firm, PLLC | | 9:20-cv-18391-MCR-GRJ |
| 5495 | 277667 | FELTON, LONNIE B. | Pulaski Law Firm, PLLC | 9:20-cv-18396-MCR-GRJ | |
| 5496 | 277671 | Trecker, Robert | Pulaski Law Firm, PLLC | 9:20-cv-18400-MCR-GRJ | |
| 5497 | 277672 | Newman, Lisa | Pulaski Law Firm, PLLC | 9:20-cv-18401-MCR-GRJ | |
| 5498 | 277681 | Bailey, Kevin | Pulaski Law Firm, PLLC | 9:20-cv-18410-MCR-GRJ | |
| 5499 | 277684 | Douglas, Jeremy | Pulaski Law Firm, PLLC | 9:20-cv-18413-MCR-GRJ | |
| 5500 | 277688 | Vor, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18417-MCR-GRJ | |
| 5501 | 277689 | Pitt, Melissa | Pulaski Law Firm, PLLC | 9:20-cv-18418-MCR-GRJ | |
| 5502 | 277692 | Timmons, Kandice | Pulaski Law Firm, PLLC | 9:20-cv-18421-MCR-GRJ | |
| 5503 | 277697 | Spencer, Josh | Pulaski Law Firm, PLLC | 9:20-cv-18426-MCR-GRJ | |
| 5504 | 277699 | Timmons, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18428-MCR-GRJ | |
| 5505 | 277700 | Wilcox, Mario | Pulaski Law Firm, PLLC | 9:20-cv-18429-MCR-GRJ | |
| 5506 | 277702 | Loga, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18431-MCR-GRJ | |
| 5507 | 277705 | Robertson, Antonio | Pulaski Law Firm, PLLC | 9:20-cv-18434-MCR-GRJ | |
| 5508 | 277706 | Hale, Amberleigh | Pulaski Law Firm, PLLC | 9:20-cv-18435-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5509 | 277711 | CRAIG, CARLOS L. | Pulaski Law Firm, PLLC | 9:20-cv-18440-MCR-GRJ | |
| 5510 | 277715 | Butler, Dana | Pulaski Law Firm, PLLC | 9:20-cv-18442-MCR-GRJ | |
| 5511 | 277717 | Parent, James | Pulaski Law Firm, PLLC | 9:20-cv-18446-MCR-GRJ | |
| 5512 | 277730 | Gross, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-18459-MCR-GRJ | |
| 5513 | 277748 | Hart, Markel | Pulaski Law Firm, PLLC | 9:20-cv-18483-MCR-GRJ | |
| 5514 | 277753 | Domkoski, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-18492-MCR-GRJ | |
| 5515 | 277755 | Falk, David | Pulaski Law Firm, PLLC | 9:20-cv-18496-MCR-GRJ | |
| 5516 | 277756 | Henderson, Coreon | Pulaski Law Firm, PLLC | 9:20-cv-18498-MCR-GRJ | |
| 5517 | 277759 | Valenzuela, Anthony | Pulaski Law Firm, PLLC | 9:20-cv-18505-MCR-GRJ | |
| 5518 | 277764 | Stafford, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18515-MCR-GRJ | |
| 5519 | 277765 | Griffin, Chance | Pulaski Law Firm, PLLC | 9:20-cv-18517-MCR-GRJ | |
| 5520 | 277768 | Alexander, Justin | Pulaski Law Firm, PLLC | 9:20-cv-18523-MCR-GRJ | |
| 5521 | 277769 | Gatheright, Aaron | Pulaski Law Firm, PLLC | 9:20-cv-18525-MCR-GRJ | |
| 5522 | 277870 | Henley, Boris | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00889-MCR-GRJ |
| 5523 | 277901 | Baker, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00921-MCR-GRJ | |
| 5524 | 277909 | Quinn, Cicero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00928-MCR-GRJ | |
| 5525 | 277912 | Colorina, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00931-MCR-GRJ | |
| 5526 | 277925 | Swaney, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00944-MCR-GRJ | |
| 5527 | 277934 | Guerrero, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00953-MCR-GRJ | |
| 5528 | 278040 | Mortimer, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01060-MCR-GRJ | |
| 5529 | 278057 | Morton, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01077-MCR-GRJ | |
| 5530 | 278075 | England, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01095-MCR-GRJ | |
| 5531 | 278088 | Ortiz, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01108-MCR-GRJ | |
| 5532 | 278090 | Mallard, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01110-MCR-GRJ | |
| 5533 | 278093 | Payton, Jennings | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01113-MCR-GRJ | |
| 5534 | 278107 | Craig, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01126-MCR-GRJ | |
| 5535 | 278111 | Corder, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01130-MCR-GRJ | |
| 5536 | 278115 | Culp, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01134-MCR-GRJ | |
| 5537 | 278121 | Brinson, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01140-MCR-GRJ |
| 5538 | 278136 | Bell, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01155-MCR-GRJ | |
| 5539 | 278189 | Hale, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01208-MCR-GRJ | |
| 5540 | 278354 | Bergstrasser, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01440-MCR-GRJ | |
| 5541 | 278398 | Martel, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01499-MCR-GRJ | |
| 5542 | 278415 | Switzer, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01516-MCR-GRJ | |
| 5543 | 278444 | Bonet-Munoz, Ramsis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01545-MCR-GRJ | |
| 5544 | 278512 | Haselhorst, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01779-MCR-GRJ | |
| 5545 | 278580 | Niles, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01929-MCR-GRJ |
| 5546 | 278596 | Rees, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01960-MCR-GRJ | |
| 5547 | 278616 | Huntley, Lyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01999-MCR-GRJ | |
| 5548 | 278622 | Martin, Yohance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02011-MCR-GRJ | |
| 5549 | 278661 | Schrock, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-02075-MCR-GRJ |
| 5550 | 278666 | Galimberti, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02080-MCR-GRJ | |
| 5551 | 278668 | Hillius, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-02082-MCR-GRJ |
| 5552 | 278674 | Gwilt, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-02088-MCR-GRJ |
| 5553 | 278679 | Owens, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02093-MCR-GRJ | |
| 5554 | 278685 | Cahill, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02099-MCR-GRJ | |
| 5555 | 278697 | Mastrofini, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00212-MCR-GRJ | |
| 5556 | 278724 | Braverman, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00239-MCR-GRJ | |
| 5557 | 278754 | Oswell, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00269-MCR-GRJ | |
| 5558 | 278768 | Collins, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00283-MCR-GRJ | |
| 5559 | 278773 | Morgan, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00288-MCR-GRJ | |
| 5560 | 278783 | Gaydos, Tina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00324-MCR-GRJ | |
| 5561 | 278845 | Liano, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00427-MCR-GRJ | |
| 5562 | 278846 | Ma, Luong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00428-MCR-GRJ | |
| 5563 | 278848 | Donnelly, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00431-MCR-GRJ | |
| 5564 | 278860 | Villanueva, Gaudencio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00450-MCR-GRJ | |
| 5565 | 278868 | Jeter, Rufus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00464-MCR-GRJ | |
| 5566 | 278869 | RAYFIELD, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00465-MCR-GRJ | |
| 5567 | 278885 | Piper, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00491-MCR-GRJ | |
| 5568 | 278951 | Sparkman, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00609-MCR-GRJ | |
| 5569 | 279025 | Solnok, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00689-MCR-GRJ |
| 5570 | 279063 | Gonzalez, Esteban | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00727-MCR-GRJ | |
| 5571 | 279136 | Collins, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01209-MCR-GRJ | |
| 5572 | 279147 | Watts, Andria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01225-MCR-GRJ | |
| 5573 | 279163 | Collins, Brice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01241-MCR-GRJ | |
| 5574 | 279276 | Gould, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01666-MCR-GRJ | |
| 5575 | 279279 | Warren, Willis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01675-MCR-GRJ | |
| 5576 | 279284 | Montgomery, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01689-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5577 | 279290 | Nave, Jacky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01706-MCR-GRJ | |
| 5578 | 279300 | Sanders, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01737-MCR-GRJ | |
| 5579 | 279301 | Matlob, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01740-MCR-GRJ | |
| 5580 | 279317 | Snyder, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01824-MCR-GRJ | |
| 5581 | 279325 | Joseph, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01848-MCR-GRJ | |
| 5582 | 279340 | Lee, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02120-MCR-GRJ | |
| 5583 | 279344 | Garrett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02124-MCR-GRJ | |
| 5584 | 279384 | Hobson, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02163-MCR-GRJ | |
| 5585 | 279414 | Dennis, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02193-MCR-GRJ | |
| 5586 | 279477 | Hume, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-02356-MCR-GRJ |
| 5587 | 279480 | Jones, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02359-MCR-GRJ | |
| 5588 | 279484 | Bialas, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02363-MCR-GRJ | |
| 5589 | 279512 | Pentacoff, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02429-MCR-GRJ | |
| 5590 | 279527 | Chaplin, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02506-MCR-GRJ | |
| 5591 | 279530 | Olson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02509-MCR-GRJ | |
| 5592 | 279534 | Cathell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02513-MCR-GRJ | |
| 5593 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ | |
| 5594 | 279557 | Roach, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02536-MCR-GRJ | |
| 5595 | 279591 | Jackson, Martha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02570-MCR-GRJ | |
| 5596 | 279595 | Cleere, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02574-MCR-GRJ | |
| 5597 | 279599 | White, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02578-MCR-GRJ | |
| 5598 | 279603 | Adams, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02582-MCR-GRJ | |
| 5599 | 279606 | Reinemer, Rno | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02585-MCR-GRJ | |
| 5600 | 279624 | Rooks, William | Brent Coon & Associates | | 9:20-cv-20374-MCR-GRJ |
| 5601 | 279904 | FISHER, TRENTON J | Rasmussen Law Firm, LLC | | 7:21-cv-18443-MCR-GRJ |
| 5602 | 280115 | WEIDNER, KEITH BRIGHAM | Bryant Law Center | | 9:20-cv-20453-MCR-GRJ |
| 5603 | 280309 | Varquez, Angeli E | Nabers Law Firm, PLLC | 7:21-cv-02812-MCR-GRJ | |
| 5604 | 280543 | MURDOCH, LEON | Morgan & Morgan | 7:21-cv-03008-MCR-GRJ | |
| 5605 | 280930 | Ross, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03976-MCR-GRJ | |
| 5606 | 280934 | Beckner, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03980-MCR-GRJ | |
| 5607 | 280995 | Rapp, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04040-MCR-GRJ |
| 5608 | 281006 | Stroud, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04051-MCR-GRJ | |
| 5609 | 281007 | Vinluan, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04052-MCR-GRJ | |
| 5610 | 281039 | Gignilliat, Janet | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04276-MCR-GRJ |
| 5611 | 281041 | Wood, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04281-MCR-GRJ |
| 5612 | 281045 | Henkel, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04290-MCR-GRJ | |
| 5613 | 281054 | Ennis, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04310-MCR-GRJ | |
| 5614 | 281062 | Wood, Wendell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04327-MCR-GRJ | |
| 5615 | 281070 | Powell, Herman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04344-MCR-GRJ | |
| 5616 | 281083 | Heckman, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04369-MCR-GRJ | |
| 5617 | 281105 | Burnett, Dervon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04414-MCR-GRJ | |
| 5618 | 281107 | Morris, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04418-MCR-GRJ | |
| 5619 | 281128 | Bergey, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04460-MCR-GRJ |
| 5620 | 281131 | McDonald, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04466-MCR-GRJ | |
| 5621 | 281214 | Taylor, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04560-MCR-GRJ | |
| 5622 | 281277 | Beadenkopf, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04623-MCR-GRJ | |
| 5623 | 281278 | Simpson, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04624-MCR-GRJ | |
| 5624 | 281354 | CORTRIGHT, JESSE D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04700-MCR-GRJ | |
| 5625 | 281415 | Mades, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04761-MCR-GRJ | |
| 5626 | 281443 | Huggins, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04788-MCR-GRJ | |
| 5627 | 281447 | Arnold, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04792-MCR-GRJ | |
| 5628 | 281490 | Todd, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03161-MCR-GRJ | |
| 5629 | 281538 | Rangel, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03209-MCR-GRJ | |
| 5630 | 281540 | Hill, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03211-MCR-GRJ | |
| 5631 | 281544 | Lynn, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03215-MCR-GRJ | |
| 5632 | 281546 | Richardson, Shaquawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03217-MCR-GRJ | |
| 5633 | 281548 | Williams, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03219-MCR-GRJ | |
| 5634 | 281550 | Stoltmann, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03221-MCR-GRJ | |
| 5635 | 281559 | Anderson, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03230-MCR-GRJ | |
| 5636 | 281573 | Hughes, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03244-MCR-GRJ | |
| 5637 | 281630 | Vogl, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03333-MCR-GRJ | |
| 5638 | 281651 | Walsh, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03375-MCR-GRJ | |
| 5639 | 281678 | Carter, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03432-MCR-GRJ | |
| 5640 | 281680 | Watson, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03436-MCR-GRJ | |
| 5641 | 281691 | Bustamante, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03562-MCR-GRJ | |
| 5642 | 281755 | Peterson, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03626-MCR-GRJ | |
| 5643 | 281759 | Walcott, Devon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03630-MCR-GRJ | |
| 5644 | 281828 | Hamilton, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03699-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 5645 | 281840 | Taylor, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03711-MCR-GRJ | |
| 5646 | 281855 | Rowley, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03726-MCR-GRJ | |
| 5647 | 281875 | Aponte, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03746-MCR-GRJ | |
| 5648 | 281944 | Helm, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03882-MCR-GRJ | |
| 5649 | 281980 | Heberling, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03953-MCR-GRJ | |
| 5650 | 281990 | Muse, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04062-MCR-GRJ | |
| 5651 | 282016 | Burdine, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04088-MCR-GRJ | |
| 5652 | 282028 | Lansdown, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04100-MCR-GRJ | |
| 5653 | 282035 | Sprague, Cecil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04107-MCR-GRJ | |
| 5654 | 282078 | Clark, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04149-MCR-GRJ | |
| 5655 | 282091 | Jones, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04162-MCR-GRJ | |
| 5656 | 282098 | Morrow, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04169-MCR-GRJ | |
| 5657 | 282147 | Kimberley, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04220-MCR-GRJ | |
| 5658 | 282158 | Connaughton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04241-MCR-GRJ | |
| 5659 | 282177 | Cook, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04275-MCR-GRJ | |
| 5660 | 282180 | Jurs, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04289-MCR-GRJ | |
| 5661 | 282185 | Portner, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04289-MCR-GRJ | |
| 5662 | 282200 | Angeli, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04317-MCR-GRJ | |
| 5663 | 282204 | Castaneda, Filmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04324-MCR-GRJ | |
| 5664 | 282207 | Hartman, Jesse | Brent Coon & Associates | 7:21-cv-04843-MCR-GRJ | |
| 5665 | 282213 | Clem, Kenneth | Brent Coon & Associates | | 7:21-cv-04849-MCR-GRJ |
| 5666 | 282245 | Rogne, Daniel | Brent Coon & Associates | 7:21-cv-04881-MCR-GRJ | |
| 5667 | 282252 | Wilson, Rebecca | Brent Coon & Associates | | 7:21-cv-04886-MCR-GRJ |
| 5668 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ | |
| 5669 | 282585 | Moore, Derrick | Parafinczuk Wolf, P.A. | 7:21-cv-04920-MCR-GRJ | |
| 5670 | 282849 | PHEASANT, NEIL | The Gori Law Firm, P.C. | 7:21-cv-04935-MCR-GRJ | |
| 5671 | 282850 | NELSON, HOLLAND | The Gori Law Firm, P.C. | 7:21-cv-04936-MCR-GRJ | |
| 5672 | 282854 | CHASTAIN, DONNY C. | The Gori Law Firm, P.C. | 7:21-cv-04940-MCR-GRJ | |
| 5673 | 282864 | BENAK, GINA A. | The Gori Law Firm, P.C. | 7:21-cv-04950-MCR-GRJ | |
| 5674 | 283063 | Patti, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05494-MCR-GRJ | |
| 5675 | 283064 | Sanders, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05495-MCR-GRJ | |
| 5676 | 283091 | Wrenne, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05522-MCR-GRJ | |
| 5677 | 283093 | Cagle, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05524-MCR-GRJ | |
| 5678 | 283161 | Brackett, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05634-MCR-GRJ | |
| 5679 | 283169 | Donlin, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05652-MCR-GRJ | |
| 5680 | 283190 | Nott, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05677-MCR-GRJ | |
| 5681 | 283392 | Smith, Charlie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05962-MCR-GRJ | |
| 5682 | 283468 | Gagas, Trudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06140-MCR-GRJ | |
| 5683 | 283471 | Wellington, Dewey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06143-MCR-GRJ | |
| 5684 | 283491 | Sanderson, Clint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06162-MCR-GRJ | |
| 5685 | 283513 | Schweitzer, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06184-MCR-GRJ | |
| 5686 | 283546 | Aguirre, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06216-MCR-GRJ | |
| 5687 | 283551 | Bolding, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06221-MCR-GRJ | |
| 5688 | 283619 | Lucas, Richard W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06343-MCR-GRJ | |
| 5689 | 283621 | Rollins, Matthew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06347-MCR-GRJ | |
| 5690 | 283641 | Nichols, Bill | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06373-MCR-GRJ | |
| 5691 | 283645 | Rahhal, Issam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06377-MCR-GRJ | |
| 5692 | 283650 | Segee, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06382-MCR-GRJ | |
| 5693 | 283664 | Wind, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06398-MCR-GRJ | |
| 5694 | 283672 | North, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06414-MCR-GRJ | |
| 5695 | 283703 | Mitchell, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06470-MCR-GRJ | |
| 5696 | 283730 | Santiago-Torres, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06522-MCR-GRJ | |
| 5697 | 283732 | Sobolewski, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06526-MCR-GRJ | |
| 5698 | 283746 | Mattaline, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06541-MCR-GRJ | |
| 5699 | 283752 | Rafferty, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06547-MCR-GRJ | |
| 5700 | 283783 | Hunt, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06578-MCR-GRJ | |
| 5701 | 283784 | Jepsen, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06579-MCR-GRJ | |
| 5702 | 283785 | Kissel, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06580-MCR-GRJ | |
| 5703 | 283808 | Satterlee, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06729-MCR-GRJ | |
| 5704 | 283812 | Turner, Timmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06733-MCR-GRJ | |
| 5705 | 283814 | Wing, Gilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06735-MCR-GRJ | |
| 5706 | 283842 | Thrower, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06763-MCR-GRJ | |
| 5707 | 283843 | Tinsman, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06764-MCR-GRJ |
| 5708 | 283845 | Cunningham, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06766-MCR-GRJ |
| 5709 | 283881 | Nasrawi, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06802-MCR-GRJ | |
| 5710 | 283883 | Whitten, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06804-MCR-GRJ | |
| 5711 | 283898 | Tirado, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06819-MCR-GRJ | |
| 5712 | 283917 | Braxton, Hodges | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06838-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 5713 | 283920 | Garner, Kermit | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06841-MCR-GRJ | |
| 5714 | 283922 | Hartman, Greig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06843-MCR-GRJ | |
| 5715 | 283932 | Vojtech, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06853-MCR-GRJ | |
| 5716 | 283939 | Grivet, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06860-MCR-GRJ | |
| 5717 | 283947 | McAvinew, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06868-MCR-GRJ | |
| 5718 | 283956 | Alzirjawi, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06877-MCR-GRJ | |
| 5719 | 283990 | Hudiburgh, Mozhgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06911-MCR-GRJ | |
| 5720 | 283999 | Beggrow, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06920-MCR-GRJ | |
| 5721 | 284004 | Mack, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06925-MCR-GRJ | |
| 5722 | 284013 | Fields, Lionel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06934-MCR-GRJ | |
| 5723 | 284050 | Hyer, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06971-MCR-GRJ | |
| 5724 | 284053 | Lueder, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06974-MCR-GRJ | |
| 5725 | 284083 | Holiday, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07104-MCR-GRJ | |
| 5726 | 284134 | Porterfield, Krysten | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07155-MCR-GRJ | |
| 5727 | 284149 | Figures, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07170-MCR-GRJ | |
| 5728 | 284164 | Trail, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07185-MCR-GRJ |
| 5729 | 284167 | Wilson, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07188-MCR-GRJ |
| 5730 | 284172 | Donald, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07193-MCR-GRJ | |
| 5731 | 284200 | Denkins, Monekia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07221-MCR-GRJ | |
| 5732 | 284222 | Bennett, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07243-MCR-GRJ | |
| 5733 | 284233 | Jarboe, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07256-MCR-GRJ | |
| 5734 | 284255 | Bruder, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07299-MCR-GRJ | |
| 5735 | 284259 | Farley, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07306-MCR-GRJ | |
| 5736 | 284263 | Moffett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07313-MCR-GRJ | |
| 5737 | 284277 | Boyer, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07340-MCR-GRJ | |
| 5738 | 284292 | Parmer, Al | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07362-MCR-GRJ | |
| 5739 | 284294 | Robinson, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07364-MCR-GRJ | |
| 5740 | 284296 | Simpkins, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07366-MCR-GRJ | |
| 5741 | 284299 | Tedrick, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07369-MCR-GRJ | |
| 5742 | 284303 | Austin, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07373-MCR-GRJ | |
| 5743 | 284306 | DeMicco, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07376-MCR-GRJ | |
| 5744 | 284308 | Gaines, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07378-MCR-GRJ | |
| 5745 | 284343 | Emelio, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07413-MCR-GRJ | |
| 5746 | 284346 | Fox, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07416-MCR-GRJ | |
| 5747 | 284347 | Geddie, Tammy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07417-MCR-GRJ | |
| 5748 | 284355 | Jones, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07263-MCR-GRJ | |
| 5749 | 284364 | Oxx, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07281-MCR-GRJ | |
| 5750 | 284370 | Worsham, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07292-MCR-GRJ | |
| 5751 | 284382 | Hill, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07318-MCR-GRJ | |
| 5752 | 284408 | Casanares, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07428-MCR-GRJ | |
| 5753 | 284413 | Hizer, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07433-MCR-GRJ | |
| 5754 | 284416 | Kesterson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07436-MCR-GRJ | |
| 5755 | 284434 | Balas, Marius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07454-MCR-GRJ | |
| 5756 | 284439 | Caswell, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07459-MCR-GRJ | |
| 5757 | 284445 | Glenn, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07465-MCR-GRJ | |
| 5758 | 284458 | McElroy, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07478-MCR-GRJ | |
| 5759 | 284476 | Wilde, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07496-MCR-GRJ | |
| 5760 | 284481 | Cota, Salvador | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07501-MCR-GRJ | |
| 5761 | 284516 | Bulls, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07997-MCR-GRJ | |
| 5762 | 284527 | LeBlanc, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08016-MCR-GRJ | |
| 5763 | 284535 | Sames, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08032-MCR-GRJ | |
| 5764 | 284543 | Thompson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08046-MCR-GRJ | |
| 5765 | 284545 | Trejo, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08050-MCR-GRJ | |
| 5766 | 284564 | Finney, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08086-MCR-GRJ | |
| 5767 | 284578 | Lilly, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08133-MCR-GRJ | |
| 5768 | 284618 | Kaltenhauser, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08187-MCR-GRJ | |
| 5769 | 284626 | Simmons, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08195-MCR-GRJ | |
| 5770 | 284635 | Morgan, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08204-MCR-GRJ | |
| 5771 | 284640 | Sheridan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08209-MCR-GRJ | |
| 5772 | 284644 | Bailey, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08213-MCR-GRJ | |
| 5773 | 284657 | Brumit, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08226-MCR-GRJ | |
| 5774 | 284725 | Osley, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08544-MCR-GRJ | |
| 5775 | 284769 | Lynch, Sherry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08988-MCR-GRJ | |
| 5776 | 284790 | Chappo, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-09009-MCR-GRJ |
| 5777 | 284806 | Olliff, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09025-MCR-GRJ | |
| 5778 | 284818 | Spears, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09440-MCR-GRJ | |
| 5779 | 284824 | Works, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09446-MCR-GRJ | |
| 5780 | 284844 | Speller, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09466-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5781 | 284846 | Yax, Colleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09468-MCR-GRJ | |
| 5782 | 284849 | Zupet, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09471-MCR-GRJ | |
| 5783 | 284878 | Blacknall, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09501-MCR-GRJ | |
| 5784 | 284886 | Luttrell, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-09509-MCR-GRJ |
| 5785 | 284895 | Waldron, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09518-MCR-GRJ | |
| 5786 | 284899 | Brownrigg, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09522-MCR-GRJ | |
| 5787 | 284920 | Vaughan, Herbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09543-MCR-GRJ | |
| 5788 | 284944 | Murray, Al | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09567-MCR-GRJ | |
| 5789 | 284957 | Roache, Thomas N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09579-MCR-GRJ | |
| 5790 | 284966 | Busano, Ben Theo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09588-MCR-GRJ | |
| 5791 | 284983 | Moore, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09604-MCR-GRJ | |
| 5792 | 284989 | Robinson, Ricky J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09610-MCR-GRJ | |
| 5793 | 284995 | Boyd, Randal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09616-MCR-GRJ | |
| 5794 | 285004 | Garza, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09625-MCR-GRJ | |
| 5795 | 285011 | Haston, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09632-MCR-GRJ | |
| 5796 | 285039 | Corley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10443-MCR-GRJ | |
| 5797 | 285042 | Fields, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10446-MCR-GRJ | |
| 5798 | 285043 | Henderson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10447-MCR-GRJ | |
| 5799 | 285053 | Aiken, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10457-MCR-GRJ | |
| 5800 | 285074 | Alvarez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10478-MCR-GRJ | |
| 5801 | 285102 | Hurst, Bradly D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10506-MCR-GRJ | |
| 5802 | 285123 | Neumann, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10527-MCR-GRJ | |
| 5803 | 285130 | Blanchette, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-10534-MCR-GRJ |
| 5804 | 285133 | Easley, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10537-MCR-GRJ | |
| 5805 | 285134 | Jackson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10538-MCR-GRJ | |
| 5806 | 285135 | Jones, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10539-MCR-GRJ | |
| 5807 | 285142 | Urruita, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10546-MCR-GRJ | |
| 5808 | 285144 | Voytilla, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10548-MCR-GRJ | |
| 5809 | 285147 | Aytch, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10551-MCR-GRJ | |
| 5810 | 285151 | Casalaspro, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07520-MCR-GRJ | |
| 5811 | 285208 | Zink, Steven M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07593-MCR-GRJ | |
| 5812 | 285218 | Curry, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07603-MCR-GRJ | |
| 5813 | 285238 | Paquette, Joseph Ernest A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07622-MCR-GRJ | |
| 5814 | 285275 | Jimenez, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07659-MCR-GRJ | |
| 5815 | 285292 | Villarreal, Hugo | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07676-MCR-GRJ |
| 5816 | 285520 | FORTUNAS, WESLEY | The Gori Law Firm, P.C. | 7:21-cv-04963-MCR-GRJ | |
| 5817 | 285524 | Rowan, Gwendylan | The Gori Law Firm, P.C. | 7:21-cv-04967-MCR-GRJ | |
| 5818 | 285527 | Smartt, Amina | The Gori Law Firm, P.C. | 7:21-cv-04970-MCR-GRJ | |
| 5819 | 285528 | Wilson, Leslie | The Gori Law Firm, P.C. | 7:21-cv-04971-MCR-GRJ | |
| 5820 | 285533 | MALONE, MARQUITA | The Gori Law Firm, P.C. | 7:21-cv-04976-MCR-GRJ | |
| 5821 | 285535 | BLAKE, GARRETT | The Gori Law Firm, P.C. | 7:21-cv-04978-MCR-GRJ | |
| 5822 | 285537 | HASKAMP, ERIC | The Gori Law Firm, P.C. | 7:21-cv-04980-MCR-GRJ | |
| 5823 | 285550 | BINN, TYLER | The Gori Law Firm, P.C. | 7:21-cv-04993-MCR-GRJ | |
| 5824 | 285552 | COLWELL, WARREN | The Gori Law Firm, P.C. | 7:21-cv-04995-MCR-GRJ | |
| 5825 | 285648 | Cooper, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07969-MCR-GRJ | |
| 5826 | 285649 | Harney, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07970-MCR-GRJ | |
| 5827 | 285652 | Zoll, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07973-MCR-GRJ | |
| 5828 | 285653 | Botzum, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07974-MCR-GRJ | |
| 5829 | 285656 | Torino, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07977-MCR-GRJ | |
| 5830 | 285658 | Winfrey, Von | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07979-MCR-GRJ | |
| 5831 | 285661 | Bowles, JBryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07982-MCR-GRJ | |
| 5832 | 285663 | Crews, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07984-MCR-GRJ | |
| 5833 | 285664 | Dykes, Crew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07985-MCR-GRJ | |
| 5834 | 285665 | Writesel, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07986-MCR-GRJ | |
| 5835 | 285667 | Johnson, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07988-MCR-GRJ | |
| 5836 | 285669 | Piepgrass, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07990-MCR-GRJ | |
| 5837 | 285673 | Komenda, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07992-MCR-GRJ | |
| 5838 | 285680 | Cardenas, Saul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08010-MCR-GRJ | |
| 5839 | 285684 | Bridgeford, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08019-MCR-GRJ | |
| 5840 | 285686 | Davis, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08023-MCR-GRJ | |
| 5841 | 285693 | Jensen, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08038-MCR-GRJ | |
| 5842 | 285694 | Anderson, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08040-MCR-GRJ | |
| 5843 | 285710 | Crombie, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08074-MCR-GRJ | |
| 5844 | 285715 | Dresser, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08085-MCR-GRJ | |
| 5845 | 285716 | Tolliver, Adrain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08087-MCR-GRJ | |
| 5846 | 285726 | Styles, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08102-MCR-GRJ | |
| 5847 | 285728 | Mireles, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08104-MCR-GRJ | |
| 5848 | 285730 | Pratt, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08106-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 5849 | 285734 | Delaney, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08110-MCR-GRJ | |
| 5850 | 285738 | Steinert, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08114-MCR-GRJ | |
| 5851 | 285751 | Boss, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08139-MCR-GRJ |
| 5852 | 285752 | Schafer, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08141-MCR-GRJ | |
| 5853 | 285755 | Parks, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08148-MCR-GRJ | |
| 5854 | 285766 | Holman, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08240-MCR-GRJ | |
| 5855 | 285768 | Culberson, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08245-MCR-GRJ | |
| 5856 | 285776 | Wright, Holden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08261-MCR-GRJ | |
| 5857 | 285779 | Yacques, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08264-MCR-GRJ | |
| 5858 | 285782 | Larkin, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08267-MCR-GRJ | |
| 5859 | 285783 | Lucas, Terah | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01359-MCR-GRJ |
| 5860 | 285785 | McKenzie, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08270-MCR-GRJ |
| 5861 | 285787 | Fisher, Cornell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08272-MCR-GRJ | |
| 5862 | 285788 | Vanik, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08273-MCR-GRJ | |
| 5863 | 285789 | Vaughn, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08274-MCR-GRJ | |
| 5864 | 285790 | Godbee, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08275-MCR-GRJ | |
| 5865 | 285791 | Marenda, Roland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08276-MCR-GRJ | |
| 5866 | 285793 | Cable, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08278-MCR-GRJ | |
| 5867 | 285794 | Verdejo, Rondia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08279-MCR-GRJ | |
| 5868 | 285795 | Landry, Veronica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08280-MCR-GRJ | |
| 5869 | 285796 | Stamper, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08281-MCR-GRJ | |
| 5870 | 285797 | Booth, Dave | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08282-MCR-GRJ | |
| 5871 | 285798 | Stewart, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08283-MCR-GRJ | |
| 5872 | 285801 | Miech, Gregory H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08286-MCR-GRJ | |
| 5873 | 285803 | Gardner, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08288-MCR-GRJ | |
| 5874 | 285804 | Murphly, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08289-MCR-GRJ | |
| 5875 | 285807 | MacFall, Desmond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08292-MCR-GRJ | |
| 5876 | 285809 | Weitzel, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08294-MCR-GRJ |
| 5877 | 285810 | Spielbusch, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08295-MCR-GRJ | |
| 5878 | 285811 | Patterson, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08296-MCR-GRJ | |
| 5879 | 285814 | Coffin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08299-MCR-GRJ | |
| 5880 | 285815 | Hicks, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08563-MCR-GRJ | |
| 5881 | 285828 | Mooney, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08312-MCR-GRJ | |
| 5882 | 285832 | Pearson, Julia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08316-MCR-GRJ | |
| 5883 | 285852 | Woodke, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08336-MCR-GRJ | |
| 5884 | 285853 | Tillett, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08337-MCR-GRJ | |
| 5885 | 285857 | Boren, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08341-MCR-GRJ | |
| 5886 | 285858 | Santiago, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08342-MCR-GRJ | |
| 5887 | 285874 | Howard, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08358-MCR-GRJ | |
| 5888 | 285876 | Burt, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08360-MCR-GRJ | |
| 5889 | 285878 | Forzani, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08362-MCR-GRJ | |
| 5890 | 285879 | Harris, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08363-MCR-GRJ | |
| 5891 | 285881 | Redmon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08365-MCR-GRJ | |
| 5892 | 285897 | Jean, Sheilah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08381-MCR-GRJ | |
| 5893 | 285904 | Hood, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08387-MCR-GRJ | |
| 5894 | 285907 | Mayhak, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08390-MCR-GRJ | |
| 5895 | 285918 | Pettinger, Lori | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08401-MCR-GRJ | |
| 5896 | 285925 | Castro, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08408-MCR-GRJ | |
| 5897 | 285930 | Mechler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08413-MCR-GRJ | |
| 5898 | 285931 | Pennycuick, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08414-MCR-GRJ | |
| 5899 | 285945 | Dingle, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08428-MCR-GRJ | |
| 5900 | 285946 | Wilcox, Mckay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08429-MCR-GRJ | |
| 5901 | 285951 | DeCoteau, Javelin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08434-MCR-GRJ | |
| 5902 | 285955 | Kandler, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08438-MCR-GRJ | |
| 5903 | 285975 | Moyer, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08458-MCR-GRJ | |
| 5904 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ | |
| 5905 | 286000 | Allen, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08483-MCR-GRJ | |
| 5906 | 286007 | James, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08490-MCR-GRJ | |
| 5907 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ | |
| 5908 | 286026 | Steen, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05144-MCR-GRJ | |
| 5909 | 286033 | Kent, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05151-MCR-GRJ | |
| 5910 | 286035 | Brown, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05153-MCR-GRJ | |
| 5911 | 286040 | France, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05158-MCR-GRJ | |
| 5912 | 286041 | Gunter, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05159-MCR-GRJ | |
| 5913 | 286044 | Hanson, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05162-MCR-GRJ | |
| 5914 | 286046 | Lee, Maisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05164-MCR-GRJ | |
| 5915 | 286060 | Griffiths, Miles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05178-MCR-GRJ |
| 5916 | 286062 | Castillo, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05180-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5917 | 286063 | Lebrecht, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05581-MCR-GRJ | |
| 5918 | 286069 | Jenkins, Brady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05587-MCR-GRJ | |
| 5919 | 286085 | Gamez, Jake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05603-MCR-GRJ | |
| 5920 | 286088 | Ferguson, Ardis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05605-MCR-GRJ | |
| 5921 | 286091 | LeBlanc, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05608-MCR-GRJ |
| 5922 | 286094 | Campoverde-Arevalo, Diego | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05613-MCR-GRJ | |
| 5923 | 286096 | Barnes, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05616-MCR-GRJ | |
| 5924 | 286104 | Frye, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05633-MCR-GRJ | |
| 5925 | 286126 | Jones, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05709-MCR-GRJ | |
| 5926 | 286135 | Crisp, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05726-MCR-GRJ | |
| 5927 | 286137 | Escalante, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05730-MCR-GRJ | |
| 5928 | 286143 | Groth, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05741-MCR-GRJ | |
| 5929 | 286171 | Berk, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05796-MCR-GRJ | |
| 5930 | 286174 | Salazar, Shamus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05902-MCR-GRJ | |
| 5931 | 286182 | Broeker, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05919-MCR-GRJ | |
| 5932 | 286186 | Pace, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05927-MCR-GRJ | |
| 5933 | 286187 | Smith, Caroline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05929-MCR-GRJ | |
| 5934 | 286189 | Suarez, Franco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05933-MCR-GRJ | |
| 5935 | 286198 | Grunenfelder, Russ | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05951-MCR-GRJ | |
| 5936 | 286201 | Bingham, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05957-MCR-GRJ | |
| 5937 | 286211 | Huddleston, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05977-MCR-GRJ | |
| 5938 | 286217 | Stickney, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05983-MCR-GRJ | |
| 5939 | 286219 | Meier, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05985-MCR-GRJ | |
| 5940 | 286224 | Burkholder, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05990-MCR-GRJ | |
| 5941 | 286234 | Morrow, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06000-MCR-GRJ | |
| 5942 | 286244 | Kuzora, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06010-MCR-GRJ | |
| 5943 | 286256 | Harmon, Elmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06023-MCR-GRJ | |
| 5944 | 286260 | Pierce, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06026-MCR-GRJ | |
| 5945 | 286261 | Shoesmith, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06027-MCR-GRJ | |
| 5946 | 286262 | Calderon, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06028-MCR-GRJ | |
| 5947 | 286264 | McDowell, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06030-MCR-GRJ | |
| 5948 | 286266 | Rivera, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06032-MCR-GRJ | |
| 5949 | 286269 | Metzgar, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06035-MCR-GRJ | |
| 5950 | 286271 | Tarson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06037-MCR-GRJ | |
| 5951 | 286277 | Redd, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06043-MCR-GRJ | |
| 5952 | 286278 | Spiger, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06044-MCR-GRJ | |
| 5953 | 286279 | Dickey, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06045-MCR-GRJ | |
| 5954 | 286290 | Mulholland, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06055-MCR-GRJ | |
| 5955 | 286291 | Simodi, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06056-MCR-GRJ | |
| 5956 | 286292 | Garner, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06057-MCR-GRJ | |
| 5957 | 286295 | Hoffmann, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06060-MCR-GRJ | |
| 5958 | 286296 | Siegfried, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06061-MCR-GRJ | |
| 5959 | 286299 | Ward, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06064-MCR-GRJ | |
| 5960 | 286301 | Mclean, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06066-MCR-GRJ | |
| 5961 | 286313 | Zaleski, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06253-MCR-GRJ | |
| 5962 | 286332 | Archie, Matilda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06292-MCR-GRJ | |
| 5963 | 286339 | Allinger, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06306-MCR-GRJ |
| 5964 | 286346 | LeClair, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06321-MCR-GRJ | |
| 5965 | 286347 | Joseph, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06323-MCR-GRJ |
| 5966 | 286353 | Ayalin, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06336-MCR-GRJ | |
| 5967 | 286355 | Sayer, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06340-MCR-GRJ | |
| 5968 | 286357 | Torres, Galipcio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06344-MCR-GRJ | |
| 5969 | 286378 | Harvey, Rodricus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06421-MCR-GRJ | |
| 5970 | 286405 | Munk, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06477-MCR-GRJ | |
| 5971 | 286414 | Wilmott, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06496-MCR-GRJ | |
| 5972 | 286416 | Settelen, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06500-MCR-GRJ | |
| 5973 | 286421 | Crane, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06511-MCR-GRJ | |
| 5974 | 286424 | Raper, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06517-MCR-GRJ | |
| 5975 | 286425 | Whipple, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06519-MCR-GRJ | |
| 5976 | 286428 | Britt, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06525-MCR-GRJ | |
| 5977 | 286430 | Tokarz, Vicky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06586-MCR-GRJ | |
| 5978 | 286431 | Robbins, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06588-MCR-GRJ | |
| 5979 | 286432 | Lemire, Loranne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06590-MCR-GRJ | |
| 5980 | 286441 | Staroska, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06606-MCR-GRJ | |
| 5981 | 286459 | Whitley, Dione | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06623-MCR-GRJ | |
| 5982 | 286463 | Soehl, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06627-MCR-GRJ | |
| 5983 | 286470 | Gregory, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06634-MCR-GRJ | |
| 5984 | 286483 | Waldrop, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06647-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5985 | 286491 | McClain, Remell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06655-MCR-GRJ | |
| 5986 | 286506 | Starks, Cleo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06670-MCR-GRJ | |
| 5987 | 286513 | Forest, Abdulah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06677-MCR-GRJ | |
| 5988 | 286515 | Annorh, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06679-MCR-GRJ | |
| 5989 | 286517 | Kriss, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06681-MCR-GRJ | |
| 5990 | 286521 | Brown, Dontra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06685-MCR-GRJ | |
| 5991 | 286525 | Renzi, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06689-MCR-GRJ | |
| 5992 | 286533 | Hammermeister, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06696-MCR-GRJ | |
| 5993 | 286543 | Snow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06706-MCR-GRJ | |
| 5994 | 286550 | McNeill, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06713-MCR-GRJ | |
| 5995 | 286554 | Seagreaves, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06717-MCR-GRJ | |
| 5996 | 286562 | White, Darel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07000-MCR-GRJ | |
| 5997 | 286565 | Embry, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07003-MCR-GRJ | |
| 5998 | 286566 | Ishaloum, Roubika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07004-MCR-GRJ | |
| 5999 | 286567 | Myhres, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07005-MCR-GRJ | |
| 6000 | 286580 | Walker, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07018-MCR-GRJ | |
| 6001 | 286585 | King, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07023-MCR-GRJ | |
| 6002 | 286600 | Robinson, Emerson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07038-MCR-GRJ | |
| 6003 | 286601 | Meehan, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07039-MCR-GRJ | |
| 6004 | 286602 | Richey, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07040-MCR-GRJ | |
| 6005 | 286659 | Bradley, Michael | Brent Coon & Associates | 7:21-cv-08582-MCR-GRJ | |
| 6006 | 286660 | Mure, Brandi | Brent Coon & Associates | | 7:21-cv-08583-MCR-GRJ |
| 6007 | 286661 | Verdusco, Joe | Brent Coon & Associates | | 7:21-cv-08584-MCR-GRJ |
| 6008 | 286858 | Ryan, John | Taylor Martino, P.C. | 7:21-cv-05052-MCR-GRJ | |
| 6009 | 287022 | Fugett, Michael | Carey Danis & Lowe | 7:21-cv-08670-MCR-GRJ | |
| 6010 | 287089 | Wilson, Michael | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-09743-MCR-GRJ | |
| 6011 | 287175 | Santos, Matheus | Heninger Garrison Davis, LLC | 7:21-cv-39944-MCR-GRJ | |
| 6012 | 287325 | Peterson, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-40086-MCR-GRJ | |
| 6013 | 287453 | Lopez, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40215-MCR-GRJ | |
| 6014 | 287651 | Billings, Donald | Bertram & Graf, L.L.C. | | 7:21-cv-08755-MCR-GRJ |
| 6015 | 288308 | LUDWICK, MATTHEW | The Gori Law Firm, P.C. | 7:21-cv-09897-MCR-GRJ | |
| 6016 | 288309 | ORTIZ, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-09898-MCR-GRJ | |
| 6017 | 288324 | HARRISON, STUART | The Gori Law Firm, P.C. | 7:21-cv-09913-MCR-GRJ | |
| 6018 | 288327 | MARTIN, ALEXANDER | The Gori Law Firm, P.C. | 7:21-cv-09916-MCR-GRJ | |
| 6019 | 288346 | Riggens, Devon | The Gori Law Firm, P.C. | 7:21-cv-09935-MCR-GRJ | |
| 6020 | 288433 | Lane, Ronald | Morgan & Morgan | 7:21-cv-40272-MCR-GRJ | |
| 6021 | 288504 | Thompson, Marcus | Morgan & Morgan | | 7:21-cv-13201-MCR-GRJ |
| 6022 | 288576 | Williams, Dace Allan | Parafinczuk Wolf, P.A. | | 7:21-cv-10607-MCR-GRJ |
| 6023 | 288587 | Sokolowski, Susan | Parafinczuk Wolf, P.A. | | 7:21-cv-10618-MCR-GRJ |
| 6024 | 288633 | Childo, Janet Ursula | Parafinczuk Wolf, P.A. | 7:21-cv-10664-MCR-GRJ | |
| 6025 | 288634 | Zoeller, Brandon | Parafinczuk Wolf, P.A. | 7:21-cv-10665-MCR-GRJ | |
| 6026 | 288677 | Scalf, Daniel | Pulaski Law Firm, PLLC | 7:21-cv-11087-MCR-GRJ | |
| 6027 | 288680 | Thomas, Charles | Pulaski Law Firm, PLLC | 7:21-cv-11089-MCR-GRJ | |
| 6028 | 288682 | Seidel, Robert | Pulaski Law Firm, PLLC | 7:21-cv-11091-MCR-GRJ | |
| 6029 | 288683 | McNulty, Shawn | Pulaski Law Firm, PLLC | 7:21-cv-11092-MCR-GRJ | |
| 6030 | 288684 | Stough, Eddie | Pulaski Law Firm, PLLC | 7:21-cv-11093-MCR-GRJ | |
| 6031 | 288691 | Harleman, Joseph | Pulaski Law Firm, PLLC | 7:21-cv-11100-MCR-GRJ | |
| 6032 | 288693 | Kyle, Tyrrell | Pulaski Law Firm, PLLC | 7:21-cv-11102-MCR-GRJ | |
| 6033 | 288696 | Green, Jamahl | Pulaski Law Firm, PLLC | 7:21-cv-11105-MCR-GRJ | |
| 6034 | 288703 | Barron, Cristian | Pulaski Law Firm, PLLC | | 7:21-cv-11112-MCR-GRJ |
| 6035 | 288710 | Mccool, Robert | Pulaski Law Firm, PLLC | 7:21-cv-11119-MCR-GRJ | |
| 6036 | 288723 | Toro, Edwin | Pulaski Law Firm, PLLC | 7:21-cv-11132-MCR-GRJ | |
| 6037 | 288725 | Darnell, David | Pulaski Law Firm, PLLC | 7:21-cv-11134-MCR-GRJ | |
| 6038 | 288730 | Rhamdas, Phillip | Pulaski Law Firm, PLLC | 7:21-cv-11139-MCR-GRJ | |
| 6039 | 288732 | Snead, Calvin | Pulaski Law Firm, PLLC | 7:21-cv-11141-MCR-GRJ | |
| 6040 | 288735 | Lambert, Richard | Pulaski Law Firm, PLLC | 7:21-cv-11144-MCR-GRJ | |
| 6041 | 288761 | Howard, Twand | Pulaski Law Firm, PLLC | | 7:21-cv-11170-MCR-GRJ |
| 6042 | 288766 | Green, Kaleb | Pulaski Law Firm, PLLC | 7:21-cv-11175-MCR-GRJ | |
| 6043 | 288768 | Martinez, Lenox | Pulaski Law Firm, PLLC | 7:21-cv-11177-MCR-GRJ | |
| 6044 | 288776 | Schneibel, Joshua | Pulaski Law Firm, PLLC | 7:21-cv-11183-MCR-GRJ | |
| 6045 | 288782 | Clark, Gary | Pulaski Law Firm, PLLC | 7:21-cv-11189-MCR-GRJ | |
| 6046 | 288783 | Chomina, Stanley | Pulaski Law Firm, PLLC | 7:21-cv-11190-MCR-GRJ | |
| 6047 | 288797 | Arevalo, Charles | Pulaski Law Firm, PLLC | 7:21-cv-11204-MCR-GRJ | |
| 6048 | 288801 | Vatterodt, John | Pulaski Law Firm, PLLC | 7:21-cv-11208-MCR-GRJ | |
| 6049 | 288803 | Johnson, Dallas | Pulaski Law Firm, PLLC | 7:21-cv-11210-MCR-GRJ | |
| 6050 | 288807 | Romph, Spencer | Pulaski Law Firm, PLLC | 7:21-cv-11214-MCR-GRJ | |
| 6051 | 288809 | Zinn, Milton | Pulaski Law Firm, PLLC | 7:21-cv-11216-MCR-GRJ | |
| 6052 | 288812 | Seegobin, Carlos | Pulaski Law Firm, PLLC | 7:21-cv-11219-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6053 | 288822 | Smith, Melvin | Pulaski Law Firm, PLLC | 7:21-cv-11229-MCR-GRJ | |
| 6054 | 288823 | Walpole, Leticia | Pulaski Law Firm, PLLC | 7:21-cv-11230-MCR-GRJ | |
| 6055 | 288824 | Seaver, Shawn | Pulaski Law Firm, PLLC | 7:21-cv-11231-MCR-GRJ | |
| 6056 | 288827 | Aldrich, Stephen | Pulaski Law Firm, PLLC | 7:21-cv-11234-MCR-GRJ | |
| 6057 | 288830 | Cohn, Robert | Pulaski Law Firm, PLLC | 7:21-cv-11237-MCR-GRJ | |
| 6058 | 288831 | Davis, Robert | Pulaski Law Firm, PLLC | 7:21-cv-11238-MCR-GRJ | |
| 6059 | 288844 | Minton, Thomas | Pulaski Law Firm, PLLC | 7:21-cv-11251-MCR-GRJ | |
| 6060 | 288849 | Roberts, Rawle | Pulaski Law Firm, PLLC | 7:21-cv-11256-MCR-GRJ | |
| 6061 | 288854 | Culler, Frederick | Pulaski Law Firm, PLLC | 7:21-cv-11261-MCR-GRJ | |
| 6062 | 288860 | Reynolds, Demetrius | Pulaski Law Firm, PLLC | 7:21-cv-11267-MCR-GRJ | |
| 6063 | 288863 | Williams, Julius | Pulaski Law Firm, PLLC | 7:21-cv-11270-MCR-GRJ | |
| 6064 | 288877 | Depotty, Patrick | Pulaski Law Firm, PLLC | 7:21-cv-11284-MCR-GRJ | |
| 6065 | 288880 | Stanfield, Tim | Pulaski Law Firm, PLLC | 7:21-cv-11287-MCR-GRJ | |
| 6066 | 288887 | Rey, Maikel | Pulaski Law Firm, PLLC | 7:21-cv-11293-MCR-GRJ | |
| 6067 | 288893 | Orrico, Brian | Pulaski Law Firm, PLLC | 7:21-cv-11299-MCR-GRJ | |
| 6068 | 288897 | Hamilton, Shawn | Pulaski Law Firm, PLLC | 7:21-cv-11303-MCR-GRJ | |
| 6069 | 288903 | Martinez, Victor | Pulaski Law Firm, PLLC | 7:21-cv-11309-MCR-GRJ | |
| 6070 | 288908 | Estep, Philip | Pulaski Law Firm, PLLC | | 7:21-cv-11313-MCR-GRJ |
| 6071 | 288915 | Kull, Karen | Pulaski Law Firm, PLLC | 7:21-cv-11320-MCR-GRJ | |
| 6072 | 288920 | Johnson, Jordan | Pulaski Law Firm, PLLC | 7:21-cv-11324-MCR-GRJ | |
| 6073 | 288922 | Lytle, Chris | Pulaski Law Firm, PLLC | 7:21-cv-11326-MCR-GRJ | |
| 6074 | 288924 | Sena, Gabriel D. | Pulaski Law Firm, PLLC | 7:21-cv-11328-MCR-GRJ | |
| 6075 | 288927 | Garcia, Sammy | Pulaski Law Firm, PLLC | 7:21-cv-11330-MCR-GRJ | |
| 6076 | 288929 | Tillotta, Todd | Pulaski Law Firm, PLLC | 7:21-cv-11334-MCR-GRJ | |
| 6077 | 288931 | Mendez, Alberto | Pulaski Law Firm, PLLC | 7:21-cv-11336-MCR-GRJ | |
| 6078 | 288934 | Sharp Morgan, Donald | Pulaski Law Firm, PLLC | | 7:21-cv-11339-MCR-GRJ |
| 6079 | 288936 | Glover, Joshua | Pulaski Law Firm, PLLC | 7:21-cv-11341-MCR-GRJ | |
| 6080 | 288944 | Newton, Donald | Pulaski Law Firm, PLLC | 7:21-cv-11349-MCR-GRJ | |
| 6081 | 288951 | King, Joseph | Pulaski Law Firm, PLLC | | 7:21-cv-11356-MCR-GRJ |
| 6082 | 288960 | Southwell, Linzey | Pulaski Law Firm, PLLC | 7:21-cv-11365-MCR-GRJ | |
| 6083 | 288963 | Mendez, Daniel | Pulaski Law Firm, PLLC | 7:21-cv-11368-MCR-GRJ | |
| 6084 | 289257 | Dean, Christina | The Kuykendall Group LLc | | 7:21-cv-10229-MCR-GRJ |
| 6085 | 289262 | Simmons, Michael | The Kuykendall Group LLc | 7:21-cv-10234-MCR-GRJ | |
| 6086 | 289269 | Dodd, Sterling | The Kuykendall Group LLc | | 7:21-cv-10241-MCR-GRJ |
| 6087 | 289313 | Cummings, Dante | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:21-cv-10278-MCR-GRJ |
| 6088 | 289374 | Phelps, Christopher | TorHoerman Law LLC | | 7:21-cv-11490-MCR-GRJ |
| 6089 | 289615 | Barberio, Victor M | Alexander Law Group, PLC | 7:21-cv-11667-MCR-GRJ | |
| 6090 | 289628 | Brant, Larry | Alexander Law Group, PLC | | 7:21-cv-11691-MCR-GRJ |
| 6091 | 289633 | Bruette, Joseph | Alexander Law Group, PLC | 7:21-cv-11696-MCR-GRJ | |
| 6092 | 289646 | Chu, Man W | Alexander Law Group, PLC | 7:21-cv-11709-MCR-GRJ | |
| 6093 | 289650 | Collins, John | Alexander Law Group, PLC | | 7:21-cv-11713-MCR-GRJ |
| 6094 | 289651 | Cordell, William C | Alexander Law Group, PLC | | 7:21-cv-11714-MCR-GRJ |
| 6095 | 289661 | Dugger, Daniel | Alexander Law Group, PLC | 7:21-cv-11724-MCR-GRJ | |
| 6096 | 289662 | Dumas, Jason | Alexander Law Group, PLC | | 7:21-cv-11725-MCR-GRJ |
| 6097 | 289667 | Estrada, Maria | Alexander Law Group, PLC | | 7:21-cv-11730-MCR-GRJ |
| 6098 | 289677 | Githinji, Kim | Alexander Law Group, PLC | 7:21-cv-11740-MCR-GRJ | |
| 6099 | 289678 | Glass, Kelvin | Alexander Law Group, PLC | 7:21-cv-11741-MCR-GRJ | |
| 6100 | 289679 | Gonzalez, Juan Ortiz | Alexander Law Group, PLC | 7:21-cv-11742-MCR-GRJ | |
| 6101 | 289681 | Goris, Ken | Alexander Law Group, PLC | 7:21-cv-11744-MCR-GRJ | |
| 6102 | 289688 | Heimann, Clayton | Alexander Law Group, PLC | 7:21-cv-11751-MCR-GRJ | |
| 6103 | 289691 | Hester, Justin M | Alexander Law Group, PLC | 7:21-cv-11754-MCR-GRJ | |
| 6104 | 289705 | Leyrer, William | Alexander Law Group, PLC | 7:21-cv-11768-MCR-GRJ | |
| 6105 | 289713 | McMahon, Ed | Alexander Law Group, PLC | 7:21-cv-11776-MCR-GRJ | |
| 6106 | 289723 | Page, Denise | Alexander Law Group, PLC | 7:21-cv-11786-MCR-GRJ | |
| 6107 | 289727 | Perez, Carlyle | Alexander Law Group, PLC | 7:21-cv-11790-MCR-GRJ | |
| 6108 | 289733 | Rau, Burnell | Alexander Law Group, PLC | | 7:21-cv-11796-MCR-GRJ |
| 6109 | 289735 | Robinson, Leviticus | Alexander Law Group, PLC | 7:21-cv-11798-MCR-GRJ | |
| 6110 | 289743 | Schaefer, Joseph T | Alexander Law Group, PLC | 7:21-cv-11806-MCR-GRJ | |
| 6111 | 289744 | Scott, Jeffrey | Alexander Law Group, PLC | 7:21-cv-11807-MCR-GRJ | |
| 6112 | 289747 | Simpson, Kevin | Alexander Law Group, PLC | 7:21-cv-11810-MCR-GRJ | |
| 6113 | 289749 | Smith, Scott | Alexander Law Group, PLC | 7:21-cv-11812-MCR-GRJ | |
| 6114 | 289758 | Turner, Orrin | Alexander Law Group, PLC | 7:21-cv-11820-MCR-GRJ | |
| 6115 | 289770 | Woodall, Douglas | Alexander Law Group, PLC | 7:21-cv-11832-MCR-GRJ | |
| 6116 | 289939 | Coberley, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13205-MCR-GRJ | |
| 6117 | 289940 | Morrissey, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13206-MCR-GRJ | |
| 6118 | 289942 | Smith, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13208-MCR-GRJ | |
| 6119 | 289943 | Burrell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13209-MCR-GRJ | |
| 6120 | 289946 | Anderson, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13212-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6121 | 289952 | Rogers, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13217-MCR-GRJ | |
| 6122 | 289954 | Brown, Shelvy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13219-MCR-GRJ | |
| 6123 | 289955 | Brown, Andreana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13220-MCR-GRJ | |
| 6124 | 289962 | Demers, Wilfred Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13227-MCR-GRJ | |
| 6125 | 289966 | Hample, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13231-MCR-GRJ | |
| 6126 | 289986 | Wahlgren, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13251-MCR-GRJ | |
| 6127 | 289988 | Van-Roekel, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13253-MCR-GRJ | |
| 6128 | 290012 | Houck, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13276-MCR-GRJ | |
| 6129 | 290013 | Wright, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13277-MCR-GRJ | |
| 6130 | 290015 | Simpson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13278-MCR-GRJ | |
| 6131 | 290017 | Williams, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13280-MCR-GRJ | |
| 6132 | 290018 | Obra, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13281-MCR-GRJ | |
| 6133 | 290021 | Silbernagel, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13284-MCR-GRJ | |
| 6134 | 290022 | Reyes, Conrado | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ | |
| 6135 | 290024 | Wentzel, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13286-MCR-GRJ | |
| 6136 | 290025 | Eison, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13287-MCR-GRJ | |
| 6137 | 290027 | Myers, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13289-MCR-GRJ | |
| 6138 | 290038 | Fortner, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13299-MCR-GRJ | |
| 6139 | 290046 | Rodgers, Ramoan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13306-MCR-GRJ | |
| 6140 | 290058 | Williamson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13317-MCR-GRJ | |
| 6141 | 290059 | Hickson, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13318-MCR-GRJ | |
| 6142 | 290061 | Glenn, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13320-MCR-GRJ | |
| 6143 | 290064 | Riley, Jonathon Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13323-MCR-GRJ | |
| 6144 | 290067 | Beer, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13326-MCR-GRJ | |
| 6145 | 290076 | Beverly, Brenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13335-MCR-GRJ | |
| 6146 | 290084 | Williams, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13343-MCR-GRJ | |
| 6147 | 290100 | Martin, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14040-MCR-GRJ | |
| 6148 | 290106 | Ciciora, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14046-MCR-GRJ | |
| 6149 | 290107 | Sanchez, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14048-MCR-GRJ | |
| 6150 | 290116 | Sheppard, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14066-MCR-GRJ | |
| 6151 | 290119 | Stout, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14073-MCR-GRJ | |
| 6152 | 290122 | Cartier, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14079-MCR-GRJ |
| 6153 | 290123 | Morrow, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14081-MCR-GRJ | |
| 6154 | 290131 | Bull, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14098-MCR-GRJ | |
| 6155 | 290137 | Owen, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14110-MCR-GRJ | |
| 6156 | 290147 | Fincher, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14131-MCR-GRJ | |
| 6157 | 290158 | Klascius, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14163-MCR-GRJ | |
| 6158 | 290165 | Stephens, Rohan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14169-MCR-GRJ | |
| 6159 | 290191 | Stopnik, Brennan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14192-MCR-GRJ | |
| 6160 | 290205 | Claus, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14205-MCR-GRJ | |
| 6161 | 290213 | Rivotdelvalle, Elthon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14474-MCR-GRJ | |
| 6162 | 290214 | Dugan, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14476-MCR-GRJ | |
| 6163 | 290217 | Carroll, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14482-MCR-GRJ | |
| 6164 | 290223 | Whitley, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14490-MCR-GRJ | |
| 6165 | 290226 | Kilgore, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14496-MCR-GRJ | |
| 6166 | 290253 | Atkinson, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14950-MCR-GRJ |
| 6167 | 290255 | Manning, Barkett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14952-MCR-GRJ | |
| 6168 | 290256 | Colin, Judy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14953-MCR-GRJ | |
| 6169 | 290264 | Walsh, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14961-MCR-GRJ | |
| 6170 | 290268 | Byrd, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14966-MCR-GRJ | |
| 6171 | 290289 | Doran, Bradford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15018-MCR-GRJ | |
| 6172 | 290293 | Whalen, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15032-MCR-GRJ | |
| 6173 | 290306 | BonDurant, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15067-MCR-GRJ | |
| 6174 | 290309 | Oliver, Tehron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15076-MCR-GRJ | |
| 6175 | 290311 | Ernst, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15082-MCR-GRJ | |
| 6176 | 290317 | Oakley, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15102-MCR-GRJ | |
| 6177 | 290322 | Butler, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15667-MCR-GRJ | |
| 6178 | 290357 | Boyd, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15702-MCR-GRJ | |
| 6179 | 290358 | Kramer, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15703-MCR-GRJ | |
| 6180 | 290382 | Himelspach, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16376-MCR-GRJ | |
| 6181 | 290403 | Wilks, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16395-MCR-GRJ | |
| 6182 | 290411 | O'donnell, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16403-MCR-GRJ | |
| 6183 | 290426 | Tzegaegbe, Dina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16418-MCR-GRJ | |
| 6184 | 290439 | Mckinney, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16430-MCR-GRJ | |
| 6185 | 290446 | Ferrer, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16437-MCR-GRJ | |
| 6186 | 290447 | Lieto, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16438-MCR-GRJ |
| 6187 | 290450 | Caputo, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16443-MCR-GRJ | |
| 6188 | 290461 | Gomez, Johann | Brent Coon & Associates | | 7:21-cv-12588-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6189 | 290538 | Melendrez, Adolfo | Brent Coon & Associates | 7:21-cv-12664-MCR-GRJ | |
| 6190 | 290539 | Miller, Nicholas | Brent Coon & Associates | | 7:21-cv-12665-MCR-GRJ |
| 6191 | 290540 | Nanquil, Richelle | Brent Coon & Associates | | 7:21-cv-12666-MCR-GRJ |
| 6192 | 290569 | Currington, Andrew | Brent Coon & Associates | | 7:21-cv-12695-MCR-GRJ |
| 6193 | 291401 | Conley, Gregory | Nabers Law Firm, PLLC | 7:21-cv-11928-MCR-GRJ | |
| 6194 | 291665 | Ounan, Mark | Nabers Law Firm, PLLC | 7:21-cv-12193-MCR-GRJ | |
| 6195 | 292070 | Hicks, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12456-MCR-GRJ | |
| 6196 | 292183 | Ellis, Jeffery | Laminack Pirtle & Martines | | 7:21-cv-13408-MCR-GRJ |
| 6197 | 292492 | EDWARDS, KENNETH | Morgan & Morgan | 7:21-cv-19767-MCR-GRJ | |
| 6198 | 292658 | Reams, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13522-MCR-GRJ | |
| 6199 | 292691 | Martin, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13553-MCR-GRJ | |
| 6200 | 292692 | Addenbrooke, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13554-MCR-GRJ | |
| 6201 | 292713 | Vidaurri, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13575-MCR-GRJ | |
| 6202 | 292723 | DeLeon, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13585-MCR-GRJ |
| 6203 | 292724 | Michelbook, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13586-MCR-GRJ | |
| 6204 | 292728 | Hof, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13590-MCR-GRJ | |
| 6205 | 292734 | Polis, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13596-MCR-GRJ | |
| 6206 | 292739 | Burkhardt, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13601-MCR-GRJ | |
| 6207 | 292749 | Tanner, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13610-MCR-GRJ |
| 6208 | 292750 | Fremault, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13611-MCR-GRJ | |
| 6209 | 292777 | Wary, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13633-MCR-GRJ | |
| 6210 | 292802 | Turner, Ira | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24292-MCR-GRJ | |
| 6211 | 292803 | Smith, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13653-MCR-GRJ | |
| 6212 | 292816 | Olson, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24292-MCR-GRJ | |
| 6213 | 292839 | Mickle, Wylie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13686-MCR-GRJ | |
| 6214 | 292848 | Wheeler, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13695-MCR-GRJ | |
| 6215 | 292864 | Kincaid, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13708-MCR-GRJ | |
| 6216 | 292917 | Garcia, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13758-MCR-GRJ |
| 6217 | 292936 | Hand, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24301-MCR-GRJ | |
| 6218 | 292951 | Krieger, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13790-MCR-GRJ | |
| 6219 | 292959 | Turner, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24304-MCR-GRJ | |
| 6220 | 293019 | Ellis, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13846-MCR-GRJ | |
| 6221 | 293022 | Hackley, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16948-MCR-GRJ | |
| 6222 | 293039 | Orejuela, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13861-MCR-GRJ | |
| 6223 | 293060 | Anderson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13882-MCR-GRJ | |
| 6224 | 293061 | McDonald, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24313-MCR-GRJ | |
| 6225 | 293082 | Watson, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13901-MCR-GRJ | |
| 6226 | 293118 | Terry, Keenen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13936-MCR-GRJ | |
| 6227 | 293119 | Ambron, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13937-MCR-GRJ | |
| 6228 | 293120 | Buzzard, Max | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13938-MCR-GRJ | |
| 6229 | 293123 | Edwards, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16950-MCR-GRJ | |
| 6230 | 293132 | Peterson, Stepfan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13949-MCR-GRJ | |
| 6231 | 293148 | Copeland, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13962-MCR-GRJ | |
| 6232 | 293149 | Glenn, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13963-MCR-GRJ | |
| 6233 | 293164 | Rocha, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13977-MCR-GRJ | |
| 6234 | 293176 | Courtemanche, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13993-MCR-GRJ | |
| 6235 | 293187 | Nicholson, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14000-MCR-GRJ | |
| 6236 | 293212 | Avila, Andy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14024-MCR-GRJ | |
| 6237 | 293322 | Wallis, Carl | Brent Coon & Associates | | 7:21-cv-12970-MCR-GRJ |
| 6238 | 293326 | Zamora, Juan Manuel | Brent Coon & Associates | 7:21-cv-12974-MCR-GRJ | |
| 6239 | 293356 | Swetland, Bradley | Brent Coon & Associates | 7:21-cv-13004-MCR-GRJ | |
| 6240 | 293694 | PETERSON, ROY | The Gori Law Firm, P.C. | 7:21-cv-14063-MCR-GRJ | |
| 6241 | 293723 | HUTCHISON, ANTHONY | The Gori Law Firm, P.C. | 7:21-cv-14119-MCR-GRJ | |
| 6242 | 293724 | HARRIS, CHRISTOPHER | The Gori Law Firm, P.C. | 7:21-cv-14120-MCR-GRJ | |
| 6243 | 293732 | CLEM, BRIAN | The Gori Law Firm, P.C. | 7:21-cv-14136-MCR-GRJ | |
| 6244 | 294023 | Blanco, Jose L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17119-MCR-GRJ | |
| 6245 | 294045 | Goode, Agnes Florence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17163-MCR-GRJ | |
| 6246 | 294095 | Hughes, Quinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17266-MCR-GRJ | |
| 6247 | 294275 | Aficial, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17710-MCR-GRJ | |
| 6248 | 294438 | Kargon, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18089-MCR-GRJ | |
| 6249 | 294479 | Santana de Jesus, Jose David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18200-MCR-GRJ | |
| 6250 | 294491 | Webb, Nathaniel Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18227-MCR-GRJ | |
| 6251 | 294494 | Chain, Semi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18234-MCR-GRJ | |
| 6252 | 294503 | Wells, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18252-MCR-GRJ |
| 6253 | 294520 | Dyer, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18286-MCR-GRJ | |
| 6254 | 294530 | Heyward, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18403-MCR-GRJ | |
| 6255 | 294531 | Hill, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18405-MCR-GRJ | |
| 6256 | 294548 | Barton, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18440-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6257 | 294575 | Carino, Paulo Mendoza | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18496-MCR-GRJ | |
| 6258 | 294588 | Landolfi, Dominick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18523-MCR-GRJ | |
| 6259 | 294622 | Van Houten, Robert Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18591-MCR-GRJ | |
| 6260 | 294623 | Wingate, Krystal R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18593-MCR-GRJ | |
| 6261 | 294625 | Bertani, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18597-MCR-GRJ | |
| 6262 | 294634 | Zachary, Lavell D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18615-MCR-GRJ | |
| 6263 | 294647 | Owens, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18642-MCR-GRJ | |
| 6264 | 294655 | Bossa, William Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18658-MCR-GRJ | |
| 6265 | 294670 | Sodre, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18687-MCR-GRJ | |
| 6266 | 294923 | Keith, Jeremy Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19250-MCR-GRJ | |
| 6267 | 295088 | Pharis, Richard Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16854-MCR-GRJ | |
| 6268 | 295404 | Stevenson, Mary-Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17404-MCR-GRJ |
| 6269 | 295433 | Bullard, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17445-MCR-GRJ | |
| 6270 | 295604 | Francis, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17727-MCR-GRJ | |
| 6271 | 295823 | Wells, Tyrone Cyrus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18111-MCR-GRJ | |
| 6272 | 295865 | Plotnitskiy, Boris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18187-MCR-GRJ | |
| 6273 | 295902 | Hawley-Webb, Daniel Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18263-MCR-GRJ | |
| 6274 | 296447 | BEN-ISRAEL, MATTATHIAS | Nabers Law Firm, PLLC | 7:21-cv-14419-MCR-GRJ | |
| 6275 | 296934 | Finley, Douglas | Nabers Law Firm, PLLC | | 7:21-cv-14931-MCR-GRJ |
| 6276 | 297086 | Guthrie, Vance | Nabers Law Firm, PLLC | 7:21-cv-15299-MCR-GRJ | |
| 6277 | 297166 | HERRERA, SERGIO | Nabers Law Firm, PLLC | | 7:21-cv-15465-MCR-GRJ |
| 6278 | 297171 | Hessler, Matt Alan | Nabers Law Firm, PLLC | | 7:21-cv-15475-MCR-GRJ |
| 6279 | 297598 | Miller, Franklin Karl | Nabers Law Firm, PLLC | 7:21-cv-15269-MCR-GRJ | |
| 6280 | 297745 | Palmbos, Stephen | Nabers Law Firm, PLLC | 7:21-cv-15535-MCR-GRJ | |
| 6281 | 297822 | Porter, Grady | Nabers Law Firm, PLLC | 7:21-cv-15612-MCR-GRJ | |
| 6282 | 298025 | Schaffer, Matthew Amodeo | Nabers Law Firm, PLLC | 7:21-cv-15860-MCR-GRJ | |
| 6283 | 298181 | STRUEMKE, WILLIAM | Nabers Law Firm, PLLC | 7:21-cv-16091-MCR-GRJ | |
| 6284 | 298187 | Sullivan, Morgan | Nabers Law Firm, PLLC | 7:21-cv-16102-MCR-GRJ | |
| 6285 | 298188 | Sumilhig, Freddie | Nabers Law Firm, PLLC | | 7:21-cv-16104-MCR-GRJ |
| 6286 | 298191 | Summerville, William | Nabers Law Firm, PLLC | 7:21-cv-16110-MCR-GRJ | |
| 6287 | 298192 | Surgeon, Cecil O'Neil | Nabers Law Firm, PLLC | 7:21-cv-16112-MCR-GRJ | |
| 6288 | 298207 | Tam, Wood M. | Nabers Law Firm, PLLC | 7:21-cv-16142-MCR-GRJ | |
| 6289 | 298215 | Tate, David | Nabers Law Firm, PLLC | 7:21-cv-16159-MCR-GRJ | |
| 6290 | 298224 | TEMPLE, DEREK | Nabers Law Firm, PLLC | 7:21-cv-16442-MCR-GRJ | |
| 6291 | 298226 | Terez, Elaine | Nabers Law Firm, PLLC | 7:21-cv-16446-MCR-GRJ | |
| 6292 | 298229 | Thomas, Michael | Nabers Law Firm, PLLC | 7:21-cv-16449-MCR-GRJ | |
| 6293 | 298232 | THOMAS, DARRYL EARL | Nabers Law Firm, PLLC | 7:21-cv-16452-MCR-GRJ | |
| 6294 | 298242 | Thompson, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-16462-MCR-GRJ | |
| 6295 | 298246 | Tiller, Marchaund Lomont | Nabers Law Firm, PLLC | 7:21-cv-16466-MCR-GRJ | |
| 6296 | 298247 | Tilley, Cody John | Nabers Law Firm, PLLC | 7:21-cv-16467-MCR-GRJ | |
| 6297 | 298253 | Touchette, Kirby | Nabers Law Firm, PLLC | 7:21-cv-16473-MCR-GRJ | |
| 6298 | 298262 | Trybus, Angela | Nabers Law Firm, PLLC | 7:21-cv-16482-MCR-GRJ | |
| 6299 | 298278 | Valencia, David | Nabers Law Firm, PLLC | | 7:21-cv-16498-MCR-GRJ |
| 6300 | 298288 | Vandevelde, Shane Michael | Nabers Law Firm, PLLC | 7:21-cv-16508-MCR-GRJ | |
| 6301 | 298290 | Vandyk, Joel | Nabers Law Firm, PLLC | 7:21-cv-16510-MCR-GRJ | |
| 6302 | 298303 | Vicks, Herman | Nabers Law Firm, PLLC | 7:21-cv-16523-MCR-GRJ | |
| 6303 | 298305 | VIGUE, KENNETH | Nabers Law Firm, PLLC | 7:21-cv-16525-MCR-GRJ | |
| 6304 | 298309 | Vines, Demetrice | Nabers Law Firm, PLLC | | 7:21-cv-16529-MCR-GRJ |
| 6305 | 298311 | Vogel, Justin | Nabers Law Firm, PLLC | 7:21-cv-16531-MCR-GRJ | |
| 6306 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ | |
| 6307 | 298329 | Walton, Wave | Nabers Law Firm, PLLC | 7:21-cv-16549-MCR-GRJ | |
| 6308 | 298340 | Watts, Harry | Nabers Law Firm, PLLC | 7:21-cv-16560-MCR-GRJ | |
| 6309 | 298342 | Weaver, David Evans | Nabers Law Firm, PLLC | 7:21-cv-16562-MCR-GRJ | |
| 6310 | 298362 | Whipple, Kyle | Nabers Law Firm, PLLC | 7:21-cv-16582-MCR-GRJ | |
| 6311 | 298389 | Williams, Evan A. | Nabers Law Firm, PLLC | 7:21-cv-16609-MCR-GRJ | |
| 6312 | 298413 | Wise, Steven Ray | Nabers Law Firm, PLLC | | 7:21-cv-16633-MCR-GRJ |
| 6313 | 298424 | Woodward, Nathan James | Nabers Law Firm, PLLC | 7:21-cv-16644-MCR-GRJ | |
| 6314 | 298438 | Wright, Seth Christopher | Nabers Law Firm, PLLC | 7:21-cv-16658-MCR-GRJ | |
| 6315 | 298439 | Wucher, Andrew | Nabers Law Firm, PLLC | 7:21-cv-16659-MCR-GRJ | |
| 6316 | 298444 | Yaggi, Michael Richard | Nabers Law Firm, PLLC | 7:21-cv-16664-MCR-GRJ | |
| 6317 | 298448 | Yeager, Byron | Nabers Law Firm, PLLC | 7:21-cv-16668-MCR-GRJ | |
| 6318 | 299363 | ARIAS, JONATHAN | Simmons Hanly Conroy | 7:21-cv-19426-MCR-GRJ | |
| 6319 | 299938 | McKeown, Christopher | Heninger Garrison Davis, LLC | | 7:21-cv-41208-MCR-GRJ |
| 6320 | 300722 | Escalante, Salvador | Carey Danis & Lowe | | 7:21-cv-19468-MCR-GRJ |
| 6321 | 300723 | Garcia, Angel | Carey Danis & Lowe | 7:21-cv-19469-MCR-GRJ | |
| 6322 | 300794 | Albert, Dennis E. | Danziger & De Llano | 7:21-cv-19540-MCR-GRJ | |
| 6323 | 300835 | Kiene, Shawn J. | Danziger & De Llano | 7:21-cv-19581-MCR-GRJ | |
| 6324 | 300885 | Alvarado, Julian | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21747-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6325 | 300942 | Lerma, Felipe | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21804-MCR-GRJ |
| 6326 | 300951 | May, Phillip | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21813-MCR-GRJ | |
| 6327 | 300962 | Nunez, Antonio | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21824-MCR-GRJ | |
| 6328 | 300964 | ONeill, Nicholas Thomas | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21826-MCR-GRJ |
| 6329 | 300978 | Roberts, Morgan | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21840-MCR-GRJ |
| 6330 | 301033 | Glenn, Tammy | The Gori Law Firm, P.C. | 7:21-cv-20938-MCR-GRJ | |
| 6331 | 301047 | KISS, STEVEN | The Gori Law Firm, P.C. | 7:21-cv-20951-MCR-GRJ | |
| 6332 | 301054 | Ranallo, Clay | The Gori Law Firm, P.C. | 7:21-cv-20957-MCR-GRJ | |
| 6333 | 301069 | Williams, Tavaris | The Gori Law Firm, P.C. | 7:21-cv-20968-MCR-GRJ | |
| 6334 | 301083 | Daker, Nathaniel | The Gori Law Firm, P.C. | 7:21-cv-20978-MCR-GRJ | |
| 6335 | 301086 | Simpson, Robert | The Gori Law Firm, P.C. | 7:21-cv-20980-MCR-GRJ | |
| 6336 | 301104 | MAGUIRE, CHRISTOPHER | The Gori Law Firm, P.C. | 7:21-cv-20996-MCR-GRJ | |
| 6337 | 301105 | Sawlsville, Kelly | The Gori Law Firm, P.C. | 7:21-cv-20997-MCR-GRJ | |
| 6338 | 301126 | MEATS, CURTIS | The Gori Law Firm, P.C. | 7:21-cv-19966-MCR-GRJ | |
| 6339 | 301131 | LOOMIS, JON | The Gori Law Firm, P.C. | 7:21-cv-21017-MCR-GRJ | |
| 6340 | 301134 | Rinehart, Eric | The Gori Law Firm, P.C. | 7:21-cv-21020-MCR-GRJ | |
| 6341 | 301140 | MITCHELL, MATTHEW | The Gori Law Firm, P.C. | 7:21-cv-21024-MCR-GRJ | |
| 6342 | 301155 | JOHNSON, THOMAS | The Gori Law Firm, P.C. | 7:21-cv-21036-MCR-GRJ | |
| 6343 | 301156 | Baxter, Mark | The Gori Law Firm, P.C. | 7:21-cv-21037-MCR-GRJ | |
| 6344 | 301342 | Schmidt, William Edward | Morgan & Morgan | 7:21-cv-24332-MCR-GRJ | |
| 6345 | 301370 | Wihr, Christian | Morgan & Morgan | 7:21-cv-41837-MCR-GRJ | |
| 6346 | 301447 | Huston, Chris | Pulaski Law Firm, PLLC | 7:21-cv-22120-MCR-GRJ | |
| 6347 | 301473 | Jackson, Larry | Pulaski Law Firm, PLLC | 7:21-cv-22146-MCR-GRJ | |
| 6348 | 301478 | Wilson, Warren | Pulaski Law Firm, PLLC | 7:21-cv-22151-MCR-GRJ | |
| 6349 | 301480 | Miller, Dustan | Pulaski Law Firm, PLLC | 7:21-cv-22153-MCR-GRJ | |
| 6350 | 301485 | Trumble, Jordan | Pulaski Law Firm, PLLC | 7:21-cv-22158-MCR-GRJ | |
| 6351 | 301486 | Dunn, Floyd | Pulaski Law Firm, PLLC | | 7:21-cv-22159-MCR-GRJ |
| 6352 | 301490 | Davidson, Robert | Pulaski Law Firm, PLLC | 7:21-cv-22163-MCR-GRJ | |
| 6353 | 301496 | Gibson, Joseph | Pulaski Law Firm, PLLC | | 7:21-cv-22169-MCR-GRJ |
| 6354 | 301500 | Ware, Roshonda | Pulaski Law Firm, PLLC | 7:21-cv-22173-MCR-GRJ | |
| 6355 | 301501 | Peaslee, Joshua | Pulaski Law Firm, PLLC | | 7:21-cv-22174-MCR-GRJ |
| 6356 | 301503 | Hilliard, Jason | Pulaski Law Firm, PLLC | 7:21-cv-22176-MCR-GRJ | |
| 6357 | 301506 | Jenne, Anthony | Pulaski Law Firm, PLLC | | 7:21-cv-22179-MCR-GRJ |
| 6358 | 301507 | Nelson, Kristopher | Pulaski Law Firm, PLLC | 7:21-cv-22180-MCR-GRJ | |
| 6359 | 301508 | Wallace, Roman | Pulaski Law Firm, PLLC | 7:21-cv-22181-MCR-GRJ | |
| 6360 | 301514 | Latino, Doane | Pulaski Law Firm, PLLC | 7:21-cv-22187-MCR-GRJ | |
| 6361 | 301516 | Nihart, Mitch | Pulaski Law Firm, PLLC | 7:21-cv-22189-MCR-GRJ | |
| 6362 | 301517 | Dunlow, Jason | Pulaski Law Firm, PLLC | 7:21-cv-22190-MCR-GRJ | |
| 6363 | 301525 | Thomas, Roy | Pulaski Law Firm, PLLC | | 7:21-cv-22198-MCR-GRJ |
| 6364 | 301527 | Blais, Bruce | Pulaski Law Firm, PLLC | 7:21-cv-22200-MCR-GRJ | |
| 6365 | 301530 | Devore, John | Pulaski Law Firm, PLLC | 7:21-cv-22203-MCR-GRJ | |
| 6366 | 301535 | Marshall, Jason | Pulaski Law Firm, PLLC | 7:21-cv-22208-MCR-GRJ | |
| 6367 | 301540 | Cancelliere, Nicole | Pulaski Law Firm, PLLC | 7:21-cv-22213-MCR-GRJ | |
| 6368 | 301543 | Trahan, Jason | Pulaski Law Firm, PLLC | 7:21-cv-22216-MCR-GRJ | |
| 6369 | 301546 | Britingham, Anthony | Pulaski Law Firm, PLLC | 7:21-cv-22219-MCR-GRJ | |
| 6370 | 301547 | Ross, Brent | Pulaski Law Firm, PLLC | 7:21-cv-22220-MCR-GRJ | |
| 6371 | 301550 | Townsend, James | Pulaski Law Firm, PLLC | 7:21-cv-22223-MCR-GRJ | |
| 6372 | 301558 | Pedicini, Dustin | Pulaski Law Firm, PLLC | 7:21-cv-22231-MCR-GRJ | |
| 6373 | 301562 | Key, Steven | Pulaski Law Firm, PLLC | | 7:21-cv-22235-MCR-GRJ |
| 6374 | 301564 | Cola, Starlett | Pulaski Law Firm, PLLC | 7:21-cv-22237-MCR-GRJ | |
| 6375 | 301565 | Uwanaka, Edwin | Pulaski Law Firm, PLLC | 7:21-cv-22238-MCR-GRJ | |
| 6376 | 301569 | Newton, Shane | Pulaski Law Firm, PLLC | | 7:21-cv-22242-MCR-GRJ |
| 6377 | 301574 | Butchert, Richard | Pulaski Law Firm, PLLC | 7:21-cv-22247-MCR-GRJ | |
| 6378 | 301576 | Smith, Deshawn | Pulaski Law Firm, PLLC | | 7:21-cv-22249-MCR-GRJ |
| 6379 | 301582 | O'Harroll, Douglas | Pulaski Law Firm, PLLC | 7:21-cv-22255-MCR-GRJ | |
| 6380 | 301583 | Henderson, Clinton | Pulaski Law Firm, PLLC | 7:21-cv-22256-MCR-GRJ | |
| 6381 | 301587 | Wynecoop, Thomas | Pulaski Law Firm, PLLC | 7:21-cv-22260-MCR-GRJ | |
| 6382 | 301588 | Thomas, Gavin | Pulaski Law Firm, PLLC | 7:21-cv-22261-MCR-GRJ | |
| 6383 | 301596 | Hudson, Andrew | Pulaski Law Firm, PLLC | 7:21-cv-22269-MCR-GRJ | |
| 6384 | 301598 | Palmer, Derrick | Pulaski Law Firm, PLLC | 7:21-cv-22271-MCR-GRJ | |
| 6385 | 301608 | Aultman, Jonathan | Pulaski Law Firm, PLLC | 7:21-cv-22281-MCR-GRJ | |
| 6386 | 301612 | Banks, Michael | Pulaski Law Firm, PLLC | 7:21-cv-22285-MCR-GRJ | |
| 6387 | 301613 | Tatum, Kyle | Pulaski Law Firm, PLLC | 7:21-cv-22286-MCR-GRJ | |
| 6388 | 301614 | Keane, Edward | Pulaski Law Firm, PLLC | 7:21-cv-22287-MCR-GRJ | |
| 6389 | 301618 | Pethel, Stanley | Pulaski Law Firm, PLLC | 7:21-cv-22291-MCR-GRJ | |
| 6390 | 301621 | Charleston, Tit'a | Pulaski Law Firm, PLLC | 7:21-cv-22294-MCR-GRJ | |
| 6391 | 301624 | Howard, Darius | Pulaski Law Firm, PLLC | 7:21-cv-22297-MCR-GRJ | |
| 6392 | 301625 | Wolford, Gary | Pulaski Law Firm, PLLC | 7:21-cv-22298-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6393 | 301633 | DeCosta, William | Pulaski Law Firm, PLLC | 7:21-cv-22306-MCR-GRJ | |
| 6394 | 301635 | Williams, DeMarcus | Pulaski Law Firm, PLLC | 7:21-cv-22308-MCR-GRJ | |
| 6395 | 301642 | Murphy, Jordan | Pulaski Law Firm, PLLC | 7:21-cv-22315-MCR-GRJ | |
| 6396 | 301648 | Ballentine, Claire | Pulaski Law Firm, PLLC | 7:21-cv-22321-MCR-GRJ | |
| 6397 | 301672 | Traslavina, Jose | Pulaski Law Firm, PLLC | | 7:21-cv-22345-MCR-GRJ |
| 6398 | 301846 | Barlow, Zachary | Nabers Law Firm, PLLC | | 7:21-cv-22491-MCR-GRJ |
| 6399 | 301857 | Berry, Michael Erskine | Nabers Law Firm, PLLC | 7:21-cv-22502-MCR-GRJ | |
| 6400 | 301861 | Boyer, Robert Allen | Nabers Law Firm, PLLC | 7:21-cv-22506-MCR-GRJ | |
| 6401 | 301871 | Browning, Bobby Joe | Nabers Law Firm, PLLC | 7:21-cv-22516-MCR-GRJ | |
| 6402 | 301877 | Campbell, Lane Franklin | Nabers Law Firm, PLLC | 7:21-cv-22522-MCR-GRJ | |
| 6403 | 301886 | Chance, Jon-Michael | Nabers Law Firm, PLLC | | 7:21-cv-22531-MCR-GRJ |
| 6404 | 301902 | Corby, Gregory J. | Nabers Law Firm, PLLC | 7:21-cv-22547-MCR-GRJ | |
| 6405 | 302006 | Hyde, Robert Earl | Nabers Law Firm, PLLC | 7:21-cv-22651-MCR-GRJ | |
| 6406 | 302015 | Johnson, Justin Lorne | Nabers Law Firm, PLLC | | 7:21-cv-22660-MCR-GRJ |
| 6407 | 302885 | Martin, Adam | The Carlson Law Firm | 7:21-cv-20785-MCR-GRJ | |
| 6408 | 303022 | Winstead, Eric | Weitz & Luxenberg | 7:21-cv-20046-MCR-GRJ | |
| 6409 | 303105 | Goza, Tracy | Kelley & Ferraro LLP | | 7:21-cv-23495-MCR-GRJ |
| 6410 | 303115 | Kirk, Ashley | Kelley & Ferraro LLP | | 7:21-cv-23505-MCR-GRJ |
| 6411 | 303120 | Lopez, George | Kelley & Ferraro LLP | | 7:21-cv-23510-MCR-GRJ |
| 6412 | 303121 | Masao, Gerald | Kelley & Ferraro LLP | | 7:21-cv-23511-MCR-GRJ |
| 6413 | 303123 | McKenzie, Michael | Kelley & Ferraro LLP | | 7:21-cv-23513-MCR-GRJ |
| 6414 | 303137 | Roth, Robert | Kelley & Ferraro LLP | | 7:21-cv-23527-MCR-GRJ |
| 6415 | 303139 | Schultz, Ashley | Kelley & Ferraro LLP | | 7:21-cv-23529-MCR-GRJ |
| 6416 | 303147 | Wiggins, Jeremy | Kelley & Ferraro LLP | | 7:21-cv-23537-MCR-GRJ |
| 6417 | 303275 | Castillo, Christopher | Brent Coon & Associates | 7:21-cv-23155-MCR-GRJ | |
| 6418 | 303664 | HENAO, JOHAN | The Gori Law Firm, P.C. | 7:21-cv-21535-MCR-GRJ | |
| 6419 | 303757 | SALAZAR, JOSE | Baron & Budd | | 7:21-cv-21536-MCR-GRJ |
| 6420 | 303913 | GUZMAN, VICTOR | Wallace Miller | 7:21-cv-23610-MCR-GRJ | |
| 6421 | 304253 | Martinez, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25308-MCR-GRJ | |
| 6422 | 304285 | Fielder, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25340-MCR-GRJ | |
| 6423 | 304298 | Cortes, Marwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25353-MCR-GRJ | |
| 6424 | 304308 | Andrasko, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25363-MCR-GRJ | |
| 6425 | 304342 | Woolman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25397-MCR-GRJ | |
| 6426 | 304382 | Greenawalt, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-25436-MCR-GRJ |
| 6427 | 304390 | Usher, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25444-MCR-GRJ | |
| 6428 | 304437 | Hopkins, Thyron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25491-MCR-GRJ | |
| 6429 | 304442 | Gale, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25496-MCR-GRJ | |
| 6430 | 304463 | Merhoff, Tina | Brent Coon & Associates | | 7:21-cv-24401-MCR-GRJ |
| 6431 | 304492 | Crosbie, Mickey | Brent Coon & Associates | 7:21-cv-24427-MCR-GRJ | |
| 6432 | 304539 | Bush, Gabriel | Morris Bart, LLC | 7:21-cv-23750-MCR-GRJ | |
| 6433 | 304752 | SETAGHIAN, ARMEN | BisnarChase | | 3:20-cv-05979-MCR-GRJ |
| 6434 | 305239 | Sewell, James | McDonald Worley | 7:21-cv-24447-MCR-GRJ | |
| 6435 | 305328 | NICHOLS, TERRY | Dennis J. O'Brien PA | | 3:20-cv-05772-MCR-GRJ |
| 6436 | 305330 | PHOENIX, JOSEPH | Dennis J. O'Brien PA | | 3:20-cv-05797-MCR-GRJ |
| 6437 | 305334 | THOMAS, TROY DELANE | Dennis J. O'Brien PA | | 3:20-cv-05666-MCR-GRJ |
| 6438 | 305506 | Aguilar, Alejandro | Alexander Law Group, PLC | 7:21-cv-24575-MCR-GRJ | |
| 6439 | 305518 | Arder, Emmoni | Alexander Law Group, PLC | 7:21-cv-24587-MCR-GRJ | |
| 6440 | 305530 | Beard, Travis | Alexander Law Group, PLC | 7:21-cv-24599-MCR-GRJ | |
| 6441 | 305531 | Belvill, Jason | Alexander Law Group, PLC | 7:21-cv-24600-MCR-GRJ | |
| 6442 | 305532 | Benchea, Amber | Alexander Law Group, PLC | 7:21-cv-24601-MCR-GRJ | |
| 6443 | 305533 | Bentley, Nathan | Alexander Law Group, PLC | 7:21-cv-24602-MCR-GRJ | |
| 6444 | 305534 | Benton, Makesha | Alexander Law Group, PLC | 7:21-cv-24603-MCR-GRJ | |
| 6445 | 306568 | White, Shawn | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24961-MCR-GRJ | |
| 6446 | 306658 | THOMAS, LEVION | Morgan & Morgan | 7:21-cv-25023-MCR-GRJ | |
| 6447 | 306744 | DUNBAR, ANDREW | The Gori Law Firm, P.C. | 7:21-cv-23978-MCR-GRJ | |
| 6448 | 306758 | DANIELS, VINCENT | The Gori Law Firm, P.C. | 7:21-cv-23992-MCR-GRJ | |
| 6449 | 306760 | Rose, Elizabeth | The Gori Law Firm, P.C. | 7:21-cv-23994-MCR-GRJ | |
| 6450 | 306763 | GALARZA SANTIAGO, WILFRIDO | The Gori Law Firm, P.C. | 7:21-cv-23997-MCR-GRJ | |
| 6451 | 306773 | BAILEY, ZACHARY | The Gori Law Firm, P.C. | 7:21-cv-24006-MCR-GRJ | |
| 6452 | 306774 | PARKER, KYLE | The Gori Law Firm, P.C. | 7:21-cv-24007-MCR-GRJ | |
| 6453 | 306789 | RILEY, JOHN J | The Gori Law Firm, P.C. | 7:21-cv-24021-MCR-GRJ | |
| 6454 | 306800 | CRUZ, ANTONIO | The Gori Law Firm, P.C. | 7:21-cv-24032-MCR-GRJ | |
| 6455 | 306808 | MCDOWELL, CODY NATHANIEL | Parafinczuk Wolf, P.A. | 7:21-cv-27294-MCR-GRJ | |
| 6456 | 306968 | STANLEY, WILLIAM | Kirkendall Dwyer LLP | 7:21-cv-24047-MCR-GRJ | |
| 6457 | 307261 | Sherwood, Brian | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30406-MCR-GRJ | |
| 6458 | 307266 | Staley, EL | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30413-MCR-GRJ | |
| 6459 | 307506 | Schultz, Levi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30542-MCR-GRJ | |
| 6460 | 307559 | Ordosch, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30895-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6461 | 307635 | Shelley, Daniel | Baron & Budd | 7:21-cv-26398-MCR-GRJ | |
| 6462 | 307637 | Lamons, Jason | Baron & Budd | 7:21-cv-26400-MCR-GRJ | |
| 6463 | 307716 | Gamble, Ellar | Baron & Budd | 7:21-cv-26479-MCR-GRJ | |
| 6464 | 307741 | Wright, Christopher | Baron & Budd | 7:21-cv-26504-MCR-GRJ | |
| 6465 | 307750 | Bendig, Coby | Baron & Budd | 7:21-cv-26513-MCR-GRJ | |
| 6466 | 307828 | King, Donald | Brent Coon & Associates | | 7:21-cv-26119-MCR-GRJ |
| 6467 | 307829 | Barrington, Daniel | Brent Coon & Associates | 7:21-cv-26120-MCR-GRJ | |
| 6468 | 307910 | GIBSON, GARY | Morris Bart, LLC | 7:21-cv-26137-MCR-GRJ | |
| 6469 | 308133 | CANON, JUSTIN | Parafinczuk Wolf, P.A. | 7:21-cv-27314-MCR-GRJ | |
| 6470 | 308137 | Timmons, Dwayne | Parafinczuk Wolf, P.A. | | 7:21-cv-27323-MCR-GRJ |
| 6471 | 308185 | Salerno, Anthony Frank | Parafinczuk Wolf, P.A. | | 7:21-cv-27424-MCR-GRJ |
| 6472 | 308217 | Woods, James | Parafinczuk Wolf, P.A. | 7:21-cv-27493-MCR-GRJ | |
| 6473 | 308218 | Johnson, Ethan | Parafinczuk Wolf, P.A. | 7:21-cv-27495-MCR-GRJ | |
| 6474 | 308222 | HOLLIDAY, RALPHELL | Parafinczuk Wolf, P.A. | 7:21-cv-27504-MCR-GRJ | |
| 6475 | 308483 | Adams, Felton | The Gori Law Firm, P.C. | 7:21-cv-26634-MCR-GRJ | |
| 6476 | 308491 | Bice, Jennifer | The Gori Law Firm, P.C. | 7:21-cv-26642-MCR-GRJ | |
| 6477 | 308501 | Burgos, Joaquin | The Gori Law Firm, P.C. | 7:21-cv-26652-MCR-GRJ | |
| 6478 | 308510 | Chokai, Richie | The Gori Law Firm, P.C. | 7:21-cv-26661-MCR-GRJ | |
| 6479 | 308512 | Cornelius, Christopher | The Gori Law Firm, P.C. | 7:21-cv-26663-MCR-GRJ | |
| 6480 | 308534 | HERBIGNAT, NICHOLAS | The Gori Law Firm, P.C. | 7:21-cv-26685-MCR-GRJ | |
| 6481 | 308542 | KELLY, JASON | The Gori Law Firm, P.C. | 7:21-cv-26693-MCR-GRJ | |
| 6482 | 308562 | MOLA, JOSEPH | The Gori Law Firm, P.C. | 7:21-cv-26713-MCR-GRJ | |
| 6483 | 308564 | MURPHY, GABRIEL | The Gori Law Firm, P.C. | 7:21-cv-26715-MCR-GRJ | |
| 6484 | 308566 | NAVARRO, JACOB | The Gori Law Firm, P.C. | 7:21-cv-26717-MCR-GRJ | |
| 6485 | 308575 | Reyes, Jason | The Gori Law Firm, P.C. | 7:21-cv-26726-MCR-GRJ | |
| 6486 | 308584 | Schultz, Jerry | The Gori Law Firm, P.C. | 7:21-cv-26735-MCR-GRJ | |
| 6487 | 310133 | Cepeda, Thomas Aquino | Keller Lenkner | 7:21-cv-28506-MCR-GRJ | |
| 6488 | 311216 | Bowling, Jesse W. | The Gori Law Firm, P.C. | 7:21-cv-31017-MCR-GRJ | |
| 6489 | 311230 | Gurtner, Matthew | The Gori Law Firm, P.C. | 7:21-cv-31031-MCR-GRJ | |
| 6490 | 311235 | JACK, CHRISTOPHER | The Gori Law Firm, P.C. | 7:21-cv-31036-MCR-GRJ | |
| 6491 | 311239 | MCCARTNEY, ANDREW | The Gori Law Firm, P.C. | 7:21-cv-31040-MCR-GRJ | |
| 6492 | 311240 | MCGILL, TIMOTHY A. | The Gori Law Firm, P.C. | 7:21-cv-31041-MCR-GRJ | |
| 6493 | 311256 | Sofian, Eric | The Gori Law Firm, P.C. | 7:21-cv-31057-MCR-GRJ | |
| 6494 | 311257 | Soto, Pedro | The Gori Law Firm, P.C. | 7:21-cv-31058-MCR-GRJ | |
| 6495 | 311261 | Tuitoelau, Samuelu | The Gori Law Firm, P.C. | 7:21-cv-31062-MCR-GRJ | |
| 6496 | 311263 | Villalobos, Justin | The Gori Law Firm, P.C. | 7:21-cv-31064-MCR-GRJ | |
| 6497 | 311294 | Hansen, Andrew K | Parafinczuk Wolf, P.A. | 7:21-cv-28583-MCR-GRJ | |
| 6498 | 311305 | Meyers, Arthur | Parafinczuk Wolf, P.A. | | 7:21-cv-28594-MCR-GRJ |
| 6499 | 311312 | Routly, Logan | Parafinczuk Wolf, P.A. | 7:21-cv-28601-MCR-GRJ | |
| 6500 | 311323 | Tucker, Christopher Sharad | Parafinczuk Wolf, P.A. | 7:21-cv-28612-MCR-GRJ | |
| 6501 | 311327 | Wilson, Gloria A. | Parafinczuk Wolf, P.A. | 7:21-cv-28616-MCR-GRJ | |
| 6502 | 311356 | Jones, Chauncie | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-31071-MCR-GRJ |
| 6503 | 311361 | Wright, Dawn | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-31075-MCR-GRJ |
| 6504 | 311397 | Sprague, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28637-MCR-GRJ | |
| 6505 | 311552 | Ford, Thomas Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28791-MCR-GRJ | |
| 6506 | 311865 | Carlisle, Bobby | Bailey Cowan Heckaman PLLC | | 7:21-cv-29317-MCR-GRJ |
| 6507 | 312342 | Kelso, Allen | Bailey Cowan Heckaman PLLC | 7:21-cv-29871-MCR-GRJ | |
| 6508 | 312507 | Merriweather, Keith | Bailey Cowan Heckaman PLLC | 7:21-cv-30184-MCR-GRJ | |
| 6509 | 312559 | Napoleon, Edward | Bailey Cowan Heckaman PLLC | 7:21-cv-30245-MCR-GRJ | |
| 6510 | 312589 | Olliver, Devoux | Bailey Cowan Heckaman PLLC | 7:21-cv-30274-MCR-GRJ | |
| 6511 | 312800 | Seals, Dove | Bailey Cowan Heckaman PLLC | 7:21-cv-30743-MCR-GRJ | |
| 6512 | 312827 | Smith, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-30770-MCR-GRJ |
| 6513 | 314947 | Rodriguez, Jesus | Bailey Cowan Heckaman PLLC | 7:21-cv-33604-MCR-GRJ | |
| 6514 | 315785 | Creech, Matthew | Carey Danis & Lowe | 7:21-cv-29203-MCR-GRJ | |
| 6515 | 316079 | Dellenbaugh, Glen | Law Office of Steven Gacovino, PLLC | 7:21-cv-51445-MCR-GRJ | |
| 6516 | 316327 | Falk, Jacob | Law Office of Steven Gacovino, PLLC | 7:21-cv-52384-MCR-GRJ | |
| 6517 | 316336 | Houcek, Kevin | Law Office of Steven Gacovino, PLLC | 7:21-cv-52400-MCR-GRJ | |
| 6518 | 316668 | America, Renatta | Law Office of Steven Gacovino, PLLC | 7:21-cv-53738-MCR-GRJ | |
| 6519 | 316717 | Snyder, Kenneth | Keller Lenkner | | 7:21-cv-47856-MCR-GRJ |
| 6520 | 316744 | Berlinger, Daniel | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36873-MCR-GRJ | |
| 6521 | 316751 | Hunt, Todd | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36878-MCR-GRJ |
| 6522 | 316759 | Newsome, Ryan | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36883-MCR-GRJ |
| 6523 | 316769 | Watchus, Robert | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36886-MCR-GRJ |
| 6524 | 316826 | Lowman, Michael | Messa & Associates | 7:21-cv-36009-MCR-GRJ | |
| 6525 | 316910 | Carrillo, Kyle | Morgan & Morgan | 7:21-cv-33974-MCR-GRJ | |
| 6526 | 316912 | Carter, Terry | Morgan & Morgan | 7:21-cv-33976-MCR-GRJ | |
| 6527 | 316920 | Cherres, David | Morgan & Morgan | 7:21-cv-33985-MCR-GRJ | |
| 6528 | 316943 | Cruz, Anthony | Morgan & Morgan | 7:21-cv-34012-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 6529 | 316945 | Cummings, Keith | Morgan & Morgan | 7:21-cv-34014-MCR-GRJ | |
| 6530 | 316957 | Deloatch, Ronald | Morgan & Morgan | 7:21-cv-34027-MCR-GRJ | |
| 6531 | 316960 | Diaz, Luis M. | Morgan & Morgan | 7:21-cv-34031-MCR-GRJ | |
| 6532 | 316975 | Durkee, Matthew | Morgan & Morgan | 7:21-cv-34048-MCR-GRJ | |
| 6533 | 317000 | Foster, Elton Kyle | Morgan & Morgan | 7:21-cv-34081-MCR-GRJ | |
| 6534 | 317004 | Garcia, Rigoberto | Morgan & Morgan | 7:21-cv-34740-MCR-GRJ | |
| 6535 | 317015 | Gonzales, Salome | Morgan & Morgan | 7:21-cv-34096-MCR-GRJ | |
| 6536 | 317038 | Hartwell, David | Morgan & Morgan | 7:21-cv-34115-MCR-GRJ | |
| 6537 | 317048 | Hendrix, Paul | Morgan & Morgan | 7:21-cv-34132-MCR-GRJ | |
| 6538 | 317056 | Hill, Acquah V. | Morgan & Morgan | 7:21-cv-34145-MCR-GRJ | |
| 6539 | 317092 | Johnson, Timothy Earl | Morgan & Morgan | 7:21-cv-34183-MCR-GRJ | |
| 6540 | 317096 | Jones, Shamaira | Morgan & Morgan | 7:21-cv-34185-MCR-GRJ | |
| 6541 | 317125 | Lang, Rodney | Morgan & Morgan | 7:21-cv-34219-MCR-GRJ | |
| 6542 | 317132 | Lemaster, Lee | Morgan & Morgan | 7:21-cv-34226-MCR-GRJ | |
| 6543 | 317135 | Lewis, Justin | Morgan & Morgan | 7:21-cv-34230-MCR-GRJ | |
| 6544 | 317214 | Owen, Harold Lee | Morgan & Morgan | 7:21-cv-34316-MCR-GRJ | |
| 6545 | 317225 | Pettis, William | Morgan & Morgan | 7:21-cv-34334-MCR-GRJ | |
| 6546 | 317227 | Pickens, Alfonso A. | Morgan & Morgan | 7:21-cv-34336-MCR-GRJ | |
| 6547 | 317229 | Platz, Beri | Morgan & Morgan | 7:21-cv-34340-MCR-GRJ | |
| 6548 | 317230 | Ploss, Robert | Morgan & Morgan | 7:21-cv-34343-MCR-GRJ | |
| 6549 | 317247 | Richard, Robert | Morgan & Morgan | 7:21-cv-34355-MCR-GRJ | |
| 6550 | 317270 | Sands, Wesley | Morgan & Morgan | 7:21-cv-34379-MCR-GRJ | |
| 6551 | 317292 | Simone, Anthony | Morgan & Morgan | 7:21-cv-34401-MCR-GRJ | |
| 6552 | 317296 | Slankard, Benjamin | Morgan & Morgan | 7:21-cv-34403-MCR-GRJ | |
| 6553 | 317314 | Stevens, Shalamar | Morgan & Morgan | 7:21-cv-34420-MCR-GRJ | |
| 6554 | 317332 | Tiller, Nathan | Morgan & Morgan | 7:21-cv-34445-MCR-GRJ | |
| 6555 | 317348 | Ventra, Zachariah John | Morgan & Morgan | 7:21-cv-34902-MCR-GRJ | |
| 6556 | 317350 | Verone, Thomas | Morgan & Morgan | 7:21-cv-34464-MCR-GRJ | |
| 6557 | 317357 | Walters, Anthony Bruce | Morgan & Morgan | 7:21-cv-34473-MCR-GRJ | |
| 6558 | 317361 | Warren, Archie | Morgan & Morgan | 7:21-cv-34479-MCR-GRJ | |
| 6559 | 317376 | Williams, Vaughn | Morgan & Morgan | | 7:21-cv-34494-MCR-GRJ |
| 6560 | 317381 | Winston, Correy | Morgan & Morgan | 7:21-cv-34500-MCR-GRJ | |
| 6561 | 317521 | German, Patrick | The Kuykendall Group LLc | 7:21-cv-31210-MCR-GRJ | |
| 6562 | 317526 | Jagger, Adam | The Kuykendall Group LLc | 7:21-cv-31215-MCR-GRJ | |
| 6563 | 317741 | Woodburn, Ryan | Pulaski Law Firm, PLLC | 7:21-cv-31244-MCR-GRJ | |
| 6564 | 317747 | Carter, Larry | Pulaski Law Firm, PLLC | 7:21-cv-31250-MCR-GRJ | |
| 6565 | 317749 | Smith, Ashauna | Pulaski Law Firm, PLLC | 7:21-cv-31252-MCR-GRJ | |
| 6566 | 317750 | Sorensen, Dennis | Pulaski Law Firm, PLLC | 7:21-cv-31253-MCR-GRJ | |
| 6567 | 317756 | Stewart, Christopher | Pulaski Law Firm, PLLC | | 7:21-cv-31259-MCR-GRJ |
| 6568 | 317758 | Rocha, Marie | Pulaski Law Firm, PLLC | 7:21-cv-31261-MCR-GRJ | |
| 6569 | 317762 | Scripter, Jerry | Pulaski Law Firm, PLLC | | 7:21-cv-31265-MCR-GRJ |
| 6570 | 317773 | Battles, Zackary | Pulaski Law Firm, PLLC | 7:21-cv-31276-MCR-GRJ | |
| 6571 | 317774 | Anderson, Charles | Pulaski Law Firm, PLLC | | 7:21-cv-31277-MCR-GRJ |
| 6572 | 317776 | Camberos, Antonio | Pulaski Law Firm, PLLC | | 7:21-cv-31279-MCR-GRJ |
| 6573 | 317777 | Simmons, Michelle | Pulaski Law Firm, PLLC | 7:21-cv-31280-MCR-GRJ | |
| 6574 | 317779 | BadBear, Edsel | Pulaski Law Firm, PLLC | 7:21-cv-31282-MCR-GRJ | |
| 6575 | 317780 | Stanley, Jerry | Pulaski Law Firm, PLLC | 7:21-cv-31283-MCR-GRJ | |
| 6576 | 317788 | Huddleston, Matthew | Pulaski Law Firm, PLLC | 7:21-cv-31291-MCR-GRJ | |
| 6577 | 317791 | Harris, Ernest | Pulaski Law Firm, PLLC | 7:21-cv-31294-MCR-GRJ | |
| 6578 | 317792 | Claxton, Troy | Pulaski Law Firm, PLLC | | 7:21-cv-31295-MCR-GRJ |
| 6579 | 317796 | Perez, Robert | Pulaski Law Firm, PLLC | 7:21-cv-31299-MCR-GRJ | |
| 6580 | 317797 | Bryant, Jt | Pulaski Law Firm, PLLC | 7:21-cv-31300-MCR-GRJ | |
| 6581 | 317800 | Slay, Reshard | Pulaski Law Firm, PLLC | 7:21-cv-31303-MCR-GRJ | |
| 6582 | 317807 | Collier, William | Pulaski Law Firm, PLLC | 7:21-cv-31310-MCR-GRJ | |
| 6583 | 317811 | Sims, Aubree | Pulaski Law Firm, PLLC | | 7:21-cv-31314-MCR-GRJ |
| 6584 | 317819 | Dillard, Paul | Pulaski Law Firm, PLLC | | 7:21-cv-31322-MCR-GRJ |
| 6585 | 317836 | Kimpell, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-31339-MCR-GRJ | |
| 6586 | 317837 | Houglum, Darrel | Pulaski Law Firm, PLLC | 7:21-cv-31340-MCR-GRJ | |
| 6587 | 317845 | Lewis, Anthony | Pulaski Law Firm, PLLC | 7:21-cv-31348-MCR-GRJ | |
| 6588 | 317848 | Debrum, Mark | Pulaski Law Firm, PLLC | | 7:21-cv-31351-MCR-GRJ |
| 6589 | 317861 | Heckman, Robert | Pulaski Law Firm, PLLC | 7:21-cv-31364-MCR-GRJ | |
| 6590 | 317866 | Ploski, Lawrence | Pulaski Law Firm, PLLC | 7:21-cv-31371-MCR-GRJ | |
| 6591 | 317889 | Holt, Lawrence | Seeger Weiss LLP | 7:21-cv-35673-MCR-GRJ | |
| 6592 | 318825 | Antoniadis, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36028-MCR-GRJ | |
| 6593 | 318841 | Baumgardner, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36043-MCR-GRJ | |
| 6594 | 318924 | Crittenton, Brooks | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36123-MCR-GRJ | |
| 6595 | 319000 | Goda, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36198-MCR-GRJ | |
| 6596 | 319010 | Gravley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36208-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6597 | 319014 | Greubel, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36212-MCR-GRJ | |
| 6598 | 319201 | Omara, Ismail | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36394-MCR-GRJ | |
| 6599 | 319243 | Rhodes, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36434-MCR-GRJ |
| 6600 | 319305 | Strickland, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36494-MCR-GRJ | |
| 6601 | 319381 | Wright, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36569-MCR-GRJ | |
| 6602 | 319411 | Claunch, Cameron | Brent Coon & Associates | | 7:21-cv-33486-MCR-GRJ |
| 6603 | 319493 | Wojtasiak, Brian | Brent Coon & Associates | 7:21-cv-33568-MCR-GRJ | |
| 6604 | 319832 | POOLE, SUELYN C | K. E. Bradley & Associates, PLLC | | 7:21-cv-36592-MCR-GRJ |
| 6605 | 320048 | Dean, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36909-MCR-GRJ |
| 6606 | 320286 | Grogan, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37126-MCR-GRJ | |
| 6607 | 320312 | Kyle, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37151-MCR-GRJ | |
| 6608 | 320353 | Sabo, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37328-MCR-GRJ | |
| 6609 | 320364 | Shaw, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37339-MCR-GRJ | |
| 6610 | 320365 | Moran, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37340-MCR-GRJ | |
| 6611 | 320392 | Buchanan, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37366-MCR-GRJ | |
| 6612 | 320947 | GERBER, CHRISTOPHER ADAM | Bryant Law Center | | 7:21-cv-31399-MCR-GRJ |
| 6613 | 321148 | Gammon, Albert | Keller Lenkner | 7:21-cv-35980-MCR-GRJ | |
| 6614 | 321201 | ARELLANO, PAUL | The Gori Law Firm, P.C. | 7:21-cv-35877-MCR-GRJ | |
| 6615 | 321360 | FINLEY, ADRIEL | Kirkendall Dwyer LLP | 7:21-cv-37518-MCR-GRJ | |
| 6616 | 321587 | ROGERS, TERRY | Kirkendall Dwyer LLP | 7:21-cv-38368-MCR-GRJ | |
| 6617 | 321597 | SAMUEL, CORY | Kirkendall Dwyer LLP | 7:21-cv-38378-MCR-GRJ | |
| 6618 | 321684 | Davis, Samantha | Carey Danis & Lowe | 7:21-cv-36826-MCR-GRJ | |
| 6619 | 321764 | Arifi, Adrian | Parafinczuk Wolf, P.A. | | 7:21-cv-41942-MCR-GRJ |
| 6620 | 321765 | Armstead, Jesse | Parafinczuk Wolf, P.A. | 7:21-cv-41944-MCR-GRJ | |
| 6621 | 321781 | Wilkinson, William | Parafinczuk Wolf, P.A. | | 7:21-cv-41977-MCR-GRJ |
| 6622 | 321791 | Wojcik, Edward | Parafinczuk Wolf, P.A. | 7:21-cv-41995-MCR-GRJ | |
| 6623 | 321797 | Yost, Paul | Parafinczuk Wolf, P.A. | 7:21-cv-42005-MCR-GRJ | |
| 6624 | 321803 | Chilton, Marlin | Parafinczuk Wolf, P.A. | 7:21-cv-42018-MCR-GRJ | |
| 6625 | 321881 | Brown, Mario | The Kuykendall Group LLc | 7:21-cv-42081-MCR-GRJ | |
| 6626 | 322034 | Cicero, Joseph | The Kuykendall Group LLc | 7:21-cv-42280-MCR-GRJ | |
| 6627 | 322052 | Fuentes, Steven James | The Kuykendall Group LLc | | 7:21-cv-42298-MCR-GRJ |
| 6628 | 322109 | Ross, Angela | The Kuykendall Group LLc | | 7:21-cv-42355-MCR-GRJ |
| 6629 | 322116 | Salinas, Nicholas Leo | The Kuykendall Group LLc | | 7:21-cv-42362-MCR-GRJ |
| 6630 | 322155 | Thomas, Jacob | The Kuykendall Group LLc | | 7:21-cv-42401-MCR-GRJ |
| 6631 | 322232 | Wyatt, Brian | The Kuykendall Group LLc | 7:21-cv-37835-MCR-GRJ | |
| 6632 | 322240 | Kaywood, Deries | The Kuykendall Group LLc | 7:21-cv-38122-MCR-GRJ | |
| 6633 | 323676 | Cugino, Kelsey | The Gori Law Firm, P.C. | 7:21-cv-38846-MCR-GRJ | |
| 6634 | 323681 | Jones, Kevin X | The Gori Law Firm, P.C. | 7:21-cv-38853-MCR-GRJ | |
| 6635 | 323682 | Lazaris, Matthew | The Gori Law Firm, P.C. | 7:21-cv-38855-MCR-GRJ | |
| 6636 | 323683 | Lewis, John H. | The Gori Law Firm, P.C. | 7:21-cv-39415-MCR-GRJ | |
| 6637 | 323695 | Seward, Roger | The Gori Law Firm, P.C. | 7:21-cv-39437-MCR-GRJ | |
| 6638 | 323707 | Wedin, Wayne | The Gori Law Firm, P.C. | 7:21-cv-39499-MCR-GRJ | |
| 6639 | 323710 | Williamson, Timothy | The Gori Law Firm, P.C. | 7:21-cv-39505-MCR-GRJ | |
| 6640 | 323784 | Tuttle, Kurt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44096-MCR-GRJ | |
| 6641 | 323789 | Young, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44101-MCR-GRJ | |
| 6642 | 323804 | Chapa, Reymundo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44116-MCR-GRJ | |
| 6643 | 323809 | St. Pierre, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44005-MCR-GRJ | |
| 6644 | 325372 | Mann, Brandon | The Gori Law Firm, P.C. | 7:21-cv-39914-MCR-GRJ | |
| 6645 | 325373 | Lantz, Michael | The Gori Law Firm, P.C. | 7:21-cv-39915-MCR-GRJ | |
| 6646 | 325374 | Howard, Garrett | The Gori Law Firm, P.C. | 7:21-cv-39916-MCR-GRJ | |
| 6647 | 325376 | Carroll, Matthew | The Gori Law Firm, P.C. | 7:21-cv-39918-MCR-GRJ | |
| 6648 | 325506 | Stephens, Benjamin | Keller Lenkner | 7:21-cv-40458-MCR-GRJ | |
| 6649 | 326047 | Ball, Bertrand | Heninger Garrison Davis, LLC | 7:21-cv-49765-MCR-GRJ | |
| 6650 | 326210 | Lattimore, Willie | Heninger Garrison Davis, LLC | 7:21-cv-49992-MCR-GRJ | |
| 6651 | 326517 | STRYKER, RYAN | Swartz & Swartz | | 7:21-cv-47871-MCR-GRJ |
| 6652 | 326655 | Abbott, Nicholas | Morgan & Morgan | 7:21-cv-51885-MCR-GRJ | |
| 6653 | 326657 | Alexander, Ned | Morgan & Morgan | 7:21-cv-51886-MCR-GRJ | |
| 6654 | 326662 | Amundson, Michael | Morgan & Morgan | 7:21-cv-51891-MCR-GRJ | |
| 6655 | 326667 | Armbrustmacher, Dylan | Morgan & Morgan | 7:21-cv-51895-MCR-GRJ | |
| 6656 | 326668 | Autie, Jorlyn | Morgan & Morgan | 7:21-cv-51896-MCR-GRJ | |
| 6657 | 326674 | Banton, Jesse | Morgan & Morgan | 7:21-cv-51902-MCR-GRJ | |
| 6658 | 326676 | Barrett, Nikolus | Morgan & Morgan | 7:21-cv-51904-MCR-GRJ | |
| 6659 | 326678 | Bartrom, Jeffrey | Morgan & Morgan | 7:21-cv-51906-MCR-GRJ | |
| 6660 | 326680 | Beardsley, William | Morgan & Morgan | 7:21-cv-51908-MCR-GRJ | |
| 6661 | 326681 | Beauregard, Jeremiah | Morgan & Morgan | 7:21-cv-51909-MCR-GRJ | |
| 6662 | 326686 | Berman, Jacob | Morgan & Morgan | 7:21-cv-51914-MCR-GRJ | |
| 6663 | 326689 | Birmingham, Dustin | Morgan & Morgan | 7:21-cv-51917-MCR-GRJ | |
| 6664 | 326690 | Blair, Chris | Morgan & Morgan | 7:21-cv-51918-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6665 | 326692 | Blanchard, John | Morgan & Morgan | 7:21-cv-51920-MCR-GRJ | |
| 6666 | 326693 | Blom, Carl | Morgan & Morgan | 7:21-cv-51921-MCR-GRJ | |
| 6667 | 326695 | Bolton, Terrace | Morgan & Morgan | 7:21-cv-51923-MCR-GRJ | |
| 6668 | 326696 | Bonnano, James | Morgan & Morgan | 7:21-cv-51924-MCR-GRJ | |
| 6669 | 326698 | Booth, Christopher | Morgan & Morgan | 7:21-cv-51926-MCR-GRJ | |
| 6670 | 326700 | Bowman, John | Morgan & Morgan | 7:21-cv-51928-MCR-GRJ | |
| 6671 | 326705 | Brewer, Chad | Morgan & Morgan | 7:21-cv-51933-MCR-GRJ | |
| 6672 | 326706 | Bridges, Christopher | Morgan & Morgan | 7:21-cv-51934-MCR-GRJ | |
| 6673 | 326707 | Brogan, Lance | Morgan & Morgan | 7:21-cv-51935-MCR-GRJ | |
| 6674 | 326710 | Brooks, Michael | Morgan & Morgan | 7:21-cv-51938-MCR-GRJ | |
| 6675 | 326711 | Brown, Herman | Morgan & Morgan | 7:21-cv-51939-MCR-GRJ | |
| 6676 | 326712 | Brown, Howard | Morgan & Morgan | 7:21-cv-51940-MCR-GRJ | |
| 6677 | 326715 | Brown, Timothy | Morgan & Morgan | 7:21-cv-51943-MCR-GRJ | |
| 6678 | 326716 | Bryan, Paul | Morgan & Morgan | 7:21-cv-51944-MCR-GRJ | |
| 6679 | 326718 | Bulla, Jason | Morgan & Morgan | 7:21-cv-51946-MCR-GRJ | |
| 6680 | 326719 | Bunch, Jacob | Morgan & Morgan | 7:21-cv-51947-MCR-GRJ | |
| 6681 | 326730 | Cason, Kyle | Morgan & Morgan | 7:21-cv-51958-MCR-GRJ | |
| 6682 | 326733 | Castillo, Rafael | Morgan & Morgan | 7:21-cv-51961-MCR-GRJ | |
| 6683 | 326738 | Childress, George W. | Morgan & Morgan | 7:21-cv-51966-MCR-GRJ | |
| 6684 | 326739 | Childs, Mark | Morgan & Morgan | 7:21-cv-51967-MCR-GRJ | |
| 6685 | 326741 | Clark, George | Morgan & Morgan | 7:21-cv-51969-MCR-GRJ | |
| 6686 | 326752 | Craig, Jacob | Morgan & Morgan | 7:21-cv-51980-MCR-GRJ | |
| 6687 | 326754 | Cramer, Jonathan | Morgan & Morgan | 7:21-cv-51982-MCR-GRJ | |
| 6688 | 326759 | Curtis, Gary | Morgan & Morgan | 7:21-cv-51987-MCR-GRJ | |
| 6689 | 326761 | Cutter, John | Morgan & Morgan | 7:21-cv-51989-MCR-GRJ | |
| 6690 | 326764 | DeLap, Clinton | Morgan & Morgan | 7:21-cv-51992-MCR-GRJ | |
| 6691 | 326766 | Diaz, Daniel | Morgan & Morgan | 7:21-cv-51994-MCR-GRJ | |
| 6692 | 326767 | Diaz, Nicolas | Morgan & Morgan | 7:21-cv-51995-MCR-GRJ | |
| 6693 | 326769 | Dix, David | Morgan & Morgan | 7:21-cv-51997-MCR-GRJ | |
| 6694 | 326773 | Donaher, William | Morgan & Morgan | 7:21-cv-52001-MCR-GRJ | |
| 6695 | 326774 | Donaldson, John | Morgan & Morgan | 7:21-cv-52002-MCR-GRJ | |
| 6696 | 326775 | Doppstadt, Matthew | Morgan & Morgan | 7:21-cv-52003-MCR-GRJ | |
| 6697 | 326777 | Douthit, David | Morgan & Morgan | 7:21-cv-52005-MCR-GRJ | |
| 6698 | 326778 | Dudzinski, Jan | Morgan & Morgan | 7:21-cv-52006-MCR-GRJ | |
| 6699 | 326780 | Dulude, Shane | Morgan & Morgan | 7:21-cv-52008-MCR-GRJ | |
| 6700 | 326783 | Dunson, Michael | Morgan & Morgan | 7:21-cv-52011-MCR-GRJ | |
| 6701 | 326785 | Dyke, Jackie | Morgan & Morgan | 7:21-cv-52013-MCR-GRJ | |
| 6702 | 326787 | Edmonds, Darius | Morgan & Morgan | 7:21-cv-52015-MCR-GRJ | |
| 6703 | 326790 | Emery, Ryan | Morgan & Morgan | 7:21-cv-52018-MCR-GRJ | |
| 6704 | 326792 | Etheredge, Vernon | Morgan & Morgan | 7:21-cv-52020-MCR-GRJ | |
| 6705 | 326793 | Eury, Johnny | Morgan & Morgan | 7:21-cv-52021-MCR-GRJ | |
| 6706 | 326795 | Facundo, Samantha | Morgan & Morgan | 7:21-cv-52023-MCR-GRJ | |
| 6707 | 326796 | Fairchild, Robert | Morgan & Morgan | 7:21-cv-52024-MCR-GRJ | |
| 6708 | 326797 | Fairfield, Jordan | Morgan & Morgan | 7:21-cv-52025-MCR-GRJ | |
| 6709 | 326799 | Fatga, Jakob | Morgan & Morgan | 7:21-cv-52027-MCR-GRJ | |
| 6710 | 326801 | Fava, Phillip | Morgan & Morgan | 7:21-cv-52029-MCR-GRJ | |
| 6711 | 326807 | Finitzer, Robert | Morgan & Morgan | 7:21-cv-52035-MCR-GRJ | |
| 6712 | 326809 | Ford, Caleb | Morgan & Morgan | 7:21-cv-52037-MCR-GRJ | |
| 6713 | 326812 | Frye, Steven | Morgan & Morgan | 7:21-cv-52040-MCR-GRJ | |
| 6714 | 326818 | Garcia, Raymond | Morgan & Morgan | 7:21-cv-52046-MCR-GRJ | |
| 6715 | 326823 | Gilbert, Ashley | Morgan & Morgan | 7:21-cv-52051-MCR-GRJ | |
| 6716 | 326826 | Gomez, Tevin | Morgan & Morgan | 7:21-cv-52054-MCR-GRJ | |
| 6717 | 326827 | Gonzalez De Leon, William | Morgan & Morgan | 7:21-cv-52055-MCR-GRJ | |
| 6718 | 326828 | Goss, Joshua | Morgan & Morgan | 7:21-cv-52056-MCR-GRJ | |
| 6719 | 326829 | Gregg, Garrett | Morgan & Morgan | 7:21-cv-52057-MCR-GRJ | |
| 6720 | 326831 | Griffin, Peter | Morgan & Morgan | 7:21-cv-52059-MCR-GRJ | |
| 6721 | 326832 | Griffin, Wendall | Morgan & Morgan | 7:21-cv-52060-MCR-GRJ | |
| 6722 | 326835 | Guess, James | Morgan & Morgan | 7:21-cv-52063-MCR-GRJ | |
| 6723 | 326838 | Gutierrez, Romeo | Morgan & Morgan | 7:21-cv-52068-MCR-GRJ | |
| 6724 | 326839 | Haaland, Brent | Morgan & Morgan | 7:21-cv-52070-MCR-GRJ | |
| 6725 | 326842 | Hale, Nicholas | Morgan & Morgan | 7:21-cv-52076-MCR-GRJ | |
| 6726 | 326843 | Hammock, Ronald | Morgan & Morgan | 7:21-cv-52078-MCR-GRJ | |
| 6727 | 326849 | Harvey-Green, Hosea | Morgan & Morgan | 7:21-cv-52091-MCR-GRJ | |
| 6728 | 326850 | Harwell, Edward | Morgan & Morgan | 7:21-cv-52093-MCR-GRJ | |
| 6729 | 326853 | Hawkins, Matthew | Morgan & Morgan | 7:21-cv-52099-MCR-GRJ | |
| 6730 | 326854 | Hayes, Jereme | Morgan & Morgan | 7:21-cv-52101-MCR-GRJ | |
| 6731 | 326855 | Haywood, Jacob | Morgan & Morgan | 7:21-cv-52103-MCR-GRJ | |
| 6732 | 326858 | Henry, Donovan | Morgan & Morgan | 7:21-cv-52110-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 6733 | 326860 | Hetherington, Joshua | Morgan & Morgan | 7:21-cv-52114-MCR-GRJ | |
| 6734 | 326861 | Hicks, Nicholas | Morgan & Morgan | 7:21-cv-52116-MCR-GRJ | |
| 6735 | 326863 | Hood, Alvin | Morgan & Morgan | 7:21-cv-52120-MCR-GRJ | |
| 6736 | 326864 | Horne, Myrtisha | Morgan & Morgan | 7:21-cv-52122-MCR-GRJ | |
| 6737 | 326875 | Jensen, Christopher | Morgan & Morgan | 7:21-cv-52144-MCR-GRJ | |
| 6738 | 326876 | Johns, Jeremy | Morgan & Morgan | 7:21-cv-52146-MCR-GRJ | |
| 6739 | 326877 | Johnson, Tanner | Morgan & Morgan | 7:21-cv-52148-MCR-GRJ | |
| 6740 | 326878 | Johnson, Terry Wayne | Morgan & Morgan | 7:21-cv-52151-MCR-GRJ | |
| 6741 | 326880 | Joiner, Ld | Morgan & Morgan | 7:21-cv-52155-MCR-GRJ | |
| 6742 | 326885 | Keith, Shain | Morgan & Morgan | 7:21-cv-52165-MCR-GRJ | |
| 6743 | 326887 | Kemp, David | Morgan & Morgan | 7:21-cv-52169-MCR-GRJ | |
| 6744 | 326890 | Killgore, Nicholas | Morgan & Morgan | 7:21-cv-52175-MCR-GRJ | |
| 6745 | 326897 | Krenowicz, Josh | Morgan & Morgan | 7:21-cv-52189-MCR-GRJ | |
| 6746 | 326899 | Kutz, Michael | Morgan & Morgan | 7:21-cv-52194-MCR-GRJ | |
| 6747 | 326900 | Kuykendall, Gary Michael | Morgan & Morgan | 7:21-cv-52196-MCR-GRJ | |
| 6748 | 326902 | Lafay, Edward | Morgan & Morgan | 7:21-cv-52200-MCR-GRJ | |
| 6749 | 326905 | Lamson, Seth | Morgan & Morgan | 7:21-cv-52206-MCR-GRJ | |
| 6750 | 326906 | Landis, Matthew | Morgan & Morgan | 7:21-cv-52208-MCR-GRJ | |
| 6751 | 326907 | Lantgen, Kenneth Harold | Morgan & Morgan | 7:21-cv-52210-MCR-GRJ | |
| 6752 | 326908 | Laricks, Taylor | Morgan & Morgan | 7:21-cv-52212-MCR-GRJ | |
| 6753 | 326909 | Lawler, Tyler Joseph | Morgan & Morgan | 7:21-cv-52214-MCR-GRJ | |
| 6754 | 326910 | Layton, Craig | Morgan & Morgan | 7:21-cv-52216-MCR-GRJ | |
| 6755 | 326911 | Leal, Jacob | Morgan & Morgan | 7:21-cv-52218-MCR-GRJ | |
| 6756 | 326912 | Leary, Andrew Steven | Morgan & Morgan | 7:21-cv-52220-MCR-GRJ | |
| 6757 | 326914 | Lentz, Taylor | Morgan & Morgan | 7:21-cv-52224-MCR-GRJ | |
| 6758 | 326920 | Lockett, Lex | Morgan & Morgan | 7:21-cv-52236-MCR-GRJ | |
| 6759 | 326922 | Lopez, Adam | Morgan & Morgan | 7:21-cv-52240-MCR-GRJ | |
| 6760 | 326924 | Lopez, Jhon | Morgan & Morgan | 7:21-cv-52244-MCR-GRJ | |
| 6761 | 326925 | Lord, Benjamin | Morgan & Morgan | 7:21-cv-52246-MCR-GRJ | |
| 6762 | 326926 | Lord, Robert | Morgan & Morgan | 7:21-cv-52248-MCR-GRJ | |
| 6763 | 326927 | Loughlin, Michael | Morgan & Morgan | 7:21-cv-52250-MCR-GRJ | |
| 6764 | 326930 | Lucero, Arturo | Morgan & Morgan | 7:21-cv-52254-MCR-GRJ | |
| 6765 | 326932 | Lum, Michael | Morgan & Morgan | 7:21-cv-52258-MCR-GRJ | |
| 6766 | 326933 | Lunsford, Kevin | Morgan & Morgan | 7:21-cv-52260-MCR-GRJ | |
| 6767 | 326936 | Mack, Ronald | Morgan & Morgan | 7:21-cv-52266-MCR-GRJ | |
| 6768 | 326942 | Marshall, Lauralyn | Morgan & Morgan | 7:21-cv-52278-MCR-GRJ | |
| 6769 | 326944 | Martinez, Ricardo | Morgan & Morgan | 7:21-cv-52282-MCR-GRJ | |
| 6770 | 326946 | Mays, James | Morgan & Morgan | 7:21-cv-52286-MCR-GRJ | |
| 6771 | 326948 | McCray, Cornell | Morgan & Morgan | 7:21-cv-52290-MCR-GRJ | |
| 6772 | 326949 | McElveen, Larry | Morgan & Morgan | 7:21-cv-52292-MCR-GRJ | |
| 6773 | 326950 | McGinty, David | Morgan & Morgan | 7:21-cv-52294-MCR-GRJ | |
| 6774 | 326951 | McGinty, Jeffrey | Morgan & Morgan | 7:21-cv-52296-MCR-GRJ | |
| 6775 | 326952 | McIntee, Corey | Morgan & Morgan | 7:21-cv-52298-MCR-GRJ | |
| 6776 | 326953 | McKay, Michael | Morgan & Morgan | 7:21-cv-52300-MCR-GRJ | |
| 6777 | 326958 | Mendres, Paul | Morgan & Morgan | 7:21-cv-52310-MCR-GRJ | |
| 6778 | 326959 | Mennuti, Kevin | Morgan & Morgan | 7:21-cv-52312-MCR-GRJ | |
| 6779 | 326960 | Mercado, Renato | Morgan & Morgan | 7:21-cv-52314-MCR-GRJ | |
| 6780 | 326961 | Mercado, Faustino | Morgan & Morgan | 7:21-cv-52316-MCR-GRJ | |
| 6781 | 326963 | Michaud, David | Morgan & Morgan | 7:21-cv-52320-MCR-GRJ | |
| 6782 | 326964 | Micklin, Benjamin | Morgan & Morgan | 7:21-cv-52322-MCR-GRJ | |
| 6783 | 326970 | Miller, Stuart | Morgan & Morgan | 7:21-cv-52334-MCR-GRJ | |
| 6784 | 326973 | Mischke, Bryan | Morgan & Morgan | 7:21-cv-52340-MCR-GRJ | |
| 6785 | 326979 | Montero, Ariel | Morgan & Morgan | 7:21-cv-52351-MCR-GRJ | |
| 6786 | 326980 | Moore, Nathaniel | Morgan & Morgan | 7:21-cv-52352-MCR-GRJ | |
| 6787 | 326985 | Moses Mckinley, Iris | Morgan & Morgan | 7:21-cv-52363-MCR-GRJ | |
| 6788 | 326990 | Myers, William | Morgan & Morgan | 7:21-cv-52373-MCR-GRJ | |
| 6789 | 326992 | Nistler, Derek | Morgan & Morgan | 7:21-cv-52377-MCR-GRJ | |
| 6790 | 326993 | O'Grady, Brendan Ashton | Morgan & Morgan | 7:21-cv-52379-MCR-GRJ | |
| 6791 | 327002 | Ozuna, Juan | Morgan & Morgan | 7:21-cv-52398-MCR-GRJ | |
| 6792 | 327007 | Parker, Bryce | Morgan & Morgan | 7:21-cv-52409-MCR-GRJ | |
| 6793 | 327009 | Parker, Galen | Morgan & Morgan | 7:21-cv-52413-MCR-GRJ | |
| 6794 | 327010 | Pascual, Dominador | Morgan & Morgan | 7:21-cv-52415-MCR-GRJ | |
| 6795 | 327018 | Peters, Nathaniel | Morgan & Morgan | 7:21-cv-52432-MCR-GRJ | |
| 6796 | 327021 | Pitters, Geovani | Morgan & Morgan | 7:21-cv-52438-MCR-GRJ | |
| 6797 | 327025 | Plummer, Linda | Morgan & Morgan | 7:21-cv-52444-MCR-GRJ | |
| 6798 | 327027 | Presnell, James | Morgan & Morgan | 7:21-cv-52448-MCR-GRJ | |
| 6799 | 327029 | Prewitt, Arthur | Morgan & Morgan | 7:21-cv-52452-MCR-GRJ | |
| 6800 | 327033 | Quiles, Julio | Morgan & Morgan | 7:21-cv-52460-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6801 | 327037 | Ramspach, Ryan | Morgan & Morgan | 7:21-cv-52467-MCR-GRJ | |
| 6802 | 327039 | Rassler, Graciela | Morgan & Morgan | 7:21-cv-52469-MCR-GRJ | |
| 6803 | 327040 | Reasoner, Stephen | Morgan & Morgan | 7:21-cv-52473-MCR-GRJ | |
| 6804 | 327045 | Reynolds, Robert | Morgan & Morgan | 7:21-cv-52484-MCR-GRJ | |
| 6805 | 327050 | Rivas, Derek | Morgan & Morgan | 7:21-cv-52494-MCR-GRJ | |
| 6806 | 327051 | Rivera, Jesus | Morgan & Morgan | 7:21-cv-52496-MCR-GRJ | |
| 6807 | 327054 | Robinson, Kirk | Morgan & Morgan | 7:21-cv-52516-MCR-GRJ | |
| 6808 | 327055 | Rodriguez, Zilkia | Morgan & Morgan | 7:21-cv-52518-MCR-GRJ | |
| 6809 | 327059 | Rojas, Nelson | Morgan & Morgan | 7:21-cv-52527-MCR-GRJ | |
| 6810 | 327060 | Rollins, Jeffrey | Morgan & Morgan | 7:21-cv-52529-MCR-GRJ | |
| 6811 | 327064 | Russell, Sergio | Morgan & Morgan | 7:21-cv-52538-MCR-GRJ | |
| 6812 | 327070 | Santos, Christopher | Morgan & Morgan | 7:21-cv-52551-MCR-GRJ | |
| 6813 | 327072 | Schimmel, John | Morgan & Morgan | 7:21-cv-52556-MCR-GRJ | |
| 6814 | 327075 | Scribner, Glenn | Morgan & Morgan | 7:21-cv-52562-MCR-GRJ | |
| 6815 | 327078 | Shifrin, Andrew | Morgan & Morgan | 7:21-cv-52569-MCR-GRJ | |
| 6816 | 327081 | Silva, Kalub | Morgan & Morgan | 7:21-cv-52576-MCR-GRJ | |
| 6817 | 327084 | Smith, Jessica | Morgan & Morgan | 7:21-cv-52582-MCR-GRJ | |
| 6818 | 327095 | Stanley, Harold | Morgan & Morgan | 7:21-cv-52605-MCR-GRJ | |
| 6819 | 327098 | Steward, Deryk | Morgan & Morgan | 7:21-cv-52612-MCR-GRJ | |
| 6820 | 327102 | Svenson, Chester | Morgan & Morgan | 7:21-cv-52620-MCR-GRJ | |
| 6821 | 327103 | Tate, Justin | Morgan & Morgan | 7:21-cv-52626-MCR-GRJ | |
| 6822 | 327104 | Taylor, Carl | Morgan & Morgan | 7:21-cv-52627-MCR-GRJ | |
| 6823 | 327105 | Taylor, Mitcheal | Morgan & Morgan | 7:21-cv-52628-MCR-GRJ | |
| 6824 | 327108 | Tichenor, Stephen | Morgan & Morgan | 7:21-cv-52631-MCR-GRJ | |
| 6825 | 327109 | Todd, Tiffany | Morgan & Morgan | 7:21-cv-52632-MCR-GRJ | |
| 6826 | 327113 | Trude, Gregg | Morgan & Morgan | 7:21-cv-52636-MCR-GRJ | |
| 6827 | 327115 | Tumey, William | Morgan & Morgan | 7:21-cv-52638-MCR-GRJ | |
| 6828 | 327118 | Tworek, Lorne | Morgan & Morgan | 7:21-cv-52640-MCR-GRJ | |
| 6829 | 327126 | Vazquez, Ruben | Morgan & Morgan | 7:21-cv-52648-MCR-GRJ | |
| 6830 | 327132 | Viola, Jason | Morgan & Morgan | 7:21-cv-52654-MCR-GRJ | |
| 6831 | 327135 | Walker, Joshua | Morgan & Morgan | 7:21-cv-52657-MCR-GRJ | |
| 6832 | 327141 | Weers, Kyle | Morgan & Morgan | 7:21-cv-52663-MCR-GRJ | |
| 6833 | 327142 | Weisinger, Andrew | Morgan & Morgan | 7:21-cv-52664-MCR-GRJ | |
| 6834 | 327143 | Welden, Kenneth | Morgan & Morgan | 7:21-cv-52665-MCR-GRJ | |
| 6835 | 327144 | Welsh, William | Morgan & Morgan | 7:21-cv-52666-MCR-GRJ | |
| 6836 | 327149 | Williams, Chase | Morgan & Morgan | 7:21-cv-52671-MCR-GRJ | |
| 6837 | 327150 | Williams, John | Morgan & Morgan | 7:21-cv-52672-MCR-GRJ | |
| 6838 | 327159 | Young, Zachary | Morgan & Morgan | 7:21-cv-52680-MCR-GRJ | |
| 6839 | 327160 | Zenone, Paul | Morgan & Morgan | 7:21-cv-52681-MCR-GRJ | |
| 6840 | 327161 | Zuniga, Chris | Morgan & Morgan | 7:21-cv-52682-MCR-GRJ | |
| 6841 | 327309 | Jackson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-44947-MCR-GRJ |
| 6842 | 327571 | Correa-Gonzalez, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45210-MCR-GRJ | |
| 6843 | 328022 | Bradley, Jodie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45910-MCR-GRJ | |
| 6844 | 328147 | Macarz, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46036-MCR-GRJ | |
| 6845 | 328153 | O'connor, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46041-MCR-GRJ | |
| 6846 | 328159 | Smallwood, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46047-MCR-GRJ | |
| 6847 | 328187 | Harris, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46075-MCR-GRJ | |
| 6848 | 328604 | Felix, Maxie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46648-MCR-GRJ | |
| 6849 | 328611 | Runnels, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46663-MCR-GRJ | |
| 6850 | 328621 | Conners, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46685-MCR-GRJ | |
| 6851 | 328754 | Price, Douglas | Brent Coon & Associates | 7:21-cv-48868-MCR-GRJ | |
| 6852 | 328757 | Sprouse, Matthew | Brent Coon & Associates | 7:21-cv-48871-MCR-GRJ | |
| 6853 | 328761 | Payne-Pierson, Toninette | Brent Coon & Associates | | 7:21-cv-48875-MCR-GRJ |
| 6854 | 329172 | STEPHENS, JAMES | Morris Bart, LLC | 7:21-cv-43288-MCR-GRJ | |
| 6855 | 329257 | Ott, Justin | Parafinczuk Wolf, P.A. | 7:21-cv-48924-MCR-GRJ | |
| 6856 | 329262 | Robinson, John | Parafinczuk Wolf, P.A. | 7:21-cv-48929-MCR-GRJ | |
| 6857 | 329321 | UZL, MICHAEL | Parafinczuk Wolf, P.A. | 7:21-cv-49015-MCR-GRJ | |
| 6858 | 329331 | Morales, Raphael | Parafinczuk Wolf, P.A. | | 7:21-cv-49036-MCR-GRJ |
| 6859 | 329548 | Brenhuber, David | The Gori Law Firm, P.C. | 7:21-cv-50105-MCR-GRJ | |
| 6860 | 329566 | Palizo, William | The Gori Law Firm, P.C. | 7:21-cv-50138-MCR-GRJ | |
| 6861 | 329570 | Scott, Jeffrey | The Gori Law Firm, P.C. | 7:21-cv-50146-MCR-GRJ | |
| 6862 | 329575 | Harris, Darryl | The Gori Law Firm, P.C. | 7:21-cv-50155-MCR-GRJ | |
| 6863 | 329582 | CANDELARIA, ISMAEL | The Gori Law Firm, P.C. | 7:21-cv-50168-MCR-GRJ | |
| 6864 | 329591 | Hicks, James E. | The Gori Law Firm, P.C. | 7:21-cv-50184-MCR-GRJ | |
| 6865 | 329604 | Jackson, Aaron | The Gori Law Firm, P.C. | 7:21-cv-50200-MCR-GRJ | |
| 6866 | 329605 | Manzanares, Albert | The Gori Law Firm, P.C. | 7:21-cv-50210-MCR-GRJ | |
| 6867 | 329609 | Fowler, Timothy | The Gori Law Firm, P.C. | 7:21-cv-50218-MCR-GRJ | |
| 6868 | 329621 | Walker, Andrew | The Gori Law Firm, P.C. | 7:21-cv-50241-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6869 | 329625 | Hiraldo, Jose | The Gori Law Firm, P.C. | 7:21-cv-50249-MCR-GRJ | |
| 6870 | 329641 | Britt, Byron | The Gori Law Firm, P.C. | 7:21-cv-50279-MCR-GRJ | |
| 6871 | 329647 | Lewis, Sheere | The Gori Law Firm, P.C. | 7:21-cv-50291-MCR-GRJ | |
| 6872 | 329653 | Jones, Carlos | The Gori Law Firm, P.C. | 7:21-cv-50301-MCR-GRJ | |
| 6873 | 329655 | Crews, Lewis | The Gori Law Firm, P.C. | 7:21-cv-50305-MCR-GRJ | |
| 6874 | 329659 | Leoncio, Jennifer | The Gori Law Firm, P.C. | 7:21-cv-50312-MCR-GRJ | |
| 6875 | 329664 | Gardner, Victor | The Gori Law Firm, P.C. | 7:21-cv-50322-MCR-GRJ | |
| 6876 | 329667 | Padgett, Caramia | The Gori Law Firm, P.C. | 7:21-cv-50328-MCR-GRJ | |
| 6877 | 329673 | Cook, Julian | The Gori Law Firm, P.C. | 7:21-cv-50339-MCR-GRJ | |
| 6878 | 329728 | Benton, Jermaine A. | The Gori Law Firm, P.C. | 7:21-cv-50359-MCR-GRJ | |
| 6879 | 329733 | Brown, Aarronton | The Gori Law Firm, P.C. | 7:21-cv-50369-MCR-GRJ | |
| 6880 | 329741 | Calderbank, Steven | The Gori Law Firm, P.C. | 7:21-cv-50386-MCR-GRJ | |
| 6881 | 329743 | Casper, Jeremy | The Gori Law Firm, P.C. | 7:21-cv-50390-MCR-GRJ | |
| 6882 | 329744 | Chapman, Delelia | The Gori Law Firm, P.C. | 7:21-cv-50392-MCR-GRJ | |
| 6883 | 329745 | Clark, George | The Gori Law Firm, P.C. | 7:21-cv-50394-MCR-GRJ | |
| 6884 | 329757 | Everett, Carlton | The Gori Law Firm, P.C. | 7:21-cv-50417-MCR-GRJ | |
| 6885 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ | |
| 6886 | 329766 | George, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50433-MCR-GRJ | |
| 6887 | 329772 | Graham, Brandon | The Gori Law Firm, P.C. | 7:21-cv-50443-MCR-GRJ | |
| 6888 | 329773 | Graves, Thomas | The Gori Law Firm, P.C. | 7:21-cv-50445-MCR-GRJ | |
| 6889 | 329776 | Guerrero, Ivan | The Gori Law Firm, P.C. | 7:21-cv-50451-MCR-GRJ | |
| 6890 | 329777 | Guidry, Rodney | The Gori Law Firm, P.C. | 7:21-cv-50453-MCR-GRJ | |
| 6891 | 329784 | Huggins, Hilton | The Gori Law Firm, P.C. | 7:21-cv-50465-MCR-GRJ | |
| 6892 | 329788 | Jeter, Cassius | The Gori Law Firm, P.C. | 7:21-cv-50473-MCR-GRJ | |
| 6893 | 329790 | Johnson, Kenneth | The Gori Law Firm, P.C. | 7:21-cv-50476-MCR-GRJ | |
| 6894 | 329793 | Kefauver, Cody R. | The Gori Law Firm, P.C. | 7:21-cv-50482-MCR-GRJ | |
| 6895 | 329794 | Keimig, Justin | The Gori Law Firm, P.C. | 7:21-cv-50484-MCR-GRJ | |
| 6896 | 329795 | King, Jesse | The Gori Law Firm, P.C. | 7:21-cv-50485-MCR-GRJ | |
| 6897 | 329798 | Kleck, Heath | The Gori Law Firm, P.C. | 7:21-cv-50491-MCR-GRJ | |
| 6898 | 329801 | Ledbetter, Angela | The Gori Law Firm, P.C. | 7:21-cv-50496-MCR-GRJ | |
| 6899 | 329803 | Levengood, Clayton | The Gori Law Firm, P.C. | 7:21-cv-50500-MCR-GRJ | |
| 6900 | 329808 | Marshall, Daniel | The Gori Law Firm, P.C. | 7:21-cv-50505-MCR-GRJ | |
| 6901 | 329812 | McDowell, Abraham | The Gori Law Firm, P.C. | 7:21-cv-50509-MCR-GRJ | |
| 6902 | 329815 | McMillin, Thomas | The Gori Law Firm, P.C. | 7:21-cv-50512-MCR-GRJ | |
| 6903 | 329816 | McNeal, Lawrence | The Gori Law Firm, P.C. | 7:21-cv-50513-MCR-GRJ | |
| 6904 | 329817 | MCNIEL, CHRISTOPHER | The Gori Law Firm, P.C. | 7:21-cv-50514-MCR-GRJ | |
| 6905 | 329830 | Neamon, Shelby | The Gori Law Firm, P.C. | 7:21-cv-50527-MCR-GRJ | |
| 6906 | 329831 | Neenan, David | The Gori Law Firm, P.C. | 7:21-cv-50528-MCR-GRJ | |
| 6907 | 329833 | Newell, Ken | The Gori Law Firm, P.C. | 7:21-cv-50530-MCR-GRJ | |
| 6908 | 329834 | Parr, Ricardo | The Gori Law Firm, P.C. | 7:21-cv-50531-MCR-GRJ | |
| 6909 | 329835 | Perez Rivera, Manuel E. | The Gori Law Firm, P.C. | 7:21-cv-50532-MCR-GRJ | |
| 6910 | 329840 | Revell, Edwin | The Gori Law Firm, P.C. | 7:21-cv-46856-MCR-GRJ | |
| 6911 | 329842 | Robinson, Jamaal | The Gori Law Firm, P.C. | 7:21-cv-46856-MCR-GRJ | |
| 6912 | 329843 | Roe, Joseph | The Gori Law Firm, P.C. | 7:21-cv-46857-MCR-GRJ | |
| 6913 | 329844 | Rorie, Shelby | The Gori Law Firm, P.C. | 7:21-cv-46858-MCR-GRJ | |
| 6914 | 329845 | ROSE, TIMOTHY | The Gori Law Firm, P.C. | 7:21-cv-46863-MCR-GRJ | |
| 6915 | 329850 | SGRO, BRIAN | The Gori Law Firm, P.C. | 7:21-cv-46864-MCR-GRJ | |
| 6916 | 329851 | Skidmore, Todd | The Gori Law Firm, P.C. | 7:21-cv-46865-MCR-GRJ | |
| 6917 | 329852 | Smith, James | The Gori Law Firm, P.C. | 7:21-cv-46866-MCR-GRJ | |
| 6918 | 329853 | SNYDER, MICHAEL | The Gori Law Firm, P.C. | 7:21-cv-46867-MCR-GRJ | |
| 6919 | 329854 | Striplin, Justin | The Gori Law Firm, P.C. | 7:21-cv-46868-MCR-GRJ | |
| 6920 | 329857 | Varesi, Michael | The Gori Law Firm, P.C. | 7:21-cv-46871-MCR-GRJ | |
| 6921 | 329858 | Vargas, Matthew | The Gori Law Firm, P.C. | 7:21-cv-46872-MCR-GRJ | |
| 6922 | 329865 | Wright, Dillon | The Gori Law Firm, P.C. | 7:21-cv-46879-MCR-GRJ | |
| 6923 | 329866 | Yaeger, Joshua | The Gori Law Firm, P.C. | 7:21-cv-46880-MCR-GRJ | |
| 6924 | 330126 | Hutson, Matthew | The Gori Law Firm, P.C. | 7:21-cv-47045-MCR-GRJ | |
| 6925 | 330129 | Reviere, Hubert | The Gori Law Firm, P.C. | 7:21-cv-47048-MCR-GRJ | |
| 6926 | 330132 | Donaho, Benjamin | The Gori Law Firm, P.C. | 7:21-cv-47051-MCR-GRJ | |
| 6927 | 330141 | Bloom, Jarrel | The Gori Law Firm, P.C. | 7:21-cv-47060-MCR-GRJ | |
| 6928 | 330143 | Paige, Tavarris | The Gori Law Firm, P.C. | 7:21-cv-47062-MCR-GRJ | |
| 6929 | 330145 | Enriquez, Hugo | The Gori Law Firm, P.C. | 7:21-cv-47064-MCR-GRJ | |
| 6930 | 330150 | Fuller, Tony | The Gori Law Firm, P.C. | 7:21-cv-47069-MCR-GRJ | |
| 6931 | 330152 | Allen, Jamesha | The Gori Law Firm, P.C. | 7:21-cv-47071-MCR-GRJ | |
| 6932 | 331036 | Bernard, Tshonba | Slater Slater Schulman LLP | 7:21-cv-48064-MCR-GRJ | |
| 6933 | 331212 | BAILEY, STEVIE | Douglas & London | | 7:21-cv-46845-MCR-GRJ |
| 6934 | 332374 | Lucas, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-51022-MCR-GRJ | |
| 6935 | 332475 | Eggerson, Lorenzo | Pulaski Law Firm, PLLC | 7:21-cv-51070-MCR-GRJ | |
| 6936 | 332476 | Cupples, Anthony | Pulaski Law Firm, PLLC | 7:21-cv-51071-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6937 | 332478 | Ford, Nakia | Pulaski Law Firm, PLLC | 7:21-cv-51073-MCR-GRJ | |
| 6938 | 332482 | Williams, Johnny | Pulaski Law Firm, PLLC | 7:21-cv-51077-MCR-GRJ | |
| 6939 | 332484 | Gordon, Shatima | Pulaski Law Firm, PLLC | 7:21-cv-51079-MCR-GRJ | |
| 6940 | 332485 | Jarman, Jesse | Pulaski Law Firm, PLLC | 7:21-cv-51080-MCR-GRJ | |
| 6941 | 332487 | Berger, Aaron | Pulaski Law Firm, PLLC | 7:21-cv-51082-MCR-GRJ | |
| 6942 | 332488 | Rose, James | Pulaski Law Firm, PLLC | 7:21-cv-51083-MCR-GRJ | |
| 6943 | 332496 | Ward, Treshawn | Pulaski Law Firm, PLLC | 7:21-cv-51091-MCR-GRJ | |
| 6944 | 332501 | Posey, Colton | Pulaski Law Firm, PLLC | 7:21-cv-51096-MCR-GRJ | |
| 6945 | 332510 | Manning, Rodger | Pulaski Law Firm, PLLC | 7:21-cv-51104-MCR-GRJ | |
| 6946 | 332517 | Ferguson, Jere | Pulaski Law Firm, PLLC | 7:21-cv-51111-MCR-GRJ | |
| 6947 | 332522 | Aponte, Calvin | Pulaski Law Firm, PLLC | 7:21-cv-51116-MCR-GRJ | |
| 6948 | 332527 | Harlan, Bobby | Pulaski Law Firm, PLLC | | 7:21-cv-51120-MCR-GRJ |
| 6949 | 332531 | Rodriguez, Julio | Pulaski Law Firm, PLLC | 7:21-cv-51124-MCR-GRJ | |
| 6950 | 332532 | Wallace-Patton, Sylvia | Pulaski Law Firm, PLLC | 7:21-cv-51125-MCR-GRJ | |
| 6951 | 332551 | Zeeman, Jacob | Pulaski Law Firm, PLLC | 7:21-cv-51144-MCR-GRJ | |
| 6952 | 332558 | Downs, Ross | Pulaski Law Firm, PLLC | 7:21-cv-51150-MCR-GRJ | |
| 6953 | 332566 | Lee, Terry | Pulaski Law Firm, PLLC | 7:21-cv-51158-MCR-GRJ | |
| 6954 | 332569 | Jones, Crystal | Pulaski Law Firm, PLLC | 7:21-cv-51161-MCR-GRJ | |
| 6955 | 332572 | Morgado, Devon | Pulaski Law Firm, PLLC | 7:21-cv-51164-MCR-GRJ | |
| 6956 | 332573 | Toruno, Gabriela | Pulaski Law Firm, PLLC | 7:21-cv-51165-MCR-GRJ | |
| 6957 | 332575 | Park, Christian | Pulaski Law Firm, PLLC | 7:21-cv-51167-MCR-GRJ | |
| 6958 | 332578 | Macon, Kody | Pulaski Law Firm, PLLC | | 7:21-cv-51170-MCR-GRJ |
| 6959 | 332582 | Lackey, Justin | Pulaski Law Firm, PLLC | 7:21-cv-51174-MCR-GRJ | |
| 6960 | 332583 | Michalski, Steven | Pulaski Law Firm, PLLC | 7:21-cv-51175-MCR-GRJ | |
| 6961 | 332589 | Perez, Gladys | Pulaski Law Firm, PLLC | | 7:21-cv-51181-MCR-GRJ |
| 6962 | 332947 | Diaz, Mark | Brent Coon & Associates | 7:21-cv-51217-MCR-GRJ | |
| 6963 | 332968 | Archer, Patrick | Brent Coon & Associates | 7:21-cv-51238-MCR-GRJ | |
| 6964 | 332993 | Robbins, Janell | Brent Coon & Associates | 7:21-cv-51263-MCR-GRJ | |
| 6965 | 333061 | Koehler, David | Brent Coon & Associates | 7:21-cv-51481-MCR-GRJ | |
| 6966 | 333066 | Gonzales, Baldemar | Brent Coon & Associates | 7:21-cv-51486-MCR-GRJ | |
| 6967 | 333279 | Murray, Thomas | Morgan & Morgan | 7:21-cv-51628-MCR-GRJ | |
| 6968 | 333391 | Benintende, Matthew | Parafinczuk Wolf, P.A. | 7:21-cv-52824-MCR-GRJ | |
| 6969 | 333421 | Miller, Jamie | Parafinczuk Wolf, P.A. | 7:21-cv-52854-MCR-GRJ | |
| 6970 | 333438 | Begay, Phillip | Parafinczuk Wolf, P.A. | 7:21-cv-52871-MCR-GRJ | |
| 6971 | 333447 | Miller, John | Parafinczuk Wolf, P.A. | 7:21-cv-52880-MCR-GRJ | |
| 6972 | 333515 | Latocki, Christopher | The Carlson Law Firm | 7:21-cv-53913-MCR-GRJ | |
| 6973 | 333853 | Colon, William | Tracey & Fox Law Firm | 7:21-cv-51659-MCR-GRJ | |
| 6974 | 333867 | Esien, Paula | Tracey & Fox Law Firm | 7:21-cv-51673-MCR-GRJ | |
| 6975 | 333870 | FilsAime, Nanci | Tracey & Fox Law Firm | 7:21-cv-51676-MCR-GRJ | |
| 6976 | 333901 | Koons, Sammy | Tracey & Fox Law Firm | 7:21-cv-51707-MCR-GRJ | |
| 6977 | 333905 | Little, Robert | Tracey & Fox Law Firm | 7:21-cv-51711-MCR-GRJ | |
| 6978 | 335015 | Bell, William | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53535-MCR-GRJ |
| 6979 | 335451 | Bollmann, David Allan | Environmental Litigation Group PC | | 7:21-cv-54203-MCR-GRJ |
| 6980 | 335786 | Dillon, Baron Lee | Environmental Litigation Group PC | | 7:21-cv-55056-MCR-GRJ |
| 6981 | 336463 | Arikian, Alex G. | Tracey & Fox Law Firm | 7:21-cv-56186-MCR-GRJ | |
| 6982 | 336601 | Zuniga, Yolanda | Tracey & Fox Law Firm | 7:21-cv-56390-MCR-GRJ | |
| 6983 | 336688 | Zbiegien, Darren T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55404-MCR-GRJ | |
| 6984 | 336709 | Perkins, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55450-MCR-GRJ | |
| 6985 | 336715 | Miller, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55463-MCR-GRJ | |
| 6986 | 336789 | CURRY, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55722-MCR-GRJ | |
| 6987 | 336791 | Madriz, Ronaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55724-MCR-GRJ | |
| 6988 | 336795 | Ramos, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55728-MCR-GRJ | |
| 6989 | 336812 | Ballard, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55745-MCR-GRJ | |
| 6990 | 336825 | Donnelly, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55765-MCR-GRJ | |
| 6991 | 336826 | LeBoeuf, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55767-MCR-GRJ | |
| 6992 | 336828 | Muhammad, Brinson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55772-MCR-GRJ | |
| 6993 | 336843 | Dumas, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55807-MCR-GRJ | |
| 6994 | 336846 | Jowett, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55814-MCR-GRJ | |
| 6995 | 336851 | Sayre, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55825-MCR-GRJ | |
| 6996 | 336853 | Holladay, Abram | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55830-MCR-GRJ | |
| 6997 | 336910 | Cole, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55960-MCR-GRJ | |
| 6998 | 336912 | Kohlheim, Rodney E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55965-MCR-GRJ | |
| 6999 | 336927 | Smith, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55998-MCR-GRJ | |
| 7000 | 336943 | Dominguez, Delio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56012-MCR-GRJ | |
| 7001 | 336949 | Aldeson, Brian K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56043-MCR-GRJ | |
| 7002 | 336952 | Bogharian, Vartan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56050-MCR-GRJ | |
| 7003 | 336954 | Kidd, Paul D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56054-MCR-GRJ | |
| 7004 | 336964 | Elkahlout, Mahmoud | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56077-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7005 | 336965 | Hill, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56079-MCR-GRJ | |
| 7006 | 336988 | Conant, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56133-MCR-GRJ | |
| 7007 | 337018 | Blaney, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56202-MCR-GRJ | |
| 7008 | 337024 | Brown, Clement | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56216-MCR-GRJ | |
| 7009 | 337030 | Dominquez, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56230-MCR-GRJ | |
| 7010 | 337032 | Dyer, Emanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56235-MCR-GRJ | |
| 7011 | 337036 | Fitzgerald, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56244-MCR-GRJ | |
| 7012 | 337038 | George, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56249-MCR-GRJ | |
| 7013 | 337055 | McComb, Richard Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56384-MCR-GRJ | |
| 7014 | 337074 | Clark, Michael Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56384-MCR-GRJ | |
| 7015 | 337076 | Compton, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56388-MCR-GRJ | |
| 7016 | 337078 | DeMers, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56393-MCR-GRJ | |
| 7017 | 337087 | Musgrove, Art | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56413-MCR-GRJ | |
| 7018 | 337100 | Litherland, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56433-MCR-GRJ | |
| 7019 | 337163 | Powell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56496-MCR-GRJ | |
| 7020 | 337175 | McklVeen, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56508-MCR-GRJ | |
| 7021 | 337179 | Gonzalez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56512-MCR-GRJ | |
| 7022 | 337192 | Werner, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56524-MCR-GRJ | |
| 7023 | 337198 | Hawkins, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56530-MCR-GRJ | |
| 7024 | 337318 | Carmona, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56651-MCR-GRJ | |
| 7025 | 337334 | Harrington, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56667-MCR-GRJ | |
| 7026 | 337335 | Kronstad, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56668-MCR-GRJ | |
| 7027 | 337336 | Lyles, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56669-MCR-GRJ | |
| 7028 | 337349 | Fobell, Micheal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56682-MCR-GRJ | |
| 7029 | 337351 | Kadish, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56684-MCR-GRJ | |
| 7030 | 337355 | Termin, Dianna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56688-MCR-GRJ | |
| 7031 | 337360 | Bird, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56693-MCR-GRJ | |
| 7032 | 337375 | Utley, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56708-MCR-GRJ | |
| 7033 | 337379 | Edmond, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56712-MCR-GRJ | |
| 7034 | 337387 | McDonough, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56720-MCR-GRJ | |
| 7035 | 337430 | Mcrae, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56763-MCR-GRJ | |
| 7036 | 337436 | Burrell, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56769-MCR-GRJ | |
| 7037 | 337437 | Dykman, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56770-MCR-GRJ | |
| 7038 | 337438 | Granados, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56771-MCR-GRJ | |
| 7039 | 337441 | Kahler, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56774-MCR-GRJ | |
| 7040 | 337457 | Bender, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56807-MCR-GRJ | |
| 7041 | 337472 | Treat, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56839-MCR-GRJ | |
| 7042 | 337475 | Beckler, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56845-MCR-GRJ | |
| 7043 | 337481 | Hutchinson, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56857-MCR-GRJ | |
| 7044 | 337487 | Rashedy, Abdul Saboor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56868-MCR-GRJ | |
| 7045 | 337510 | Collins, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56796-MCR-GRJ | |
| 7046 | 337514 | Alvarado, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56804-MCR-GRJ | |
| 7047 | 337526 | Gant, Sharise Raquel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56827-MCR-GRJ | |
| 7048 | 337544 | Myers, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56862-MCR-GRJ | |
| 7049 | 337548 | Perkins, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56872-MCR-GRJ | |
| 7050 | 337549 | Ramirez, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56875-MCR-GRJ | |
| 7051 | 337550 | Raysor, Reuben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56877-MCR-GRJ | |
| 7052 | 337558 | Thayer, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56891-MCR-GRJ | |
| 7053 | 337569 | Young, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56902-MCR-GRJ | |
| 7054 | 337572 | Barry, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56905-MCR-GRJ | |
| 7055 | 337579 | Frisby, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-56912-MCR-GRJ |
| 7056 | 337580 | Gilliland, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56913-MCR-GRJ | |
| 7057 | 337601 | Wean, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56934-MCR-GRJ | |
| 7058 | 337609 | Murvine, Stephen P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56942-MCR-GRJ | |
| 7059 | 337621 | Roseman, Kayla Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56954-MCR-GRJ | |
| 7060 | 337629 | Broadus, Deandre S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56962-MCR-GRJ | |
| 7061 | 337636 | Hunzeker, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56969-MCR-GRJ | |
| 7062 | 337643 | McGilton, James Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56976-MCR-GRJ | |
| 7063 | 337672 | Crudge, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57005-MCR-GRJ | |
| 7064 | 337706 | Ward, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57039-MCR-GRJ | |
| 7065 | 337709 | Johnson, Shay K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-57042-MCR-GRJ |
| 7066 | 337720 | Marshall, Donald K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57053-MCR-GRJ | |
| 7067 | 337735 | Clay, Tiffany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57068-MCR-GRJ | |
| 7068 | 337755 | Black, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57088-MCR-GRJ | |
| 7069 | 337765 | Payton, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57098-MCR-GRJ | |
| 7070 | 337778 | Brackett, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57111-MCR-GRJ | |
| 7071 | 337790 | Saunders, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57123-MCR-GRJ | |
| 7072 | 337800 | Enriquez, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57180-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7073 | 337819 | Shea, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57215-MCR-GRJ | |
| 7074 | 337836 | Euvrard, Antoinette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57247-MCR-GRJ | |
| 7075 | 337853 | Ogden, Douglas Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57278-MCR-GRJ | |
| 7076 | 337893 | Craig, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57352-MCR-GRJ | |
| 7077 | 337932 | Bacon, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57426-MCR-GRJ | |
| 7078 | 337941 | Cassara, Carmine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57444-MCR-GRJ | |
| 7079 | 337952 | Fewx, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57466-MCR-GRJ | |
| 7080 | 337971 | Sanders, Velma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57504-MCR-GRJ | |
| 7081 | 337984 | Webb, Sherman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57529-MCR-GRJ | |
| 7082 | 337986 | Wilbanks, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57533-MCR-GRJ | |
| 7083 | 338000 | Connelly, Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57561-MCR-GRJ | |
| 7084 | 338026 | Rodriguez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57608-MCR-GRJ | |
| 7085 | 338043 | Alcorn, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57624-MCR-GRJ | |
| 7086 | 338065 | Brown, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57651-MCR-GRJ | |
| 7087 | 338073 | Hartley, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57665-MCR-GRJ | |
| 7088 | 338107 | Henderson, Rahim | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-57728-MCR-GRJ |
| 7089 | 338111 | Parke, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57735-MCR-GRJ | |
| 7090 | 338128 | Blackcrow, Bradford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57767-MCR-GRJ | |
| 7091 | 338134 | Gould, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-57778-MCR-GRJ |
| 7092 | 338139 | Secrease, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57788-MCR-GRJ | |
| 7093 | 338156 | Curtis, Smith Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57989-MCR-GRJ | |
| 7094 | 338159 | Edwards, William Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57992-MCR-GRJ | |
| 7095 | 338163 | Freitas, John Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57996-MCR-GRJ | |
| 7096 | 338184 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58027-MCR-GRJ | |
| 7097 | 338218 | Cantrell, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58088-MCR-GRJ | |
| 7098 | 338224 | Cunningham, Christopher R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58099-MCR-GRJ | |
| 7099 | 338244 | James, Gregory H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58136-MCR-GRJ | |
| 7100 | 338260 | Scott, Van D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58166-MCR-GRJ | |
| 7101 | 338262 | Sheridan, Patrick James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58170-MCR-GRJ | |
| 7102 | 338270 | Taylor-Rizzo, Stephanie Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58185-MCR-GRJ | |
| 7103 | 338271 | Thompson, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58187-MCR-GRJ | |
| 7104 | 338276 | Williams, John Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58197-MCR-GRJ | |
| 7105 | 338281 | Mills, Alexander Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58207-MCR-GRJ | |
| 7106 | 338282 | Rios, Higinio T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58209-MCR-GRJ | |
| 7107 | 338284 | Rodriguez, Leilani Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58213-MCR-GRJ | |
| 7108 | 338285 | Moore, Ronnie Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58215-MCR-GRJ | |
| 7109 | 338286 | Overby-Sims, Kevin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58217-MCR-GRJ | |
| 7110 | 338287 | Webster, Matthew T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58219-MCR-GRJ | |
| 7111 | 338316 | Brown, Jimmy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58277-MCR-GRJ | |
| 7112 | 338326 | Fagan, James Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58297-MCR-GRJ | |
| 7113 | 338362 | Painter, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58368-MCR-GRJ | |
| 7114 | 338363 | Canzater, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58370-MCR-GRJ | |
| 7115 | 338364 | Head, Robin C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58372-MCR-GRJ | |
| 7116 | 338366 | Mason, Aaron T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58376-MCR-GRJ | |
| 7117 | 338368 | Anderson, Daryle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58380-MCR-GRJ | |
| 7118 | 338384 | Hashim, Masood | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58412-MCR-GRJ | |
| 7119 | 338406 | Peterson, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58455-MCR-GRJ | |
| 7120 | 338442 | Jones, Quinton Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58523-MCR-GRJ | |
| 7121 | 338455 | Edwards, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58537-MCR-GRJ | |
| 7122 | 338461 | Florence, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58543-MCR-GRJ | |
| 7123 | 338489 | Robbins, Chelsea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58574-MCR-GRJ | |
| 7124 | 338493 | Rule, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58582-MCR-GRJ | |
| 7125 | 338513 | Born, Forrest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57146-MCR-GRJ | |
| 7126 | 338515 | Caldwell, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57148-MCR-GRJ | |
| 7127 | 338521 | Dickson, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57154-MCR-GRJ | |
| 7128 | 338531 | Jones, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57164-MCR-GRJ | |
| 7129 | 338545 | Salamy, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57179-MCR-GRJ | |
| 7130 | 338585 | Carrillo, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57266-MCR-GRJ | |
| 7131 | 338596 | Garlington, Brenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57290-MCR-GRJ | |
| 7132 | 338600 | Henderson, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57299-MCR-GRJ | |
| 7133 | 338608 | Lewis, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57316-MCR-GRJ | |
| 7134 | 338614 | MCLEAN, CHRISTOPHER ADOLPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57329-MCR-GRJ | |
| 7135 | 338624 | Rodrigues, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57351-MCR-GRJ | |
| 7136 | 338626 | Sanders, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57355-MCR-GRJ | |
| 7137 | 338660 | Davis, Andre Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57423-MCR-GRJ | |
| 7138 | 338661 | Dixon, Erica Latrice | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-57425-MCR-GRJ |
| 7139 | 338692 | Soyosa, Alfie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57487-MCR-GRJ | |
| 7140 | 338729 | Hill, LaToya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57562-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7141 | 338749 | Stehr, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57642-MCR-GRJ | |
| 7142 | 338763 | Bennett, Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57672-MCR-GRJ | |
| 7143 | 338768 | Chaillou, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57683-MCR-GRJ | |
| 7144 | 338775 | Donahue, Jeanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57699-MCR-GRJ | |
| 7145 | 338794 | Shaver, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57740-MCR-GRJ | |
| 7146 | 338798 | Stanford, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57749-MCR-GRJ | |
| 7147 | 338814 | Barnhart, Cathyjo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57793-MCR-GRJ | |
| 7148 | 338820 | Brown, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57796-MCR-GRJ | |
| 7149 | 338824 | Catoe, KC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57805-MCR-GRJ | |
| 7150 | 338828 | Cleveland, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57811-MCR-GRJ | |
| 7151 | 338830 | Cosme, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57813-MCR-GRJ | |
| 7152 | 338857 | McLemore, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57840-MCR-GRJ | |
| 7153 | 338860 | Mires, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57843-MCR-GRJ | |
| 7154 | 338882 | Singleton, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57865-MCR-GRJ | |
| 7155 | 338899 | Downing, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57882-MCR-GRJ | |
| 7156 | 338900 | Fedak, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57883-MCR-GRJ | |
| 7157 | 338906 | Jenkins, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57889-MCR-GRJ | |
| 7158 | 338910 | Mondy, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57893-MCR-GRJ | |
| 7159 | 338915 | Power, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57898-MCR-GRJ | |
| 7160 | 338922 | Walker, Jody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57905-MCR-GRJ | |
| 7161 | 338924 | Abraham, Evana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57907-MCR-GRJ | |
| 7162 | 338935 | MoralesMiranda, Rodolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57918-MCR-GRJ | |
| 7163 | 338960 | Snyder, Jonathan F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57943-MCR-GRJ | |
| 7164 | 338965 | Allen, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57948-MCR-GRJ | |
| 7165 | 338971 | Casarez, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57954-MCR-GRJ | |
| 7166 | 338975 | Fabrizio, Marlin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57958-MCR-GRJ | |
| 7167 | 338989 | Robiadek, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57972-MCR-GRJ | |
| 7168 | 338999 | Filippello, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58006-MCR-GRJ | |
| 7169 | 339000 | Gasper, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58008-MCR-GRJ | |
| 7170 | 339036 | Anderson, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58087-MCR-GRJ | |
| 7171 | 339064 | Perez, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58147-MCR-GRJ | |
| 7172 | 339076 | Vernon, Felicia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58174-MCR-GRJ | |
| 7173 | 339078 | Young, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58178-MCR-GRJ | |
| 7174 | 339098 | Kriss, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58218-MCR-GRJ | |
| 7175 | 339136 | Hill, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58294-MCR-GRJ | |
| 7176 | 339147 | Rivera, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58316-MCR-GRJ | |
| 7177 | 339162 | Godinez, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58347-MCR-GRJ | |
| 7178 | 339201 | Rogers, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58426-MCR-GRJ | |
| 7179 | 339202 | Roper, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58428-MCR-GRJ | |
| 7180 | 339208 | Towne, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58440-MCR-GRJ | |
| 7181 | 339213 | Wade, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58450-MCR-GRJ | |
| 7182 | 339223 | Gehler, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58470-MCR-GRJ | |
| 7183 | 339239 | Schwartz, Scott Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58505-MCR-GRJ | |
| 7184 | 339274 | Cossey, Michael Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58607-MCR-GRJ | |
| 7185 | 339300 | Smith, Kevin Lemont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58633-MCR-GRJ | |
| 7186 | 339317 | Malerba, Gioacchino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58650-MCR-GRJ | |
| 7187 | 339323 | Vathy, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58656-MCR-GRJ | |
| 7188 | 339332 | Foote, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58665-MCR-GRJ | |
| 7189 | 339343 | Zeider, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58676-MCR-GRJ | |
| 7190 | 339353 | Hughes, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58686-MCR-GRJ | |
| 7191 | 339373 | D'Aria, Dorian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58706-MCR-GRJ | |
| 7192 | 339376 | Henderson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58709-MCR-GRJ | |
| 7193 | 339384 | Payne, Tamika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58717-MCR-GRJ | |
| 7194 | 339414 | Davis, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58747-MCR-GRJ | |
| 7195 | 339415 | Gajewski, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58748-MCR-GRJ | |
| 7196 | 339417 | Lambert, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58750-MCR-GRJ | |
| 7197 | 339420 | Massay, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58753-MCR-GRJ | |
| 7198 | 339429 | Templeton, Jon Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58762-MCR-GRJ | |
| 7199 | 339431 | VanPelt, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58764-MCR-GRJ | |
| 7200 | 339436 | Bugg, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58769-MCR-GRJ | |
| 7201 | 339475 | Jones, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58808-MCR-GRJ | |
| 7202 | 339478 | Mace, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58811-MCR-GRJ | |
| 7203 | 339480 | Manuel, Mervine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58813-MCR-GRJ | |
| 7204 | 339497 | Poteet, Shane Worth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58830-MCR-GRJ | |
| 7205 | 339502 | Royster, Laura Norina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58835-MCR-GRJ | |
| 7206 | 339536 | Campos, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58869-MCR-GRJ | |
| 7207 | 339539 | Caudill, Ed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58872-MCR-GRJ | |
| 7208 | 339544 | Contreras, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58877-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 7209 | 339548 | Enquist, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58881-MCR-GRJ | |
| 7210 | 339556 | Stanley, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58889-MCR-GRJ | |
| 7211 | 339558 | Tomlinson, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58891-MCR-GRJ | |
| 7212 | 339568 | Leach, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58901-MCR-GRJ | |
| 7213 | 339575 | Basaldu, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58908-MCR-GRJ | |
| 7214 | 339603 | Avila, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58936-MCR-GRJ | |
| 7215 | 339619 | Chilson, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58952-MCR-GRJ | |
| 7216 | 339621 | Clark, Byron Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58954-MCR-GRJ | |
| 7217 | 339623 | Casber, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58956-MCR-GRJ | |
| 7218 | 339625 | Guarino, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58958-MCR-GRJ | |
| 7219 | 339633 | Faber, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58966-MCR-GRJ | |
| 7220 | 339639 | Linville, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58972-MCR-GRJ | |
| 7221 | 339641 | Rivera-Rios, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58974-MCR-GRJ | |
| 7222 | 339652 | Realing, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58985-MCR-GRJ | |
| 7223 | 339686 | Bernhart, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59019-MCR-GRJ | |
| 7224 | 339733 | Dimas, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59066-MCR-GRJ | |
| 7225 | 339749 | Thomas, Carolyn L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59082-MCR-GRJ | |
| 7226 | 339801 | Blake, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59134-MCR-GRJ | |
| 7227 | 339812 | Tollefson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59145-MCR-GRJ | |
| 7228 | 339819 | Robinson, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59152-MCR-GRJ | |
| 7229 | 339821 | Gonzalo, Emmanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59154-MCR-GRJ | |
| 7230 | 339825 | Arenas, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59158-MCR-GRJ | |
| 7231 | 339835 | Wright, Earlene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59168-MCR-GRJ | |
| 7232 | 339845 | Walker, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59178-MCR-GRJ | |
| 7233 | 339846 | Wheeler, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59179-MCR-GRJ | |
| 7234 | 339849 | Williams, Arthur R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59182-MCR-GRJ | |
| 7235 | 339858 | Jenkins, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59191-MCR-GRJ | |
| 7236 | 339875 | Aquila, Milton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59208-MCR-GRJ | |
| 7237 | 339876 | Arnold, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59209-MCR-GRJ | |
| 7238 | 339880 | Ordonez, Rudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59213-MCR-GRJ | |
| 7239 | 339885 | Major, Charles Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59218-MCR-GRJ | |
| 7240 | 339928 | Bess, Rakeem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59261-MCR-GRJ | |
| 7241 | 339947 | Sinclair, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59280-MCR-GRJ | |
| 7242 | 340011 | Harden, Janice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59344-MCR-GRJ | |
| 7243 | 340058 | Asuncion, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59391-MCR-GRJ | |
| 7244 | 340081 | Hawkin, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59414-MCR-GRJ | |
| 7245 | 340095 | McCandless, John Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59428-MCR-GRJ | |
| 7246 | 340098 | Rodriguezcruz, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59431-MCR-GRJ | |
| 7247 | 340117 | Fairrow, Jada | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59450-MCR-GRJ | |
| 7248 | 340118 | Fisher, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59451-MCR-GRJ | |
| 7249 | 340185 | Hopkins, Kevin B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59518-MCR-GRJ | |
| 7250 | 340193 | Ayala, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59526-MCR-GRJ | |
| 7251 | 340195 | Blum, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59528-MCR-GRJ | |
| 7252 | 340203 | Johnson, Leah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59536-MCR-GRJ | |
| 7253 | 340219 | Taylor, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59552-MCR-GRJ | |
| 7254 | 340248 | Harmening, Brent Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59581-MCR-GRJ | |
| 7255 | 340257 | Jimenez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59590-MCR-GRJ | |
| 7256 | 340283 | Tidd, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59616-MCR-GRJ | |
| 7257 | 340292 | Calderas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59625-MCR-GRJ | |
| 7258 | 340319 | Stevens, Makwa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59652-MCR-GRJ | |
| 7259 | 340335 | Hoedemaker, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59668-MCR-GRJ | |
| 7260 | 340356 | Wilson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59689-MCR-GRJ | |
| 7261 | 340367 | Johnson, Eric D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59700-MCR-GRJ | |
| 7262 | 340435 | Blackiston, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59768-MCR-GRJ | |
| 7263 | 340439 | Kelley, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59772-MCR-GRJ | |
| 7264 | 340472 | Hronowski, Kris Harrison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59805-MCR-GRJ | |
| 7265 | 340477 | Vachon, Paul Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59810-MCR-GRJ | |
| 7266 | 340523 | Sargent, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59899-MCR-GRJ | |
| 7267 | 340535 | Funes, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59922-MCR-GRJ | |
| 7268 | 340539 | Lahi, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59930-MCR-GRJ | |
| 7269 | 340547 | Dalhover, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59946-MCR-GRJ | |
| 7270 | 340551 | Ressler, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59954-MCR-GRJ | |
| 7271 | 340554 | Sparks, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59960-MCR-GRJ | |
| 7272 | 340584 | Antu, Jaime C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60018-MCR-GRJ | |
| 7273 | 340629 | Buffum, Robert S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60110-MCR-GRJ | |
| 7274 | 340656 | Belen, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60162-MCR-GRJ | |
| 7275 | 340659 | Coward, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60168-MCR-GRJ | |
| 7276 | 340674 | Smollen, James T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60198-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7277 | 340686 | Cooper, Ashanti | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60221-MCR-GRJ | |
| 7278 | 340690 | Rosario, Rudy T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60228-MCR-GRJ | |
| 7279 | 340717 | Anderson, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60278-MCR-GRJ | |
| 7280 | 340719 | Butler, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60281-MCR-GRJ | |
| 7281 | 340724 | Pierce, Randy Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60290-MCR-GRJ | |
| 7282 | 340733 | Oppenheim, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60306-MCR-GRJ | |
| 7283 | 340750 | Banks, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60333-MCR-GRJ | |
| 7284 | 340776 | Gordon, Takeldric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60359-MCR-GRJ | |
| 7285 | 340781 | Mueller, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60364-MCR-GRJ | |
| 7286 | 340783 | Reed, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60366-MCR-GRJ | |
| 7287 | 340784 | Rutter, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60367-MCR-GRJ | |
| 7288 | 340799 | Matchett, Sibley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60513-MCR-GRJ | |
| 7289 | 340817 | Wagner, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60547-MCR-GRJ | |
| 7290 | 340822 | Cornett, Monroe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60556-MCR-GRJ | |
| 7291 | 340823 | DeMoss, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60558-MCR-GRJ | |
| 7292 | 340873 | Paxson, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-60650-MCR-GRJ |
| 7293 | 340884 | Kluk, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60670-MCR-GRJ | |
| 7294 | 340885 | Harris, Tanya Darlene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60672-MCR-GRJ | |
| 7295 | 340888 | Dunn, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60678-MCR-GRJ | |
| 7296 | 340898 | Blunt, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60696-MCR-GRJ | |
| 7297 | 340906 | Bezak, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60714-MCR-GRJ | |
| 7298 | 340912 | Williams, Hugh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60726-MCR-GRJ | |
| 7299 | 340916 | Brown, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60733-MCR-GRJ | |
| 7300 | 340931 | Meyer, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60761-MCR-GRJ | |
| 7301 | 340938 | Janjua, Rayyan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60771-MCR-GRJ | |
| 7302 | 340939 | Brown, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60772-MCR-GRJ | |
| 7303 | 340946 | Middleton, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60779-MCR-GRJ | |
| 7304 | 340949 | Hinds, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60782-MCR-GRJ | |
| 7305 | 340952 | Torres, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60785-MCR-GRJ | |
| 7306 | 340958 | Cox, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60791-MCR-GRJ | |
| 7307 | 340961 | Henry, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60794-MCR-GRJ | |
| 7308 | 340962 | Kaeo, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60795-MCR-GRJ | |
| 7309 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ | |
| 7310 | 340992 | Kelley, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60829-MCR-GRJ | |
| 7311 | 340998 | Dockery, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60842-MCR-GRJ | |
| 7312 | 341004 | Roberson, Kathy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60854-MCR-GRJ | |
| 7313 | 341028 | Noel, Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60901-MCR-GRJ | |
| 7314 | 341036 | Smith, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60916-MCR-GRJ | |
| 7315 | 341057 | Lee, Candace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60957-MCR-GRJ | |
| 7316 | 341058 | Brantley, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60959-MCR-GRJ | |
| 7317 | 341068 | Williams, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60979-MCR-GRJ | |
| 7318 | 341094 | Spencer, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61030-MCR-GRJ | |
| 7319 | 341098 | Harris, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61037-MCR-GRJ | |
| 7320 | 341099 | Bolster, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61039-MCR-GRJ | |
| 7321 | 341102 | Vogel, Sascha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61045-MCR-GRJ | |
| 7322 | 341108 | McCasland, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61057-MCR-GRJ | |
| 7323 | 341123 | Gilstrap, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61086-MCR-GRJ | |
| 7324 | 341125 | Ruiz, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61090-MCR-GRJ | |
| 7325 | 341129 | Mitchell, Kim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61098-MCR-GRJ | |
| 7326 | 341140 | Harris, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61120-MCR-GRJ | |
| 7327 | 341142 | Bayne, Robert Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61124-MCR-GRJ | |
| 7328 | 341143 | Williams, Elton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61126-MCR-GRJ | |
| 7329 | 341146 | Whitaker, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61132-MCR-GRJ | |
| 7330 | 341153 | Patel, Susan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61486-MCR-GRJ | |
| 7331 | 341161 | Walker, Felton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61494-MCR-GRJ | |
| 7332 | 341162 | Smith, Whitfield | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61495-MCR-GRJ | |
| 7333 | 341174 | Herschelman, Kern | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61507-MCR-GRJ | |
| 7334 | 341175 | Aguilar Carrillo, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61508-MCR-GRJ | |
| 7335 | 341177 | Cebula, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61510-MCR-GRJ | |
| 7336 | 341179 | Crouch, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61512-MCR-GRJ | |
| 7337 | 341185 | Hale, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61518-MCR-GRJ | |
| 7338 | 341192 | Pumphrey, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61525-MCR-GRJ | |
| 7339 | 341205 | Lowry, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61538-MCR-GRJ | |
| 7340 | 341298 | Von Loh, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61601-MCR-GRJ | |
| 7341 | 343585 | Archuletta, William | The Gori Law Firm, P.C. | 7:21-cv-63012-MCR-GRJ | |
| 7342 | 343588 | Augustin, Marc | The Gori Law Firm, P.C. | 7:21-cv-63015-MCR-GRJ | |
| 7343 | 343589 | Bales, Jonathon | The Gori Law Firm, P.C. | 7:21-cv-63016-MCR-GRJ | |
| 7344 | 343601 | Cranke, Jerad | The Gori Law Firm, P.C. | 7:21-cv-63028-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7345 | 343603 | Dingwall, Christopher | The Gori Law Firm, P.C. | 7:21-cv-63030-MCR-GRJ | |
| 7346 | 343606 | Finley, Norman | The Gori Law Firm, P.C. | 7:21-cv-63033-MCR-GRJ | |
| 7347 | 343612 | Gonzalez, Roberto | The Gori Law Firm, P.C. | 7:21-cv-63039-MCR-GRJ | |
| 7348 | 343637 | Maguire, Andrew | The Gori Law Firm, P.C. | 7:21-cv-63072-MCR-GRJ | |
| 7349 | 343641 | Nadon, Tim | The Gori Law Firm, P.C. | 7:21-cv-63081-MCR-GRJ | |
| 7350 | 343642 | Narciso, Anthony | The Gori Law Firm, P.C. | 7:21-cv-63083-MCR-GRJ | |
| 7351 | 343643 | Nelson, Kenneth A. | The Gori Law Firm, P.C. | 7:21-cv-63085-MCR-GRJ | |
| 7352 | 343654 | Romero, Hector | The Gori Law Firm, P.C. | 7:21-cv-63110-MCR-GRJ | |
| 7353 | 343655 | Roush, Jacob | The Gori Law Firm, P.C. | 7:21-cv-63112-MCR-GRJ | |
| 7354 | 343664 | Shorty, Samuel | The Gori Law Firm, P.C. | 7:21-cv-63132-MCR-GRJ | |
| 7355 | 343667 | Snider, Jacob | The Gori Law Firm, P.C. | 7:21-cv-63139-MCR-GRJ | |
| 7356 | 343669 | Sullivan, Evan | The Gori Law Firm, P.C. | | 7:21-cv-63143-MCR-GRJ |
| 7357 | 343670 | Townsend, Carla | The Gori Law Firm, P.C. | 7:21-cv-63146-MCR-GRJ | |
| 7358 | 343671 | Tozer, Steven | The Gori Law Firm, P.C. | 7:21-cv-63148-MCR-GRJ | |
| 7359 | 343675 | Wilkins, Brandon | The Gori Law Firm, P.C. | 7:21-cv-63157-MCR-GRJ | |
| 7360 | 343676 | Williams, Tia | The Gori Law Firm, P.C. | 7:21-cv-63159-MCR-GRJ | |
| 7361 | 343679 | Zanfardino, Joseph | The Gori Law Firm, P.C. | 7:21-cv-63166-MCR-GRJ | |
| 7362 | 344474 | Ackerman, Michael | Morgan & Morgan | 7:21-cv-63504-MCR-GRJ | |
| 7363 | 344475 | Adams, Clyde | Morgan & Morgan | 7:21-cv-63505-MCR-GRJ | |
| 7364 | 344476 | Adkins, Christopher | Morgan & Morgan | 7:21-cv-63506-MCR-GRJ | |
| 7365 | 344477 | Aguilar, Jesus | Morgan & Morgan | 7:21-cv-63507-MCR-GRJ | |
| 7366 | 344482 | Anderson, Charles | Morgan & Morgan | 7:21-cv-63511-MCR-GRJ | |
| 7367 | 344484 | Ard, Jonathan | Morgan & Morgan | 7:21-cv-63513-MCR-GRJ | |
| 7368 | 344487 | Aston, James Wade | Morgan & Morgan | 7:21-cv-63516-MCR-GRJ | |
| 7369 | 344488 | Atkinson, Ryan | Morgan & Morgan | 7:21-cv-63517-MCR-GRJ | |
| 7370 | 344489 | Avila, Janelle | Morgan & Morgan | 7:21-cv-63518-MCR-GRJ | |
| 7371 | 344490 | Badgett, Justin | Morgan & Morgan | 7:21-cv-63519-MCR-GRJ | |
| 7372 | 344495 | Barris, Jason | Morgan & Morgan | 7:21-cv-63524-MCR-GRJ | |
| 7373 | 344497 | Beaulaurier, Alaina | Morgan & Morgan | 7:21-cv-63526-MCR-GRJ | |
| 7374 | 344498 | Beeler, Archie | Morgan & Morgan | 7:21-cv-63527-MCR-GRJ | |
| 7375 | 344499 | Beldin, Cody | Morgan & Morgan | 7:21-cv-63528-MCR-GRJ | |
| 7376 | 344500 | Bell, Brandon | Morgan & Morgan | 7:21-cv-63529-MCR-GRJ | |
| 7377 | 344501 | Bell, Cody | Morgan & Morgan | 7:21-cv-63530-MCR-GRJ | |
| 7378 | 344502 | Benard, Michael | Morgan & Morgan | 7:21-cv-63531-MCR-GRJ | |
| 7379 | 344504 | Biyok, Paul Aymon | Morgan & Morgan | 7:21-cv-63533-MCR-GRJ | |
| 7380 | 344507 | Boles, Matthew | Morgan & Morgan | 7:21-cv-63536-MCR-GRJ | |
| 7381 | 344509 | Booker-Clarke, Deadra | Morgan & Morgan | 7:21-cv-63538-MCR-GRJ | |
| 7382 | 344512 | Boykin, Quentin | Morgan & Morgan | 7:21-cv-63541-MCR-GRJ | |
| 7383 | 344513 | Brantley, Don | Morgan & Morgan | 7:21-cv-63542-MCR-GRJ | |
| 7384 | 344516 | Brewer, Travis | Morgan & Morgan | 7:21-cv-63545-MCR-GRJ | |
| 7385 | 344518 | Brown, Eric | Morgan & Morgan | 7:21-cv-63547-MCR-GRJ | |
| 7386 | 344523 | Burns, Markeal | Morgan & Morgan | 7:21-cv-63552-MCR-GRJ | |
| 7387 | 344524 | Camacho, Alfred | Morgan & Morgan | 7:21-cv-63559-MCR-GRJ | |
| 7388 | 344525 | Campillo, Juan | Morgan & Morgan | 7:21-cv-63561-MCR-GRJ | |
| 7389 | 344527 | Caroselli, Robert | Morgan & Morgan | 7:21-cv-63565-MCR-GRJ | |
| 7390 | 344528 | Carson, Andrew | Morgan & Morgan | 7:21-cv-63566-MCR-GRJ | |
| 7391 | 344529 | CARTER, CLIFTON CHARLES | Morgan & Morgan | 7:21-cv-63569-MCR-GRJ | |
| 7392 | 344537 | Chambers, Erin | Morgan & Morgan | 7:21-cv-63585-MCR-GRJ | |
| 7393 | 344538 | Chandler, Jon | Morgan & Morgan | 7:21-cv-63587-MCR-GRJ | |
| 7394 | 344539 | Chellette, Donald | Morgan & Morgan | 7:21-cv-63589-MCR-GRJ | |
| 7395 | 344540 | Chioke, Christopher | Morgan & Morgan | 7:21-cv-63591-MCR-GRJ | |
| 7396 | 344541 | Chisolm, Benjamin | Morgan & Morgan | 7:21-cv-63593-MCR-GRJ | |
| 7397 | 344543 | Collins, Michael | Morgan & Morgan | 7:21-cv-63597-MCR-GRJ | |
| 7398 | 344545 | Cooke, Jude | Morgan & Morgan | 7:21-cv-63601-MCR-GRJ | |
| 7399 | 344547 | Crawford, Kenneth | Morgan & Morgan | 7:21-cv-63605-MCR-GRJ | |
| 7400 | 344548 | Curfman, Brad | Morgan & Morgan | 7:21-cv-63607-MCR-GRJ | |
| 7401 | 344552 | Davidson, Josh | Morgan & Morgan | 7:21-cv-63614-MCR-GRJ | |
| 7402 | 344553 | DeBois, Michael | Morgan & Morgan | 7:21-cv-63616-MCR-GRJ | |
| 7403 | 344554 | De Geus, Cheryl | Morgan & Morgan | 7:21-cv-63618-MCR-GRJ | |
| 7404 | 344555 | Dinsdale, Jesse | Morgan & Morgan | 7:21-cv-63620-MCR-GRJ | |
| 7405 | 344556 | Dishman, Daniel | Morgan & Morgan | 7:21-cv-63622-MCR-GRJ | |
| 7406 | 344558 | Dodd, William | Morgan & Morgan | 7:21-cv-63626-MCR-GRJ | |
| 7407 | 344559 | Doyle, Michael | Morgan & Morgan | 7:21-cv-63628-MCR-GRJ | |
| 7408 | 344560 | Drake, Kevin | Morgan & Morgan | 7:21-cv-63630-MCR-GRJ | |
| 7409 | 344562 | Eckelbarger, Braxton | Morgan & Morgan | 7:21-cv-63634-MCR-GRJ | |
| 7410 | 344563 | Edwards, Clifford | Morgan & Morgan | 7:21-cv-63636-MCR-GRJ | |
| 7411 | 344564 | Eubanks, Brian | Morgan & Morgan | 7:21-cv-63638-MCR-GRJ | |
| 7412 | 344565 | Euman, Dequannis | Morgan & Morgan | 7:21-cv-63640-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7413 | 344567 | Fant, Brandon Charles | Morgan & Morgan | 7:21-cv-63644-MCR-GRJ | |
| 7414 | 344568 | Feldmann, Marc C | Morgan & Morgan | 7:21-cv-63646-MCR-GRJ | |
| 7415 | 344571 | Fly, Robert | Morgan & Morgan | 7:21-cv-63652-MCR-GRJ | |
| 7416 | 344572 | Foster, Zachary | Morgan & Morgan | 7:21-cv-63654-MCR-GRJ | |
| 7417 | 344573 | Foxworth, Ryan | Morgan & Morgan | 7:21-cv-63656-MCR-GRJ | |
| 7418 | 344574 | Franklin, Keith | Morgan & Morgan | 7:21-cv-63658-MCR-GRJ | |
| 7419 | 344575 | Franklin, Tulsa | Morgan & Morgan | 7:21-cv-63659-MCR-GRJ | |
| 7420 | 344576 | Franks, Zachary | Morgan & Morgan | 7:21-cv-63661-MCR-GRJ | |
| 7421 | 344577 | Franz, William D. | Morgan & Morgan | 7:21-cv-63663-MCR-GRJ | |
| 7422 | 344578 | Frick, Jason | Morgan & Morgan | 7:21-cv-63665-MCR-GRJ | |
| 7423 | 344580 | Gaffney, Brian | Morgan & Morgan | 7:21-cv-63669-MCR-GRJ | |
| 7424 | 344582 | Garcia, December | Morgan & Morgan | 7:21-cv-63673-MCR-GRJ | |
| 7425 | 344585 | Gerle, Thomas | Morgan & Morgan | 7:21-cv-63679-MCR-GRJ | |
| 7426 | 344586 | Gilbert, Daylan | Morgan & Morgan | 7:21-cv-63681-MCR-GRJ | |
| 7427 | 344587 | Giles, Michael | Morgan & Morgan | 7:21-cv-63683-MCR-GRJ | |
| 7428 | 344588 | Gill, Kenneth | Morgan & Morgan | 7:21-cv-63685-MCR-GRJ | |
| 7429 | 344590 | Glenn, Brian | Morgan & Morgan | 7:21-cv-63689-MCR-GRJ | |
| 7430 | 344591 | Gonzalez, Michael | Morgan & Morgan | 7:21-cv-63691-MCR-GRJ | |
| 7431 | 344595 | Graves, Alvin | Morgan & Morgan | 7:21-cv-63700-MCR-GRJ | |
| 7432 | 344596 | Gray, Cedrick | Morgan & Morgan | 7:21-cv-63702-MCR-GRJ | |
| 7433 | 344598 | Hall, Michael Shawn | Morgan & Morgan | 7:21-cv-63706-MCR-GRJ | |
| 7434 | 344599 | Hallmark, Christopher | Morgan & Morgan | 7:21-cv-63708-MCR-GRJ | |
| 7435 | 344600 | Hamdar, Christopher | Morgan & Morgan | 7:21-cv-63710-MCR-GRJ | |
| 7436 | 344602 | Hanks, Michael | Morgan & Morgan | 7:21-cv-63714-MCR-GRJ | |
| 7437 | 344603 | Hardy, Malcolm | Morgan & Morgan | 7:21-cv-63716-MCR-GRJ | |
| 7438 | 344604 | Hardy, Brandon | Morgan & Morgan | 7:21-cv-63718-MCR-GRJ | |
| 7439 | 344605 | Harley, Jarell | Morgan & Morgan | 7:21-cv-63720-MCR-GRJ | |
| 7440 | 344606 | Harmon, Anthoncy Coy | Morgan & Morgan | 7:21-cv-63722-MCR-GRJ | |
| 7441 | 344607 | Harper, Casey | Morgan & Morgan | 7:21-cv-63724-MCR-GRJ | |
| 7442 | 344610 | Havenhill, Timothy Louis | Morgan & Morgan | 7:21-cv-63730-MCR-GRJ | |
| 7443 | 344612 | Hawkins, Russell | Morgan & Morgan | 7:21-cv-63732-MCR-GRJ | |
| 7444 | 344615 | Hill, Brian | Morgan & Morgan | 7:21-cv-66548-MCR-GRJ | |
| 7445 | 344616 | Hinson, Kurt | Morgan & Morgan | 7:21-cv-66550-MCR-GRJ | |
| 7446 | 344617 | Hirsch, Anthony | Morgan & Morgan | 7:21-cv-66552-MCR-GRJ | |
| 7447 | 344618 | Hoffpauir, John | Morgan & Morgan | 7:21-cv-66554-MCR-GRJ | |
| 7448 | 344619 | Holifield, Garnet | Morgan & Morgan | 7:21-cv-66556-MCR-GRJ | |
| 7449 | 344620 | Holley, James | Morgan & Morgan | 7:21-cv-66558-MCR-GRJ | |
| 7450 | 344622 | Holt, Justin | Morgan & Morgan | 7:21-cv-66563-MCR-GRJ | |
| 7451 | 344624 | Hood, Edwin | Morgan & Morgan | 7:21-cv-66567-MCR-GRJ | |
| 7452 | 344626 | Hoopes, Andrew | Morgan & Morgan | 7:21-cv-66571-MCR-GRJ | |
| 7453 | 344627 | Horstkotte, Joseph | Morgan & Morgan | | 7:21-cv-66573-MCR-GRJ |
| 7454 | 344630 | Howell, David | Morgan & Morgan | 7:21-cv-66579-MCR-GRJ | |
| 7455 | 344631 | Hughes, Arthashika | Morgan & Morgan | 7:21-cv-66581-MCR-GRJ | |
| 7456 | 344632 | Hyrns, Mark | Morgan & Morgan | 7:21-cv-66583-MCR-GRJ | |
| 7457 | 344633 | Ibrahim, Adeyinka | Morgan & Morgan | 7:21-cv-66585-MCR-GRJ | |
| 7458 | 344634 | Isiakpere, Jerome | Morgan & Morgan | 7:21-cv-66587-MCR-GRJ | |
| 7459 | 344635 | Jackson, Jeremiah | Morgan & Morgan | 7:21-cv-66588-MCR-GRJ | |
| 7460 | 344636 | Jackson, Ernest | Morgan & Morgan | 7:21-cv-66590-MCR-GRJ | |
| 7461 | 344637 | Jackson, Joseph | Morgan & Morgan | 7:21-cv-66592-MCR-GRJ | |
| 7462 | 344639 | Jackson, R. | Morgan & Morgan | 7:21-cv-66596-MCR-GRJ | |
| 7463 | 344640 | Jacobus, Peter | Morgan & Morgan | 7:21-cv-66598-MCR-GRJ | |
| 7464 | 344641 | James, Gregory | Morgan & Morgan | 7:21-cv-66600-MCR-GRJ | |
| 7465 | 344643 | Johnson, Christopher | Morgan & Morgan | 7:21-cv-66604-MCR-GRJ | |
| 7466 | 344645 | Johnson, Jamal | Morgan & Morgan | 7:21-cv-66608-MCR-GRJ | |
| 7467 | 344651 | Jones, Chris | Morgan & Morgan | 7:21-cv-66620-MCR-GRJ | |
| 7468 | 344652 | Jones, Torio | Morgan & Morgan | 7:21-cv-66622-MCR-GRJ | |
| 7469 | 344653 | Jordan, Gerald | Morgan & Morgan | 7:21-cv-66624-MCR-GRJ | |
| 7470 | 344654 | Kay, Peter | Morgan & Morgan | 7:21-cv-66626-MCR-GRJ | |
| 7471 | 344655 | Keener, Wendell | Morgan & Morgan | 7:21-cv-66628-MCR-GRJ | |
| 7472 | 344662 | Kingsbury, Jerry | Morgan & Morgan | 7:21-cv-66636-MCR-GRJ | |
| 7473 | 344665 | Knott, Dathan L L | Morgan & Morgan | 7:21-cv-66639-MCR-GRJ | |
| 7474 | 344667 | Krygier, Matthew | Morgan & Morgan | 7:21-cv-66641-MCR-GRJ | |
| 7475 | 344668 | Kuchabsky, Stephen | Morgan & Morgan | 7:21-cv-66642-MCR-GRJ | |
| 7476 | 344670 | Langdon, John | Morgan & Morgan | 7:21-cv-66644-MCR-GRJ | |
| 7477 | 344671 | Lathrop, Matthew | Morgan & Morgan | 7:21-cv-66645-MCR-GRJ | |
| 7478 | 344672 | Latson, Eddie | Morgan & Morgan | 7:21-cv-66646-MCR-GRJ | |
| 7479 | 344673 | Leach, Devin | Morgan & Morgan | 7:21-cv-66647-MCR-GRJ | |
| 7480 | 344675 | Lewis, Bryce | Morgan & Morgan | 7:21-cv-66649-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7481 | 344676 | Long, Benjamin | Morgan & Morgan | 7:21-cv-66650-MCR-GRJ | |
| 7482 | 344677 | Lopez, James | Morgan & Morgan | 7:21-cv-66651-MCR-GRJ | |
| 7483 | 344681 | Luccio, Justin | Morgan & Morgan | 7:21-cv-66655-MCR-GRJ | |
| 7484 | 344683 | Manning, Gabriel | Morgan & Morgan | 7:21-cv-66657-MCR-GRJ | |
| 7485 | 344684 | Marciano, James | Morgan & Morgan | 7:21-cv-66658-MCR-GRJ | |
| 7486 | 344685 | Marino, Jack | Morgan & Morgan | 7:21-cv-66659-MCR-GRJ | |
| 7487 | 344687 | Martin, Oscar | Morgan & Morgan | 7:21-cv-66661-MCR-GRJ | |
| 7488 | 344689 | McConaughy, Clay | Morgan & Morgan | 7:21-cv-66662-MCR-GRJ | |
| 7489 | 344692 | McCoy, Harry | Morgan & Morgan | 7:21-cv-66668-MCR-GRJ | |
| 7490 | 344694 | Mcdaniel, Shakendra | Morgan & Morgan | 7:21-cv-66672-MCR-GRJ | |
| 7491 | 344696 | Mcleod, Ryan | Morgan & Morgan | 7:21-cv-66676-MCR-GRJ | |
| 7492 | 344697 | Mcmahon, Steven | Morgan & Morgan | 7:21-cv-66678-MCR-GRJ | |
| 7493 | 344698 | McRoberts, Justin | Morgan & Morgan | 7:21-cv-66680-MCR-GRJ | |
| 7494 | 344700 | Mikat, Alicia | Morgan & Morgan | 7:21-cv-66683-MCR-GRJ | |
| 7495 | 344701 | Miles, Howard Lee | Morgan & Morgan | 7:21-cv-66685-MCR-GRJ | |
| 7496 | 344702 | Milford, Christopher | Morgan & Morgan | 7:21-cv-66687-MCR-GRJ | |
| 7497 | 344703 | Milner, Jonathan | Morgan & Morgan | 7:21-cv-66689-MCR-GRJ | |
| 7498 | 344704 | Missildine, Joeseph | Morgan & Morgan | 7:21-cv-66691-MCR-GRJ | |
| 7499 | 344705 | Morgan, Matthew | Morgan & Morgan | 7:21-cv-66693-MCR-GRJ | |
| 7500 | 344706 | Morgan, Michael | Morgan & Morgan | 7:21-cv-66695-MCR-GRJ | |
| 7501 | 344707 | Morrison, Michael | Morgan & Morgan | 7:21-cv-66697-MCR-GRJ | |
| 7502 | 344708 | Morton, Larry | Morgan & Morgan | 7:21-cv-66699-MCR-GRJ | |
| 7503 | 344709 | Moss, Thomas | Morgan & Morgan | 7:21-cv-66701-MCR-GRJ | |
| 7504 | 344710 | Motas, Ronald William | Morgan & Morgan | 7:21-cv-66703-MCR-GRJ | |
| 7505 | 344711 | Muldrow, Derrick | Morgan & Morgan | 7:21-cv-66705-MCR-GRJ | |
| 7506 | 344712 | Munsch, Robert | Morgan & Morgan | 7:21-cv-66707-MCR-GRJ | |
| 7507 | 344714 | Nam, Eunkang | Morgan & Morgan | 7:21-cv-66711-MCR-GRJ | |
| 7508 | 344715 | Nantakul, Ananthathai | Morgan & Morgan | 7:21-cv-66713-MCR-GRJ | |
| 7509 | 344716 | Nelson, James | Morgan & Morgan | 7:21-cv-66715-MCR-GRJ | |
| 7510 | 344717 | Oakes, Sean | Morgan & Morgan | 7:21-cv-66717-MCR-GRJ | |
| 7511 | 344718 | Ocampo, Edgar | Morgan & Morgan | 7:21-cv-66718-MCR-GRJ | |
| 7512 | 344719 | Olang-Lopez, Cesar | Morgan & Morgan | 7:21-cv-66720-MCR-GRJ | |
| 7513 | 344722 | Ordonez, Oscar | Morgan & Morgan | 7:21-cv-66726-MCR-GRJ | |
| 7514 | 344723 | Orlowsky, Joseph | Morgan & Morgan | 7:21-cv-66728-MCR-GRJ | |
| 7515 | 344724 | Ortiz, Michael | Morgan & Morgan | 7:21-cv-66730-MCR-GRJ | |
| 7516 | 344725 | Ortner, Trent | Morgan & Morgan | 7:21-cv-66732-MCR-GRJ | |
| 7517 | 344726 | Osborn, Bryan | Morgan & Morgan | 7:21-cv-66734-MCR-GRJ | |
| 7518 | 344729 | Owensby, Philander Kelso | Morgan & Morgan | 7:21-cv-66740-MCR-GRJ | |
| 7519 | 344731 | Payan, Abraham | Morgan & Morgan | 7:21-cv-66744-MCR-GRJ | |
| 7520 | 344736 | Perong, James | Morgan & Morgan | 7:21-cv-66754-MCR-GRJ | |
| 7521 | 344737 | Phan, Phap | Morgan & Morgan | 7:21-cv-66756-MCR-GRJ | |
| 7522 | 344739 | Philogene, Johnny | Morgan & Morgan | 7:21-cv-66760-MCR-GRJ | |
| 7523 | 344741 | Pitmon, Drake | Morgan & Morgan | 7:21-cv-66764-MCR-GRJ | |
| 7524 | 344742 | Pond, Louis | Morgan & Morgan | 7:21-cv-66766-MCR-GRJ | |
| 7525 | 344746 | Poteet, Jeffery Lance | Morgan & Morgan | 7:21-cv-66773-MCR-GRJ | |
| 7526 | 344749 | Pridemore, Matthew | Morgan & Morgan | 7:21-cv-66779-MCR-GRJ | |
| 7527 | 344750 | Pruitt, Matthew | Morgan & Morgan | 7:21-cv-66781-MCR-GRJ | |
| 7528 | 344752 | Purifoy, Timothy | Morgan & Morgan | 7:21-cv-66785-MCR-GRJ | |
| 7529 | 344753 | Quiñones, Eduardo | Morgan & Morgan | 7:21-cv-67115-MCR-GRJ | |
| 7530 | 344755 | Radcliff, Jeffrey | Morgan & Morgan | 7:21-cv-66789-MCR-GRJ | |
| 7531 | 344756 | Ray, James | Morgan & Morgan | 7:21-cv-66791-MCR-GRJ | |
| 7532 | 344757 | Raya, Gilberto | Morgan & Morgan | 7:21-cv-66792-MCR-GRJ | |
| 7533 | 344758 | Recheverri, Jairo | Morgan & Morgan | 7:21-cv-66794-MCR-GRJ | |
| 7534 | 344761 | Reese, Scott | Morgan & Morgan | 7:21-cv-66800-MCR-GRJ | |
| 7535 | 344762 | Reeves, Christopher | Morgan & Morgan | 7:21-cv-66802-MCR-GRJ | |
| 7536 | 344763 | Rendell, Jason | Morgan & Morgan | 7:21-cv-66804-MCR-GRJ | |
| 7537 | 344764 | Reno, Mitchell | Morgan & Morgan | 7:21-cv-66806-MCR-GRJ | |
| 7538 | 344765 | RIDENHOUR, RICHARD | Morgan & Morgan | | 7:21-cv-66808-MCR-GRJ |
| 7539 | 344766 | Riggle, William | Morgan & Morgan | 7:21-cv-66810-MCR-GRJ | |
| 7540 | 344767 | Riley, George | Morgan & Morgan | 7:21-cv-66812-MCR-GRJ | |
| 7541 | 344769 | Roberts, Aaron | Morgan & Morgan | 7:21-cv-66816-MCR-GRJ | |
| 7542 | 344770 | Robinson, Timothy | Morgan & Morgan | 7:21-cv-66817-MCR-GRJ | |
| 7543 | 344772 | Robinson, Ben | Morgan & Morgan | 7:21-cv-66821-MCR-GRJ | |
| 7544 | 344773 | Rock, Brian | Morgan & Morgan | 7:21-cv-66824-MCR-GRJ | |
| 7545 | 344775 | Rodriguez, Cesar | Morgan & Morgan | 7:21-cv-66828-MCR-GRJ | |
| 7546 | 344779 | Romeo, George | Morgan & Morgan | 7:21-cv-66836-MCR-GRJ | |
| 7547 | 344781 | Roussel, Britt | Morgan & Morgan | 7:21-cv-66840-MCR-GRJ | |
| 7548 | 344782 | Ruley, Richard | Morgan & Morgan | 7:21-cv-66842-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7549 | 344785 | Sellers, Robert | Morgan & Morgan | 7:21-cv-66849-MCR-GRJ | |
| 7550 | 344786 | Serrato, Edgar | Morgan & Morgan | 7:21-cv-66851-MCR-GRJ | |
| 7551 | 344787 | Shields, Tucker | Morgan & Morgan | 7:21-cv-66853-MCR-GRJ | |
| 7552 | 344789 | Shockley, Roy | Morgan & Morgan | 7:21-cv-66857-MCR-GRJ | |
| 7553 | 344790 | Sims, Michael | Morgan & Morgan | 7:21-cv-66860-MCR-GRJ | |
| 7554 | 344791 | Smith, Aaron | Morgan & Morgan | 7:21-cv-66862-MCR-GRJ | |
| 7555 | 344793 | Smith, Jason | Morgan & Morgan | 7:21-cv-66866-MCR-GRJ | |
| 7556 | 344794 | Smith, Matthew | Morgan & Morgan | 7:21-cv-66868-MCR-GRJ | |
| 7557 | 344795 | Smith, Michael | Morgan & Morgan | 7:21-cv-66870-MCR-GRJ | |
| 7558 | 344796 | Smith, Veston | Morgan & Morgan | 7:21-cv-66872-MCR-GRJ | |
| 7559 | 344798 | Sparks, Anthonae | Morgan & Morgan | 7:21-cv-66877-MCR-GRJ | |
| 7560 | 344801 | Stahmer, Anthony R. | Morgan & Morgan | 7:21-cv-67117-MCR-GRJ | |
| 7561 | 344804 | Sterling, Lorraine | Morgan & Morgan | 7:21-cv-66887-MCR-GRJ | |
| 7562 | 344805 | Stevens, Timothy Roy | Morgan & Morgan | 7:21-cv-66889-MCR-GRJ | |
| 7563 | 344808 | Tabb, Joseph | Morgan & Morgan | 7:21-cv-66896-MCR-GRJ | |
| 7564 | 344809 | Tabor, Mack | Morgan & Morgan | 7:21-cv-66898-MCR-GRJ | |
| 7565 | 344810 | Tayon, Nicholas | Morgan & Morgan | 7:21-cv-66900-MCR-GRJ | |
| 7566 | 344811 | Thomas, Antonio | Morgan & Morgan | 7:21-cv-66902-MCR-GRJ | |
| 7567 | 344812 | Thornton, Lemuel | Morgan & Morgan | 7:21-cv-66904-MCR-GRJ | |
| 7568 | 344814 | Tolbert, Jerry | Morgan & Morgan | 7:21-cv-66908-MCR-GRJ | |
| 7569 | 344815 | Toledo, Luis | Morgan & Morgan | 7:21-cv-66910-MCR-GRJ | |
| 7570 | 344816 | Tolleson, Curtis | Morgan & Morgan | 7:21-cv-66912-MCR-GRJ | |
| 7571 | 344817 | Torres, Hector | Morgan & Morgan | 7:21-cv-66914-MCR-GRJ | |
| 7572 | 344818 | Troiani, Todd | Morgan & Morgan | 7:21-cv-66916-MCR-GRJ | |
| 7573 | 344821 | Tuell, Jeronald | Morgan & Morgan | 7:21-cv-66923-MCR-GRJ | |
| 7574 | 344822 | Tyler, Chuval | Morgan & Morgan | 7:21-cv-66925-MCR-GRJ | |
| 7575 | 344823 | Umpierre, Hailey | Morgan & Morgan | 7:21-cv-66927-MCR-GRJ | |
| 7576 | 344824 | Vazquez, Ralph | Morgan & Morgan | 7:21-cv-66929-MCR-GRJ | |
| 7577 | 344825 | Ventus, Nicholas | Morgan & Morgan | 7:21-cv-66931-MCR-GRJ | |
| 7578 | 344826 | Villagomez, Danny | Morgan & Morgan | 7:21-cv-66933-MCR-GRJ | |
| 7579 | 344828 | Wahineokai, Adam | Morgan & Morgan | 7:21-cv-66937-MCR-GRJ | |
| 7580 | 344829 | Waldner, Brian | Morgan & Morgan | 7:21-cv-66940-MCR-GRJ | |
| 7581 | 344830 | Webb, Trevor | Morgan & Morgan | 7:21-cv-66942-MCR-GRJ | |
| 7582 | 344831 | Wedding, Brandon | Morgan & Morgan | 7:21-cv-66944-MCR-GRJ | |
| 7583 | 344832 | Welch, Christopher | Morgan & Morgan | 7:21-cv-66946-MCR-GRJ | |
| 7584 | 344833 | Wells, Whitney | Morgan & Morgan | 7:21-cv-66948-MCR-GRJ | |
| 7585 | 344835 | Whatley, Jai | Morgan & Morgan | 7:21-cv-66950-MCR-GRJ | |
| 7586 | 344836 | White, Dwight | Morgan & Morgan | 7:21-cv-66951-MCR-GRJ | |
| 7587 | 344839 | Wiggins, William | Morgan & Morgan | 7:21-cv-66957-MCR-GRJ | |
| 7588 | 344840 | Wilcock, Paul | Morgan & Morgan | 7:21-cv-66959-MCR-GRJ | |
| 7589 | 344841 | Wilder, Jonathan | Morgan & Morgan | 7:21-cv-66961-MCR-GRJ | |
| 7590 | 344843 | Wilks-Muniz, Jennifer | Morgan & Morgan | 7:21-cv-66965-MCR-GRJ | |
| 7591 | 344845 | Williams, Billy | Morgan & Morgan | 7:21-cv-66969-MCR-GRJ | |
| 7592 | 344846 | Williams, Vandern | Morgan & Morgan | 7:21-cv-66971-MCR-GRJ | |
| 7593 | 344847 | Wills, John Paul | Morgan & Morgan | 7:21-cv-66973-MCR-GRJ | |
| 7594 | 344849 | Wimes, Jerry | Morgan & Morgan | 7:21-cv-66977-MCR-GRJ | |
| 7595 | 344850 | Winterbottom, James | Morgan & Morgan | 7:21-cv-66979-MCR-GRJ | |
| 7596 | 344853 | Young, Jerry A | Morgan & Morgan | 7:21-cv-66985-MCR-GRJ | |
| 7597 | 344854 | Young, Jason | Morgan & Morgan | 7:21-cv-66987-MCR-GRJ | |
| 7598 | 345728 | Baumgartner, Andru | The Gori Law Firm, P.C. | 7:21-cv-64306-MCR-GRJ | |
| 7599 | 345733 | BOWEN, DAN | The Gori Law Firm, P.C. | 7:21-cv-64313-MCR-GRJ | |
| 7600 | 345739 | Cantrell, James | The Gori Law Firm, P.C. | 7:21-cv-64317-MCR-GRJ | |
| 7601 | 345740 | Carns, Michael | The Gori Law Firm, P.C. | 7:21-cv-64318-MCR-GRJ | |
| 7602 | 345741 | Clancy, Saequan | The Gori Law Firm, P.C. | 7:21-cv-64319-MCR-GRJ | |
| 7603 | 345756 | Gonzalez, Manxfred | The Gori Law Firm, P.C. | 7:21-cv-64333-MCR-GRJ | |
| 7604 | 345761 | Hebble, Joseph | The Gori Law Firm, P.C. | 7:21-cv-64338-MCR-GRJ | |
| 7605 | 345762 | Huff, Markel | The Gori Law Firm, P.C. | 7:21-cv-64339-MCR-GRJ | |
| 7606 | 345765 | Jones, Larry | The Gori Law Firm, P.C. | 7:21-cv-64341-MCR-GRJ | |
| 7607 | 345766 | Kellam, Shaun | The Gori Law Firm, P.C. | 7:21-cv-64342-MCR-GRJ | |
| 7608 | 345768 | King, Brett | The Gori Law Firm, P.C. | 7:21-cv-64344-MCR-GRJ | |
| 7609 | 345778 | Medina, Joseph | The Gori Law Firm, P.C. | 7:21-cv-64354-MCR-GRJ | |
| 7610 | 345783 | Olson, Kelli | The Gori Law Firm, P.C. | 7:21-cv-64359-MCR-GRJ | |
| 7611 | 345791 | Ray, Evan | The Gori Law Firm, P.C. | 7:21-cv-64367-MCR-GRJ | |
| 7612 | 345794 | RIPLEY, JASON | The Gori Law Firm, P.C. | 7:21-cv-64370-MCR-GRJ | |
| 7613 | 345796 | Robinson, Elijah | The Gori Law Firm, P.C. | 7:21-cv-64371-MCR-GRJ | |
| 7614 | 345803 | Shorter, Corey | The Gori Law Firm, P.C. | 7:21-cv-64378-MCR-GRJ | |
| 7615 | 345804 | Singh, Tootaram | The Gori Law Firm, P.C. | 7:21-cv-64379-MCR-GRJ | |
| 7616 | 345807 | Southern, Christian | The Gori Law Firm, P.C. | 7:21-cv-64382-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7617 | 345812 | Summerrow, Shelia | The Gori Law Firm, P.C. | 7:21-cv-64387-MCR-GRJ | |
| 7618 | 345818 | Thun, Visit | The Gori Law Firm, P.C. | 7:21-cv-64393-MCR-GRJ | |
| 7619 | 345943 | Clay, William | Mostyn Law | 7:21-cv-64702-MCR-GRJ | |
| 7620 | 345953 | Dillinger, Richard | Mostyn Law | 7:21-cv-64712-MCR-GRJ | |
| 7621 | 345956 | Elzy, Sonja | Mostyn Law | 7:21-cv-64715-MCR-GRJ | |
| 7622 | 345962 | Freyberger, Duane | Mostyn Law | 7:21-cv-64721-MCR-GRJ | |
| 7623 | 345966 | Gonzalez, Pedro | Mostyn Law | 7:21-cv-64725-MCR-GRJ | |
| 7624 | 345973 | Helton, Ricky | Mostyn Law | 7:21-cv-64732-MCR-GRJ | |
| 7625 | 346018 | Smith, Robert | Mostyn Law | 7:21-cv-64777-MCR-GRJ | |
| 7626 | 346026 | Tillman, Andrew | Mostyn Law | 7:21-cv-64785-MCR-GRJ | |
| 7627 | 346284 | Meilleur, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64804-MCR-GRJ | |
| 7628 | 346380 | Dunbar, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64908-MCR-GRJ | |
| 7629 | 346496 | Blanco, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65028-MCR-GRJ | |
| 7630 | 346500 | Hale, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65032-MCR-GRJ | |
| 7631 | 346519 | Washington, Ronn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65051-MCR-GRJ | |
| 7632 | 346524 | Vermillion, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65056-MCR-GRJ | |
| 7633 | 346554 | Shegog, J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65085-MCR-GRJ | |
| 7634 | 346683 | Caldwell, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65214-MCR-GRJ | |
| 7635 | 346687 | Vasko, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65218-MCR-GRJ | |
| 7636 | 346705 | Seay, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65251-MCR-GRJ | |
| 7637 | 346747 | Rothman, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65237-MCR-GRJ | |
| 7638 | 346760 | Kirn, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65270-MCR-GRJ | |
| 7639 | 346810 | Moore, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65330-MCR-GRJ | |
| 7640 | 346814 | Zufelt, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65335-MCR-GRJ | |
| 7641 | 346816 | Whitworth, Robert Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65336-MCR-GRJ | |
| 7642 | 346901 | Edra, Fillomer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65421-MCR-GRJ | |
| 7643 | 346992 | Suberu, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65569-MCR-GRJ | |
| 7644 | 347370 | Thomas, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67369-MCR-GRJ | |
| 7645 | 348903 | Timmons, Ashley | The Gori Law Firm, P.C. | 7:21-cv-65779-MCR-GRJ | |
| 7646 | 348904 | Chambers, Tuvulsiae | The Gori Law Firm, P.C. | 7:21-cv-65767-MCR-GRJ | |
| 7647 | 348909 | Ferrer, Don Michael A. | The Gori Law Firm, P.C. | 7:21-cv-65802-MCR-GRJ | |
| 7648 | 348914 | Phillips, David | The Gori Law Firm, P.C. | 7:21-cv-65788-MCR-GRJ | |
| 7649 | 348915 | Steill, Mason | The Gori Law Firm, P.C. | 7:21-cv-65786-MCR-GRJ | |
| 7650 | 348926 | LOCKE, WILLIAM | The Gori Law Firm, P.C. | 7:21-cv-65827-MCR-GRJ | |
| 7651 | 348936 | Gilchrist, Jerry | The Gori Law Firm, P.C. | 7:21-cv-65835-MCR-GRJ | |
| 7652 | 350552 | Falls, Christopher | Parafinczuk Wolf, P.A. | | 3:21-cv-01318-MCR-GRJ |
| 7653 | 350723 | WILLIAMS, JESSICA ANN | Christine Baker Esq | | 3:20-cv-00547-MCR-GRJ |
| 7654 | 352486 | POWELL, JERRY | Singleton Schreiber, LLP | | 3:21-cv-01783-MCR-GRJ |
| 7655 | 352717 | MURRAY, CHARLES | Morgan & Morgan | | 3:21-cv-02636-MCR-GRJ |
| 7656 | 354169 | Judd, Jeremiah | Hair Shunnarah Trial Attorneys | | 3:21-cv-02720-MCR-GRJ |
| 7657 | 354326 | MANOUS, HOWARD | Singleton Schreiber, LLP | | 3:21-cv-02477-MCR-GRJ |
| 7658 | 354580 | HAUN, JEFFERY | Singleton Schreiber, LLP | | 3:21-cv-03105-MCR-GRJ |
| 7659 | 355113 | STEWART, SHARRIN | Singleton Schreiber, LLP | | 3:21-cv-03899-MCR-GRJ |
| 7660 | 355944 | Glass, Thomas | Peterson & Associates, P.C. | | 3:22-cv-00837-MCR-GRJ |
| 7661 | 356558 | WASYLYNA, JAY | Watts Guerra, LLP | | 3:22-cv-00589-MCR-GRJ |
| 7662 | 356969 | Bobick, Zolton | Morgan & Morgan | | 3:22-cv-02043-MCR-GRJ |
| 7663 | 357164 | LEAVY, JOHN | Keller Lenkner | | 3:22-cv-04387-MCR-GRJ |
| 7664 | 278577 | Chackan, Lonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-03775-MCR-GRJ |
| 7665 | 221042 | Malvaez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-04199-MCR-GRJ |
| 7666 | 254295 | LUND, RUSSELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-04198-MCR-GRJ |
| 7667 | 12005 | Sampson, Timothy | McDonald Worley | | 7:20-cv-01457-MCR-GRJ |
| 7668 | 164820 | Pierce, William | McDonald Worley | | 7:20-cv-37036-MCR-GRJ |
| 7669 | 176321 | SMITH, WILLIAM J | Berniard Law LLC | 8:20-cv-54105-MCR-GRJ | |
| 7670 | 181120 | Hammell, Griffin | McDonald Worley | 8:20-cv-31421-MCR-GRJ | |
| 7671 | 181142 | Piper, Christine | McDonald Worley | | 8:20-cv-31469-MCR-GRJ |
| 7672 | 244464 | STEVENS, BRIAN | Nabers Law Firm, PLLC | 8:20-cv-91904-MCR-GRJ | |
| 7673 | 297970 | Rugg, Anthony | Nabers Law Firm, PLLC | | 7:21-cv-15805-MCR-GRJ |
| 7674 | 360188 | Cason, James O. | Nabers Law Firm, PLLC | | 3:22-cv-02905-MCR-GRJ |
| 7675 | 360189 | DOYLE, AMRON K | Nabers Law Firm, PLLC | | 3:22-cv-02901-MCR-GRJ |
| 7676 | 11904 | Ore, Michael | McDonald Worley | | 7:20-cv-01360-MCR-GRJ |
| 7677 | 50541 | BROWN, PAUL | Kirkendall Dwyer LLP | 7:20-cv-65225-MCR-GRJ | |
| 7678 | 234456 | Casey, Michael | Kirtland & Packard LLP | | 8:20-cv-89944-MCR-GRJ |
| 7679 | 247266 | Smith, Xanthe | Kirtland & Packard LLP | 9:20-cv-02775-MCR-GRJ | |
| 7680 | 296814 | DIAZ LOPEZ, ADALBERTO | Nabers Law Firm, PLLC | | 7:21-cv-14811-MCR-GRJ |
| 7681 | 352941 | Marrero, Jeremy | Brent Coon & Associates | | 3:21-cv-03735-MCR-GRJ |
| 7682 | 360278 | ABBOTT, KIRK DAVID | Scott Alexander | | 3:20-cv-00546-MCR-GRJ |
| 7683 | 241978 | SAGE, THOMAS | Ball, Kirk, & Holm, P.C. | | 3:20-cv-00948-MCR-GRJ |
| 7684 | 219452 | Garrison, John Richard | Morgan & Morgan | 8:20-cv-72894-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7685 | 318539 | Barstow, Edward | Alexander Law Group, PLC | | 7:21-cv-42479-MCR-GRJ |
| 7686 | 318559 | Call, Garrett | Alexander Law Group, PLC | 7:21-cv-42499-MCR-GRJ | |