IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1. | 116362 | Avila, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30408-MCR-GRJ |
| 2. | 116379 | Steeno, Brian John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30450-MCR-GRJ |
| 3. | 116401 | Bell, Cruz Richard-Romero | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30496-MCR-GRJ |
| 4. | 116409 | MEBRAHTU, MUSSIE FUTWI | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30511-MCR-GRJ |
| 5. | 116424 | HARMON, ALEXANDER MARCUS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30537-MCR-GRJ |
| 6. | 116442 | Parker, David Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30571-MCR-GRJ |
| 7. | 116457 | WILLIAMS, DEVON A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30598-MCR-GRJ |
| 8. | 116461 | Beatty, William Bradley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30605-MCR-GRJ |
| 9. | 116471 | SHERWOOD, RUSSELL ALAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30624-MCR-GRJ |
| 10. | 116485 | Eggerson, Artha Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30637-MCR-GRJ |
| 11. | 116486 | Peek, Trevar Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30638-MCR-GRJ |
| 12. | 116487 | Lopez, Richard George | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30639-MCR-GRJ |
| 13. | 116518 | Pauley, Ralph Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30670-MCR-GRJ |
| 14. | 116536 | Cason, Derrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30688-MCR-GRJ |
| 15. | 116545 | Mount, Austin James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30697-MCR-GRJ |
| 16. | 116547 | Soto, Valentin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30699-MCR-GRJ |
| 17. | 116556 | Duran, Ryan Taylor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30707-MCR-GRJ |
| 18. | 116568 | ANDREWS, DOMINIC MURRAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30719-MCR-GRJ |
| 19. | 116571 | Hebert, Ricky Tor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30722-MCR-GRJ |
| 20. | 116590 | Artis, Antonio Dwayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30741-MCR-GRJ |
| 21. | 116603 | Ortega, Orlando | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30754-MCR-GRJ |
| 22. | 116606 | Parks, Peter Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30757-MCR-GRJ |
| 23. | 116622 | Mace, Rodney Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30772-MCR-GRJ |
| 24. | 116657 | Crain, Wilford | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30804-MCR-GRJ |
| 25. | 116665 | Gobber, David Lambert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30873-MCR-GRJ |
| 26. | 116705 | Koryciak, Travis Austin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30930-MCR-GRJ |
| 27. | 116730 | BREAUX, WILLIAM BARRETT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30975-MCR-GRJ |
| 28. | 116740 | Higgins, Vidaurri | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30995-MCR-GRJ |
| 29. | 116743 | Wright, Delores | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31001-MCR-GRJ |
| 30. | 116757 | Cruz Perez, Carmelo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31028-MCR-GRJ |
| 31. | 116781 | Sanford, Donald Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31074-MCR-GRJ |
| 32. | 116787 | Shockley, Arthur Lynn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31085-MCR-GRJ |
| 33. | 116791 | Ryan, Clyde Eloitte | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31091-MCR-GRJ |
| 34. | 116794 | DEAN, WESLEY S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31097-MCR-GRJ |
| 35. | 116801 | Simmons, Rocky Sean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31111-MCR-GRJ |
| 36. | 116802 | MARTE, NANCY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31113-MCR-GRJ |
| 37. | 116809 | Cross, William Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31125-MCR-GRJ |
| 38. | 116810 | CLANTON, ROGER WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31127-MCR-GRJ |
| 39. | 116822 | Thompson, Tyler Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31151-MCR-GRJ |
| 40. | 116855 | Nies, Devon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31217-MCR-GRJ |
| 41. | 116858 | Brandon, Dakota Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31225-MCR-GRJ |
| 42. | 116870 | Russell, Jeremy Mason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31257-MCR-GRJ |
| 43. | 116876 | Johnson, Eric Tyrone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31273-MCR-GRJ |
| 44. | 116893 | Bramwell, Mervin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30945-MCR-GRJ |
| 45. | 116908 | REINES, KENNETH JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30976-MCR-GRJ |
| 46. | 116924 | LAWRENCE, LESLIE EMERY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31008-MCR-GRJ |
| 47. | 116968 | Melson, Michael James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31090-MCR-GRJ |
| 48. | 116976 | RAMSEY, JERRAD MAX | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31104-MCR-GRJ |
| 49. | 144473 | MAYNE, ANDREW J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37735-MCR-GRJ |
| 50. | 144608 | SALCEDO, JESUS MANUEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37769-MCR-GRJ |
| 51. | 145195 | REID, ANTHONY MARK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38393-MCR-GRJ |
| 52. | 145284 | GETER, JAMES EDWARDS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38493-MCR-GRJ |
| 53. | 145297 | FANT, ANDREW L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-30445-MCR-GRJ |
| 54. | 146004 | Lindo, Petron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39027-MCR-GRJ |
| 55. | 146331 | HARRIS, DEWAYNE A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39212-MCR-GRJ |
| 56. | 146430 | SUAREZ, OCTAVIANO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39875-MCR-GRJ |
| 57. | 146494 | Turner, Jamie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39941-MCR-GRJ |
| 58. | 146582 | Johnson, Lucas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40005-MCR-GRJ |
| 59. | 146588 | TOBAR, TONY ALLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40010-MCR-GRJ |
| 60. | 146591 | BALDWIN, STEVEN G | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40013-MCR-GRJ |
| 61. | 146661 | RAMSRUD, DYLAN K | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40038-MCR-GRJ |
| 62. | 146697 | Krueger, Joshua M. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40057-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 63. | 146992 | Huerta, Raul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40192-MCR-GRJ |
| 64. | 147228 | CULLIPHER, ROY D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40282-MCR-GRJ |
| 65. | 147443 | LOHMAN, GUY CARL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40447-MCR-GRJ |
| 66. | 147478 | Jones, James Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40462-MCR-GRJ |
| 67. | 147543 | STERLING, WILLIAM C. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40503-MCR-GRJ |
| 68. | 147956 | BAKER, BRAD A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41483-MCR-GRJ |
| 69. | 147961 | PAVESI, CHRISTIAN F | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41494-MCR-GRJ |
| 70. | 147982 | BRIGHTON, CHARLES R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41543-MCR-GRJ |
| 71. | 147984 | BELL, JAMES D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41547-MCR-GRJ |
| 72. | 147995 | James, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41572-MCR-GRJ |
| 73. | 148002 | HINDERMAN, JEFFREY THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41586-MCR-GRJ |
| 74. | 148004 | THRUSH, KEVIN PEMBERTON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41589-MCR-GRJ |
| 75. | 148019 | CHICHESTER, ALESHIA RASHEA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41604-MCR-GRJ |
| 76. | 148037 | HAMLIN, JONATHAN ALAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41620-MCR-GRJ |
| 77. | 148054 | Lantrip, Jacqueline | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41635-MCR-GRJ |
| 78. | 148057 | Moritz, Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41638-MCR-GRJ |
| 79. | 148069 | Sandifer, LaQuindra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41659-MCR-GRJ |
| 80. | 148089 | Hall, Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41722-MCR-GRJ |
| 81. | 148091 | HORNE, ALEXANDAR LASHAWN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41729-MCR-GRJ |
| 82. | 148100 | Miller, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41753-MCR-GRJ |
| 83. | 148138 | SELF, HARVEY CARTER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41867-MCR-GRJ |
| 84. | 148144 | HAYWARD, JOHNNY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41886-MCR-GRJ |
| 85. | 148159 | JONES, AARON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41928-MCR-GRJ |
| 86. | 148165 | FAUCETT, LEON MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41948-MCR-GRJ |
| 87. | 148169 | BARRERA, FABIAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41961-MCR-GRJ |
| 88. | 148180 | MITCHELL, GREGORY RICHARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41994-MCR-GRJ |
| 89. | 148196 | MEYERS, JESSE RAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42051-MCR-GRJ |
| 90. | 148197 | Kirk, Ian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42057-MCR-GRJ |
| 91. | 148206 | FRIERSON, JAMES LAVAUNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42110-MCR-GRJ |
| 92. | 148208 | MCFADDEN, SHAUN D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42494-MCR-GRJ |
| 93. | 148215 | CAMPOS, JORGE RAUL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42524-MCR-GRJ |
| 94. | 148222 | WOODARD, JEREMY S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42557-MCR-GRJ |
| 95. | 148232 | BRUNSVOLD, HUNTER JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42602-MCR-GRJ |
| 96. | 148234 | REED, BRIAN K | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42613-MCR-GRJ |
| 97. | 148256 | RUGEL, DANNY ALBERTO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42711-MCR-GRJ |
| 98. | 148265 | Gaines, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42752-MCR-GRJ |
| 99. | 148267 | Ellis, Nathaniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42760-MCR-GRJ |
| 100. | 148271 | CLIFTON, BRIAN KEVIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42779-MCR-GRJ |
| 101. | 148272 | Petrenko, Ihor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42784-MCR-GRJ |
| 102. | 148289 | Joseph, Bobby | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42858-MCR-GRJ |
| 103. | 148291 | Whitney, Mario | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42867-MCR-GRJ |
| 104. | 148312 | Love, Todd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42965-MCR-GRJ |
| 105. | 148314 | MCKINNEY, CLAYTON RICHARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42973-MCR-GRJ |
| 106. | 148323 | LAGO, FRANK NICHOLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43013-MCR-GRJ |
| 107. | 148329 | MATTHEWS, ANDREW WALLACE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43039-MCR-GRJ |
| 108. | 148331 | Soder, Nicholas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43043-MCR-GRJ |
| 109. | 148333 | BROSAM, LUCAS T | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43049-MCR-GRJ |
| 110. | 148353 | LARGOZA, NACIAN AGNES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43112-MCR-GRJ |
| 111. | 148356 | Corbin, Kyle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43118-MCR-GRJ |
| 112. | 148358 | SENNERT, AARON PAUL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43122-MCR-GRJ |
| 113. | 148359 | Kramer, Torrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43125-MCR-GRJ |
| 114. | 148377 | Wallace, Micheal | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43164-MCR-GRJ |
| 115. | 156309 | TARSA, MICHAEL J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43374-MCR-GRJ |
| 116. | 156511 | SIMS, GARY L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43388-MCR-GRJ |
| 117. | 156567 | Christie, Howard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43398-MCR-GRJ |
| 118. | 156622 | Cheeks, Roy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43405-MCR-GRJ |
| 119. | 156693 | ROUSSEAU, ALSTON L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43412-MCR-GRJ |
| 120. | 156888 | WHITE, DAREL WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43432-MCR-GRJ |
| 121. | 157035 | KIM, DAVID B | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43447-MCR-GRJ |
| 122. | 157433 | GARZA, JOSE LUIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43472-MCR-GRJ |
| 123. | 157451 | Collazo, Frank | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43474-MCR-GRJ |
| 124. | 157492 | Kocian, Allan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43479-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 125. | 157506 | MULLINS, JEFFERY BERNARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43486-MCR-GRJ |
| 126. | 157530 | MOENCK, BRUCE JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43488-MCR-GRJ |
| 127. | 157785 | Napier, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43522-MCR-GRJ |
| 128. | 157834 | ALVARADO, JACK MAURICE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43527-MCR-GRJ |
| 129. | 157836 | ALLEN, JARED JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43530-MCR-GRJ |
| 130. | 158039 | DUNLAP, CLINTON R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43561-MCR-GRJ |
| 131. | 158137 | Almanza Trevino, Alejandra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43569-MCR-GRJ |
| 132. | 160149 | WIGHT, DAVID LOUIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46151-MCR-GRJ |
| 133. | 160465 | Karkosky, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47349-MCR-GRJ |
| 134. | 160478 | ROSARIO, MANECIO B | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47357-MCR-GRJ |
| 135. | 160545 | Anselmo, Mikki | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47376-MCR-GRJ |
| 136. | 160663 | Favreau, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47442-MCR-GRJ |
| 137. | 160692 | KINGERY, DAVID ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47451-MCR-GRJ |
| 138. | 160738 | PERRY, LARRY DONNELL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47492-MCR-GRJ |
| 139. | 160765 | Banks, James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47516-MCR-GRJ |
| 140. | 160892 | McLain, Kelson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47576-MCR-GRJ |
| 141. | 160893 | DUFFALA, MATTHEW THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47581-MCR-GRJ |
| 142. | 160951 | SANDS, NICHOLAS GERALD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47625-MCR-GRJ |
| 143. | 160991 | BENNING, MARVIN ROGER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47657-MCR-GRJ |
| 144. | 161004 | AZZEH, MOATAZ A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47665-MCR-GRJ |
| 145. | 161021 | Phillips, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47671-MCR-GRJ |
| 146. | 161224 | WEBB, JASON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-36074-MCR-GRJ |
| 147. | 161284 | BASS, JEANETTE L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47816-MCR-GRJ |
| 148. | 161354 | TRENT, GARY WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47866-MCR-GRJ |
| 149. | 161427 | Chesher, Lemuel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47918-MCR-GRJ |
| 150. | 161475 | RAMIREZ, LUIS C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47974-MCR-GRJ |
| 151. | 161511 | Chavarin, Joaquin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48001-MCR-GRJ |
| 152. | 161538 | Castillo, Flavio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48036-MCR-GRJ |
| 153. | 161626 | OBERHART, DARIN DOUGLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48115-MCR-GRJ |
| 154. | 161858 | Pattee, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48236-MCR-GRJ |
| 155. | 161934 | PABLO, GLENN A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49151-MCR-GRJ |
| 156. | 162092 | GUTIERREZ REYES, LUIS A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-00005-MCR-GRJ |
| 157. | 162143 | MILLS, GEORGE CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49246-MCR-GRJ |
| 158. | 162222 | Adams, Phillip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49272-MCR-GRJ |
| 159. | 162392 | MATA, FRANCISCO J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49316-MCR-GRJ |
| 160. | 162395 | Wheat, Jeffery | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49322-MCR-GRJ |
| 161. | 162396 | CHAVEZ, IVAN H | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49326-MCR-GRJ |
| 162. | 166659 | DEFELICE, MICHAEL CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50960-MCR-GRJ |
| 163. | 165662 | Asplund, Kyle Jonas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50970-MCR-GRJ |
| 164. | 165665 | Baker, Michael Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50981-MCR-GRJ |
| 165. | 165685 | GORDON, PETER JARRETTE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51045-MCR-GRJ |
| 166. | 165692 | Comella, Daniel John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51079-MCR-GRJ |
| 167. | 165700 | Crayne, Jennifer Renee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51118-MCR-GRJ |
| 168. | 165709 | Walton, Robert Sherman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51160-MCR-GRJ |
| 169. | 165712 | Cabaday, Rose Anne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51175-MCR-GRJ |
| 170. | 165716 | Anglen, Michael Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51610-MCR-GRJ |
| 171. | 165725 | Servis, Shawn William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51655-MCR-GRJ |
| 172. | 165727 | Johnson, Joshua Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51665-MCR-GRJ |
| 173. | 165741 | Kay, Justin William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51730-MCR-GRJ |
| 174. | 165756 | Hays, Jet Milsap | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51798-MCR-GRJ |
| 175. | 165758 | Smithwick, Mark Haywood | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51807-MCR-GRJ |
| 176. | 165762 | Young, Shane O'Neil | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51827-MCR-GRJ |
| 177. | 165765 | Walley, Kenneth Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51842-MCR-GRJ |
| 178. | 165776 | Landrith, Kyle William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51894-MCR-GRJ |
| 179. | 172204 | PRELER, BRIAN JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31332-MCR-GRJ |
| 180. | 179689 | Stinnett, Richard Bryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83498-MCR-GRJ |
| 181. | 179692 | Parker, Desmond Jerrel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83510-MCR-GRJ |
| 182. | 179737 | Craft, Chad Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83648-MCR-GRJ |
| 183. | 179742 | Tijerina, Alvin Ace | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83658-MCR-GRJ |
| 184. | 179743 | Goris, Nicholas Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83660-MCR-GRJ |
| 185. | 179746 | Coons, Edward Phillip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83666-MCR-GRJ |
| 186. | 179754 | Laurent, Justin Tyler | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83675-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 187. | 179762 | Hequembourg, Michael Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83683-MCR-GRJ |
| 188. | 179772 | Cesaro, Vincent | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83692-MCR-GRJ |
| 189. | 179776 | Hartman, Duane Samuel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83696-MCR-GRJ |
| 190. | 179780 | Butcher, Michael Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83700-MCR-GRJ |
| 191. | 179783 | Sanders, Timothy Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83703-MCR-GRJ |
| 192. | 179821 | Cowan, John D. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83203-MCR-GRJ |
| 193. | 179833 | Jackson, Richard Deewayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83249-MCR-GRJ |
| 194. | 179845 | Arias, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83304-MCR-GRJ |
| 195. | 179861 | Garza, Andres Eutimio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83369-MCR-GRJ |
| 196. | 179869 | Myers, Lucas Garl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83400-MCR-GRJ |
| 197. | 179882 | Fish, Daniel Frederick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83451-MCR-GRJ |
| 198. | 195741 | Elliott, Mark Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40698-MCR-GRJ |
| 199. | 195749 | COFFEY, JAMES MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40716-MCR-GRJ |
| 200. | 195769 | Walsh, Marc Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40757-MCR-GRJ |
| 201. | 195782 | Perez, Edgar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40774-MCR-GRJ |
| 202. | 195789 | Maier, Joseph Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40786-MCR-GRJ |
| 203. | 195796 | RAMIREZ, JOSE LUIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40795-MCR-GRJ |
| 204. | 195834 | McCall, Chiquita Renee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40836-MCR-GRJ |
| 205. | 218596 | CARLISLE, JOSHUA ANDREW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75898-MCR-GRJ |
| 206. | 218598 | Horton, Kevin Glethel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75908-MCR-GRJ |
| 207. | 218614 | Gautier, Wade Travis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75987-MCR-GRJ |
| 208. | 218621 | Hammers, Mark Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76019-MCR-GRJ |
| 209. | 218631 | Powell, Preston Areilus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76854-MCR-GRJ |
| 210. | 218640 | Ferreira, Brendan Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76863-MCR-GRJ |
| 211. | 218653 | Respicio, Kaikuahine Koniske | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76876-MCR-GRJ |
| 212. | 218681 | Mack, James Phillip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76904-MCR-GRJ |
| 213. | 218691 | SAVAGE, TAYLOR SHAWN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76914-MCR-GRJ |
| 214. | 218704 | Serra, Chris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76927-MCR-GRJ |
| 215. | 218709 | DeBoard, Ryan Hal | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76932-MCR-GRJ |
| 216. | 218729 | Jackson, Mikaela Alexandra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69049-MCR-GRJ |
| 217. | 218733 | Jenkins, Jeramiah Ashley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69057-MCR-GRJ |
| 218. | 218737 | Lott, Richard Bernard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69065-MCR-GRJ |
| 219. | 218746 | King, Lorna Lascano | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69082-MCR-GRJ |
| 220. | 218759 | Fender, Alexander Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69106-MCR-GRJ |
| 221. | 218766 | Skerrett, Jonathan Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69119-MCR-GRJ |
| 222. | 218770 | Olatunji, Olufemi | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69127-MCR-GRJ |
| 223. | 218781 | Johnson, Douglas Kirk | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69149-MCR-GRJ |
| 224. | 218787 | Hach, Benjamin Kristian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69160-MCR-GRJ |
| 225. | 218788 | Lago, Jennifer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69162-MCR-GRJ |
| 226. | 218791 | Fohey, Stephen Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69167-MCR-GRJ |
| 227. | 218796 | Shushunov, Alexander Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69177-MCR-GRJ |
| 228. | 218801 | Yuzon, Danilo Pablo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69186-MCR-GRJ |
| 229. | 218804 | Jibben, Derrick Duane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69192-MCR-GRJ |
| 230. | 253227 | Jones, Jonathan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96781-MCR-GRJ |
| 231. | 253232 | Hall, Benjamin Randolfph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96786-MCR-GRJ |
| 232. | 253254 | Johnson, Jerome Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96808-MCR-GRJ |
| 233. | 253256 | Watkins, Lloyd Marcus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96810-MCR-GRJ |
| 234. | 253262 | DOMINGUEZ, JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96816-MCR-GRJ |
| 235. | 253266 | Lucenacruz, Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96820-MCR-GRJ |
| 236. | 253269 | Shaw, Edwin Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96823-MCR-GRJ |
| 237. | 253279 | Anderson, Ronald Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96833-MCR-GRJ |
| 238. | 253298 | Crooke, Christopher Johnson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96852-MCR-GRJ |
| 239. | 253303 | Zinn, Edward Ian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96857-MCR-GRJ |
| 240. | 253311 | Wilson, Matthew David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96865-MCR-GRJ |
| 241. | 253312 | Schuster, Merlin Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96866-MCR-GRJ |
| 242. | 253344 | Jackson, Roger Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96898-MCR-GRJ |
| 243. | 253348 | Cashman, Christopher Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96902-MCR-GRJ |
| 244. | 253359 | James, Johnny Howard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96913-MCR-GRJ |
| 245. | 253368 | Piper, Austin Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96922-MCR-GRJ |
| 246. | 253370 | Stilwell, Andrew Warren | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96924-MCR-GRJ |
| 247. | 253381 | Arquette, Matthew Elroy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97132-MCR-GRJ |
| 248. | 253393 | Wadsworth, David Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97152-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 249. | 253394 | Lynch, Sean Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97153-MCR-GRJ |
| 250. | 253408 | Towler, Travis Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97167-MCR-GRJ |
| 251. | 253419 | Guiting, Randy Soriano | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97178-MCR-GRJ |
| 252. | 253427 | Martinez Torres, Hilton M. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97186-MCR-GRJ |
| 253. | 253431 | Blake Baker, Rhyon Shea | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97190-MCR-GRJ |
| 254. | 253442 | SCONES, SHAWN THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97201-MCR-GRJ |
| 255. | 253449 | Taylor, Patrice Shane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97208-MCR-GRJ |
| 256. | 253490 | Ireland, Robert James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97249-MCR-GRJ |
| 257. | 253495 | Caidor, Mackendy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97254-MCR-GRJ |
| 258. | 274981 | Hicks, Terry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17571-MCR-GRJ |
| 259. | 275070 | Soto, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17660-MCR-GRJ |
| 260. | 275071 | Brokenborough, Lavel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17661-MCR-GRJ |
| 261. | 275120 | Bolen, Anthony Nicholas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17710-MCR-GRJ |
| 262. | 275124 | AARON, GARY WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17714-MCR-GRJ |
| 263. | 275131 | Layman, Jonathan Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17721-MCR-GRJ |
| 264. | 275137 | Gustin, Jason Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17727-MCR-GRJ |
| 265. | 275147 | SWETT, JONATHAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17737-MCR-GRJ |
| 266. | 275149 | Soriano, Joseph D. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17740-MCR-GRJ |
| 267. | 275152 | Mickey, Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17746-MCR-GRJ |
| 268. | 275159 | Hughes, John Douglas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17761-MCR-GRJ |
| 269. | 275163 | Cannon, Johnny Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18476-MCR-GRJ |
| 270. | 275180 | Dexter, Jarren Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18510-MCR-GRJ |
| 271. | 275204 | Logan, William Oran | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18560-MCR-GRJ |
| 272. | 275205 | Sowder, Natisha Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18570-MCR-GRJ |
| 273. | 275209 | Argyle, Ryan James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18570-MCR-GRJ |
| 274. | 275212 | ROSS, CHRISTOPHER A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18577-MCR-GRJ |
| 275. | 275224 | Courtney, Travis A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18598-MCR-GRJ |
| 276. | 275227 | Pomales-Pagan, Kristian Ivar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18601-MCR-GRJ |
| 277. | 275233 | Porcelle, David Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18607-MCR-GRJ |
| 278. | 275234 | Prince, Matthew Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18608-MCR-GRJ |
| 279. | 275255 | ROBINSON, SKYLER J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18629-MCR-GRJ |
| 280. | 275279 | Alston-Allen, Vivian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18653-MCR-GRJ |
| 281. | 275290 | Gurganus, Zeb Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18671-MCR-GRJ |
| 282. | 275296 | Salas, Manuel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18683-MCR-GRJ |
| 283. | 275303 | Weiss, Dustin Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18696-MCR-GRJ |
| 284. | 275330 | Schroeder, Samuel Cletus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18749-MCR-GRJ |
| 285. | 275346 | JONES, LAKELTRA AMBROSHA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18778-MCR-GRJ |
| 286. | 287516 | Judson, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09763-MCR-GRJ |
| 287. | 287519 | Rogers, Benjamin C. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09766-MCR-GRJ |
| 288. | 287530 | SHIROKEY, ERIC | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09777-MCR-GRJ |
| 289. | 287557 | Harris, Wray John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09804-MCR-GRJ |
| 290. | 287595 | Oggs, Lenni | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09842-MCR-GRJ |
| 291. | 287599 | Canty, Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09846-MCR-GRJ |
| 292. | 287617 | Russell, Tyler Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09864-MCR-GRJ |
| 293. | 287618 | SARTAIN, COURTENAY MONTGOMERY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09865-MCR-GRJ |
| 294. | 287632 | Wallace, Stephen Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09879-MCR-GRJ |
| 295. | 287635 | Baker, Thomas Glenmore | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09882-MCR-GRJ |
| 296. | 287647 | Dotson, Sean Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09894-MCR-GRJ |
| 297. | 300349 | Neuzil, David Jeffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21632-MCR-GRJ |
| 298. | 300367 | KRYPCIAK, JOHN A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21650-MCR-GRJ |
| 299. | 300373 | Aceves, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21656-MCR-GRJ |
| 300. | 300375 | Criswell, Steven Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21658-MCR-GRJ |
| 301. | 300380 | Villegas, Javier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21663-MCR-GRJ |
| 302. | 300393 | Winters, Matthew Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21676-MCR-GRJ |
| 303. | 300395 | Melendez, Juan Carlos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21678-MCR-GRJ |
| 304. | 300399 | Harris, Aaron Alonzo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21682-MCR-GRJ |
| 305. | 300413 | Tanui, Norman Kipkogei | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21696-MCR-GRJ |
| 306. | 300419 | Dent, Devon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21702-MCR-GRJ |
| 307. | 300441 | Mendoza, Michael Neil | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21724-MCR-GRJ |
| 308. | 300446 | Hirsch, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21729-MCR-GRJ |
| 309. | 300463 | WILSON, NICHOLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21746-MCR-GRJ |
| 310. | 311386 | Bednarski, Allen James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28626-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 311. | 311395 | Miller, Charles Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28635-MCR-GRJ |
| 312. | 311413 | Essig, Thomas Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28653-MCR-GRJ |
| 313. | 311415 | Costa, Wesley Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28655-MCR-GRJ |
| 314. | 311421 | Skrivseth, Glen Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28661-MCR-GRJ |
| 315. | 311433 | Lopez, Antonio Miguel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28673-MCR-GRJ |
| 316. | 311439 | Armour, Becky A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28679-MCR-GRJ |
| 317. | 311450 | Lubbers, Tyler Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28690-MCR-GRJ |
| 318. | 311483 | Ramsey, Micheal Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28723-MCR-GRJ |
| 319. | 311508 | Plummer, Steve Elvin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28748-MCR-GRJ |
| 320. | 311542 | Decker, Kevin Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28781-MCR-GRJ |
| 321. | 311543 | Nelson, Loaman Douglas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28782-MCR-GRJ |
| 322. | 311561 | PAULEY, SCOTT HADLEY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28800-MCR-GRJ |
| 323. | 311576 | Willace, Cristopher Shane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28815-MCR-GRJ |
| 324. | 311583 | Khamphady, Sidavone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28822-MCR-GRJ |
| 325. | 311633 | Dominguez, Erik Roberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28872-MCR-GRJ |
| 326. | 311634 | Frye, Christopher Kenneth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28873-MCR-GRJ |
| 327. | 311641 | Gonzales, Adam George | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28898-MCR-GRJ |
| 328. | 311650 | Erickson, Andrew Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28914-MCR-GRJ |
| 329. | 311653 | Wise, David J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28920-MCR-GRJ |
| 330. | 311654 | Gibson, Markell D. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28921-MCR-GRJ |
| 331. | 311655 | Palos, Robert William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28923-MCR-GRJ |
| 332. | 325160 | Moore, Bradley Dale | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44329-MCR-GRJ |
| 333. | 332115 | Starrett, Travis A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50764-MCR-GRJ |
| 334. | 332117 | Means, Michael John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50766-MCR-GRJ |
| 335. | 231267 | Aitchison, Marshall | Alexander Law Group, PLC | 8:20-cv-79388-MCR-GRJ |
| 336. | 231305 | Barrow, Andrew | Alexander Law Group, PLC | 8:20-cv-79426-MCR-GRJ |
| 337. | 231309 | Bastista, Monica | Alexander Law Group, PLC | 8:20-cv-79430-MCR-GRJ |
| 338. | 231315 | Benasfre, Reynaldo | Alexander Law Group, PLC | 8:20-cv-79436-MCR-GRJ |
| 339. | 231332 | Borillo, Dominador | Alexander Law Group, PLC | 8:20-cv-79453-MCR-GRJ |
| 340. | 231334 | Bouldin, Adrian | Alexander Law Group, PLC | 8:20-cv-79455-MCR-GRJ |
| 341. | 231335 | Bounds, Joshua | Alexander Law Group, PLC | 8:20-cv-79456-MCR-GRJ |
| 342. | 231352 | Brown, Raymond N | Alexander Law Group, PLC | 8:20-cv-79473-MCR-GRJ |
| 343. | 231357 | Brunner, Earl | Alexander Law Group, PLC | 8:20-cv-79478-MCR-GRJ |
| 344. | 231387 | Caperon, Jorge O | Alexander Law Group, PLC | 8:20-cv-79508-MCR-GRJ |
| 345. | 231392 | Carriker, Nicholas | Alexander Law Group, PLC | 8:20-cv-79513-MCR-GRJ |
| 346. | 231396 | Casillas, Jennifer | Alexander Law Group, PLC | 8:20-cv-79517-MCR-GRJ |
| 347. | 231398 | Castillo, Christian | Alexander Law Group, PLC | 8:20-cv-79519-MCR-GRJ |
| 348. | 231400 | Castro, Robert | Alexander Law Group, PLC | 8:20-cv-79521-MCR-GRJ |
| 349. | 231426 | Coleman, Dakeem | Alexander Law Group, PLC | 8:20-cv-79548-MCR-GRJ |
| 350. | 231431 | Cook, Daryl | Alexander Law Group, PLC | 8:20-cv-79554-MCR-GRJ |
| 351. | 231440 | Cowling, James Allen | Alexander Law Group, PLC | 8:20-cv-79564-MCR-GRJ |
| 352. | 231444 | Creasy, Daniel | Alexander Law Group, PLC | 8:20-cv-79568-MCR-GRJ |
| 353. | 231452 | Cully, Christopher | Alexander Law Group, PLC | 8:20-cv-79576-MCR-GRJ |
| 354. | 231457 | Daley, Serena | Alexander Law Group, PLC | 8:20-cv-79581-MCR-GRJ |
| 355. | 231471 | Delgado, Rodney Bugarin | Alexander Law Group, PLC | 8:20-cv-79595-MCR-GRJ |
| 356. | 231474 | Derricott, Bryan | Alexander Law Group, PLC | 8:20-cv-79598-MCR-GRJ |
| 357. | 231487 | Dougherty, Jason | Alexander Law Group, PLC | 8:20-cv-79611-MCR-GRJ |
| 358. | 231495 | Easley, Nathan | Alexander Law Group, PLC | 8:20-cv-79619-MCR-GRJ |
| 359. | 231501 | Ehrke, Steven | Alexander Law Group, PLC | 8:20-cv-79625-MCR-GRJ |
| 360. | 231517 | Ewing, Phillip | Alexander Law Group, PLC | 8:20-cv-79641-MCR-GRJ |
| 361. | 231528 | Flores-Martinez, Roberto | Alexander Law Group, PLC | 8:20-cv-79652-MCR-GRJ |
| 362. | 231538 | Fuentes, Michael | Alexander Law Group, PLC | 8:20-cv-79662-MCR-GRJ |
| 363. | 231547 | Garcia, Sebastian | Alexander Law Group, PLC | 8:20-cv-79916-MCR-GRJ |
| 364. | 231551 | Gardner, Michael | Alexander Law Group, PLC | 8:20-cv-79920-MCR-GRJ |
| 365. | 231561 | Giles, Preston L | Alexander Law Group, PLC | 8:20-cv-79930-MCR-GRJ |
| 366. | 231572 | Gordon, Fougere | Alexander Law Group, PLC | 8:20-cv-79941-MCR-GRJ |
| 367. | 231609 | Hayes, John | Alexander Law Group, PLC | 8:20-cv-79978-MCR-GRJ |
| 368. | 231613 | Hector, Jaime | Alexander Law Group, PLC | 8:20-cv-79982-MCR-GRJ |
| 369. | 231620 | Hern, Samuel J | Alexander Law Group, PLC | 8:20-cv-79989-MCR-GRJ |
| 370. | 231640 | Hosein, Kelvin | Alexander Law Group, PLC | 8:20-cv-80009-MCR-GRJ |
| 371. | 231652 | Jenkins, Coliin B | Alexander Law Group, PLC | 8:20-cv-80021-MCR-GRJ |
| 372. | 231655 | JENNINGS, WILLIAM | Alexander Law Group, PLC | 8:20-cv-80024-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 373. | 231699 | Lawson, Craig | Alexander Law Group, PLC | 8:20-cv-80068-MCR-GRJ |
| 374. | 231707 | Leonard, Dene | Alexander Law Group, PLC | 8:20-cv-80076-MCR-GRJ |
| 375. | 231712 | Ligon, Frederick | Alexander Law Group, PLC | 8:20-cv-80081-MCR-GRJ |
| 376. | 231731 | Maddox, Tommy L | Alexander Law Group, PLC | 8:20-cv-80100-MCR-GRJ |
| 377. | 231733 | Magruder, Jay | Alexander Law Group, PLC | 8:20-cv-80102-MCR-GRJ |
| 378. | 231751 | Mathews, David | Alexander Law Group, PLC | 8:20-cv-80120-MCR-GRJ |
| 379. | 231753 | Maxwell, Britt | Alexander Law Group, PLC | 8:20-cv-80122-MCR-GRJ |
| 380. | 231759 | McAdams, Robert S | Alexander Law Group, PLC | 8:20-cv-80128-MCR-GRJ |
| 381. | 231763 | McCurd, Chad R | Alexander Law Group, PLC | 8:20-cv-80132-MCR-GRJ |
| 382. | 231772 | McOmber, Daniel Linck | Alexander Law Group, PLC | 8:20-cv-80141-MCR-GRJ |
| 383. | 231780 | Middleton, William | Alexander Law Group, PLC | 8:20-cv-80249-MCR-GRJ |
| 384. | 231786 | Milton, Murray Lutray | Alexander Law Group, PLC | 8:20-cv-80255-MCR-GRJ |
| 385. | 231800 | Morales, Carlos | Alexander Law Group, PLC | 8:20-cv-80269-MCR-GRJ |
| 386. | 231837 | Onipede, Ralph | Alexander Law Group, PLC | 8:20-cv-80306-MCR-GRJ |
| 387. | 231850 | Pace, Craig M | Alexander Law Group, PLC | 8:20-cv-80323-MCR-GRJ |
| 388. | 231852 | Pak, Joseph | Alexander Law Group, PLC | 8:20-cv-80327-MCR-GRJ |
| 389. | 231871 | Perez, Jacob | Alexander Law Group, PLC | 8:20-cv-80365-MCR-GRJ |
| 390. | 231872 | Perez, Oscar | Alexander Law Group, PLC | 8:20-cv-80367-MCR-GRJ |
| 391. | 231877 | Phillips, Stanley | Alexander Law Group, PLC | 8:20-cv-80376-MCR-GRJ |
| 392. | 231897 | Prout, Dimetrius | Alexander Law Group, PLC | 8:20-cv-80417-MCR-GRJ |
| 393. | 231922 | Rivas, Mario | Alexander Law Group, PLC | 8:20-cv-80456-MCR-GRJ |
| 394. | 231926 | Rivera, Juan | Alexander Law Group, PLC | 8:20-cv-80460-MCR-GRJ |
| 395. | 231929 | Roberts, Dean | Alexander Law Group, PLC | 8:20-cv-80463-MCR-GRJ |
| 396. | 231933 | Rocha, Felipe-Romeo | Alexander Law Group, PLC | 8:20-cv-80467-MCR-GRJ |
| 397. | 231941 | Rogitz, Laurence | Alexander Law Group, PLC | 8:20-cv-80475-MCR-GRJ |
| 398. | 231949 | Rowton, Melanie R | Alexander Law Group, PLC | 8:20-cv-80483-MCR-GRJ |
| 399. | 231957 | Salazar, Paul Edward | Alexander Law Group, PLC | 8:20-cv-80498-MCR-GRJ |
| 400. | 231969 | Sellberg, Andrew | Alexander Law Group, PLC | 8:20-cv-80522-MCR-GRJ |
| 401. | 231972 | Sewell, Terrance | Alexander Law Group, PLC | 8:20-cv-80529-MCR-GRJ |
| 402. | 231981 | Smiley, Michael A | Alexander Law Group, PLC | 8:20-cv-80548-MCR-GRJ |
| 403. | 231986 | Smith, Monique | Alexander Law Group, PLC | 8:20-cv-80558-MCR-GRJ |
| 404. | 232007 | Sugioka, Albert | Alexander Law Group, PLC | 8:20-cv-80598-MCR-GRJ |
| 405. | 232014 | Talley, Houston | Alexander Law Group, PLC | 8:20-cv-80612-MCR-GRJ |
| 406. | 232023 | Thuman, Bryan | Alexander Law Group, PLC | 8:20-cv-80630-MCR-GRJ |
| 407. | 232036 | Tuimavave, Mao | Alexander Law Group, PLC | 8:20-cv-80645-MCR-GRJ |
| 408. | 232041 | Valdez, Antonne | Alexander Law Group, PLC | 8:20-cv-80650-MCR-GRJ |
| 409. | 232045 | Veal, Ronnie | Alexander Law Group, PLC | 8:20-cv-80654-MCR-GRJ |
| 410. | 232050 | Verhille, Eric | Alexander Law Group, PLC | 8:20-cv-80659-MCR-GRJ |
| 411. | 232052 | Verzola, Eric | Alexander Law Group, PLC | 8:20-cv-80661-MCR-GRJ |
| 412. | 232056 | Vilvert, Jean | Alexander Law Group, PLC | 8:20-cv-80668-MCR-GRJ |
| 413. | 232068 | White, LaQuisha | Alexander Law Group, PLC | 8:20-cv-80698-MCR-GRJ |
| 414. | 232070 | Whitmore, Michael | Alexander Law Group, PLC | 8:20-cv-80703-MCR-GRJ |
| 415. | 232088 | Yadav, Vanessa | Alexander Law Group, PLC | 8:20-cv-80755-MCR-GRJ |
| 416. | 232093 | Youngblood, Troy | Alexander Law Group, PLC | 8:20-cv-80769-MCR-GRJ |
| 417. | 232095 | Zhang, Long | Alexander Law Group, PLC | 8:20-cv-80775-MCR-GRJ |
| 418. | 253507 | Amaro, Rhea | Alexander Law Group, PLC | 8:20-cv-95785-MCR-GRJ |
| 419. | 253531 | Buckroyd, Connie | Alexander Law Group, PLC | 8:20-cv-95826-MCR-GRJ |
| 420. | 253538 | Cazares, Jesus | Alexander Law Group, PLC | 8:20-cv-95833-MCR-GRJ |
| 421. | 253547 | Cohetero, Oscar Lopez | Alexander Law Group, PLC | 8:20-cv-95842-MCR-GRJ |
| 422. | 253554 | Cornett, Beverly | Alexander Law Group, PLC | 8:20-cv-95849-MCR-GRJ |
| 423. | 253559 | Csaszar, Edward J | Alexander Law Group, PLC | 8:20-cv-95854-MCR-GRJ |
| 424. | 253567 | Dejong, Luke M | Alexander Law Group, PLC | 8:20-cv-95862-MCR-GRJ |
| 425. | 253602 | Goff, Jeffrey Reed | Alexander Law Group, PLC | 8:20-cv-95897-MCR-GRJ |
| 426. | 253607 | Griggs, Shekia | Alexander Law Group, PLC | 8:20-cv-95902-MCR-GRJ |
| 427. | 253609 | Guthrie, Vernon Ray | Alexander Law Group, PLC | 8:20-cv-95904-MCR-GRJ |
| 428. | 253610 | Haggy, Tristan | Alexander Law Group, PLC | 8:20-cv-95905-MCR-GRJ |
| 429. | 253612 | Halford, Jonathan | Alexander Law Group, PLC | 8:20-cv-95907-MCR-GRJ |
| 430. | 253613 | Hamilton, William | Alexander Law Group, PLC | 8:20-cv-95908-MCR-GRJ |
| 431. | 253615 | Heaton, Elisabeth | Alexander Law Group, PLC | 8:20-cv-95910-MCR-GRJ |
| 432. | 253635 | Jordan, Gwendolyn | Alexander Law Group, PLC | 8:20-cv-95931-MCR-GRJ |
| 433. | 253638 | Kavoosi, Reza | Alexander Law Group, PLC | 8:20-cv-95934-MCR-GRJ |
| 434. | 253639 | Kelley, Ron | Alexander Law Group, PLC | 8:20-cv-95935-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 435. | 253646 | Koledin, Michael | Alexander Law Group, PLC | 8:20-cv-95942-MCR-GRJ |
| 436. | 253657 | Lonetti, Theresa | Alexander Law Group, PLC | 8:20-cv-95953-MCR-GRJ |
| 437. | 253678 | Maxon, Peter G | Alexander Law Group, PLC | 8:20-cv-95974-MCR-GRJ |
| 438. | 253690 | Moll, Gene | Alexander Law Group, PLC | 8:20-cv-95986-MCR-GRJ |
| 439. | 253691 | Montgomery, Lindsay Landero | Alexander Law Group, PLC | 8:20-cv-95987-MCR-GRJ |
| 440. | 253711 | Paulk, Denise | Alexander Law Group, PLC | 8:20-cv-96007-MCR-GRJ |
| 441. | 253712 | PAYNE, NANNETTE | Alexander Law Group, PLC | 8:20-cv-96008-MCR-GRJ |
| 442. | 253736 | Rey, Javier | Alexander Law Group, PLC | 8:20-cv-96032-MCR-GRJ |
| 443. | 253739 | Rodriguez, Ariel | Alexander Law Group, PLC | 8:20-cv-96035-MCR-GRJ |
| 444. | 253748 | Schoch, James | Alexander Law Group, PLC | 8:20-cv-96044-MCR-GRJ |
| 445. | 253753 | Shockley, Charles Ray | Alexander Law Group, PLC | 8:20-cv-96049-MCR-GRJ |
| 446. | 253762 | Son, Paul | Alexander Law Group, PLC | 8:20-cv-96058-MCR-GRJ |
| 447. | 253768 | Summers, William S | Alexander Law Group, PLC | 8:20-cv-96063-MCR-GRJ |
| 448. | 253769 | Swain, Greg | Alexander Law Group, PLC | 8:20-cv-96064-MCR-GRJ |
| 449. | 253780 | Troeger, Andrew | Alexander Law Group, PLC | 8:20-cv-96075-MCR-GRJ |
| 450. | 253798 | Welkley, Daniel | Alexander Law Group, PLC | 8:20-cv-96093-MCR-GRJ |
| 451. | 253799 | West, Andree | Alexander Law Group, PLC | 8:20-cv-96094-MCR-GRJ |
| 452. | 253804 | Williams, Daniel | Alexander Law Group, PLC | 8:20-cv-96099-MCR-GRJ |
| 453. | 260900 | Arboleda, Jose | Alexander Law Group, PLC | 9:20-cv-02380-MCR-GRJ |
| 454. | 260915 | Cane, Tanya D | Alexander Law Group, PLC | 9:20-cv-02395-MCR-GRJ |
| 455. | 260935 | Dendy, Elizabeth | Alexander Law Group, PLC | 9:20-cv-02415-MCR-GRJ |
| 456. | 260944 | Elley, Bailey | Alexander Law Group, PLC | 9:20-cv-02424-MCR-GRJ |
| 457. | 260975 | Harrington, Nathan | Alexander Law Group, PLC | 9:20-cv-02455-MCR-GRJ |
| 458. | 260978 | HERNANDEZ, HECTOR | Alexander Law Group, PLC | 9:20-cv-02458-MCR-GRJ |
| 459. | 260983 | Higgins, Conan J | Alexander Law Group, PLC | 9:20-cv-02463-MCR-GRJ |
| 460. | 260988 | Hodshire, Sean | Alexander Law Group, PLC | 9:20-cv-02468-MCR-GRJ |
| 461. | 260993 | Hutto, Veronica | Alexander Law Group, PLC | 9:20-cv-02473-MCR-GRJ |
| 462. | 260999 | Kaminski, Ed | Alexander Law Group, PLC | 9:20-cv-02479-MCR-GRJ |
| 463. | 261008 | Lawrence, Reginald | Alexander Law Group, PLC | 9:20-cv-02518-MCR-GRJ |
| 464. | 261014 | MACE, JASON | Alexander Law Group, PLC | 9:20-cv-02530-MCR-GRJ |
| 465. | 261018 | Martinez, Andrew R | Alexander Law Group, PLC | 9:20-cv-02538-MCR-GRJ |
| 466. | 261024 | McCabe, JP | Alexander Law Group, PLC | 9:20-cv-02550-MCR-GRJ |
| 467. | 261035 | Mojica, Nicholas | Alexander Law Group, PLC | 9:20-cv-02572-MCR-GRJ |
| 468. | 261042 | Osorno, Carlos | Alexander Law Group, PLC | 9:20-cv-02586-MCR-GRJ |
| 469. | 261044 | Padfield, Boyd F | Alexander Law Group, PLC | 9:20-cv-02590-MCR-GRJ |
| 470. | 261048 | PAUL, RICHARD | Alexander Law Group, PLC | 9:20-cv-02598-MCR-GRJ |
| 471. | 261049 | Perea, Edwin | Alexander Law Group, PLC | 9:20-cv-02600-MCR-GRJ |
| 472. | 261061 | Pullium, Christopher | Alexander Law Group, PLC | 9:20-cv-02751-MCR-GRJ |
| 473. | 261071 | Rey, Joab | Alexander Law Group, PLC | 9:20-cv-02768-MCR-GRJ |
| 474. | 261080 | Rugg, Jeremy | Alexander Law Group, PLC | 9:20-cv-02783-MCR-GRJ |
| 475. | 261090 | Semmel, Tracy | Alexander Law Group, PLC | 9:20-cv-02800-MCR-GRJ |
| 476. | 261100 | Stout, Jeffrey N | Alexander Law Group, PLC | 9:20-cv-02818-MCR-GRJ |
| 477. | 261101 | Strickler, James | Alexander Law Group, PLC | 9:20-cv-02819-MCR-GRJ |
| 478. | 261123 | Williams, Stephanie | Alexander Law Group, PLC | 9:20-cv-02857-MCR-GRJ |
| 479. | 268151 | Baez, Reginald | Alexander Law Group, PLC | 9:20-cv-10386-MCR-GRJ |
| 480. | 268154 | Bennett, Martin | Alexander Law Group, PLC | 9:20-cv-10389-MCR-GRJ |
| 481. | 268156 | Bianchi, Ryan | Alexander Law Group, PLC | 9:20-cv-10391-MCR-GRJ |
| 482. | 268166 | Bryant, David A | Alexander Law Group, PLC | 9:20-cv-10401-MCR-GRJ |
| 483. | 268168 | Burley, Raymond | Alexander Law Group, PLC | 9:20-cv-10403-MCR-GRJ |
| 484. | 268191 | Davis, Christopher | Alexander Law Group, PLC | 9:20-cv-10426-MCR-GRJ |
| 485. | 268197 | Earls, Timothy | Alexander Law Group, PLC | 9:20-cv-10432-MCR-GRJ |
| 486. | 268202 | Espinoza, Felix | Alexander Law Group, PLC | 9:20-cv-10437-MCR-GRJ |
| 487. | 268209 | Gamez, Joel | Alexander Law Group, PLC | 9:20-cv-10443-MCR-GRJ |
| 488. | 268213 | Germano, Alyssa | Alexander Law Group, PLC | 9:20-cv-10447-MCR-GRJ |
| 489. | 268215 | Greenwood, Chris | Alexander Law Group, PLC | 9:20-cv-10449-MCR-GRJ |
| 490. | 268228 | Kelderhouse, Jacob | Alexander Law Group, PLC | 9:20-cv-10461-MCR-GRJ |
| 491. | 268239 | Marroquin, Alonzo | Alexander Law Group, PLC | 9:20-cv-10472-MCR-GRJ |
| 492. | 268243 | Merriman, Jeffery | Alexander Law Group, PLC | 9:20-cv-10476-MCR-GRJ |
| 493. | 268250 | North, Joshua Loren-Tyler | Alexander Law Group, PLC | 9:20-cv-10483-MCR-GRJ |
| 494. | 268281 | Solis, Mario | Alexander Law Group, PLC | 9:20-cv-10514-MCR-GRJ |
| 495. | 268293 | Turner, Kenneth | Alexander Law Group, PLC | 9:20-cv-10535-MCR-GRJ |
| 496. | 268303 | Wilson, Scott | Alexander Law Group, PLC | 9:20-cv-10747-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 497. | 274262 | Barrera, Orlando | Alexander Law Group, PLC | 9:20-cv-14344-MCR-GRJ |
| 498. | 274267 | Black, Steven | Alexander Law Group, PLC | 9:20-cv-14354-MCR-GRJ |
| 499. | 274272 | Burse, Shane | Alexander Law Group, PLC | 9:20-cv-14364-MCR-GRJ |
| 500. | 274275 | Capdeville, Anthony | Alexander Law Group, PLC | 9:20-cv-14370-MCR-GRJ |
| 501. | 274301 | Dillow, Austin | Alexander Law Group, PLC | 9:20-cv-14423-MCR-GRJ |
| 502. | 274303 | Elicea, Rafael | Alexander Law Group, PLC | 9:20-cv-14426-MCR-GRJ |
| 503. | 274313 | Flowers, Eric | Alexander Law Group, PLC | 9:20-cv-14446-MCR-GRJ |
| 504. | 274316 | Garbinsky, Michael Leonard | Alexander Law Group, PLC | 9:20-cv-14453-MCR-GRJ |
| 505. | 274333 | Harris, Fred O | Alexander Law Group, PLC | 9:20-cv-14583-MCR-GRJ |
| 506. | 274339 | Hymes, Ed | Alexander Law Group, PLC | 9:20-cv-14589-MCR-GRJ |
| 507. | 274346 | Jones, Peggy | Alexander Law Group, PLC | 9:20-cv-14596-MCR-GRJ |
| 508. | 274369 | Merrick, Brandon | Alexander Law Group, PLC | 9:20-cv-14619-MCR-GRJ |
| 509. | 274390 | Pihl, Eric | Alexander Law Group, PLC | 9:20-cv-14640-MCR-GRJ |
| 510. | 274408 | Smith, Cory Addison | Alexander Law Group, PLC | 9:20-cv-14658-MCR-GRJ |
| 511. | 274409 | Smith, Justin | Alexander Law Group, PLC | 9:20-cv-14659-MCR-GRJ |
| 512. | 274410 | Socci, Nicole | Alexander Law Group, PLC | 9:20-cv-14660-MCR-GRJ |
| 513. | 274417 | Thomas, Eddie | Alexander Law Group, PLC | 9:20-cv-14667-MCR-GRJ |
| 514. | 274427 | Villescas, Pablo | Alexander Law Group, PLC | 9:20-cv-14677-MCR-GRJ |
| 515. | 274432 | Webb, Robert C | Alexander Law Group, PLC | 9:20-cv-14682-MCR-GRJ |
| 516. | 289616 | Barnes, Jatique | Alexander Law Group, PLC | 7:21-cv-11668-MCR-GRJ |
| 517. | 289618 | Bautista, Jose | Alexander Law Group, PLC | 7:21-cv-11681-MCR-GRJ |
| 518. | 289634 | Buchanan, Aaron | Alexander Law Group, PLC | 7:21-cv-11697-MCR-GRJ |
| 519. | 289638 | Busk, Robert | Alexander Law Group, PLC | 7:21-cv-11701-MCR-GRJ |
| 520. | 289646 | Chu, Man W | Alexander Law Group, PLC | 7:21-cv-11709-MCR-GRJ |
| 521. | 289649 | Cochran, Ashley | Alexander Law Group, PLC | 7:21-cv-11712-MCR-GRJ |
| 522. | 289655 | Czarnowski, Andrew | Alexander Law Group, PLC | 7:21-cv-11718-MCR-GRJ |
| 523. | 289657 | DeAndrade, John | Alexander Law Group, PLC | 7:21-cv-11720-MCR-GRJ |
| 524. | 289664 | Ellison, Jack | Alexander Law Group, PLC | 7:21-cv-11727-MCR-GRJ |
| 525. | 289670 | Fingerle, Derek | Alexander Law Group, PLC | 7:21-cv-11733-MCR-GRJ |
| 526. | 289684 | Guinn, Scott | Alexander Law Group, PLC | 7:21-cv-11747-MCR-GRJ |
| 527. | 289686 | Hacken, Jason | Alexander Law Group, PLC | 7:21-cv-11749-MCR-GRJ |
| 528. | 289688 | Heimann, Clayton | Alexander Law Group, PLC | 7:21-cv-11751-MCR-GRJ |
| 529. | 289690 | Hernandez, Pablo | Alexander Law Group, PLC | 7:21-cv-11753-MCR-GRJ |
| 530. | 289693 | Hollingshead, John | Alexander Law Group, PLC | 7:21-cv-11756-MCR-GRJ |
| 531. | 289710 | Manning, Sharon | Alexander Law Group, PLC | 7:21-cv-11773-MCR-GRJ |
| 532. | 289724 | Park, Kun | Alexander Law Group, PLC | 7:21-cv-11787-MCR-GRJ |
| 533. | 289727 | Perez, Carlyle | Alexander Law Group, PLC | 7:21-cv-11790-MCR-GRJ |
| 534. | 289731 | Powell, George Kerk | Alexander Law Group, PLC | 7:21-cv-11794-MCR-GRJ |
| 535. | 289754 | Steinbruegge, Keith | Alexander Law Group, PLC | 7:21-cv-11816-MCR-GRJ |
| 536. | 289758 | Turner, Orrin | Alexander Law Group, PLC | 7:21-cv-11820-MCR-GRJ |
| 537. | 289767 | Womack, Tony | Alexander Law Group, PLC | 7:21-cv-11829-MCR-GRJ |
| 538. | 305526 | Barbee, Douglas | Alexander Law Group, PLC | 7:21-cv-24595-MCR-GRJ |
| 539. | 305531 | Belvill, Jason | Alexander Law Group, PLC | 7:21-cv-24600-MCR-GRJ |
| 540. | 305537 | Blashford, James | Alexander Law Group, PLC | 7:21-cv-24606-MCR-GRJ |
| 541. | 305540 | Booska, Charles | Alexander Law Group, PLC | 7:21-cv-24609-MCR-GRJ |
| 542. | 305556 | Carvainis, Daniel | Alexander Law Group, PLC | 7:21-cv-24625-MCR-GRJ |
| 543. | 305561 | Cepeda, Ricardo | Alexander Law Group, PLC | 7:21-cv-24630-MCR-GRJ |
| 544. | 305562 | Charfauros, Edward | Alexander Law Group, PLC | 7:21-cv-24631-MCR-GRJ |
| 545. | 305570 | Closs, Benjamin | Alexander Law Group, PLC | 7:21-cv-24639-MCR-GRJ |
| 546. | 305593 | Deevers, Douglas | Alexander Law Group, PLC | 7:21-cv-24662-MCR-GRJ |
| 547. | 305602 | Duhaylungsod, Edgar | Alexander Law Group, PLC | 7:21-cv-24671-MCR-GRJ |
| 548. | 305605 | Durante, Louis | Alexander Law Group, PLC | 7:21-cv-24674-MCR-GRJ |
| 549. | 305614 | Farnsworth, Jerry | Alexander Law Group, PLC | 7:21-cv-24683-MCR-GRJ |
| 550. | 305621 | FIGUEROA, MARCOS | Alexander Law Group, PLC | 7:21-cv-24690-MCR-GRJ |
| 551. | 305622 | Fischer, Robert | Alexander Law Group, PLC | 7:21-cv-24691-MCR-GRJ |
| 552. | 305624 | Forman, Joseph | Alexander Law Group, PLC | 7:21-cv-24693-MCR-GRJ |
| 553. | 305626 | Frank, W Thomas | Alexander Law Group, PLC | 7:21-cv-24695-MCR-GRJ |
| 554. | 305648 | Hartman, Timothy | Alexander Law Group, PLC | 7:21-cv-24717-MCR-GRJ |
| 555. | 305649 | Harvel, Charles | Alexander Law Group, PLC | 7:21-cv-24718-MCR-GRJ |
| 556. | 305709 | Lofton, Carla | Alexander Law Group, PLC | 7:21-cv-24778-MCR-GRJ |
| 557. | 305719 | Maksimik, Thomas | Alexander Law Group, PLC | 7:21-cv-24788-MCR-GRJ |
| 558. | 305763 | Ohara, Tarin | Alexander Law Group, PLC | 7:21-cv-24831-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 559. | 305770 | Patton, Gregory | Alexander Law Group, PLC | 7:21-cv-24838-MCR-GRJ |
| 560. | 305818 | Spencer, Karen | Alexander Law Group, PLC | 7:21-cv-24886-MCR-GRJ |
| 561. | 305830 | Trice, Ricky Renardo | Alexander Law Group, PLC | 7:21-cv-24898-MCR-GRJ |
| 562. | 305832 | Turner, Zachary | Alexander Law Group, PLC | 7:21-cv-24900-MCR-GRJ |
| 563. | 305839 | Walters, Jeffrey | Alexander Law Group, PLC | 7:21-cv-24907-MCR-GRJ |
| 564. | 305853 | Yanez, Jorge | Alexander Law Group, PLC | 7:21-cv-24921-MCR-GRJ |
| 565. | 318530 | Aadam, Muhammad | Alexander Law Group, PLC | 7:21-cv-42470-MCR-GRJ |
| 566. | 318531 | Acevado, Felix | Alexander Law Group, PLC | 7:21-cv-42471-MCR-GRJ |
| 567. | 318545 | Berger, James | Alexander Law Group, PLC | 7:21-cv-42485-MCR-GRJ |
| 568. | 318554 | Brumfield, Benjamin | Alexander Law Group, PLC | 7:21-cv-42494-MCR-GRJ |
| 569. | 318571 | Dallas, Benjamin | Alexander Law Group, PLC | 7:21-cv-42511-MCR-GRJ |
| 570. | 318576 | Douglas, Adam | Alexander Law Group, PLC | 7:21-cv-42516-MCR-GRJ |
| 571. | 318579 | Durst, Katsu | Alexander Law Group, PLC | 7:21-cv-42519-MCR-GRJ |
| 572. | 318587 | Geter, Myron | Alexander Law Group, PLC | 7:21-cv-42527-MCR-GRJ |
| 573. | 318594 | Hardick, Lloyd | Alexander Law Group, PLC | 7:21-cv-42534-MCR-GRJ |
| 574. | 318612 | Marell, Malik | Alexander Law Group, PLC | 7:21-cv-42552-MCR-GRJ |
| 575. | 318614 | Neivert, Cameron | Alexander Law Group, PLC | 7:21-cv-42554-MCR-GRJ |
| 576. | 318615 | Nolan, James | Alexander Law Group, PLC | 7:21-cv-42555-MCR-GRJ |
| 577. | 318619 | Ortiz, Luis | Alexander Law Group, PLC | 7:21-cv-42559-MCR-GRJ |
| 578. | 318620 | Owens, Justin | Alexander Law Group, PLC | 7:21-cv-42560-MCR-GRJ |
| 579. | 318631 | ROMERO, MIGUEL | Alexander Law Group, PLC | 7:21-cv-42571-MCR-GRJ |
| 580. | 318637 | Shonrasin, Padith | Alexander Law Group, PLC | 7:21-cv-42577-MCR-GRJ |
| 581. | 318648 | Thomas, Teon | Alexander Law Group, PLC | 7:21-cv-42588-MCR-GRJ |
| 582. | 318652 | Valone, Richard | Alexander Law Group, PLC | 7:21-cv-42592-MCR-GRJ |
| 583. | 345230 | Apao, Casey | Alexander Law Group, PLC | 7:21-cv-63808-MCR-GRJ |
| 584. | 345233 | Barnes, Ryan | Alexander Law Group, PLC | 7:21-cv-63811-MCR-GRJ |
| 585. | 345240 | Bosley, Audra | Alexander Law Group, PLC | 7:21-cv-63818-MCR-GRJ |
| 586. | 345250 | Calix, Alonzo | Alexander Law Group, PLC | 7:21-cv-63828-MCR-GRJ |
| 587. | 345254 | Carrauthers, James | Alexander Law Group, PLC | 7:21-cv-63832-MCR-GRJ |
| 588. | 345283 | Froehlich, Brooke | Alexander Law Group, PLC | 7:21-cv-63861-MCR-GRJ |
| 589. | 345293 | Guszkowski, Lawrence | Alexander Law Group, PLC | 7:21-cv-63871-MCR-GRJ |
| 590. | 345304 | Hardy, Jennifer | Alexander Law Group, PLC | 7:21-cv-63882-MCR-GRJ |
| 591. | 345308 | Harrison, Wayne | Alexander Law Group, PLC | 7:21-cv-63886-MCR-GRJ |
| 592. | 345315 | Hein, Khun | Alexander Law Group, PLC | 7:21-cv-63893-MCR-GRJ |
| 593. | 345329 | Hines, Michael | Alexander Law Group, PLC | 7:21-cv-63907-MCR-GRJ |
| 594. | 345357 | Johnson, Christopher | Alexander Law Group, PLC | 7:21-cv-63935-MCR-GRJ |
| 595. | 345359 | Johnson, David Michael | Alexander Law Group, PLC | 7:21-cv-63937-MCR-GRJ |
| 596. | 345360 | JOHNSON, JESSE | Alexander Law Group, PLC | 7:21-cv-63938-MCR-GRJ |
| 597. | 345369 | Joyner, Qiana | Alexander Law Group, PLC | 7:21-cv-63947-MCR-GRJ |
| 598. | 345413 | Lucero, Richard | Alexander Law Group, PLC | 7:21-cv-63991-MCR-GRJ |
| 599. | 345421 | Maksimik, Thomas | Alexander Law Group, PLC | 7:21-cv-63999-MCR-GRJ |
| 600. | 345435 | Mayfield, Lakein | Alexander Law Group, PLC | 7:21-cv-64013-MCR-GRJ |
| 601. | 345440 | Mcclellan, Scott | Alexander Law Group, PLC | 7:21-cv-64018-MCR-GRJ |
| 602. | 345454 | Miles, Leon | Alexander Law Group, PLC | 7:21-cv-64032-MCR-GRJ |
| 603. | 345456 | Miller, Michael | Alexander Law Group, PLC | 7:21-cv-64034-MCR-GRJ |
| 604. | 345458 | Miranda, Ricardo | Alexander Law Group, PLC | 7:21-cv-64036-MCR-GRJ |
| 605. | 345463 | Morrison, Herbert | Alexander Law Group, PLC | 7:21-cv-64041-MCR-GRJ |
| 606. | 345469 | Myrie, Alicia | Alexander Law Group, PLC | 7:21-cv-64047-MCR-GRJ |
| 607. | 345478 | Netzer, Chad | Alexander Law Group, PLC | 7:21-cv-64056-MCR-GRJ |
| 608. | 345482 | Nicholson, Chris | Alexander Law Group, PLC | 7:21-cv-64060-MCR-GRJ |
| 609. | 345486 | Nolan, James | Alexander Law Group, PLC | 7:21-cv-64064-MCR-GRJ |
| 610. | 345499 | Oquendo Rodriguez, Vilma | Alexander Law Group, PLC | 7:21-cv-64077-MCR-GRJ |
| 611. | 345504 | Paglionehammer, Monica | Alexander Law Group, PLC | 7:21-cv-64082-MCR-GRJ |
| 612. | 345505 | Parker, Joseph | Alexander Law Group, PLC | 7:21-cv-64083-MCR-GRJ |
| 613. | 345510 | Pelletier, Jonathan | Alexander Law Group, PLC | 7:21-cv-64088-MCR-GRJ |
| 614. | 345525 | Post, Dave | Alexander Law Group, PLC | 7:21-cv-64103-MCR-GRJ |
| 615. | 345529 | Powell, Dale | Alexander Law Group, PLC | 7:21-cv-64107-MCR-GRJ |
| 616. | 345539 | Quinn, Brian | Alexander Law Group, PLC | 7:21-cv-64117-MCR-GRJ |
| 617. | 345540 | Rains, Vaughn | Alexander Law Group, PLC | 7:21-cv-64118-MCR-GRJ |
| 618. | 345543 | Reed, Khary | Alexander Law Group, PLC | 7:21-cv-64121-MCR-GRJ |
| 619. | 345549 | Reynaud, Christopher | Alexander Law Group, PLC | 7:21-cv-64127-MCR-GRJ |
| 620. | 345559 | Robinson, Chrystal | Alexander Law Group, PLC | 7:21-cv-64137-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 621. | 345565 | Rodriguez, Alejandro | Alexander Law Group, PLC | 7:21-cv-64143-MCR-GRJ |
| 622. | 345574 | Rude, Heather | Alexander Law Group, PLC | 7:21-cv-64152-MCR-GRJ |
| 623. | 345585 | Sayles, David | Alexander Law Group, PLC | 7:21-cv-64163-MCR-GRJ |
| 624. | 345598 | Shackelford, Charles | Alexander Law Group, PLC | 7:21-cv-64176-MCR-GRJ |
| 625. | 345603 | Sherrill, Robert | Alexander Law Group, PLC | 7:21-cv-64181-MCR-GRJ |
| 626. | 345604 | Shiel, Josiah | Alexander Law Group, PLC | 7:21-cv-64182-MCR-GRJ |
| 627. | 345608 | Slattery, Shaun | Alexander Law Group, PLC | 7:21-cv-64186-MCR-GRJ |
| 628. | 345614 | Southall, JD | Alexander Law Group, PLC | 7:21-cv-64192-MCR-GRJ |
| 629. | 345626 | Stephenson, Joseph | Alexander Law Group, PLC | 7:21-cv-64204-MCR-GRJ |
| 630. | 345629 | Stone, Yvonne | Alexander Law Group, PLC | 7:21-cv-64207-MCR-GRJ |
| 631. | 345635 | Such, Geoffrey | Alexander Law Group, PLC | 7:21-cv-64213-MCR-GRJ |
| 632. | 345646 | Thomas, Eddie | Alexander Law Group, PLC | 7:21-cv-64224-MCR-GRJ |
| 633. | 345651 | Thompson, Sam | Alexander Law Group, PLC | 7:21-cv-64229-MCR-GRJ |
| 634. | 345652 | Timpson, Shawn | Alexander Law Group, PLC | 7:21-cv-64230-MCR-GRJ |
| 635. | 345658 | Tolentino, Tony | Alexander Law Group, PLC | 7:21-cv-64236-MCR-GRJ |
| 636. | 345666 | Turner, Christopher | Alexander Law Group, PLC | 7:21-cv-64244-MCR-GRJ |
| 637. | 345708 | Wright, Ross | Alexander Law Group, PLC | 7:21-cv-64286-MCR-GRJ |
| 638. | 345719 | Yates, Jeremiah | Alexander Law Group, PLC | 7:21-cv-64297-MCR-GRJ |
| 639. | 348893 | Whitmeyer, Travis | Alexander Law Group, PLC | 7:21-cv-65773-MCR-GRJ |
| 640. | 60055 | Brockman, Curtis | Allen & Nolte, PLLC | 8:20-cv-21724-MCR-GRJ |
| 641. | 65948 | CLAY, DANIEL | Allen & Nolte, PLLC | 8:20-cv-21744-MCR-GRJ |
| 642. | 65961 | Fisher, James | Allen & Nolte, PLLC | 8:20-cv-21781-MCR-GRJ |
| 643. | 66012 | Forde, Roderick | Allen & Nolte, PLLC | 8:20-cv-21792-MCR-GRJ |
| 644. | 66019 | Gross, Matthew | Allen & Nolte, PLLC | 8:20-cv-21817-MCR-GRJ |
| 645. | 66025 | Hillier, Scott | Allen & Nolte, PLLC | 8:20-cv-21837-MCR-GRJ |
| 646. | 66027 | Johnson, Matthew | Allen & Nolte, PLLC | 8:20-cv-21844-MCR-GRJ |
| 647. | 66046 | Maier, Michael | Allen & Nolte, PLLC | 8:20-cv-21894-MCR-GRJ |
| 648. | 66056 | Noble, Bryan | Allen & Nolte, PLLC | 8:20-cv-21924-MCR-GRJ |
| 649. | 66060 | Peet, Derrick | Allen & Nolte, PLLC | 8:20-cv-21934-MCR-GRJ |
| 650. | 66078 | Schaub, Matthew | Allen & Nolte, PLLC | 8:20-cv-21982-MCR-GRJ |
| 651. | 76836 | Polzin, Joel | Allen & Nolte, PLLC | 8:20-cv-34850-MCR-GRJ |
| 652. | 147900 | HOLLEY, JUSTIN | Allen & Nolte, PLLC | 8:20-cv-40673-MCR-GRJ |
| 653. | 165791 | Petrone, Matthew | Allen & Nolte, PLLC | 8:20-cv-51956-MCR-GRJ |
| 654. | 165797 | Fingulin, Michael | Allen & Nolte, PLLC | 8:20-cv-51979-MCR-GRJ |
| 655. | 172229 | Jones, Justin | Allen & Nolte, PLLC | 8:20-cv-54406-MCR-GRJ |
| 656. | 174370 | Kpodo, Vincent | Allen & Nolte, PLLC | 8:20-cv-45026-MCR-GRJ |
| 657. | 186372 | Berendzen, Joseph | Allen & Nolte, PLLC | 8:20-cv-47095-MCR-GRJ |
| 658. | 186374 | Murphy, Jason | Allen & Nolte, PLLC | 8:20-cv-47099-MCR-GRJ |
| 659. | 186382 | Delanoy, Jack | Allen & Nolte, PLLC | 8:20-cv-47113-MCR-GRJ |
| 660. | 190902 | McKeehan, Charles | Allen & Nolte, PLLC | 8:20-cv-28798-MCR-GRJ |
| 661. | 190910 | Webb, Christopher | Allen & Nolte, PLLC | 8:20-cv-28828-MCR-GRJ |
| 662. | 195862 | Martin, Lakisha | Allen & Nolte, PLLC | 8:20-cv-60086-MCR-GRJ |
| 663. | 195868 | Pagani, Garrett | Allen & Nolte, PLLC | 8:20-cv-60120-MCR-GRJ |
| 664. | 218821 | Ballard, Donald | Allen & Nolte, PLLC | 7:21-cv-55246-MCR-GRJ |
| 665. | 323754 | RISINGER, DYLAN JAMES | Allen & Nolte, PLLC | 7:21-cv-39517-MCR-GRJ |
| 666. | 324983 | WHITE, NATHAN | Allen & Nolte, PLLC | 7:21-cv-39731-MCR-GRJ |
| 667. | 324984 | Martinez, Julio | Allen & Nolte, PLLC | 7:21-cv-39733-MCR-GRJ |
| 668. | 329699 | BUTLER, ANNA | Allen & Nolte, PLLC | 7:21-cv-43326-MCR-GRJ |
| 669. | 331473 | WESTON, KEVIN | Allen & Nolte, PLLC | 7:21-cv-48312-MCR-GRJ |
| 670. | 14791 | Timberlake, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45791-MCR-GRJ |
| 671. | 60120 | Abedi, Yama | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09395-MCR-GRJ |
| 672. | 60173 | Alßen, Scott C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09445-MCR-GRJ |
| 673. | 60198 | Alltop, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09482-MCR-GRJ |
| 674. | 60253 | Anest, Stephen Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09523-MCR-GRJ |
| 675. | 60256 | Anglin, Robert L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09526-MCR-GRJ |
| 676. | 60269 | ARCHER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09539-MCR-GRJ |
| 677. | 60270 | Archer, Sahasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09540-MCR-GRJ |
| 678. | 60371 | Banks, Laketa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09622-MCR-GRJ |
| 679. | 60435 | Battle, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09701-MCR-GRJ |
| 680. | 60540 | Binkier, Robert R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09801-MCR-GRJ |
| 681. | 60615 | Boucher, Donald Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10125-MCR-GRJ |
| 682. | 60638 | Bowyer, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10147-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 683. | 60791 | Bunch, Donald Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10720-MCR-GRJ |
| 684. | 60807 | Burgy, Michael L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10972-MCR-GRJ |
| 685. | 60817 | Burns, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11006-MCR-GRJ |
| 686. | 60853 | Byrd, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12572-MCR-GRJ |
| 687. | 60871 | Callis, Larry D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12590-MCR-GRJ |
| 688. | 60906 | Capehart, Nicholas Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12623-MCR-GRJ |
| 689. | 60934 | Carr, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12695-MCR-GRJ |
| 690. | 60970 | Castano, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12837-MCR-GRJ |
| 691. | 60973 | Castleberry, Courtney R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12843-MCR-GRJ |
| 692. | 61022 | Chew, Michael R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13146-MCR-GRJ |
| 693. | 61044 | Clair, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13426-MCR-GRJ |
| 694. | 61088 | Cobb, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13491-MCR-GRJ |
| 695. | 61125 | Colon, Miguel A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13439-MCR-GRJ |
| 696. | 61151 | Cook, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13582-MCR-GRJ |
| 697. | 61175 | Corpus, Juan J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13616-MCR-GRJ |
| 698. | 61204 | COX, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13896-MCR-GRJ |
| 699. | 61216 | Craig, Colin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13953-MCR-GRJ |
| 700. | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 701. | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 702. | 61398 | DEMING, DAVID D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14445-MCR-GRJ |
| 703. | 61472 | Dismuke, Welta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14625-MCR-GRJ |
| 704. | 61477 | Dixon, Regionald Oneal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14636-MCR-GRJ |
| 705. | 61529 | Duke, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15280-MCR-GRJ |
| 706. | 61544 | Dunwell, Dyland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15325-MCR-GRJ |
| 707. | 61557 | Dye, Gary W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15368-MCR-GRJ |
| 708. | 61611 | Ellington, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15481-MCR-GRJ |
| 709. | 61616 | Ellis, Aaron M.D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15490-MCR-GRJ |
| 710. | 61630 | Elswick, Gregory J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15518-MCR-GRJ |
| 711. | 61707 | Farr, Phil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16422-MCR-GRJ |
| 712. | 61711 | Fasullo, Michael Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16426-MCR-GRJ |
| 713. | 61805 | Fosah, Skylin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11325-MCR-GRJ |
| 714. | 61850 | Frias-Estell, Saridania Margarita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11516-MCR-GRJ |
| 715. | 61860 | Fuller, Brent E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11225-MCR-GRJ |
| 716. | 61925 | Garrett, Dave L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11339-MCR-GRJ |
| 717. | 61938 | Gavigan, Eric A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11373-MCR-GRJ |
| 718. | 61968 | Gibson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11549-MCR-GRJ |
| 719. | 61970 | Gibson, Val Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11551-MCR-GRJ |
| 720. | 61985 | Giltner, Scott D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11566-MCR-GRJ |
| 721. | 62039 | Gonzalez, Paola | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11632-MCR-GRJ |
| 722. | 62168 | Guynn, Dakota Z. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11717-MCR-GRJ |
| 723. | 62181 | Hagemann, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11743-MCR-GRJ |
| 724. | 62195 | Hall, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11771-MCR-GRJ |
| 725. | 62210 | HAMILTON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11795-MCR-GRJ |
| 726. | 62237 | Hankins, Jason Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11810-MCR-GRJ |
| 727. | 62251 | Harden, Barbara J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11834-MCR-GRJ |
| 728. | 62265 | Harper, Rachel E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11867-MCR-GRJ |
| 729. | 62266 | Harrell, Jarrit | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11870-MCR-GRJ |
| 730. | 62297 | Hart, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11880-MCR-GRJ |
| 731. | 62328 | Hayward, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11869-MCR-GRJ |
| 732. | 62334 | Heard, Bruce T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11883-MCR-GRJ |
| 733. | 62336 | Heath, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11887-MCR-GRJ |
| 734. | 62394 | Herrera, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11974-MCR-GRJ |
| 735. | 62407 | Hickok, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12001-MCR-GRJ |
| 736. | 62446 | Hines, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11999-MCR-GRJ |
| 737. | 62476 | Hollabaugh, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12077-MCR-GRJ |
| 738. | 62501 | Hood, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12042-MCR-GRJ |
| 739. | 62506 | Hopkins, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12057-MCR-GRJ |
| 740. | 62549 | HOWELL, RONALD K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12136-MCR-GRJ |
| 741. | 62562 | HUDSON, TOMMY L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12175-MCR-GRJ |
| 742. | 62564 | Huff, Brandon Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12181-MCR-GRJ |
| 743. | 62641 | Ives, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12160-MCR-GRJ |
| 744. | 62649 | Jackson, Chassity | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12185-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 745. | 62683 | Jamerson, Sandra D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12240-MCR-GRJ |
| 746. | 62711 | Jenkins, Kevin Lamon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12278-MCR-GRJ |
| 747. | 62843 | Joseph, Sonny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13625-MCR-GRJ |
| 748. | 62882 | Keller, Chaz Jame | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13720-MCR-GRJ |
| 749. | 62921 | Kennon, David L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14571-MCR-GRJ |
| 750. | 62939 | Kimball, Justin K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14621-MCR-GRJ |
| 751. | 62948 | King, Brandon M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14715-MCR-GRJ |
| 752. | 63025 | Kortan, Colby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15108-MCR-GRJ |
| 753. | 63084 | Lane, Gary L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16810-MCR-GRJ |
| 754. | 63135 | Lazaron, Keith Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17026-MCR-GRJ |
| 755. | 63243 | Lloyd, Dana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17555-MCR-GRJ |
| 756. | 63246 | Loaring-Clark, William J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17558-MCR-GRJ |
| 757. | 63314 | Lyon, Meghan J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18294-MCR-GRJ |
| 758. | 63318 | Lyons, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18276-MCR-GRJ |
| 759. | 63330 | Macias, Christopher Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18225-MCR-GRJ |
| 760. | 63371 | Mangaya, Ronaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18408-MCR-GRJ |
| 761. | 63374 | Mann, Randolph Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18417-MCR-GRJ |
| 762. | 63401 | Marrero-Colon, Evaristo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18514-MCR-GRJ |
| 763. | 63420 | Martin, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18509-MCR-GRJ |
| 764. | 63438 | Martinez, Cesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18571-MCR-GRJ |
| 765. | 63447 | Martinez, Lionel A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18600-MCR-GRJ |
| 766. | 63532 | McCoy, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22122-MCR-GRJ |
| 767. | 63550 | McDonald, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22154-MCR-GRJ |
| 768. | 63554 | McElroy, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22161-MCR-GRJ |
| 769. | 63558 | McGarity, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22169-MCR-GRJ |
| 770. | 63607 | McQueen, Jennifer Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20370-MCR-GRJ |
| 771. | 63612 | Medina, Eric A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20384-MCR-GRJ |
| 772. | 63667 | Migletz, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22187-MCR-GRJ |
| 773. | 63715 | Minson, Zachery Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22265-MCR-GRJ |
| 774. | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 775. | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 776. | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 777. | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 778. | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 779. | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |
| 780. | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 781. | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 782. | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 783. | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 784. | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 785. | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 786. | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 787. | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 788. | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 789. | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13971-MCR-GRJ |
| 790. | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 791. | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 792. | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 793. | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 794. | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 795. | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 796. | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 797. | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 798. | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 799. | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 800. | 64520 | Robb, Michael E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13401-MCR-GRJ |
| 801. | 64537 | Roberts, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13427-MCR-GRJ |
| 802. | 64549 | Robinson, Basil Wyman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13619-MCR-GRJ |
| 803. | 64676 | Russell, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13770-MCR-GRJ |
| 804. | 64706 | Salowitz, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13844-MCR-GRJ |
| 805. | 64773 | Schialdone, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13935-MCR-GRJ |
| 806. | 64790 | Schonfeld, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14048-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 807. | 64993 | SMITH, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14336-MCR-GRJ |
| 808. | 65045 | Spalding, Shawn Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14750-MCR-GRJ |
| 809. | 65312 | Thompson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15065-MCR-GRJ |
| 810. | 65339 | Tilelli, Daniel A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15223-MCR-GRJ |
| 811. | 65358 | Tomaszycki, Wilson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15317-MCR-GRJ |
| 812. | 65476 | Varnal, Nathan Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15469-MCR-GRJ |
| 813. | 65505 | Viera, Gerardo Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15536-MCR-GRJ |
| 814. | 65569 | Walters, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15677-MCR-GRJ |
| 815. | 65739 | Williams, Bobby Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15865-MCR-GRJ |
| 816. | 65813 | WILSON, WILLIAM DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15911-MCR-GRJ |
| 817. | 65829 | WITH, PETER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15952-MCR-GRJ |
| 818. | 65832 | Woerdeman, Kelly A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15958-MCR-GRJ |
| 819. | 65915 | Young, Justin T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15980-MCR-GRJ |
| 820. | 65919 | Young, Ryan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15990-MCR-GRJ |
| 821. | 84053 | STEWART, NICOLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17785-MCR-GRJ |
| 822. | 93621 | Furman, Mark E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21472-MCR-GRJ |
| 823. | 93645 | Stading, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21510-MCR-GRJ |
| 824. | 97087 | Walker, Marquita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38367-MCR-GRJ |
| 825. | 97148 | Christmas, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38433-MCR-GRJ |
| 826. | 97192 | LOY, ERIC P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38828-MCR-GRJ |
| 827. | 97216 | Vanravensway, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38928-MCR-GRJ |
| 828. | 97218 | Vega, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38939-MCR-GRJ |
| 829. | 97266 | Campbell, Kieron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39073-MCR-GRJ |
| 830. | 97380 | Valleau, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38477-MCR-GRJ |
| 831. | 97497 | Benally, Lindsay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22685-MCR-GRJ |
| 832. | 97518 | Coleman, Tymon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22723-MCR-GRJ |
| 833. | 97528 | Farwell, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22746-MCR-GRJ |
| 834. | 97532 | Gilkerson, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22758-MCR-GRJ |
| 835. | 97560 | Lewis, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22825-MCR-GRJ |
| 836. | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 837. | 97716 | Benjock, Ronald Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22990-MCR-GRJ |
| 838. | 97816 | Barber, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23137-MCR-GRJ |
| 839. | 97847 | Conti, Jesse J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23198-MCR-GRJ |
| 840. | 97869 | Dennehy, Sean B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23082-MCR-GRJ |
| 841. | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 842. | 97924 | Hinsley, Tomas P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23240-MCR-GRJ |
| 843. | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 844. | 98014 | Ambler, Todd Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23368-MCR-GRJ |
| 845. | 98122 | Allgood, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23512-MCR-GRJ |
| 846. | 98125 | Andrews, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23514-MCR-GRJ |
| 847. | 98207 | Caffery, Cyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23600-MCR-GRJ |
| 848. | 98361 | March, Jeffrey Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23784-MCR-GRJ |
| 849. | 98473 | Thomas, James Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23902-MCR-GRJ |
| 850. | 98487 | Uloth, Malcom David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23938-MCR-GRJ |
| 851. | 98505 | Waters, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23983-MCR-GRJ |
| 852. | 98581 | Ameen, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24070-MCR-GRJ |
| 853. | 98652 | Thompson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25180-MCR-GRJ |
| 854. | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 855. | 98800 | Sanders, Wendy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24544-MCR-GRJ |
| 856. | 98977 | Galvan, Luis Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25156-MCR-GRJ |
| 857. | 98997 | Herrera, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25231-MCR-GRJ |
| 858. | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 859. | 99166 | Lauga, Mike A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24907-MCR-GRJ |
| 860. | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 861. | 99294 | Wellman, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25498-MCR-GRJ |
| 862. | 99308 | Wangsness, Gest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25538-MCR-GRJ |
| 863. | 99377 | Lenz, Chason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25506-MCR-GRJ |
| 864. | 99423 | Taylor, Terrance L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25604-MCR-GRJ |
| 865. | 99426 | Medina, Monte C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25610-MCR-GRJ |
| 866. | 99495 | Crego, David B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25940-MCR-GRJ |
| 867. | 99525 | Schopen, Kevin S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26722-MCR-GRJ |
| 868. | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 869. | 99651 | Massing, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24637-MCR-GRJ |
| 870. | 99757 | Johnson, John R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25160-MCR-GRJ |
| 871. | 99788 | Mccaw, Scott C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25266-MCR-GRJ |
| 872. | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 873. | 99857 | Washington, Wendell A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25730-MCR-GRJ |
| 874. | 99918 | Miller, Cody Michael-Reed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25883-MCR-GRJ |
| 875. | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 876. | 99978 | Hauburger, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26633-MCR-GRJ |
| 877. | 100028 | Wales, Blaine N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26864-MCR-GRJ |
| 878. | 165811 | Fite, Paul J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37356-MCR-GRJ |
| 879. | 165886 | Collins, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37482-MCR-GRJ |
| 880. | 166028 | Walton, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35844-MCR-GRJ |
| 881. | 166031 | Joy, Travis P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35855-MCR-GRJ |
| 882. | 166034 | Kelly, Ricky D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36595-MCR-GRJ |
| 883. | 166074 | Alonzo, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36788-MCR-GRJ |
| 884. | 166105 | Disinger, Dana H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36918-MCR-GRJ |
| 885. | 166113 | Forsyth, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36949-MCR-GRJ |
| 886. | 166139 | Kihleng, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37046-MCR-GRJ |
| 887. | 166147 | Mackenzie, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37153-MCR-GRJ |
| 888. | 166219 | Kent, John C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37571-MCR-GRJ |
| 889. | 166301 | Anthony, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38365-MCR-GRJ |
| 890. | 166321 | Benard, Dontek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38945-MCR-GRJ |
| 891. | 166354 | Bucci, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39032-MCR-GRJ |
| 892. | 166374 | Castellow, Erick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39086-MCR-GRJ |
| 893. | 166385 | Chase, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40196-MCR-GRJ |
| 894. | 166459 | Ferry, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40380-MCR-GRJ |
| 895. | 166460 | Fettig, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40384-MCR-GRJ |
| 896. | 166532 | Holloway, Ana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40668-MCR-GRJ |
| 897. | 166567 | Kannenberg, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40772-MCR-GRJ |
| 898. | 166572 | Kelvin, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40784-MCR-GRJ |
| 899. | 166595 | Leedy, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43447-MCR-GRJ |
| 900. | 166603 | Linn, Jarad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43494-MCR-GRJ |
| 901. | 166618 | Mandigo, Harland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43604-MCR-GRJ |
| 902. | 166643 | Mead, Hillis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43749-MCR-GRJ |
| 903. | 166647 | Mendoza, Fredy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43772-MCR-GRJ |
| 904. | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 905. | 166763 | Solis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44944-MCR-GRJ |
| 906. | 166768 | Spivey, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44962-MCR-GRJ |
| 907. | 166771 | Starry, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44973-MCR-GRJ |
| 908. | 166803 | Tjarks, Tj | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45711-MCR-GRJ |
| 909. | 166810 | Turberville, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45750-MCR-GRJ |
| 910. | 166879 | McMullen, Bethany Hope | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46123-MCR-GRJ |
| 911. | 166947 | Jackson, Brittney A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46608-MCR-GRJ |
| 912. | 174091 | DANIEL, RAYSHAD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39910-MCR-GRJ |
| 913. | 174137 | SANDY, ALPHA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40027-MCR-GRJ |
| 914. | 174173 | BECKMAN, WAYCO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39438-MCR-GRJ |
| 915. | 174180 | WRIGHT, STEPHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39453-MCR-GRJ |
| 916. | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 917. | 189341 | Ingram, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21875-MCR-GRJ |
| 918. | 189343 | McConville, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21882-MCR-GRJ |
| 919. | 189450 | Mediate, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23263-MCR-GRJ |
| 920. | 189628 | Buckless, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24752-MCR-GRJ |
| 921. | 189632 | Hill, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24770-MCR-GRJ |
| 922. | 189655 | Scanlon, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24862-MCR-GRJ |
| 923. | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 924. | 189735 | Toner, Paul Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26050-MCR-GRJ |
| 925. | 189740 | Chung, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26060-MCR-GRJ |
| 926. | 189741 | Liveoak, Bobbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26062-MCR-GRJ |
| 927. | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 928. | 189817 | Anderson, Trevin O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26263-MCR-GRJ |
| 929. | 189853 | Fredson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26437-MCR-GRJ |
| 930. | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 931. | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 932. | 189945 | Hemley, Chad David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28502-MCR-GRJ |
| 933. | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 934. | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 935. | 190288 | Weaver, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31941-MCR-GRJ |
| 936. | 190313 | Ruppe, Andrew Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32002-MCR-GRJ |
| 937. | 190447 | Satterfield, Reynolds Arlo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33192-MCR-GRJ |
| 938. | 190448 | Dodson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33812-MCR-GRJ |
| 939. | 190452 | Colavita, Francis Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33816-MCR-GRJ |
| 940. | 190464 | Waters, Timothy Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33828-MCR-GRJ |
| 941. | 190479 | Chappell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33849-MCR-GRJ |
| 942. | 190546 | Smith, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33886-MCR-GRJ |
| 943. | 190735 | HAMID, SAHEED | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18795-MCR-GRJ |
| 944. | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 945. | 190886 | BERMUDEZ, TOMAS OBBULIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33935-MCR-GRJ |
| 946. | 195963 | Xu, Hang | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41296-MCR-GRJ |
| 947. | 196003 | Knight, Cody T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41355-MCR-GRJ |
| 948. | 196015 | McNelis, Brian J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41367-MCR-GRJ |
| 949. | 196093 | Allison, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41445-MCR-GRJ |
| 950. | 196128 | Williams, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41704-MCR-GRJ |
| 951. | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 952. | 196169 | Mackay, Michael Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41818-MCR-GRJ |
| 953. | 196221 | Couey, David Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41959-MCR-GRJ |
| 954. | 196274 | Kushlan, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42138-MCR-GRJ |
| 955. | 196302 | Robison, Nayarda L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42259-MCR-GRJ |
| 956. | 196384 | Thomas, Dale E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42150-MCR-GRJ |
| 957. | 196396 | Mundy, Steffawn T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42192-MCR-GRJ |
| 958. | 196513 | Walker, Jacob San Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42679-MCR-GRJ |
| 959. | 196601 | Priester, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43026-MCR-GRJ |
| 960. | 196642 | Mccarter, Billy J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42350-MCR-GRJ |
| 961. | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 962. | 196681 | Uhrig, Hank R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42496-MCR-GRJ |
| 963. | 196690 | Cannady, Darian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42533-MCR-GRJ |
| 964. | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 965. | 196809 | Wilkes, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42972-MCR-GRJ |
| 966. | 196839 | Collins, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43070-MCR-GRJ |
| 967. | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 968. | 211471 | WOOTAN, MARIO STEVEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59682-MCR-GRJ |
| 969. | 211479 | WENGERTER, PETER A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59701-MCR-GRJ |
| 970. | 211480 | WELLS, TIMOTHY ANDRES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59704-MCR-GRJ |
| 971. | 211485 | VOLKER, GERAD W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59549-MCR-GRJ |
| 972. | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 973. | 211659 | MARSHALL, RODDRICK JAMAL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59928-MCR-GRJ |
| 974. | 211668 | MAYNARD, DUSTIN HAIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59950-MCR-GRJ |
| 975. | 211675 | MEDLOCK, DARNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59975-MCR-GRJ |
| 976. | 220997 | Gonzalez, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64696-MCR-GRJ |
| 977. | 221028 | Lamont, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64769-MCR-GRJ |
| 978. | 221053 | McGee, Junior | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64840-MCR-GRJ |
| 979. | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 980. | 221141 | Wineglass, Wayne Sherrod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65086-MCR-GRJ |
| 981. | 221793 | BATES, BRIAN ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60575-MCR-GRJ |
| 982. | 221843 | CLAYTON, JEREMY WAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60611-MCR-GRJ |
| 983. | 223117 | Castillo, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65568-MCR-GRJ |
| 984. | 223184 | Engels, Marvin D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73141-MCR-GRJ |
| 985. | 223189 | Martinez Rios, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73156-MCR-GRJ |
| 986. | 223211 | Stott, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73223-MCR-GRJ |
| 987. | 223229 | Toland, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73287-MCR-GRJ |
| 988. | 223269 | Garibay, Dayna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73440-MCR-GRJ |
| 989. | 223282 | Ball, Stacy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73490-MCR-GRJ |
| 990. | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 991. | 223343 | Sablan, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73708-MCR-GRJ |
| 992. | 223354 | Johnson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73747-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 993. | 223373 | Scott Roney, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73816-MCR-GRJ |
| 994. | 223388 | Dunkerly, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73860-MCR-GRJ |
| 995. | 223433 | Heflin, Kris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74002-MCR-GRJ |
| 996. | 223510 | Wallace, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74226-MCR-GRJ |
| 997. | 223526 | Jimenez, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74273-MCR-GRJ |
| 998. | 223566 | Snawder, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74387-MCR-GRJ |
| 999. | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 1000. | 223621 | Craft, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74552-MCR-GRJ |
| 1001. | 223644 | Henkel, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74564-MCR-GRJ |
| 1002. | 223663 | Smith, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74601-MCR-GRJ |
| 1003. | 223700 | Jensen, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75242-MCR-GRJ |
| 1004. | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 1005. | 223724 | Boyd, Rashad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75307-MCR-GRJ |
| 1006. | 225969 | Banister, Aaron L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75662-MCR-GRJ |
| 1007. | 225997 | Geho, Jason C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75810-MCR-GRJ |
| 1008. | 226043 | Harris, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75986-MCR-GRJ |
| 1009. | 226134 | Breeden, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76203-MCR-GRJ |
| 1010. | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 1011. | 226170 | Alers, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76273-MCR-GRJ |
| 1012. | 226171 | Garcia, Julia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76275-MCR-GRJ |
| 1013. | 226191 | Stanley, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76315-MCR-GRJ |
| 1014. | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 1015. | 226254 | McRoy, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76438-MCR-GRJ |
| 1016. | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 1017. | 226290 | Watwood, Derrick K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76509-MCR-GRJ |
| 1018. | 226314 | Maldonado, Barney Duley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76556-MCR-GRJ |
| 1019. | 226331 | Sterczewski, Tomasz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76590-MCR-GRJ |
| 1020. | 226336 | Foster, Fransisca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76596-MCR-GRJ |
| 1021. | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 1022. | 226528 | Crenshaw, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76788-MCR-GRJ |
| 1023. | 226573 | Mathis, Nick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76833-MCR-GRJ |
| 1024. | 226579 | Cox, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76839-MCR-GRJ |
| 1025. | 226647 | Snyder, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77139-MCR-GRJ |
| 1026. | 226677 | Allen, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77175-MCR-GRJ |
| 1027. | 226726 | Shortino, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77264-MCR-GRJ |
| 1028. | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 1029. | 226862 | Scott, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77428-MCR-GRJ |
| 1030. | 226881 | Buckendahl, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77447-MCR-GRJ |
| 1031. | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 1032. | 227032 | DELGADO, RENE JAVIER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77612-MCR-GRJ |
| 1033. | 227107 | Compo, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77745-MCR-GRJ |
| 1034. | 227122 | App, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77760-MCR-GRJ |
| 1035. | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 1036. | 227140 | Spears, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77778-MCR-GRJ |
| 1037. | 227158 | Van Fleet, Buddy Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77796-MCR-GRJ |
| 1038. | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 1039. | 227334 | Lopez, Refugio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77991-MCR-GRJ |
| 1040. | 227455 | Wright, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78614-MCR-GRJ |
| 1041. | 227510 | Dowdy, Darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78669-MCR-GRJ |
| 1042. | 227524 | Markee, Robert M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78683-MCR-GRJ |
| 1043. | 227569 | Kissner, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78979-MCR-GRJ |
| 1044. | 227620 | Speck, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79108-MCR-GRJ |
| 1045. | 227650 | Courtien, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79148-MCR-GRJ |
| 1046. | 227683 | Bristow, Jessie A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79205-MCR-GRJ |
| 1047. | 227742 | Tolbert, Deran | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79730-MCR-GRJ |
| 1048. | 227745 | Bradshaw, John A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79733-MCR-GRJ |
| 1049. | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 1050. | 227811 | Walker, Robert E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79802-MCR-GRJ |
| 1051. | 227823 | Collins, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79830-MCR-GRJ |
| 1052. | 227827 | Francisco, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79839-MCR-GRJ |
| 1053. | 227834 | Spain, Bernis C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79855-MCR-GRJ |
| 1054. | 227855 | Strickland, Ciara Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80165-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1055. | 227884 | Therrien, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80193-MCR-GRJ |
| 1056. | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 1057. | 227972 | King, Willie Jurone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80804-MCR-GRJ |
| 1058. | 228039 | JOHNSON, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81388-MCR-GRJ |
| 1059. | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 1060. | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 1061. | 228152 | Andrea Carrasco, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81626-MCR-GRJ |
| 1062. | 228186 | Fortenberry, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81660-MCR-GRJ |
| 1063. | 228202 | Feliciano, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82102-MCR-GRJ |
| 1064. | 228274 | Sanders, Derryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82292-MCR-GRJ |
| 1065. | 228289 | Rivers, Demetrez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82323-MCR-GRJ |
| 1066. | 228317 | Jackson, Seandale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82388-MCR-GRJ |
| 1067. | 228323 | Reyes, Pilar R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82402-MCR-GRJ |
| 1068. | 228414 | Hollomon, Billy Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78241-MCR-GRJ |
| 1069. | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 1070. | 228461 | Oates, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78369-MCR-GRJ |
| 1071. | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 1072. | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 1073. | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 1074. | 228533 | Thomas, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78440-MCR-GRJ |
| 1075. | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 1076. | 228589 | Smith, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78496-MCR-GRJ |
| 1077. | 228614 | Johnson, Levino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78520-MCR-GRJ |
| 1078. | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 1079. | 228660 | Macedo, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78566-MCR-GRJ |
| 1080. | 228679 | Warren, Jimmy W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78585-MCR-GRJ |
| 1081. | 228687 | Hedge, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78593-MCR-GRJ |
| 1082. | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 1083. | 228726 | Marrero, Abe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78772-MCR-GRJ |
| 1084. | 228727 | Vann, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78774-MCR-GRJ |
| 1085. | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 1086. | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 1087. | 231037 | TRIBBLE, RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67015-MCR-GRJ |
| 1088. | 232116 | Stepp, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80820-MCR-GRJ |
| 1089. | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 1090. | 232344 | Hartshorn, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81228-MCR-GRJ |
| 1091. | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 1092. | 232664 | Jenkins, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81807-MCR-GRJ |
| 1093. | 232669 | Desucre-Pino, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81817-MCR-GRJ |
| 1094. | 232670 | Ferrera, Jerry D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81819-MCR-GRJ |
| 1095. | 232681 | Altis, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81840-MCR-GRJ |
| 1096. | 232738 | Smith, Lontre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81943-MCR-GRJ |
| 1097. | 232774 | Barksdale, Laderrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81999-MCR-GRJ |
| 1098. | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 1099. | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 1100. | 232805 | Roth, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82065-MCR-GRJ |
| 1101. | 232902 | Barquet, Asante | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82733-MCR-GRJ |
| 1102. | 232916 | Brown, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82747-MCR-GRJ |
| 1103. | 232944 | Crose, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82775-MCR-GRJ |
| 1104. | 232991 | Martinez, Jimmie R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82822-MCR-GRJ |
| 1105. | 233026 | Hunter, Gina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82856-MCR-GRJ |
| 1106. | 233086 | Williams, Christopher Mikel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83014-MCR-GRJ |
| 1107. | 233115 | Emmons, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83043-MCR-GRJ |
| 1108. | 233197 | Colter, Christopher Demont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83124-MCR-GRJ |
| 1109. | 237535 | BOYD, JUANITA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83648-MCR-GRJ |
| 1110. | 237665 | Currier, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97721-MCR-GRJ |
| 1111. | 237722 | Lewis, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97772-MCR-GRJ |
| 1112. | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 1113. | 239716 | LUPATZKY, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68431-MCR-GRJ |
| 1114. | 241905 | BARNES, STEVEN RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86064-MCR-GRJ |
| 1115. | 241909 | SPANN, JAMES STEVEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86565-MCR-GRJ |
| 1116. | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1117. | 242952 | Colditz, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97900-MCR-GRJ |
| 1118. | 243025 | McLauchlan, Roger W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97971-MCR-GRJ |
| 1119. | 243095 | Stine, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98066-MCR-GRJ |
| 1120. | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98393-MCR-GRJ |
| 1121. | 243196 | Samaniego, Johnny M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98411-MCR-GRJ |
| 1122. | 243201 | Anderson, Trinity | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98416-MCR-GRJ |
| 1123. | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 1124. | 246170 | Aedo, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98450-MCR-GRJ |
| 1125. | 246183 | Anderson, Lowell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98463-MCR-GRJ |
| 1126. | 246222 | Bishop, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98500-MCR-GRJ |
| 1127. | 246298 | Collins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98602-MCR-GRJ |
| 1128. | 246301 | Conner, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98607-MCR-GRJ |
| 1129. | 246377 | Fernandez, Nestor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98854-MCR-GRJ |
| 1130. | 246391 | Franklin, Maria Soledad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98867-MCR-GRJ |
| 1131. | 246420 | Goerdt, Orrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98893-MCR-GRJ |
| 1132. | 246487 | Irby, Manfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98959-MCR-GRJ |
| 1133. | 246626 | MILLER, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99351-MCR-GRJ |
| 1134. | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 1135. | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 1136. | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 1137. | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 1138. | 251965 | ULLRICH, MATTHEW H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86865-MCR-GRJ |
| 1139. | 254106 | ALI, SHURJO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98131-MCR-GRJ |
| 1140. | 254123 | BENTLEY, CHRIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98148-MCR-GRJ |
| 1141. | 254183 | DEASSIS, OTAVIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98208-MCR-GRJ |
| 1142. | 254200 | EO, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98560-MCR-GRJ |
| 1143. | 254277 | KLINE, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98672-MCR-GRJ |
| 1144. | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 1145. | 255321 | Coomer, Clayton D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99723-MCR-GRJ |
| 1146. | 255332 | Batts, Antonio E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99744-MCR-GRJ |
| 1147. | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99747-MCR-GRJ |
| 1148. | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 1149. | 255345 | Abraham, Steven R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99758-MCR-GRJ |
| 1150. | 255369 | SOLIE, TIM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99785-MCR-GRJ |
| 1151. | 255432 | Korvah, Jerry B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99884-MCR-GRJ |
| 1152. | 255503 | Jackson, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99788-MCR-GRJ |
| 1153. | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 1154. | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 1155. | 255509 | Cotter, Jack W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99800-MCR-GRJ |
| 1156. | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 1157. | 255556 | Cox, Charles Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99931-MCR-GRJ |
| 1158. | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 1159. | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 1160. | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 1161. | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 1162. | 255733 | Walton, Colby Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00263-MCR-GRJ |
| 1163. | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 1164. | 255785 | Davis, William J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00315-MCR-GRJ |
| 1165. | 255839 | Baker, Isaac L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00526-MCR-GRJ |
| 1166. | 256987 | Willis, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00640-MCR-GRJ |
| 1167. | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 1168. | 257011 | Bordges, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00665-MCR-GRJ |
| 1169. | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 1170. | 257083 | Sewell, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00801-MCR-GRJ |
| 1171. | 257089 | Wright, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00807-MCR-GRJ |
| 1172. | 257133 | Webster, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01021-MCR-GRJ |
| 1173. | 257136 | Walker, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01024-MCR-GRJ |
| 1174. | 257203 | Aiken, Shana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01089-MCR-GRJ |
| 1175. | 257207 | Ifenuk, Lucid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01093-MCR-GRJ |
| 1176. | 257212 | Mease, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01098-MCR-GRJ |
| 1177. | 257260 | Jackson, Gillette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01145-MCR-GRJ |
| 1178. | 257288 | Davis, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01173-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1179. | 257395 | Goodwin, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01353-MCR-GRJ |
| 1180. | 257429 | Hanover, Janica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01386-MCR-GRJ |
| 1181. | 257451 | Fowler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01410-MCR-GRJ |
| 1182. | 257503 | McNulty, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01460-MCR-GRJ |
| 1183. | 257517 | Mastro, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01473-MCR-GRJ |
| 1184. | 257528 | Sylvester, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01484-MCR-GRJ |
| 1185. | 257530 | Smith, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01486-MCR-GRJ |
| 1186. | 257534 | Struxness, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01490-MCR-GRJ |
| 1187. | 257599 | Carter, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01553-MCR-GRJ |
| 1188. | 259122 | Bower, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04832-MCR-GRJ |
| 1189. | 259127 | Boynton, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04837-MCR-GRJ |
| 1190. | 259149 | Burkes, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04858-MCR-GRJ |
| 1191. | 259221 | Deboe, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04927-MCR-GRJ |
| 1192. | 259248 | Earwood, Wallace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04954-MCR-GRJ |
| 1193. | 259296 | Garcia, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05001-MCR-GRJ |
| 1194. | 259300 | Garza, Ramiro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05005-MCR-GRJ |
| 1195. | 259364 | Hoch, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05068-MCR-GRJ |
| 1196. | 259459 | Magana, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05162-MCR-GRJ |
| 1197. | 259479 | Mayer, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05182-MCR-GRJ |
| 1198. | 259481 | Maynard, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05183-MCR-GRJ |
| 1199. | 259490 | Mcfarlin, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05192-MCR-GRJ |
| 1200. | 259618 | Senghaas, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05389-MCR-GRJ |
| 1201. | 259625 | Sims, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05403-MCR-GRJ |
| 1202. | 259639 | Soto, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05432-MCR-GRJ |
| 1203. | 259688 | Vizcaino, Jess | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05542-MCR-GRJ |
| 1204. | 259702 | Wilhite, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05595-MCR-GRJ |
| 1205. | 259708 | Williams, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05620-MCR-GRJ |
| 1206. | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 1207. | 260349 | Hall, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05712-MCR-GRJ |
| 1208. | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 1209. | 260425 | Steele, Dan Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05872-MCR-GRJ |
| 1210. | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 1211. | 260583 | Hickson, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06235-MCR-GRJ |
| 1212. | 260665 | Cook, Adrionna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06554-MCR-GRJ |
| 1213. | 260724 | Cato, Michael N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06763-MCR-GRJ |
| 1214. | 260793 | Valesey, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06951-MCR-GRJ |
| 1215. | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |
| 1216. | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 1217. | 262397 | Whiters, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07087-MCR-GRJ |
| 1218. | 262421 | Seamans, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07135-MCR-GRJ |
| 1219. | 262434 | Trapps, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07160-MCR-GRJ |
| 1220. | 262558 | Saunders, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07447-MCR-GRJ |
| 1221. | 266211 | CARLSON, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10777-MCR-GRJ |
| 1222. | 267812 | CALVIN, DONOVAN WAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06133-MCR-GRJ |
| 1223. | 267970 | TERRELL, DERON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06179-MCR-GRJ |
| 1224. | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 1225. | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 1226. | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 1227. | 268679 | Branderhorst, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11414-MCR-GRJ |
| 1228. | 268694 | Geelan, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11429-MCR-GRJ |
| 1229. | 268760 | McBean, Gavin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11494-MCR-GRJ |
| 1230. | 268872 | Beasley, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11867-MCR-GRJ |
| 1231. | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 1232. | 268896 | ROBIDA, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11891-MCR-GRJ |
| 1233. | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 1234. | 268920 | Billingsley, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11915-MCR-GRJ |
| 1235. | 268980 | WALKER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11975-MCR-GRJ |
| 1236. | 269071 | Kelley, Morgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12065-MCR-GRJ |
| 1237. | 269124 | Brown, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12304-MCR-GRJ |
| 1238. | 269182 | Mclaughlin, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12362-MCR-GRJ |
| 1239. | 269198 | Hughes, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12378-MCR-GRJ |
| 1240. | 270393 | BALISTRERI, RICARDO JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08803-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1241. | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 1242. | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 1243. | 270531 | Francis, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13206-MCR-GRJ |
| 1244. | 270546 | Hooper, Dennis Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13228-MCR-GRJ |
| 1245. | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 1246. | 270566 | Middlebrooks, Jon Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13252-MCR-GRJ |
| 1247. | 270571 | SMITH, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13256-MCR-GRJ |
| 1248. | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 1249. | 270675 | Gnoth, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13424-MCR-GRJ |
| 1250. | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 1251. | 270862 | Rollins, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13869-MCR-GRJ |
| 1252. | 270873 | Aliksa, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13880-MCR-GRJ |
| 1253. | 270968 | Stillwagon, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13048-MCR-GRJ |
| 1254. | 271015 | Rouse, Donald Larue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13161-MCR-GRJ |
| 1255. | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 1256. | 271115 | GRANT, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14155-MCR-GRJ |
| 1257. | 271142 | White, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14210-MCR-GRJ |
| 1258. | 271459 | Madden, Deborah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14029-MCR-GRJ |
| 1259. | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 1260. | 271574 | Aguayo, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14232-MCR-GRJ |
| 1261. | 271578 | Mercier, Brean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14236-MCR-GRJ |
| 1262. | 271586 | Garcia, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14244-MCR-GRJ |
| 1263. | 271647 | Smeader, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14305-MCR-GRJ |
| 1264. | 271658 | White, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14316-MCR-GRJ |
| 1265. | 271664 | Kuhn, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14322-MCR-GRJ |
| 1266. | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 1267. | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |
| 1268. | 271837 | Beacom, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14574-MCR-GRJ |
| 1269. | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 1270. | 271880 | Shook, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14776-MCR-GRJ |
| 1271. | 271886 | Bohannon, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14791-MCR-GRJ |
| 1272. | 271899 | Gonzalez, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14816-MCR-GRJ |
| 1273. | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 1274. | 272076 | Helton, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15143-MCR-GRJ |
| 1275. | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 1276. | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 1277. | 272232 | Hielscher, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15316-MCR-GRJ |
| 1278. | 272305 | Harrell, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15445-MCR-GRJ |
| 1279. | 272351 | Boitel, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15532-MCR-GRJ |
| 1280. | 272404 | Briscoe, Detrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15869-MCR-GRJ |
| 1281. | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 1282. | 272531 | Ellington, Sherman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16118-MCR-GRJ |
| 1283. | 272585 | Shaw, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16232-MCR-GRJ |
| 1284. | 272595 | Skaggs, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16296-MCR-GRJ |
| 1285. | 272634 | JOHNSON, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16373-MCR-GRJ |
| 1286. | 272695 | Santos, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16462-MCR-GRJ |
| 1287. | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 1288. | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 1289. | 272753 | PAAR, SANDOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16521-MCR-GRJ |
| 1290. | 272788 | Conte, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16586-MCR-GRJ |
| 1291. | 272802 | Kefauver, Nattasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16612-MCR-GRJ |
| 1292. | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 1293. | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 1294. | 272896 | Skuratovich, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16790-MCR-GRJ |
| 1295. | 272898 | Jasmin, Irving | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16794-MCR-GRJ |
| 1296. | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 1297. | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 1298. | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 1299. | 272999 | Davis, Damion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16922-MCR-GRJ |
| 1300. | 273030 | Fleming, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16953-MCR-GRJ |
| 1301. | 273044 | Eilders, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16967-MCR-GRJ |
| 1302. | 273058 | Love, LeGrand | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16981-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1303. | 273070 | Unger, Jasper | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16993-MCR-GRJ |
| 1304. | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1305. | 273088 | Toguchi, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17011-MCR-GRJ |
| 1306. | 273105 | Domaleczny, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17039-MCR-GRJ |
| 1307. | 273227 | Wisecarver, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17295-MCR-GRJ |
| 1308. | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1309. | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1310. | 273362 | Staten, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17522-MCR-GRJ |
| 1311. | 276135 | HANKS, ROGER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00321-MCR-GRJ |
| 1312. | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1313. | 277976 | Clemons, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00996-MCR-GRJ |
| 1314. | 278012 | Terrell, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01032-MCR-GRJ |
| 1315. | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1316. | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1317. | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1318. | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1319. | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1320. | 278352 | Gsell, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01435-MCR-GRJ |
| 1321. | 278374 | GREY, KENNETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01475-MCR-GRJ |
| 1322. | 278378 | Merz, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01479-MCR-GRJ |
| 1323. | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1324. | 278469 | Jones, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01676-MCR-GRJ |
| 1325. | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1326. | 278553 | De-La-Rosa, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01629-MCR-GRJ |
| 1327. | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1328. | 278652 | Hill, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02066-MCR-GRJ |
| 1329. | 278684 | Bowen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02098-MCR-GRJ |
| 1330. | 278710 | Marshall, Nickeola | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00225-MCR-GRJ |
| 1331. | 278735 | Singh, Deo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00250-MCR-GRJ |
| 1332. | 278798 | Greenwood, Madison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00345-MCR-GRJ |
| 1333. | 278808 | Maschmeier, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00363-MCR-GRJ |
| 1334. | 278828 | Eldridge, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00401-MCR-GRJ |
| 1335. | 278860 | Villanueva, Gaudencio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00450-MCR-GRJ |
| 1336. | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1337. | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1338. | 279029 | SPENCE, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1339. | 279057 | Bogardus, Van-Arend | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00721-MCR-GRJ |
| 1340. | 279062 | Dimarco, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00726-MCR-GRJ |
| 1341. | 279067 | EARL, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00731-MCR-GRJ |
| 1342. | 279079 | Asare, Dominick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00743-MCR-GRJ |
| 1343. | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1344. | 279108 | Casillas, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00772-MCR-GRJ |
| 1345. | 279113 | DeShields, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00777-MCR-GRJ |
| 1346. | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1347. | 279236 | Goslee, Rory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01569-MCR-GRJ |
| 1348. | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1349. | 279352 | Detmore, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02132-MCR-GRJ |
| 1350. | 279405 | Hafley, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02184-MCR-GRJ |
| 1351. | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1352. | 279422 | Fidler, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02201-MCR-GRJ |
| 1353. | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1354. | 279532 | Gonzales, Estevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1355. | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1356. | 279561 | Vandercook, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02540-MCR-GRJ |
| 1357. | 279564 | Dickerson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02543-MCR-GRJ |
| 1358. | 280947 | Dailey, Von | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03993-MCR-GRJ |
| 1359. | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1360. | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |
| 1361. | 281009 | Hayley, Crystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04054-MCR-GRJ |
| 1362. | 281066 | Bizzarro, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04335-MCR-GRJ |
| 1363. | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1364. | 281194 | Rogers, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04540-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1365. | 281214 | Taylor, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04560-MCR-GRJ |
| 1366. | 281260 | Waldorf, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04606-MCR-GRJ |
| 1367. | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1368. | 281273 | Spence, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04619-MCR-GRJ |
| 1369. | 281292 | Gallagher, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04638-MCR-GRJ |
| 1370. | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1371. | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1372. | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1373. | 281395 | Hankinson, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04741-MCR-GRJ |
| 1374. | 281407 | Rodriguez, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04753-MCR-GRJ |
| 1375. | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1376. | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1377. | 281603 | Mao, Samey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03285-MCR-GRJ |
| 1378. | 281611 | Cheely, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03300-MCR-GRJ |
| 1379. | 281638 | Scott, Charles Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03348-MCR-GRJ |
| 1380. | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1381. | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1382. | 281737 | Chappell, Brenden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03608-MCR-GRJ |
| 1383. | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1384. | 281767 | Riccardi, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03638-MCR-GRJ |
| 1385. | 281813 | Layher, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03684-MCR-GRJ |
| 1386. | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1387. | 281856 | Allston-Williams, Jameen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03727-MCR-GRJ |
| 1388. | 281880 | Jiordano, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03755-MCR-GRJ |
| 1389. | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1390. | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1391. | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1392. | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1393. | 282010 | Matschke, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04082-MCR-GRJ |
| 1394. | 282054 | Askew, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04126-MCR-GRJ |
| 1395. | 282106 | Little, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04177-MCR-GRJ |
| 1396. | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1397. | 282140 | Salazar, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04211-MCR-GRJ |
| 1398. | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1399. | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1400. | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1401. | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1402. | 283004 | Minogue, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05435-MCR-GRJ |
| 1403. | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1404. | 283053 | Dalton, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05484-MCR-GRJ |
| 1405. | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1406. | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1407. | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1408. | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1409. | 283442 | Gilbert, Matt A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06114-MCR-GRJ |
| 1410. | 283452 | Stubbs, Wilfred Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06124-MCR-GRJ |
| 1411. | 283498 | Jennings, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06169-MCR-GRJ |
| 1412. | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1413. | 283525 | Fleury, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06195-MCR-GRJ |
| 1414. | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1415. | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1416. | 283755 | Sadle, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06550-MCR-GRJ |
| 1417. | 283765 | Aguilar, Tia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06560-MCR-GRJ |
| 1418. | 283786 | Lauricella, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06581-MCR-GRJ |
| 1419. | 283793 | Turner, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06591-MCR-GRJ |
| 1420. | 283860 | Langan, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06781-MCR-GRJ |
| 1421. | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1422. | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1423. | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1424. | 284071 | Herrera, Rudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06992-MCR-GRJ |
| 1425. | 284094 | Elliott, Rhett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07115-MCR-GRJ |
| 1426. | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1427. | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1428. | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1429. | 284157 | Rockward, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07178-MCR-GRJ |
| 1430. | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1431. | 284195 | Armstrong, Tyrel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07216-MCR-GRJ |
| 1432. | 284201 | Ervin, Jodi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07222-MCR-GRJ |
| 1433. | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1434. | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1435. | 284246 | Thomas, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07282-MCR-GRJ |
| 1436. | 284344 | Evans, Tanner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07414-MCR-GRJ |
| 1437. | 284381 | Hames, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07316-MCR-GRJ |
| 1438. | 284400 | Zipfel, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07420-MCR-GRJ |
| 1439. | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1440. | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1441. | 284661 | Chick, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08230-MCR-GRJ |
| 1442. | 284728 | Jones, Willie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08547-MCR-GRJ |
| 1443. | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1444. | 284780 | White, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08999-MCR-GRJ |
| 1445. | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1446. | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1447. | 284872 | James, Pierre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09495-MCR-GRJ |
| 1448. | 284900 | Churchill, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09523-MCR-GRJ |
| 1449. | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1450. | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1451. | 285218 | Curry, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07603-MCR-GRJ |
| 1452. | 285233 | Miller, Dominique Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07617-MCR-GRJ |
| 1453. | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1454. | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1455. | 285348 | Proctor, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07731-MCR-GRJ |
| 1456. | 285452 | Farrell, James Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07835-MCR-GRJ |
| 1457. | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1458. | 285654 | DUHACHEK, DALE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07975-MCR-GRJ |
| 1459. | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1460. | 285728 | Mireles, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08104-MCR-GRJ |
| 1461. | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1462. | 285752 | Schafer, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08141-MCR-GRJ |
| 1463. | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1464. | 285794 | Verdejo, Rondia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08279-MCR-GRJ |
| 1465. | 285796 | Stamper, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08281-MCR-GRJ |
| 1466. | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1467. | 285844 | SCHMALZEL, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08328-MCR-GRJ |
| 1468. | 285857 | Boren, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08341-MCR-GRJ |
| 1469. | 285861 | Meza, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08345-MCR-GRJ |
| 1470. | 285901 | Wilson, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08384-MCR-GRJ |
| 1471. | 285902 | Barnett, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08385-MCR-GRJ |
| 1472. | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1473. | 285939 | Maxwell, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08422-MCR-GRJ |
| 1474. | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1475. | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1476. | 286010 | Chisholm, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08493-MCR-GRJ |
| 1477. | 286024 | Gersch, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05142-MCR-GRJ |
| 1478. | 286033 | Kent, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05151-MCR-GRJ |
| 1479. | 286046 | Lee, Maisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05164-MCR-GRJ |
| 1480. | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |
| 1481. | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1482. | 286093 | Campbell, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05611-MCR-GRJ |
| 1483. | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1484. | 286195 | Beckham, Melanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05945-MCR-GRJ |
| 1485. | 286199 | Howell, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05953-MCR-GRJ |
| 1486. | 286225 | Donahue, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05991-MCR-GRJ |
| 1487. | 286241 | Clemons, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06007-MCR-GRJ |
| 1488. | 286252 | King, Lester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06019-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1489. | 286316 | Hernandez, Jairo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06259-MCR-GRJ |
| 1490. | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1491. | 286366 | Duke, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06397-MCR-GRJ |
| 1492. | 286452 | Avila, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06616-MCR-GRJ |
| 1493. | 286517 | Kriss, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06681-MCR-GRJ |
| 1494. | 286563 | Chago, Abel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07001-MCR-GRJ |
| 1495. | 286604 | Bradford, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07042-MCR-GRJ |
| 1496. | 286611 | Abreus, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07049-MCR-GRJ |
| 1497. | 289496 | FIGUEROA, GERARDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11629-MCR-GRJ |
| 1498. | 289970 | McCauley, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13235-MCR-GRJ |
| 1499. | 290002 | Crawford, Hayden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13267-MCR-GRJ |
| 1500. | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1501. | 290071 | Lesh, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13330-MCR-GRJ |
| 1502. | 290086 | Kirkemo, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13344-MCR-GRJ |
| 1503. | 290215 | Bartlett, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14478-MCR-GRJ |
| 1504. | 290221 | Cole, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14486-MCR-GRJ |
| 1505. | 290246 | Schiro, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14943-MCR-GRJ |
| 1506. | 290324 | Cook, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15669-MCR-GRJ |
| 1507. | 290375 | Zubire, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16370-MCR-GRJ |
| 1508. | 290448 | Watkins, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16439-MCR-GRJ |
| 1509. | 292663 | Waller, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13527-MCR-GRJ |
| 1510. | 292708 | Mercadel, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13570-MCR-GRJ |
| 1511. | 292726 | Knight, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13588-MCR-GRJ |
| 1512. | 292779 | Davis, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13635-MCR-GRJ |
| 1513. | 292785 | Langston, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24290-MCR-GRJ |
| 1514. | 292789 | Blake, Chiquetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13641-MCR-GRJ |
| 1515. | 292896 | Vasquezgarcia, Raymundo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13737-MCR-GRJ |
| 1516. | 292905 | Riviere, Valentino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13745-MCR-GRJ |
| 1517. | 292944 | Thomson, Geoffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13783-MCR-GRJ |
| 1518. | 292958 | Anderson, Wafee S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16946-MCR-GRJ |
| 1519. | 293044 | Atkinson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13866-MCR-GRJ |
| 1520. | 293080 | Allen, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13900-MCR-GRJ |
| 1521. | 293115 | Wilderom, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13933-MCR-GRJ |
| 1522. | 293151 | Litzenberger, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13965-MCR-GRJ |
| 1523. | 293164 | Rocha, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13977-MCR-GRJ |
| 1524. | 293206 | Williams, Chet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14019-MCR-GRJ |
| 1525. | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1526. | 293952 | Schafer, Paul J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16972-MCR-GRJ |
| 1527. | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1528. | 294033 | Wise, Khalid W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17139-MCR-GRJ |
| 1529. | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1530. | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1531. | 294158 | Brewer, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17395-MCR-GRJ |
| 1532. | 294164 | Crawford, Shaunicka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17407-MCR-GRJ |
| 1533. | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1534. | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1535. | 294252 | Washington, Brenecia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17663-MCR-GRJ |
| 1536. | 294266 | Kamarakafego, Lafaunta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17691-MCR-GRJ |
| 1537. | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1538. | 294399 | THOMPSON, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17964-MCR-GRJ |
| 1539. | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1540. | 294437 | Chau, Nha Pa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18087-MCR-GRJ |
| 1541. | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1542. | 294574 | Baze, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18494-MCR-GRJ |
| 1543. | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1544. | 294603 | Sanders, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18553-MCR-GRJ |
| 1545. | 294612 | Brown, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18571-MCR-GRJ |
| 1546. | 294648 | Simpson, Stuart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18644-MCR-GRJ |
| 1547. | 294671 | Hill, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18690-MCR-GRJ |
| 1548. | 294769 | Haft, Steven Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18885-MCR-GRJ |
| 1549. | 294782 | Westbrook, Jeremiah Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18948-MCR-GRJ |
| 1550. | 294843 | McNeil, David G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19071-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1551. | 294955 | Harris, Kevin G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16723-MCR-GRJ |
| 1552. | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1553. | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1554. | 295007 | Hurley, Michael Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16773-MCR-GRJ |
| 1555. | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1556. | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1557. | 295167 | Ayala, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16933-MCR-GRJ |
| 1558. | 295215 | Secaur, Darby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17043-MCR-GRJ |
| 1559. | 295223 | Unger, Tamara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17059-MCR-GRJ |
| 1560. | 295234 | Agosto, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17080-MCR-GRJ |
| 1561. | 295238 | Barnett, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17088-MCR-GRJ |
| 1562. | 295248 | Donahue, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17107-MCR-GRJ |
| 1563. | 295309 | Martin, Nicole A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17224-MCR-GRJ |
| 1564. | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1565. | 295459 | KING, KENNETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17471-MCR-GRJ |
| 1566. | 295541 | Davis, Leandre Luv | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17604-MCR-GRJ |
| 1567. | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1568. | 295661 | Hanse, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1569. | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1570. | 295743 | Garcia, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17998-MCR-GRJ |
| 1571. | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1572. | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1573. | 295754 | Shackelford, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18017-MCR-GRJ |
| 1574. | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1575. | 295947 | Mathieson, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18516-MCR-GRJ |
| 1576. | 295955 | Sweet, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18532-MCR-GRJ |
| 1577. | 296010 | Daniels, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18641-MCR-GRJ |
| 1578. | 296022 | Larson, Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18663-MCR-GRJ |
| 1579. | 296030 | Canada, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18679-MCR-GRJ |
| 1580. | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1581. | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1582. | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1583. | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1584. | 296156 | Dillon, Chip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18912-MCR-GRJ |
| 1585. | 296183 | GONZALEZ, JOSE A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18939-MCR-GRJ |
| 1586. | 296185 | Alston, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18960-MCR-GRJ |
| 1587. | 296191 | Bell, Andrew M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18970-MCR-GRJ |
| 1588. | 296212 | Hensley, Michael T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19006-MCR-GRJ |
| 1589. | 304268 | Teal, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25323-MCR-GRJ |
| 1590. | 304320 | Goris, William E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25375-MCR-GRJ |
| 1591. | 304347 | STEVENS, ANDREW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25402-MCR-GRJ |
| 1592. | 304413 | Cooper, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25467-MCR-GRJ |
| 1593. | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1594. | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1595. | 307415 | ANDERSON, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30455-MCR-GRJ |
| 1596. | 307419 | Castillo, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30459-MCR-GRJ |
| 1597. | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1598. | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1599. | 307549 | Zirnheld, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30585-MCR-GRJ |
| 1600. | 307569 | Shattuck, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30905-MCR-GRJ |
| 1601. | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1602. | 316710 | SOULES, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37816-MCR-GRJ |
| 1603. | 318833 | Austin, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36035-MCR-GRJ |
| 1604. | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1605. | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1606. | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1607. | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1608. | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1609. | 318977 | Fischer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36175-MCR-GRJ |
| 1610. | 318995 | Garza, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36193-MCR-GRJ |
| 1611. | 319012 | Green, Roland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36210-MCR-GRJ |
| 1612. | 319043 | Heric, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36241-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1613. | 319086 | Jordan, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36284-MCR-GRJ |
| 1614. | 319091 | Kelley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36289-MCR-GRJ |
| 1615. | 319095 | Kjolsrud, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36293-MCR-GRJ |
| 1616. | 319130 | Malveaux, Charleston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36325-MCR-GRJ |
| 1617. | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1618. | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1619. | 319314 | Taylor, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36503-MCR-GRJ |
| 1620. | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1621. | 319354 | Wertz, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36543-MCR-GRJ |
| 1622. | 320106 | Garay, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36959-MCR-GRJ |
| 1623. | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1624. | 320155 | Hambrick, Shakelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37005-MCR-GRJ |
| 1625. | 320173 | Inglin, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37022-MCR-GRJ |
| 1626. | 320193 | Space, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37040-MCR-GRJ |
| 1627. | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1628. | 320253 | Cook, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37098-MCR-GRJ |
| 1629. | 320325 | Levandowski, River | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37162-MCR-GRJ |
| 1630. | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1631. | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37346-MCR-GRJ |
| 1632. | 320391 | Kase, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37365-MCR-GRJ |
| 1633. | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1634. | 323816 | Jarrard, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44127-MCR-GRJ |
| 1635. | 323822 | Jackson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44133-MCR-GRJ |
| 1636. | 323881 | Bammes, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44192-MCR-GRJ |
| 1637. | 323895 | Del Valle, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44206-MCR-GRJ |
| 1638. | 327201 | Tolliver, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44839-MCR-GRJ |
| 1639. | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1640. | 327272 | BARRY, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44910-MCR-GRJ |
| 1641. | 327274 | Johnson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44912-MCR-GRJ |
| 1642. | 327291 | Romig, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44929-MCR-GRJ |
| 1643. | 327305 | Steven, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44943-MCR-GRJ |
| 1644. | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1645. | 327331 | Thompson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44969-MCR-GRJ |
| 1646. | 327512 | Rodgers, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45150-MCR-GRJ |
| 1647. | 327544 | Larson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45182-MCR-GRJ |
| 1648. | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1649. | 327555 | Hays, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45193-MCR-GRJ |
| 1650. | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1651. | 327615 | Rivera, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45254-MCR-GRJ |
| 1652. | 327685 | Baldwin, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45324-MCR-GRJ |
| 1653. | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1654. | 327755 | Aldridge, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45393-MCR-GRJ |
| 1655. | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1656. | 327761 | Armijo, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45399-MCR-GRJ |
| 1657. | 327817 | Walters, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45639-MCR-GRJ |
| 1658. | 327824 | Adams, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45653-MCR-GRJ |
| 1659. | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1660. | 327876 | Anderson, Claudell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45758-MCR-GRJ |
| 1661. | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1662. | 328140 | Dunn-Niehausen, Darcy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46029-MCR-GRJ |
| 1663. | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1664. | 328227 | Menzone, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46115-MCR-GRJ |
| 1665. | 328250 | McSweeney, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46138-MCR-GRJ |
| 1666. | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1667. | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1668. | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1669. | 328320 | Weber, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46209-MCR-GRJ |
| 1670. | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1671. | 328439 | Fieldings, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46326-MCR-GRJ |
| 1672. | 328449 | White, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46336-MCR-GRJ |
| 1673. | 328456 | Marquez, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46343-MCR-GRJ |
| 1674. | 328476 | Kowaluk, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46363-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1675. | 328526 | Stenstream, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46429-MCR-GRJ |
| 1676. | 328571 | Dorsey, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46531-MCR-GRJ |
| 1677. | 328590 | Boykin, Aaron Leith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46617-MCR-GRJ |
| 1678. | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1679. | 328621 | Conners, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46685-MCR-GRJ |
| 1680. | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1681. | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1682. | 328659 | Elliott, Sonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46750-MCR-GRJ |
| 1683. | 336719 | Bull, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55471-MCR-GRJ |
| 1684. | 336722 | Lewis, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55477-MCR-GRJ |
| 1685. | 336750 | Caraballo, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55535-MCR-GRJ |
| 1686. | 336778 | Wall, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55711-MCR-GRJ |
| 1687. | 336868 | Horne, Jonathan W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55866-MCR-GRJ |
| 1688. | 336895 | Sams, Jeremy Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55927-MCR-GRJ |
| 1689. | 336922 | Vangemert, Jessica Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55987-MCR-GRJ |
| 1690. | 336963 | Lott, Brian Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56074-MCR-GRJ |
| 1691. | 336981 | Reichel, Jerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56116-MCR-GRJ |
| 1692. | 337069 | Blair, Woodfin Dwight | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56371-MCR-GRJ |
| 1693. | 337072 | Castillo, Oswaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56378-MCR-GRJ |
| 1694. | 337117 | Allen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56450-MCR-GRJ |
| 1695. | 337150 | Warren, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56483-MCR-GRJ |
| 1696. | 337261 | Sims, Thomas A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56593-MCR-GRJ |
| 1697. | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1698. | 337287 | LugoFontanez, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56619-MCR-GRJ |
| 1699. | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1700. | 337332 | Johnson, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56665-MCR-GRJ |
| 1701. | 337418 | Wells, Cornelus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1702. | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1703. | 337436 | Burrell, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56769-MCR-GRJ |
| 1704. | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1705. | 337652 | WORSHAM, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56985-MCR-GRJ |
| 1706. | 337676 | Driggers, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57009-MCR-GRJ |
| 1707. | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1708. | 337818 | Russ, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57213-MCR-GRJ |
| 1709. | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1710. | 338058 | Mellott, Matthew Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57639-MCR-GRJ |
| 1711. | 338116 | Homer, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57745-MCR-GRJ |
| 1712. | 338143 | Altman, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57795-MCR-GRJ |
| 1713. | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1714. | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1715. | 338229 | Eash, Darin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58108-MCR-GRJ |
| 1716. | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1717. | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1718. | 338262 | Sheridan, Patrick James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58170-MCR-GRJ |
| 1719. | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1720. | 338316 | Brown, Jimmy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58277-MCR-GRJ |
| 1721. | 338341 | Rueter, James Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58327-MCR-GRJ |
| 1722. | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1723. | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1724. | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1725. | 338481 | McKenzie, Christopher D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58563-MCR-GRJ |
| 1726. | 338490 | Rodriguez, Wendy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58576-MCR-GRJ |
| 1727. | 338498 | Slaughenhoup, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58592-MCR-GRJ |
| 1728. | 338503 | TRIPP, JODY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57136-MCR-GRJ |
| 1729. | 338506 | Waterman, Sara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57139-MCR-GRJ |
| 1730. | 338567 | Williamson, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57227-MCR-GRJ |
| 1731. | 338578 | Harmon, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1732. | 338605 | Johnson, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57310-MCR-GRJ |
| 1733. | 338608 | Lewis, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57316-MCR-GRJ |
| 1734. | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1735. | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1736. | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1737. | 338657 | Class, Luis A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57417-MCR-GRJ |
| 1738. | 338777 | Erb, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57703-MCR-GRJ |
| 1739. | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1740. | 338805 | Mendoza, Jacob P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57764-MCR-GRJ |
| 1741. | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1742. | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1743. | 338929 | Eitler, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57912-MCR-GRJ |
| 1744. | 338996 | Blackard, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57979-MCR-GRJ |
| 1745. | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1746. | 339013 | Sudano, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58037-MCR-GRJ |
| 1747. | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1748. | 339037 | Andree, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58089-MCR-GRJ |
| 1749. | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1750. | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1751. | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1752. | 339204 | Silva, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58432-MCR-GRJ |
| 1753. | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1754. | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1755. | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1756. | 339280 | Gonzales, Daniel Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58613-MCR-GRJ |
| 1757. | 339336 | Larson, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58669-MCR-GRJ |
| 1758. | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1759. | 339441 | Teague, Laurence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58793-MCR-GRJ |
| 1760. | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1761. | 339572 | Wadley, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58905-MCR-GRJ |
| 1762. | 339582 | Bodine, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58915-MCR-GRJ |
| 1763. | 339603 | Avila, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58936-MCR-GRJ |
| 1764. | 339604 | Schnakenberg, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58937-MCR-GRJ |
| 1765. | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1766. | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1767. | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1768. | 339762 | Cruz, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59095-MCR-GRJ |
| 1769. | 339806 | Lovell, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59139-MCR-GRJ |
| 1770. | 339822 | SMITH, GEORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59155-MCR-GRJ |
| 1771. | 339899 | Hernamdez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59232-MCR-GRJ |
| 1772. | 340034 | Main, Scott M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59367-MCR-GRJ |
| 1773. | 340091 | Copeland, Debra D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59424-MCR-GRJ |
| 1774. | 340165 | Spencer, Sean Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59498-MCR-GRJ |
| 1775. | 340230 | Konrad, Dionne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59563-MCR-GRJ |
| 1776. | 340236 | Shuff, Sheliah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59569-MCR-GRJ |
| 1777. | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1778. | 340416 | Sloan, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59749-MCR-GRJ |
| 1779. | 340417 | Vecchio, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59750-MCR-GRJ |
| 1780. | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1781. | 340524 | Aponteprado, Manuel Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59900-MCR-GRJ |
| 1782. | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1783. | 340595 | Baymon, Eugene R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60040-MCR-GRJ |
| 1784. | 340680 | Rutherford, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60210-MCR-GRJ |
| 1785. | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |
| 1786. | 340761 | Martinez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60344-MCR-GRJ |
| 1787. | 340875 | WELLS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60654-MCR-GRJ |
| 1788. | 340976 | Clayton, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60809-MCR-GRJ |
| 1789. | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1790. | 340988 | Choo, Irving | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60822-MCR-GRJ |
| 1791. | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1792. | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1793. | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1794. | 341133 | Ladson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61106-MCR-GRJ |
| 1795. | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1796. | 341205 | Lowry, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61538-MCR-GRJ |
| 1797. | 341219 | Shorter, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61552-MCR-GRJ |
| 1798. | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1799. | 341264 | Fulmer, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61597-MCR-GRJ |
| 1800. | 341272 | Smith, Argo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61605-MCR-GRJ |
| 1801. | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1802. | 346411 | Howard, Cashunda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64939-MCR-GRJ |
| 1803. | 346515 | Lee, Stanley Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65047-MCR-GRJ |
| 1804. | 346519 | Washington, Ronn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65051-MCR-GRJ |
| 1805. | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1806. | 346549 | Carpenter, Theotis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65080-MCR-GRJ |
| 1807. | 346679 | Avila, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65210-MCR-GRJ |
| 1808. | 346804 | Soto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65324-MCR-GRJ |
| 1809. | 346907 | Rivera, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65427-MCR-GRJ |
| 1810. | 346959 | Vaice, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65504-MCR-GRJ |
| 1811. | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1812. | 347027 | Pierce, Erica I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1813. | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1814. | 347047 | Kallon, Ibrahim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65671-MCR-GRJ |
| 1815. | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1816. | 347098 | Shaw, Brian D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65570-MCR-GRJ |
| 1817. | 347111 | Colston, Steven W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65568-MCR-GRJ |
| 1818. | 347143 | Thomas, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65661-MCR-GRJ |
| 1819. | 347154 | Wherry, Raymond L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65655-MCR-GRJ |
| 1820. | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1821. | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1822. | 347273 | Jackson, Hope | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67272-MCR-GRJ |
| 1823. | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |
| 1824. | 347338 | Thomas, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67337-MCR-GRJ |
| 1825. | 347352 | White, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67351-MCR-GRJ |
| 1826. | 347354 | Jones, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67353-MCR-GRJ |
| 1827. | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1828. | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1829. | 3415 | POTTER, AARON ROBERT | Bailey & Glasser | 7:20-cv-57734-MCR-GRJ |
| 1830. | 3421 | DAUGHERITY, ALEXANDER | Bailey & Glasser | 7:20-cv-42251-MCR-GRJ |
| 1831. | 3422 | RODGERS, ALEXANDER LEO | Bailey & Glasser | 7:20-cv-57737-MCR-GRJ |
| 1832. | 3426 | BURT, ANDREW | Bailey & Glasser | 7:20-cv-42255-MCR-GRJ |
| 1833. | 3445 | WILLIAMS, BILLY | Bailey & Glasser | 7:20-cv-42275-MCR-GRJ |
| 1834. | 3447 | ANDERSEN, BRANDON | Bailey & Glasser | 7:20-cv-42365-MCR-GRJ |
| 1835. | 3449 | FISHER, BRANDON | Bailey & Glasser | 7:20-cv-57758-MCR-GRJ |
| 1836. | 3450 | DUPREE, BRANDON KYLE | Bailey & Glasser | 7:20-cv-57761-MCR-GRJ |
| 1837. | 3459 | ETHERTON, CAMRAN | Bailey & Glasser | 7:20-cv-57774-MCR-GRJ |
| 1838. | 3470 | WARE, CHARLES | Bailey & Glasser | 7:20-cv-42405-MCR-GRJ |
| 1839. | 3474 | MATHESON, CHRISTOPHER CHARLES | Bailey & Glasser | 7:20-cv-42418-MCR-GRJ |
| 1840. | 3480 | CARTER, CHRISTOPHER TERENCE | Bailey & Glasser | 7:20-cv-57796-MCR-GRJ |
| 1841. | 3490 | PETERSON, DANIEL JOSEPH | Bailey & Glasser | 7:20-cv-42449-MCR-GRJ |
| 1842. | 3501 | YOUNG, DAVID ALLEN | Bailey & Glasser | 7:20-cv-42470-MCR-GRJ |
| 1843. | 3506 | MEYER, DAVID | Bailey & Glasser | 7:20-cv-42473-MCR-GRJ |
| 1844. | 3515 | BRYANT, DWAN | Bailey & Glasser | 7:20-cv-42478-MCR-GRJ |
| 1845. | 3519 | ISELI, EDWARD ALAN | Bailey & Glasser | 7:20-cv-42479-MCR-GRJ |
| 1846. | 3521 | CANELL, EDWARD VINCENT | Bailey & Glasser | 7:20-cv-42480-MCR-GRJ |
| 1847. | 3526 | HERNANDEZ, ERIC | Bailey & Glasser | 7:20-cv-42483-MCR-GRJ |
| 1848. | 3536 | TROUBLEFIELD, FRANKLIN DOMINIC | Bailey & Glasser | 7:20-cv-42489-MCR-GRJ |
| 1849. | 3538 | CUNDIFF, GEORGE | Bailey & Glasser | 7:20-cv-57858-MCR-GRJ |
| 1850. | 3556 | VOGT, JAMES | Bailey & Glasser | 7:20-cv-42499-MCR-GRJ |
| 1851. | 3562 | BROWNING, JASON S | Bailey & Glasser | 7:20-cv-57890-MCR-GRJ |
| 1852. | 3563 | DUEY, JASON SCOTT | Bailey & Glasser | 7:20-cv-57893-MCR-GRJ |
| 1853. | 3567 | CLEMENTS, JAYSEN | Bailey & Glasser | 7:20-cv-42506-MCR-GRJ |
| 1854. | 3571 | ARNOLD, JEFFREY LEE | Bailey & Glasser | 7:20-cv-42507-MCR-GRJ |
| 1855. | 3585 | ROBERTSON, JOHN LEONARD | Bailey & Glasser | 7:20-cv-57904-MCR-GRJ |
| 1856. | 3588 | GROBE, JONATHAN | Bailey & Glasser | 7:20-cv-57906-MCR-GRJ |
| 1857. | 3591 | NOLES, JORDAN | Bailey & Glasser | 7:20-cv-42518-MCR-GRJ |
| 1858. | 3595 | HERBERT, JOSEPH BAILEY | Bailey & Glasser | 7:20-cv-42521-MCR-GRJ |
| 1859. | 3602 | PAGE, JOSEPH | Bailey & Glasser | 7:20-cv-42525-MCR-GRJ |
| 1860. | 3630 | WILSON, LILLIE W | Bailey & Glasser | 7:20-cv-57941-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1861. | 3633 | RIOSBAEZ, LUIS LORENZO | Bailey & Glasser | 7:20-cv-57947-MCR-GRJ |
| 1862. | 3647 | ZAMORA, MARTIN | Bailey & Glasser | 7:20-cv-57956-MCR-GRJ |
| 1863. | 3649 | WIREMAN, MATTHEW DAVID | Bailey & Glasser | 7:20-cv-42555-MCR-GRJ |
| 1864. | 3651 | JONES, MATTHEW | Bailey & Glasser | 7:20-cv-57960-MCR-GRJ |
| 1865. | 3655 | WEIR, MICAH PAUL | Bailey & Glasser | 7:20-cv-57968-MCR-GRJ |
| 1866. | 3669 | HOLT, NATHAN ALLEN | Bailey & Glasser | 7:20-cv-42669-MCR-GRJ |
| 1867. | 3681 | SMITH, PETER | Bailey & Glasser | 7:20-cv-42693-MCR-GRJ |
| 1868. | 3684 | STEELE, PRENTISS FULTON | Bailey & Glasser | 7:20-cv-42698-MCR-GRJ |
| 1869. | 3685 | HERNANDEZ, RAMIRO | Bailey & Glasser | 7:20-cv-42699-MCR-GRJ |
| 1870. | 3686 | DIXON, RANDY RAY | Bailey & Glasser | 7:20-cv-42700-MCR-GRJ |
| 1871. | 3698 | SPENCER, ROCKY LEE | Bailey & Glasser | 7:20-cv-42713-MCR-GRJ |
| 1872. | 3702 | MCELFRESH, ROMAN SCOTT | Bailey & Glasser | 7:20-cv-42715-MCR-GRJ |
| 1873. | 3707 | BURKA, RYAN | Bailey & Glasser | 7:20-cv-42722-MCR-GRJ |
| 1874. | 3709 | DAVIDSON, RYAN JAMES | Bailey & Glasser | 7:20-cv-42724-MCR-GRJ |
| 1875. | 3711 | CISNEROS, SAMMY | Bailey & Glasser | 7:20-cv-58042-MCR-GRJ |
| 1876. | 3719 | RONNINGEN, SCOTT | Bailey & Glasser | 7:20-cv-58049-MCR-GRJ |
| 1877. | 3730 | MOORE, STEPHEN ROY | Bailey & Glasser | 7:20-cv-42761-MCR-GRJ |
| 1878. | 3731 | BALKCOM, STEVE | Bailey & Glasser | 7:20-cv-42765-MCR-GRJ |
| 1879. | 3732 | BOSA, STEVEN GABRIEL | Bailey & Glasser | 7:20-cv-58070-MCR-GRJ |
| 1880. | 3747 | CARDONE, TODD | Bailey & Glasser | 7:20-cv-58102-MCR-GRJ |
| 1881. | 3749 | NEVEU, TODD | Bailey & Glasser | 7:20-cv-58105-MCR-GRJ |
| 1882. | 3753 | PERRY, TRAVIS | Bailey & Glasser | 7:20-cv-58111-MCR-GRJ |
| 1883. | 3757 | MARTINEZ, VARON MALDONADO | Bailey & Glasser | 7:20-cv-42812-MCR-GRJ |
| 1884. | 164265 | Bennett, David | Bailey & Glasser | 7:20-cv-88436-MCR-GRJ |
| 1885. | 164267 | BORZEK, BRIAN RICHARD | Bailey & Glasser | 7:20-cv-88439-MCR-GRJ |
| 1886. | 164285 | GIVENS, BOBBY | Bailey & Glasser | 7:20-cv-88468-MCR-GRJ |
| 1887. | 164291 | HERNANDEZ, HECTOR | Bailey & Glasser | 7:20-cv-88477-MCR-GRJ |
| 1888. | 164293 | Johnson, Edward | Bailey & Glasser | 7:20-cv-88480-MCR-GRJ |
| 1889. | 164328 | WELLS, JOSPEH | Bailey & Glasser | 7:20-cv-88537-MCR-GRJ |
| 1890. | 274179 | BENTLEY, TROY | Bailey & Glasser | 9:20-cv-17072-MCR-GRJ |
| 1891. | 274184 | CROWDER, DUSTIN | Bailey & Glasser | 9:20-cv-17082-MCR-GRJ |
| 1892. | 274200 | LATTIMER, MARGARET | Bailey & Glasser | 9:20-cv-17112-MCR-GRJ |
| 1893. | 274215 | POULLARD, YOLANDA KAYE | Bailey & Glasser | 9:20-cv-17125-MCR-GRJ |
| 1894. | 274216 | RICORD, MICHAEL SILVA | Bailey & Glasser | 9:20-cv-17126-MCR-GRJ |
| 1895. | 274218 | ROTHWEILER, MATTHEW BRYAN | Bailey & Glasser | 9:20-cv-17128-MCR-GRJ |
| 1896. | 274222 | SPRATT, CYNTHIA | Bailey & Glasser | 9:20-cv-17132-MCR-GRJ |
| 1897. | 315577 | Baccaire, David | Bailey & Glasser | 7:21-cv-55095-MCR-GRJ |
| 1898. | 315629 | Harris, Alonzo | Bailey & Glasser | 7:21-cv-55096-MCR-GRJ |
| 1899. | 344970 | CATHEY, HORACE | Bailey & Glasser | 7:21-cv-63277-MCR-GRJ |
| 1900. | 66116 | Andrews, Beverly | Bailey Cowan Heckaman PLLC | 7:20-cv-52120-MCR-GRJ |
| 1901. | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 1902. | 66159 | Bridges, Ronnie | Bailey Cowan Heckaman PLLC | 7:20-cv-52336-MCR-GRJ |
| 1903. | 66160 | Broderick, Anthony | Bailey Cowan Heckaman PLLC | 7:20-cv-52341-MCR-GRJ |
| 1904. | 66166 | Brown, Timothy | Bailey Cowan Heckaman PLLC | 7:20-cv-52377-MCR-GRJ |
| 1905. | 66168 | Brunswick, Gregory | Bailey Cowan Heckaman PLLC | 7:20-cv-52390-MCR-GRJ |
| 1906. | 66175 | Carpenter, Kenneth | Bailey Cowan Heckaman PLLC | 7:20-cv-52431-MCR-GRJ |
| 1907. | 66193 | Comfort, Albert | Bailey Cowan Heckaman PLLC | 7:20-cv-53189-MCR-GRJ |
| 1908. | 66212 | Day, Bryan | Bailey Cowan Heckaman PLLC | 7:20-cv-53209-MCR-GRJ |
| 1909. | 66230 | Eary, Gordon | Bailey Cowan Heckaman PLLC | 7:20-cv-53243-MCR-GRJ |
| 1910. | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 1911. | 66281 | Golden, Damian | Bailey Cowan Heckaman PLLC | 7:20-cv-53419-MCR-GRJ |
| 1912. | 66293 | Gray, Timothy | Bailey Cowan Heckaman PLLC | 7:20-cv-54239-MCR-GRJ |
| 1913. | 66300 | Haas, Frank | Bailey Cowan Heckaman PLLC | 7:20-cv-54296-MCR-GRJ |
| 1914. | 66302 | Hafley, Kasey | Bailey Cowan Heckaman PLLC | 7:20-cv-54310-MCR-GRJ |
| 1915. | 66335 | Hernandez, Ricardo | Bailey Cowan Heckaman PLLC | 7:20-cv-54543-MCR-GRJ |
| 1916. | 66338 | Hettich, Paul Joseph | Bailey Cowan Heckaman PLLC | 7:20-cv-54558-MCR-GRJ |
| 1917. | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 1918. | 66350 | Humphries, Brent | Bailey Cowan Heckaman PLLC | 7:20-cv-54627-MCR-GRJ |
| 1919. | 66364 | Johnson, Andrew | Bailey Cowan Heckaman PLLC | 7:20-cv-54697-MCR-GRJ |
| 1920. | 66383 | Kim, Sharry | Bailey Cowan Heckaman PLLC | 7:20-cv-55556-MCR-GRJ |
| 1921. | 66385 | KING, DAVID | Bailey Cowan Heckaman PLLC | 7:20-cv-55561-MCR-GRJ |
| 1922. | 66387 | Kinney, Pamela | Bailey Cowan Heckaman PLLC | 7:20-cv-55567-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1923. | 66392 | Kolnberger, Alex Anthony | Bailey Cowan Heckaman PLLC | 7:20-cv-55584-MCR-GRJ |
| 1924. | 66404 | Lee, Joseph | Bailey Cowan Heckaman PLLC | 7:20-cv-55621-MCR-GRJ |
| 1925. | 66406 | Lee, Tim | Bailey Cowan Heckaman PLLC | 7:20-cv-55627-MCR-GRJ |
| 1926. | 66414 | Lewis, Joseph | Bailey Cowan Heckaman PLLC | 7:20-cv-55653-MCR-GRJ |
| 1927. | 66435 | MANUEL, ERNEST | Bailey Cowan Heckaman PLLC | 7:20-cv-55717-MCR-GRJ |
| 1928. | 66456 | McKenzie, David | Bailey Cowan Heckaman PLLC | 7:20-cv-55802-MCR-GRJ |
| 1929. | 66462 | McReynolds, KC | Bailey Cowan Heckaman PLLC | 7:20-cv-55828-MCR-GRJ |
| 1930. | 66475 | Mitchell, Thomas | Bailey Cowan Heckaman PLLC | 7:20-cv-55881-MCR-GRJ |
| 1931. | 66476 | Mixon, Joseph | Bailey Cowan Heckaman PLLC | 7:20-cv-55886-MCR-GRJ |
| 1932. | 66484 | MORALES, MARTIN | Bailey Cowan Heckaman PLLC | 7:20-cv-55915-MCR-GRJ |
| 1933. | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 1934. | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 1935. | 66516 | Paige, Stephanie | Bailey Cowan Heckaman PLLC | 7:20-cv-56034-MCR-GRJ |
| 1936. | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 1937. | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 1938. | 66577 | Rodgerson, William | Bailey Cowan Heckaman PLLC | 7:20-cv-56311-MCR-GRJ |
| 1939. | 66595 | SANCHEZ, RONALD | Bailey Cowan Heckaman PLLC | 7:20-cv-48941-MCR-GRJ |
| 1940. | 66598 | Santos, Edwin | Bailey Cowan Heckaman PLLC | 7:20-cv-48944-MCR-GRJ |
| 1941. | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 1942. | 66611 | Shelvin, Bretlan | Bailey Cowan Heckaman PLLC | 7:20-cv-48964-MCR-GRJ |
| 1943. | 66612 | Shelvin, Spencer | Bailey Cowan Heckaman PLLC | 7:20-cv-48966-MCR-GRJ |
| 1944. | 66645 | Stefko, Joshua | Bailey Cowan Heckaman PLLC | 7:20-cv-49052-MCR-GRJ |
| 1945. | 66647 | Stevens, Carlton | Bailey Cowan Heckaman PLLC | 7:20-cv-49059-MCR-GRJ |
| 1946. | 66652 | Stover, Charles | Bailey Cowan Heckaman PLLC | 7:20-cv-49073-MCR-GRJ |
| 1947. | 66653 | Strader, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-49076-MCR-GRJ |
| 1948. | 66672 | Thompson, Eugene | Bailey Cowan Heckaman PLLC | 7:20-cv-49132-MCR-GRJ |
| 1949. | 66680 | Tookes, Maria | Bailey Cowan Heckaman PLLC | 7:20-cv-49156-MCR-GRJ |
| 1950. | 66681 | Torres, Jose | Bailey Cowan Heckaman PLLC | 7:20-cv-49159-MCR-GRJ |
| 1951. | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 1952. | 66713 | Watkins, Wally | Bailey Cowan Heckaman PLLC | 7:20-cv-49254-MCR-GRJ |
| 1953. | 66729 | Williams, Norman | Bailey Cowan Heckaman PLLC | 7:20-cv-49302-MCR-GRJ |
| 1954. | 138942 | Pastor, Martin | Bailey Cowan Heckaman PLLC | 7:20-cv-63849-MCR-GRJ |
| 1955. | 189273 | Banks, Brendan | Bailey Cowan Heckaman PLLC | 8:20-cv-16684-MCR-GRJ |
| 1956. | 189275 | Gerregano, David | Bailey Cowan Heckaman PLLC | 8:20-cv-16690-MCR-GRJ |
| 1957. | 208203 | KIMBROUGH, MATTHEW | Bailey Cowan Heckaman PLLC | 8:20-cv-51845-MCR-GRJ |
| 1958. | 212244 | Beedie, Albert | Bailey Cowan Heckaman PLLC | 7:20-cv-72228-MCR-GRJ |
| 1959. | 212256 | Golden, Karita | Bailey Cowan Heckaman PLLC | 8:20-cv-72240-MCR-GRJ |
| 1960. | 212272 | Noriega, Osbaldo | Bailey Cowan Heckaman PLLC | 8:20-cv-72256-MCR-GRJ |
| 1961. | 212282 | Tran, Quan | Bailey Cowan Heckaman PLLC | 8:20-cv-72266-MCR-GRJ |
| 1962. | 212302 | Fields, Wayne | Bailey Cowan Heckaman PLLC | 8:20-cv-72307-MCR-GRJ |
| 1963. | 212311 | Hernandez, James | Bailey Cowan Heckaman PLLC | 8:20-cv-72335-MCR-GRJ |
| 1964. | 213314 | Alston, Carl | Bailey Cowan Heckaman PLLC | 8:20-cv-72438-MCR-GRJ |
| 1965. | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-72464-MCR-GRJ |
| 1966. | 213331 | Byrd, Wesley | Bailey Cowan Heckaman PLLC | 8:20-cv-72470-MCR-GRJ |
| 1967. | 213338 | Courtney, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-72485-MCR-GRJ |
| 1968. | 213343 | Donaldson, Ronald | Bailey Cowan Heckaman PLLC | 8:20-cv-72494-MCR-GRJ |
| 1969. | 213349 | Fisher, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-72504-MCR-GRJ |
| 1970. | 213356 | Gary, Elisa | Bailey Cowan Heckaman PLLC | 8:20-cv-72517-MCR-GRJ |
| 1971. | 213362 | Harkness, Dana | Bailey Cowan Heckaman PLLC | 8:20-cv-72529-MCR-GRJ |
| 1972. | 213379 | Kaiser, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-72561-MCR-GRJ |
| 1973. | 213390 | Massington, Darryl | Bailey Cowan Heckaman PLLC | 8:20-cv-72663-MCR-GRJ |
| 1974. | 213392 | McCauslin, Randy | Bailey Cowan Heckaman PLLC | 8:20-cv-72665-MCR-GRJ |
| 1975. | 213404 | Narcisse, Valerie | Bailey Cowan Heckaman PLLC | 8:20-cv-72677-MCR-GRJ |
| 1976. | 213411 | PARKER, DAVID | Bailey Cowan Heckaman PLLC | 8:20-cv-72684-MCR-GRJ |
| 1977. | 213423 | Shaw, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-72709-MCR-GRJ |
| 1978. | 213426 | Tartaglione, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-72715-MCR-GRJ |
| 1979. | 213427 | Taylor, Dustin | Bailey Cowan Heckaman PLLC | 8:20-cv-72718-MCR-GRJ |
| 1980. | 213432 | Torres, Hilton | Bailey Cowan Heckaman PLLC | 8:20-cv-72728-MCR-GRJ |
| 1981. | 213438 | Villarreal, Juan | Bailey Cowan Heckaman PLLC | 8:20-cv-72741-MCR-GRJ |
| 1982. | 213439 | Viscarra, Sarah | Bailey Cowan Heckaman PLLC | 8:20-cv-72743-MCR-GRJ |
| 1983. | 219654 | Barker, Celeste | Bailey Cowan Heckaman PLLC | 8:20-cv-73258-MCR-GRJ |
| 1984. | 219655 | Barker, Lundun | Bailey Cowan Heckaman PLLC | 8:20-cv-73262-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1985. | 219661 | Bellamy, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-73286-MCR-GRJ |
| 1986. | 219692 | Dias, Erin | Bailey Cowan Heckaman PLLC | 8:20-cv-73410-MCR-GRJ |
| 1987. | 219716 | Griston, Rofilio | Bailey Cowan Heckaman PLLC | 8:20-cv-73509-MCR-GRJ |
| 1988. | 219726 | Hill, Baron | Bailey Cowan Heckaman PLLC | 8:20-cv-73549-MCR-GRJ |
| 1989. | 219736 | Isaacs, Pamela | Bailey Cowan Heckaman PLLC | 8:20-cv-73590-MCR-GRJ |
| 1990. | 219737 | JOHNSON, MICHAEL | Bailey Cowan Heckaman PLLC | 8:20-cv-73595-MCR-GRJ |
| 1991. | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 1992. | 219801 | Russotti, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-73830-MCR-GRJ |
| 1993. | 219803 | Schofield, Dan | Bailey Cowan Heckaman PLLC | 8:20-cv-73836-MCR-GRJ |
| 1994. | 219818 | Sutton, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-74633-MCR-GRJ |
| 1995. | 219819 | Thomas, Hollie | Bailey Cowan Heckaman PLLC | 8:20-cv-74634-MCR-GRJ |
| 1996. | 219820 | Tuttle, Stuart | Bailey Cowan Heckaman PLLC | 8:20-cv-74635-MCR-GRJ |
| 1997. | 222878 | Ary, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-74662-MCR-GRJ |
| 1998. | 222895 | Butters, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-74698-MCR-GRJ |
| 1999. | 222898 | Cathcart, Dustin | Bailey Cowan Heckaman PLLC | 8:20-cv-74705-MCR-GRJ |
| 2000. | 222900 | Chapman, John | Bailey Cowan Heckaman PLLC | 8:20-cv-74709-MCR-GRJ |
| 2001. | 222908 | Decker, Paige | Bailey Cowan Heckaman PLLC | 8:20-cv-74725-MCR-GRJ |
| 2002. | 222910 | DeVera, Jonathan | Bailey Cowan Heckaman PLLC | 8:20-cv-74730-MCR-GRJ |
| 2003. | 222943 | Hill, Davon R | Bailey Cowan Heckaman PLLC | 8:20-cv-74784-MCR-GRJ |
| 2004. | 222982 | Musgrave, Amanda | Bailey Cowan Heckaman PLLC | 8:20-cv-74823-MCR-GRJ |
| 2005. | 223016 | Watkins, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-74857-MCR-GRJ |
| 2006. | 223020 | Wilson, Jacob | Bailey Cowan Heckaman PLLC | 8:20-cv-74861-MCR-GRJ |
| 2007. | 228869 | Baik, Kyung | Bailey Cowan Heckaman PLLC | 8:20-cv-74935-MCR-GRJ |
| 2008. | 228879 | Bellois, Sondra | Bailey Cowan Heckaman PLLC | 8:20-cv-74959-MCR-GRJ |
| 2009. | 228900 | Byrd, Bryant | Bailey Cowan Heckaman PLLC | 8:20-cv-75178-MCR-GRJ |
| 2010. | 228901 | Cabrera, LisaMarie | Bailey Cowan Heckaman PLLC | 8:20-cv-75180-MCR-GRJ |
| 2011. | 228904 | Case, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-75186-MCR-GRJ |
| 2012. | 228912 | Cole, John | Bailey Cowan Heckaman PLLC | 8:20-cv-75210-MCR-GRJ |
| 2013. | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 2014. | 228933 | Decker, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-75274-MCR-GRJ |
| 2015. | 228944 | Edwards, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75308-MCR-GRJ |
| 2016. | 228997 | Hunter, Tab | Bailey Cowan Heckaman PLLC | 8:20-cv-75518-MCR-GRJ |
| 2017. | 229001 | Johnson, Billy | Bailey Cowan Heckaman PLLC | 8:20-cv-75536-MCR-GRJ |
| 2018. | 229019 | Lemon, Ja'mill | Bailey Cowan Heckaman PLLC | 8:20-cv-75640-MCR-GRJ |
| 2019. | 229022 | Levasseur, Ted Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-75658-MCR-GRJ |
| 2020. | 229026 | Lopez, Emmry | Bailey Cowan Heckaman PLLC | 8:20-cv-75681-MCR-GRJ |
| 2021. | 229033 | Martin-Snipe, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-75721-MCR-GRJ |
| 2022. | 229036 | McCaskey, William | Bailey Cowan Heckaman PLLC | 8:20-cv-75739-MCR-GRJ |
| 2023. | 229057 | Nash, Lawrence | Bailey Cowan Heckaman PLLC | 8:20-cv-79058-MCR-GRJ |
| 2024. | 229060 | Nestell, Bryan | Bailey Cowan Heckaman PLLC | 8:20-cv-79066-MCR-GRJ |
| 2025. | 229071 | Owens, Vincent | Bailey Cowan Heckaman PLLC | 8:20-cv-79093-MCR-GRJ |
| 2026. | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 2027. | 229101 | Santana, Pablo | Bailey Cowan Heckaman PLLC | 8:20-cv-79173-MCR-GRJ |
| 2028. | 229117 | Springston, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-79665-MCR-GRJ |
| 2029. | 229124 | Tente, Jack | Bailey Cowan Heckaman PLLC | 8:20-cv-79670-MCR-GRJ |
| 2030. | 229133 | Turner-Moton, Tiffany | Bailey Cowan Heckaman PLLC | 8:20-cv-79679-MCR-GRJ |
| 2031. | 229135 | Vaughans, Freddie | Bailey Cowan Heckaman PLLC | 8:20-cv-79681-MCR-GRJ |
| 2032. | 229149 | Woods-Quintanilla, Renee | Bailey Cowan Heckaman PLLC | 8:20-cv-79695-MCR-GRJ |
| 2033. | 229154 | Zupancic, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-79700-MCR-GRJ |
| 2034. | 240184 | Anderson, Alvin | Bailey Cowan Heckaman PLLC | 8:20-cv-86632-MCR-GRJ |
| 2035. | 240186 | Anglian, Rick | Bailey Cowan Heckaman PLLC | 8:20-cv-86638-MCR-GRJ |
| 2036. | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 2037. | 240204 | Bellflower, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-86693-MCR-GRJ |
| 2038. | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 2039. | 240257 | Cox-Burke, Daylen | Bailey Cowan Heckaman PLLC | 8:20-cv-86857-MCR-GRJ |
| 2040. | 240277 | Deslatte, Patrick | Bailey Cowan Heckaman PLLC | 8:20-cv-86910-MCR-GRJ |
| 2041. | 240279 | Diltz, Jamie | Bailey Cowan Heckaman PLLC | 8:20-cv-86914-MCR-GRJ |
| 2042. | 240303 | French, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-86962-MCR-GRJ |
| 2043. | 240312 | Gladney, Louis | Bailey Cowan Heckaman PLLC | 8:20-cv-86980-MCR-GRJ |
| 2044. | 240313 | Goffstein, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-86982-MCR-GRJ |
| 2045. | 240336 | Hardin, Jon | Bailey Cowan Heckaman PLLC | 8:20-cv-87028-MCR-GRJ |
| 2046. | 240350 | Henderson, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-87046-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2047. | 240353 | Hewitt, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-87049-MCR-GRJ |
| 2048. | 240381 | Jonas, Darnell | Bailey Cowan Heckaman PLLC | 8:20-cv-87077-MCR-GRJ |
| 2049. | 240388 | Kirby, Tyler | Bailey Cowan Heckaman PLLC | 8:20-cv-87084-MCR-GRJ |
| 2050. | 240393 | Lantern, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-87089-MCR-GRJ |
| 2051. | 240403 | Long, J-Lee | Bailey Cowan Heckaman PLLC | 8:20-cv-87839-MCR-GRJ |
| 2052. | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 2053. | 240420 | McKenzie, Harold | Bailey Cowan Heckaman PLLC | 8:20-cv-87248-MCR-GRJ |
| 2054. | 240423 | McMillan, Scot | Bailey Cowan Heckaman PLLC | 8:20-cv-87253-MCR-GRJ |
| 2055. | 240438 | Moore, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-87278-MCR-GRJ |
| 2056. | 240439 | Morgan, Steven | Bailey Cowan Heckaman PLLC | 8:20-cv-87279-MCR-GRJ |
| 2057. | 240441 | Moses, Nathanael | Bailey Cowan Heckaman PLLC | 8:20-cv-87285-MCR-GRJ |
| 2058. | 240460 | Oswalt, Zach | Bailey Cowan Heckaman PLLC | 8:20-cv-87335-MCR-GRJ |
| 2059. | 240464 | Parks, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-87345-MCR-GRJ |
| 2060. | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 2061. | 240475 | Poulin, Donald | Bailey Cowan Heckaman PLLC | 8:20-cv-87374-MCR-GRJ |
| 2062. | 240502 | Royer, Levi | Bailey Cowan Heckaman PLLC | 8:20-cv-87455-MCR-GRJ |
| 2063. | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 2064. | 240546 | Stansburry, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-87608-MCR-GRJ |
| 2065. | 240552 | Sullivan, Robin | Bailey Cowan Heckaman PLLC | 8:20-cv-87624-MCR-GRJ |
| 2066. | 240571 | Vega, Sandra | Bailey Cowan Heckaman PLLC | 8:20-cv-87682-MCR-GRJ |
| 2067. | 240572 | Vezie, Casarah | Bailey Cowan Heckaman PLLC | 8:20-cv-87685-MCR-GRJ |
| 2068. | 240581 | Ward, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-87712-MCR-GRJ |
| 2069. | 240582 | Waters, Noah Arthur | Bailey Cowan Heckaman PLLC | 8:20-cv-87715-MCR-GRJ |
| 2070. | 240584 | Watts, Brent | Bailey Cowan Heckaman PLLC | 8:20-cv-87721-MCR-GRJ |
| 2071. | 240586 | Wells, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-87727-MCR-GRJ |
| 2072. | 240604 | Wredberg, Alexander | Bailey Cowan Heckaman PLLC | 8:20-cv-87779-MCR-GRJ |
| 2073. | 240605 | Wright, Alexander | Bailey Cowan Heckaman PLLC | 8:20-cv-87782-MCR-GRJ |
| 2074. | 243250 | Calixte, Sigrid | Bailey Cowan Heckaman PLLC | 8:20-cv-92324-MCR-GRJ |
| 2075. | 243263 | Finch, Darius | Bailey Cowan Heckaman PLLC | 8:20-cv-92337-MCR-GRJ |
| 2076. | 243271 | Hamblin, Nathaneal | Bailey Cowan Heckaman PLLC | 8:20-cv-92345-MCR-GRJ |
| 2077. | 243289 | Koch, Karl | Bailey Cowan Heckaman PLLC | 8:20-cv-92363-MCR-GRJ |
| 2078. | 243292 | Lindner, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-92366-MCR-GRJ |
| 2079. | 243303 | Miller, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-92377-MCR-GRJ |
| 2080. | 243310 | Nixon, James | Bailey Cowan Heckaman PLLC | 8:20-cv-92384-MCR-GRJ |
| 2081. | 243316 | Ralston, Brett | Bailey Cowan Heckaman PLLC | 8:20-cv-92390-MCR-GRJ |
| 2082. | 243321 | Rouse, Donald | Bailey Cowan Heckaman PLLC | 8:20-cv-92395-MCR-GRJ |
| 2083. | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 2084. | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 2085. | 243334 | Taylor, Shawn | Bailey Cowan Heckaman PLLC | 8:20-cv-92408-MCR-GRJ |
| 2086. | 243339 | Tryhus, Brian | Bailey Cowan Heckaman PLLC | 8:20-cv-92413-MCR-GRJ |
| 2087. | 243340 | Underwood, Gordon | Bailey Cowan Heckaman PLLC | 8:20-cv-92414-MCR-GRJ |
| 2088. | 250747 | Allen, Patrick | Bailey Cowan Heckaman PLLC | 8:20-cv-94799-MCR-GRJ |
| 2089. | 250748 | Allen, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-94800-MCR-GRJ |
| 2090. | 250753 | Arbogast, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-94805-MCR-GRJ |
| 2091. | 250765 | BARNES, JOSHUA | Bailey Cowan Heckaman PLLC | 8:20-cv-94817-MCR-GRJ |
| 2092. | 250772 | Beron, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-94824-MCR-GRJ |
| 2093. | 250776 | Blanford, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-94828-MCR-GRJ |
| 2094. | 250787 | Bourgeois, Jerry | Bailey Cowan Heckaman PLLC | 8:20-cv-94839-MCR-GRJ |
| 2095. | 250788 | Bowinkelman, Marc | Bailey Cowan Heckaman PLLC | 8:20-cv-94840-MCR-GRJ |
| 2096. | 250790 | Boyd, James | Bailey Cowan Heckaman PLLC | 8:20-cv-94842-MCR-GRJ |
| 2097. | 250795 | Brand, Eric | Bailey Cowan Heckaman PLLC | 8:20-cv-94847-MCR-GRJ |
| 2098. | 250807 | BROWN, JOSEPH | Bailey Cowan Heckaman PLLC | 8:20-cv-94859-MCR-GRJ |
| 2099. | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 2100. | 250821 | Caballero, Isaac | Bailey Cowan Heckaman PLLC | 8:20-cv-94873-MCR-GRJ |
| 2101. | 250823 | Caldwell, Jacob | Bailey Cowan Heckaman PLLC | 8:20-cv-94875-MCR-GRJ |
| 2102. | 250841 | Castilla, Jorge | Bailey Cowan Heckaman PLLC | 8:20-cv-95619-MCR-GRJ |
| 2103. | 250843 | Ceballos, Patricia | Bailey Cowan Heckaman PLLC | 8:20-cv-95623-MCR-GRJ |
| 2104. | 250869 | Collins, Peter | Bailey Cowan Heckaman PLLC | 8:20-cv-95680-MCR-GRJ |
| 2105. | 250894 | Cusic, Cedrick | Bailey Cowan Heckaman PLLC | 8:20-cv-95707-MCR-GRJ |
| 2106. | 250911 | Demont Wright, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-95724-MCR-GRJ |
| 2107. | 250948 | MRAZ, WILLIAM | Bailey Cowan Heckaman PLLC | 8:20-cv-95762-MCR-GRJ |
| 2108. | 250950 | Escovedo, Jorge | Bailey Cowan Heckaman PLLC | 8:20-cv-95766-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2109. | 250959 | Faris, Steve | Bailey Cowan Heckaman PLLC | 8:20-cv-95786-MCR-GRJ |
| 2110. | 250962 | Fernandez, Alejandro | Bailey Cowan Heckaman PLLC | 8:20-cv-95793-MCR-GRJ |
| 2111. | 250971 | Flores, Frank | Bailey Cowan Heckaman PLLC | 8:20-cv-95813-MCR-GRJ |
| 2112. | 250972 | Floyd, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-95815-MCR-GRJ |
| 2113. | 250975 | Frank, Blade | Bailey Cowan Heckaman PLLC | 8:20-cv-95822-MCR-GRJ |
| 2114. | 250996 | Gentry, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-96139-MCR-GRJ |
| 2115. | 250998 | Giroux, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-96141-MCR-GRJ |
| 2116. | 251002 | GOBBLE, HOWARD | Bailey Cowan Heckaman PLLC | 8:20-cv-96145-MCR-GRJ |
| 2117. | 251010 | GOODWIN, JASON | Bailey Cowan Heckaman PLLC | 8:20-cv-96153-MCR-GRJ |
| 2118. | 251020 | Gregg, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-96163-MCR-GRJ |
| 2119. | 251025 | Guffey, Bobby | Bailey Cowan Heckaman PLLC | 8:20-cv-96168-MCR-GRJ |
| 2120. | 251037 | Hall, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-96180-MCR-GRJ |
| 2121. | 251040 | Hampton, Ronald | Bailey Cowan Heckaman PLLC | 8:20-cv-96183-MCR-GRJ |
| 2122. | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 2123. | 251072 | Holliday, Ronald | Bailey Cowan Heckaman PLLC | 8:20-cv-96215-MCR-GRJ |
| 2124. | 251095 | Jackson, Craig | Bailey Cowan Heckaman PLLC | 8:20-cv-96238-MCR-GRJ |
| 2125. | 251115 | Johnson, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-96258-MCR-GRJ |
| 2126. | 251144 | Knight, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-96403-MCR-GRJ |
| 2127. | 251156 | Lavoie, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-96426-MCR-GRJ |
| 2128. | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 2129. | 251168 | Leutele, Alan | Bailey Cowan Heckaman PLLC | 8:20-cv-96448-MCR-GRJ |
| 2130. | 251197 | Martinez, David | Bailey Cowan Heckaman PLLC | 8:20-cv-96505-MCR-GRJ |
| 2131. | 251199 | Martinez, Micah | Bailey Cowan Heckaman PLLC | 8:20-cv-96510-MCR-GRJ |
| 2132. | 251201 | Martinez, Ray | Bailey Cowan Heckaman PLLC | 8:20-cv-96514-MCR-GRJ |
| 2133. | 251210 | McCarthy, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-96535-MCR-GRJ |
| 2134. | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 2135. | 251230 | Miller, Erin | Bailey Cowan Heckaman PLLC | 8:20-cv-96581-MCR-GRJ |
| 2136. | 251234 | Mingo, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-96591-MCR-GRJ |
| 2137. | 251257 | Moyer, Edwin | Bailey Cowan Heckaman PLLC | 8:20-cv-96642-MCR-GRJ |
| 2138. | 251279 | Norton, Dustin | Bailey Cowan Heckaman PLLC | 8:20-cv-96938-MCR-GRJ |
| 2139. | 251322 | Place, Rickey | Bailey Cowan Heckaman PLLC | 8:20-cv-96981-MCR-GRJ |
| 2140. | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 2141. | 251336 | Pruden, Antonio | Bailey Cowan Heckaman PLLC | 8:20-cv-96995-MCR-GRJ |
| 2142. | 251355 | Reed, Allan | Bailey Cowan Heckaman PLLC | 8:20-cv-97014-MCR-GRJ |
| 2143. | 251369 | Riley, Rashied | Bailey Cowan Heckaman PLLC | 8:20-cv-97028-MCR-GRJ |
| 2144. | 251372 | Roberts, Jake | Bailey Cowan Heckaman PLLC | 8:20-cv-97031-MCR-GRJ |
| 2145. | 251406 | Schierer, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-97065-MCR-GRJ |
| 2146. | 251423 | Shelton, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-97082-MCR-GRJ |
| 2147. | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 2148. | 251493 | Temple, Cameron | Bailey Cowan Heckaman PLLC | 8:20-cv-94500-MCR-GRJ |
| 2149. | 251530 | Valdez, Marcus | Bailey Cowan Heckaman PLLC | 8:20-cv-94601-MCR-GRJ |
| 2150. | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 2151. | 251543 | Vela, Steve | Bailey Cowan Heckaman PLLC | 8:20-cv-94636-MCR-GRJ |
| 2152. | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 2153. | 251551 | Voraboutvongsa, Danny | Bailey Cowan Heckaman PLLC | 8:20-cv-97089-MCR-GRJ |
| 2154. | 251557 | Walls, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-97095-MCR-GRJ |
| 2155. | 251564 | Waters, Calvin | Bailey Cowan Heckaman PLLC | 8:20-cv-97102-MCR-GRJ |
| 2156. | 251568 | Weir, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-97106-MCR-GRJ |
| 2157. | 251580 | Wilbourn, Parker | Bailey Cowan Heckaman PLLC | 8:20-cv-97118-MCR-GRJ |
| 2158. | 251597 | Wren, Stephen | Bailey Cowan Heckaman PLLC | 8:20-cv-97139-MCR-GRJ |
| 2159. | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 2160. | 256854 | Berry, Jacob | Bailey Cowan Heckaman PLLC | 9:20-cv-00391-MCR-GRJ |
| 2161. | 256855 | Bertram, Lee | Bailey Cowan Heckaman PLLC | 9:20-cv-00392-MCR-GRJ |
| 2162. | 256864 | Calderon, Omar | Bailey Cowan Heckaman PLLC | 9:20-cv-00401-MCR-GRJ |
| 2163. | 256872 | Doricarion, Benson | Bailey Cowan Heckaman PLLC | 9:20-cv-00409-MCR-GRJ |
| 2164. | 256874 | Fennig, Aaron | Bailey Cowan Heckaman PLLC | 9:20-cv-00411-MCR-GRJ |
| 2165. | 256888 | Holloway, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-00844-MCR-GRJ |
| 2166. | 256891 | Johnson, Travis | Bailey Cowan Heckaman PLLC | 9:20-cv-00427-MCR-GRJ |
| 2167. | 256896 | Kelly, Erin | Bailey Cowan Heckaman PLLC | 9:20-cv-00432-MCR-GRJ |
| 2168. | 256897 | Lee, Yong | Bailey Cowan Heckaman PLLC | 9:20-cv-00433-MCR-GRJ |
| 2169. | 258737 | Wright, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-03018-MCR-GRJ |
| 2170. | 261162 | Craiger, John | Bailey Cowan Heckaman PLLC | 9:20-cv-03026-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2171. | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 2172. | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 2173. | 267860 | Canchola, Janey | Bailey Cowan Heckaman PLLC | 9:20-cv-13743-MCR-GRJ |
| 2174. | 267861 | Cano, Nicholas | Bailey Cowan Heckaman PLLC | 9:20-cv-13745-MCR-GRJ |
| 2175. | 267865 | Colina, Gregory | Bailey Cowan Heckaman PLLC | 9:20-cv-13751-MCR-GRJ |
| 2176. | 267884 | Kyler, Ronald | Bailey Cowan Heckaman PLLC | 9:20-cv-13770-MCR-GRJ |
| 2177. | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 2178. | 267888 | Pedro, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13774-MCR-GRJ |
| 2179. | 267894 | Regennitter, Clint | Bailey Cowan Heckaman PLLC | 9:20-cv-13780-MCR-GRJ |
| 2180. | 274481 | YOUNG, JAMES | Bailey Cowan Heckaman PLLC | 9:20-cv-17951-MCR-GRJ |
| 2181. | 286977 | Hall, Deundre | Bailey Cowan Heckaman PLLC | 7:21-cv-08655-MCR-GRJ |
| 2182. | 293928 | Siple, Lyndon | Bailey Cowan Heckaman PLLC | 7:21-cv-14295-MCR-GRJ |
| 2183. | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 2184. | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 2185. | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 2186. | 311695 | Arendall, Reid | Bailey Cowan Heckaman PLLC | 7:21-cv-28996-MCR-GRJ |
| 2187. | 311721 | Barefield, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29044-MCR-GRJ |
| 2188. | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 2189. | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 2190. | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 2191. | 311765 | Biron, Austin | Bailey Cowan Heckaman PLLC | 7:21-cv-29125-MCR-GRJ |
| 2192. | 311777 | Block, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29148-MCR-GRJ |
| 2193. | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 2194. | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 2195. | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 2196. | 311825 | Bryan, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29237-MCR-GRJ |
| 2197. | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 2198. | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 2199. | 311847 | Caffee, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-29282-MCR-GRJ |
| 2200. | 311859 | CATES, TREVOR | Bailey Cowan Heckaman PLLC | 7:21-cv-29305-MCR-GRJ |
| 2201. | 311868 | Carman, Marilyn | Bailey Cowan Heckaman PLLC | 7:21-cv-29323-MCR-GRJ |
| 2202. | 311870 | Carrieri, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29327-MCR-GRJ |
| 2203. | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 2204. | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |
| 2205. | 311974 | Deharo, Frank | Bailey Cowan Heckaman PLLC | 7:21-cv-29437-MCR-GRJ |
| 2206. | 311978 | Delgado, German | Bailey Cowan Heckaman PLLC | 7:21-cv-29441-MCR-GRJ |
| 2207. | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 2208. | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 2209. | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 2210. | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 2211. | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 2212. | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 2213. | 312128 | Gonzagowski, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29590-MCR-GRJ |
| 2214. | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 2215. | 312138 | Grace, Samuel | Bailey Cowan Heckaman PLLC | 7:21-cv-29600-MCR-GRJ |
| 2216. | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 2217. | 312167 | Hammbrown, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-29629-MCR-GRJ |
| 2218. | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 2219. | 312205 | Hayes, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29667-MCR-GRJ |
| 2220. | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 2221. | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 2222. | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 2223. | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 2224. | 312265 | Houston, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29727-MCR-GRJ |
| 2225. | 312275 | Hunsucker, Claude | Bailey Cowan Heckaman PLLC | 7:21-cv-29737-MCR-GRJ |
| 2226. | 312278 | Hurd, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29740-MCR-GRJ |
| 2227. | 312283 | Irizarry, Richie | Bailey Cowan Heckaman PLLC | 7:21-cv-29745-MCR-GRJ |
| 2228. | 312290 | Jackson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29752-MCR-GRJ |
| 2229. | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 2230. | 312297 | Jean-Louis, Jerry | Bailey Cowan Heckaman PLLC | 7:21-cv-29759-MCR-GRJ |
| 2231. | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 2232. | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2233. | 312368 | Kuhlmann, Anton | Bailey Cowan Heckaman PLLC | 7:21-cv-29918-MCR-GRJ |
| 2234. | 312374 | Lacey, Gerald | Bailey Cowan Heckaman PLLC | 7:21-cv-29930-MCR-GRJ |
| 2235. | 312384 | Laspina, Bruce | Bailey Cowan Heckaman PLLC | 7:21-cv-29949-MCR-GRJ |
| 2236. | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 2237. | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 2238. | 312405 | Leslie, Jarrod | Bailey Cowan Heckaman PLLC | 7:21-cv-29989-MCR-GRJ |
| 2239. | 312407 | Leverett, Dexter | Bailey Cowan Heckaman PLLC | 7:21-cv-29993-MCR-GRJ |
| 2240. | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 2241. | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 2242. | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 2243. | 312461 | Martinez, Eduardo | Bailey Cowan Heckaman PLLC | 7:21-cv-30096-MCR-GRJ |
| 2244. | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 2245. | 312500 | Melendez, Jada | Bailey Cowan Heckaman PLLC | 7:21-cv-30170-MCR-GRJ |
| 2246. | 312512 | Micheals, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30194-MCR-GRJ |
| 2247. | 312528 | MILLER, TIMOTHY | Bailey Cowan Heckaman PLLC | 7:21-cv-30214-MCR-GRJ |
| 2248. | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 2249. | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 2250. | 312613 | Parrish, Howard | Bailey Cowan Heckaman PLLC | 7:21-cv-30298-MCR-GRJ |
| 2251. | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 2252. | 312635 | Peters, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30320-MCR-GRJ |
| 2253. | 312637 | Phelps, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30322-MCR-GRJ |
| 2254. | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 2255. | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 2256. | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 2257. | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 2258. | 312676 | Quinones, Marcus | Bailey Cowan Heckaman PLLC | 7:21-cv-30620-MCR-GRJ |
| 2259. | 312681 | Ramos, Yosuelt | Bailey Cowan Heckaman PLLC | 7:21-cv-30625-MCR-GRJ |
| 2260. | 312683 | Ramseyer, Sarah | Bailey Cowan Heckaman PLLC | 7:21-cv-30627-MCR-GRJ |
| 2261. | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 2262. | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 2263. | 312702 | Reuter, Keith | Bailey Cowan Heckaman PLLC | 7:21-cv-30646-MCR-GRJ |
| 2264. | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 2265. | 312742 | Romero, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30685-MCR-GRJ |
| 2266. | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 2267. | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 2268. | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 2269. | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 2270. | 312796 | Scott, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-30739-MCR-GRJ |
| 2271. | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 2272. | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 2273. | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 2274. | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 2275. | 312866 | Staley, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-30807-MCR-GRJ |
| 2276. | 312869 | Steele, George | Bailey Cowan Heckaman PLLC | 7:21-cv-30810-MCR-GRJ |
| 2277. | 312891 | Tarby, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30831-MCR-GRJ |
| 2278. | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 2279. | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 2280. | 312906 | Thomas, Harvey | Bailey Cowan Heckaman PLLC | 7:21-cv-30846-MCR-GRJ |
| 2281. | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 2282. | 312923 | Torres, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-30863-MCR-GRJ |
| 2283. | 312948 | Vergara, Gustavo | Bailey Cowan Heckaman PLLC | 7:21-cv-31407-MCR-GRJ |
| 2284. | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 2285. | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 2286. | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 2287. | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 2288. | 313040 | Wyre, Allen | Bailey Cowan Heckaman PLLC | 7:21-cv-31499-MCR-GRJ |
| 2289. | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 2290. | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 2291. | 313077 | Alden, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31536-MCR-GRJ |
| 2292. | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 2293. | 313086 | ALLEN, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-31545-MCR-GRJ |
| 2294. | 313103 | Anderson, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-31562-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2295. | 313116 | Arbegast, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31575-MCR-GRJ |
| 2296. | 313134 | Aultman, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31593-MCR-GRJ |
| 2297. | 313172 | Barcomb, Jeremey | Bailey Cowan Heckaman PLLC | 7:21-cv-31631-MCR-GRJ |
| 2298. | 313179 | Barnum, Rodney | Bailey Cowan Heckaman PLLC | 7:21-cv-31638-MCR-GRJ |
| 2299. | 313190 | Bartolomei, Victor | Bailey Cowan Heckaman PLLC | 7:21-cv-31649-MCR-GRJ |
| 2300. | 313198 | Baxter, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-31657-MCR-GRJ |
| 2301. | 313199 | Baxter, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31658-MCR-GRJ |
| 2302. | 313209 | Beck, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31668-MCR-GRJ |
| 2303. | 313227 | Bensyl, Regan | Bailey Cowan Heckaman PLLC | 7:21-cv-31686-MCR-GRJ |
| 2304. | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 2305. | 313242 | Binegar, Levi | Bailey Cowan Heckaman PLLC | 7:21-cv-31701-MCR-GRJ |
| 2306. | 313243 | Bingham, Destin | Bailey Cowan Heckaman PLLC | 7:21-cv-31702-MCR-GRJ |
| 2307. | 313251 | Blaney, Carlos | Bailey Cowan Heckaman PLLC | 7:21-cv-31710-MCR-GRJ |
| 2308. | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 2309. | 313273 | Boyd, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31732-MCR-GRJ |
| 2310. | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 2311. | 313303 | Brenes, Mario | Bailey Cowan Heckaman PLLC | 7:21-cv-31762-MCR-GRJ |
| 2312. | 313304 | Brennanheffern, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31763-MCR-GRJ |
| 2313. | 313323 | Brown, Jeffery | Bailey Cowan Heckaman PLLC | 7:21-cv-31782-MCR-GRJ |
| 2314. | 313365 | Caldwell, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-31824-MCR-GRJ |
| 2315. | 313404 | Carvalho, Marc | Bailey Cowan Heckaman PLLC | 7:21-cv-31863-MCR-GRJ |
| 2316. | 313414 | Caswell, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-31873-MCR-GRJ |
| 2317. | 313416 | Catchot, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31875-MCR-GRJ |
| 2318. | 313422 | Chalfant, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31881-MCR-GRJ |
| 2319. | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 2320. | 313437 | Christian, Bruce | Bailey Cowan Heckaman PLLC | 7:21-cv-31896-MCR-GRJ |
| 2321. | 313451 | Claus, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31910-MCR-GRJ |
| 2322. | 313457 | Clinton, Larry | Bailey Cowan Heckaman PLLC | 7:21-cv-31916-MCR-GRJ |
| 2323. | 313465 | Coleman Esquilin, Mick | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 2324. | 313487 | Cook, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-31946-MCR-GRJ |
| 2325. | 313504 | Coss, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-31963-MCR-GRJ |
| 2326. | 313506 | Costantinidis, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-31965-MCR-GRJ |
| 2327. | 313510 | Cox, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31969-MCR-GRJ |
| 2328. | 313512 | Cox, Rikki | Bailey Cowan Heckaman PLLC | 7:21-cv-31971-MCR-GRJ |
| 2329. | 313515 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31974-MCR-GRJ |
| 2330. | 313520 | Croghan, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-31979-MCR-GRJ |
| 2331. | 313532 | Cuevas, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-31991-MCR-GRJ |
| 2332. | 313536 | Cummings, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31995-MCR-GRJ |
| 2333. | 313553 | Damron, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32012-MCR-GRJ |
| 2334. | 313559 | David, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32018-MCR-GRJ |
| 2335. | 313573 | DAWSON, JOHN | Bailey Cowan Heckaman PLLC | 7:21-cv-32043-MCR-GRJ |
| 2336. | 313617 | Dill, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32139-MCR-GRJ |
| 2337. | 313633 | Dornath, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32174-MCR-GRJ |
| 2338. | 313646 | Driver, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32202-MCR-GRJ |
| 2339. | 313716 | Evans, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32878-MCR-GRJ |
| 2340. | 313725 | Farber, Brad | Bailey Cowan Heckaman PLLC | 7:21-cv-32898-MCR-GRJ |
| 2341. | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 2342. | 313776 | Forbes, Neil | Bailey Cowan Heckaman PLLC | 7:21-cv-33018-MCR-GRJ |
| 2343. | 313779 | Ford, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33025-MCR-GRJ |
| 2344. | 313807 | Frith, Jessup | Bailey Cowan Heckaman PLLC | 7:21-cv-33085-MCR-GRJ |
| 2345. | 313821 | Galvan-hernandez, Ricardo | Bailey Cowan Heckaman PLLC | 7:21-cv-33115-MCR-GRJ |
| 2346. | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 2347. | 313878 | Gonzalez, Roberto | Bailey Cowan Heckaman PLLC | 7:21-cv-33238-MCR-GRJ |
| 2348. | 313890 | Graham, Jerian | Bailey Cowan Heckaman PLLC | 7:21-cv-33258-MCR-GRJ |
| 2349. | 313907 | Gregory, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-33295-MCR-GRJ |
| 2350. | 313927 | Gustavson, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33338-MCR-GRJ |
| 2351. | 313967 | Harder, Todd | Bailey Cowan Heckaman PLLC | 7:21-cv-32068-MCR-GRJ |
| 2352. | 313968 | Hardin, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32069-MCR-GRJ |
| 2353. | 313976 | Harmon, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32084-MCR-GRJ |
| 2354. | 314017 | Hege, Evan | Bailey Cowan Heckaman PLLC | 7:21-cv-32160-MCR-GRJ |
| 2355. | 314052 | Hill, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-32225-MCR-GRJ |
| 2356. | 314108 | Hulsizer, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-32317-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2357. | 314163 | Johnson, Quintarus | Bailey Cowan Heckaman PLLC | 7:21-cv-32372-MCR-GRJ |
| 2358. | 314202 | Kaltner, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32411-MCR-GRJ |
| 2359. | 314207 | Keene, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-32416-MCR-GRJ |
| 2360. | 314208 | Keesler, Jared | Bailey Cowan Heckaman PLLC | 7:21-cv-32417-MCR-GRJ |
| 2361. | 314263 | Konkrasang, Misty | Bailey Cowan Heckaman PLLC | 7:21-cv-32472-MCR-GRJ |
| 2362. | 314301 | Langley, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-32510-MCR-GRJ |
| 2363. | 314303 | Lanier, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32512-MCR-GRJ |
| 2364. | 314307 | Larkin, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32516-MCR-GRJ |
| 2365. | 314367 | Link, Erik | Bailey Cowan Heckaman PLLC | 7:21-cv-32576-MCR-GRJ |
| 2366. | 314390 | Lowery, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32599-MCR-GRJ |
| 2367. | 314400 | Luna, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32609-MCR-GRJ |
| 2368. | 314415 | Maez, Manuel | Bailey Cowan Heckaman PLLC | 7:21-cv-32624-MCR-GRJ |
| 2369. | 314421 | Main, Herman | Bailey Cowan Heckaman PLLC | 7:21-cv-32630-MCR-GRJ |
| 2370. | 314444 | Martin, Branson | Bailey Cowan Heckaman PLLC | 7:21-cv-32653-MCR-GRJ |
| 2371. | 314464 | Matthews, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32673-MCR-GRJ |
| 2372. | 314467 | May, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32676-MCR-GRJ |
| 2373. | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |
| 2374. | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 2375. | 314488 | Mccoy, Holden | Bailey Cowan Heckaman PLLC | 7:21-cv-32697-MCR-GRJ |
| 2376. | 314499 | Mcgrew, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32708-MCR-GRJ |
| 2377. | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 2378. | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 2379. | 314528 | Merryman, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32737-MCR-GRJ |
| 2380. | 314531 | Meuchel, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32740-MCR-GRJ |
| 2381. | 314549 | Milligan, Henry | Bailey Cowan Heckaman PLLC | 7:21-cv-32758-MCR-GRJ |
| 2382. | 314572 | Monteagudo, Ramon | Bailey Cowan Heckaman PLLC | 7:21-cv-32781-MCR-GRJ |
| 2383. | 314576 | MOORE, DANIEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32785-MCR-GRJ |
| 2384. | 314597 | Morgan, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32806-MCR-GRJ |
| 2385. | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 2386. | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 2387. | 314621 | Murillo, Isaac | Bailey Cowan Heckaman PLLC | 7:21-cv-32830-MCR-GRJ |
| 2388. | 314629 | Myers, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-32838-MCR-GRJ |
| 2389. | 314630 | Myers, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32839-MCR-GRJ |
| 2390. | 314645 | Nelsob, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32877-MCR-GRJ |
| 2391. | 314646 | Nelson, Albert | Bailey Cowan Heckaman PLLC | 7:21-cv-32879-MCR-GRJ |
| 2392. | 314677 | Oconnor, Leonard | Bailey Cowan Heckaman PLLC | 7:21-cv-32928-MCR-GRJ |
| 2393. | 314691 | Oliver, Chadwick | Bailey Cowan Heckaman PLLC | 7:21-cv-32952-MCR-GRJ |
| 2394. | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 2395. | 314699 | Osborne, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32966-MCR-GRJ |
| 2396. | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 2397. | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 2398. | 314743 | Pearson, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-33048-MCR-GRJ |
| 2399. | 314745 | Pecha, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-33052-MCR-GRJ |
| 2400. | 314774 | Pham, Anhtuan | Bailey Cowan Heckaman PLLC | 7:21-cv-33106-MCR-GRJ |
| 2401. | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 2402. | 314803 | Porter, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-33161-MCR-GRJ |
| 2403. | 314804 | Posey, Marcutio | Bailey Cowan Heckaman PLLC | 7:21-cv-33163-MCR-GRJ |
| 2404. | 314812 | Powell, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33177-MCR-GRJ |
| 2405. | 314820 | Price, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-33192-MCR-GRJ |
| 2406. | 314824 | Pries, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-33199-MCR-GRJ |
| 2407. | 314827 | Pritchett, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-33205-MCR-GRJ |
| 2408. | 314840 | Quesada, Rafael | Bailey Cowan Heckaman PLLC | 7:21-cv-33230-MCR-GRJ |
| 2409. | 314853 | Rahming, Cedric | Bailey Cowan Heckaman PLLC | 7:21-cv-33259-MCR-GRJ |
| 2410. | 314863 | Raper, Kris | Bailey Cowan Heckaman PLLC | 7:21-cv-33277-MCR-GRJ |
| 2411. | 314867 | Ray, Dennis | Bailey Cowan Heckaman PLLC | 7:21-cv-33285-MCR-GRJ |
| 2412. | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 2413. | 314904 | Riddle, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33354-MCR-GRJ |
| 2414. | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 2415. | 314909 | Riha, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33363-MCR-GRJ |
| 2416. | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 2417. | 314963 | Roper, Ethan | Bailey Cowan Heckaman PLLC | 7:21-cv-33620-MCR-GRJ |
| 2418. | 314992 | Salsbury, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-33649-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2419. | 315005 | Sarver, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-33662-MCR-GRJ |
| 2420. | 315039 | Seguritan, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33696-MCR-GRJ |
| 2421. | 315041 | Senneway, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-33698-MCR-GRJ |
| 2422. | 315058 | Shepherd, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-33715-MCR-GRJ |
| 2423. | 315064 | Shirey, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-33721-MCR-GRJ |
| 2424. | 315081 | Siler, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33738-MCR-GRJ |
| 2425. | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 2426. | 315084 | Simmons, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33741-MCR-GRJ |
| 2427. | 315094 | Sisk, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33751-MCR-GRJ |
| 2428. | 315095 | Sisler, Chet | Bailey Cowan Heckaman PLLC | 7:21-cv-33752-MCR-GRJ |
| 2429. | 315104 | Slomiak, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-33761-MCR-GRJ |
| 2430. | 315130 | Smith, Rhynn | Bailey Cowan Heckaman PLLC | 7:21-cv-33787-MCR-GRJ |
| 2431. | 315161 | Spang, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-33818-MCR-GRJ |
| 2432. | 315187 | Stegbauer, William | Bailey Cowan Heckaman PLLC | 7:21-cv-33844-MCR-GRJ |
| 2433. | 315204 | Stevenson, Stanley | Bailey Cowan Heckaman PLLC | 7:21-cv-33861-MCR-GRJ |
| 2434. | 315231 | Stucke, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-33888-MCR-GRJ |
| 2435. | 315255 | Swett, Ian | Bailey Cowan Heckaman PLLC | 7:21-cv-33993-MCR-GRJ |
| 2436. | 315260 | Swink, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-34002-MCR-GRJ |
| 2437. | 315264 | Tafoya, Santana | Bailey Cowan Heckaman PLLC | 7:21-cv-34009-MCR-GRJ |
| 2438. | 315269 | Tannehill, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-34019-MCR-GRJ |
| 2439. | 315277 | Taylor, Eugene | Bailey Cowan Heckaman PLLC | 7:21-cv-34034-MCR-GRJ |
| 2440. | 315294 | Thomas, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-34066-MCR-GRJ |
| 2441. | 315312 | Thornton, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-34099-MCR-GRJ |
| 2442. | 315374 | Vallette, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34216-MCR-GRJ |
| 2443. | 315376 | Van Bremen, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-34220-MCR-GRJ |
| 2444. | 315377 | Van Fleet, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-34221-MCR-GRJ |
| 2445. | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 2446. | 315410 | Wagner, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-34283-MCR-GRJ |
| 2447. | 315412 | Walden, Tim | Bailey Cowan Heckaman PLLC | 7:21-cv-34287-MCR-GRJ |
| 2448. | 315421 | Walters, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-34304-MCR-GRJ |
| 2449. | 315429 | Watkins, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-34318-MCR-GRJ |
| 2450. | 315438 | Weast, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-34339-MCR-GRJ |
| 2451. | 315459 | Werner, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34378-MCR-GRJ |
| 2452. | 315470 | White, Clinton | Bailey Cowan Heckaman PLLC | 7:21-cv-34399-MCR-GRJ |
| 2453. | 315486 | Wickline, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34428-MCR-GRJ |
| 2454. | 315490 | Wilkinson, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34436-MCR-GRJ |
| 2455. | 315491 | Willey, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-34438-MCR-GRJ |
| 2456. | 315502 | Williams, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-34459-MCR-GRJ |
| 2457. | 315508 | Willingham, Marcus | Bailey Cowan Heckaman PLLC | 7:21-cv-34470-MCR-GRJ |
| 2458. | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 2459. | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 2460. | 315556 | Yundt, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-34560-MCR-GRJ |
| 2461. | 87712 | SALGUEDO, STHOM JESUS | Baron & Budd | 7:20-cv-87273-MCR-GRJ |
| 2462. | 116987 | Agustino, Regibert | Baron & Budd | 7:20-cv-86636-MCR-GRJ |
| 2463. | 116989 | Albarracin, Luis Enrique | Baron & Budd | 7:20-cv-86644-MCR-GRJ |
| 2464. | 117011 | Armsted, Gabriel | Baron & Budd | 7:20-cv-86725-MCR-GRJ |
| 2465. | 117019 | Athey, Clinton | Baron & Budd | 7:20-cv-86756-MCR-GRJ |
| 2466. | 117025 | Bacon, Jason Michael | Baron & Budd | 7:20-cv-86782-MCR-GRJ |
| 2467. | 117040 | Barnes, Walter | Baron & Budd | 7:20-cv-86842-MCR-GRJ |
| 2468. | 117043 | Barnhill, Jeffery William | Baron & Budd | 7:20-cv-86854-MCR-GRJ |
| 2469. | 117044 | Barnum, Jeremy Gregg | Baron & Budd | 7:20-cv-86858-MCR-GRJ |
| 2470. | 117050 | Bayon Bayon, Carlos Joel | Baron & Budd | 7:20-cv-86883-MCR-GRJ |
| 2471. | 117053 | Bearden, Garrett | Baron & Budd | 7:20-cv-86895-MCR-GRJ |
| 2472. | 117062 | Bergey, Jason Wayne | Baron & Budd | 7:20-cv-86932-MCR-GRJ |
| 2473. | 117071 | Black, Robert Gain | Baron & Budd | 7:20-cv-86968-MCR-GRJ |
| 2474. | 117091 | Boyce, Earl Douglas | Baron & Budd | 7:20-cv-87024-MCR-GRJ |
| 2475. | 117132 | Buettner, Dean | Baron & Budd | 7:20-cv-87109-MCR-GRJ |
| 2476. | 117139 | Byrd, Andrew I. | Baron & Budd | 7:20-cv-87161-MCR-GRJ |
| 2477. | 117161 | Carela, Jean C. | Baron & Budd | 7:20-cv-87163-MCR-GRJ |
| 2478. | 117180 | Chambless, Macky Drew | Baron & Budd | 7:20-cv-87198-MCR-GRJ |
| 2479. | 117208 | Cloyd, Kristin | Baron & Budd | 7:20-cv-87501-MCR-GRJ |
| 2480. | 117224 | COMER, JOSHUA COLBY | Baron & Budd | 7:20-cv-87533-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2481. | 117225 | Condon, William Anthony | Baron & Budd | 7:20-cv-87535-MCR-GRJ |
| 2482. | 117234 | Cotta, Gilfred | Baron & Budd | 7:20-cv-87551-MCR-GRJ |
| 2483. | 117235 | Coulibaly, Mamadou | Baron & Budd | 7:20-cv-87553-MCR-GRJ |
| 2484. | 117262 | Davis, Anthony Kyle | Baron & Budd | 7:20-cv-87603-MCR-GRJ |
| 2485. | 117279 | Delacruz, Julito | Baron & Budd | 7:20-cv-87636-MCR-GRJ |
| 2486. | 117287 | Dickinson, Gregory | Baron & Budd | 7:20-cv-87651-MCR-GRJ |
| 2487. | 117311 | Dunkle, Brandon | Baron & Budd | 7:20-cv-87698-MCR-GRJ |
| 2488. | 117337 | Estacio, Vincent Rabihgwt | Baron & Budd | 7:20-cv-87744-MCR-GRJ |
| 2489. | 117361 | Finch, Aprilee | Baron & Budd | 7:20-cv-87775-MCR-GRJ |
| 2490. | 117363 | Fischer, Trevor | Baron & Budd | 7:20-cv-87777-MCR-GRJ |
| 2491. | 117374 | Fontenot, Sandra | Baron & Budd | 7:20-cv-87788-MCR-GRJ |
| 2492. | 117378 | Ford, Gary Lewis | Baron & Budd | 7:20-cv-87792-MCR-GRJ |
| 2493. | 117388 | Franklin, Martin | Baron & Budd | 7:20-cv-96576-MCR-GRJ |
| 2494. | 117396 | Fullmer, Travis Gregory | Baron & Budd | 7:20-cv-96614-MCR-GRJ |
| 2495. | 117400 | GALATIS, BRIAN HARRY | Baron & Budd | 7:20-cv-96634-MCR-GRJ |
| 2496. | 117402 | Galvan, Nicholas Gabriel | Baron & Budd | 7:20-cv-96643-MCR-GRJ |
| 2497. | 117414 | Garza, Marissa Rose | Baron & Budd | 7:20-cv-96700-MCR-GRJ |
| 2498. | 117424 | Gibbons, Nathaniel | Baron & Budd | 7:20-cv-96743-MCR-GRJ |
| 2499. | 117455 | Green, Samantha Nicole | Baron & Budd | 7:20-cv-96878-MCR-GRJ |
| 2500. | 117457 | Gregg, Robert Clark | Baron & Budd | 7:20-cv-96885-MCR-GRJ |
| 2501. | 117464 | Grigsby, Horace | Baron & Budd | 7:20-cv-96909-MCR-GRJ |
| 2502. | 117480 | Haley, Craig | Baron & Budd | 7:20-cv-96972-MCR-GRJ |
| 2503. | 117499 | Harper, Bernardo Tremel | Baron & Budd | 7:20-cv-97059-MCR-GRJ |
| 2504. | 117508 | Harris, Jerry | Baron & Budd | 7:20-cv-97110-MCR-GRJ |
| 2505. | 117521 | Hebert, Shaylee | Baron & Budd | 7:20-cv-97170-MCR-GRJ |
| 2506. | 117530 | Henry, Matthew D. | Baron & Budd | 7:20-cv-97217-MCR-GRJ |
| 2507. | 117535 | Hernandez, Michael | Baron & Budd | 7:20-cv-97238-MCR-GRJ |
| 2508. | 117540 | Hernandez, Jose | Baron & Budd | 7:20-cv-97264-MCR-GRJ |
| 2509. | 117554 | Hisel, John M. | Baron & Budd | 7:20-cv-97327-MCR-GRJ |
| 2510. | 117556 | Hogsed, Kyle | Baron & Budd | 7:20-cv-97335-MCR-GRJ |
| 2511. | 117557 | Holbrook, Chad | Baron & Budd | 7:20-cv-97340-MCR-GRJ |
| 2512. | 117571 | Hudock, Mark | Baron & Budd | 7:20-cv-97398-MCR-GRJ |
| 2513. | 117572 | Hudson, Earle | Baron & Budd | 7:20-cv-97401-MCR-GRJ |
| 2514. | 117579 | Hyde, Byron DeWayne | Baron & Budd | 7:20-cv-97429-MCR-GRJ |
| 2515. | 117597 | Jacobs, Donald | Baron & Budd | 7:20-cv-97518-MCR-GRJ |
| 2516. | 117598 | Jacobs, Robert Nicholas | Baron & Budd | 7:20-cv-97523-MCR-GRJ |
| 2517. | 117602 | Jenkins, Matthew | Baron & Budd | 7:20-cv-97543-MCR-GRJ |
| 2518. | 117614 | JOHNSON, AARON | Baron & Budd | 7:20-cv-97597-MCR-GRJ |
| 2519. | 117619 | Jonason, David | Baron & Budd | 7:20-cv-97620-MCR-GRJ |
| 2520. | 117626 | Jordan, Timber | Baron & Budd | 7:20-cv-97655-MCR-GRJ |
| 2521. | 117644 | Kerr, Vincent | Baron & Budd | 7:20-cv-97767-MCR-GRJ |
| 2522. | 117656 | Konrath, Patrick Daniel | Baron & Budd | 7:20-cv-97845-MCR-GRJ |
| 2523. | 117660 | Laboy, Mario | Baron & Budd | 7:20-cv-97872-MCR-GRJ |
| 2524. | 117679 | Lecorps, Patrick Antoine | Baron & Budd | 7:20-cv-97985-MCR-GRJ |
| 2525. | 117681 | Lee, Raheem | Baron & Budd | 7:20-cv-97998-MCR-GRJ |
| 2526. | 117691 | Leslie, Darren | Baron & Budd | 8:20-cv-00040-MCR-GRJ |
| 2527. | 117695 | Lewis, Marcus | Baron & Budd | 8:20-cv-00047-MCR-GRJ |
| 2528. | 117698 | Lewis, Kevin Lee | Baron & Budd | 8:20-cv-00052-MCR-GRJ |
| 2529. | 117708 | Little, Johnny | Baron & Budd | 8:20-cv-00068-MCR-GRJ |
| 2530. | 117727 | Lora, Jorge | Baron & Budd | 8:20-cv-00101-MCR-GRJ |
| 2531. | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 2532. | 117766 | Martin, Kelly Brent | Baron & Budd | 8:20-cv-00166-MCR-GRJ |
| 2533. | 117771 | Martinez, Oscar | Baron & Budd | 8:20-cv-00175-MCR-GRJ |
| 2534. | 117772 | Martinez, Javier Cruz | Baron & Budd | 8:20-cv-00177-MCR-GRJ |
| 2535. | 117806 | Melendez, Mario | Baron & Budd | 8:20-cv-00261-MCR-GRJ |
| 2536. | 117807 | Melton, Buck Duane | Baron & Budd | 8:20-cv-00263-MCR-GRJ |
| 2537. | 117811 | Meneses, Stephen Andrew | Baron & Budd | 8:20-cv-00271-MCR-GRJ |
| 2538. | 117820 | Miles, Keith | Baron & Budd | 8:20-cv-00291-MCR-GRJ |
| 2539. | 117826 | Millet, Thomas | Baron & Budd | 8:20-cv-00301-MCR-GRJ |
| 2540. | 117833 | Mitchell, Tobias | Baron & Budd | 8:20-cv-00314-MCR-GRJ |
| 2541. | 117840 | Montiel, Victor | Baron & Budd | 8:20-cv-00327-MCR-GRJ |
| 2542. | 117857 | Morris, Darnell Lee | Baron & Budd | 7:20-cv-26763-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2543. | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 2544. | 117885 | Nevarez, Angel Manuel | Baron & Budd | 8:20-cv-00406-MCR-GRJ |
| 2545. | 117907 | Oeltjenbruns, Andrew | Baron & Budd | 8:20-cv-00431-MCR-GRJ |
| 2546. | 117914 | Orlowski, John | Baron & Budd | 8:20-cv-00438-MCR-GRJ |
| 2547. | 117932 | Paretti, Thomas Anthony | Baron & Budd | 8:20-cv-00456-MCR-GRJ |
| 2548. | 117933 | Parin, Johnathan | Baron & Budd | 8:20-cv-00457-MCR-GRJ |
| 2549. | 117944 | Payton, Adam J. | Baron & Budd | 8:20-cv-00473-MCR-GRJ |
| 2550. | 117949 | Perdue, Jason Alan | Baron & Budd | 8:20-cv-00482-MCR-GRJ |
| 2551. | 117964 | Phillips, Marvin | Baron & Budd | 8:20-cv-00508-MCR-GRJ |
| 2552. | 117975 | Pittman, Daniel Stephen | Baron & Budd | 8:20-cv-00528-MCR-GRJ |
| 2553. | 117983 | Pomeroy, Raymond | Baron & Budd | 8:20-cv-00547-MCR-GRJ |
| 2554. | 117996 | Price, Myles | Baron & Budd | 8:20-cv-00581-MCR-GRJ |
| 2555. | 118002 | Pugeda, Raul | Baron & Budd | 8:20-cv-00597-MCR-GRJ |
| 2556. | 118004 | Purganan, Nathyn Alan | Baron & Budd | 8:20-cv-00601-MCR-GRJ |
| 2557. | 118008 | Rablee, Nathan | Baron & Budd | 8:20-cv-00608-MCR-GRJ |
| 2558. | 118021 | Reau, Wade | Baron & Budd | 8:20-cv-00633-MCR-GRJ |
| 2559. | 118022 | Redden, Christopher | Baron & Budd | 8:20-cv-00634-MCR-GRJ |
| 2560. | 118026 | Rens, Robert Lorence | Baron & Budd | 8:20-cv-00642-MCR-GRJ |
| 2561. | 118038 | Richardson, LaTonya | Baron & Budd | 8:20-cv-00671-MCR-GRJ |
| 2562. | 118039 | Ricker, Scott | Baron & Budd | 8:20-cv-00685-MCR-GRJ |
| 2563. | 118046 | Rivera, Patricia | Baron & Budd | 8:20-cv-00692-MCR-GRJ |
| 2564. | 118065 | Rogers, Jeff | Baron & Budd | 8:20-cv-00711-MCR-GRJ |
| 2565. | 118067 | Roland, Matthew N. | Baron & Budd | 8:20-cv-00713-MCR-GRJ |
| 2566. | 118069 | Rondinelli, Dominic Matthew | Baron & Budd | 8:20-cv-00715-MCR-GRJ |
| 2567. | 118075 | Royce, Ramon | Baron & Budd | 8:20-cv-00721-MCR-GRJ |
| 2568. | 118084 | Ryan, Thomas Michael | Baron & Budd | 8:20-cv-00730-MCR-GRJ |
| 2569. | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 2570. | 118102 | Sanchez, John | Baron & Budd | 8:20-cv-00747-MCR-GRJ |
| 2571. | 118115 | Scarbrough, Sherwanda | Baron & Budd | 8:20-cv-00551-MCR-GRJ |
| 2572. | 118126 | Schutte, Adam | Baron & Budd | 7:20-cv-28535-MCR-GRJ |
| 2573. | 118128 | Scott, Louis | Baron & Budd | 8:20-cv-00585-MCR-GRJ |
| 2574. | 118140 | Seneus, Michael | Baron & Budd | 8:20-cv-00760-MCR-GRJ |
| 2575. | 118144 | Serros, Desire'e Marie | Baron & Budd | 8:20-cv-00764-MCR-GRJ |
| 2576. | 118145 | Sharp, James Sharp | Baron & Budd | 8:20-cv-00765-MCR-GRJ |
| 2577. | 118150 | Shetterly, Craig | Baron & Budd | 8:20-cv-00770-MCR-GRJ |
| 2578. | 118151 | Shorunke, Babatunde | Baron & Budd | 8:20-cv-00771-MCR-GRJ |
| 2579. | 118154 | Sibley, Jemar | Baron & Budd | 8:20-cv-00774-MCR-GRJ |
| 2580. | 118156 | Sifford, Robin | Baron & Budd | 8:20-cv-00776-MCR-GRJ |
| 2581. | 118172 | Smith, Andrew | Baron & Budd | 8:20-cv-00792-MCR-GRJ |
| 2582. | 118178 | Smith, Jared Keith | Baron & Budd | 8:20-cv-00798-MCR-GRJ |
| 2583. | 118179 | Smith, Lionel Frederick | Baron & Budd | 8:20-cv-00799-MCR-GRJ |
| 2584. | 118181 | Smith, Travis | Baron & Budd | 8:20-cv-00801-MCR-GRJ |
| 2585. | 118191 | Soto, Victor | Baron & Budd | 8:20-cv-00810-MCR-GRJ |
| 2586. | 118201 | Starkey, Colleen | Baron & Budd | 8:20-cv-00819-MCR-GRJ |
| 2587. | 118209 | Stewart, Girtes | Baron & Budd | 8:20-cv-00827-MCR-GRJ |
| 2588. | 118226 | Tabor, David Elliott | Baron & Budd | 8:20-cv-00844-MCR-GRJ |
| 2589. | 118252 | THOMPSON, ANTHONY | Baron & Budd | 8:20-cv-00880-MCR-GRJ |
| 2590. | 118277 | Troyer, Jim | Baron & Budd | 8:20-cv-00947-MCR-GRJ |
| 2591. | 118278 | Trude, Gregg | Baron & Budd | 8:20-cv-01036-MCR-GRJ |
| 2592. | 118287 | Ugalde, George | Baron & Budd | 8:20-cv-01062-MCR-GRJ |
| 2593. | 118288 | Ulrich, James Anthony | Baron & Budd | 8:20-cv-01065-MCR-GRJ |
| 2594. | 118304 | Velez, Abraham | Baron & Budd | 8:20-cv-01110-MCR-GRJ |
| 2595. | 118308 | Vile, Bradley | Baron & Budd | 8:20-cv-01121-MCR-GRJ |
| 2596. | 118309 | Villalobos, Carlos | Baron & Budd | 8:20-cv-01123-MCR-GRJ |
| 2597. | 118312 | Villeneuve, Richard Ebreo | Baron & Budd | 8:20-cv-01128-MCR-GRJ |
| 2598. | 118347 | Weige, Derek | Baron & Budd | 8:20-cv-01202-MCR-GRJ |
| 2599. | 118349 | Weishuhn, Zacharias | Baron & Budd | 8:20-cv-01208-MCR-GRJ |
| 2600. | 118353 | Wells, Robert | Baron & Budd | 8:20-cv-01219-MCR-GRJ |
| 2601. | 118354 | Wendell, Thomas Robert | Baron & Budd | 8:20-cv-01223-MCR-GRJ |
| 2602. | 118355 | Wesley, Lindbergh | Baron & Budd | 8:20-cv-01226-MCR-GRJ |
| 2603. | 118363 | Whisler, Stephen | Baron & Budd | 8:20-cv-01248-MCR-GRJ |
| 2604. | 118364 | Whiteaker, Tyler James | Baron & Budd | 8:20-cv-01251-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2605. | 118373 | Williams, Keiron | Baron & Budd | 8:20-cv-01275-MCR-GRJ |
| 2606. | 118377 | Wilson, Derek | Baron & Budd | 8:20-cv-01287-MCR-GRJ |
| 2607. | 118385 | Witcher, Robert | Baron & Budd | 8:20-cv-01309-MCR-GRJ |
| 2608. | 118389 | Woodard, Jeremy | Baron & Budd | 8:20-cv-01320-MCR-GRJ |
| 2609. | 118398 | Wrightson, Christopher Michael | Baron & Budd | 8:20-cv-01345-MCR-GRJ |
| 2610. | 145330 | Mckinney, Jai | Baron & Budd | 8:20-cv-00238-MCR-GRJ |
| 2611. | 145981 | Grawburg, Christopher | Baron & Budd | 8:20-cv-28297-MCR-GRJ |
| 2612. | 146429 | Carver, Nathan | Baron & Budd | 8:20-cv-28301-MCR-GRJ |
| 2613. | 246940 | Cameron, Octavious | Baron & Budd | 8:20-cv-91176-MCR-GRJ |
| 2614. | 246943 | Casado, Michael | Baron & Budd | 8:20-cv-91179-MCR-GRJ |
| 2615. | 246960 | Dukes, Carolyn | Baron & Budd | 8:20-cv-91196-MCR-GRJ |
| 2616. | 246962 | Ehlinger, Travis | Baron & Budd | 8:20-cv-91198-MCR-GRJ |
| 2617. | 246976 | Grimsley, John | Baron & Budd | 8:20-cv-91212-MCR-GRJ |
| 2618. | 246996 | Hill, Harrison | Baron & Budd | 8:20-cv-91232-MCR-GRJ |
| 2619. | 246999 | Hobbs, Marlin | Baron & Budd | 8:20-cv-91237-MCR-GRJ |
| 2620. | 247019 | Leeper, Richard | Baron & Budd | 8:20-cv-91272-MCR-GRJ |
| 2621. | 247025 | Lucht, Steven | Baron & Budd | 8:20-cv-91282-MCR-GRJ |
| 2622. | 247030 | Markum, Jason | Baron & Budd | 8:20-cv-91290-MCR-GRJ |
| 2623. | 247036 | McVicar, James | Baron & Budd | 8:20-cv-91300-MCR-GRJ |
| 2624. | 247042 | Munoz, Alex | Baron & Budd | 8:20-cv-91310-MCR-GRJ |
| 2625. | 247053 | Purvis, Chris | Baron & Budd | 8:20-cv-91328-MCR-GRJ |
| 2626. | 247062 | RODRIGUEZ, CARLOS | Baron & Budd | 8:20-cv-91343-MCR-GRJ |
| 2627. | 247073 | SMITH, MICHAEL | Baron & Budd | 8:20-cv-91362-MCR-GRJ |
| 2628. | 247098 | Whittet, Joe | Baron & Budd | 8:20-cv-91463-MCR-GRJ |
| 2629. | 247100 | Willis, Chris | Baron & Budd | 8:20-cv-91465-MCR-GRJ |
| 2630. | 247103 | Yglesias, Joseph | Baron & Budd | 8:20-cv-91468-MCR-GRJ |
| 2631. | 247105 | YOUNG, WILLIAM | Baron & Budd | 8:20-cv-91470-MCR-GRJ |
| 2632. | 307637 | Lamons, Jason | Baron & Budd | 7:21-cv-26400-MCR-GRJ |
| 2633. | 307639 | Corbett, Benjamin | Baron & Budd | 7:21-cv-26402-MCR-GRJ |
| 2634. | 307641 | Katz, Seth | Baron & Budd | 7:21-cv-26404-MCR-GRJ |
| 2635. | 307651 | Griseto, Daniel | Baron & Budd | 7:21-cv-26414-MCR-GRJ |
| 2636. | 307661 | Avant, Willie | Baron & Budd | 7:21-cv-26424-MCR-GRJ |
| 2637. | 307663 | Michaud, Joshua | Baron & Budd | 7:21-cv-26426-MCR-GRJ |
| 2638. | 307674 | Fleck, Christopher | Baron & Budd | 7:21-cv-26437-MCR-GRJ |
| 2639. | 307681 | Merritt, Roderick | Baron & Budd | 7:21-cv-26444-MCR-GRJ |
| 2640. | 307684 | Olivetti, Nathan | Baron & Budd | 7:21-cv-26447-MCR-GRJ |
| 2641. | 307706 | Tripp, Kaseim | Baron & Budd | 7:21-cv-26469-MCR-GRJ |
| 2642. | 307716 | Gamble, Ellar | Baron & Budd | 7:21-cv-26479-MCR-GRJ |
| 2643. | 307748 | Lauser, Alex | Baron & Budd | 7:21-cv-26511-MCR-GRJ |
| 2644. | 307768 | Galman, Victor | Baron & Budd | 7:21-cv-26531-MCR-GRJ |
| 2645. | 307772 | Starkey, Michael | Baron & Budd | 7:21-cv-26535-MCR-GRJ |
| 2646. | 307779 | White, David | Baron & Budd | 7:21-cv-26542-MCR-GRJ |
| 2647. | 66749 | Reed, Randal Ray | Bernstein Liebhard LLP | 8:20-cv-12628-MCR-GRJ |
| 2648. | 66759 | Waldorf, Matthew B. | Bernstein Liebhard LLP | 8:20-cv-12662-MCR-GRJ |
| 2649. | 66771 | Summers, Curtis L | Bernstein Liebhard LLP | 8:20-cv-12700-MCR-GRJ |
| 2650. | 66779 | Randall, Jason R. | Bernstein Liebhard LLP | 8:20-cv-12722-MCR-GRJ |
| 2651. | 66780 | Landaverde, Edwin D | Bernstein Liebhard LLP | 8:20-cv-12725-MCR-GRJ |
| 2652. | 66781 | West, Mason Keith | Bernstein Liebhard LLP | 8:20-cv-12728-MCR-GRJ |
| 2653. | 66782 | Williams, Terence Durrell | Bernstein Liebhard LLP | 8:20-cv-12732-MCR-GRJ |
| 2654. | 66794 | Williams, Michael Lee | Bernstein Liebhard LLP | 8:20-cv-12766-MCR-GRJ |
| 2655. | 66803 | Wells, Ralph Eugene | Bernstein Liebhard LLP | 8:20-cv-12785-MCR-GRJ |
| 2656. | 66826 | Fetrow, Nicholas Allen | Bernstein Liebhard LLP | 8:20-cv-12853-MCR-GRJ |
| 2657. | 66837 | Santelli, Shane | Bernstein Liebhard LLP | 8:20-cv-12884-MCR-GRJ |
| 2658. | 66840 | Rogers, Donte C | Bernstein Liebhard LLP | 8:20-cv-12893-MCR-GRJ |
| 2659. | 66852 | Sierra, Joel | Bernstein Liebhard LLP | 8:20-cv-12928-MCR-GRJ |
| 2660. | 66854 | Swank, Casey | Bernstein Liebhard LLP | 8:20-cv-12931-MCR-GRJ |
| 2661. | 66867 | Bounds, Stephen A. | Bernstein Liebhard LLP | 8:20-cv-12379-MCR-GRJ |
| 2662. | 66900 | McDonald, Edward D | Bernstein Liebhard LLP | 8:20-cv-12519-MCR-GRJ |
| 2663. | 66923 | Weber, Daniel C | Bernstein Liebhard LLP | 8:20-cv-12594-MCR-GRJ |
| 2664. | 66927 | McNeal, Joshua J | Bernstein Liebhard LLP | 8:20-cv-12606-MCR-GRJ |
| 2665. | 66935 | Wainwright, Brandon J | Bernstein Liebhard LLP | 8:20-cv-12635-MCR-GRJ |
| 2666. | 66948 | Swecker, Earl Matthew | Bernstein Liebhard LLP | 8:20-cv-12664-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2667. | 66960 | Mierzwak, William | Bernstein Liebhard LLP | 8:20-cv-12693-MCR-GRJ |
| 2668. | 66967 | Bryant, John Wesley | Bernstein Liebhard LLP | 8:20-cv-12707-MCR-GRJ |
| 2669. | 66979 | Williams, Terrence Abraham | Bernstein Liebhard LLP | 8:20-cv-12739-MCR-GRJ |
| 2670. | 66980 | Estrada Marquez, Christian E | Bernstein Liebhard LLP | 8:20-cv-12742-MCR-GRJ |
| 2671. | 66988 | Kim, Kwan A | Bernstein Liebhard LLP | 8:20-cv-12764-MCR-GRJ |
| 2672. | 67013 | Townsend, Timothy D | Bernstein Liebhard LLP | 8:20-cv-12826-MCR-GRJ |
| 2673. | 67023 | Cubero, Jose | Bernstein Liebhard LLP | 8:20-cv-12842-MCR-GRJ |
| 2674. | 67026 | Santos, Nelson | Bernstein Liebhard LLP | 8:20-cv-12845-MCR-GRJ |
| 2675. | 67030 | Ferguson, Lydell B | Bernstein Liebhard LLP | 8:20-cv-12854-MCR-GRJ |
| 2676. | 67036 | Hernandez, Christopher P | Bernstein Liebhard LLP | 8:20-cv-12867-MCR-GRJ |
| 2677. | 67058 | Montalvo Roman, Ivan A | Bernstein Liebhard LLP | 8:20-cv-12911-MCR-GRJ |
| 2678. | 67067 | Horne, Maxton L. | Bernstein Liebhard LLP | 8:20-cv-12933-MCR-GRJ |
| 2679. | 67092 | Smith, Steed A | Bernstein Liebhard LLP | 8:20-cv-12962-MCR-GRJ |
| 2680. | 67099 | Moose, Cody Clark | Bernstein Liebhard LLP | 8:20-cv-12969-MCR-GRJ |
| 2681. | 67104 | Drury, Josh J. | Bernstein Liebhard LLP | 8:20-cv-12978-MCR-GRJ |
| 2682. | 67105 | Nodier, Chris C | Bernstein Liebhard LLP | 8:20-cv-13067-MCR-GRJ |
| 2683. | 67111 | Zapien, Jaime Fernando | Bernstein Liebhard LLP | 8:20-cv-13082-MCR-GRJ |
| 2684. | 67114 | Camacho, Jonathan A | Bernstein Liebhard LLP | 8:20-cv-13089-MCR-GRJ |
| 2685. | 67137 | Hernandez, Alberto | Bernstein Liebhard LLP | 8:20-cv-13145-MCR-GRJ |
| 2686. | 67138 | Ziegelmann, Vernis Emil Willam | Bernstein Liebhard LLP | 8:20-cv-13146-MCR-GRJ |
| 2687. | 67148 | HOLMES, PERRY | Bernstein Liebhard LLP | 8:20-cv-13162-MCR-GRJ |
| 2688. | 67166 | Bridges, Marcus Mequeal | Bernstein Liebhard LLP | 8:20-cv-13198-MCR-GRJ |
| 2689. | 67172 | Wimer, Richard Virgil | Bernstein Liebhard LLP | 8:20-cv-13207-MCR-GRJ |
| 2690. | 67200 | Mellen, Alan S | Bernstein Liebhard LLP | 8:20-cv-13286-MCR-GRJ |
| 2691. | 67201 | Diamond, Michael J. | Bernstein Liebhard LLP | 8:20-cv-13288-MCR-GRJ |
| 2692. | 67202 | Haney, Aaron Lewis | Bernstein Liebhard LLP | 8:20-cv-13292-MCR-GRJ |
| 2693. | 67203 | Lefebvre, William R | Bernstein Liebhard LLP | 8:20-cv-13296-MCR-GRJ |
| 2694. | 67205 | Wright, Eric Zamora | Bernstein Liebhard LLP | 8:20-cv-13304-MCR-GRJ |
| 2695. | 67218 | Proctor, Michael | Bernstein Liebhard LLP | 8:20-cv-13342-MCR-GRJ |
| 2696. | 67221 | CUSTODIO SILVA, DANE MANUEL | Bernstein Liebhard LLP | 8:20-cv-13354-MCR-GRJ |
| 2697. | 67230 | BERG, MATTHEW | Bernstein Liebhard LLP | 8:20-cv-13386-MCR-GRJ |
| 2698. | 67265 | Dickensheets, John P. | Bernstein Liebhard LLP | 8:20-cv-13536-MCR-GRJ |
| 2699. | 67275 | O'Brien, Sean | Bernstein Liebhard LLP | 8:20-cv-13569-MCR-GRJ |
| 2700. | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 2701. | 67298 | Hastings, Michael Kevin | Bernstein Liebhard LLP | 8:20-cv-13662-MCR-GRJ |
| 2702. | 67301 | Connolly, Joseph F. | Bernstein Liebhard LLP | 8:20-cv-13674-MCR-GRJ |
| 2703. | 67308 | Vargas, Sigfredo Reyes | Bernstein Liebhard LLP | 8:20-cv-13699-MCR-GRJ |
| 2704. | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 2705. | 67329 | Schroeber, Michael Duane | Bernstein Liebhard LLP | 8:20-cv-13774-MCR-GRJ |
| 2706. | 67330 | Bush, Thomas David A. | Bernstein Liebhard LLP | 8:20-cv-13777-MCR-GRJ |
| 2707. | 67335 | McLelland, Aurthur | Bernstein Liebhard LLP | 8:20-cv-13228-MCR-GRJ |
| 2708. | 67339 | Kyser, Robert L. | Bernstein Liebhard LLP | 8:20-cv-13238-MCR-GRJ |
| 2709. | 67382 | Mitchell, Allen Thomas | Bernstein Liebhard LLP | 8:20-cv-13359-MCR-GRJ |
| 2710. | 67389 | Alvarez, Ibar T | Bernstein Liebhard LLP | 8:20-cv-13388-MCR-GRJ |
| 2711. | 67391 | Marlowe, Phillip K | Bernstein Liebhard LLP | 8:20-cv-13397-MCR-GRJ |
| 2712. | 67400 | Davies, Donald Joseph J | Bernstein Liebhard LLP | 8:20-cv-13443-MCR-GRJ |
| 2713. | 67437 | Bailey, Ronald R | Bernstein Liebhard LLP | 8:20-cv-13592-MCR-GRJ |
| 2714. | 67442 | Paddison, Steve M | Bernstein Liebhard LLP | 8:20-cv-13602-MCR-GRJ |
| 2715. | 67447 | Ortiz, Omar A | Bernstein Liebhard LLP | 8:20-cv-13622-MCR-GRJ |
| 2716. | 67463 | Brooks, Greg A | Bernstein Liebhard LLP | 8:20-cv-13681-MCR-GRJ |
| 2717. | 67468 | Berger, Jarrod M | Bernstein Liebhard LLP | 8:20-cv-13698-MCR-GRJ |
| 2718. | 67474 | Williams, Jaz'mon J | Bernstein Liebhard LLP | 8:20-cv-13720-MCR-GRJ |
| 2719. | 67488 | Phillips, Brandyn D | Bernstein Liebhard LLP | 8:20-cv-13762-MCR-GRJ |
| 2720. | 67499 | Fitzpatrick, William B | Bernstein Liebhard LLP | 8:20-cv-13790-MCR-GRJ |
| 2721. | 67504 | St. Clair, Chad L. | Bernstein Liebhard LLP | 8:20-cv-14048-MCR-GRJ |
| 2722. | 67511 | Harding, William | Bernstein Liebhard LLP | 8:20-cv-13809-MCR-GRJ |
| 2723. | 67515 | Gomez, Cesar Franco | Bernstein Liebhard LLP | 8:20-cv-13816-MCR-GRJ |
| 2724. | 67518 | Guerrero, Eddy | Bernstein Liebhard LLP | 8:20-cv-13820-MCR-GRJ |
| 2725. | 67526 | Schertenleib, Joshua J | Bernstein Liebhard LLP | 8:20-cv-13837-MCR-GRJ |
| 2726. | 67527 | Tyler, Deontra | Bernstein Liebhard LLP | 8:20-cv-13841-MCR-GRJ |
| 2727. | 67529 | Pidgeon, Robert J | Bernstein Liebhard LLP | 8:20-cv-13844-MCR-GRJ |
| 2728. | 67539 | Moncher, Richard | Bernstein Liebhard LLP | 8:20-cv-13869-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2729. | 67541 | Terry, Daniella R | Bernstein Liebhard LLP | 8:20-cv-13878-MCR-GRJ |
| 2730. | 67544 | McMillan, Thomas D | Bernstein Liebhard LLP | 8:20-cv-13887-MCR-GRJ |
| 2731. | 67558 | Edmonds, Erik D. | Bernstein Liebhard LLP | 8:20-cv-13958-MCR-GRJ |
| 2732. | 67561 | Ramirez, Mario A | Bernstein Liebhard LLP | 8:20-cv-13970-MCR-GRJ |
| 2733. | 67569 | Sibbach, Tony | Bernstein Liebhard LLP | 8:20-cv-14011-MCR-GRJ |
| 2734. | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 2735. | 67653 | O'Neill, Ryan | Bernstein Liebhard LLP | 8:20-cv-13926-MCR-GRJ |
| 2736. | 67654 | Smaltz, Derrick J.J. | Bernstein Liebhard LLP | 8:20-cv-13933-MCR-GRJ |
| 2737. | 67663 | Rothell, William Reed | Bernstein Liebhard LLP | 8:20-cv-13997-MCR-GRJ |
| 2738. | 67671 | Williams, Harry L. | Bernstein Liebhard LLP | 8:20-cv-14043-MCR-GRJ |
| 2739. | 67672 | Ward, Brandon | Bernstein Liebhard LLP | 8:20-cv-14049-MCR-GRJ |
| 2740. | 67676 | Raymond, Cody S | Bernstein Liebhard LLP | 8:20-cv-14073-MCR-GRJ |
| 2741. | 67684 | Lane, Dakota | Bernstein Liebhard LLP | 8:20-cv-14107-MCR-GRJ |
| 2742. | 67697 | Szekley, Ashley | Bernstein Liebhard LLP | 8:20-cv-14176-MCR-GRJ |
| 2743. | 67701 | Smith, Taz Michael | Bernstein Liebhard LLP | 8:20-cv-14197-MCR-GRJ |
| 2744. | 67722 | Pennington, Matthew G | Bernstein Liebhard LLP | 8:20-cv-14306-MCR-GRJ |
| 2745. | 67736 | Chase, Michael Willis | Bernstein Liebhard LLP | 8:20-cv-14377-MCR-GRJ |
| 2746. | 67737 | Perry, Clarence E | Bernstein Liebhard LLP | 8:20-cv-14382-MCR-GRJ |
| 2747. | 67755 | Davis, Marcus A | Bernstein Liebhard LLP | 8:20-cv-14472-MCR-GRJ |
| 2748. | 67759 | Gonzalez, Carlos | Bernstein Liebhard LLP | 8:20-cv-14482-MCR-GRJ |
| 2749. | 67771 | Botticelli, James D. | Bernstein Liebhard LLP | 8:20-cv-14538-MCR-GRJ |
| 2750. | 67779 | Mannin, Kevin L | Bernstein Liebhard LLP | 8:20-cv-14578-MCR-GRJ |
| 2751. | 67787 | Moore, Regina | Bernstein Liebhard LLP | 8:20-cv-14616-MCR-GRJ |
| 2752. | 67795 | May, Don C | Bernstein Liebhard LLP | 8:20-cv-14660-MCR-GRJ |
| 2753. | 67806 | López, Joe L | Bernstein Liebhard LLP | 7:21-cv-68321-MCR-GRJ |
| 2754. | 67814 | Sorensen, Taylor R | Bernstein Liebhard LLP | 8:20-cv-15349-MCR-GRJ |
| 2755. | 67817 | Kain, Adam J | Bernstein Liebhard LLP | 8:20-cv-15355-MCR-GRJ |
| 2756. | 67849 | Kendrick, Terrance A | Bernstein Liebhard LLP | 8:20-cv-15414-MCR-GRJ |
| 2757. | 67857 | Robbins, Anthony W | Bernstein Liebhard LLP | 8:20-cv-15430-MCR-GRJ |
| 2758. | 67869 | Young, Hayden | Bernstein Liebhard LLP | 8:20-cv-15450-MCR-GRJ |
| 2759. | 67882 | Williams, Bobbie Lydell | Bernstein Liebhard LLP | 8:20-cv-15467-MCR-GRJ |
| 2760. | 67883 | Mendoza, Guillermo Pabon | Bernstein Liebhard LLP | 8:20-cv-15469-MCR-GRJ |
| 2761. | 67891 | Allen, Jeffrey Luke | Bernstein Liebhard LLP | 8:20-cv-15482-MCR-GRJ |
| 2762. | 67892 | Razza, John | Bernstein Liebhard LLP | 8:20-cv-15484-MCR-GRJ |
| 2763. | 67900 | Runke, Cody | Bernstein Liebhard LLP | 8:20-cv-15497-MCR-GRJ |
| 2764. | 67905 | Kinnard, Phyllis Wright | Bernstein Liebhard LLP | 8:20-cv-15507-MCR-GRJ |
| 2765. | 67913 | Smillie, Trey E | Bernstein Liebhard LLP | 8:20-cv-15519-MCR-GRJ |
| 2766. | 67917 | Brown, Sean L | Bernstein Liebhard LLP | 8:20-cv-15524-MCR-GRJ |
| 2767. | 67932 | Wheeler, Chris J | Bernstein Liebhard LLP | 8:20-cv-15546-MCR-GRJ |
| 2768. | 67935 | Merejo, Saul | Bernstein Liebhard LLP | 8:20-cv-15551-MCR-GRJ |
| 2769. | 67938 | Odom, Roland | Bernstein Liebhard LLP | 8:20-cv-15557-MCR-GRJ |
| 2770. | 67943 | Brown, Seymour A. | Bernstein Liebhard LLP | 8:20-cv-15568-MCR-GRJ |
| 2771. | 67945 | Mathurin, Garry | Bernstein Liebhard LLP | 8:20-cv-15572-MCR-GRJ |
| 2772. | 67971 | Abernathy-Brown, Sharon | Bernstein Liebhard LLP | 8:20-cv-15616-MCR-GRJ |
| 2773. | 67976 | NICHOLAS, JOSEPH | Bernstein Liebhard LLP | 8:20-cv-15627-MCR-GRJ |
| 2774. | 67983 | Jett, Lon | Bernstein Liebhard LLP | 8:20-cv-15785-MCR-GRJ |
| 2775. | 67998 | Forrester, John W | Bernstein Liebhard LLP | 8:20-cv-15829-MCR-GRJ |
| 2776. | 68008 | Veek, Christopher R. | Bernstein Liebhard LLP | 8:20-cv-15861-MCR-GRJ |
| 2777. | 68012 | Gifford, Danny Franklin | Bernstein Liebhard LLP | 8:20-cv-15878-MCR-GRJ |
| 2778. | 68016 | Cranor, Tyler | Bernstein Liebhard LLP | 8:20-cv-15895-MCR-GRJ |
| 2779. | 68027 | San Nicolas, Tammy | Bernstein Liebhard LLP | 7:20-cv-16155-MCR-GRJ |
| 2780. | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 2781. | 265403 | EVANS, LOMAN X | Bernstein Liebhard LLP | 9:20-cv-06089-MCR-GRJ |
| 2782. | 101766 | Anderholm, Seth | Bertram & Graf, L.L.C. | 7:20-cv-45319-MCR-GRJ |
| 2783. | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 2784. | 101772 | Andujo, Mario | Bertram & Graf, L.L.C. | 7:20-cv-45324-MCR-GRJ |
| 2785. | 101780 | Banks, Raymond | Bertram & Graf, L.L.C. | 7:20-cv-45330-MCR-GRJ |
| 2786. | 101789 | Bell, Marcus | Bertram & Graf, L.L.C. | 7:20-cv-45335-MCR-GRJ |
| 2787. | 101808 | BOWERS, JOSHUA | Bertram & Graf, L.L.C. | 7:20-cv-45363-MCR-GRJ |
| 2788. | 101835 | Chaffee, Zachary | Bertram & Graf, L.L.C. | 7:20-cv-45413-MCR-GRJ |
| 2789. | 101869 | DeWitt, Terry | Bertram & Graf, L.L.C. | 7:20-cv-45485-MCR-GRJ |
| 2790. | 101870 | Diaz, Napoleon | Bertram & Graf, L.L.C. | 7:20-cv-45489-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2791. | 101884 | Durgin, Steven | Bertram & Graf, L.L.C. | 7:20-cv-45539-MCR-GRJ |
| 2792. | 101886 | Earles, Malcolm | Bertram & Graf, L.L.C. | 7:20-cv-45549-MCR-GRJ |
| 2793. | 101896 | Faison, Maria | Bertram & Graf, L.L.C. | 7:20-cv-45577-MCR-GRJ |
| 2794. | 101910 | Flores, Ian | Bertram & Graf, L.L.C. | 7:20-cv-45643-MCR-GRJ |
| 2795. | 101916 | Foster, Eric | Bertram & Graf, L.L.C. | 7:20-cv-45670-MCR-GRJ |
| 2796. | 101918 | Franco, Larry | Bertram & Graf, L.L.C. | 7:20-cv-45681-MCR-GRJ |
| 2797. | 101919 | Freeman, Eugene | Bertram & Graf, L.L.C. | 7:20-cv-45687-MCR-GRJ |
| 2798. | 101921 | Fuentes, Carlos | Bertram & Graf, L.L.C. | 7:20-cv-45699-MCR-GRJ |
| 2799. | 101924 | Galvan, Jose | Bertram & Graf, L.L.C. | 7:20-cv-45715-MCR-GRJ |
| 2800. | 101935 | Gonzalez, Giancarlo | Bertram & Graf, L.L.C. | 7:20-cv-45762-MCR-GRJ |
| 2801. | 101943 | Greenman, Ryan | Bertram & Graf, L.L.C. | 7:20-cv-45785-MCR-GRJ |
| 2802. | 101951 | Gutierrez, Jose | Bertram & Graf, L.L.C. | 7:20-cv-45807-MCR-GRJ |
| 2803. | 101962 | Hardy, Stacy | Bertram & Graf, L.L.C. | 7:20-cv-45838-MCR-GRJ |
| 2804. | 101965 | Haun, Theoresa | Bertram & Graf, L.L.C. | 7:20-cv-45852-MCR-GRJ |
| 2805. | 101975 | Herrera, Thomas | Bertram & Graf, L.L.C. | 7:20-cv-45892-MCR-GRJ |
| 2806. | 101981 | HOBBS, BRENNER | Bertram & Graf, L.L.C. | 7:20-cv-45920-MCR-GRJ |
| 2807. | 102034 | Levesque, Michael | Bertram & Graf, L.L.C. | 7:20-cv-46063-MCR-GRJ |
| 2808. | 102051 | Macmurdo, Jeffrey | Bertram & Graf, L.L.C. | 7:20-cv-46121-MCR-GRJ |
| 2809. | 102059 | Martes, Carlos | Bertram & Graf, L.L.C. | 7:20-cv-46153-MCR-GRJ |
| 2810. | 102072 | Mazon, Robert | Bertram & Graf, L.L.C. | 7:20-cv-46202-MCR-GRJ |
| 2811. | 102076 | McCurdy, Jason | Bertram & Graf, L.L.C. | 7:20-cv-46220-MCR-GRJ |
| 2812. | 102129 | Penn, Deandre | Bertram & Graf, L.L.C. | 7:20-cv-46373-MCR-GRJ |
| 2813. | 102151 | Renteria, Salvador | Bertram & Graf, L.L.C. | 7:20-cv-46445-MCR-GRJ |
| 2814. | 102181 | Seeney, Anthony | Bertram & Graf, L.L.C. | 7:20-cv-46555-MCR-GRJ |
| 2815. | 102205 | Stokes, Kimberly | Bertram & Graf, L.L.C. | 7:20-cv-46607-MCR-GRJ |
| 2816. | 102215 | Swanson, Daniel | Bertram & Graf, L.L.C. | 7:20-cv-46623-MCR-GRJ |
| 2817. | 102224 | Thomas, Patrick | Bertram & Graf, L.L.C. | 7:20-cv-46636-MCR-GRJ |
| 2818. | 102234 | Vance, Joshua | Bertram & Graf, L.L.C. | 7:20-cv-46653-MCR-GRJ |
| 2819. | 102256 | Weber, Jason | Bertram & Graf, L.L.C. | 7:20-cv-46682-MCR-GRJ |
| 2820. | 102261 | Wilfawn, Jonathan | Bertram & Graf, L.L.C. | 7:20-cv-46696-MCR-GRJ |
| 2821. | 102267 | Williams, Marlowe | Bertram & Graf, L.L.C. | 7:20-cv-46709-MCR-GRJ |
| 2822. | 180180 | KING, MICHAEL | Bertram & Graf, L.L.C. | 7:20-cv-46874-MCR-GRJ |
| 2823. | 180183 | MAYBERRY, ANGELA | Bertram & Graf, L.L.C. | 7:20-cv-46879-MCR-GRJ |
| 2824. | 180188 | PAGNOTTI-BINNER, DOMENICK | Bertram & Graf, L.L.C. | 7:20-cv-46889-MCR-GRJ |
| 2825. | 180201 | VAILLANT, CATHY | Bertram & Graf, L.L.C. | 7:20-cv-46911-MCR-GRJ |
| 2826. | 180203 | Wallman, Franklyn Donald | Bertram & Graf, L.L.C. | 7:20-cv-46912-MCR-GRJ |
| 2827. | 180210 | Young, Larry | Bertram & Graf, L.L.C. | 7:20-cv-46926-MCR-GRJ |
| 2828. | 196908 | Anderson, Laurel E | Bertram & Graf, L.L.C. | 8:20-cv-32167-MCR-GRJ |
| 2829. | 196920 | BERNATSKI, PETER | Bertram & Graf, L.L.C. | 8:20-cv-32193-MCR-GRJ |
| 2830. | 196925 | Booker, James | Bertram & Graf, L.L.C. | 8:20-cv-32206-MCR-GRJ |
| 2831. | 196927 | BRAMLETTE, WILLIAM | Bertram & Graf, L.L.C. | 8:20-cv-32212-MCR-GRJ |
| 2832. | 196936 | Burley, Jared | Bertram & Graf, L.L.C. | 8:20-cv-32242-MCR-GRJ |
| 2833. | 196953 | Coreas De La O, Kelvin A | Bertram & Graf, L.L.C. | 8:20-cv-32296-MCR-GRJ |
| 2834. | 196955 | CORREA, JENNA | Bertram & Graf, L.L.C. | 8:20-cv-32304-MCR-GRJ |
| 2835. | 196970 | DENGATE, DAVID | Bertram & Graf, L.L.C. | 8:20-cv-32363-MCR-GRJ |
| 2836. | 196975 | Dordon, Nicky | Bertram & Graf, L.L.C. | 8:20-cv-32387-MCR-GRJ |
| 2837. | 196978 | DYER, PATRICK | Bertram & Graf, L.L.C. | 8:20-cv-32402-MCR-GRJ |
| 2838. | 196986 | Ford, Brian James | Bertram & Graf, L.L.C. | 8:20-cv-32435-MCR-GRJ |
| 2839. | 197010 | HANKS, DANIEL | Bertram & Graf, L.L.C. | 8:20-cv-32553-MCR-GRJ |
| 2840. | 197028 | Hilliard, Darren | Bertram & Graf, L.L.C. | 8:20-cv-32636-MCR-GRJ |
| 2841. | 197036 | Hubert, De'Vannon | Bertram & Graf, L.L.C. | 8:20-cv-32671-MCR-GRJ |
| 2842. | 197040 | IZZO, SYLVIA | Bertram & Graf, L.L.C. | 8:20-cv-32690-MCR-GRJ |
| 2843. | 197097 | Miller, William | Bertram & Graf, L.L.C. | 8:20-cv-32375-MCR-GRJ |
| 2844. | 197122 | PERRITT, DOUGLAS | Bertram & Graf, L.L.C. | 8:20-cv-32499-MCR-GRJ |
| 2845. | 197134 | QUILES-ROSA, RICARDO | Bertram & Graf, L.L.C. | 8:20-cv-32551-MCR-GRJ |
| 2846. | 197166 | SHAWHAN, JAMES | Bertram & Graf, L.L.C. | 8:20-cv-32692-MCR-GRJ |
| 2847. | 197180 | SUGHAYER, ABDUL | Bertram & Graf, L.L.C. | 8:20-cv-32743-MCR-GRJ |
| 2848. | 197185 | Tice, Stephen | Bertram & Graf, L.L.C. | 8:20-cv-32759-MCR-GRJ |
| 2849. | 197197 | WALDRON, CHARLES | Bertram & Graf, L.L.C. | 8:20-cv-32799-MCR-GRJ |
| 2850. | 197218 | Woehler, Troy | Bertram & Graf, L.L.C. | 8:20-cv-32855-MCR-GRJ |
| 2851. | 197220 | WOODARD, CRAIG | Bertram & Graf, L.L.C. | 8:20-cv-32861-MCR-GRJ |
| 2852. | 218867 | BEDWELL, DEREK | Bertram & Graf, L.L.C. | 8:20-cv-69234-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2853. | 218879 | BURDICK, KYLE | Bertram & Graf, L.L.C. | 8:20-cv-69260-MCR-GRJ |
| 2854. | 218883 | CADE, WILLIAM | Bertram & Graf, L.L.C. | 8:20-cv-69272-MCR-GRJ |
| 2855. | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70999-MCR-GRJ |
| 2856. | 218948 | LANDOLT, RICHARD | Bertram & Graf, L.L.C. | 8:20-cv-72294-MCR-GRJ |
| 2857. | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 2858. | 218957 | Mason, Lee Edward | Bertram & Graf, L.L.C. | 8:20-cv-72317-MCR-GRJ |
| 2859. | 218967 | Montgomery, Michael | Bertram & Graf, L.L.C. | 8:20-cv-72342-MCR-GRJ |
| 2860. | 218989 | Perry, Shawn | Bertram & Graf, L.L.C. | 8:20-cv-72397-MCR-GRJ |
| 2861. | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 2862. | 219013 | Schlemmer, Jacob | Bertram & Graf, L.L.C. | 8:20-cv-73774-MCR-GRJ |
| 2863. | 219018 | Sears, Andrew | Bertram & Graf, L.L.C. | 8:20-cv-73881-MCR-GRJ |
| 2864. | 253827 | ADDAIR, STANLEY A | Bertram & Graf, L.L.C. | 8:20-cv-87349-MCR-GRJ |
| 2865. | 253830 | Allen, Amario | Bertram & Graf, L.L.C. | 8:20-cv-87358-MCR-GRJ |
| 2866. | 253831 | Anderson, Charles | Bertram & Graf, L.L.C. | 8:20-cv-87361-MCR-GRJ |
| 2867. | 253886 | Jones, Cavaughn Joel | Bertram & Graf, L.L.C. | 8:20-cv-87555-MCR-GRJ |
| 2868. | 253912 | Newby, Jason | Bertram & Graf, L.L.C. | 8:20-cv-87635-MCR-GRJ |
| 2869. | 253921 | Prather, Richard | Bertram & Graf, L.L.C. | 8:20-cv-87663-MCR-GRJ |
| 2870. | 253926 | Rauch, Todd | Bertram & Graf, L.L.C. | 8:20-cv-87679-MCR-GRJ |
| 2871. | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 2872. | 253939 | SIEGRIST, CHARLES | Bertram & Graf, L.L.C. | 8:20-cv-87719-MCR-GRJ |
| 2873. | 253944 | Stroud, Paul | Bertram & Graf, L.L.C. | 8:20-cv-87734-MCR-GRJ |
| 2874. | 253955 | Watts, Richard | Bertram & Graf, L.L.C. | 8:20-cv-87769-MCR-GRJ |
| 2875. | 253957 | WELLS, PHILLIP | Bertram & Graf, L.L.C. | 8:20-cv-87775-MCR-GRJ |
| 2876. | 253963 | Hallford, Benjamin | Bertram & Graf, L.L.C. | 8:20-cv-87793-MCR-GRJ |
| 2877. | 253977 | Reagan, Joseph | Bertram & Graf, L.L.C. | 8:20-cv-87828-MCR-GRJ |
| 2878. | 253981 | Garcia, Kyle J | Bertram & Graf, L.L.C. | 8:20-cv-87836-MCR-GRJ |
| 2879. | 253987 | Saeed, Subhanzai | Bertram & Graf, L.L.C. | 8:20-cv-87844-MCR-GRJ |
| 2880. | 253992 | SHRYOCK, ZACH | Bertram & Graf, L.L.C. | 8:20-cv-87849-MCR-GRJ |
| 2881. | 266065 | Charlton, Andrew | Bertram & Graf, L.L.C. | 9:20-cv-06484-MCR-GRJ |
| 2882. | 266067 | COSBY, RYAN | Bertram & Graf, L.L.C. | 9:20-cv-06488-MCR-GRJ |
| 2883. | 266086 | Harth, Patrick | Bertram & Graf, L.L.C. | 9:20-cv-06536-MCR-GRJ |
| 2884. | 266090 | Humphreys, Brandon | Bertram & Graf, L.L.C. | 9:20-cv-06549-MCR-GRJ |
| 2885. | 266093 | Kersting, Evan | Bertram & Graf, L.L.C. | 9:20-cv-06558-MCR-GRJ |
| 2886. | 266101 | MADISON, JASON | Bertram & Graf, L.L.C. | 9:20-cv-06582-MCR-GRJ |
| 2887. | 266104 | Marrin, Katherine | Bertram & Graf, L.L.C. | 9:20-cv-06592-MCR-GRJ |
| 2888. | 266112 | ORLANDINI, JORGE | Bertram & Graf, L.L.C. | 9:20-cv-06615-MCR-GRJ |
| 2889. | 266113 | Payne, Robert T | Bertram & Graf, L.L.C. | 9:20-cv-06617-MCR-GRJ |
| 2890. | 266119 | Puget, Mark W | Bertram & Graf, L.L.C. | 9:20-cv-06634-MCR-GRJ |
| 2891. | 266126 | Shaulis, Mykle | Bertram & Graf, L.L.C. | 9:20-cv-06654-MCR-GRJ |
| 2892. | 266127 | Smith, Denise | Bertram & Graf, L.L.C. | 9:20-cv-06657-MCR-GRJ |
| 2893. | 266135 | Thompson, Phillip | Bertram & Graf, L.L.C. | 9:20-cv-06679-MCR-GRJ |
| 2894. | 275360 | Batt, Adam | Bertram & Graf, L.L.C. | 9:20-cv-18804-MCR-GRJ |
| 2895. | 275365 | Keene, Daniel | Bertram & Graf, L.L.C. | 9:20-cv-19216-MCR-GRJ |
| 2896. | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 2897. | 275377 | Vine, Curtis | Bertram & Graf, L.L.C. | 9:20-cv-19240-MCR-GRJ |
| 2898. | 287649 | ALFARO, SHANE | Bertram & Graf, L.L.C. | 7:21-cv-08753-MCR-GRJ |
| 2899. | 287650 | BESTLER, PATRICK WILLIAM | Bertram & Graf, L.L.C. | 7:21-cv-08754-MCR-GRJ |
| 2900. | 287652 | Blaker, Rikki Christine | Bertram & Graf, L.L.C. | 7:21-cv-08756-MCR-GRJ |
| 2901. | 287675 | Kattelman, Cory | Bertram & Graf, L.L.C. | 7:21-cv-08778-MCR-GRJ |
| 2902. | 287691 | Perdue, Billy Ray | Bertram & Graf, L.L.C. | 7:21-cv-08794-MCR-GRJ |
| 2903. | 287707 | Vincent, Demetrius Cortez | Bertram & Graf, L.L.C. | 7:21-cv-08810-MCR-GRJ |
| 2904. | 287710 | WHITE, MICHAEL HARRISON | Bertram & Graf, L.L.C. | 7:21-cv-08813-MCR-GRJ |
| 2905. | 287716 | Zaborski, Nicholas Howe | Bertram & Graf, L.L.C. | 7:21-cv-08819-MCR-GRJ |
| 2906. | 300468 | Aurello, Matthew | Bertram & Graf, L.L.C. | 7:21-cv-20611-MCR-GRJ |
| 2907. | 300495 | Castanon, Francisco | Bertram & Graf, L.L.C. | 7:21-cv-20635-MCR-GRJ |
| 2908. | 300518 | Donahue, Mark | Bertram & Graf, L.L.C. | 7:21-cv-20656-MCR-GRJ |
| 2909. | 300528 | FLORES LEMUS, OMAR ALEXANDER | Bertram & Graf, L.L.C. | 7:21-cv-20666-MCR-GRJ |
| 2910. | 300546 | Harms, Timothy | Bertram & Graf, L.L.C. | 7:21-cv-20684-MCR-GRJ |
| 2911. | 300547 | Haugen, Tate | Bertram & Graf, L.L.C. | 7:21-cv-20685-MCR-GRJ |
| 2912. | 300551 | HERNANDEZ, WALTER | Bertram & Graf, L.L.C. | 7:21-cv-20689-MCR-GRJ |
| 2913. | 300552 | Hernandez, Louis | Bertram & Graf, L.L.C. | 7:21-cv-20690-MCR-GRJ |
| 2914. | 300564 | Johnson, Sharon | Bertram & Graf, L.L.C. | 7:21-cv-20702-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2915. | 300605 | Miller, Roy Calvon | Bertram & Graf, L.L.C. | 7:21-cv-20740-MCR-GRJ |
| 2916. | 300615 | Obleton, Shelia | Bertram & Graf, L.L.C. | 7:21-cv-20749-MCR-GRJ |
| 2917. | 300632 | ROJAS BANREY, ORLANDO RAFAEL | Bertram & Graf, L.L.C. | 7:21-cv-20765-MCR-GRJ |
| 2918. | 300647 | Shoup, Michael Duwayne | Bertram & Graf, L.L.C. | 7:21-cv-20873-MCR-GRJ |
| 2919. | 300671 | THOMPSON, LATOYA | Bertram & Graf, L.L.C. | 7:21-cv-20896-MCR-GRJ |
| 2920. | 300676 | Vaca, Miguel | Bertram & Graf, L.L.C. | 7:21-cv-20901-MCR-GRJ |
| 2921. | 300680 | Walker, Caleb | Bertram & Graf, L.L.C. | 7:21-cv-20905-MCR-GRJ |
| 2922. | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 2923. | 300687 | WHITE, RONALD CHARLES | Bertram & Graf, L.L.C. | 7:21-cv-20911-MCR-GRJ |
| 2924. | 311033 | AGUDELO, JOHN | Bertram & Graf, L.L.C. | 7:21-cv-27552-MCR-GRJ |
| 2925. | 311046 | Bennett, Betsy | Bertram & Graf, L.L.C. | 7:21-cv-27581-MCR-GRJ |
| 2926. | 311048 | BERRYHILL, THOMAS | Bertram & Graf, L.L.C. | 7:21-cv-27585-MCR-GRJ |
| 2927. | 311054 | Bolejack, Valerie | Bertram & Graf, L.L.C. | 7:21-cv-27598-MCR-GRJ |
| 2928. | 311062 | Catlin, Michael Paul | Bertram & Graf, L.L.C. | 7:21-cv-27615-MCR-GRJ |
| 2929. | 311064 | Chappel, Dustin C | Bertram & Graf, L.L.C. | 7:21-cv-27619-MCR-GRJ |
| 2930. | 311068 | COOLEY, WALLY EUGENE | Bertram & Graf, L.L.C. | 7:21-cv-27628-MCR-GRJ |
| 2931. | 311070 | Cornier, Melanie | Bertram & Graf, L.L.C. | 7:21-cv-27632-MCR-GRJ |
| 2932. | 311072 | CRIST, EVAN V | Bertram & Graf, L.L.C. | 7:21-cv-27637-MCR-GRJ |
| 2933. | 311077 | DECENT, SHAWN | Bertram & Graf, L.L.C. | 7:21-cv-27644-MCR-GRJ |
| 2934. | 311088 | Filosa, Brandon Lee | Bertram & Graf, L.L.C. | 7:21-cv-27655-MCR-GRJ |
| 2935. | 311091 | Fontenot, Lance Christopher | Bertram & Graf, L.L.C. | 7:21-cv-27658-MCR-GRJ |
| 2936. | 311121 | Lacey, Elizabeth | Bertram & Graf, L.L.C. | 7:21-cv-28897-MCR-GRJ |
| 2937. | 311127 | LEE, JOHN TODD | Bertram & Graf, L.L.C. | 7:21-cv-28911-MCR-GRJ |
| 2938. | 311135 | Marsh, James | Bertram & Graf, L.L.C. | 7:21-cv-28928-MCR-GRJ |
| 2939. | 311151 | Morgan, Shaun | Bertram & Graf, L.L.C. | 7:21-cv-28964-MCR-GRJ |
| 2940. | 311161 | Paugh, Phillip | Bertram & Graf, L.L.C. | 7:21-cv-28986-MCR-GRJ |
| 2941. | 311165 | PRINCE, LUKE | Bertram & Graf, L.L.C. | 7:21-cv-28994-MCR-GRJ |
| 2942. | 311196 | Trussell, Ronald | Bertram & Graf, L.L.C. | 7:21-cv-29063-MCR-GRJ |
| 2943. | 311198 | WHISTLER, JONATHAN | Bertram & Graf, L.L.C. | 7:21-cv-29067-MCR-GRJ |
| 2944. | 331870 | Erdmann, Adam | Bertram & Graf, L.L.C. | 7:21-cv-49639-MCR-GRJ |
| 2945. | 331884 | Guice, Kalvin | Bertram & Graf, L.L.C. | 7:21-cv-49653-MCR-GRJ |
| 2946. | 331886 | Hal, Michael | Bertram & Graf, L.L.C. | 7:21-cv-49655-MCR-GRJ |
| 2947. | 331888 | Heideman, David | Bertram & Graf, L.L.C. | 7:21-cv-49657-MCR-GRJ |
| 2948. | 331893 | JACKSON, JOHN | Bertram & Graf, L.L.C. | 7:21-cv-49662-MCR-GRJ |
| 2949. | 331908 | Long, Danny R | Bertram & Graf, L.L.C. | 7:21-cv-49677-MCR-GRJ |
| 2950. | 331926 | Odonley, Kent | Bertram & Graf, L.L.C. | 7:21-cv-49695-MCR-GRJ |
| 2951. | 331927 | Osborne, John | Bertram & Graf, L.L.C. | 7:21-cv-49696-MCR-GRJ |
| 2952. | 331933 | Pinero, David | Bertram & Graf, L.L.C. | 7:21-cv-49702-MCR-GRJ |
| 2953. | 331940 | Reynolds, Matthew | Bertram & Graf, L.L.C. | 7:21-cv-49716-MCR-GRJ |
| 2954. | 331941 | Rohweder, Timothy James | Bertram & Graf, L.L.C. | 7:21-cv-49718-MCR-GRJ |
| 2955. | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 2956. | 331947 | Santiago, Stardust | Bertram & Graf, L.L.C. | 7:21-cv-49732-MCR-GRJ |
| 2957. | 331948 | Scott, Jimmy Dwayne | Bertram & Graf, L.L.C. | 7:21-cv-49734-MCR-GRJ |
| 2958. | 331952 | Sitkowski, Mark R | Bertram & Graf, L.L.C. | 7:21-cv-49742-MCR-GRJ |
| 2959. | 331954 | SMITH, TONY A | Bertram & Graf, L.L.C. | 7:21-cv-49746-MCR-GRJ |
| 2960. | 331959 | TAYLOR, FREDRICK | Bertram & Graf, L.L.C. | 7:21-cv-49757-MCR-GRJ |
| 2961. | 331968 | Williams, Joshua | Bertram & Graf, L.L.C. | 7:21-cv-49777-MCR-GRJ |
| 2962. | 331970 | Wilson, Verna | Bertram & Graf, L.L.C. | 7:21-cv-49781-MCR-GRJ |
| 2963. | 341603 | CHRISTOFORI, JOEL | Bertram & Graf, L.L.C. | 7:21-cv-62975-MCR-GRJ |
| 2964. | 344452 | Gasbarro, Anthony | Bertram & Graf, L.L.C. | 7:21-cv-63482-MCR-GRJ |
| 2965. | 344465 | RICE, BENJAMIN C | Bertram & Graf, L.L.C. | 7:21-cv-63495-MCR-GRJ |
| 2966. | 1019 | ROEDL, JORDAN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41529-MCR-GRJ |
| 2967. | 1022 | STEWART, WAYNE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41536-MCR-GRJ |
| 2968. | 1061 | HARRIS, JAMES | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41635-MCR-GRJ |
| 2969. | 1064 | HUTCHINS, KALICIA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41645-MCR-GRJ |
| 2970. | 1069 | COLLIER, DAVID | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41656-MCR-GRJ |
| 2971. | 1080 | ROTHERY, DENNIS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41685-MCR-GRJ |
| 2972. | 1081 | BOYD, ADAM | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41689-MCR-GRJ |
| 2973. | 1091 | MEREDITH, WESLEY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41710-MCR-GRJ |
| 2974. | 1096 | WOLBARSHT, JEREMY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41724-MCR-GRJ |
| 2975. | 1101 | ACKER, WILLIE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41738-MCR-GRJ |
| 2976. | 1107 | GARCIA, CHARLES | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41759-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 2977. | 1110 | LEE, MICHAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41765-MCR-GRJ |
| 2978. | 1111 | FORD, MARCUS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41767-MCR-GRJ |
| 2979. | 1116 | AUSTIN, ASHLEY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41777-MCR-GRJ |
| 2980. | 1137 | MANOR, ALEX | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41801-MCR-GRJ |
| 2981. | 1148 | HOGAN, ANTHONY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41825-MCR-GRJ |
| 2982. | 1152 | BALL, EDDIE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41833-MCR-GRJ |
| 2983. | 1153 | LANIER, SHERMELL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41835-MCR-GRJ |
| 2984. | 1159 | KOWACEVICH, JANET | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41868-MCR-GRJ |
| 2985. | 1168 | ALEXANDER, WILLIE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41875-MCR-GRJ |
| 2986. | 1180 | CLARK, MICHAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41881-MCR-GRJ |
| 2987. | 1203 | BRYANT, KERVIN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41670-MCR-GRJ |
| 2988. | 1204 | TARACHANOWICZ, KEVIN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41674-MCR-GRJ |
| 2989. | 1209 | CATES, DENNIS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41691-MCR-GRJ |
| 2990. | 1215 | WITHERSPOON, DANIEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41748-MCR-GRJ |
| 2991. | 1216 | MCGHEE, OLIVER | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41751-MCR-GRJ |
| 2992. | 1224 | LANEY, TONY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41764-MCR-GRJ |
| 2993. | 1229 | URQUHART, CORTNEY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41774-MCR-GRJ |
| 2994. | 1233 | LYNCH, TIMOTHY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41780-MCR-GRJ |
| 2995. | 1239 | TUCKER, BOB | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41791-MCR-GRJ |
| 2996. | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2997. | 1256 | STANIFORD, KERRY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41923-MCR-GRJ |
| 2998. | 1271 | WILKERSON, CHRISTOPHER | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41952-MCR-GRJ |
| 2999. | 1272 | RAY, JOSHUA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41955-MCR-GRJ |
| 3000. | 1302 | PARSON, JOE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42038-MCR-GRJ |
| 3001. | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3002. | 1314 | STUBBS, PAUL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42074-MCR-GRJ |
| 3003. | 1319 | RAYMAN, MIGUEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42091-MCR-GRJ |
| 3004. | 1322 | GALLEGOS, ROBERT | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42100-MCR-GRJ |
| 3005. | 1325 | LIEDMAN, PETER | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42111-MCR-GRJ |
| 3006. | 1351 | SAEZ, JORGE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42138-MCR-GRJ |
| 3007. | 1352 | RENKIEWICZ, MICHAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42143-MCR-GRJ |
| 3008. | 1354 | CAMPBELL, GLEN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42146-MCR-GRJ |
| 3009. | 1361 | NEGRON, YESENIA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42158-MCR-GRJ |
| 3010. | 146509 | Terrell, Eric | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44298-MCR-GRJ |
| 3011. | 160571 | ELDER, RYAN | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-28149-MCR-GRJ |
| 3012. | 168825 | Hansberry, April | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-00018-MCR-GRJ |
| 3013. | 168828 | Jackson, Rodney | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63251-MCR-GRJ |
| 3014. | 168837 | Snider, Joseph | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63260-MCR-GRJ |
| 3015. | 168840 | Whittaker-Bonner, Christopher | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63287-MCR-GRJ |
| 3016. | 197229 | Simpkins, Douglas | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-31563-MCR-GRJ |
| 3017. | 216424 | BASKIN, JENNIFER | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-60355-MCR-GRJ |
| 3018. | 216436 | Rodriguez, Luis | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-60399-MCR-GRJ |
| 3019. | 255882 | Lopez, Ricardo | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-97651-MCR-GRJ |
| 3020. | 255889 | Stewart, William | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-97658-MCR-GRJ |
| 3021. | 267601 | Pittman, Quinton | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07344-MCR-GRJ |
| 3022. | 267605 | Sigerson, Richard | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07355-MCR-GRJ |
| 3023. | 277093 | Stewart, Freddie | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18796-MCR-GRJ |
| 3024. | 289309 | Cirilo, Albert | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10274-MCR-GRJ |
| 3025. | 289310 | Cline, Roger | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10275-MCR-GRJ |
| 3026. | 289323 | Hill, Kenneth | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10288-MCR-GRJ |
| 3027. | 289337 | Marzett, Gregory | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10302-MCR-GRJ |
| 3028. | 289340 | Morton, Nicholas | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10305-MCR-GRJ |
| 3029. | 289341 | Morway, James | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10306-MCR-GRJ |
| 3030. | 289347 | Ridenour, Dustin | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10312-MCR-GRJ |
| 3031. | 289354 | Vandiver, Reginald | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10319-MCR-GRJ |
| 3032. | 303031 | Belden, Tanner D. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23050-MCR-GRJ |
| 3033. | 303038 | Conway, Christopher | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23057-MCR-GRJ |
| 3034. | 303054 | Lozano, Luis | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23073-MCR-GRJ |
| 3035. | 303076 | VALENTIN CINTRON, REBECA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23095-MCR-GRJ |
| 3036. | 331464 | MASON, KIRKPATRICK | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-48303-MCR-GRJ |
| 3037. | 344366 | LOGAN, JUSTIN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-63178-MCR-GRJ |
| 3038. | 136537 | Hernandez, Raul Mendez | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18458-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3039. | 136538 | Gibson, Christopher Jerome | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18461-MCR-GRJ |
| 3040. | 136546 | Hooker, Benigno Carmelo | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18481-MCR-GRJ |
| 3041. | 136553 | Light, James Todd | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18503-MCR-GRJ |
| 3042. | 169483 | Withrow, Jason | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18344-MCR-GRJ |
| 3043. | 169494 | Richardson, Travis | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18381-MCR-GRJ |
| 3044. | 180212 | Stewart, Aldonia | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02248-MCR-GRJ |
| 3045. | 180213 | Benbow, Alfred | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02250-MCR-GRJ |
| 3046. | 180227 | Slotnick, Matthew Joseph | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02277-MCR-GRJ |
| 3047. | 197238 | SALAZAR, MANUEL | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-31593-MCR-GRJ |
| 3048. | 219051 | Marina, Michael | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69248-MCR-GRJ |
| 3049. | 219053 | Troxler, Ronald | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69252-MCR-GRJ |
| 3050. | 219066 | Zarr, Christina S. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69283-MCR-GRJ |
| 3051. | 219072 | Weatherly, William James | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69299-MCR-GRJ |
| 3052. | 219082 | Meeker, Jeffrey | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69320-MCR-GRJ |
| 3053. | 219086 | Dray, Edward | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69327-MCR-GRJ |
| 3054. | 219088 | BYRD, TANGELA NICHOLE | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69331-MCR-GRJ |
| 3055. | 219095 | Young, Lowell | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69344-MCR-GRJ |
| 3056. | 219098 | Trochuck, Andrew | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69349-MCR-GRJ |
| 3057. | 219104 | Rod, Erik | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69805-MCR-GRJ |
| 3058. | 219116 | Depiano, Christopher | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69838-MCR-GRJ |
| 3059. | 219124 | Walker, Bobby | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69859-MCR-GRJ |
| 3060. | 219127 | Crowder, Jason | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69868-MCR-GRJ |
| 3061. | 219129 | Carty, Maxine | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69874-MCR-GRJ |
| 3062. | 219133 | Williams, Marcus | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69885-MCR-GRJ |
| 3063. | 219144 | Garcia, Alfredo | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69916-MCR-GRJ |
| 3064. | 219152 | Hickmon, Dennar | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69936-MCR-GRJ |
| 3065. | 219172 | Pollack, Eric | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69992-MCR-GRJ |
| 3066. | 219182 | Kelly, Douglas | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70020-MCR-GRJ |
| 3067. | 219185 | Bernal, Chris | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70029-MCR-GRJ |
| 3068. | 219189 | Burney, Juan | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70040-MCR-GRJ |
| 3069. | 219199 | James, Ashley | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70067-MCR-GRJ |
| 3070. | 219201 | Weaver, Angela | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70071-MCR-GRJ |
| 3071. | 219203 | Engel, Clint | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70075-MCR-GRJ |
| 3072. | 219206 | Backstrom, Stanley | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70081-MCR-GRJ |
| 3073. | 219226 | Lawrence, Marc Robert Christian | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70120-MCR-GRJ |
| 3074. | 219227 | Moody, Matthew L. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70122-MCR-GRJ |
| 3075. | 219230 | Trice-Lee, Janice Ann | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70127-MCR-GRJ |
| 3076. | 219233 | Sanborn, Kari | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70133-MCR-GRJ |
| 3077. | 219234 | Maul, Sharon Ann | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70135-MCR-GRJ |
| 3078. | 219237 | Vanmiddendorp, Kevin | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70141-MCR-GRJ |
| 3079. | 254017 | Toney, Antonio | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97277-MCR-GRJ |
| 3080. | 254037 | Meade, Corrie | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97297-MCR-GRJ |
| 3081. | 254040 | Cupit, Guy Murel | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97300-MCR-GRJ |
| 3082. | 254046 | Ysaquirre, Patrick | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97306-MCR-GRJ |
| 3083. | 254048 | Frutos, Lusianna Monica | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97308-MCR-GRJ |
| 3084. | 307257 | Toscano, Alberto | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30402-MCR-GRJ |
| 3085. | 307264 | Gregoire, Danny | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30409-MCR-GRJ |
| 3086. | 307265 | Coffield, Darrick Lynn | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30410-MCR-GRJ |
| 3087. | 307271 | Rodriguez, Hexiquio | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30416-MCR-GRJ |
| 3088. | 307284 | Vicari, Salvatore | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30429-MCR-GRJ |
| 3089. | 311362 | Nann, Chamreun | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31076-MCR-GRJ |
| 3090. | 311366 | Kern, Marjorie | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31079-MCR-GRJ |
| 3091. | 311371 | Boys, Jeremiah | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31084-MCR-GRJ |
| 3092. | 311374 | Jimenez, Daniel | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31087-MCR-GRJ |
| 3093. | 311379 | Gademsky, Erik | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31091-MCR-GRJ |
| 3094. | 68037 | Schneider, Adam | Brent Coon & Associates | 8:20-cv-28949-MCR-GRJ |
| 3095. | 68054 | Aldrich, Amanda | Brent Coon & Associates | 7:20-cv-71271-MCR-GRJ |
| 3096. | 68056 | Rhodes, Amber | Brent Coon & Associates | 7:20-cv-71278-MCR-GRJ |
| 3097. | 68088 | Martin, Arthur | Brent Coon & Associates | 8:20-cv-20332-MCR-GRJ |
| 3098. | 68090 | Whitaker, Ashley | Brent Coon & Associates | 8:20-cv-17156-MCR-GRJ |
| 3099. | 68124 | Hammond, Bridget | Brent Coon & Associates | 7:20-cv-71339-MCR-GRJ |
| 3100. | 68127 | Lee, Brittny | Brent Coon & Associates | 8:20-cv-29099-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3101. | 68143 | Parrish, Carroll | Brent Coon & Associates | 7:20-cv-71370-MCR-GRJ |
| 3102. | 68153 | Willis, Chad | Brent Coon & Associates | 7:20-cv-71378-MCR-GRJ |
| 3103. | 68155 | Bean, Charidy | Brent Coon & Associates | 7:20-cv-71382-MCR-GRJ |
| 3104. | 68194 | Rodriguez, Christopher | Brent Coon & Associates | 8:20-cv-29004-MCR-GRJ |
| 3105. | 68209 | Picofsky, Conrad | Brent Coon & Associates | 7:20-cv-71422-MCR-GRJ |
| 3106. | 68248 | Woods, Daniel | Brent Coon & Associates | 7:20-cv-71461-MCR-GRJ |
| 3107. | 68250 | Baron, Daniyel | Brent Coon & Associates | 8:20-cv-29043-MCR-GRJ |
| 3108. | 68270 | Mull, David | Brent Coon & Associates | 7:20-cv-71475-MCR-GRJ |
| 3109. | 68301 | Owens, Donald | Brent Coon & Associates | 7:20-cv-71502-MCR-GRJ |
| 3110. | 68342 | Gates, Ermond | Brent Coon & Associates | 8:20-cv-29219-MCR-GRJ |
| 3111. | 68367 | Pizarro, George | Brent Coon & Associates | 7:20-cv-71720-MCR-GRJ |
| 3112. | 68371 | Jones, Gilbert | Brent Coon & Associates | 7:20-cv-71724-MCR-GRJ |
| 3113. | 68443 | Ohm, Jason | Brent Coon & Associates | 7:20-cv-71783-MCR-GRJ |
| 3114. | 68454 | Herrington, Jeffrey | Brent Coon & Associates | 8:20-cv-29280-MCR-GRJ |
| 3115. | 68473 | Griffin, Jerry | Brent Coon & Associates | 8:20-cv-15941-MCR-GRJ |
| 3116. | 68488 | MORGAN, JOE | Brent Coon & Associates | 8:20-cv-29112-MCR-GRJ |
| 3117. | 68492 | Carman, John | Brent Coon & Associates | 8:20-cv-29116-MCR-GRJ |
| 3118. | 68519 | Garibay, Jose | Brent Coon & Associates | 8:20-cv-29133-MCR-GRJ |
| 3119. | 68530 | Kibbe, Joseph | Brent Coon & Associates | 7:20-cv-71817-MCR-GRJ |
| 3120. | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 3121. | 68544 | evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 3122. | 68548 | HALL, JOSHUA | Brent Coon & Associates | 7:20-cv-71822-MCR-GRJ |
| 3123. | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 3124. | 68563 | Hoff, Justin | Brent Coon & Associates | 8:20-cv-29167-MCR-GRJ |
| 3125. | 68615 | McMullen, Larry | Brent Coon & Associates | 8:20-cv-20338-MCR-GRJ |
| 3126. | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 3127. | 68669 | Roginski, Matthew | Brent Coon & Associates | 8:20-cv-29210-MCR-GRJ |
| 3128. | 68682 | Head, Michael | Brent Coon & Associates | 7:20-cv-71881-MCR-GRJ |
| 3129. | 68693 | Read, Michael | Brent Coon & Associates | 7:20-cv-71889-MCR-GRJ |
| 3130. | 68696 | Riley, Michael | Brent Coon & Associates | 7:20-cv-71895-MCR-GRJ |
| 3131. | 68706 | Tookenay, Mike | Brent Coon & Associates | 7:20-cv-71903-MCR-GRJ |
| 3132. | 68721 | Mills, Nicholas | Brent Coon & Associates | 7:20-cv-71927-MCR-GRJ |
| 3133. | 68735 | Brent, Paul | Brent Coon & Associates | 7:20-cv-71939-MCR-GRJ |
| 3134. | 68804 | Quintero, Robert | Brent Coon & Associates | 7:20-cv-68249-MCR-GRJ |
| 3135. | 68805 | Roth, Robert | Brent Coon & Associates | 7:20-cv-68254-MCR-GRJ |
| 3136. | 68810 | Haynes, Roderick | Brent Coon & Associates | 8:20-cv-29272-MCR-GRJ |
| 3137. | 68826 | Campbell, Ryan K | Brent Coon & Associates | 8:20-cv-29389-MCR-GRJ |
| 3138. | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 3139. | 68886 | Travers, Steven | Brent Coon & Associates | 8:20-cv-29284-MCR-GRJ |
| 3140. | 68888 | Hinton, Stevie | Brent Coon & Associates | 7:20-cv-68382-MCR-GRJ |
| 3141. | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 3142. | 68973 | Routowicz, William | Brent Coon & Associates | 7:20-cv-68467-MCR-GRJ |
| 3143. | 68976 | Thames, William | Brent Coon & Associates | 7:20-cv-68472-MCR-GRJ |
| 3144. | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 3145. | 186472 | MOORE, DANIEL | Brent Coon & Associates | 8:20-cv-28307-MCR-GRJ |
| 3146. | 202865 | Kelly, Nicholas | Brent Coon & Associates | 8:20-cv-57401-MCR-GRJ |
| 3147. | 202866 | Stutts, Landon | Brent Coon & Associates | 8:20-cv-57403-MCR-GRJ |
| 3148. | 202871 | Moreno, Mario | Brent Coon & Associates | 8:20-cv-56728-MCR-GRJ |
| 3149. | 209716 | Ward, Daniel | Brent Coon & Associates | 8:20-cv-56840-MCR-GRJ |
| 3150. | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 3151. | 214205 | Presley, Cartarious | Brent Coon & Associates | 8:20-cv-60255-MCR-GRJ |
| 3152. | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 3153. | 214208 | Velilla, Daniel | Brent Coon & Associates | 8:20-cv-60264-MCR-GRJ |
| 3154. | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 3155. | 282214 | Goldsborough, Carolyn | Brent Coon & Associates | 7:21-cv-04850-MCR-GRJ |
| 3156. | 282216 | Bridges, James | Brent Coon & Associates | 7:21-cv-04852-MCR-GRJ |
| 3157. | 282218 | HARRIS, JAMES | Brent Coon & Associates | 7:21-cv-04854-MCR-GRJ |
| 3158. | 282234 | Kim, Raymond | Brent Coon & Associates | 7:21-cv-04871-MCR-GRJ |
| 3159. | 282236 | Darcy, John | Brent Coon & Associates | 7:21-cv-04873-MCR-GRJ |
| 3160. | 282260 | Marshall, Yakim | Brent Coon & Associates | 7:21-cv-04893-MCR-GRJ |
| 3161. | 282261 | Thornton, Mack | Brent Coon & Associates | 7:21-cv-04894-MCR-GRJ |
| 3162. | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3163. | 286628 | Martinez, Alicia | Brent Coon & Associates | 7:21-cv-05022-MCR-GRJ |
| 3164. | 286685 | Drew, Jason | Brent Coon & Associates | 7:21-cv-05040-MCR-GRJ |
| 3165. | 290455 | Gumm, Larry | Brent Coon & Associates | 7:21-cv-12582-MCR-GRJ |
| 3166. | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 3167. | 290535 | Antoine, Jul | Brent Coon & Associates | 7:21-cv-12661-MCR-GRJ |
| 3168. | 290550 | Figueroa, Angelique | Brent Coon & Associates | 7:21-cv-12676-MCR-GRJ |
| 3169. | 293230 | Stokes, Andrew | Brent Coon & Associates | 7:21-cv-12879-MCR-GRJ |
| 3170. | 293233 | Gwinn, Michael | Brent Coon & Associates | 7:21-cv-12882-MCR-GRJ |
| 3171. | 293256 | Grizzle, Jeread | Brent Coon & Associates | 7:21-cv-12905-MCR-GRJ |
| 3172. | 293268 | Carthens, Larry | Brent Coon & Associates | 7:21-cv-12917-MCR-GRJ |
| 3173. | 293289 | English, Peter | Brent Coon & Associates | 7:21-cv-12938-MCR-GRJ |
| 3174. | 293295 | Reyes, Alejandra | Brent Coon & Associates | 7:21-cv-12943-MCR-GRJ |
| 3175. | 293312 | Campos, Veronica | Brent Coon & Associates | 7:21-cv-12960-MCR-GRJ |
| 3176. | 293314 | Jordan, Raymond | Brent Coon & Associates | 7:21-cv-12962-MCR-GRJ |
| 3177. | 293324 | Odom, Gilma | Brent Coon & Associates | 7:21-cv-12972-MCR-GRJ |
| 3178. | 293338 | Lopez, Joseph | Brent Coon & Associates | 7:21-cv-12986-MCR-GRJ |
| 3179. | 293349 | Turntine, Matthew | Brent Coon & Associates | 7:21-cv-12997-MCR-GRJ |
| 3180. | 293355 | Kergosien, John | Brent Coon & Associates | 7:21-cv-13003-MCR-GRJ |
| 3181. | 303152 | PERRY, JAMES | Brent Coon & Associates | 7:21-cv-19736-MCR-GRJ |
| 3182. | 303229 | Schneider, David | Brent Coon & Associates | 7:21-cv-23114-MCR-GRJ |
| 3183. | 303231 | YOUNG, VICTOR | Brent Coon & Associates | 7:21-cv-23116-MCR-GRJ |
| 3184. | 303232 | Ellis, Keisha | Brent Coon & Associates | 7:21-cv-23117-MCR-GRJ |
| 3185. | 303235 | Harris, Sonja | Brent Coon & Associates | 7:21-cv-23120-MCR-GRJ |
| 3186. | 303250 | Hancock, Jeffrey | Brent Coon & Associates | 7:21-cv-23134-MCR-GRJ |
| 3187. | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 3188. | 303258 | Vanderlugt, Paul | Brent Coon & Associates | 7:21-cv-21523-MCR-GRJ |
| 3189. | 303269 | Morse, Jay | Brent Coon & Associates | 7:21-cv-21524-MCR-GRJ |
| 3190. | 303274 | Bucaro, Michael | Brent Coon & Associates | 7:21-cv-21524-MCR-GRJ |
| 3191. | 303278 | Genrich, Jason | Brent Coon & Associates | 7:21-cv-23157-MCR-GRJ |
| 3192. | 303283 | Sobers, Brandon | Brent Coon & Associates | 7:21-cv-23162-MCR-GRJ |
| 3193. | 303289 | Kearns, Malcolm | Brent Coon & Associates | 7:21-cv-23168-MCR-GRJ |
| 3194. | 303293 | Hutsonpillar, David | Brent Coon & Associates | 7:21-cv-23172-MCR-GRJ |
| 3195. | 303299 | Jones, Ronnie | Brent Coon & Associates | 7:21-cv-23177-MCR-GRJ |
| 3196. | 304462 | Little, Oscar | Brent Coon & Associates | 7:21-cv-24400-MCR-GRJ |
| 3197. | 304478 | VanDyke, Edward | Brent Coon & Associates | 7:21-cv-24414-MCR-GRJ |
| 3198. | 304484 | Boswell, Eric | Brent Coon & Associates | 7:21-cv-24420-MCR-GRJ |
| 3199. | 304487 | Cooke, Paul | Brent Coon & Associates | 7:21-cv-24423-MCR-GRJ |
| 3200. | 307827 | Aycock, Franklin | Brent Coon & Associates | 7:21-cv-26118-MCR-GRJ |
| 3201. | 307830 | Tilstra, Gena | Brent Coon & Associates | 7:21-cv-36001-MCR-GRJ |
| 3202. | 307846 | Bradford, Adam | Brent Coon & Associates | 7:21-cv-26136-MCR-GRJ |
| 3203. | 319395 | Altpeter, Christopher | Brent Coon & Associates | 7:21-cv-33470-MCR-GRJ |
| 3204. | 319400 | Black, Logan | Brent Coon & Associates | 7:21-cv-33475-MCR-GRJ |
| 3205. | 319419 | Dandridge, Mack | Brent Coon & Associates | 7:21-cv-33494-MCR-GRJ |
| 3206. | 319438 | Johnson, Damon | Brent Coon & Associates | 7:21-cv-33513-MCR-GRJ |
| 3207. | 319439 | JONES, MATTHEW | Brent Coon & Associates | 7:21-cv-33514-MCR-GRJ |
| 3208. | 319442 | King, Jordan | Brent Coon & Associates | 7:21-cv-33517-MCR-GRJ |
| 3209. | 319446 | Kraft, Garet | Brent Coon & Associates | 7:21-cv-33521-MCR-GRJ |
| 3210. | 319450 | Mahdi, Amari | Brent Coon & Associates | 7:21-cv-33525-MCR-GRJ |
| 3211. | 319451 | Mann, Navkirat | Brent Coon & Associates | 7:21-cv-33526-MCR-GRJ |
| 3212. | 319474 | Sii, Greg | Brent Coon & Associates | 7:21-cv-33549-MCR-GRJ |
| 3213. | 319476 | Smith, Henery | Brent Coon & Associates | 7:21-cv-33551-MCR-GRJ |
| 3214. | 319488 | Vazquezcollazo, Antonio | Brent Coon & Associates | 7:21-cv-33563-MCR-GRJ |
| 3215. | 320438 | Cotton, James | Brent Coon & Associates | 7:21-cv-36718-MCR-GRJ |
| 3216. | 320445 | Long, Troy | Brent Coon & Associates | 7:21-cv-36725-MCR-GRJ |
| 3217. | 320453 | Trevino, Hector | Brent Coon & Associates | 7:21-cv-36733-MCR-GRJ |
| 3218. | 320462 | Whelchel, Harry | Brent Coon & Associates | 7:21-cv-36742-MCR-GRJ |
| 3219. | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 3220. | 320467 | LEE, JAMES | Brent Coon & Associates | 7:21-cv-36747-MCR-GRJ |
| 3221. | 320471 | Parks, Franklin | Brent Coon & Associates | 7:21-cv-36751-MCR-GRJ |
| 3222. | 320473 | Haggard, Terrance | Brent Coon & Associates | 7:21-cv-36753-MCR-GRJ |
| 3223. | 320484 | Bell, Justin | Brent Coon & Associates | 7:21-cv-36764-MCR-GRJ |
| 3224. | 320490 | Smith, Greg | Brent Coon & Associates | 7:21-cv-36770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3225. | 320495 | Poirier, David | Brent Coon & Associates | 7:21-cv-36775-MCR-GRJ |
| 3226. | 320502 | Fernandez, Nathaly | Brent Coon & Associates | 7:21-cv-36782-MCR-GRJ |
| 3227. | 323967 | Myers, Debra | Brent Coon & Associates | 7:21-cv-48696-MCR-GRJ |
| 3228. | 323979 | Liska, Dennis | Brent Coon & Associates | 7:21-cv-48708-MCR-GRJ |
| 3229. | 323993 | Cyprian, Timothy | Brent Coon & Associates | 7:21-cv-48722-MCR-GRJ |
| 3230. | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 3231. | 324002 | Hershman, David | Brent Coon & Associates | 7:21-cv-48731-MCR-GRJ |
| 3232. | 324003 | Graham, Warren | Brent Coon & Associates | 7:21-cv-48732-MCR-GRJ |
| 3233. | 328669 | Duncan, Gary | Brent Coon & Associates | 7:21-cv-48783-MCR-GRJ |
| 3234. | 328678 | Proctor, Keith | Brent Coon & Associates | 7:21-cv-48792-MCR-GRJ |
| 3235. | 328682 | TRUE, Tyler | Brent Coon & Associates | 7:21-cv-48796-MCR-GRJ |
| 3236. | 328688 | Carter, Antonio | Brent Coon & Associates | 7:21-cv-48802-MCR-GRJ |
| 3237. | 328699 | Rodriguez, Raul | Brent Coon & Associates | 7:21-cv-48813-MCR-GRJ |
| 3238. | 328700 | Lincecum, Christopher | Brent Coon & Associates | 7:21-cv-48814-MCR-GRJ |
| 3239. | 328710 | Treglazoff, Michael | Brent Coon & Associates | 7:21-cv-48824-MCR-GRJ |
| 3240. | 328713 | McGovern, Francis | Brent Coon & Associates | 7:21-cv-48827-MCR-GRJ |
| 3241. | 328722 | LONG, ROBERT | Brent Coon & Associates | 7:21-cv-48836-MCR-GRJ |
| 3242. | 328733 | Toliver, William | Brent Coon & Associates | 7:21-cv-48847-MCR-GRJ |
| 3243. | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 3244. | 328764 | Edwin-Elam, Leon | Brent Coon & Associates | 7:21-cv-48878-MCR-GRJ |
| 3245. | 328767 | Hernandez, Louis | Brent Coon & Associates | 7:21-cv-48881-MCR-GRJ |
| 3246. | 328771 | Esparza, Jose | Brent Coon & Associates | 7:21-cv-48885-MCR-GRJ |
| 3247. | 328772 | Mora, Maximino | Brent Coon & Associates | 7:21-cv-48886-MCR-GRJ |
| 3248. | 328781 | Clark, Raymond | Brent Coon & Associates | 7:21-cv-48895-MCR-GRJ |
| 3249. | 328785 | Larkins, Quentin | Brent Coon & Associates | 7:21-cv-48899-MCR-GRJ |
| 3250. | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 3251. | 328791 | Morton, Jake | Brent Coon & Associates | 7:21-cv-48905-MCR-GRJ |
| 3252. | 332960 | Conyers, Jess | Brent Coon & Associates | 7:21-cv-51230-MCR-GRJ |
| 3253. | 332975 | LeBlanc, Damian | Brent Coon & Associates | 7:21-cv-51245-MCR-GRJ |
| 3254. | 332985 | Dixon, Joshua | Brent Coon & Associates | 7:21-cv-51255-MCR-GRJ |
| 3255. | 332992 | Ormand, Terry | Brent Coon & Associates | 7:21-cv-51262-MCR-GRJ |
| 3256. | 332998 | Clement, Andrew | Brent Coon & Associates | 7:21-cv-51268-MCR-GRJ |
| 3257. | 333003 | Rodriguez, Larry | Brent Coon & Associates | 7:21-cv-51273-MCR-GRJ |
| 3258. | 333015 | Tate, Gregory | Brent Coon & Associates | 7:21-cv-51287-MCR-GRJ |
| 3259. | 333037 | Ospina, Wilbur | Brent Coon & Associates | 7:21-cv-51336-MCR-GRJ |
| 3260. | 333055 | Nelson, Terry | Brent Coon & Associates | 7:21-cv-51376-MCR-GRJ |
| 3261. | 333064 | Rapacz, Eric | Brent Coon & Associates | 7:21-cv-51484-MCR-GRJ |
| 3262. | 333069 | Rivera, Nicholas | Brent Coon & Associates | 7:21-cv-51489-MCR-GRJ |
| 3263. | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 3264. | 333076 | Chang, Phillip | Brent Coon & Associates | 7:21-cv-51496-MCR-GRJ |
| 3265. | 333082 | Barrios, Jonnathan | Brent Coon & Associates | 7:21-cv-51502-MCR-GRJ |
| 3266. | 333093 | Hayes, Damion | Brent Coon & Associates | 7:21-cv-51513-MCR-GRJ |
| 3267. | 333102 | VanNewhouse, Lauren | Brent Coon & Associates | 7:21-cv-51530-MCR-GRJ |
| 3268. | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 3269. | 78739 | Banks, Jennifer | Carey Danis & Lowe | 7:20-cv-49387-MCR-GRJ |
| 3270. | 78740 | Baranyai, Daniel J. | Carey Danis & Lowe | 7:20-cv-49390-MCR-GRJ |
| 3271. | 78741 | Barba, Alfonso | Carey Danis & Lowe | 7:20-cv-49393-MCR-GRJ |
| 3272. | 78756 | Brown, Brandon | Carey Danis & Lowe | 7:20-cv-49431-MCR-GRJ |
| 3273. | 78791 | Gardner, Joseph D | Carey Danis & Lowe | 7:20-cv-49539-MCR-GRJ |
| 3274. | 78797 | Gokey, Michael A | Carey Danis & Lowe | 7:20-cv-49555-MCR-GRJ |
| 3275. | 78811 | Henderson, Anthony S | Carey Danis & Lowe | 7:20-cv-49598-MCR-GRJ |
| 3276. | 78836 | LAPOINT, MAURICE J | Carey Danis & Lowe | 7:20-cv-49694-MCR-GRJ |
| 3277. | 78837 | Latorre, Luis A | Carey Danis & Lowe | 7:20-cv-49699-MCR-GRJ |
| 3278. | 78844 | Liban, Gregory | Carey Danis & Lowe | 7:20-cv-49729-MCR-GRJ |
| 3279. | 78845 | Lindsay, Norace D | Carey Danis & Lowe | 7:20-cv-49733-MCR-GRJ |
| 3280. | 78852 | Longley, William J. | Carey Danis & Lowe | 7:20-cv-49755-MCR-GRJ |
| 3281. | 78854 | Mabley, Gary L | Carey Danis & Lowe | 7:20-cv-49762-MCR-GRJ |
| 3282. | 78866 | Miller, John | Carey Danis & Lowe | 7:20-cv-49802-MCR-GRJ |
| 3283. | 78876 | Naderi, Hoshang | Carey Danis & Lowe | 7:20-cv-49837-MCR-GRJ |
| 3284. | 78879 | Nelms, John N | Carey Danis & Lowe | 7:20-cv-49848-MCR-GRJ |
| 3285. | 78888 | Perdomo, Felipe A | Carey Danis & Lowe | 7:20-cv-49889-MCR-GRJ |
| 3286. | 78889 | Perezrivera, Michael | Carey Danis & Lowe | 7:20-cv-49894-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3287. | 78921 | Skipworth, Sam E | Carey Danis & Lowe | 7:20-cv-50038-MCR-GRJ |
| 3288. | 78922 | Smith, Raymond | Carey Danis & Lowe | 7:20-cv-50040-MCR-GRJ |
| 3289. | 78926 | Staley, Lemarcus L. | Carey Danis & Lowe | 7:20-cv-50059-MCR-GRJ |
| 3290. | 78939 | Tarrance, Samuel H | Carey Danis & Lowe | 7:20-cv-50114-MCR-GRJ |
| 3291. | 78940 | Tedford, Michael E | Carey Danis & Lowe | 7:20-cv-50119-MCR-GRJ |
| 3292. | 78961 | Wicker, Steven U | Carey Danis & Lowe | 7:20-cv-50216-MCR-GRJ |
| 3293. | 78967 | Williams, Loretta | Carey Danis & Lowe | 7:20-cv-50248-MCR-GRJ |
| 3294. | 78969 | WILLIAMS, GARY | Carey Danis & Lowe | 7:20-cv-50260-MCR-GRJ |
| 3295. | 78971 | Winston, Marshaun A | Carey Danis & Lowe | 7:20-cv-50269-MCR-GRJ |
| 3296. | 180248 | Troyano, Abdiel | Carey Danis & Lowe | 7:20-cv-85099-MCR-GRJ |
| 3297. | 194813 | Arushanov, Daniel | Carey Danis & Lowe | 8:20-cv-32166-MCR-GRJ |
| 3298. | 194814 | Aviles-Martinez, Jorge | Carey Danis & Lowe | 8:20-cv-32168-MCR-GRJ |
| 3299. | 194842 | June, Kurtis | Carey Danis & Lowe | 8:20-cv-32231-MCR-GRJ |
| 3300. | 194853 | Powe, Derrick | Carey Danis & Lowe | 8:20-cv-32263-MCR-GRJ |
| 3301. | 194859 | Traywick, Jason | Carey Danis & Lowe | 8:20-cv-32279-MCR-GRJ |
| 3302. | 194861 | Walker, Barbara | Carey Danis & Lowe | 8:20-cv-32285-MCR-GRJ |
| 3303. | 207618 | Gautreaux, Robert | Carey Danis & Lowe | 8:20-cv-55402-MCR-GRJ |
| 3304. | 207634 | Ortiz, Melissa | Carey Danis & Lowe | 8:20-cv-55452-MCR-GRJ |
| 3305. | 212356 | Hiers, Rodney | Carey Danis & Lowe | 8:20-cv-57429-MCR-GRJ |
| 3306. | 212358 | Magat, Joseph | Carey Danis & Lowe | 8:20-cv-57433-MCR-GRJ |
| 3307. | 212392 | Walton, Timothy | Carey Danis & Lowe | 8:20-cv-57495-MCR-GRJ |
| 3308. | 222199 | Booker, Andrew | Carey Danis & Lowe | 8:20-cv-71956-MCR-GRJ |
| 3309. | 222202 | Brooks, Clayton | Carey Danis & Lowe | 8:20-cv-71959-MCR-GRJ |
| 3310. | 222213 | COX, MATTHEW | Carey Danis & Lowe | 8:20-cv-71970-MCR-GRJ |
| 3311. | 222230 | Gilroy, Tim | Carey Danis & Lowe | 8:20-cv-71987-MCR-GRJ |
| 3312. | 222239 | Hampton, Leroy | Carey Danis & Lowe | 8:20-cv-71996-MCR-GRJ |
| 3313. | 222245 | Hixon, Jacob | Carey Danis & Lowe | 8:20-cv-72002-MCR-GRJ |
| 3314. | 222246 | Hurd, Edward | Carey Danis & Lowe | 8:20-cv-72003-MCR-GRJ |
| 3315. | 222274 | Patterson, Noble | Carey Danis & Lowe | 8:20-cv-72031-MCR-GRJ |
| 3316. | 222279 | Pew, James | Carey Danis & Lowe | 8:20-cv-72036-MCR-GRJ |
| 3317. | 222284 | Ramos, Ruben | Carey Danis & Lowe | 8:20-cv-72041-MCR-GRJ |
| 3318. | 222292 | Shaffer, William | Carey Danis & Lowe | 8:20-cv-72049-MCR-GRJ |
| 3319. | 222302 | Taylor, Elijah | Carey Danis & Lowe | 8:20-cv-72059-MCR-GRJ |
| 3320. | 234108 | Aseph, John | Carey Danis & Lowe | 8:20-cv-83172-MCR-GRJ |
| 3321. | 234115 | BLACKMON, VICKY | Carey Danis & Lowe | 8:20-cv-83179-MCR-GRJ |
| 3322. | 234151 | Hargrave, Alex | Carey Danis & Lowe | 8:20-cv-83227-MCR-GRJ |
| 3323. | 234156 | Hudalla, Daniel | Carey Danis & Lowe | 8:20-cv-83236-MCR-GRJ |
| 3324. | 234200 | Ouellette, Christopher | Carey Danis & Lowe | 8:20-cv-83341-MCR-GRJ |
| 3325. | 234204 | Plato, John | Carey Danis & Lowe | 8:20-cv-83349-MCR-GRJ |
| 3326. | 234214 | Regnetta, Leonard | Carey Danis & Lowe | 8:20-cv-83367-MCR-GRJ |
| 3327. | 234229 | Sandoval, Daniel | Carey Danis & Lowe | 8:20-cv-83394-MCR-GRJ |
| 3328. | 234258 | Weaver, William | Carey Danis & Lowe | 8:20-cv-83444-MCR-GRJ |
| 3329. | 234268 | Wipert, Keith | Carey Danis & Lowe | 8:20-cv-83462-MCR-GRJ |
| 3330. | 241914 | Blundell, Stephanie | Carey Danis & Lowe | 8:20-cv-88976-MCR-GRJ |
| 3331. | 241924 | Edwards, Darryl | Carey Danis & Lowe | 8:20-cv-88986-MCR-GRJ |
| 3332. | 241928 | Genovese, Daniel | Carey Danis & Lowe | 8:20-cv-88990-MCR-GRJ |
| 3333. | 241930 | Halpin, Nathan | Carey Danis & Lowe | 8:20-cv-88992-MCR-GRJ |
| 3334. | 241956 | Piatt, Rebecca | Carey Danis & Lowe | 8:20-cv-89018-MCR-GRJ |
| 3335. | 241966 | Tinsley, Daniel | Carey Danis & Lowe | 8:20-cv-89030-MCR-GRJ |
| 3336. | 241974 | Young, Jefferson | Carey Danis & Lowe | 8:20-cv-89046-MCR-GRJ |
| 3337. | 250705 | Golden, Donahue | Carey Danis & Lowe | 8:20-cv-94778-MCR-GRJ |
| 3338. | 258783 | Cook, William | Carey Danis & Lowe | 9:20-cv-03221-MCR-GRJ |
| 3339. | 258784 | Coscia, Thomas | Carey Danis & Lowe | 9:20-cv-03222-MCR-GRJ |
| 3340. | 258788 | Dublin, James | Carey Danis & Lowe | 9:20-cv-03226-MCR-GRJ |
| 3341. | 258795 | Hainer, James | Carey Danis & Lowe | 9:20-cv-03233-MCR-GRJ |
| 3342. | 258798 | Hernandez, Jose | Carey Danis & Lowe | 9:20-cv-03236-MCR-GRJ |
| 3343. | 258802 | Hooper, Thomas | Carey Danis & Lowe | 9:20-cv-03240-MCR-GRJ |
| 3344. | 258811 | Livingston, George | Carey Danis & Lowe | 9:20-cv-03249-MCR-GRJ |
| 3345. | 258815 | Mckevitt, Cory | Carey Danis & Lowe | 9:20-cv-03253-MCR-GRJ |
| 3346. | 258826 | Raymond, Charles | Carey Danis & Lowe | 9:20-cv-03264-MCR-GRJ |
| 3347. | 258839 | Vargas, Jose | Carey Danis & Lowe | 9:20-cv-03277-MCR-GRJ |
| 3348. | 261221 | Frontal, Rafael | Carey Danis & Lowe | 9:20-cv-03056-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3349. | 261222 | Gladwell, Justin | Carey Danis & Lowe | 9:20-cv-03057-MCR-GRJ |
| 3350. | 261225 | Hann, Benjamin | Carey Danis & Lowe | 9:20-cv-03060-MCR-GRJ |
| 3351. | 261245 | Ruggeri, Joanne | Carey Danis & Lowe | 9:20-cv-03080-MCR-GRJ |
| 3352. | 267912 | Breidenbach, Daniel | Carey Danis & Lowe | 9:20-cv-08609-MCR-GRJ |
| 3353. | 267917 | Craft, Dakota | Carey Danis & Lowe | 9:20-cv-08618-MCR-GRJ |
| 3354. | 267918 | Davis, Vincent | Carey Danis & Lowe | 9:20-cv-08620-MCR-GRJ |
| 3355. | 267926 | Keefe, Justin | Carey Danis & Lowe | 9:20-cv-08636-MCR-GRJ |
| 3356. | 267928 | Lenon-Wible, Laurel | Carey Danis & Lowe | 9:20-cv-08640-MCR-GRJ |
| 3357. | 267947 | Springer, Laurence | Carey Danis & Lowe | 9:20-cv-08676-MCR-GRJ |
| 3358. | 271162 | Bolster, Jeffrey | Carey Danis & Lowe | 9:20-cv-12721-MCR-GRJ |
| 3359. | 271186 | Kontarinis, Dimitrios | Carey Danis & Lowe | 9:20-cv-12745-MCR-GRJ |
| 3360. | 271212 | Telles, Justin | Carey Danis & Lowe | 9:20-cv-12771-MCR-GRJ |
| 3361. | 271219 | Wheeler, Neil | Carey Danis & Lowe | 9:20-cv-12778-MCR-GRJ |
| 3362. | 271220 | Williams, Karif | Carey Danis & Lowe | 9:20-cv-12779-MCR-GRJ |
| 3363. | 274516 | Rodriguez, Andrew | Carey Danis & Lowe | 9:20-cv-16265-MCR-GRJ |
| 3364. | 274517 | Rodriguez, Adam | Carey Danis & Lowe | 9:20-cv-16266-MCR-GRJ |
| 3365. | 280360 | BRYANT, GREGORY | Carey Danis & Lowe | 7:21-cv-00095-MCR-GRJ |
| 3366. | 280372 | Gutierrez, John | Carey Danis & Lowe | 7:21-cv-00107-MCR-GRJ |
| 3367. | 280374 | Hartenstein, Jamal | Carey Danis & Lowe | 7:21-cv-00109-MCR-GRJ |
| 3368. | 280377 | Kelley, Deshawnneda | Carey Danis & Lowe | 7:21-cv-00112-MCR-GRJ |
| 3369. | 280379 | Lawton, John | Carey Danis & Lowe | 7:21-cv-00114-MCR-GRJ |
| 3370. | 280387 | Parrish, Charles | Carey Danis & Lowe | 7:21-cv-00122-MCR-GRJ |
| 3371. | 280389 | Rabara, Timothy | Carey Danis & Lowe | 7:21-cv-00124-MCR-GRJ |
| 3372. | 280394 | Sprenz, Mark | Carey Danis & Lowe | 7:21-cv-00129-MCR-GRJ |
| 3373. | 282904 | Gardner, Anthony | Carey Danis & Lowe | 7:21-cv-04441-MCR-GRJ |
| 3374. | 282905 | Isles, Angela | Carey Danis & Lowe | 7:21-cv-04443-MCR-GRJ |
| 3375. | 287014 | Blodgett, Gregory | Carey Danis & Lowe | 7:21-cv-08662-MCR-GRJ |
| 3376. | 287043 | Pitt, Michelle | Carey Danis & Lowe | 7:21-cv-08691-MCR-GRJ |
| 3377. | 287046 | Stevenson, Anthony | Carey Danis & Lowe | 7:21-cv-08694-MCR-GRJ |
| 3378. | 287050 | Tyler-Wood, Tara | Carey Danis & Lowe | 7:21-cv-08698-MCR-GRJ |
| 3379. | 287052 | Williams, Melvin | Carey Danis & Lowe | 7:21-cv-08700-MCR-GRJ |
| 3380. | 287054 | Young, Clayton | Carey Danis & Lowe | 7:21-cv-08702-MCR-GRJ |
| 3381. | 291826 | Arriola, Peter | Carey Danis & Lowe | 7:21-cv-10923-MCR-GRJ |
| 3382. | 291828 | Bogdan, Dylan | Carey Danis & Lowe | 7:21-cv-10925-MCR-GRJ |
| 3383. | 291843 | Leonard, James | Carey Danis & Lowe | 7:21-cv-10940-MCR-GRJ |
| 3384. | 291853 | Ray, James | Carey Danis & Lowe | 7:21-cv-10950-MCR-GRJ |
| 3385. | 293837 | Belding, Taylor | Carey Danis & Lowe | 7:21-cv-14149-MCR-GRJ |
| 3386. | 293843 | Carter, Rojelia | Carey Danis & Lowe | 7:21-cv-14155-MCR-GRJ |
| 3387. | 293851 | Frese, Jerome | Carey Danis & Lowe | 7:21-cv-14218-MCR-GRJ |
| 3388. | 293852 | Gensheer, Brian | Carey Danis & Lowe | 7:21-cv-14219-MCR-GRJ |
| 3389. | 293853 | Gilmore, Krystal | Carey Danis & Lowe | 7:21-cv-14220-MCR-GRJ |
| 3390. | 293893 | Scillieri, Marc | Carey Danis & Lowe | 7:21-cv-14260-MCR-GRJ |
| 3391. | 293900 | Triplett, Willie | Carey Danis & Lowe | 7:21-cv-14267-MCR-GRJ |
| 3392. | 300704 | Brummett, James | Carey Danis & Lowe | 7:21-cv-19450-MCR-GRJ |
| 3393. | 300713 | DAVIDSON, ROBERT | Carey Danis & Lowe | 7:21-cv-19459-MCR-GRJ |
| 3394. | 300716 | Dismuke, Sylvester | Carey Danis & Lowe | 7:21-cv-19462-MCR-GRJ |
| 3395. | 300720 | Emery, James | Carey Danis & Lowe | 7:21-cv-19466-MCR-GRJ |
| 3396. | 300721 | Enriquez, Jason | Carey Danis & Lowe | 7:21-cv-19467-MCR-GRJ |
| 3397. | 300732 | JENNINGS, CHRISTOPHER | Carey Danis & Lowe | 7:21-cv-19478-MCR-GRJ |
| 3398. | 300733 | Kelelyo, Joshua | Carey Danis & Lowe | 7:21-cv-19479-MCR-GRJ |
| 3399. | 300744 | Manzano, Frank | Carey Danis & Lowe | 7:21-cv-19490-MCR-GRJ |
| 3400. | 304101 | Blessum, Robert | Carey Danis & Lowe | 7:21-cv-23623-MCR-GRJ |
| 3401. | 304111 | Cook, Jeremy David | Carey Danis & Lowe | 7:21-cv-23633-MCR-GRJ |
| 3402. | 304120 | Gallinger, Travis | Carey Danis & Lowe | 7:21-cv-23642-MCR-GRJ |
| 3403. | 304124 | Hamilton, Kenneth | Carey Danis & Lowe | 7:21-cv-23648-MCR-GRJ |
| 3404. | 304129 | Jordan, Tony | Carey Danis & Lowe | 7:21-cv-23653-MCR-GRJ |
| 3405. | 307135 | Brinkman, James | Carey Danis & Lowe | 7:21-cv-26295-MCR-GRJ |
| 3406. | 307138 | Byrd, Bruce | Carey Danis & Lowe | 7:21-cv-26298-MCR-GRJ |
| 3407. | 307141 | Carmichael, Dawn | Carey Danis & Lowe | 7:21-cv-26301-MCR-GRJ |
| 3408. | 307146 | Cunningham, Billy | Carey Danis & Lowe | 7:21-cv-26306-MCR-GRJ |
| 3409. | 307149 | Dinnell, Sean | Carey Danis & Lowe | 7:21-cv-26309-MCR-GRJ |
| 3410. | 307152 | Ellis, Barry | Carey Danis & Lowe | 7:21-cv-26312-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3411. | 307154 | Fornicola, Daniel | Carey Danis & Lowe | 7:21-cv-26314-MCR-GRJ |
| 3412. | 307164 | Johnson, Jacob | Carey Danis & Lowe | 7:21-cv-26324-MCR-GRJ |
| 3413. | 307173 | Matthews, Steven | Carey Danis & Lowe | 7:21-cv-26333-MCR-GRJ |
| 3414. | 307177 | Miller, Keith | Carey Danis & Lowe | 7:21-cv-26337-MCR-GRJ |
| 3415. | 307183 | Nlate, Ferdinand | Carey Danis & Lowe | 7:21-cv-26343-MCR-GRJ |
| 3416. | 307191 | Reynolds, Brandon | Carey Danis & Lowe | 7:21-cv-26351-MCR-GRJ |
| 3417. | 307195 | Rodgers, Dale | Carey Danis & Lowe | 7:21-cv-26355-MCR-GRJ |
| 3418. | 307198 | Sarno, David | Carey Danis & Lowe | 7:21-cv-26358-MCR-GRJ |
| 3419. | 307212 | Thomas, Nathaniel | Carey Danis & Lowe | 7:21-cv-26372-MCR-GRJ |
| 3420. | 307215 | Vivaldi-Rodriguez, Cesar | Carey Danis & Lowe | 7:21-cv-26375-MCR-GRJ |
| 3421. | 307219 | Ward, Joshua | Carey Danis & Lowe | 7:21-cv-26379-MCR-GRJ |
| 3422. | 315774 | Brintnell, Nathan | Carey Danis & Lowe | 7:21-cv-29180-MCR-GRJ |
| 3423. | 315776 | Cameron, Alexis | Carey Danis & Lowe | 7:21-cv-29184-MCR-GRJ |
| 3424. | 315778 | Capener, Scott | Carey Danis & Lowe | 7:21-cv-29189-MCR-GRJ |
| 3425. | 315793 | Gardner, Benjamin | Carey Danis & Lowe | 7:21-cv-29221-MCR-GRJ |
| 3426. | 315811 | Jackson, Antonio | Carey Danis & Lowe | 7:21-cv-29259-MCR-GRJ |
| 3427. | 315817 | Lawrence, Kareem | Carey Danis & Lowe | 7:21-cv-29268-MCR-GRJ |
| 3428. | 315821 | Luna, Carlos | Carey Danis & Lowe | 7:21-cv-29276-MCR-GRJ |
| 3429. | 315844 | Reese, Dondi | Carey Danis & Lowe | 7:21-cv-29324-MCR-GRJ |
| 3430. | 315846 | Roley, Andrew | Carey Danis & Lowe | 7:21-cv-29328-MCR-GRJ |
| 3431. | 315858 | THOMPSON, JAMES | Carey Danis & Lowe | 7:21-cv-29810-MCR-GRJ |
| 3432. | 315859 | Urang, Travis | Carey Danis & Lowe | 7:21-cv-29811-MCR-GRJ |
| 3433. | 315865 | WARREN, KENNETH | Carey Danis & Lowe | 7:21-cv-29817-MCR-GRJ |
| 3434. | 321674 | Allen, Chad | Carey Danis & Lowe | 7:21-cv-36816-MCR-GRJ |
| 3435. | 321682 | Cunningham, David | Carey Danis & Lowe | 7:21-cv-36824-MCR-GRJ |
| 3436. | 321692 | GARCIA, JOEL | Carey Danis & Lowe | 7:21-cv-36834-MCR-GRJ |
| 3437. | 321704 | Jordan, Demetrius | Carey Danis & Lowe | 7:21-cv-36846-MCR-GRJ |
| 3438. | 321710 | Neel, Ronnie | Carey Danis & Lowe | 7:21-cv-37166-MCR-GRJ |
| 3439. | 321711 | Nesmith, Carsha | Carey Danis & Lowe | 7:21-cv-37167-MCR-GRJ |
| 3440. | 321714 | Ollmann, Keith | Carey Danis & Lowe | 7:21-cv-37170-MCR-GRJ |
| 3441. | 321719 | Robinson, Lorrell | Carey Danis & Lowe | 7:21-cv-37175-MCR-GRJ |
| 3442. | 321725 | Sylvia, Jamie | Carey Danis & Lowe | 7:21-cv-37181-MCR-GRJ |
| 3443. | 321733 | Waggle, Jeff | Carey Danis & Lowe | 7:21-cv-37189-MCR-GRJ |
| 3444. | 321739 | Woodworth, Jeffrey | Carey Danis & Lowe | 7:21-cv-37195-MCR-GRJ |
| 3445. | 331731 | Arbelo Rodriguez, Jose | Carey Danis & Lowe | 7:21-cv-49395-MCR-GRJ |
| 3446. | 331740 | Case, David | Carey Danis & Lowe | 7:21-cv-49548-MCR-GRJ |
| 3447. | 331771 | Lockett, Royce | Carey Danis & Lowe | 7:21-cv-49579-MCR-GRJ |
| 3448. | 331775 | Matchett, Mark | Carey Danis & Lowe | 7:21-cv-49583-MCR-GRJ |
| 3449. | 331790 | Powell, Leroy | Carey Danis & Lowe | 7:21-cv-49598-MCR-GRJ |
| 3450. | 331801 | Thompson, Curtis | Carey Danis & Lowe | 7:21-cv-49609-MCR-GRJ |
| 3451. | 331806 | Williams, Dereck | Carey Danis & Lowe | 7:21-cv-49614-MCR-GRJ |
| 3452. | 336135 | Bingaman, Jesse | Carey Danis & Lowe | 7:21-cv-55681-MCR-GRJ |
| 3453. | 336136 | Bowman, William | Carey Danis & Lowe | 7:21-cv-55682-MCR-GRJ |
| 3454. | 336141 | Farmer, Scott | Carey Danis & Lowe | 7:21-cv-55687-MCR-GRJ |
| 3455. | 336150 | Harris, Alfonza | Carey Danis & Lowe | 7:21-cv-55696-MCR-GRJ |
| 3456. | 336161 | Rackers, Chad | Carey Danis & Lowe | 7:21-cv-55754-MCR-GRJ |
| 3457. | 336176 | Wafford, Adrianne | Carey Danis & Lowe | 7:21-cv-55780-MCR-GRJ |
| 3458. | 344165 | Armstead, Jermal | Carey Danis & Lowe | 7:21-cv-62995-MCR-GRJ |
| 3459. | 344173 | Bridges, Wayne | Carey Danis & Lowe | 7:21-cv-63003-MCR-GRJ |
| 3460. | 344184 | Coulis, Alexander | Carey Danis & Lowe | 7:21-cv-63073-MCR-GRJ |
| 3461. | 344187 | Deacon, Joseph | Carey Danis & Lowe | 7:21-cv-63078-MCR-GRJ |
| 3462. | 344199 | Gant, Marquis | Carey Danis & Lowe | 7:21-cv-63100-MCR-GRJ |
| 3463. | 344203 | Grant, Jermaine | Carey Danis & Lowe | 7:21-cv-63108-MCR-GRJ |
| 3464. | 344209 | Holcomb, Jeff | Carey Danis & Lowe | 7:21-cv-63118-MCR-GRJ |
| 3465. | 344212 | Hurt, Tanner | Carey Danis & Lowe | 7:21-cv-63123-MCR-GRJ |
| 3466. | 344217 | JOHNSON, DAVID | Carey Danis & Lowe | 7:21-cv-63133-MCR-GRJ |
| 3467. | 344222 | Mateik, Daniel | Carey Danis & Lowe | 7:21-cv-63142-MCR-GRJ |
| 3468. | 344224 | McOmie, Alan | Carey Danis & Lowe | 7:21-cv-63145-MCR-GRJ |
| 3469. | 344228 | MOONEY, PATRICK | Carey Danis & Lowe | 7:21-cv-63152-MCR-GRJ |
| 3470. | 344234 | Pacek, Joseph | Carey Danis & Lowe | 7:21-cv-63163-MCR-GRJ |
| 3471. | 344248 | Pugsley, Donald | Carey Danis & Lowe | 7:21-cv-63188-MCR-GRJ |
| 3472. | 344256 | Roberts, Charles | Carey Danis & Lowe | 7:21-cv-63202-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3473. | 344262 | Schultz, James | Carey Danis & Lowe | 7:21-cv-63213-MCR-GRJ |
| 3474. | 344265 | Shepard, David | Carey Danis & Lowe | 7:21-cv-63218-MCR-GRJ |
| 3475. | 344269 | Snider, Bradley | Carey Danis & Lowe | 7:21-cv-63226-MCR-GRJ |
| 3476. | 344277 | Villamil, Victor | Carey Danis & Lowe | 7:21-cv-63240-MCR-GRJ |
| 3477. | 344282 | White, Daryl | Carey Danis & Lowe | 7:21-cv-63249-MCR-GRJ |
| 3478. | 344284 | Wiley, Charles | Carey Danis & Lowe | 7:21-cv-63252-MCR-GRJ |
| 3479. | 346279 | SCOTT, SHAWNA | Carey Danis & Lowe | 7:21-cv-63418-MCR-GRJ |
| 3480. | 88594 | Duchesneau, David | Clark, Love & Hutson PLLC | 7:20-cv-19305-MCR-GRJ |
| 3481. | 88598 | Foster, Luke E | Clark, Love & Hutson PLLC | 7:20-cv-19317-MCR-GRJ |
| 3482. | 88634 | Franco, Jose Simon | Clark, Love & Hutson PLLC | 7:20-cv-19411-MCR-GRJ |
| 3483. | 88644 | Sherman, Charles | Clark, Love & Hutson PLLC | 7:20-cv-19435-MCR-GRJ |
| 3484. | 88667 | Davidson, Erik G | Clark, Love & Hutson PLLC | 7:20-cv-19507-MCR-GRJ |
| 3485. | 88677 | Heil, Jerrod | Clark, Love & Hutson PLLC | 7:20-cv-19358-MCR-GRJ |
| 3486. | 88689 | Coon, John | Clark, Love & Hutson PLLC | 7:20-cv-19388-MCR-GRJ |
| 3487. | 88699 | Russell, Earl | Clark, Love & Hutson PLLC | 7:20-cv-19413-MCR-GRJ |
| 3488. | 88715 | Boutte, Kevin | Clark, Love & Hutson PLLC | 7:20-cv-19452-MCR-GRJ |
| 3489. | 88717 | Curtis, Clyde | Clark, Love & Hutson PLLC | 7:20-cv-19457-MCR-GRJ |
| 3490. | 88733 | Palmer, Manuel | Clark, Love & Hutson PLLC | 7:20-cv-19492-MCR-GRJ |
| 3491. | 88740 | Fife, Jontrel | Clark, Love & Hutson PLLC | 7:20-cv-19512-MCR-GRJ |
| 3492. | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 3493. | 88791 | Wilson, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-19681-MCR-GRJ |
| 3494. | 88812 | Baker, Jeffrey | Clark, Love & Hutson PLLC | 7:20-cv-19722-MCR-GRJ |
| 3495. | 88832 | Wilson, Billy | Clark, Love & Hutson PLLC | 7:20-cv-19774-MCR-GRJ |
| 3496. | 88840 | Phares, Jerry | Clark, Love & Hutson PLLC | 7:20-cv-19845-MCR-GRJ |
| 3497. | 88859 | Dunlap, Christopher E | Clark, Love & Hutson PLLC | 7:20-cv-19900-MCR-GRJ |
| 3498. | 88867 | Howard, Nicholas | Clark, Love & Hutson PLLC | 7:20-cv-19935-MCR-GRJ |
| 3499. | 88903 | Taylor, Tashomba | Clark, Love & Hutson PLLC | 7:20-cv-19781-MCR-GRJ |
| 3500. | 88909 | Delossantos, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-19797-MCR-GRJ |
| 3501. | 88912 | Griffin, Robert | Clark, Love & Hutson PLLC | 7:20-cv-19804-MCR-GRJ |
| 3502. | 88916 | Scheibe, Jeffery | Clark, Love & Hutson PLLC | 7:20-cv-19813-MCR-GRJ |
| 3503. | 88937 | Pettway, Jacob | Clark, Love & Hutson PLLC | 7:20-cv-19886-MCR-GRJ |
| 3504. | 88945 | Hicks, Billie | Clark, Love & Hutson PLLC | 7:20-cv-19919-MCR-GRJ |
| 3505. | 88949 | Smith, Coleman Alexandre | Clark, Love & Hutson PLLC | 7:20-cv-19936-MCR-GRJ |
| 3506. | 88980 | Bradley, Keith | Clark, Love & Hutson PLLC | 7:20-cv-19802-MCR-GRJ |
| 3507. | 89016 | Nichols, Edward | Clark, Love & Hutson PLLC | 7:20-cv-19917-MCR-GRJ |
| 3508. | 89026 | Marquez, Martin | Clark, Love & Hutson PLLC | 7:20-cv-19906-MCR-GRJ |
| 3509. | 89031 | Bertling, Cory | Clark, Love & Hutson PLLC | 7:20-cv-19927-MCR-GRJ |
| 3510. | 89049 | Selhorst, Craig | Clark, Love & Hutson PLLC | 7:20-cv-19971-MCR-GRJ |
| 3511. | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 3512. | 89074 | Guillory, William Allen | Clark, Love & Hutson PLLC | 7:20-cv-20009-MCR-GRJ |
| 3513. | 89082 | Arnold, Kenneth | Clark, Love & Hutson PLLC | 7:20-cv-20035-MCR-GRJ |
| 3514. | 89136 | Dugan, January | Clark, Love & Hutson PLLC | 7:20-cv-20135-MCR-GRJ |
| 3515. | 89152 | O'Hearn, Christopher Lee | Clark, Love & Hutson PLLC | 7:20-cv-20177-MCR-GRJ |
| 3516. | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 3517. | 89191 | Harbert, William | Clark, Love & Hutson PLLC | 7:20-cv-20121-MCR-GRJ |
| 3518. | 89206 | Stress, Anthony | Clark, Love & Hutson PLLC | 7:20-cv-20163-MCR-GRJ |
| 3519. | 89224 | Urvina, Robert S | Clark, Love & Hutson PLLC | 7:20-cv-20211-MCR-GRJ |
| 3520. | 89261 | Smith, Travis | Clark, Love & Hutson PLLC | 7:20-cv-20300-MCR-GRJ |
| 3521. | 89270 | Bemis, Sumner | Clark, Love & Hutson PLLC | 7:20-cv-20322-MCR-GRJ |
| 3522. | 89280 | Lee, Marc | Clark, Love & Hutson PLLC | 7:20-cv-20367-MCR-GRJ |
| 3523. | 89281 | Oberlerchner, Franz | Clark, Love & Hutson PLLC | 7:20-cv-20372-MCR-GRJ |
| 3524. | 89304 | Stuart, James | Clark, Love & Hutson PLLC | 7:20-cv-20391-MCR-GRJ |
| 3525. | 89330 | Dominguez, Raul | Clark, Love & Hutson PLLC | 7:20-cv-20431-MCR-GRJ |
| 3526. | 89331 | Golden, James Robert | Clark, Love & Hutson PLLC | 7:20-cv-20432-MCR-GRJ |
| 3527. | 89334 | Jones, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-20436-MCR-GRJ |
| 3528. | 89359 | Moore, Corey | Clark, Love & Hutson PLLC | 7:20-cv-20503-MCR-GRJ |
| 3529. | 89363 | Regnier, Sean | Clark, Love & Hutson PLLC | 7:20-cv-20514-MCR-GRJ |
| 3530. | 89364 | Ryder, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-20516-MCR-GRJ |
| 3531. | 89387 | Zakhem, Raif S | Clark, Love & Hutson PLLC | 7:20-cv-20452-MCR-GRJ |
| 3532. | 89390 | King, Talena | Clark, Love & Hutson PLLC | 7:20-cv-20460-MCR-GRJ |
| 3533. | 89396 | Pritchett, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-20479-MCR-GRJ |
| 3534. | 89397 | Conrad, Chad W | Clark, Love & Hutson PLLC | 7:20-cv-20482-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3535. | 89401 | Bartlett, Chase | Clark, Love & Hutson PLLC | 7:20-cv-20493-MCR-GRJ |
| 3536. | 89419 | Cain, Thomas Bruce | Clark, Love & Hutson PLLC | 7:20-cv-20552-MCR-GRJ |
| 3537. | 89421 | Clayter, Tal | Clark, Love & Hutson PLLC | 7:20-cv-20559-MCR-GRJ |
| 3538. | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 3539. | 89429 | Haller, William Leo | Clark, Love & Hutson PLLC | 7:20-cv-20581-MCR-GRJ |
| 3540. | 89460 | DeLaFuente, Jerry | Clark, Love & Hutson PLLC | 7:20-cv-20630-MCR-GRJ |
| 3541. | 89461 | D'Orazio, Nicholas | Clark, Love & Hutson PLLC | 7:20-cv-20631-MCR-GRJ |
| 3542. | 89469 | Heard, Velt | Clark, Love & Hutson PLLC | 7:20-cv-20645-MCR-GRJ |
| 3543. | 89480 | McMahon, James | Clark, Love & Hutson PLLC | 7:20-cv-20668-MCR-GRJ |
| 3544. | 89489 | Sawyer, Milton | Clark, Love & Hutson PLLC | 7:20-cv-20677-MCR-GRJ |
| 3545. | 89499 | Wiley, Tony | Clark, Love & Hutson PLLC | 7:20-cv-20695-MCR-GRJ |
| 3546. | 89525 | Virgen, Jose G | Clark, Love & Hutson PLLC | 7:20-cv-20737-MCR-GRJ |
| 3547. | 89531 | McClendon, Robert | Clark, Love & Hutson PLLC | 7:20-cv-20762-MCR-GRJ |
| 3548. | 89553 | Gorman, Nathan S | Clark, Love & Hutson PLLC | 7:20-cv-20818-MCR-GRJ |
| 3549. | 89554 | Washburn, Chad E | Clark, Love & Hutson PLLC | 7:20-cv-20821-MCR-GRJ |
| 3550. | 89561 | JOHNSON, FRANK | Clark, Love & Hutson PLLC | 7:20-cv-20839-MCR-GRJ |
| 3551. | 89588 | Alaniz, Erin | Clark, Love & Hutson PLLC | 7:20-cv-20531-MCR-GRJ |
| 3552. | 89620 | Gordon, Carl | Clark, Love & Hutson PLLC | 7:20-cv-20629-MCR-GRJ |
| 3553. | 89638 | Nabb, James | Clark, Love & Hutson PLLC | 7:20-cv-20671-MCR-GRJ |
| 3554. | 89652 | Stout, Wyatt | Clark, Love & Hutson PLLC | 7:20-cv-20715-MCR-GRJ |
| 3555. | 89670 | Davenport, Eddie L | Clark, Love & Hutson PLLC | 7:20-cv-20776-MCR-GRJ |
| 3556. | 89685 | Biteng, Justineal | Clark, Love & Hutson PLLC | 7:20-cv-20841-MCR-GRJ |
| 3557. | 89688 | Gossett, David | Clark, Love & Hutson PLLC | 7:20-cv-20853-MCR-GRJ |
| 3558. | 89700 | Vaughn, Ronnie | Clark, Love & Hutson PLLC | 7:20-cv-20911-MCR-GRJ |
| 3559. | 89721 | Enfinger, Calvin Buckner | Clark, Love & Hutson PLLC | 7:20-cv-20955-MCR-GRJ |
| 3560. | 89725 | Heckman, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-20965-MCR-GRJ |
| 3561. | 89750 | Cervera, Robert | Clark, Love & Hutson PLLC | 7:20-cv-21384-MCR-GRJ |
| 3562. | 89751 | Chriss, Justin S | Clark, Love & Hutson PLLC | 7:20-cv-21385-MCR-GRJ |
| 3563. | 89804 | Burns, John | Clark, Love & Hutson PLLC | 7:20-cv-21688-MCR-GRJ |
| 3564. | 89811 | Eastwood, John | Clark, Love & Hutson PLLC | 7:20-cv-21714-MCR-GRJ |
| 3565. | 89816 | Harrington, Tony A | Clark, Love & Hutson PLLC | 7:20-cv-21729-MCR-GRJ |
| 3566. | 89832 | Taylor, Johnny L | Clark, Love & Hutson PLLC | 7:20-cv-21759-MCR-GRJ |
| 3567. | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 3568. | 89864 | Granville, John | Clark, Love & Hutson PLLC | 7:20-cv-21798-MCR-GRJ |
| 3569. | 89866 | Hayes, Shawn Anthony | Clark, Love & Hutson PLLC | 7:20-cv-21800-MCR-GRJ |
| 3570. | 89871 | Laufer, Charles D | Clark, Love & Hutson PLLC | 7:20-cv-21805-MCR-GRJ |
| 3571. | 89873 | Lucero, Raymond | Clark, Love & Hutson PLLC | 7:20-cv-21807-MCR-GRJ |
| 3572. | 89877 | Miller, Jeffrey S | Clark, Love & Hutson PLLC | 7:20-cv-21811-MCR-GRJ |
| 3573. | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 3574. | 89896 | Sturgeon, Jessica M | Clark, Love & Hutson PLLC | 7:20-cv-21858-MCR-GRJ |
| 3575. | 89900 | Tulloch, William E | Clark, Love & Hutson PLLC | 7:20-cv-21870-MCR-GRJ |
| 3576. | 89905 | Zeugner, Deana L | Clark, Love & Hutson PLLC | 7:20-cv-21882-MCR-GRJ |
| 3577. | 89910 | Coburn, Eric | Clark, Love & Hutson PLLC | 7:20-cv-21887-MCR-GRJ |
| 3578. | 89929 | Mee, Dewayne A | Clark, Love & Hutson PLLC | 7:20-cv-21936-MCR-GRJ |
| 3579. | 89934 | Pearson, Rodney | Clark, Love & Hutson PLLC | 7:20-cv-21943-MCR-GRJ |
| 3580. | 89948 | Williams, Rita Ann | Clark, Love & Hutson PLLC | 7:20-cv-21956-MCR-GRJ |
| 3581. | 89950 | Holmans, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-21958-MCR-GRJ |
| 3582. | 89970 | Berry, Cecil | Clark, Love & Hutson PLLC | 7:20-cv-21978-MCR-GRJ |
| 3583. | 89989 | Hall, Blake | Clark, Love & Hutson PLLC | 7:20-cv-22067-MCR-GRJ |
| 3584. | 90000 | Myrick, Michael Anthony | Clark, Love & Hutson PLLC | 7:20-cv-22077-MCR-GRJ |
| 3585. | 90038 | Harden, Amir | Clark, Love & Hutson PLLC | 7:20-cv-22155-MCR-GRJ |
| 3586. | 90069 | Rhinehart, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-22208-MCR-GRJ |
| 3587. | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 3588. | 90080 | Peterson, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-22232-MCR-GRJ |
| 3589. | 90082 | Broadus, Katina | Clark, Love & Hutson PLLC | 7:20-cv-22237-MCR-GRJ |
| 3590. | 90086 | Hake, Derek David | Clark, Love & Hutson PLLC | 7:20-cv-22246-MCR-GRJ |
| 3591. | 90106 | Powell, Jordan | Clark, Love & Hutson PLLC | 7:20-cv-22280-MCR-GRJ |
| 3592. | 90117 | McQueary, Brian | Clark, Love & Hutson PLLC | 7:20-cv-22291-MCR-GRJ |
| 3593. | 90169 | Waddell, Nathan Allen | Clark, Love & Hutson PLLC | 7:20-cv-22483-MCR-GRJ |
| 3594. | 90171 | Binz, Gregory | Clark, Love & Hutson PLLC | 7:20-cv-22488-MCR-GRJ |
| 3595. | 90174 | Lopez-Berdecia, Jose A | Clark, Love & Hutson PLLC | 7:20-cv-22496-MCR-GRJ |
| 3596. | 90207 | Lepe, Jesus | Clark, Love & Hutson PLLC | 7:20-cv-22611-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3597. | 90222 | Erickson, Dean Arnold | Clark, Love & Hutson PLLC | 7:20-cv-22641-MCR-GRJ |
| 3598. | 90232 | Naegele, Michael | Clark, Love & Hutson PLLC | 7:20-cv-22661-MCR-GRJ |
| 3599. | 90268 | Comans, James | Clark, Love & Hutson PLLC | 7:20-cv-22730-MCR-GRJ |
| 3600. | 90272 | Costa, Troy | Clark, Love & Hutson PLLC | 7:20-cv-22742-MCR-GRJ |
| 3601. | 90281 | Domon, Jeremy | Clark, Love & Hutson PLLC | 7:20-cv-22766-MCR-GRJ |
| 3602. | 90283 | Dortmundt, James | Clark, Love & Hutson PLLC | 7:20-cv-22769-MCR-GRJ |
| 3603. | 90285 | Dye, Evan | Clark, Love & Hutson PLLC | 7:20-cv-22841-MCR-GRJ |
| 3604. | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 3605. | 90309 | Khan, Qais | Clark, Love & Hutson PLLC | 7:20-cv-23059-MCR-GRJ |
| 3606. | 90312 | Koppelman, Sharon | Clark, Love & Hutson PLLC | 7:20-cv-23067-MCR-GRJ |
| 3607. | 90325 | McPherson, Sherry | Clark, Love & Hutson PLLC | 7:20-cv-23106-MCR-GRJ |
| 3608. | 90334 | Moen, William | Clark, Love & Hutson PLLC | 7:20-cv-23139-MCR-GRJ |
| 3609. | 90337 | Naylor, Robert | Clark, Love & Hutson PLLC | 7:20-cv-23148-MCR-GRJ |
| 3610. | 90349 | Saenz, Robert | Clark, Love & Hutson PLLC | 7:20-cv-23217-MCR-GRJ |
| 3611. | 90352 | Schmelter, Richard | Clark, Love & Hutson PLLC | 7:20-cv-23227-MCR-GRJ |
| 3612. | 90361 | Smith, Jebadiah | Clark, Love & Hutson PLLC | 7:20-cv-23245-MCR-GRJ |
| 3613. | 90373 | Ulmer, Matt | Clark, Love & Hutson PLLC | 7:20-cv-23270-MCR-GRJ |
| 3614. | 90398 | Beard, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-23349-MCR-GRJ |
| 3615. | 90417 | Barker, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-23446-MCR-GRJ |
| 3616. | 90440 | Lennard, Dannie Devon | Clark, Love & Hutson PLLC | 7:20-cv-23469-MCR-GRJ |
| 3617. | 90442 | Megill, Robert E | Clark, Love & Hutson PLLC | 7:20-cv-23471-MCR-GRJ |
| 3618. | 90451 | Schwartz, Charles | Clark, Love & Hutson PLLC | 7:20-cv-23538-MCR-GRJ |
| 3619. | 90461 | Rickaby, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-23566-MCR-GRJ |
| 3620. | 90462 | Shaw, Donald | Clark, Love & Hutson PLLC | 7:20-cv-23568-MCR-GRJ |
| 3621. | 90499 | Miller, James | Clark, Love & Hutson PLLC | 7:20-cv-23701-MCR-GRJ |
| 3622. | 90508 | Babawale, Tunde | Clark, Love & Hutson PLLC | 7:20-cv-23851-MCR-GRJ |
| 3623. | 90523 | Foster, Cory Reasoner | Clark, Love & Hutson PLLC | 7:20-cv-23909-MCR-GRJ |
| 3624. | 90538 | Lavely, Patrick | Clark, Love & Hutson PLLC | 7:20-cv-23960-MCR-GRJ |
| 3625. | 90548 | Skelley, Darby Ray | Clark, Love & Hutson PLLC | 7:20-cv-23994-MCR-GRJ |
| 3626. | 90554 | Webb, Rayden | Clark, Love & Hutson PLLC | 7:20-cv-24083-MCR-GRJ |
| 3627. | 90569 | Cruz, Miguel A | Clark, Love & Hutson PLLC | 7:20-cv-24120-MCR-GRJ |
| 3628. | 90575 | Echeverria, Izaak | Clark, Love & Hutson PLLC | 7:20-cv-24135-MCR-GRJ |
| 3629. | 90598 | McKeon, Kevin | Clark, Love & Hutson PLLC | 7:20-cv-24170-MCR-GRJ |
| 3630. | 90623 | Barwick, Carol | Clark, Love & Hutson PLLC | 7:20-cv-20783-MCR-GRJ |
| 3631. | 90642 | Hopps, Benjamin Lee | Clark, Love & Hutson PLLC | 7:20-cv-20830-MCR-GRJ |
| 3632. | 90666 | Rhodes, Carlous | Clark, Love & Hutson PLLC | 7:20-cv-20888-MCR-GRJ |
| 3633. | 90682 | Coleman, Marc | Clark, Love & Hutson PLLC | 7:20-cv-20919-MCR-GRJ |
| 3634. | 90717 | Williams, Alex | Clark, Love & Hutson PLLC | 7:20-cv-20982-MCR-GRJ |
| 3635. | 90719 | Barnes, Joseph Edwatd | Clark, Love & Hutson PLLC | 7:20-cv-20984-MCR-GRJ |
| 3636. | 90741 | Elrod, Justin William | Clark, Love & Hutson PLLC | 7:20-cv-21021-MCR-GRJ |
| 3637. | 90776 | Ratliff, David | Clark, Love & Hutson PLLC | 7:20-cv-21058-MCR-GRJ |
| 3638. | 90797 | Walker, David | Clark, Love & Hutson PLLC | 7:20-cv-21078-MCR-GRJ |
| 3639. | 90816 | Bates, John | Clark, Love & Hutson PLLC | 7:20-cv-21101-MCR-GRJ |
| 3640. | 90821 | Bilskie, Jarrett | Clark, Love & Hutson PLLC | 7:20-cv-21111-MCR-GRJ |
| 3641. | 90828 | Bradshaw, Peter | Clark, Love & Hutson PLLC | 7:20-cv-21125-MCR-GRJ |
| 3642. | 90833 | Burback, Shelby | Clark, Love & Hutson PLLC | 7:20-cv-21135-MCR-GRJ |
| 3643. | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 3644. | 90849 | Dove, Daniel J | Clark, Love & Hutson PLLC | 7:20-cv-21166-MCR-GRJ |
| 3645. | 90891 | Hubbard, Michael | Clark, Love & Hutson PLLC | 7:20-cv-21171-MCR-GRJ |
| 3646. | 90918 | Mateer, Patrick | Clark, Love & Hutson PLLC | 7:20-cv-21208-MCR-GRJ |
| 3647. | 90935 | Norris, Nicholas S | Clark, Love & Hutson PLLC | 7:20-cv-21242-MCR-GRJ |
| 3648. | 90953 | Reed, Maya | Clark, Love & Hutson PLLC | 7:20-cv-21191-MCR-GRJ |
| 3649. | 90954 | Robertson, Jarvis W | Clark, Love & Hutson PLLC | 7:20-cv-21193-MCR-GRJ |
| 3650. | 90957 | Rosado-Rodriguez, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-21199-MCR-GRJ |
| 3651. | 90968 | Sturniolo, Jeremy Dean | Clark, Love & Hutson PLLC | 7:20-cv-21219-MCR-GRJ |
| 3652. | 90977 | Tolentino, Allen F | Clark, Love & Hutson PLLC | 7:20-cv-21237-MCR-GRJ |
| 3653. | 90978 | Tucker, Jerry | Clark, Love & Hutson PLLC | 7:20-cv-21239-MCR-GRJ |
| 3654. | 90989 | Williams, Martin Phillip | Clark, Love & Hutson PLLC | 7:20-cv-21262-MCR-GRJ |
| 3655. | 90999 | Christie, Robert | Clark, Love & Hutson PLLC | 7:20-cv-21270-MCR-GRJ |
| 3656. | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 3657. | 91053 | Black, Phil | Clark, Love & Hutson PLLC | 7:20-cv-21382-MCR-GRJ |
| 3658. | 91073 | Coakley, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-21319-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 3659. | 91093 | German, Antwon | Clark, Love & Hutson PLLC | 7:20-cv-21350-MCR-GRJ |
| 3660. | 91095 | Gomez, Fausto | Clark, Love & Hutson PLLC | 7:20-cv-21355-MCR-GRJ |
| 3661. | 91098 | Gyore, Charles | Clark, Love & Hutson PLLC | 7:20-cv-21361-MCR-GRJ |
| 3662. | 91101 | Henson, Chad | Clark, Love & Hutson PLLC | 7:20-cv-21367-MCR-GRJ |
| 3663. | 91116 | KOZAKIEWICZ, JOSEPH | Clark, Love & Hutson PLLC | 7:20-cv-21424-MCR-GRJ |
| 3664. | 91122 | Marbury, Jazzalyn | Clark, Love & Hutson PLLC | 7:20-cv-21432-MCR-GRJ |
| 3665. | 91134 | Miller, Jade | Clark, Love & Hutson PLLC | 7:20-cv-21452-MCR-GRJ |
| 3666. | 91137 | Ouellette, Curtis | Clark, Love & Hutson PLLC | 7:20-cv-21455-MCR-GRJ |
| 3667. | 91149 | Schultz, Wesley | Clark, Love & Hutson PLLC | 7:20-cv-21473-MCR-GRJ |
| 3668. | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 3669. | 91167 | Wilson, Louis | Clark, Love & Hutson PLLC | 7:20-cv-21509-MCR-GRJ |
| 3670. | 91171 | Lopez, Alfredo | Clark, Love & Hutson PLLC | 7:20-cv-21515-MCR-GRJ |
| 3671. | 91175 | Heltemes, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-21549-MCR-GRJ |
| 3672. | 106714 | Pfarrer, Michael A | Clark, Love & Hutson PLLC | 7:20-cv-27047-MCR-GRJ |
| 3673. | 106724 | Cordero, Vicente | Clark, Love & Hutson PLLC | 7:20-cv-27086-MCR-GRJ |
| 3674. | 106733 | Gibbons, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-27122-MCR-GRJ |
| 3675. | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 3676. | 106777 | Tucker, Ashley | Clark, Love & Hutson PLLC | 7:20-cv-25785-MCR-GRJ |
| 3677. | 106785 | Brimer, Jonathan Lee | Clark, Love & Hutson PLLC | 7:20-cv-25805-MCR-GRJ |
| 3678. | 106802 | Harris, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-25852-MCR-GRJ |
| 3679. | 106809 | Laub, Aaron | Clark, Love & Hutson PLLC | 7:20-cv-25884-MCR-GRJ |
| 3680. | 106842 | Eubanks, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-25990-MCR-GRJ |
| 3681. | 106848 | Bustamante, Alejandro | Clark, Love & Hutson PLLC | 7:20-cv-26100-MCR-GRJ |
| 3682. | 106854 | George, Connor | Clark, Love & Hutson PLLC | 7:20-cv-26112-MCR-GRJ |
| 3683. | 106869 | Gilbert, Alexander | Clark, Love & Hutson PLLC | 7:20-cv-26143-MCR-GRJ |
| 3684. | 167039 | Barajas, David | Clark, Love & Hutson PLLC | 7:20-cv-37524-MCR-GRJ |
| 3685. | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 3686. | 167044 | Floyd, Barry | Clark, Love & Hutson PLLC | 7:20-cv-37540-MCR-GRJ |
| 3687. | 167050 | Lindstrom, Louis | Clark, Love & Hutson PLLC | 7:20-cv-37559-MCR-GRJ |
| 3688. | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 3689. | 167075 | Violett, Samuel | Clark, Love & Hutson PLLC | 7:20-cv-37630-MCR-GRJ |
| 3690. | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 3691. | 167101 | Aguilar, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-37669-MCR-GRJ |
| 3692. | 167102 | Arguello, Jon | Clark, Love & Hutson PLLC | 7:20-cv-37670-MCR-GRJ |
| 3693. | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 3694. | 167121 | Johnson, Rodrick | Clark, Love & Hutson PLLC | 7:20-cv-37689-MCR-GRJ |
| 3695. | 167131 | Richards, Melissa Lynn | Clark, Love & Hutson PLLC | 7:20-cv-37400-MCR-GRJ |
| 3696. | 167162 | CALAMARI, SHAWN | Clark, Love & Hutson PLLC | 7:20-cv-37495-MCR-GRJ |
| 3697. | 167201 | Ford, Taunya | Clark, Love & Hutson PLLC | 7:20-cv-37719-MCR-GRJ |
| 3698. | 167203 | Forero, Juan | Clark, Love & Hutson PLLC | 7:20-cv-37723-MCR-GRJ |
| 3699. | 167216 | Henderson, Stephen | Clark, Love & Hutson PLLC | 7:20-cv-37749-MCR-GRJ |
| 3700. | 167236 | King, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-37800-MCR-GRJ |
| 3701. | 167241 | Lashbrook, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-37814-MCR-GRJ |
| 3702. | 167251 | Massey, Robert | Clark, Love & Hutson PLLC | 7:20-cv-37836-MCR-GRJ |
| 3703. | 167267 | Pimental, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-37867-MCR-GRJ |
| 3704. | 167272 | Pouncey, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-37881-MCR-GRJ |
| 3705. | 167276 | Roberts, Craige E | Clark, Love & Hutson PLLC | 7:20-cv-37892-MCR-GRJ |
| 3706. | 167316 | Avalos, Mauricio | Clark, Love & Hutson PLLC | 7:20-cv-37801-MCR-GRJ |
| 3707. | 167321 | Duke, Donovan | Clark, Love & Hutson PLLC | 7:20-cv-37816-MCR-GRJ |
| 3708. | 167325 | Hafemann, Peter | Clark, Love & Hutson PLLC | 7:20-cv-37873-MCR-GRJ |
| 3709. | 167347 | Hayes, Chris | Clark, Love & Hutson PLLC | 7:20-cv-37926-MCR-GRJ |
| 3710. | 167362 | BERG, MATTHEW | Clark, Love & Hutson PLLC | 7:20-cv-37955-MCR-GRJ |
| 3711. | 167371 | Dirksen, Shane | Clark, Love & Hutson PLLC | 7:20-cv-37969-MCR-GRJ |
| 3712. | 167378 | Ellis, Denise | Clark, Love & Hutson PLLC | 7:20-cv-37976-MCR-GRJ |
| 3713. | 167388 | Hempstead, Brian | Clark, Love & Hutson PLLC | 7:20-cv-37786-MCR-GRJ |
| 3714. | 167389 | Higgins, Shaun | Clark, Love & Hutson PLLC | 7:20-cv-37790-MCR-GRJ |
| 3715. | 167392 | Jones, Travis | Clark, Love & Hutson PLLC | 7:20-cv-37799-MCR-GRJ |
| 3716. | 167419 | Skon, Gary | Clark, Love & Hutson PLLC | 7:20-cv-37864-MCR-GRJ |
| 3717. | 167435 | Williams, Rodney | Clark, Love & Hutson PLLC | 7:20-cv-37909-MCR-GRJ |
| 3718. | 167476 | Choe, Song Sop | Clark, Love & Hutson PLLC | 7:20-cv-37993-MCR-GRJ |
| 3719. | 167482 | Cruz, Christene | Clark, Love & Hutson PLLC | 7:20-cv-37999-MCR-GRJ |
| 3720. | 167484 | Dillon, Charles | Clark, Love & Hutson PLLC | 7:20-cv-38001-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3721. | 167492 | Howard, Lance | Clark, Love & Hutson PLLC | 7:20-cv-38009-MCR-GRJ |
| 3722. | 167498 | Kent, Gaye | Clark, Love & Hutson PLLC | 7:20-cv-38015-MCR-GRJ |
| 3723. | 167500 | Leppink, Joshua | Clark, Love & Hutson PLLC | 7:20-cv-38017-MCR-GRJ |
| 3724. | 167550 | Pruitt, Rodger | Clark, Love & Hutson PLLC | 7:20-cv-38147-MCR-GRJ |
| 3725. | 167560 | MILLER, RICHARD G | Clark, Love & Hutson PLLC | 7:20-cv-38173-MCR-GRJ |
| 3726. | 167561 | Moore, Sheena | Clark, Love & Hutson PLLC | 7:20-cv-38176-MCR-GRJ |
| 3727. | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 3728. | 167590 | Espinoza, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-38035-MCR-GRJ |
| 3729. | 167596 | Preece, Michael | Clark, Love & Hutson PLLC | 7:20-cv-38047-MCR-GRJ |
| 3730. | 177043 | Alessandra, Louis | Clark, Love & Hutson PLLC | 8:20-cv-35831-MCR-GRJ |
| 3731. | 177054 | Armstrong, Mangas | Clark, Love & Hutson PLLC | 8:20-cv-35440-MCR-GRJ |
| 3732. | 177061 | Barker, Joseph | Clark, Love & Hutson PLLC | 8:20-cv-35472-MCR-GRJ |
| 3733. | 177067 | Benage, Justin | Clark, Love & Hutson PLLC | 8:20-cv-35499-MCR-GRJ |
| 3734. | 177078 | Boles, Kelli | Clark, Love & Hutson PLLC | 8:20-cv-35544-MCR-GRJ |
| 3735. | 177144 | DeSantis, Theresa | Clark, Love & Hutson PLLC | 8:20-cv-35786-MCR-GRJ |
| 3736. | 177154 | Ellis, Carlows | Clark, Love & Hutson PLLC | 8:20-cv-35963-MCR-GRJ |
| 3737. | 177169 | Floyd, Toby | Clark, Love & Hutson PLLC | 8:20-cv-36001-MCR-GRJ |
| 3738. | 177213 | Heath, SaRon | Clark, Love & Hutson PLLC | 8:20-cv-36113-MCR-GRJ |
| 3739. | 177216 | Howell, Matthew | Clark, Love & Hutson PLLC | 8:20-cv-36120-MCR-GRJ |
| 3740. | 177244 | Jones, Vernon | Clark, Love & Hutson PLLC | 8:20-cv-36202-MCR-GRJ |
| 3741. | 177266 | Lisemby, Royce | Clark, Love & Hutson PLLC | 8:20-cv-36262-MCR-GRJ |
| 3742. | 177272 | Lucero, Steven | Clark, Love & Hutson PLLC | 8:20-cv-36276-MCR-GRJ |
| 3743. | 177275 | Markezich, Jason | Clark, Love & Hutson PLLC | 8:20-cv-36285-MCR-GRJ |
| 3744. | 177279 | Mcclure, Wilbur | Clark, Love & Hutson PLLC | 8:20-cv-36293-MCR-GRJ |
| 3745. | 177292 | Miller, LaTonya | Clark, Love & Hutson PLLC | 8:20-cv-36319-MCR-GRJ |
| 3746. | 177296 | Mishoe, Mike | Clark, Love & Hutson PLLC | 8:20-cv-36327-MCR-GRJ |
| 3747. | 177315 | Palmore, Tiney | Clark, Love & Hutson PLLC | 8:20-cv-36364-MCR-GRJ |
| 3748. | 177323 | Perlich, James | Clark, Love & Hutson PLLC | 8:20-cv-36386-MCR-GRJ |
| 3749. | 177358 | Sands, Brian | Clark, Love & Hutson PLLC | 8:20-cv-36474-MCR-GRJ |
| 3750. | 177366 | Shannon, Jonathan | Clark, Love & Hutson PLLC | 8:20-cv-36496-MCR-GRJ |
| 3751. | 177369 | Shorey, Kevin | Clark, Love & Hutson PLLC | 8:20-cv-36504-MCR-GRJ |
| 3752. | 177376 | Smith, D.I. | Clark, Love & Hutson PLLC | 8:20-cv-36523-MCR-GRJ |
| 3753. | 177381 | Stansbury, Bruce | Clark, Love & Hutson PLLC | 8:20-cv-36535-MCR-GRJ |
| 3754. | 177421 | Wilkins, Andrew | Clark, Love & Hutson PLLC | 8:20-cv-36181-MCR-GRJ |
| 3755. | 177427 | Woods, Andrew | Clark, Love & Hutson PLLC | 8:20-cv-36195-MCR-GRJ |
| 3756. | 177435 | Hill, Russell | Clark, Love & Hutson PLLC | 8:20-cv-36218-MCR-GRJ |
| 3757. | 177438 | Clayton, Brandon | Clark, Love & Hutson PLLC | 8:20-cv-36226-MCR-GRJ |
| 3758. | 177448 | Percelle, Barry | Clark, Love & Hutson PLLC | 8:20-cv-36255-MCR-GRJ |
| 3759. | 177451 | Ray, Annie | Clark, Love & Hutson PLLC | 8:20-cv-36264-MCR-GRJ |
| 3760. | 177456 | Siemen, Mark | Clark, Love & Hutson PLLC | 8:20-cv-36275-MCR-GRJ |
| 3761. | 194875 | Mellor, Jake | Clark, Love & Hutson PLLC | 8:20-cv-39092-MCR-GRJ |
| 3762. | 194878 | Bozeman, Earnest | Clark, Love & Hutson PLLC | 8:20-cv-39102-MCR-GRJ |
| 3763. | 194881 | Patry, Justin W | Clark, Love & Hutson PLLC | 8:20-cv-39114-MCR-GRJ |
| 3764. | 194887 | REYNA, GABRIEL | Clark, Love & Hutson PLLC | 8:20-cv-39138-MCR-GRJ |
| 3765. | 194904 | Overton, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39207-MCR-GRJ |
| 3766. | 194953 | Burt, Jimmy | Clark, Love & Hutson PLLC | 8:20-cv-39365-MCR-GRJ |
| 3767. | 194970 | Bonesteel, Trevor | Clark, Love & Hutson PLLC | 8:20-cv-39398-MCR-GRJ |
| 3768. | 194971 | Contreras, Henry | Clark, Love & Hutson PLLC | 8:20-cv-39399-MCR-GRJ |
| 3769. | 194973 | Jefferies, Jay | Clark, Love & Hutson PLLC | 8:20-cv-39401-MCR-GRJ |
| 3770. | 194982 | Zinckgraf, Andrew | Clark, Love & Hutson PLLC | 8:20-cv-39410-MCR-GRJ |
| 3771. | 195004 | Vargas, Adriana | Clark, Love & Hutson PLLC | 8:20-cv-39433-MCR-GRJ |
| 3772. | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 3773. | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 3774. | 195054 | Salley, Princess | Clark, Love & Hutson PLLC | 8:20-cv-39494-MCR-GRJ |
| 3775. | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 3776. | 195072 | MILLER, RODNEY | Clark, Love & Hutson PLLC | 8:20-cv-39525-MCR-GRJ |
| 3777. | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 3778. | 195076 | Davies, Steven | Clark, Love & Hutson PLLC | 8:20-cv-39532-MCR-GRJ |
| 3779. | 195080 | Lester, Corian | Clark, Love & Hutson PLLC | 8:20-cv-39539-MCR-GRJ |
| 3780. | 195149 | Prather, Robert | Clark, Love & Hutson PLLC | 8:20-cv-39689-MCR-GRJ |
| 3781. | 195156 | Davenport, Thomas | Clark, Love & Hutson PLLC | 8:20-cv-39702-MCR-GRJ |
| 3782. | 195163 | Galindo, Luis | Clark, Love & Hutson PLLC | 8:20-cv-39716-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3783. | 195175 | Ponce de Leon, Alvin | Clark, Love & Hutson PLLC | 8:20-cv-39747-MCR-GRJ |
| 3784. | 195221 | Ward, Erica | Clark, Love & Hutson PLLC | 8:20-cv-39873-MCR-GRJ |
| 3785. | 195253 | Mountz, Jed | Clark, Love & Hutson PLLC | 8:20-cv-39644-MCR-GRJ |
| 3786. | 195265 | Smoot, Heather | Clark, Love & Hutson PLLC | 8:20-cv-39678-MCR-GRJ |
| 3787. | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 3788. | 195273 | Ishibashi, Christian | Clark, Love & Hutson PLLC | 8:20-cv-39694-MCR-GRJ |
| 3789. | 195306 | Holder, Rosetta | Clark, Love & Hutson PLLC | 8:20-cv-39777-MCR-GRJ |
| 3790. | 195354 | Baker, Stanley | Clark, Love & Hutson PLLC | 8:20-cv-39920-MCR-GRJ |
| 3791. | 213460 | Ackley, Alice | Clark, Love & Hutson PLLC | 8:20-cv-65646-MCR-GRJ |
| 3792. | 213476 | Anders, Sean | Clark, Love & Hutson PLLC | 8:20-cv-65663-MCR-GRJ |
| 3793. | 213482 | ARCHULETA, CHRISTOPHER | Clark, Love & Hutson PLLC | 8:20-cv-65676-MCR-GRJ |
| 3794. | 213528 | Brady, David | Clark, Love & Hutson PLLC | 8:20-cv-65775-MCR-GRJ |
| 3795. | 213539 | Brown, Shavonda | Clark, Love & Hutson PLLC | 8:20-cv-65799-MCR-GRJ |
| 3796. | 213548 | Browning, Dylan | Clark, Love & Hutson PLLC | 8:20-cv-65819-MCR-GRJ |
| 3797. | 213584 | Corrao, Nicholas | Clark, Love & Hutson PLLC | 8:20-cv-65896-MCR-GRJ |
| 3798. | 213610 | Demerchant, Ben | Clark, Love & Hutson PLLC | 8:20-cv-66076-MCR-GRJ |
| 3799. | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 3800. | 213624 | Donnelly, Brian | Clark, Love & Hutson PLLC | 8:20-cv-66124-MCR-GRJ |
| 3801. | 213641 | Esparza, Juan | Clark, Love & Hutson PLLC | 8:20-cv-66199-MCR-GRJ |
| 3802. | 213642 | Espey, Corey | Clark, Love & Hutson PLLC | 8:20-cv-66204-MCR-GRJ |
| 3803. | 213664 | Gamble, Alphonso | Clark, Love & Hutson PLLC | 8:20-cv-66308-MCR-GRJ |
| 3804. | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 3805. | 213668 | Garrett, Trenika | Clark, Love & Hutson PLLC | 8:20-cv-66325-MCR-GRJ |
| 3806. | 213686 | Gonzalez, Maikel | Clark, Love & Hutson PLLC | 8:20-cv-67351-MCR-GRJ |
| 3807. | 213689 | Gore, Chaundra N | Clark, Love & Hutson PLLC | 8:20-cv-67354-MCR-GRJ |
| 3808. | 213703 | Gruler, Benjamin | Clark, Love & Hutson PLLC | 8:20-cv-67368-MCR-GRJ |
| 3809. | 213711 | Hannah, Billy | Clark, Love & Hutson PLLC | 8:20-cv-67376-MCR-GRJ |
| 3810. | 213726 | Hayes, Brandon | Clark, Love & Hutson PLLC | 8:20-cv-67391-MCR-GRJ |
| 3811. | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 3812. | 213763 | Hunt, Antoinette | Clark, Love & Hutson PLLC | 8:20-cv-67441-MCR-GRJ |
| 3813. | 213779 | Johnson, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-67476-MCR-GRJ |
| 3814. | 213810 | LaMattina, David | Clark, Love & Hutson PLLC | 8:20-cv-67544-MCR-GRJ |
| 3815. | 213852 | Mateo-Torres, Jean | Clark, Love & Hutson PLLC | 8:20-cv-67656-MCR-GRJ |
| 3816. | 213869 | McLeod, William | Clark, Love & Hutson PLLC | 8:20-cv-67713-MCR-GRJ |
| 3817. | 213885 | Milne, David | Clark, Love & Hutson PLLC | 8:20-cv-67767-MCR-GRJ |
| 3818. | 213891 | Montgomery, Alicia | Clark, Love & Hutson PLLC | 8:20-cv-67788-MCR-GRJ |
| 3819. | 213902 | Murray, George | Clark, Love & Hutson PLLC | 8:20-cv-67825-MCR-GRJ |
| 3820. | 213925 | Owens, Racayle | Clark, Love & Hutson PLLC | 8:20-cv-67904-MCR-GRJ |
| 3821. | 213944 | Perez, Daurys | Clark, Love & Hutson PLLC | 8:20-cv-68240-MCR-GRJ |
| 3822. | 213949 | Pizzuco, Vincent | Clark, Love & Hutson PLLC | 8:20-cv-68261-MCR-GRJ |
| 3823. | 213968 | Riggs, Michael | Clark, Love & Hutson PLLC | 8:20-cv-68349-MCR-GRJ |
| 3824. | 213969 | Ripka, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-68353-MCR-GRJ |
| 3825. | 213980 | Robinson, Jenny Lynn | Clark, Love & Hutson PLLC | 8:20-cv-68404-MCR-GRJ |
| 3826. | 213991 | Rose, Jason | Clark, Love & Hutson PLLC | 8:20-cv-68453-MCR-GRJ |
| 3827. | 214064 | Taylor, Yancey | Clark, Love & Hutson PLLC | 8:20-cv-68698-MCR-GRJ |
| 3828. | 214065 | Taylor, Roya | Clark, Love & Hutson PLLC | 8:20-cv-68700-MCR-GRJ |
| 3829. | 214077 | Thurston, Sean | Clark, Love & Hutson PLLC | 8:20-cv-68726-MCR-GRJ |
| 3830. | 214088 | Tyler, Duayne | Clark, Love & Hutson PLLC | 8:20-cv-68820-MCR-GRJ |
| 3831. | 214101 | WALKER, ANTHONY | Clark, Love & Hutson PLLC | 8:20-cv-68833-MCR-GRJ |
| 3832. | 252021 | Allen, Dustin | Clark, Love & Hutson PLLC | 9:20-cv-09677-MCR-GRJ |
| 3833. | 252045 | Baker, Naje | Clark, Love & Hutson PLLC | 9:20-cv-10554-MCR-GRJ |
| 3834. | 252119 | Bungert, James | Clark, Love & Hutson PLLC | 9:20-cv-10627-MCR-GRJ |
| 3835. | 252145 | Carroll, Leah | Clark, Love & Hutson PLLC | 9:20-cv-10653-MCR-GRJ |
| 3836. | 252156 | Chang, Stephen | Clark, Love & Hutson PLLC | 9:20-cv-10664-MCR-GRJ |
| 3837. | 252175 | Cooper, Dustin | Clark, Love & Hutson PLLC | 9:20-cv-10683-MCR-GRJ |
| 3838. | 252201 | Dave, Kamesha | Clark, Love & Hutson PLLC | 9:20-cv-11125-MCR-GRJ |
| 3839. | 252203 | Davis, Charles | Clark, Love & Hutson PLLC | 9:20-cv-11129-MCR-GRJ |
| 3840. | 252212 | DeJesus, Lorenzo | Clark, Love & Hutson PLLC | 9:20-cv-11148-MCR-GRJ |
| 3841. | 252218 | Diaz, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-11160-MCR-GRJ |
| 3842. | 252220 | Dickson, Derek | Clark, Love & Hutson PLLC | 9:20-cv-11164-MCR-GRJ |
| 3843. | 252221 | Diedrich, Lauren | Clark, Love & Hutson PLLC | 9:20-cv-11166-MCR-GRJ |
| 3844. | 252238 | Dye, Michael | Clark, Love & Hutson PLLC | 9:20-cv-11202-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3845. | 252253 | Escalambre, Marco | Clark, Love & Hutson PLLC | 9:20-cv-11232-MCR-GRJ |
| 3846. | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 3847. | 252267 | Fernandez, Ramon | Clark, Love & Hutson PLLC | 9:20-cv-11250-MCR-GRJ |
| 3848. | 252297 | Gamble, Brian | Clark, Love & Hutson PLLC | 9:20-cv-11280-MCR-GRJ |
| 3849. | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 3850. | 252360 | Harris, Houston | Clark, Love & Hutson PLLC | 9:20-cv-12122-MCR-GRJ |
| 3851. | 252363 | Harvey, David | Clark, Love & Hutson PLLC | 9:20-cv-12125-MCR-GRJ |
| 3852. | 252365 | HASTINGS, ERIK | Clark, Love & Hutson PLLC | 9:20-cv-12127-MCR-GRJ |
| 3853. | 252370 | Head, Warren | Clark, Love & Hutson PLLC | 9:20-cv-12132-MCR-GRJ |
| 3854. | 252376 | Helmick, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12138-MCR-GRJ |
| 3855. | 252380 | Hess, Chris | Clark, Love & Hutson PLLC | 9:20-cv-12142-MCR-GRJ |
| 3856. | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 3857. | 252396 | Hopkins, Terry | Clark, Love & Hutson PLLC | 9:20-cv-12158-MCR-GRJ |
| 3858. | 252400 | House, Terrence | Clark, Love & Hutson PLLC | 9:20-cv-12162-MCR-GRJ |
| 3859. | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 3860. | 252412 | Jackson, Jeremy | Clark, Love & Hutson PLLC | 9:20-cv-12174-MCR-GRJ |
| 3861. | 252413 | James, Victor | Clark, Love & Hutson PLLC | 9:20-cv-12175-MCR-GRJ |
| 3862. | 252419 | Jensen, Jay | Clark, Love & Hutson PLLC | 9:20-cv-12181-MCR-GRJ |
| 3863. | 252431 | Jordan, Jason | Clark, Love & Hutson PLLC | 9:20-cv-12193-MCR-GRJ |
| 3864. | 252437 | Kane, Dechantel | Clark, Love & Hutson PLLC | 9:20-cv-12199-MCR-GRJ |
| 3865. | 252446 | Key, James | Clark, Love & Hutson PLLC | 9:20-cv-12466-MCR-GRJ |
| 3866. | 252459 | Korn, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-12220-MCR-GRJ |
| 3867. | 252462 | Kutach, Cas | Clark, Love & Hutson PLLC | 9:20-cv-12223-MCR-GRJ |
| 3868. | 252479 | Lee, Kelly | Clark, Love & Hutson PLLC | 9:20-cv-12240-MCR-GRJ |
| 3869. | 252483 | Lettau, James | Clark, Love & Hutson PLLC | 9:20-cv-12244-MCR-GRJ |
| 3870. | 252494 | Lor, Ger | Clark, Love & Hutson PLLC | 9:20-cv-12255-MCR-GRJ |
| 3871. | 252514 | Martinez, Julia | Clark, Love & Hutson PLLC | 9:20-cv-12275-MCR-GRJ |
| 3872. | 252528 | McGinnis, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-12479-MCR-GRJ |
| 3873. | 252532 | Menard, Theresa | Clark, Love & Hutson PLLC | 9:20-cv-12545-MCR-GRJ |
| 3874. | 252534 | Miles, William | Clark, Love & Hutson PLLC | 9:20-cv-12547-MCR-GRJ |
| 3875. | 252582 | Ormsby, Tommy | Clark, Love & Hutson PLLC | 9:20-cv-12795-MCR-GRJ |
| 3876. | 252667 | Reynaga, Isidro | Clark, Love & Hutson PLLC | 9:20-cv-10125-MCR-GRJ |
| 3877. | 252670 | Richards, Tyler | Clark, Love & Hutson PLLC | 9:20-cv-10128-MCR-GRJ |
| 3878. | 252681 | Robey, Mark | Clark, Love & Hutson PLLC | 9:20-cv-10139-MCR-GRJ |
| 3879. | 252684 | Robinson, Colton | Clark, Love & Hutson PLLC | 9:20-cv-10142-MCR-GRJ |
| 3880. | 252706 | Ruttley, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-10164-MCR-GRJ |
| 3881. | 252723 | Schaefer, Tyler | Clark, Love & Hutson PLLC | 9:20-cv-10181-MCR-GRJ |
| 3882. | 252729 | Selman, Edward | Clark, Love & Hutson PLLC | 9:20-cv-10187-MCR-GRJ |
| 3883. | 252740 | Simmons, Deborah | Clark, Love & Hutson PLLC | 9:20-cv-10198-MCR-GRJ |
| 3884. | 252745 | Skinner-Jenerette, Teresa | Clark, Love & Hutson PLLC | 9:20-cv-10203-MCR-GRJ |
| 3885. | 252757 | SMITH, STEVEN | Clark, Love & Hutson PLLC | 9:20-cv-10215-MCR-GRJ |
| 3886. | 252793 | Sword, Allen | Clark, Love & Hutson PLLC | 9:20-cv-10251-MCR-GRJ |
| 3887. | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 3888. | 252813 | Thompson, Steven | Clark, Love & Hutson PLLC | 9:20-cv-10271-MCR-GRJ |
| 3889. | 252826 | Tucker, Mark | Clark, Love & Hutson PLLC | 9:20-cv-10284-MCR-GRJ |
| 3890. | 252829 | Tullock, Michael | Clark, Love & Hutson PLLC | 9:20-cv-10287-MCR-GRJ |
| 3891. | 252835 | Tyree, William | Clark, Love & Hutson PLLC | 9:20-cv-10294-MCR-GRJ |
| 3892. | 252842 | VanHout, Harold | Clark, Love & Hutson PLLC | 9:20-cv-10302-MCR-GRJ |
| 3893. | 252848 | Vega, Anibal | Clark, Love & Hutson PLLC | 9:20-cv-10308-MCR-GRJ |
| 3894. | 252853 | Vicente, Edwin | Clark, Love & Hutson PLLC | 9:20-cv-10313-MCR-GRJ |
| 3895. | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 3896. | 252864 | Ward, Jerrold | Clark, Love & Hutson PLLC | 9:20-cv-10324-MCR-GRJ |
| 3897. | 252881 | Wescott, Jonathan | Clark, Love & Hutson PLLC | 9:20-cv-10341-MCR-GRJ |
| 3898. | 252885 | Wheeler, Brett | Clark, Love & Hutson PLLC | 9:20-cv-10345-MCR-GRJ |
| 3899. | 252887 | White, Charles | Clark, Love & Hutson PLLC | 9:20-cv-10347-MCR-GRJ |
| 3900. | 264090 | Alden, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-08030-MCR-GRJ |
| 3901. | 264103 | Alvarez, Sergio | Clark, Love & Hutson PLLC | 9:20-cv-08043-MCR-GRJ |
| 3902. | 264107 | Antonetty, Robert | Clark, Love & Hutson PLLC | 9:20-cv-08047-MCR-GRJ |
| 3903. | 264114 | Arnold, Darren | Clark, Love & Hutson PLLC | 9:20-cv-08054-MCR-GRJ |
| 3904. | 264129 | Bailey-Brown, Annie | Clark, Love & Hutson PLLC | 9:20-cv-08069-MCR-GRJ |
| 3905. | 264142 | Barr, Standorbuya | Clark, Love & Hutson PLLC | 9:20-cv-08082-MCR-GRJ |
| 3906. | 264160 | Bennett, Larry | Clark, Love & Hutson PLLC | 9:20-cv-08100-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3907. | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 3908. | 264181 | Bogrand, Dan | Clark, Love & Hutson PLLC | 9:20-cv-08121-MCR-GRJ |
| 3909. | 264194 | Boyd, Larry | Clark, Love & Hutson PLLC | 9:20-cv-08134-MCR-GRJ |
| 3910. | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 3911. | 264220 | Bryant, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-08159-MCR-GRJ |
| 3912. | 264228 | Burns, Benjamin | Clark, Love & Hutson PLLC | 9:20-cv-08167-MCR-GRJ |
| 3913. | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 3914. | 264244 | Caraway, Keith | Clark, Love & Hutson PLLC | 9:20-cv-08183-MCR-GRJ |
| 3915. | 264286 | Coblentz, Samuel | Clark, Love & Hutson PLLC | 9:20-cv-08225-MCR-GRJ |
| 3916. | 264291 | Coleman, David | Clark, Love & Hutson PLLC | 9:20-cv-08230-MCR-GRJ |
| 3917. | 264324 | Dailey, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-08263-MCR-GRJ |
| 3918. | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 3919. | 264329 | Darlian, Jared | Clark, Love & Hutson PLLC | 9:20-cv-08268-MCR-GRJ |
| 3920. | 264331 | Davenport, Donald | Clark, Love & Hutson PLLC | 9:20-cv-08270-MCR-GRJ |
| 3921. | 264357 | DeLuca, Mark | Clark, Love & Hutson PLLC | 9:20-cv-08296-MCR-GRJ |
| 3922. | 264362 | DeShields, Eric | Clark, Love & Hutson PLLC | 9:20-cv-08301-MCR-GRJ |
| 3923. | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 3924. | 264382 | Dunson, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-08327-MCR-GRJ |
| 3925. | 264398 | Ellingson, Timothy | Clark, Love & Hutson PLLC | 9:20-cv-08359-MCR-GRJ |
| 3926. | 264422 | Ferguson, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08408-MCR-GRJ |
| 3927. | 264441 | Fraley, Derric | Clark, Love & Hutson PLLC | 9:20-cv-08447-MCR-GRJ |
| 3928. | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 3929. | 264489 | Glenn, Richard | Clark, Love & Hutson PLLC | 9:20-cv-08547-MCR-GRJ |
| 3930. | 264490 | Glenny, John | Clark, Love & Hutson PLLC | 9:20-cv-08549-MCR-GRJ |
| 3931. | 264493 | Goddard, Justin | Clark, Love & Hutson PLLC | 9:20-cv-08555-MCR-GRJ |
| 3932. | 264524 | Gutierrez, Erik | Clark, Love & Hutson PLLC | 9:20-cv-08619-MCR-GRJ |
| 3933. | 264553 | Harper, Mitchell | Clark, Love & Hutson PLLC | 9:20-cv-08679-MCR-GRJ |
| 3934. | 264558 | Harris, Terry | Clark, Love & Hutson PLLC | 9:20-cv-08821-MCR-GRJ |
| 3935. | 264559 | Harris, Tyrone | Clark, Love & Hutson PLLC | 9:20-cv-08822-MCR-GRJ |
| 3936. | 264563 | Hartmann, Dustin | Clark, Love & Hutson PLLC | 9:20-cv-08826-MCR-GRJ |
| 3937. | 264569 | Hem, Daro | Clark, Love & Hutson PLLC | 9:20-cv-08832-MCR-GRJ |
| 3938. | 264585 | Hill, Sherman | Clark, Love & Hutson PLLC | 9:20-cv-08848-MCR-GRJ |
| 3939. | 264595 | Holem, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-08858-MCR-GRJ |
| 3940. | 264597 | Hollis, William | Clark, Love & Hutson PLLC | 9:20-cv-08860-MCR-GRJ |
| 3941. | 264627 | Jaca, Emilio | Clark, Love & Hutson PLLC | 9:20-cv-08890-MCR-GRJ |
| 3942. | 264639 | Jacobsen, Ashley | Clark, Love & Hutson PLLC | 9:20-cv-08902-MCR-GRJ |
| 3943. | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 3944. | 264708 | Koeller, Jeremy | Clark, Love & Hutson PLLC | 9:20-cv-08971-MCR-GRJ |
| 3945. | 264710 | Kruger, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-08973-MCR-GRJ |
| 3946. | 264723 | Lambert, John | Clark, Love & Hutson PLLC | 9:20-cv-08986-MCR-GRJ |
| 3947. | 264726 | Lane, James | Clark, Love & Hutson PLLC | 9:20-cv-08989-MCR-GRJ |
| 3948. | 264727 | Lane, John | Clark, Love & Hutson PLLC | 9:20-cv-08990-MCR-GRJ |
| 3949. | 264758 | Lombardo, Dominic | Clark, Love & Hutson PLLC | 9:20-cv-09021-MCR-GRJ |
| 3950. | 264780 | Mangum, Robert | Clark, Love & Hutson PLLC | 9:20-cv-09043-MCR-GRJ |
| 3951. | 264788 | Martin, Gordon | Clark, Love & Hutson PLLC | 9:20-cv-09051-MCR-GRJ |
| 3952. | 264792 | Mason, Ronnie | Clark, Love & Hutson PLLC | 9:20-cv-09055-MCR-GRJ |
| 3953. | 264827 | McQueen, David | Clark, Love & Hutson PLLC | 9:20-cv-09229-MCR-GRJ |
| 3954. | 264831 | Mecham, Michael | Clark, Love & Hutson PLLC | 9:20-cv-09233-MCR-GRJ |
| 3955. | 264865 | Moore, David | Clark, Love & Hutson PLLC | 9:20-cv-09267-MCR-GRJ |
| 3956. | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 3957. | 264900 | Nicol, Jonathan | Clark, Love & Hutson PLLC | 9:20-cv-09302-MCR-GRJ |
| 3958. | 264914 | O'Brien, Steven | Clark, Love & Hutson PLLC | 9:20-cv-09316-MCR-GRJ |
| 3959. | 264923 | Ortel, Rachel | Clark, Love & Hutson PLLC | 9:20-cv-09325-MCR-GRJ |
| 3960. | 264931 | Palomino, Ernesto | Clark, Love & Hutson PLLC | 9:20-cv-09333-MCR-GRJ |
| 3961. | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 3962. | 264944 | Pearson, Kimyatta | Clark, Love & Hutson PLLC | 9:20-cv-09346-MCR-GRJ |
| 3963. | 264948 | Pennington, George | Clark, Love & Hutson PLLC | 9:20-cv-09350-MCR-GRJ |
| 3964. | 264961 | Phomminh, Alex | Clark, Love & Hutson PLLC | 9:20-cv-09363-MCR-GRJ |
| 3965. | 264966 | Pompey, Otis | Clark, Love & Hutson PLLC | 9:20-cv-09368-MCR-GRJ |
| 3966. | 264970 | Potter, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-09372-MCR-GRJ |
| 3967. | 264975 | Puckett, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-09377-MCR-GRJ |
| 3968. | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3969. | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 3970. | 264996 | Ray, Victor | Clark, Love & Hutson PLLC | 9:20-cv-09398-MCR-GRJ |
| 3971. | 265010 | Richardson, Keith | Clark, Love & Hutson PLLC | 9:20-cv-09412-MCR-GRJ |
| 3972. | 265014 | Rivas, Herminio | Clark, Love & Hutson PLLC | 9:20-cv-09416-MCR-GRJ |
| 3973. | 265033 | Robinson, William | Clark, Love & Hutson PLLC | 9:20-cv-09435-MCR-GRJ |
| 3974. | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 3975. | 265064 | Santagata, Thomas | Clark, Love & Hutson PLLC | 9:20-cv-09521-MCR-GRJ |
| 3976. | 265120 | Skellie, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-09577-MCR-GRJ |
| 3977. | 265151 | Springsdorf, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-09629-MCR-GRJ |
| 3978. | 265155 | Stafford, Dale | Clark, Love & Hutson PLLC | 9:20-cv-09636-MCR-GRJ |
| 3979. | 265156 | Stage, William | Clark, Love & Hutson PLLC | 9:20-cv-09637-MCR-GRJ |
| 3980. | 265158 | Stanley, Nakeya | Clark, Love & Hutson PLLC | 9:20-cv-09642-MCR-GRJ |
| 3981. | 265172 | Stith, Richard | Clark, Love & Hutson PLLC | 9:20-cv-09678-MCR-GRJ |
| 3982. | 265199 | Taylor, Kaitlyn | Clark, Love & Hutson PLLC | 9:20-cv-09740-MCR-GRJ |
| 3983. | 265206 | Terrill, Adam | Clark, Love & Hutson PLLC | 9:20-cv-09755-MCR-GRJ |
| 3984. | 265208 | Terry, Michael | Clark, Love & Hutson PLLC | 9:20-cv-09759-MCR-GRJ |
| 3985. | 265215 | Thomas, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09774-MCR-GRJ |
| 3986. | 265218 | Thompson, Justin | Clark, Love & Hutson PLLC | 9:20-cv-09781-MCR-GRJ |
| 3987. | 265242 | Van Dyne, Christian | Clark, Love & Hutson PLLC | 9:20-cv-09830-MCR-GRJ |
| 3988. | 265253 | Vick, Jami | Clark, Love & Hutson PLLC | 9:20-cv-09853-MCR-GRJ |
| 3989. | 265258 | Vinh, Bao | Clark, Love & Hutson PLLC | 9:20-cv-09863-MCR-GRJ |
| 3990. | 265292 | Weiss, Ronald | Clark, Love & Hutson PLLC | 9:20-cv-09917-MCR-GRJ |
| 3991. | 265317 | Williams, Leslie | Clark, Love & Hutson PLLC | 9:20-cv-05913-MCR-GRJ |
| 3992. | 265338 | Wold, Kirk | Clark, Love & Hutson PLLC | 9:20-cv-05952-MCR-GRJ |
| 3993. | 265343 | Woodworth, Jack | Clark, Love & Hutson PLLC | 9:20-cv-05962-MCR-GRJ |
| 3994. | 265348 | Wright, Paul | Clark, Love & Hutson PLLC | 9:20-cv-05971-MCR-GRJ |
| 3995. | 265353 | Ziegenhagel, Chris | Clark, Love & Hutson PLLC | 9:20-cv-05981-MCR-GRJ |
| 3996. | 275395 | Alleyne, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-18983-MCR-GRJ |
| 3997. | 275464 | Brunner, Jeremy | Clark, Love & Hutson PLLC | 9:20-cv-19052-MCR-GRJ |
| 3998. | 275487 | Carroll, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-19075-MCR-GRJ |
| 3999. | 275519 | Cowart, Justin | Clark, Love & Hutson PLLC | 9:20-cv-19107-MCR-GRJ |
| 4000. | 275520 | Cox, Jevon | Clark, Love & Hutson PLLC | 9:20-cv-19108-MCR-GRJ |
| 4001. | 275521 | Crabtree, Jay | Clark, Love & Hutson PLLC | 9:20-cv-19109-MCR-GRJ |
| 4002. | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 4003. | 275551 | Dominguez, Stacey | Clark, Love & Hutson PLLC | 9:20-cv-19139-MCR-GRJ |
| 4004. | 275558 | Duncan, Jeff | Clark, Love & Hutson PLLC | 9:20-cv-19146-MCR-GRJ |
| 4005. | 275560 | Eagen, Aaron | Clark, Love & Hutson PLLC | 9:20-cv-19148-MCR-GRJ |
| 4006. | 275568 | Ettell, Justin | Clark, Love & Hutson PLLC | 9:20-cv-19156-MCR-GRJ |
| 4007. | 275579 | Fisher, Jason | Clark, Love & Hutson PLLC | 9:20-cv-19167-MCR-GRJ |
| 4008. | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 4009. | 275647 | Hawthorne, Aaron | Clark, Love & Hutson PLLC | 9:20-cv-19342-MCR-GRJ |
| 4010. | 275649 | Hayes-Brown, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-19345-MCR-GRJ |
| 4011. | 275697 | Jenkins, Glen | Clark, Love & Hutson PLLC | 9:20-cv-19435-MCR-GRJ |
| 4012. | 275702 | Johnson, Brendt | Clark, Love & Hutson PLLC | 9:20-cv-19440-MCR-GRJ |
| 4013. | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 4014. | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 4015. | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 4016. | 275823 | Muise, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-19561-MCR-GRJ |
| 4017. | 275835 | Nielsen, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-19573-MCR-GRJ |
| 4018. | 275846 | Ortiz, Emily | Clark, Love & Hutson PLLC | 9:20-cv-19584-MCR-GRJ |
| 4019. | 275896 | Richardson, Cedrick | Clark, Love & Hutson PLLC | 9:20-cv-19634-MCR-GRJ |
| 4020. | 275899 | Riley, Bryan | Clark, Love & Hutson PLLC | 9:20-cv-19637-MCR-GRJ |
| 4021. | 275907 | Roch, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-19645-MCR-GRJ |
| 4022. | 275944 | Sedam, Alan | Clark, Love & Hutson PLLC | 9:20-cv-19682-MCR-GRJ |
| 4023. | 275957 | Simonyan, Arman | Clark, Love & Hutson PLLC | 9:20-cv-19695-MCR-GRJ |
| 4024. | 275992 | Taylor, Hawkwuon | Clark, Love & Hutson PLLC | 9:20-cv-19740-MCR-GRJ |
| 4025. | 276000 | Thaxton, Charlie | Clark, Love & Hutson PLLC | 9:20-cv-19757-MCR-GRJ |
| 4026. | 276006 | Titzer, Justin | Clark, Love & Hutson PLLC | 9:20-cv-19769-MCR-GRJ |
| 4027. | 276022 | TURNER, JAMES | Clark, Love & Hutson PLLC | 9:20-cv-19801-MCR-GRJ |
| 4028. | 276031 | Vela, Masiel "Mike" | Clark, Love & Hutson PLLC | 9:20-cv-19819-MCR-GRJ |
| 4029. | 276037 | Waddell, John | Clark, Love & Hutson PLLC | 9:20-cv-19832-MCR-GRJ |
| 4030. | 276046 | Warren, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-19869-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4031. | 276051 | Wells, Jeffery | Clark, Love & Hutson PLLC | 9:20-cv-19879-MCR-GRJ |
| 4032. | 276070 | WILSON, JOHN | Clark, Love & Hutson PLLC | 9:20-cv-19932-MCR-GRJ |
| 4033. | 276076 | Woodard, Robert | Clark, Love & Hutson PLLC | 9:20-cv-19949-MCR-GRJ |
| 4034. | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 4035. | 287724 | Alexander, Charlie | Clark, Love & Hutson PLLC | 7:21-cv-08827-MCR-GRJ |
| 4036. | 287731 | Amaya, Tavon | Clark, Love & Hutson PLLC | 7:21-cv-08834-MCR-GRJ |
| 4037. | 287747 | Bailey, Rahchelle | Clark, Love & Hutson PLLC | 7:21-cv-08850-MCR-GRJ |
| 4038. | 287758 | Barthold, Devin | Clark, Love & Hutson PLLC | 7:21-cv-08861-MCR-GRJ |
| 4039. | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 4040. | 287845 | DeMarco, Heather | Clark, Love & Hutson PLLC | 7:21-cv-08948-MCR-GRJ |
| 4041. | 287847 | DePauw, Alea | Clark, Love & Hutson PLLC | 7:21-cv-08950-MCR-GRJ |
| 4042. | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 4043. | 287884 | Fogle, Jeremy | Clark, Love & Hutson PLLC | 7:21-cv-09043-MCR-GRJ |
| 4044. | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 4045. | 287928 | Harrell, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-09087-MCR-GRJ |
| 4046. | 287996 | Lewis, Mitchell | Clark, Love & Hutson PLLC | 7:21-cv-09155-MCR-GRJ |
| 4047. | 288000 | Listo, Richard | Clark, Love & Hutson PLLC | 7:21-cv-09159-MCR-GRJ |
| 4048. | 288004 | Long, Michael | Clark, Love & Hutson PLLC | 7:21-cv-09163-MCR-GRJ |
| 4049. | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 4050. | 288029 | McAlister, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-09188-MCR-GRJ |
| 4051. | 288069 | Nwosu, Ugo | Clark, Love & Hutson PLLC | 7:21-cv-09228-MCR-GRJ |
| 4052. | 288079 | Paschal, Robert | Clark, Love & Hutson PLLC | 7:21-cv-09238-MCR-GRJ |
| 4053. | 288102 | Portuesi, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-09261-MCR-GRJ |
| 4054. | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 4055. | 288121 | Rikhsibaev, Rustambek | Clark, Love & Hutson PLLC | 7:21-cv-09280-MCR-GRJ |
| 4056. | 288125 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-09284-MCR-GRJ |
| 4057. | 288129 | Robinson, Leon | Clark, Love & Hutson PLLC | 7:21-cv-09288-MCR-GRJ |
| 4058. | 288148 | SCOTT, NICHOLAS | Clark, Love & Hutson PLLC | 7:21-cv-09307-MCR-GRJ |
| 4059. | 288180 | Steele, Terri | Clark, Love & Hutson PLLC | 7:21-cv-09339-MCR-GRJ |
| 4060. | 288184 | Styles, Terrence | Clark, Love & Hutson PLLC | 7:21-cv-09343-MCR-GRJ |
| 4061. | 288196 | Thompson, Khalil | Clark, Love & Hutson PLLC | 7:21-cv-09355-MCR-GRJ |
| 4062. | 288214 | Varnell, James | Clark, Love & Hutson PLLC | 7:21-cv-09373-MCR-GRJ |
| 4063. | 288235 | West, Brian Joseph | Clark, Love & Hutson PLLC | 7:21-cv-09394-MCR-GRJ |
| 4064. | 288246 | Winston, John | Clark, Love & Hutson PLLC | 7:21-cv-09405-MCR-GRJ |
| 4065. | 288254 | Yniguez, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-09413-MCR-GRJ |
| 4066. | 288256 | Zarco, Ian | Clark, Love & Hutson PLLC | 7:21-cv-09415-MCR-GRJ |
| 4067. | 298805 | Bahe, Michalson | Clark, Love & Hutson PLLC | 7:21-cv-20124-MCR-GRJ |
| 4068. | 298821 | Bevard, Paul | Clark, Love & Hutson PLLC | 7:21-cv-20140-MCR-GRJ |
| 4069. | 298844 | Bromley, Chadwick | Clark, Love & Hutson PLLC | 7:21-cv-20162-MCR-GRJ |
| 4070. | 298877 | Coffman, William | Clark, Love & Hutson PLLC | 7:21-cv-20193-MCR-GRJ |
| 4071. | 298882 | Cook, Weston | Clark, Love & Hutson PLLC | 7:21-cv-20197-MCR-GRJ |
| 4072. | 298883 | Cooke, Kristopher | Clark, Love & Hutson PLLC | 7:21-cv-20198-MCR-GRJ |
| 4073. | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 4074. | 298912 | DIAZ, MICHAEL | Clark, Love & Hutson PLLC | 7:21-cv-20226-MCR-GRJ |
| 4075. | 298919 | Ek, Brian | Clark, Love & Hutson PLLC | 7:21-cv-20232-MCR-GRJ |
| 4076. | 298934 | Ford, Justin | Clark, Love & Hutson PLLC | 7:21-cv-20244-MCR-GRJ |
| 4077. | 298945 | Gauthier, Herman | Clark, Love & Hutson PLLC | 7:21-cv-20255-MCR-GRJ |
| 4078. | 298962 | Gross, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-20271-MCR-GRJ |
| 4079. | 298965 | Gunter, Carl | Clark, Love & Hutson PLLC | 7:21-cv-20274-MCR-GRJ |
| 4080. | 298996 | Iwinski, Steven | Clark, Love & Hutson PLLC | 7:21-cv-20303-MCR-GRJ |
| 4081. | 299041 | Lett, Ryan | Clark, Love & Hutson PLLC | 7:21-cv-20343-MCR-GRJ |
| 4082. | 299071 | Martinez, Elsa | Clark, Love & Hutson PLLC | 7:21-cv-20373-MCR-GRJ |
| 4083. | 299073 | Martinez, Nicholas | Clark, Love & Hutson PLLC | 7:21-cv-20374-MCR-GRJ |
| 4084. | 299084 | McKenzie, Nathan | Clark, Love & Hutson PLLC | 7:21-cv-20384-MCR-GRJ |
| 4085. | 299086 | MCKINNEY, WILLIAM | Clark, Love & Hutson PLLC | 7:21-cv-20386-MCR-GRJ |
| 4086. | 299095 | Metts, Robert | Clark, Love & Hutson PLLC | 7:21-cv-20395-MCR-GRJ |
| 4087. | 299098 | MOBLEY, WILLIAM | Clark, Love & Hutson PLLC | 7:21-cv-20398-MCR-GRJ |
| 4088. | 299115 | Noland, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-20413-MCR-GRJ |
| 4089. | 299118 | Nowak, Nathan | Clark, Love & Hutson PLLC | 7:21-cv-20416-MCR-GRJ |
| 4090. | 299135 | Peralta, Eric | Clark, Love & Hutson PLLC | 7:21-cv-20431-MCR-GRJ |
| 4091. | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 4092. | 299169 | Roberts, Jordan | Clark, Love & Hutson PLLC | 7:21-cv-20463-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4093. | 299173 | Robinson, Arsenio | Clark, Love & Hutson PLLC | 7:21-cv-20467-MCR-GRJ |
| 4094. | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 4095. | 299221 | Sturgill, Billy | Clark, Love & Hutson PLLC | 7:21-cv-20513-MCR-GRJ |
| 4096. | 299225 | Taylor, Skylar | Clark, Love & Hutson PLLC | 7:21-cv-20517-MCR-GRJ |
| 4097. | 299245 | Villanueva, Victor | Clark, Love & Hutson PLLC | 7:21-cv-20536-MCR-GRJ |
| 4098. | 299253 | Weston, Tremayne Jerome | Clark, Love & Hutson PLLC | 7:21-cv-19914-MCR-GRJ |
| 4099. | 299265 | Wilson, David | Clark, Love & Hutson PLLC | 7:21-cv-20555-MCR-GRJ |
| 4100. | 308779 | Alvarez, Rodrigo | Clark, Love & Hutson PLLC | 7:21-cv-27039-MCR-GRJ |
| 4101. | 308789 | Araujo, Santiago | Clark, Love & Hutson PLLC | 7:21-cv-27049-MCR-GRJ |
| 4102. | 308795 | Bachiochi, Jake | Clark, Love & Hutson PLLC | 7:21-cv-27055-MCR-GRJ |
| 4103. | 308806 | Baker, Joahua | Clark, Love & Hutson PLLC | 7:21-cv-27066-MCR-GRJ |
| 4104. | 308810 | Ballesteros, Kristian | Clark, Love & Hutson PLLC | 7:21-cv-27070-MCR-GRJ |
| 4105. | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 4106. | 308862 | Byas, Hasani | Clark, Love & Hutson PLLC | 7:21-cv-27122-MCR-GRJ |
| 4107. | 308868 | Campbell, George | Clark, Love & Hutson PLLC | 7:21-cv-27128-MCR-GRJ |
| 4108. | 308873 | Carlisle, Ocie | Clark, Love & Hutson PLLC | 7:21-cv-27133-MCR-GRJ |
| 4109. | 308875 | Carlson, Mike John | Clark, Love & Hutson PLLC | 7:21-cv-27135-MCR-GRJ |
| 4110. | 308893 | Chavez, Erick | Clark, Love & Hutson PLLC | 7:21-cv-27153-MCR-GRJ |
| 4111. | 308903 | Claudio, Rosario | Clark, Love & Hutson PLLC | 7:21-cv-27163-MCR-GRJ |
| 4112. | 308914 | Coffman, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-27174-MCR-GRJ |
| 4113. | 308933 | Crook, Ted | Clark, Love & Hutson PLLC | 7:21-cv-27193-MCR-GRJ |
| 4114. | 308938 | Crummie, Monique | Clark, Love & Hutson PLLC | 7:21-cv-27198-MCR-GRJ |
| 4115. | 308942 | Currie, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27202-MCR-GRJ |
| 4116. | 308950 | David, Jeremy | Clark, Love & Hutson PLLC | 7:21-cv-27210-MCR-GRJ |
| 4117. | 308991 | EBNER, STEVEN | Clark, Love & Hutson PLLC | 7:21-cv-27258-MCR-GRJ |
| 4118. | 308995 | Elkahlout, Abdulrahman | Clark, Love & Hutson PLLC | 7:21-cv-27265-MCR-GRJ |
| 4119. | 308998 | England, Kenneth | Clark, Love & Hutson PLLC | 7:21-cv-27271-MCR-GRJ |
| 4120. | 309010 | Faulkner, Dustin | Clark, Love & Hutson PLLC | 7:21-cv-27293-MCR-GRJ |
| 4121. | 309017 | Flores, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-27306-MCR-GRJ |
| 4122. | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 4123. | 309043 | Garrett, Stephanie | Clark, Love & Hutson PLLC | 7:21-cv-27354-MCR-GRJ |
| 4124. | 309044 | Garrison, Jason | Clark, Love & Hutson PLLC | 7:21-cv-27356-MCR-GRJ |
| 4125. | 309097 | Hardy, Denise | Clark, Love & Hutson PLLC | 7:21-cv-27455-MCR-GRJ |
| 4126. | 309102 | Haygood, Jennifer | Clark, Love & Hutson PLLC | 7:21-cv-27464-MCR-GRJ |
| 4127. | 309139 | Hunte, Yarnell | Clark, Love & Hutson PLLC | 7:21-cv-27553-MCR-GRJ |
| 4128. | 309147 | Inniss, Mwatabu | Clark, Love & Hutson PLLC | 7:21-cv-27567-MCR-GRJ |
| 4129. | 309149 | Isaboke, Mogaka | Clark, Love & Hutson PLLC | 7:21-cv-27571-MCR-GRJ |
| 4130. | 309163 | Johnson, Neil | Clark, Love & Hutson PLLC | 7:21-cv-27597-MCR-GRJ |
| 4131. | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 4132. | 309215 | Lasserre, Barry | Clark, Love & Hutson PLLC | 7:21-cv-27699-MCR-GRJ |
| 4133. | 309221 | Lefebre, Diego | Clark, Love & Hutson PLLC | 7:21-cv-27705-MCR-GRJ |
| 4134. | 309225 | Lemus, Robert | Clark, Love & Hutson PLLC | 7:21-cv-27709-MCR-GRJ |
| 4135. | 309237 | Lopez, Jose | Clark, Love & Hutson PLLC | 7:21-cv-27721-MCR-GRJ |
| 4136. | 309247 | Maczek, Steve | Clark, Love & Hutson PLLC | 7:21-cv-27731-MCR-GRJ |
| 4137. | 309276 | Maurer, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-27760-MCR-GRJ |
| 4138. | 309279 | May, Mason | Clark, Love & Hutson PLLC | 7:21-cv-27763-MCR-GRJ |
| 4139. | 309281 | Mayo, Lowell | Clark, Love & Hutson PLLC | 7:21-cv-27765-MCR-GRJ |
| 4140. | 309283 | McCallum, James | Clark, Love & Hutson PLLC | 7:21-cv-27767-MCR-GRJ |
| 4141. | 309287 | McCurry, Clarissa | Clark, Love & Hutson PLLC | 7:21-cv-27771-MCR-GRJ |
| 4142. | 309291 | McGrier, Hykeem | Clark, Love & Hutson PLLC | 7:21-cv-27775-MCR-GRJ |
| 4143. | 309316 | Mills, Brandon | Clark, Love & Hutson PLLC | 7:21-cv-27800-MCR-GRJ |
| 4144. | 309330 | Morgan, Aaron | Clark, Love & Hutson PLLC | 7:21-cv-27814-MCR-GRJ |
| 4145. | 309357 | Obyrn, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-27841-MCR-GRJ |
| 4146. | 309373 | Parker, Shetika | Clark, Love & Hutson PLLC | 7:21-cv-27857-MCR-GRJ |
| 4147. | 309385 | Perzynski, Todd | Clark, Love & Hutson PLLC | 7:21-cv-27869-MCR-GRJ |
| 4148. | 309388 | Pettit, Miesha | Clark, Love & Hutson PLLC | 7:21-cv-27872-MCR-GRJ |
| 4149. | 309403 | Posey, Richard | Clark, Love & Hutson PLLC | 7:21-cv-27887-MCR-GRJ |
| 4150. | 309404 | Powell, Virginia | Clark, Love & Hutson PLLC | 7:21-cv-27888-MCR-GRJ |
| 4151. | 309406 | Puebla, Pete | Clark, Love & Hutson PLLC | 7:21-cv-27890-MCR-GRJ |
| 4152. | 309414 | Randa, Darin | Clark, Love & Hutson PLLC | 7:21-cv-27898-MCR-GRJ |
| 4153. | 309415 | Rangel, Maximiliano | Clark, Love & Hutson PLLC | 7:21-cv-27899-MCR-GRJ |
| 4154. | 309422 | Redman, Jon | Clark, Love & Hutson PLLC | 7:21-cv-27906-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4155. | 309429 | Reid, Ian | Clark, Love & Hutson PLLC | 7:21-cv-27913-MCR-GRJ |
| 4156. | 309437 | Ridgel, JeJuan | Clark, Love & Hutson PLLC | 7:21-cv-27921-MCR-GRJ |
| 4157. | 309458 | Rominger, David | Clark, Love & Hutson PLLC | 7:21-cv-27942-MCR-GRJ |
| 4158. | 309460 | Rosario, Christian | Clark, Love & Hutson PLLC | 7:21-cv-27944-MCR-GRJ |
| 4159. | 309478 | Sanchez, Carlos | Clark, Love & Hutson PLLC | 7:21-cv-27962-MCR-GRJ |
| 4160. | 309486 | Schwarz, Joe | Clark, Love & Hutson PLLC | 7:21-cv-27970-MCR-GRJ |
| 4161. | 309489 | Scott, James E | Clark, Love & Hutson PLLC | 7:21-cv-27973-MCR-GRJ |
| 4162. | 309509 | Shipp, Tokeysha | Clark, Love & Hutson PLLC | 7:21-cv-27993-MCR-GRJ |
| 4163. | 309537 | Spitler, Jason | Clark, Love & Hutson PLLC | 7:21-cv-28021-MCR-GRJ |
| 4164. | 309547 | Sterling, Robert | Clark, Love & Hutson PLLC | 7:21-cv-28031-MCR-GRJ |
| 4165. | 309555 | Stites, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-28039-MCR-GRJ |
| 4166. | 309562 | Stubbs, Marvin | Clark, Love & Hutson PLLC | 7:21-cv-28046-MCR-GRJ |
| 4167. | 309564 | Swaim, Mark | Clark, Love & Hutson PLLC | 7:21-cv-28051-MCR-GRJ |
| 4168. | 309571 | Teehan, Scott | Clark, Love & Hutson PLLC | 7:21-cv-28055-MCR-GRJ |
| 4169. | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 4170. | 309602 | Valencia, Robert | Clark, Love & Hutson PLLC | 7:21-cv-28086-MCR-GRJ |
| 4171. | 309608 | Vargas, Pedro | Clark, Love & Hutson PLLC | 7:21-cv-28092-MCR-GRJ |
| 4172. | 309618 | Von Seggern, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-28102-MCR-GRJ |
| 4173. | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 4174. | 309645 | Williams, Ewric | Clark, Love & Hutson PLLC | 7:21-cv-28129-MCR-GRJ |
| 4175. | 330184 | BAKER, BENJAMIN | Clark, Love & Hutson PLLC | 7:21-cv-47103-MCR-GRJ |
| 4176. | 330196 | Batchelor, Jeremy | Clark, Love & Hutson PLLC | 7:21-cv-47115-MCR-GRJ |
| 4177. | 330199 | Batton, Henry | Clark, Love & Hutson PLLC | 7:21-cv-47118-MCR-GRJ |
| 4178. | 330200 | Bauer, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-47119-MCR-GRJ |
| 4179. | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 4180. | 330219 | Bland, Quinton | Clark, Love & Hutson PLLC | 7:21-cv-47138-MCR-GRJ |
| 4181. | 330223 | Boles, Wesley | Clark, Love & Hutson PLLC | 7:21-cv-47142-MCR-GRJ |
| 4182. | 330250 | Bryant, Gorsieur | Clark, Love & Hutson PLLC | 7:21-cv-47169-MCR-GRJ |
| 4183. | 330257 | Burton, Keasha | Clark, Love & Hutson PLLC | 7:21-cv-47176-MCR-GRJ |
| 4184. | 330267 | Canzius, Ivanka | Clark, Love & Hutson PLLC | 7:21-cv-47186-MCR-GRJ |
| 4185. | 330279 | Celis, Sofia | Clark, Love & Hutson PLLC | 7:21-cv-47198-MCR-GRJ |
| 4186. | 330288 | Cicmanec, Maurice | Clark, Love & Hutson PLLC | 7:21-cv-47207-MCR-GRJ |
| 4187. | 330302 | Collison, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-47221-MCR-GRJ |
| 4188. | 330315 | Corriher, Griffin | Clark, Love & Hutson PLLC | 7:21-cv-47234-MCR-GRJ |
| 4189. | 330334 | Damato, James | Clark, Love & Hutson PLLC | 7:21-cv-47253-MCR-GRJ |
| 4190. | 330352 | Demis, Heather | Clark, Love & Hutson PLLC | 7:21-cv-47271-MCR-GRJ |
| 4191. | 330368 | Dominguez, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-47287-MCR-GRJ |
| 4192. | 330370 | Douglass, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-47289-MCR-GRJ |
| 4193. | 330407 | Ferre, Brenton | Clark, Love & Hutson PLLC | 7:21-cv-47326-MCR-GRJ |
| 4194. | 330454 | GRAHAM, DONALD | Clark, Love & Hutson PLLC | 7:21-cv-47373-MCR-GRJ |
| 4195. | 330463 | Gross, Troy | Clark, Love & Hutson PLLC | 7:21-cv-47382-MCR-GRJ |
| 4196. | 330469 | Guimond, Troy | Clark, Love & Hutson PLLC | 7:21-cv-47388-MCR-GRJ |
| 4197. | 330487 | Hanley, Steven | Clark, Love & Hutson PLLC | 7:21-cv-47407-MCR-GRJ |
| 4198. | 330490 | Hanvy, Nathan | Clark, Love & Hutson PLLC | 7:21-cv-47410-MCR-GRJ |
| 4199. | 330510 | Hebert, Brian | Clark, Love & Hutson PLLC | 7:21-cv-47430-MCR-GRJ |
| 4200. | 330515 | Henderson, John | Clark, Love & Hutson PLLC | 7:21-cv-47435-MCR-GRJ |
| 4201. | 330528 | Hironimus, John | Clark, Love & Hutson PLLC | 7:21-cv-47448-MCR-GRJ |
| 4202. | 330533 | Holloway, Brian | Clark, Love & Hutson PLLC | 7:21-cv-47453-MCR-GRJ |
| 4203. | 330542 | HOWARD, TERRY | Clark, Love & Hutson PLLC | 7:21-cv-47462-MCR-GRJ |
| 4204. | 330547 | Hudson, James | Clark, Love & Hutson PLLC | 7:21-cv-47467-MCR-GRJ |
| 4205. | 330561 | Jackson, Robert | Clark, Love & Hutson PLLC | 7:21-cv-47481-MCR-GRJ |
| 4206. | 330579 | Johnson, Alicia | Clark, Love & Hutson PLLC | 7:21-cv-47499-MCR-GRJ |
| 4207. | 330585 | Jordan, Katherine | Clark, Love & Hutson PLLC | 7:21-cv-47505-MCR-GRJ |
| 4208. | 330591 | Kelly, Ryan | Clark, Love & Hutson PLLC | 7:21-cv-47511-MCR-GRJ |
| 4209. | 330597 | King, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-47517-MCR-GRJ |
| 4210. | 330598 | King, Dante | Clark, Love & Hutson PLLC | 7:21-cv-47518-MCR-GRJ |
| 4211. | 330601 | Klein, Brock | Clark, Love & Hutson PLLC | 7:21-cv-47521-MCR-GRJ |
| 4212. | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 4213. | 330617 | Lane Johnson-Martinez, Candice | Clark, Love & Hutson PLLC | 7:21-cv-47536-MCR-GRJ |
| 4214. | 330627 | Lindsey, Donald | Clark, Love & Hutson PLLC | 7:21-cv-47546-MCR-GRJ |
| 4215. | 330634 | Long, John | Clark, Love & Hutson PLLC | 7:21-cv-47553-MCR-GRJ |
| 4216. | 330637 | Loos, Robert | Clark, Love & Hutson PLLC | 7:21-cv-47556-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4217. | 330642 | Louissaint, Johnathan | Clark, Love & Hutson PLLC | 7:21-cv-47561-MCR-GRJ |
| 4218. | 330648 | Machado, Owen | Clark, Love & Hutson PLLC | 7:21-cv-47567-MCR-GRJ |
| 4219. | 330650 | Madison, Asia | Clark, Love & Hutson PLLC | 7:21-cv-47569-MCR-GRJ |
| 4220. | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |
| 4221. | 330693 | McGraw, Aaron | Clark, Love & Hutson PLLC | 7:21-cv-47612-MCR-GRJ |
| 4222. | 330702 | Medina, Gabriel | Clark, Love & Hutson PLLC | 7:21-cv-47621-MCR-GRJ |
| 4223. | 330736 | Myers, James | Clark, Love & Hutson PLLC | 7:21-cv-47655-MCR-GRJ |
| 4224. | 330737 | Myles, Frankecia | Clark, Love & Hutson PLLC | 7:21-cv-47656-MCR-GRJ |
| 4225. | 330745 | Norton, Jayson | Clark, Love & Hutson PLLC | 7:21-cv-47664-MCR-GRJ |
| 4226. | 330749 | Pagan, Gonzalo | Clark, Love & Hutson PLLC | 7:21-cv-47668-MCR-GRJ |
| 4227. | 330758 | Peleska, Tevin | Clark, Love & Hutson PLLC | 7:21-cv-47677-MCR-GRJ |
| 4228. | 330782 | Powell, Maurice | Clark, Love & Hutson PLLC | 7:21-cv-47701-MCR-GRJ |
| 4229. | 330795 | Reardon, Jameson | Clark, Love & Hutson PLLC | 7:21-cv-47714-MCR-GRJ |
| 4230. | 330801 | Rehms, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47720-MCR-GRJ |
| 4231. | 330804 | Rettig, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-47723-MCR-GRJ |
| 4232. | 330807 | Reynolds, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-47726-MCR-GRJ |
| 4233. | 330834 | Sanders, Mark | Clark, Love & Hutson PLLC | 7:21-cv-47753-MCR-GRJ |
| 4234. | 330845 | Schmidt, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47764-MCR-GRJ |
| 4235. | 330851 | Sheffield, Oppie | Clark, Love & Hutson PLLC | 7:21-cv-47770-MCR-GRJ |
| 4236. | 330861 | Sizemore, Dustin | Clark, Love & Hutson PLLC | 7:21-cv-47780-MCR-GRJ |
| 4237. | 330868 | Smith, Deron | Clark, Love & Hutson PLLC | 7:21-cv-47787-MCR-GRJ |
| 4238. | 330884 | Spoon, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-47803-MCR-GRJ |
| 4239. | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 4240. | 330901 | Sturgis, Sam | Clark, Love & Hutson PLLC | 7:21-cv-47820-MCR-GRJ |
| 4241. | 330916 | Taylor, Rodney | Clark, Love & Hutson PLLC | 7:21-cv-47835-MCR-GRJ |
| 4242. | 330917 | Taylor, Randall | Clark, Love & Hutson PLLC | 7:21-cv-47836-MCR-GRJ |
| 4243. | 330939 | Trawick, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-47968-MCR-GRJ |
| 4244. | 330954 | VARGAS, MELVIN | Clark, Love & Hutson PLLC | 7:21-cv-47983-MCR-GRJ |
| 4245. | 330985 | Wilkens, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-48014-MCR-GRJ |
| 4246. | 331018 | Yon, James | Clark, Love & Hutson PLLC | 7:21-cv-48047-MCR-GRJ |
| 4247. | 343690 | Rando, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-68374-MCR-GRJ |
| 4248. | 343693 | Matheson, Richard | Clark, Love & Hutson PLLC | 7:21-cv-68377-MCR-GRJ |
| 4249. | 343699 | Veazie, Jason | Clark, Love & Hutson PLLC | 7:21-cv-68383-MCR-GRJ |
| 4250. | 343742 | Elam, Vincent | Clark, Love & Hutson PLLC | 7:21-cv-68426-MCR-GRJ |
| 4251. | 343763 | Foster, Jack | Clark, Love & Hutson PLLC | 7:21-cv-68447-MCR-GRJ |
| 4252. | 343768 | Clairmont, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-68452-MCR-GRJ |
| 4253. | 343791 | Bush, Robert | Clark, Love & Hutson PLLC | 7:21-cv-68475-MCR-GRJ |
| 4254. | 343796 | Davis, Bryant | Clark, Love & Hutson PLLC | 7:21-cv-68480-MCR-GRJ |
| 4255. | 343807 | Best, Demetrius | Clark, Love & Hutson PLLC | 7:21-cv-68491-MCR-GRJ |
| 4256. | 343819 | Riser, Sean | Clark, Love & Hutson PLLC | 7:21-cv-68503-MCR-GRJ |
| 4257. | 343838 | Gaston, Victoria | Clark, Love & Hutson PLLC | 7:21-cv-68522-MCR-GRJ |
| 4258. | 343860 | Dye, Samantha | Clark, Love & Hutson PLLC | 7:21-cv-68544-MCR-GRJ |
| 4259. | 343928 | Baldwin, Tashaye | Clark, Love & Hutson PLLC | 7:21-cv-68612-MCR-GRJ |
| 4260. | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 4261. | 343953 | Moore, Edward | Clark, Love & Hutson PLLC | 7:21-cv-68637-MCR-GRJ |
| 4262. | 343986 | Killingsworth, Andy | Clark, Love & Hutson PLLC | 7:21-cv-68670-MCR-GRJ |
| 4263. | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 4264. | 344015 | Cowan Belcher Short, Emily | Clark, Love & Hutson PLLC | 7:21-cv-68699-MCR-GRJ |
| 4265. | 344021 | Criche, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68705-MCR-GRJ |
| 4266. | 344023 | Geisser, Scott | Clark, Love & Hutson PLLC | 7:21-cv-68707-MCR-GRJ |
| 4267. | 344037 | Lemon, Tanner | Clark, Love & Hutson PLLC | 7:21-cv-68721-MCR-GRJ |
| 4268. | 344095 | Secaur, Darby | Clark, Love & Hutson PLLC | 7:21-cv-68778-MCR-GRJ |
| 4269. | 344096 | Acosta, Raul | Clark, Love & Hutson PLLC | 7:21-cv-68779-MCR-GRJ |
| 4270. | 344112 | Rivenbark, Stefan | Clark, Love & Hutson PLLC | 7:21-cv-68794-MCR-GRJ |
| 4271. | 344128 | Roberts, Kurtis | Clark, Love & Hutson PLLC | 7:21-cv-68810-MCR-GRJ |
| 4272. | 344131 | Aldapa, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-68813-MCR-GRJ |
| 4273. | 344135 | Smith, Rashad | Clark, Love & Hutson PLLC | 7:21-cv-68817-MCR-GRJ |
| 4274. | 344143 | Mcdonough, Charles | Clark, Love & Hutson PLLC | 7:21-cv-68825-MCR-GRJ |
| 4275. | 344389 | WILDE, JEREMY | Clark, Love & Hutson PLLC | 7:21-cv-63203-MCR-GRJ |
| 4276. | 344427 | AMISONE-MAKA, MARY | Clark, Love & Hutson PLLC | 7:21-cv-63232-MCR-GRJ |
| 4277. | 344998 | POLANCO, MICHAEL | Clark, Love & Hutson PLLC | 7:21-cv-63301-MCR-GRJ |
| 4278. | 345878 | WIMBUSH, STEVEN | Clark, Love & Hutson PLLC | 7:21-cv-64454-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4279. | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 4280. | 60063 | Benevento, Anthony J | Colson Hicks Eidson | 7:20-cv-09300-MCR-GRJ |
| 4281. | 60068 | Brock, Robert W | Colson Hicks Eidson | 7:20-cv-09309-MCR-GRJ |
| 4282. | 60069 | Brown, Jody D | Colson Hicks Eidson | 7:20-cv-09310-MCR-GRJ |
| 4283. | 60079 | Dockery, Keith R | Colson Hicks Eidson | 7:20-cv-09354-MCR-GRJ |
| 4284. | 60089 | Herman, Sean E | Colson Hicks Eidson | 7:20-cv-09367-MCR-GRJ |
| 4285. | 60090 | Horton, Brent S | Colson Hicks Eidson | 7:20-cv-09368-MCR-GRJ |
| 4286. | 60092 | HUGHES, TODD J | Colson Hicks Eidson | 7:20-cv-09374-MCR-GRJ |
| 4287. | 60097 | Jacobs, Bryan K | Colson Hicks Eidson | 7:20-cv-09378-MCR-GRJ |
| 4288. | 60100 | Kutzko, Andrew J | Colson Hicks Eidson | 7:20-cv-09381-MCR-GRJ |
| 4289. | 60103 | Lawson-Rivera, Margaret K | Colson Hicks Eidson | 7:20-cv-09382-MCR-GRJ |
| 4290. | 60111 | Diaz, Elijah | Colson Hicks Eidson | 7:20-cv-09390-MCR-GRJ |
| 4291. | 60112 | Gardner, Isaac | Colson Hicks Eidson | 7:20-cv-09391-MCR-GRJ |
| 4292. | 65963 | Mendes, Jason M | Colson Hicks Eidson | 7:20-cv-16028-MCR-GRJ |
| 4293. | 65967 | Mortazavi, Fahim R | Colson Hicks Eidson | 7:20-cv-16032-MCR-GRJ |
| 4294. | 65969 | Norman, Kendall | Colson Hicks Eidson | 7:20-cv-16034-MCR-GRJ |
| 4295. | 65970 | Nothdurft, Christopher C | Colson Hicks Eidson | 7:20-cv-16035-MCR-GRJ |
| 4296. | 65977 | Powell, Justin L | Colson Hicks Eidson | 7:20-cv-16041-MCR-GRJ |
| 4297. | 65979 | Reyes, Jamie D | Colson Hicks Eidson | 7:20-cv-16045-MCR-GRJ |
| 4298. | 66005 | Webber, Scott | Colson Hicks Eidson | 7:20-cv-16115-MCR-GRJ |
| 4299. | 157352 | Hilliard, Stiles Laray | Colson Hicks Eidson | 7:20-cv-35044-MCR-GRJ |
| 4300. | 164182 | STANLEY, ETHAN GARELD | Colson Hicks Eidson | 7:20-cv-36895-MCR-GRJ |
| 4301. | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 4302. | 239766 | Garcia, Francisco | Colson Hicks Eidson | 8:20-cv-68512-MCR-GRJ |
| 4303. | 260293 | CHILDRESS, MATTHEW | Colson Hicks Eidson | 8:20-cv-99634-MCR-GRJ |
| 4304. | 261516 | VALDEZ, DAVID D | Colson Hicks Eidson | 9:20-cv-03214-MCR-GRJ |
| 4305. | 267851 | KORTUM, CARL ANDREW | Colson Hicks Eidson | 9:20-cv-07422-MCR-GRJ |
| 4306. | 274234 | SHASKY, LARRY RICHARD | Colson Hicks Eidson | 9:20-cv-20031-MCR-GRJ |
| 4307. | 280472 | FOURNIER, JOSHUA | Colson Hicks Eidson | 7:21-cv-00172-MCR-GRJ |
| 4308. | 286964 | MCCLAIN, ADAM M | Colson Hicks Eidson | 7:21-cv-05093-MCR-GRJ |
| 4309. | 286970 | NAPUTI, CHRISTOPHER JOHN | Colson Hicks Eidson | 7:21-cv-05097-MCR-GRJ |
| 4310. | 287000 | GREER, STUART | Colson Hicks Eidson | 7:21-cv-05124-MCR-GRJ |
| 4311. | 288274 | SANDERSON, TYSON | Colson Hicks Eidson | 7:21-cv-11050-MCR-GRJ |
| 4312. | 288280 | STANSELL, CHARLES | Colson Hicks Eidson | 7:21-cv-11055-MCR-GRJ |
| 4313. | 288283 | Taylor, Christopher | Colson Hicks Eidson | 7:21-cv-11058-MCR-GRJ |
| 4314. | 288286 | WILLIAMS, ALETHEA | Colson Hicks Eidson | 7:21-cv-11061-MCR-GRJ |
| 4315. | 288287 | WILSON, JOHN | Colson Hicks Eidson | 7:21-cv-11062-MCR-GRJ |
| 4316. | 289474 | BEARDIN, STEVEN | Colson Hicks Eidson | 7:21-cv-11502-MCR-GRJ |
| 4317. | 289777 | HAGANS, JAMES S | Colson Hicks Eidson | 7:21-cv-11558-MCR-GRJ |
| 4318. | 289783 | JONES, DORETHA J | Colson Hicks Eidson | 7:21-cv-11564-MCR-GRJ |
| 4319. | 289928 | SCARDINO, ANTHONY | Colson Hicks Eidson | 7:21-cv-11571-MCR-GRJ |
| 4320. | 291304 | HINKLE, PATRICK | Colson Hicks Eidson | 7:21-cv-10911-MCR-GRJ |
| 4321. | 293800 | JOSEPH, MEUTZ | Colson Hicks Eidson | 7:21-cv-26235-MCR-GRJ |
| 4322. | 293803 | Seidl, John | Colson Hicks Eidson | 7:21-cv-18481-MCR-GRJ |
| 4323. | 293804 | WEBB, MAJOR | Colson Hicks Eidson | 7:21-cv-18483-MCR-GRJ |
| 4324. | 293807 | Allen, Larry | Colson Hicks Eidson | 7:21-cv-23452-MCR-GRJ |
| 4325. | 298670 | GRACE, RONALD PRESTON | Colson Hicks Eidson | 7:21-cv-19373-MCR-GRJ |
| 4326. | 309796 | CHILDRESS, GARRETT | Colson Hicks Eidson | 7:21-cv-26921-MCR-GRJ |
| 4327. | 315891 | Mansell, David | Colson Hicks Eidson | 7:21-cv-26940-MCR-GRJ |
| 4328. | 321188 | ROJAS, PAULA N | Colson Hicks Eidson | 7:21-cv-35864-MCR-GRJ |
| 4329. | 321213 | CARTER, TAMAINE RICHARD | Colson Hicks Eidson | 7:21-cv-35889-MCR-GRJ |
| 4330. | 321216 | BOND, SEAN ANDREW | Colson Hicks Eidson | 7:21-cv-35892-MCR-GRJ |
| 4331. | 321217 | JARRARD, JAMES | Colson Hicks Eidson | 7:21-cv-35893-MCR-GRJ |
| 4332. | 321222 | EDGER, TIMOTHY | Colson Hicks Eidson | 7:21-cv-35898-MCR-GRJ |
| 4333. | 321224 | COURTNEY, BRANDON DAVID | Colson Hicks Eidson | 7:21-cv-35900-MCR-GRJ |
| 4334. | 321226 | DODSON, CHARLES EARL | Colson Hicks Eidson | 7:21-cv-35902-MCR-GRJ |
| 4335. | 321227 | MAYNARD, EVERETT IVAN | Colson Hicks Eidson | 7:21-cv-35903-MCR-GRJ |
| 4336. | 323715 | KAPPES, STEVEN MICHAEL | Colson Hicks Eidson | 7:21-cv-37273-MCR-GRJ |
| 4337. | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 4338. | 323728 | TAYLOR, OLLIE | Colson Hicks Eidson | 7:21-cv-37285-MCR-GRJ |
| 4339. | 326323 | ERICKSON, ERIK | Colson Hicks Eidson | 7:21-cv-40651-MCR-GRJ |
| 4340. | 326328 | WAGNER, WILLIAM JOSEPH | Colson Hicks Eidson | 7:21-cv-40660-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4341. | 326329 | FRANKLIN, JESSIE | Colson Hicks Eidson | 7:21-cv-40662-MCR-GRJ |
| 4342. | 326340 | LAWTON, CRAIG A | Colson Hicks Eidson | 7:21-cv-40684-MCR-GRJ |
| 4343. | 326344 | Carson, Curtis | Colson Hicks Eidson | 7:21-cv-40692-MCR-GRJ |
| 4344. | 326484 | RAMIREZ, RAMIRO | Colson Hicks Eidson | 7:21-cv-45747-MCR-GRJ |
| 4345. | 326506 | MARTI, JOSHUA | Colson Hicks Eidson | 7:21-cv-43199-MCR-GRJ |
| 4346. | 326508 | LOTT, LOUIS T | Colson Hicks Eidson | 7:21-cv-43201-MCR-GRJ |
| 4347. | 330044 | RETZLAFF, NICOLE | Colson Hicks Eidson | 7:21-cv-43391-MCR-GRJ |
| 4348. | 330065 | DEPUTY, STEVEN CARTER | Colson Hicks Eidson | 7:21-cv-43432-MCR-GRJ |
| 4349. | 330111 | VILLARRUEL, ALBERT | Colson Hicks Eidson | 7:21-cv-43508-MCR-GRJ |
| 4350. | 331512 | HOIME, BRIAN | Colson Hicks Eidson | 7:21-cv-48348-MCR-GRJ |
| 4351. | 332101 | CUPKIE, MICKELA JANEE | Colson Hicks Eidson | 7:21-cv-48440-MCR-GRJ |
| 4352. | 332607 | KAREGA, SEKOU SABABU | Colson Hicks Eidson | 7:21-cv-48455-MCR-GRJ |
| 4353. | 332824 | HOWE, SHAMANE NICOLE | Colson Hicks Eidson | 7:21-cv-48590-MCR-GRJ |
| 4354. | 335101 | HICKEL, RICARDO | Colson Hicks Eidson | 7:21-cv-54399-MCR-GRJ |
| 4355. | 336205 | MOZINGO, KENNETH WADE | Colson Hicks Eidson | 7:21-cv-54406-MCR-GRJ |
| 4356. | 9939 | Cattani, Charles J. | Cory Watson | 7:20-cv-47269-MCR-GRJ |
| 4357. | 9943 | Harris, Tommy R. | Cory Watson | 7:20-cv-47271-MCR-GRJ |
| 4358. | 9964 | Farr,  Max | Cory Watson | 7:20-cv-47297-MCR-GRJ |
| 4359. | 9995 | Blair,  Daniel | Cory Watson | 7:20-cv-47312-MCR-GRJ |
| 4360. | 10006 | Cupp,  Mark | Cory Watson | 7:20-cv-47326-MCR-GRJ |
| 4361. | 10074 | Blaine, Cale G. | Cory Watson | 7:20-cv-47319-MCR-GRJ |
| 4362. | 10096 | Davidson,  Andrew | Cory Watson | 7:20-cv-47361-MCR-GRJ |
| 4363. | 10129 | Huguley,  Brian | Cory Watson | 7:20-cv-47363-MCR-GRJ |
| 4364. | 10143 | Froeschner,  Brian | Cory Watson | 7:20-cv-47387-MCR-GRJ |
| 4365. | 10174 | Banks, William K. | Cory Watson | 7:20-cv-47370-MCR-GRJ |
| 4366. | 10186 | Malachi,  William | Cory Watson | 7:20-cv-47423-MCR-GRJ |
| 4367. | 10198 | Davis,  Antonio | Cory Watson | 7:20-cv-47431-MCR-GRJ |
| 4368. | 10218 | Stock,  Todd | Cory Watson | 7:20-cv-47561-MCR-GRJ |
| 4369. | 10240 | Clark, Charlie | Cory Watson | 7:20-cv-47507-MCR-GRJ |
| 4370. | 10260 | Goodman,  Sandra | Cory Watson | 7:20-cv-47629-MCR-GRJ |
| 4371. | 10261 | Cleveland, Tommie L. | Cory Watson | 7:20-cv-47509-MCR-GRJ |
| 4372. | 10262 | Orange,  Joanna | Cory Watson | 7:20-cv-47633-MCR-GRJ |
| 4373. | 156366 | Morphis, David | Cory Watson | 7:20-cv-48183-MCR-GRJ |
| 4374. | 156580 | Patterson, Bruce | Cory Watson | 7:20-cv-48187-MCR-GRJ |
| 4375. | 160596 | Bewley, James | Cory Watson | 7:20-cv-48139-MCR-GRJ |
| 4376. | 161235 | Ratliff, Abe | Cory Watson | 7:20-cv-48158-MCR-GRJ |
| 4377. | 163267 | Miller, Damen | Cory Watson | 7:20-cv-48169-MCR-GRJ |
| 4378. | 163957 | White, John | Cory Watson | 7:20-cv-48189-MCR-GRJ |
| 4379. | 183141 | GARZELLI, ERIN M | Cory Watson | 7:20-cv-86254-MCR-GRJ |
| 4380. | 183143 | HATTAWAY, GREGORY J | Cory Watson | 7:20-cv-86258-MCR-GRJ |
| 4381. | 195605 | BOGERT, RYAN | Cory Watson | 8:20-cv-59485-MCR-GRJ |
| 4382. | 195610 | BULLOCK, HORACE | Cory Watson | 8:20-cv-59498-MCR-GRJ |
| 4383. | 195622 | Cooper, Terry | Cory Watson | 8:20-cv-59552-MCR-GRJ |
| 4384. | 195624 | Dalton, Tyler | Cory Watson | 8:20-cv-59562-MCR-GRJ |
| 4385. | 195640 | GROGAN, ANTHONY | Cory Watson | 8:20-cv-59614-MCR-GRJ |
| 4386. | 195643 | HANG, TOBIAS | Cory Watson | 8:20-cv-59627-MCR-GRJ |
| 4387. | 195654 | Johnson, John | Cory Watson | 8:20-cv-59659-MCR-GRJ |
| 4388. | 195660 | KEELING, JONATHAN | Cory Watson | 8:20-cv-59680-MCR-GRJ |
| 4389. | 195680 | MORBACH, DANIEL | Cory Watson | 8:20-cv-59744-MCR-GRJ |
| 4390. | 195726 | WALTZ, KEITH | Cory Watson | 8:20-cv-59988-MCR-GRJ |
| 4391. | 195729 | WENTZEL, CHARLES | Cory Watson | 8:20-cv-60001-MCR-GRJ |
| 4392. | 195730 | WILKINSON, FRANK | Cory Watson | 8:20-cv-60006-MCR-GRJ |
| 4393. | 202707 | Wright, Steven | Cory Watson | 8:20-cv-70807-MCR-GRJ |
| 4394. | 207529 | ROACH, ERIK REAVES | Cory Watson | 8:20-cv-53210-MCR-GRJ |
| 4395. | 207542 | SCHMIDT, BRIAN ANTHONY | Cory Watson | 8:20-cv-53257-MCR-GRJ |
| 4396. | 207547 | GHENT, JAMES YOUNG | Cory Watson | 8:20-cv-53276-MCR-GRJ |
| 4397. | 207555 | WASHINGTON, MAJOR | Cory Watson | 8:20-cv-53303-MCR-GRJ |
| 4398. | 207565 | WARD, DARIUS AHMON | Cory Watson | 8:20-cv-53341-MCR-GRJ |
| 4399. | 207599 | KLAPP, CHRISTOPHER JOHN | Cory Watson | 8:20-cv-53450-MCR-GRJ |
| 4400. | 212718 | ACEVEDO, JOSE N | Cory Watson | 8:20-cv-57886-MCR-GRJ |
| 4401. | 212725 | BEAUCHAMP, KARA ANN | Cory Watson | 8:20-cv-57910-MCR-GRJ |
| 4402. | 212741 | CHRISTENSEN, MICHAEL SCOTT | Cory Watson | 8:20-cv-57963-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4403. | 212749 | CROMWELL, JAMES FREDERICK | Cory Watson | 8:20-cv-57989-MCR-GRJ |
| 4404. | 212757 | DIAZ, KEVIN IVAN | Cory Watson | 8:20-cv-58047-MCR-GRJ |
| 4405. | 212775 | HANSEN, DALE RAY | Cory Watson | 8:20-cv-58082-MCR-GRJ |
| 4406. | 212777 | HAYWOOD, BRUCE EARLE | Cory Watson | 8:20-cv-58086-MCR-GRJ |
| 4407. | 212789 | KAUSHAL, VARUN KUMAR | Cory Watson | 8:20-cv-58110-MCR-GRJ |
| 4408. | 212822 | MORALES, ANGEL MANUEL | Cory Watson | 8:20-cv-58174-MCR-GRJ |
| 4409. | 221800 | SANSOUCIE, ADAM | Cory Watson | 8:20-cv-70453-MCR-GRJ |
| 4410. | 221830 | Nichols, John | Cory Watson | 8:20-cv-71620-MCR-GRJ |
| 4411. | 221837 | GONZALEZ, VERA IDA | Cory Watson | 8:20-cv-71624-MCR-GRJ |
| 4412. | 221865 | HOOD, DANIEL | Cory Watson | 8:20-cv-71630-MCR-GRJ |
| 4413. | 221873 | ROBINSON, MARQUEEN ISAAC | Cory Watson | 8:20-cv-71638-MCR-GRJ |
| 4414. | 221875 | WOOD, ALEXANDER SUNG | Cory Watson | 8:20-cv-71640-MCR-GRJ |
| 4415. | 221922 | RODRIGUEZ, JUAN CARLOS | Cory Watson | 8:20-cv-71687-MCR-GRJ |
| 4416. | 221924 | JACKSON, BRITTNY NIKOHL | Cory Watson | 8:20-cv-71689-MCR-GRJ |
| 4417. | 221934 | VANAUKEN, KATHRYN AMES | Cory Watson | 8:20-cv-71699-MCR-GRJ |
| 4418. | 221938 | MATTOS, SAUL | Cory Watson | 8:20-cv-71703-MCR-GRJ |
| 4419. | 221959 | VALDELAMAR, JASON E | Cory Watson | 8:20-cv-71724-MCR-GRJ |
| 4420. | 221960 | FALCONE, FRANK | Cory Watson | 8:20-cv-71725-MCR-GRJ |
| 4421. | 221962 | VAUGHN, COURTNEY JERMAINE | Cory Watson | 8:20-cv-71727-MCR-GRJ |
| 4422. | 221984 | LEWIS, EUPETERSON MCDONAVER | Cory Watson | 8:20-cv-71748-MCR-GRJ |
| 4423. | 221988 | HERRING, JAMES THOMAS | Cory Watson | 8:20-cv-71752-MCR-GRJ |
| 4424. | 221992 | HALL, RUSSELL | Cory Watson | 8:20-cv-71756-MCR-GRJ |
| 4425. | 222020 | GIBSON, EDWARD MICHAEL | Cory Watson | 8:20-cv-71782-MCR-GRJ |
| 4426. | 222026 | KLING, JASON GRANT | Cory Watson | 8:20-cv-71788-MCR-GRJ |
| 4427. | 222027 | DEIHL, JASON | Cory Watson | 8:20-cv-71789-MCR-GRJ |
| 4428. | 222038 | MORTON, JONATHAN LESLIE CLAYTON | Cory Watson | 8:20-cv-71799-MCR-GRJ |
| 4429. | 222065 | FUTRELL WARR, MARIE KENYETTA | Cory Watson | 8:20-cv-71826-MCR-GRJ |
| 4430. | 222126 | HULETT, MITCHELL | Cory Watson | 8:20-cv-71886-MCR-GRJ |
| 4431. | 222170 | DIERKSHEIDE, JULIE ELIZABETH | Cory Watson | 8:20-cv-71927-MCR-GRJ |
| 4432. | 222175 | ROBINSON, JERRY ALAN | Cory Watson | 8:20-cv-71932-MCR-GRJ |
| 4433. | 222181 | MCKINNEY, KEVIN WAYNE | Cory Watson | 8:20-cv-71938-MCR-GRJ |
| 4434. | 222183 | BARBARICK, AARON BRANSFORD | Cory Watson | 8:20-cv-71940-MCR-GRJ |
| 4435. | 222331 | MILLS, DOUGLAS MATTHEW | Cory Watson | 8:20-cv-72076-MCR-GRJ |
| 4436. | 222366 | YUNG, REINALDO | Cory Watson | 8:20-cv-73902-MCR-GRJ |
| 4437. | 222368 | BEACH, CHRISTINE MARIE | Cory Watson | 8:20-cv-73910-MCR-GRJ |
| 4438. | 222371 | LUKASIK, WAYNE | Cory Watson | 8:20-cv-73924-MCR-GRJ |
| 4439. | 222397 | CHAPMAN, JIMMY | Cory Watson | 8:20-cv-74001-MCR-GRJ |
| 4440. | 222403 | Wright, Jessie | Cory Watson | 8:20-cv-74015-MCR-GRJ |
| 4441. | 222411 | WILKERSON, MARK A | Cory Watson | 8:20-cv-74043-MCR-GRJ |
| 4442. | 222422 | THIBODEAUX, JOSEPH | Cory Watson | 8:20-cv-74078-MCR-GRJ |
| 4443. | 222443 | HERNANDEZ, STEVE | Cory Watson | 8:20-cv-74139-MCR-GRJ |
| 4444. | 222458 | ISAIAH, PAMELA ALECIA | Cory Watson | 8:20-cv-74187-MCR-GRJ |
| 4445. | 222465 | CHAPA, JUAN | Cory Watson | 8:20-cv-74210-MCR-GRJ |
| 4446. | 222469 | GONZALES, SALVADOR HERNANDEZ | Cory Watson | 8:20-cv-74223-MCR-GRJ |
| 4447. | 222474 | FRANKIE, JOSEPH | Cory Watson | 8:20-cv-74239-MCR-GRJ |
| 4448. | 222499 | MOUNT, DAVID MICHAEL | Cory Watson | 8:20-cv-74320-MCR-GRJ |
| 4449. | 222500 | PLATT, LARRY | Cory Watson | 8:20-cv-74323-MCR-GRJ |
| 4450. | 222526 | KORTE, KAECEE DARNELL | Cory Watson | 8:20-cv-74402-MCR-GRJ |
| 4451. | 222528 | MAXEY, EUDEAN | Cory Watson | 8:20-cv-74408-MCR-GRJ |
| 4452. | 222546 | SERRY, STANLEY P | Cory Watson | 8:20-cv-74467-MCR-GRJ |
| 4453. | 222554 | MORENO, FERNANDO | Cory Watson | 8:20-cv-74487-MCR-GRJ |
| 4454. | 222558 | RIDER, SCOTT RICHARD | Cory Watson | 8:20-cv-74495-MCR-GRJ |
| 4455. | 222567 | POWELL, ARNOLD | Cory Watson | 8:20-cv-74515-MCR-GRJ |
| 4456. | 222570 | GARY, REGINAL | Cory Watson | 8:20-cv-74521-MCR-GRJ |
| 4457. | 222580 | ORTIZ, NATHAN MANUEL | Cory Watson | 8:20-cv-74542-MCR-GRJ |
| 4458. | 222582 | SMITH, MARCUS CHANDLER | Cory Watson | 8:20-cv-74546-MCR-GRJ |
| 4459. | 222594 | LEE, KLIFTON ALPHONZO | Cory Watson | 8:20-cv-74569-MCR-GRJ |
| 4460. | 222616 | PETERSON, JOSEPH WALTER | Cory Watson | 8:20-cv-74613-MCR-GRJ |
| 4461. | 222625 | PEAT, DAVID MITCHELL | Cory Watson | 8:20-cv-74016-MCR-GRJ |
| 4462. | 222626 | APODACA, MELISSA | Cory Watson | 8:20-cv-74019-MCR-GRJ |
| 4463. | 222632 | SMITH, DEION EARVIN | Cory Watson | 8:20-cv-74037-MCR-GRJ |
| 4464. | 222642 | MURRAY, MARIACELIA | Cory Watson | 8:20-cv-74066-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4465. | 222650 | ROBERTS, BARRY SLADE | Cory Watson | 8:20-cv-74089-MCR-GRJ |
| 4466. | 222652 | ASUNCION, EUGENE FRONDA | Cory Watson | 8:20-cv-74095-MCR-GRJ |
| 4467. | 222655 | MCELMURRAY, JUSTIN DANIEL | Cory Watson | 8:20-cv-74103-MCR-GRJ |
| 4468. | 222670 | LACOUR, MELODY MARIE | Cory Watson | 8:20-cv-74147-MCR-GRJ |
| 4469. | 222675 | MCGUIRE, MIKEL | Cory Watson | 8:20-cv-74161-MCR-GRJ |
| 4470. | 222681 | WILLIAMS, REGINALD DEMONTAE | Cory Watson | 8:20-cv-74179-MCR-GRJ |
| 4471. | 222688 | GONZALEZ, SIMON JESUS | Cory Watson | 8:20-cv-74199-MCR-GRJ |
| 4472. | 222841 | NERO, JAMES ROBERT | Cory Watson | 8:20-cv-74208-MCR-GRJ |
| 4473. | 222844 | HUDELSON, JOSHUA BRADLEY | Cory Watson | 8:20-cv-74217-MCR-GRJ |
| 4474. | 222862 | Evans, Robert | Cory Watson | 8:20-cv-74266-MCR-GRJ |
| 4475. | 222872 | OLSON, KAMERON | Cory Watson | 8:20-cv-74292-MCR-GRJ |
| 4476. | 233286 | RATHBURN, AARON SCOTT | Cory Watson | 8:20-cv-79714-MCR-GRJ |
| 4477. | 233288 | BILLUPS, ROBERT FRANCIS | Cory Watson | 8:20-cv-79716-MCR-GRJ |
| 4478. | 233306 | REYES, ANNIE | Cory Watson | 8:20-cv-79812-MCR-GRJ |
| 4479. | 233309 | Martinez, Francisco | Cory Watson | 8:20-cv-79817-MCR-GRJ |
| 4480. | 233328 | BOSTON, THOMAS | Cory Watson | 8:20-cv-79851-MCR-GRJ |
| 4481. | 233353 | FEDESON, BRYAN SCOTT | Cory Watson | 8:20-cv-79881-MCR-GRJ |
| 4482. | 233420 | SEACRIST, MATTHEW LYLE | Cory Watson | 8:20-cv-80399-MCR-GRJ |
| 4483. | 233429 | GOMILLIA, DESMOND | Cory Watson | 8:20-cv-80416-MCR-GRJ |
| 4484. | 233431 | TOWERY, DOUGLAS | Cory Watson | 8:20-cv-80420-MCR-GRJ |
| 4485. | 233436 | SHEARIN, WARREN | Cory Watson | 8:20-cv-80429-MCR-GRJ |
| 4486. | 233446 | ABLES, WILLIAM | Cory Watson | 8:20-cv-80487-MCR-GRJ |
| 4487. | 233447 | MCCRAE, JUSTIN | Cory Watson | 8:20-cv-80489-MCR-GRJ |
| 4488. | 233471 | SHEPHERD, MATTHEW | Cory Watson | 8:20-cv-80536-MCR-GRJ |
| 4489. | 233480 | NUTTALL, ALLAN | Cory Watson | 8:20-cv-80553-MCR-GRJ |
| 4490. | 233493 | ECHEMAN, MATT ALLEN | Cory Watson | 8:20-cv-80579-MCR-GRJ |
| 4491. | 233503 | WESTERFIELD, JOSHUA EDWARD | Cory Watson | 8:20-cv-80599-MCR-GRJ |
| 4492. | 233522 | GALIANO, MICHAEL | Cory Watson | 8:20-cv-80664-MCR-GRJ |
| 4493. | 233540 | JOSLIN, STEVEN | Cory Watson | 8:20-cv-80707-MCR-GRJ |
| 4494. | 233569 | SMART HAYNES, JONATHAN | Cory Watson | 8:20-cv-80782-MCR-GRJ |
| 4495. | 233575 | KIRKSEY, CAMERON BREDELL | Cory Watson | 8:20-cv-80798-MCR-GRJ |
| 4496. | 233582 | JOHNSON, CHESTER | Cory Watson | 8:20-cv-80817-MCR-GRJ |
| 4497. | 233599 | BREWER, RICKY | Cory Watson | 8:20-cv-80903-MCR-GRJ |
| 4498. | 233609 | HOLDEN, DANIEL MCCALL | Cory Watson | 8:20-cv-80930-MCR-GRJ |
| 4499. | 233610 | KRAMER, TOMMY LESTER | Cory Watson | 8:20-cv-80933-MCR-GRJ |
| 4500. | 233617 | BROWN, JAMES DEXTER | Cory Watson | 8:20-cv-80949-MCR-GRJ |
| 4501. | 233632 | SEEKINGS, JOSHUA TYLER | Cory Watson | 8:20-cv-80988-MCR-GRJ |
| 4502. | 233640 | HANSON, CHRISTOPHER LEE | Cory Watson | 8:20-cv-81002-MCR-GRJ |
| 4503. | 233644 | SKELTON, JOHN | Cory Watson | 8:20-cv-81009-MCR-GRJ |
| 4504. | 233666 | CHERRY, KEVIN L | Cory Watson | 8:20-cv-81046-MCR-GRJ |
| 4505. | 233681 | WOODARD, JAMES | Cory Watson | 8:20-cv-81073-MCR-GRJ |
| 4506. | 233701 | MEISTER, JOSHUA | Cory Watson | 8:20-cv-81101-MCR-GRJ |
| 4507. | 233713 | MCGUINN, PHILLIP CARL | Cory Watson | 8:20-cv-81120-MCR-GRJ |
| 4508. | 233727 | MARLOW, ARTURO | Cory Watson | 8:20-cv-81143-MCR-GRJ |
| 4509. | 233740 | MAUK, BARBARA | Cory Watson | 8:20-cv-81221-MCR-GRJ |
| 4510. | 233749 | ALMOND, WILLIAM WINSTON | Cory Watson | 8:20-cv-81239-MCR-GRJ |
| 4511. | 233785 | ALVARENGA, MAURICIO JOSE | Cory Watson | 8:20-cv-81312-MCR-GRJ |
| 4512. | 233795 | Gardner, Michael | Cory Watson | 8:20-cv-81665-MCR-GRJ |
| 4513. | 233796 | MILLIGAN, GEORGE | Cory Watson | 8:20-cv-81667-MCR-GRJ |
| 4514. | 233812 | SULLIVAN, MAURICE | Cory Watson | 8:20-cv-81698-MCR-GRJ |
| 4515. | 233853 | MARSHALL, ARTIS | Cory Watson | 8:20-cv-81774-MCR-GRJ |
| 4516. | 233859 | RUIZ, MARK | Cory Watson | 8:20-cv-81786-MCR-GRJ |
| 4517. | 233862 | STORY, RICKY | Cory Watson | 8:20-cv-81792-MCR-GRJ |
| 4518. | 233869 | VANBUREN, TRAVIS ALAN | Cory Watson | 8:20-cv-81806-MCR-GRJ |
| 4519. | 233927 | ARZADON, JUEN MARC GIANZON | Cory Watson | 8:20-cv-81922-MCR-GRJ |
| 4520. | 240712 | HERRIMAN, JOHN ERDEN | Cory Watson | 8:20-cv-86582-MCR-GRJ |
| 4521. | 240718 | ARSENAULT, DENNIS AURELE | Cory Watson | 8:20-cv-86597-MCR-GRJ |
| 4522. | 240755 | Walker, Edward | Cory Watson | 8:20-cv-86677-MCR-GRJ |
| 4523. | 240779 | MANN, DENNIS | Cory Watson | 8:20-cv-86713-MCR-GRJ |
| 4524. | 240793 | STORMER, OLIVER THOMAS | Cory Watson | 8:20-cv-86751-MCR-GRJ |
| 4525. | 240794 | THOMAS, BENJAMIN EARL | Cory Watson | 8:20-cv-86754-MCR-GRJ |
| 4526. | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4527. | 240845 | MONONO, MELVILLE | Cory Watson | 8:20-cv-86902-MCR-GRJ |
| 4528. | 240846 | TACKETT, JOSHUA ROYCE | Cory Watson | 8:20-cv-86904-MCR-GRJ |
| 4529. | 240851 | FOUNTAIN, DAVID | Cory Watson | 8:20-cv-86915-MCR-GRJ |
| 4530. | 240855 | CORDLE, ZACHARY DANIEL | Cory Watson | 8:20-cv-86923-MCR-GRJ |
| 4531. | 240899 | CAUSEY, WILLIE | Cory Watson | 8:20-cv-87011-MCR-GRJ |
| 4532. | 240917 | HOWLAND, JASON MATHEW | Cory Watson | 8:20-cv-87099-MCR-GRJ |
| 4533. | 240923 | HOLDREN, JOHN | Cory Watson | 8:20-cv-87105-MCR-GRJ |
| 4534. | 240937 | MANLEY, DEANDRE | Cory Watson | 8:20-cv-87126-MCR-GRJ |
| 4535. | 240970 | CHIPMAN, MATTHEW | Cory Watson | 8:20-cv-87196-MCR-GRJ |
| 4536. | 240985 | TATE, QUINN DARIUS | Cory Watson | 8:20-cv-87211-MCR-GRJ |
| 4537. | 240994 | HARPER, PETER WILLIAM | Cory Watson | 8:20-cv-87231-MCR-GRJ |
| 4538. | 240999 | BONNEY, BRIAN | Cory Watson | 8:20-cv-87244-MCR-GRJ |
| 4539. | 241010 | NADOLNEY, KRISTI | Cory Watson | 8:20-cv-87272-MCR-GRJ |
| 4540. | 241033 | ATKINS, CHRISTOPHER | Cory Watson | 8:20-cv-87346-MCR-GRJ |
| 4541. | 241043 | HARRISON, WILLIAM | Cory Watson | 8:20-cv-87379-MCR-GRJ |
| 4542. | 241053 | Ransom, William | Cory Watson | 8:20-cv-87402-MCR-GRJ |
| 4543. | 241111 | COBURN, KEMI | Cory Watson | 8:20-cv-87606-MCR-GRJ |
| 4544. | 241137 | OLIVER, TERESSA | Cory Watson | 8:20-cv-87687-MCR-GRJ |
| 4545. | 241144 | HERNANDEZ ARCHDALE, FRANCISCO | Cory Watson | 8:20-cv-87708-MCR-GRJ |
| 4546. | 241159 | SILGUERO, EDWARD | Cory Watson | 8:20-cv-87752-MCR-GRJ |
| 4547. | 241178 | FUNK, MICHAEL | Cory Watson | 8:20-cv-87810-MCR-GRJ |
| 4548. | 241191 | HARRIS, JERAMI MICHAEL | Cory Watson | 8:20-cv-87999-MCR-GRJ |
| 4549. | 241197 | MCMASTER, MARC | Cory Watson | 8:20-cv-88005-MCR-GRJ |
| 4550. | 241220 | MASTRIANA, MICHAEL | Cory Watson | 8:20-cv-88025-MCR-GRJ |
| 4551. | 241246 | DECROW, MITCHELL LEE | Cory Watson | 8:20-cv-88044-MCR-GRJ |
| 4552. | 241283 | PRESTIDGE, THOMAS | Cory Watson | 8:20-cv-88071-MCR-GRJ |
| 4553. | 241289 | MARCON, KEVIN | Cory Watson | 8:20-cv-88076-MCR-GRJ |
| 4554. | 241300 | BELDEN, MARK | Cory Watson | 8:20-cv-88084-MCR-GRJ |
| 4555. | 241308 | WATSON, JERRY | Cory Watson | 8:20-cv-88091-MCR-GRJ |
| 4556. | 241323 | SELLE, THOMAS BRYAN | Cory Watson | 8:20-cv-88098-MCR-GRJ |
| 4557. | 241336 | PETTY, JAMES WILLEY | Cory Watson | 8:20-cv-88111-MCR-GRJ |
| 4558. | 241350 | ANDERSON, BRETT THOMAS | Cory Watson | 8:20-cv-88125-MCR-GRJ |
| 4559. | 241352 | SCHLENKER, NICK EUGENE | Cory Watson | 8:20-cv-88127-MCR-GRJ |
| 4560. | 241368 | VALENTINE, GUY EL TORO | Cory Watson | 8:20-cv-88143-MCR-GRJ |
| 4561. | 241390 | Johnson, Dustin | Cory Watson | 8:20-cv-88165-MCR-GRJ |
| 4562. | 241401 | DONALDSON, JAMES | Cory Watson | 8:20-cv-88176-MCR-GRJ |
| 4563. | 241402 | RAND, MICHAEL | Cory Watson | 8:20-cv-88177-MCR-GRJ |
| 4564. | 241407 | MARTI DE JESUS, JOSE A | Cory Watson | 8:20-cv-88182-MCR-GRJ |
| 4565. | 241459 | Potter, Joshua | Cory Watson | 8:20-cv-88229-MCR-GRJ |
| 4566. | 248183 | COOK, WILLIAM HUBERT | Cory Watson | 8:20-cv-93946-MCR-GRJ |
| 4567. | 252935 | CONNELL, CHRISTOPHER THOMAS | Cory Watson | 8:20-cv-98236-MCR-GRJ |
| 4568. | 253211 | EWINGS, RAY | Cory Watson | 8:20-cv-97556-MCR-GRJ |
| 4569. | 258627 | WILLIAMS, DANIEL MAX | Cory Watson | 8:20-cv-99208-MCR-GRJ |
| 4570. | 258632 | CHAVEZ, SHANNON | Cory Watson | 9:20-cv-01003-MCR-GRJ |
| 4571. | 261205 | MYUNG, RICHARD | Cory Watson | 9:20-cv-04411-MCR-GRJ |
| 4572. | 268010 | PETTIT, DAN | Cory Watson | 9:20-cv-07436-MCR-GRJ |
| 4573. | 268012 | PAVESIO, ALVARO JAVIER | Cory Watson | 9:20-cv-07442-MCR-GRJ |
| 4574. | 270411 | HOOVER, WILLIAM ALLEN | Cory Watson | 9:20-cv-11235-MCR-GRJ |
| 4575. | 274477 | NGUYEN, SCOTT THANHVAN | Cory Watson | 9:20-cv-20109-MCR-GRJ |
| 4576. | 287068 | MAY, ROOSEVELT | Cory Watson | 7:21-cv-08709-MCR-GRJ |
| 4577. | 291996 | HANEY, CODY | Cory Watson | 7:21-cv-11023-MCR-GRJ |
| 4578. | 292000 | BUTLER, LARRY DANIEL | Cory Watson | 7:21-cv-11027-MCR-GRJ |
| 4579. | 293823 | TEMPLE, JEFFREY | Cory Watson | 7:21-cv-13150-MCR-GRJ |
| 4580. | 304684 | SANCHEZ, JOSUE ARMANDO | Cory Watson | 7:21-cv-23439-MCR-GRJ |
| 4581. | 321233 | LIBERTY, TRAE LAVAR | Cory Watson | 7:21-cv-35909-MCR-GRJ |
| 4582. | 321235 | MARES, MONICA | Cory Watson | 7:21-cv-35911-MCR-GRJ |
| 4583. | 321236 | ELLIS, RASHAD M | Cory Watson | 7:21-cv-35912-MCR-GRJ |
| 4584. | 324996 | ASSI, LAURENT YAPI | Cory Watson | 7:21-cv-39751-MCR-GRJ |
| 4585. | 332095 | WIRFS, RICHARD MICHAEL | Cory Watson | 7:21-cv-48434-MCR-GRJ |
| 4586. | 332096 | BALESTERI, ANTHONY ERIC | Cory Watson | 7:21-cv-48435-MCR-GRJ |
| 4587. | 334504 | LEGGINS, RANDALL PATRICK | Cory Watson | 7:21-cv-48671-MCR-GRJ |
| 4588. | 69047 | BARNES, BRIAN | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81133-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4589. | 69067 | Brogdon, Nailah | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81210-MCR-GRJ |
| 4590. | 69076 | Burlingame, Scott | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81247-MCR-GRJ |
| 4591. | 69092 | Castro, Francisco | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81316-MCR-GRJ |
| 4592. | 69098 | Clymore, Dustin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81342-MCR-GRJ |
| 4593. | 69116 | Davis, Jacob | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81411-MCR-GRJ |
| 4594. | 69121 | Deuri, Nicholas | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81434-MCR-GRJ |
| 4595. | 69125 | Dorsey, Brandon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81453-MCR-GRJ |
| 4596. | 69131 | Edmond, Kirsten | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81481-MCR-GRJ |
| 4597. | 69139 | Estrada, Noe Ocgavio | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81511-MCR-GRJ |
| 4598. | 69149 | Foster, Michael | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81551-MCR-GRJ |
| 4599. | 69168 | Gregg, Rande | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81618-MCR-GRJ |
| 4600. | 69169 | Grier, Travis | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81621-MCR-GRJ |
| 4601. | 69185 | Hoskins, Sam | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81662-MCR-GRJ |
| 4602. | 69188 | Hunt, Jeremy | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81671-MCR-GRJ |
| 4603. | 69205 | Killeen, Christopher | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82012-MCR-GRJ |
| 4604. | 69206 | Killman, Scott | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82016-MCR-GRJ |
| 4605. | 69221 | LEMAK, LUCIAN | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82066-MCR-GRJ |
| 4606. | 69222 | LEWIS, JAMES | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82070-MCR-GRJ |
| 4607. | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82081-MCR-GRJ |
| 4608. | 69234 | Macy, Brad | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82117-MCR-GRJ |
| 4609. | 69238 | Martz, Gary | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82132-MCR-GRJ |
| 4610. | 69239 | Matthews, Kevin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82136-MCR-GRJ |
| 4611. | 69251 | Middleton, Cardell | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82182-MCR-GRJ |
| 4612. | 69256 | MOORE, JONATHAN | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82198-MCR-GRJ |
| 4613. | 69259 | Morgan, Carey | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82204-MCR-GRJ |
| 4614. | 69260 | Morgante, Matthew | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82207-MCR-GRJ |
| 4615. | 69273 | O'CONNELL, ERIC | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82251-MCR-GRJ |
| 4616. | 69274 | Odom, Ricky | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82254-MCR-GRJ |
| 4617. | 69280 | Palmer, Claude | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82272-MCR-GRJ |
| 4618. | 69282 | Parrish, Walter | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82278-MCR-GRJ |
| 4619. | 69289 | Peters, Brandon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82296-MCR-GRJ |
| 4620. | 69301 | Randle, Michael | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82322-MCR-GRJ |
| 4621. | 69303 | Reynolds, David | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82328-MCR-GRJ |
| 4622. | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82349-MCR-GRJ |
| 4623. | 69315 | Rodriguez, Josue | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82361-MCR-GRJ |
| 4624. | 69316 | Roper, Jonathan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82364-MCR-GRJ |
| 4625. | 69318 | Rubio, Jesus | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82370-MCR-GRJ |
| 4626. | 69320 | Sallis, Jessie | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82376-MCR-GRJ |
| 4627. | 69322 | Sanchez, Abel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82381-MCR-GRJ |
| 4628. | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82417-MCR-GRJ |
| 4629. | 69336 | Segress, Brandon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82423-MCR-GRJ |
| 4630. | 69340 | Sims, Jeffery | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82432-MCR-GRJ |
| 4631. | 69346 | Snell, Dwayne | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82447-MCR-GRJ |
| 4632. | 69354 | Stephens, Joshua Davis | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82467-MCR-GRJ |
| 4633. | 69362 | Taylor, Steven Ray | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82489-MCR-GRJ |
| 4634. | 69374 | Tolman, James Henry | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82536-MCR-GRJ |
| 4635. | 69381 | Wagner, Nick Von | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82563-MCR-GRJ |
| 4636. | 69383 | Watson, Mark Andrew | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82571-MCR-GRJ |
| 4637. | 69384 | Weathersby, Micah | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82575-MCR-GRJ |
| 4638. | 69389 | West, Dejuan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82594-MCR-GRJ |
| 4639. | 69403 | Wuestewald, John | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82645-MCR-GRJ |
| 4640. | 69405 | Young, Glynn | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82653-MCR-GRJ |
| 4641. | 106900 | Chambers, Matthew Stephen | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97039-MCR-GRJ |
| 4642. | 106924 | Sutterfield, Robert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97141-MCR-GRJ |
| 4643. | 106939 | Hickman, Andrew | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97211-MCR-GRJ |
| 4644. | 107063 | Duckworth, Desmon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97691-MCR-GRJ |
| 4645. | 107094 | Burgess, John | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97839-MCR-GRJ |
| 4646. | 107121 | Grant, Billy | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97963-MCR-GRJ |
| 4647. | 107145 | BOYD, RECO | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83004-MCR-GRJ |
| 4648. | 136088 | Morrison, Lee | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83047-MCR-GRJ |
| 4649. | 136118 | Nunn, Justin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83050-MCR-GRJ |
| 4650. | 170187 | McCullum, Thomas | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83214-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4651. | 170188 | McGinn, Terra Nicolle | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-42801-MCR-GRJ |
| 4652. | 173786 | Figueroa, Saray | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-41809-MCR-GRJ |
| 4653. | 173787 | Hess, Greg | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-41812-MCR-GRJ |
| 4654. | 176358 | Whitaker, Kevin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-41837-MCR-GRJ |
| 4655. | 183163 | HAMILTON, TAMMY B | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-88004-MCR-GRJ |
| 4656. | 183167 | McBeath, Jerry | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-89104-MCR-GRJ |
| 4657. | 183169 | Quinn, Phillip | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-89110-MCR-GRJ |
| 4658. | 303305 | LINLEY, PATRICK | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:21-cv-20847-MCR-GRJ |
| 4659. | 324027 | Arrington, Ralph | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:21-cv-39524-MCR-GRJ |
| 4660. | 69418 | Acklam, David | Danziger & De Llano | 8:20-cv-22037-MCR-GRJ |
| 4661. | 69441 | Adkins, Ryan | Danziger & De Llano | 8:20-cv-22081-MCR-GRJ |
| 4662. | 69511 | Alvarez, Jacobo | Danziger & De Llano | 8:20-cv-22282-MCR-GRJ |
| 4663. | 69516 | Amaro, Joshua | Danziger & De Llano | 8:20-cv-22297-MCR-GRJ |
| 4664. | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 4665. | 69565 | Arceo, Francisco | Danziger & De Llano | 8:20-cv-22480-MCR-GRJ |
| 4666. | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 4667. | 69589 | Arthur, Jacques | Danziger & De Llano | 8:20-cv-22546-MCR-GRJ |
| 4668. | 69616 | Aubuchon, Ryan | Danziger & De Llano | 8:20-cv-22085-MCR-GRJ |
| 4669. | 69620 | Aultman, Robert | Danziger & De Llano | 8:20-cv-22093-MCR-GRJ |
| 4670. | 69626 | Avveduto, Ryan | Danziger & De Llano | 8:20-cv-22106-MCR-GRJ |
| 4671. | 69640 | Bacon, Bryan | Danziger & De Llano | 8:20-cv-22138-MCR-GRJ |
| 4672. | 69641 | Bacon, Tyler | Danziger & De Llano | 8:20-cv-22141-MCR-GRJ |
| 4673. | 69648 | Baglio, Michael | Danziger & De Llano | 8:20-cv-22160-MCR-GRJ |
| 4674. | 69685 | Balsley, Chris | Danziger & De Llano | 8:20-cv-22281-MCR-GRJ |
| 4675. | 69691 | Banks, Ralph | Danziger & De Llano | 8:20-cv-22299-MCR-GRJ |
| 4676. | 69695 | Barajas, Mario | Danziger & De Llano | 8:20-cv-22314-MCR-GRJ |
| 4677. | 69703 | Barcomb, Jeremey | Danziger & De Llano | 8:20-cv-22335-MCR-GRJ |
| 4678. | 69739 | Barrett, Michael | Danziger & De Llano | 8:20-cv-22477-MCR-GRJ |
| 4679. | 69747 | Bartlett, Daniel | Danziger & De Llano | 8:20-cv-22508-MCR-GRJ |
| 4680. | 69767 | Battaglia, Charles | Danziger & De Llano | 8:20-cv-22566-MCR-GRJ |
| 4681. | 69780 | Beagle, Paul | Danziger & De Llano | 8:20-cv-22601-MCR-GRJ |
| 4682. | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 4683. | 69801 | Beck, Jack | Danziger & De Llano | 8:20-cv-22656-MCR-GRJ |
| 4684. | 69810 | Beercook, Derrick | Danziger & De Llano | 8:20-cv-22679-MCR-GRJ |
| 4685. | 69831 | Bem, Gregory | Danziger & De Llano | 8:20-cv-22725-MCR-GRJ |
| 4686. | 69921 | Blakely, Lawrence | Danziger & De Llano | 8:20-cv-20729-MCR-GRJ |
| 4687. | 69946 | Boldt, Darrien | Danziger & De Llano | 8:20-cv-20753-MCR-GRJ |
| 4688. | 69958 | Bonyai, Tamas | Danziger & De Llano | 8:20-cv-20763-MCR-GRJ |
| 4689. | 69963 | BOOTH, CHARLES | Danziger & De Llano | 8:20-cv-20766-MCR-GRJ |
| 4690. | 69988 | Bowen, Christopher | Danziger & De Llano | 8:20-cv-20790-MCR-GRJ |
| 4691. | 69991 | Bowers, Clyde | Danziger & De Llano | 8:20-cv-20796-MCR-GRJ |
| 4692. | 70002 | Boyd, Jason | Danziger & De Llano | 8:20-cv-20812-MCR-GRJ |
| 4693. | 70004 | Boyd, Lance | Danziger & De Llano | 8:20-cv-20815-MCR-GRJ |
| 4694. | 70017 | Bradley, Randall | Danziger & De Llano | 8:20-cv-20835-MCR-GRJ |
| 4695. | 70020 | Bradshaw, Matthew | Danziger & De Llano | 8:20-cv-20841-MCR-GRJ |
| 4696. | 70035 | Brandt, Dylan | Danziger & De Llano | 8:20-cv-20866-MCR-GRJ |
| 4697. | 70058 | Brennaheffern, Christopher | Danziger & De Llano | 8:20-cv-20905-MCR-GRJ |
| 4698. | 70159 | Brunswick, Micheal | Danziger & De Llano | 8:20-cv-21295-MCR-GRJ |
| 4699. | 70184 | Burbach, Catherine | Danziger & De Llano | 8:20-cv-21324-MCR-GRJ |
| 4700. | 70205 | Burnham, Joshua | Danziger & De Llano | 8:20-cv-21357-MCR-GRJ |
| 4701. | 70269 | Campbell, Zachary | Danziger & De Llano | 8:20-cv-21457-MCR-GRJ |
| 4702. | 70278 | Canterbury, Gary | Danziger & De Llano | 8:20-cv-21478-MCR-GRJ |
| 4703. | 70292 | Cardwell, Aaron | Danziger & De Llano | 8:20-cv-21507-MCR-GRJ |
| 4704. | 70326 | Carson, Sean | Danziger & De Llano | 8:20-cv-21566-MCR-GRJ |
| 4705. | 70357 | Castle, Jason | Danziger & De Llano | 8:20-cv-21633-MCR-GRJ |
| 4706. | 70416 | Chavez, Kyle | Danziger & De Llano | 8:20-cv-21812-MCR-GRJ |
| 4707. | 70455 | Clardy, Austin | Danziger & De Llano | 8:20-cv-22674-MCR-GRJ |
| 4708. | 70483 | Clemons, Troy | Danziger & De Llano | 8:20-cv-22770-MCR-GRJ |
| 4709. | 70511 | COLE, JAMES | Danziger & De Llano | 8:20-cv-22848-MCR-GRJ |
| 4710. | 70522 | Collins, Kirk | Danziger & De Llano | 8:20-cv-22883-MCR-GRJ |
| 4711. | 70577 | Cook, Robert | Danziger & De Llano | 8:20-cv-22995-MCR-GRJ |
| 4712. | 70609 | Cortes, Hector | Danziger & De Llano | 8:20-cv-23048-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4713. | 70619 | Coughlin, Alex | Danziger & De Llano | 8:20-cv-23058-MCR-GRJ |
| 4714. | 70638 | Cox, Rikki | Danziger & De Llano | 8:20-cv-23075-MCR-GRJ |
| 4715. | 70646 | Crankfield, Chris | Danziger & De Llano | 8:20-cv-23080-MCR-GRJ |
| 4716. | 70662 | Crocker, Shane | Danziger & De Llano | 8:20-cv-23090-MCR-GRJ |
| 4717. | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 4718. | 70699 | Cuebas, Jason | Danziger & De Llano | 8:20-cv-23125-MCR-GRJ |
| 4719. | 70710 | Cummings, Eric | Danziger & De Llano | 8:20-cv-23134-MCR-GRJ |
| 4720. | 70754 | Darley, Scott | Danziger & De Llano | 8:20-cv-23176-MCR-GRJ |
| 4721. | 70778 | Davis, Graham | Danziger & De Llano | 8:20-cv-23194-MCR-GRJ |
| 4722. | 70781 | Davis, Jay | Danziger & De Llano | 8:20-cv-23196-MCR-GRJ |
| 4723. | 70828 | Deiter, Stephon | Danziger & De Llano | 8:20-cv-23274-MCR-GRJ |
| 4724. | 70832 | Delay, Daniel | Danziger & De Llano | 8:20-cv-23281-MCR-GRJ |
| 4725. | 70865 | Detwiler, Jason | Danziger & De Llano | 8:20-cv-23344-MCR-GRJ |
| 4726. | 70936 | Dornath, Robert | Danziger & De Llano | 8:20-cv-23501-MCR-GRJ |
| 4727. | 70940 | Dotson, Joshua | Danziger & De Llano | 8:20-cv-23511-MCR-GRJ |
| 4728. | 70946 | Dove, Edward | Danziger & De Llano | 8:20-cv-23528-MCR-GRJ |
| 4729. | 70952 | Downes, Matthew | Danziger & De Llano | 8:20-cv-23547-MCR-GRJ |
| 4730. | 70997 | Dunham, Jeremiah | Danziger & De Llano | 8:20-cv-23718-MCR-GRJ |
| 4731. | 71024 | Earley, Wesley | Danziger & De Llano | 8:20-cv-23824-MCR-GRJ |
| 4732. | 71026 | Earnest, Matthew | Danziger & De Llano | 8:20-cv-23832-MCR-GRJ |
| 4733. | 71056 | Edwards, Zachariah | Danziger & De Llano | 8:20-cv-21920-MCR-GRJ |
| 4734. | 71060 | Ehrhart, Ann | Danziger & De Llano | 8:20-cv-21931-MCR-GRJ |
| 4735. | 71062 | Eichman, Riley | Danziger & De Llano | 8:20-cv-21938-MCR-GRJ |
| 4736. | 71108 | Erickson, Derek | Danziger & De Llano | 8:20-cv-22065-MCR-GRJ |
| 4737. | 71134 | Evans, James | Danziger & De Llano | 8:20-cv-22159-MCR-GRJ |
| 4738. | 71161 | Farsijany, Ramzey | Danziger & De Llano | 8:20-cv-22337-MCR-GRJ |
| 4739. | 71201 | Fierro, Michael | Danziger & De Llano | 8:20-cv-22577-MCR-GRJ |
| 4740. | 71215 | Fireshaker, Justin | Danziger & De Llano | 8:20-cv-22626-MCR-GRJ |
| 4741. | 71222 | Fisher, Jeremiah | Danziger & De Llano | 8:20-cv-24341-MCR-GRJ |
| 4742. | 71237 | Fleming, John | Danziger & De Llano | 8:20-cv-24373-MCR-GRJ |
| 4743. | 71310 | Francis, Brent | Danziger & De Llano | 8:20-cv-24535-MCR-GRJ |
| 4744. | 71333 | Freeman, Darren | Danziger & De Llano | 8:20-cv-24602-MCR-GRJ |
| 4745. | 71337 | Freeman, Sadie | Danziger & De Llano | 8:20-cv-24610-MCR-GRJ |
| 4746. | 71341 | Freemonweldy, Deangelo | Danziger & De Llano | 8:20-cv-24619-MCR-GRJ |
| 4747. | 71387 | Galicia, Dennis | Danziger & De Llano | 8:20-cv-24937-MCR-GRJ |
| 4748. | 71400 | Galvan-hernandez, Ricardo | Danziger & De Llano | 8:20-cv-24986-MCR-GRJ |
| 4749. | 71448 | Garvey, Zachary | Danziger & De Llano | 8:20-cv-25254-MCR-GRJ |
| 4750. | 71473 | Genetti, Christopher | Danziger & De Llano | 8:20-cv-25369-MCR-GRJ |
| 4751. | 71517 | Glover, Kody | Danziger & De Llano | 8:20-cv-25534-MCR-GRJ |
| 4752. | 71537 | Goldman, Michael | Danziger & De Llano | 8:20-cv-25594-MCR-GRJ |
| 4753. | 71586 | Grafton, Jordan | Danziger & De Llano | 8:20-cv-26608-MCR-GRJ |
| 4754. | 71609 | Gray, Dustin | Danziger & De Llano | 8:20-cv-26733-MCR-GRJ |
| 4755. | 71635 | Grierjohnson, Shamadavid | Danziger & De Llano | 8:20-cv-26858-MCR-GRJ |
| 4756. | 71683 | Gunderson, Edward | Danziger & De Llano | 8:20-cv-27127-MCR-GRJ |
| 4757. | 71690 | Gustavson, Jeffrey | Danziger & De Llano | 8:20-cv-27162-MCR-GRJ |
| 4758. | 71744 | Hallett, David | Danziger & De Llano | 8:20-cv-27445-MCR-GRJ |
| 4759. | 71762 | Hammond, Michael | Danziger & De Llano | 8:20-cv-27508-MCR-GRJ |
| 4760. | 71778 | HANSEN, THOMAS | Danziger & De Llano | 8:20-cv-27570-MCR-GRJ |
| 4761. | 71803 | Harley, William | Danziger & De Llano | 8:20-cv-27984-MCR-GRJ |
| 4762. | 71867 | Hassett, Derrick | Danziger & De Llano | 8:20-cv-28082-MCR-GRJ |
| 4763. | 71899 | Haynes, Nick | Danziger & De Llano | 8:20-cv-28158-MCR-GRJ |
| 4764. | 71951 | Hengesteg, Samuel | Danziger & De Llano | 8:20-cv-28300-MCR-GRJ |
| 4765. | 71994 | Hertig, Daniel | Danziger & De Llano | 8:20-cv-28555-MCR-GRJ |
| 4766. | 72020 | Hildreth, Zechariah | Danziger & De Llano | 8:20-cv-29834-MCR-GRJ |
| 4767. | 72021 | Hile, Eric | Danziger & De Llano | 8:20-cv-29838-MCR-GRJ |
| 4768. | 72051 | Hoag, Clifton | Danziger & De Llano | 8:20-cv-29937-MCR-GRJ |
| 4769. | 72091 | Holsclaw, James | Danziger & De Llano | 8:20-cv-30095-MCR-GRJ |
| 4770. | 72145 | Howard, Stephan | Danziger & De Llano | 8:20-cv-30230-MCR-GRJ |
| 4771. | 72243 | Irvin, Zachary | Danziger & De Llano | 8:20-cv-22459-MCR-GRJ |
| 4772. | 72272 | Jackson, Larry | Danziger & De Llano | 8:20-cv-22567-MCR-GRJ |
| 4773. | 72297 | James, William | Danziger & De Llano | 8:20-cv-22649-MCR-GRJ |
| 4774. | 72347 | Johnson, Alex | Danziger & De Llano | 8:20-cv-22775-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 4775. | 72363 | JOHNSON, DAVID | Danziger & De Llano | 8:20-cv-22815-MCR-GRJ |
| 4776. | 72384 | Johnson, Quintarus | Danziger & De Llano | 8:20-cv-22870-MCR-GRJ |
| 4777. | 72388 | JOHNSON, WILLIAM | Danziger & De Llano | 8:20-cv-22882-MCR-GRJ |
| 4778. | 72424 | Jones, Jonathon | Danziger & De Llano | 8:20-cv-22948-MCR-GRJ |
| 4779. | 72431 | Jones, Matt | Danziger & De Llano | 8:20-cv-22956-MCR-GRJ |
| 4780. | 72434 | JONES, PHILLIP | Danziger & De Llano | 8:20-cv-22961-MCR-GRJ |
| 4781. | 72447 | Jorgensen, Dane | Danziger & De Llano | 8:20-cv-22985-MCR-GRJ |
| 4782. | 72477 | Kalgren, Daniel | Danziger & De Llano | 8:20-cv-23038-MCR-GRJ |
| 4783. | 72494 | Keck, Dan | Danziger & De Llano | 8:20-cv-23359-MCR-GRJ |
| 4784. | 72542 | Kessel, Ian | Danziger & De Llano | 8:20-cv-23445-MCR-GRJ |
| 4785. | 72585 | Kinnett, Sam | Danziger & De Llano | 8:20-cv-23563-MCR-GRJ |
| 4786. | 72596 | Kirkendoll, Jason | Danziger & De Llano | 8:20-cv-23611-MCR-GRJ |
| 4787. | 72617 | Kliebert, Joseph | Danziger & De Llano | 8:20-cv-23688-MCR-GRJ |
| 4788. | 72621 | Klumpe, Steven | Danziger & De Llano | 8:20-cv-23707-MCR-GRJ |
| 4789. | 72636 | Knowlton, Travis | Danziger & De Llano | 8:20-cv-23771-MCR-GRJ |
| 4790. | 72649 | Kolowajtis, Zachary | Danziger & De Llano | 8:20-cv-23809-MCR-GRJ |
| 4791. | 72659 | Kozlowski, Brian | Danziger & De Llano | 8:20-cv-23848-MCR-GRJ |
| 4792. | 72662 | Kramer, Joshua | Danziger & De Llano | 8:20-cv-23862-MCR-GRJ |
| 4793. | 72672 | Kreutzer, Ryan | Danziger & De Llano | 8:20-cv-23901-MCR-GRJ |
| 4794. | 72677 | Krogmann, Michael | Danziger & De Llano | 8:20-cv-23920-MCR-GRJ |
| 4795. | 72684 | Kubitza, Dick | Danziger & De Llano | 8:20-cv-23942-MCR-GRJ |
| 4796. | 72722 | Lake, Eric | Danziger & De Llano | 8:20-cv-24055-MCR-GRJ |
| 4797. | 72798 | Lawson, Kyle | Danziger & De Llano | 8:20-cv-23510-MCR-GRJ |
| 4798. | 72811 | Leath, Tommy | Danziger & De Llano | 8:20-cv-23543-MCR-GRJ |
| 4799. | 72813 | Leaver, Joseph | Danziger & De Llano | 8:20-cv-23545-MCR-GRJ |
| 4800. | 72858 | Lent, Raymond | Danziger & De Llano | 8:20-cv-23691-MCR-GRJ |
| 4801. | 72952 | Long, Marty | Danziger & De Llano | 8:20-cv-23986-MCR-GRJ |
| 4802. | 72962 | Lopez, Jose | Danziger & De Llano | 8:20-cv-24006-MCR-GRJ |
| 4803. | 73009 | Ludwick, Andrew | Danziger & De Llano | 8:20-cv-24120-MCR-GRJ |
| 4804. | 73015 | Luna, Jason | Danziger & De Llano | 8:20-cv-24137-MCR-GRJ |
| 4805. | 73033 | Lyman, Anthony | Danziger & De Llano | 8:20-cv-24174-MCR-GRJ |
| 4806. | 73071 | Makuch, Josiah | Danziger & De Llano | 8:20-cv-23621-MCR-GRJ |
| 4807. | 73088 | Malone, Joseph | Danziger & De Llano | 8:20-cv-23678-MCR-GRJ |
| 4808. | 73142 | Martin, Branson | Danziger & De Llano | 8:20-cv-23834-MCR-GRJ |
| 4809. | 73204 | Matute, Adrian | Danziger & De Llano | 8:20-cv-24007-MCR-GRJ |
| 4810. | 73214 | Mayorga, Richard | Danziger & De Llano | 8:20-cv-24033-MCR-GRJ |
| 4811. | 73215 | Mays, Jeffrey | Danziger & De Llano | 8:20-cv-24036-MCR-GRJ |
| 4812. | 73238 | Mccarver, Justin | Danziger & De Llano | 8:20-cv-24095-MCR-GRJ |
| 4813. | 73251 | Mccollough, Richard | Danziger & De Llano | 8:20-cv-24127-MCR-GRJ |
| 4814. | 73265 | Mccoy, Kevin | Danziger & De Llano | 8:20-cv-24158-MCR-GRJ |
| 4815. | 73290 | Mcginty, Eric | Danziger & De Llano | 8:20-cv-24208-MCR-GRJ |
| 4816. | 73315 | Mckinney, Adam | Danziger & De Llano | 8:20-cv-24229-MCR-GRJ |
| 4817. | 73335 | Mcnabb, John | Danziger & De Llano | 8:20-cv-24248-MCR-GRJ |
| 4818. | 73360 | Medrano, Victor | Danziger & De Llano | 8:20-cv-24504-MCR-GRJ |
| 4819. | 73390 | Menke, William | Danziger & De Llano | 8:20-cv-24573-MCR-GRJ |
| 4820. | 73397 | Mesnard, Brian | Danziger & De Llano | 8:20-cv-24592-MCR-GRJ |
| 4821. | 73407 | Meyer, John | Danziger & De Llano | 8:20-cv-24612-MCR-GRJ |
| 4822. | 73411 | Meyers, Christopher | Danziger & De Llano | 8:20-cv-24622-MCR-GRJ |
| 4823. | 73449 | Miller, Jeremy | Danziger & De Llano | 8:20-cv-24744-MCR-GRJ |
| 4824. | 73478 | Minner, Michael | Danziger & De Llano | 8:20-cv-24826-MCR-GRJ |
| 4825. | 73531 | Monteagudo, Ramon | Danziger & De Llano | 8:20-cv-24996-MCR-GRJ |
| 4826. | 73574 | Moore, Tracy | Danziger & De Llano | 8:20-cv-25221-MCR-GRJ |
| 4827. | 73581 | Moorehouse, Leila | Danziger & De Llano | 8:20-cv-25257-MCR-GRJ |
| 4828. | 73590 | Moreno, Pedro | Danziger & De Llano | 8:20-cv-25294-MCR-GRJ |
| 4829. | 73620 | MOSELEY, JASON | Danziger & De Llano | 8:20-cv-25414-MCR-GRJ |
| 4830. | 73660 | Murphy, Ernest | Danziger & De Llano | 8:20-cv-24912-MCR-GRJ |
| 4831. | 73767 | Nieto, Francisco | Danziger & De Llano | 8:20-cv-25295-MCR-GRJ |
| 4832. | 73804 | O'rourke, Sean | Danziger & De Llano | 7:21-cv-44002-MCR-GRJ |
| 4833. | 73887 | Overton, Christopher | Danziger & De Llano | 8:20-cv-25599-MCR-GRJ |
| 4834. | 73941 | Parker, Dustin | Danziger & De Llano | 8:20-cv-25704-MCR-GRJ |
| 4835. | 73960 | Paschal, Michael | Danziger & De Llano | 8:20-cv-25735-MCR-GRJ |
| 4836. | 73979 | Patton, Jonathan | Danziger & De Llano | 8:20-cv-25767-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4837. | 74029 | Perez, Gavin | Danziger & De Llano | 8:20-cv-25851-MCR-GRJ |
| 4838. | 74050 | Perry, Luke | Danziger & De Llano | 8:20-cv-25890-MCR-GRJ |
| 4839. | 74061 | Peters, Mark | Danziger & De Llano | 8:20-cv-25908-MCR-GRJ |
| 4840. | 74086 | Phillips, Kent | Danziger & De Llano | 8:20-cv-25004-MCR-GRJ |
| 4841. | 74091 | Pichaj, Justin | Danziger & De Llano | 8:20-cv-25025-MCR-GRJ |
| 4842. | 74166 | Poulin, Nathan | Danziger & De Llano | 8:20-cv-25341-MCR-GRJ |
| 4843. | 74200 | Prine, Matthew | Danziger & De Llano | 8:20-cv-25453-MCR-GRJ |
| 4844. | 74251 | Radcliff, Arel | Danziger & De Llano | 8:20-cv-25587-MCR-GRJ |
| 4845. | 74258 | Rahming, Cedric | Danziger & De Llano | 8:20-cv-25606-MCR-GRJ |
| 4846. | 74289 | Ray, Dennis | Danziger & De Llano | 8:20-cv-25681-MCR-GRJ |
| 4847. | 74305 | Reed, Cody | Danziger & De Llano | 8:20-cv-25707-MCR-GRJ |
| 4848. | 74313 | Rees, Roland | Danziger & De Llano | 8:20-cv-25724-MCR-GRJ |
| 4849. | 74329 | Rembacki, Nathan | Danziger & De Llano | 8:20-cv-25754-MCR-GRJ |
| 4850. | 74351 | REYNOLDS, DANIEL | Danziger & De Llano | 8:20-cv-25794-MCR-GRJ |
| 4851. | 74382 | Richardson, Keith | Danziger & De Llano | 8:20-cv-25850-MCR-GRJ |
| 4852. | 74406 | Rife, Nyles | Danziger & De Llano | 8:20-cv-25891-MCR-GRJ |
| 4853. | 74426 | Rios, Israel | Danziger & De Llano | 8:20-cv-25921-MCR-GRJ |
| 4854. | 74445 | Roach, Jeremy | Danziger & De Llano | 8:20-cv-25950-MCR-GRJ |
| 4855. | 74447 | Roan, Joseph | Danziger & De Llano | 8:20-cv-25952-MCR-GRJ |
| 4856. | 74456 | Roberts, Joshua | Danziger & De Llano | 8:20-cv-25959-MCR-GRJ |
| 4857. | 74459 | Roberts, Terry | Danziger & De Llano | 8:20-cv-25962-MCR-GRJ |
| 4858. | 74473 | Robinson, Josh | Danziger & De Llano | 8:20-cv-25974-MCR-GRJ |
| 4859. | 74487 | Rodgers, April | Danziger & De Llano | 8:20-cv-25986-MCR-GRJ |
| 4860. | 74491 | Rodgers, Robert | Danziger & De Llano | 8:20-cv-25990-MCR-GRJ |
| 4861. | 74527 | Rollins, Dominique | Danziger & De Llano | 8:20-cv-24323-MCR-GRJ |
| 4862. | 74570 | Rowe, Spencer | Danziger & De Llano | 8:20-cv-24424-MCR-GRJ |
| 4863. | 74609 | Rust, Nathan | Danziger & De Llano | 8:20-cv-24497-MCR-GRJ |
| 4864. | 74641 | Salazar, Brandon | Danziger & De Llano | 8:20-cv-24578-MCR-GRJ |
| 4865. | 74649 | Salsman, Cole | Danziger & De Llano | 8:20-cv-24604-MCR-GRJ |
| 4866. | 74659 | Samuelson, Robert | Danziger & De Llano | 8:20-cv-24630-MCR-GRJ |
| 4867. | 74661 | Sanchez, Guillermo | Danziger & De Llano | 8:20-cv-24634-MCR-GRJ |
| 4868. | 74670 | Sanders, Kyle | Danziger & De Llano | 8:20-cv-24670-MCR-GRJ |
| 4869. | 74713 | Schaeffer, Rowdy | Danziger & De Llano | 8:20-cv-24850-MCR-GRJ |
| 4870. | 74728 | Schlueter, Eli | Danziger & De Llano | 8:20-cv-24916-MCR-GRJ |
| 4871. | 74735 | Schmitt, Walter | Danziger & De Llano | 8:20-cv-24944-MCR-GRJ |
| 4872. | 74754 | Schultz, Crystal | Danziger & De Llano | 8:20-cv-25035-MCR-GRJ |
| 4873. | 74760 | Schuster, Ryan | Danziger & De Llano | 8:20-cv-25077-MCR-GRJ |
| 4874. | 74770 | Scott, Kenneth | Danziger & De Llano | 8:20-cv-25133-MCR-GRJ |
| 4875. | 74779 | Sculley, Joshua | Danziger & De Llano | 8:20-cv-25190-MCR-GRJ |
| 4876. | 74840 | Sheedy, Tyler | Danziger & De Llano | 8:20-cv-26075-MCR-GRJ |
| 4877. | 74871 | Short, Robert | Danziger & De Llano | 8:20-cv-26104-MCR-GRJ |
| 4878. | 74873 | Shoulders, Timothy | Danziger & De Llano | 8:20-cv-26106-MCR-GRJ |
| 4879. | 74924 | Sinigiani, Michael | Danziger & De Llano | 8:20-cv-26193-MCR-GRJ |
| 4880. | 74940 | Skerik, Robert | Danziger & De Llano | 8:20-cv-26218-MCR-GRJ |
| 4881. | 74959 | Smarr, Matthew | Danziger & De Llano | 8:20-cv-26252-MCR-GRJ |
| 4882. | 74985 | Smith, Desmoine | Danziger & De Llano | 8:20-cv-26295-MCR-GRJ |
| 4883. | 74987 | Smith, Ethan | Danziger & De Llano | 8:20-cv-26299-MCR-GRJ |
| 4884. | 75011 | Smith, Lloyd | Danziger & De Llano | 8:20-cv-26327-MCR-GRJ |
| 4885. | 75038 | Smith, William | Danziger & De Llano | 8:20-cv-26378-MCR-GRJ |
| 4886. | 75051 | Snow, Jacob | Danziger & De Llano | 8:20-cv-26416-MCR-GRJ |
| 4887. | 75134 | Staggs, Alexander | Danziger & De Llano | 8:20-cv-26902-MCR-GRJ |
| 4888. | 75144 | Stanford, Geoffrey | Danziger & De Llano | 8:20-cv-26943-MCR-GRJ |
| 4889. | 75169 | Steinberg, Jason | Danziger & De Llano | 8:20-cv-27055-MCR-GRJ |
| 4890. | 75209 | Stewart, Russell | Danziger & De Llano | 8:20-cv-27237-MCR-GRJ |
| 4891. | 75221 | Stoilov, Dimitar | Danziger & De Llano | 8:20-cv-27293-MCR-GRJ |
| 4892. | 75293 | SULLIVAN, TERRY | Danziger & De Llano | 8:20-cv-27812-MCR-GRJ |
| 4893. | 75359 | Tarolli, Mike | Danziger & De Llano | 8:20-cv-27868-MCR-GRJ |
| 4894. | 75368 | TAYLOR, BRANDON | Danziger & De Llano | 8:20-cv-27876-MCR-GRJ |
| 4895. | 75378 | Taylor, Justen | Danziger & De Llano | 8:20-cv-27886-MCR-GRJ |
| 4896. | 75379 | Taylor, Leon | Danziger & De Llano | 8:20-cv-27887-MCR-GRJ |
| 4897. | 75400 | Tesdahl, Caleb | Danziger & De Llano | 8:20-cv-27905-MCR-GRJ |
| 4898. | 75404 | Thacker, Devin | Danziger & De Llano | 8:20-cv-27907-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4899. | 75416 | Thomas, Joshua | Danziger & De Llano | 8:20-cv-27918-MCR-GRJ |
| 4900. | 75430 | Thompson, Dustin | Danziger & De Llano | 8:20-cv-27931-MCR-GRJ |
| 4901. | 75441 | Thompson, Mark | Danziger & De Llano | 8:20-cv-27942-MCR-GRJ |
| 4902. | 75446 | Thompson, Ryan | Danziger & De Llano | 8:20-cv-27946-MCR-GRJ |
| 4903. | 75583 | Urban, Ryan | Danziger & De Llano | 8:20-cv-28372-MCR-GRJ |
| 4904. | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 4905. | 75590 | Valderrama, Christian | Danziger & De Llano | 8:20-cv-28409-MCR-GRJ |
| 4906. | 75597 | Valenti, Raymond | Danziger & De Llano | 8:20-cv-28428-MCR-GRJ |
| 4907. | 75657 | Vess, Michael | Danziger & De Llano | 8:20-cv-29483-MCR-GRJ |
| 4908. | 75674 | Vislay, Jordan | Danziger & De Llano | 8:20-cv-29533-MCR-GRJ |
| 4909. | 75679 | Voges, William | Danziger & De Llano | 8:20-cv-29551-MCR-GRJ |
| 4910. | 75745 | Walter, Steven | Danziger & De Llano | 8:20-cv-29748-MCR-GRJ |
| 4911. | 75747 | Walters, Donald | Danziger & De Llano | 8:20-cv-29759-MCR-GRJ |
| 4912. | 75775 | Watkins, Donald | Danziger & De Llano | 8:20-cv-29860-MCR-GRJ |
| 4913. | 75844 | Wesley, Derek | Danziger & De Llano | 8:20-cv-30080-MCR-GRJ |
| 4914. | 75853 | Westbrook, Billy | Danziger & De Llano | 8:20-cv-30114-MCR-GRJ |
| 4915. | 75886 | WHITE, JAMES | Danziger & De Llano | 8:20-cv-32406-MCR-GRJ |
| 4916. | 75887 | White, Jason | Danziger & De Llano | 8:20-cv-32411-MCR-GRJ |
| 4917. | 75897 | White, Robert | Danziger & De Llano | 8:20-cv-32457-MCR-GRJ |
| 4918. | 75903 | Whitfield, Nathan | Danziger & De Llano | 8:20-cv-32486-MCR-GRJ |
| 4919. | 75917 | Wickham, Clayton | Danziger & De Llano | 8:20-cv-32548-MCR-GRJ |
| 4920. | 75977 | Williams, Waylon | Danziger & De Llano | 8:20-cv-32784-MCR-GRJ |
| 4921. | 75991 | wilson, Charles | Danziger & De Llano | 8:20-cv-32824-MCR-GRJ |
| 4922. | 76012 | Wingrove, Zack | Danziger & De Llano | 8:20-cv-32884-MCR-GRJ |
| 4923. | 76085 | Wright, Spencet | Danziger & De Llano | 8:20-cv-33156-MCR-GRJ |
| 4924. | 76102 | Yoho, Michael | Danziger & De Llano | 8:20-cv-33848-MCR-GRJ |
| 4925. | 76106 | Yost, Kenneth | Danziger & De Llano | 8:20-cv-33855-MCR-GRJ |
| 4926. | 76110 | Young, Eric | Danziger & De Llano | 8:20-cv-33860-MCR-GRJ |
| 4927. | 76114 | Young, Jonathon | Danziger & De Llano | 8:20-cv-33866-MCR-GRJ |
| 4928. | 76144 | Zeno, Patrick | Danziger & De Llano | 8:20-cv-33918-MCR-GRJ |
| 4929. | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 4930. | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 4931. | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 4932. | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 4933. | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 4934. | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 4935. | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 4936. | 94973 | ATKINS, HENRY | Davis & Crump, P. C. | 8:20-cv-20102-MCR-GRJ |
| 4937. | 94974 | AUGER, AARON | Davis & Crump, P. C. | 8:20-cv-20108-MCR-GRJ |
| 4938. | 94980 | BAKER, RHEANNON | Davis & Crump, P. C. | 8:20-cv-20141-MCR-GRJ |
| 4939. | 95005 | BRUCE, MICHAEL | Davis & Crump, P. C. | 8:20-cv-20267-MCR-GRJ |
| 4940. | 95006 | Buckley, Martell D. | Davis & Crump, P. C. | 8:20-cv-20272-MCR-GRJ |
| 4941. | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 4942. | 95017 | CHACON, ARTHUR | Davis & Crump, P. C. | 8:20-cv-20316-MCR-GRJ |
| 4943. | 95035 | DOAK, JAMES M | Davis & Crump, P. C. | 8:20-cv-20387-MCR-GRJ |
| 4944. | 95040 | ELLIS, STEVEN L | Davis & Crump, P. C. | 8:20-cv-20401-MCR-GRJ |
| 4945. | 95044 | FELTON, JEFF | Davis & Crump, P. C. | 8:20-cv-20414-MCR-GRJ |
| 4946. | 95050 | FRITH, DAVID | Davis & Crump, P. C. | 8:20-cv-13509-MCR-GRJ |
| 4947. | 95054 | GEORGES, ANTHONY | Davis & Crump, P. C. | 8:20-cv-13527-MCR-GRJ |
| 4948. | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 4949. | 95059 | GONZALEZ, ERIC | Davis & Crump, P. C. | 8:20-cv-13548-MCR-GRJ |
| 4950. | 95072 | Hill, Matthew | Davis & Crump, P. C. | 8:20-cv-13591-MCR-GRJ |
| 4951. | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 4952. | 95100 | KLEVE, JAMES | Davis & Crump, P. C. | 8:20-cv-13693-MCR-GRJ |
| 4953. | 95112 | LOVETT, SHAY | Davis & Crump, P. C. | 8:20-cv-13733-MCR-GRJ |
| 4954. | 95115 | MARCH, BOBBY L | Davis & Crump, P. C. | 8:20-cv-13739-MCR-GRJ |
| 4955. | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 4956. | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ |
| 4957. | 95130 | MITCHELL, ALBERT | Davis & Crump, P. C. | 8:20-cv-13784-MCR-GRJ |
| 4958. | 95140 | Nelson, Richard | Davis & Crump, P. C. | 8:20-cv-13802-MCR-GRJ |
| 4959. | 95149 | PARKER, DMAR | Davis & Crump, P. C. | 8:20-cv-13817-MCR-GRJ |
| 4960. | 95156 | PHILLIPS, ROBERT | Davis & Crump, P. C. | 8:20-cv-13830-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4961. | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 4962. | 95173 | RODDY, CAROL | Davis & Crump, P. C. | 8:20-cv-13866-MCR-GRJ |
| 4963. | 95177 | SAGO, KENNETH | Davis & Crump, P. C. | 8:20-cv-13879-MCR-GRJ |
| 4964. | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 4965. | 95192 | SORRENTINO, MICHAEL | Davis & Crump, P. C. | 8:20-cv-13943-MCR-GRJ |
| 4966. | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 4967. | 95224 | WESTFALL, STEVEN | Davis & Crump, P. C. | 8:20-cv-14085-MCR-GRJ |
| 4968. | 156935 | Driver, Keith | Davis & Crump, P. C. | 8:20-cv-15107-MCR-GRJ |
| 4969. | 158462 | YUSKO, DAVID | Davis & Crump, P. C. | 8:20-cv-15123-MCR-GRJ |
| 4970. | 167613 | Maddox, Leon | Davis & Crump, P. C. | 8:20-cv-15229-MCR-GRJ |
| 4971. | 174671 | SPRAGLIN, BRITTANY | Davis & Crump, P. C. | 7:20-cv-85264-MCR-GRJ |
| 4972. | 174675 | ADA, MICHAEL | Davis & Crump, P. C. | 7:20-cv-85285-MCR-GRJ |
| 4973. | 174676 | REEVES, RYAN | Davis & Crump, P. C. | 7:20-cv-85290-MCR-GRJ |
| 4974. | 180317 | WEBB, DUSTIN | Davis & Crump, P. C. | 7:20-cv-85404-MCR-GRJ |
| 4975. | 188494 | SIDERS, TIM | Davis & Crump, P. C. | 8:20-cv-28424-MCR-GRJ |
| 4976. | 190946 | Cox, Jason | Davis & Crump, P. C. | 8:20-cv-31522-MCR-GRJ |
| 4977. | 195383 | BIZIOREK, JAKUB | Davis & Crump, P. C. | 8:20-cv-56125-MCR-GRJ |
| 4978. | 195386 | BOOKWALTER, DANIEL | Davis & Crump, P. C. | 8:20-cv-56141-MCR-GRJ |
| 4979. | 195412 | GUNSELMAN, KEN | Davis & Crump, P. C. | 8:20-cv-56266-MCR-GRJ |
| 4980. | 195428 | JORDAN, JAMES | Davis & Crump, P. C. | 8:20-cv-56339-MCR-GRJ |
| 4981. | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 4982. | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 4983. | 195457 | SILCOX, DAVID | Davis & Crump, P. C. | 8:20-cv-56479-MCR-GRJ |
| 4984. | 219268 | TAYLOR, TYFLINNE | Davis & Crump, P. C. | 8:20-cv-71551-MCR-GRJ |
| 4985. | 219270 | WALSH, KYLE | Davis & Crump, P. C. | 8:20-cv-71554-MCR-GRJ |
| 4986. | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 4987. | 248683 | ACOSTA, ANDREW | Davis & Crump, P. C. | 8:20-cv-87299-MCR-GRJ |
| 4988. | 248698 | Wilson, Andrew | Davis & Crump, P. C. | 8:20-cv-87339-MCR-GRJ |
| 4989. | 266154 | OLIVERO, DANIEL | Davis & Crump, P. C. | 9:20-cv-06009-MCR-GRJ |
| 4990. | 266159 | TAVARES, GEOFFREY | Davis & Crump, P. C. | 9:20-cv-06019-MCR-GRJ |
| 4991. | 288293 | COLWELL, BRYAN | Davis & Crump, P. C. | 7:21-cv-11066-MCR-GRJ |
| 4992. | 288305 | BIGBEE, KOREY | Davis & Crump, P. C. | 7:21-cv-11077-MCR-GRJ |
| 4993. | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 4994. | 315917 | Johnson, Dustin | Davis & Crump, P. C. | 7:21-cv-31107-MCR-GRJ |
| 4995. | 315922 | REED, MICHAEL | Davis & Crump, P. C. | 7:21-cv-31112-MCR-GRJ |
| 4996. | 315925 | STEVENSON, KEVIN | Davis & Crump, P. C. | 7:21-cv-31115-MCR-GRJ |
| 4997. | 315927 | STRANGE, WESTLEY | Davis & Crump, P. C. | 7:21-cv-31117-MCR-GRJ |
| 4998. | 315928 | TIMMONS, ROYCE | Davis & Crump, P. C. | 7:21-cv-31118-MCR-GRJ |
| 4999. | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 5000. | 107149 | Abbott, Ronnie | Douglas & London | 7:20-cv-74188-MCR-GRJ |
| 5001. | 107172 | Adams, Eric | Douglas & London | 7:20-cv-74222-MCR-GRJ |
| 5002. | 107185 | ADAMS, BRIAN | Douglas & London | 7:20-cv-74246-MCR-GRJ |
| 5003. | 107191 | Adkins, Michael | Douglas & London | 7:20-cv-74259-MCR-GRJ |
| 5004. | 107192 | Adkins, Thomas | Douglas & London | 7:20-cv-74261-MCR-GRJ |
| 5005. | 107221 | Albers, Lance | Douglas & London | 7:20-cv-74320-MCR-GRJ |
| 5006. | 107231 | Alderman, Adam | Douglas & London | 7:20-cv-74342-MCR-GRJ |
| 5007. | 107239 | ALEXANDER, JOSEPH | Douglas & London | 7:20-cv-74361-MCR-GRJ |
| 5008. | 107249 | Allen, Eric | Douglas & London | 7:20-cv-74383-MCR-GRJ |
| 5009. | 107260 | Allen, Chad | Douglas & London | 7:20-cv-74414-MCR-GRJ |
| 5010. | 107262 | ALLEN, MATTHEW | Douglas & London | 7:20-cv-74420-MCR-GRJ |
| 5011. | 107264 | Allen, Daivonia | Douglas & London | 7:20-cv-74425-MCR-GRJ |
| 5012. | 107289 | Amantea, Bryan | Douglas & London | 7:20-cv-74497-MCR-GRJ |
| 5013. | 107314 | Angeles, Bradley | Douglas & London | 7:20-cv-74563-MCR-GRJ |
| 5014. | 107315 | Anglo, Gelasio | Douglas & London | 7:20-cv-74566-MCR-GRJ |
| 5015. | 107330 | Arbogast, Jeremy | Douglas & London | 7:20-cv-74608-MCR-GRJ |
| 5016. | 107363 | Arnold, David | Douglas & London | 7:20-cv-75072-MCR-GRJ |
| 5017. | 107365 | Arnold, Mathew | Douglas & London | 7:20-cv-75083-MCR-GRJ |
| 5018. | 107385 | Ashley, Jeremy | Douglas & London | 7:20-cv-75187-MCR-GRJ |
| 5019. | 107388 | Aspinwall, Brent | Douglas & London | 7:20-cv-75204-MCR-GRJ |
| 5020. | 107399 | Augustine, Christopher | Douglas & London | 7:20-cv-75263-MCR-GRJ |
| 5021. | 107414 | Avery, James | Douglas & London | 7:20-cv-75338-MCR-GRJ |
| 5022. | 107416 | Avila, Jacob | Douglas & London | 7:20-cv-75349-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5023. | 107427 | Azel, Mark | Douglas & London | 7:20-cv-75407-MCR-GRJ |
| 5024. | 107428 | Baasch, Joshua | Douglas & London | 7:20-cv-75413-MCR-GRJ |
| 5025. | 107432 | Babbitt, James | Douglas & London | 7:20-cv-75432-MCR-GRJ |
| 5026. | 107440 | Bacinski, James | Douglas & London | 7:20-cv-75473-MCR-GRJ |
| 5027. | 107461 | BAILEY, MICHAEL | Douglas & London | 7:20-cv-75567-MCR-GRJ |
| 5028. | 107482 | Baldwin, Braydon | Douglas & London | 7:20-cv-75659-MCR-GRJ |
| 5029. | 107496 | Baniak, David | Douglas & London | 7:20-cv-75726-MCR-GRJ |
| 5030. | 107501 | Bannister, Jonathan | Douglas & London | 7:20-cv-75751-MCR-GRJ |
| 5031. | 107508 | Barbour, Brett | Douglas & London | 7:20-cv-75784-MCR-GRJ |
| 5032. | 107512 | Barger, Branden | Douglas & London | 7:20-cv-75800-MCR-GRJ |
| 5033. | 107518 | Barker, Franklin | Douglas & London | 7:20-cv-75823-MCR-GRJ |
| 5034. | 107542 | Barney, Aaron | Douglas & London | 7:20-cv-75900-MCR-GRJ |
| 5035. | 107557 | Bartlett, Wesley | Douglas & London | 7:20-cv-75932-MCR-GRJ |
| 5036. | 107570 | Bass, Patrick | Douglas & London | 7:20-cv-76229-MCR-GRJ |
| 5037. | 107573 | Bass, Shawn | Douglas & London | 7:20-cv-76231-MCR-GRJ |
| 5038. | 107589 | Baum, Matthew | Douglas & London | 7:20-cv-76247-MCR-GRJ |
| 5039. | 107592 | Bavar, Matthew | Douglas & London | 7:20-cv-76250-MCR-GRJ |
| 5040. | 107606 | Beans, Joshua | Douglas & London | 7:20-cv-76269-MCR-GRJ |
| 5041. | 107619 | Beaver, Willard | Douglas & London | 7:20-cv-76291-MCR-GRJ |
| 5042. | 107633 | Behling, Kevin | Douglas & London | 7:20-cv-76317-MCR-GRJ |
| 5043. | 107641 | Belisle, Eric | Douglas & London | 7:20-cv-76328-MCR-GRJ |
| 5044. | 107643 | Belk, Kyle | Douglas & London | 7:20-cv-76332-MCR-GRJ |
| 5045. | 107651 | Bell, Timothy | Douglas & London | 7:20-cv-76346-MCR-GRJ |
| 5046. | 107656 | Bell, Zachary | Douglas & London | 7:20-cv-76356-MCR-GRJ |
| 5047. | 107667 | Benca, Roger | Douglas & London | 7:20-cv-76375-MCR-GRJ |
| 5048. | 107692 | Bentley, Allan | Douglas & London | 7:20-cv-76419-MCR-GRJ |
| 5049. | 107697 | Benya, Zachary | Douglas & London | 7:20-cv-76428-MCR-GRJ |
| 5050. | 107713 | Berrios, Ivan | Douglas & London | 7:20-cv-76456-MCR-GRJ |
| 5051. | 107730 | Bevier, Jacob | Douglas & London | 7:20-cv-76483-MCR-GRJ |
| 5052. | 107775 | Blackshear, Justice | Douglas & London | 7:20-cv-76549-MCR-GRJ |
| 5053. | 107814 | Boaldin, Kenneth | Douglas & London | 7:20-cv-76574-MCR-GRJ |
| 5054. | 107817 | Bodewig, Alexander | Douglas & London | 7:20-cv-76577-MCR-GRJ |
| 5055. | 107834 | Bolson, Jonathan | Douglas & London | 7:20-cv-72032-MCR-GRJ |
| 5056. | 107848 | Booker, Matthew | Douglas & London | 7:20-cv-72074-MCR-GRJ |
| 5057. | 107853 | Booth, Robert | Douglas & London | 7:20-cv-72092-MCR-GRJ |
| 5058. | 107859 | Borchgrevink, Jason | Douglas & London | 7:20-cv-72110-MCR-GRJ |
| 5059. | 107861 | Bordenet, Robert | Douglas & London | 7:20-cv-72117-MCR-GRJ |
| 5060. | 107892 | Bowen, Jackie | Douglas & London | 7:20-cv-72241-MCR-GRJ |
| 5061. | 107894 | Bowers, Jordan | Douglas & London | 7:20-cv-72251-MCR-GRJ |
| 5062. | 107903 | Bowman, Jason | Douglas & London | 7:20-cv-72294-MCR-GRJ |
| 5063. | 107927 | BRADEN, DANNY | Douglas & London | 7:20-cv-72398-MCR-GRJ |
| 5064. | 107934 | BRADLEY, THOMAS | Douglas & London | 7:20-cv-72424-MCR-GRJ |
| 5065. | 107943 | Brammer, Christopher | Douglas & London | 7:20-cv-72454-MCR-GRJ |
| 5066. | 107984 | Bright, Jonathan | Douglas & London | 7:20-cv-72576-MCR-GRJ |
| 5067. | 107998 | Britton, Bradley | Douglas & London | 7:20-cv-72617-MCR-GRJ |
| 5068. | 108006 | Brooks, Elias | Douglas & London | 7:20-cv-72645-MCR-GRJ |
| 5069. | 108025 | Brown, Benjamin | Douglas & London | 7:20-cv-72696-MCR-GRJ |
| 5070. | 108027 | BROWN, CASEY | Douglas & London | 7:20-cv-72700-MCR-GRJ |
| 5071. | 108054 | Brown, Derek | Douglas & London | 7:20-cv-72742-MCR-GRJ |
| 5072. | 108071 | Browne, Thomas | Douglas & London | 7:20-cv-72758-MCR-GRJ |
| 5073. | 108092 | Bual, Ramon | Douglas & London | 7:20-cv-72776-MCR-GRJ |
| 5074. | 108107 | Buehler, Bernard | Douglas & London | 7:20-cv-72198-MCR-GRJ |
| 5075. | 108108 | Buffington, Tyson | Douglas & London | 7:20-cv-72203-MCR-GRJ |
| 5076. | 108118 | Bullock, Woody | Douglas & London | 7:20-cv-72249-MCR-GRJ |
| 5077. | 108125 | Burgart, Zachary | Douglas & London | 7:20-cv-72280-MCR-GRJ |
| 5078. | 108127 | Burgeson, Michael | Douglas & London | 7:20-cv-72283-MCR-GRJ |
| 5079. | 108129 | Burgess, Gregory | Douglas & London | 7:20-cv-72292-MCR-GRJ |
| 5080. | 108134 | Burk, Arlene | Douglas & London | 7:20-cv-72316-MCR-GRJ |
| 5081. | 108158 | Burrows, Michael | Douglas & London | 7:20-cv-72421-MCR-GRJ |
| 5082. | 108159 | Burson, Jacob | Douglas & London | 7:20-cv-72425-MCR-GRJ |
| 5083. | 108163 | Busch, Dustin | Douglas & London | 7:20-cv-72438-MCR-GRJ |
| 5084. | 108166 | Busenbarrick, Daniel | Douglas & London | 7:20-cv-72449-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5085. | 108168 | Bushey, Jason | Douglas & London | 7:20-cv-72456-MCR-GRJ |
| 5086. | 108174 | Bussell, Douglas | Douglas & London | 7:20-cv-72478-MCR-GRJ |
| 5087. | 108179 | Butler, David | Douglas & London | 7:20-cv-72496-MCR-GRJ |
| 5088. | 108180 | Butler, James | Douglas & London | 7:20-cv-72498-MCR-GRJ |
| 5089. | 108191 | Byers, Nicholas | Douglas & London | 7:20-cv-72525-MCR-GRJ |
| 5090. | 108205 | Cacace, Guy | Douglas & London | 7:20-cv-72563-MCR-GRJ |
| 5091. | 108219 | Callagher, James | Douglas & London | 7:20-cv-72598-MCR-GRJ |
| 5092. | 108242 | CAMPBELL, MICHAEL | Douglas & London | 7:20-cv-72669-MCR-GRJ |
| 5093. | 108247 | Campbell, Chase | Douglas & London | 7:20-cv-72682-MCR-GRJ |
| 5094. | 108251 | Campozano, Ramiro | Douglas & London | 7:20-cv-72692-MCR-GRJ |
| 5095. | 108257 | Cano, Cody | Douglas & London | 7:20-cv-72806-MCR-GRJ |
| 5096. | 108264 | CANTRILL, THEODORE | Douglas & London | 7:20-cv-72813-MCR-GRJ |
| 5097. | 108265 | Cantu, Gilberto | Douglas & London | 7:20-cv-72814-MCR-GRJ |
| 5098. | 108269 | Capps, Philip | Douglas & London | 7:20-cv-72818-MCR-GRJ |
| 5099. | 108273 | Cardenas, William | Douglas & London | 7:20-cv-72821-MCR-GRJ |
| 5100. | 108275 | Cardoza, Steven | Douglas & London | 7:20-cv-72823-MCR-GRJ |
| 5101. | 108282 | Carlson, Kevin | Douglas & London | 7:20-cv-72830-MCR-GRJ |
| 5102. | 108303 | Carreon, Carlos | Douglas & London | 7:20-cv-72855-MCR-GRJ |
| 5103. | 108304 | Carrico, Nathan | Douglas & London | 7:20-cv-72857-MCR-GRJ |
| 5104. | 108305 | Carrier, David | Douglas & London | 7:20-cv-72859-MCR-GRJ |
| 5105. | 108314 | Carstens, Todd | Douglas & London | 7:20-cv-72877-MCR-GRJ |
| 5106. | 108319 | Carter, Eric | Douglas & London | 7:20-cv-72886-MCR-GRJ |
| 5107. | 108340 | Cashman, Robert | Douglas & London | 7:20-cv-72964-MCR-GRJ |
| 5108. | 108353 | Casteel, Micheal | Douglas & London | 7:20-cv-73011-MCR-GRJ |
| 5109. | 108358 | Castillo, Steven | Douglas & London | 7:20-cv-73030-MCR-GRJ |
| 5110. | 108366 | Castro, Thomas | Douglas & London | 7:20-cv-73060-MCR-GRJ |
| 5111. | 108427 | Chastain, Beau | Douglas & London | 7:20-cv-73300-MCR-GRJ |
| 5112. | 108437 | Chavez, Mario | Douglas & London | 7:20-cv-73349-MCR-GRJ |
| 5113. | 108488 | Clark, Ernest | Douglas & London | 7:20-cv-73559-MCR-GRJ |
| 5114. | 108503 | Clate, Anthony | Douglas & London | 7:20-cv-26164-MCR-GRJ |
| 5115. | 108506 | Claussen, Brock | Douglas & London | 7:20-cv-73614-MCR-GRJ |
| 5116. | 108529 | Clowers, Zachary | Douglas & London | 7:20-cv-73672-MCR-GRJ |
| 5117. | 108535 | Coble, Randal | Douglas & London | 7:20-cv-73685-MCR-GRJ |
| 5118. | 108540 | Coburn, Josiah | Douglas & London | 7:20-cv-73700-MCR-GRJ |
| 5119. | 108543 | Cochran, Corey | Douglas & London | 7:20-cv-73709-MCR-GRJ |
| 5120. | 108556 | Coggins, Brandon | Douglas & London | 7:20-cv-73770-MCR-GRJ |
| 5121. | 108572 | Coleman, Jamichael | Douglas & London | 7:20-cv-73840-MCR-GRJ |
| 5122. | 108574 | Coleman, Willard | Douglas & London | 7:20-cv-26166-MCR-GRJ |
| 5123. | 108590 | Collins, Willard | Douglas & London | 7:20-cv-72940-MCR-GRJ |
| 5124. | 108596 | Colvin, Tony | Douglas & London | 7:20-cv-72955-MCR-GRJ |
| 5125. | 108628 | CONTRERAS, MIGUEL | Douglas & London | 7:20-cv-73062-MCR-GRJ |
| 5126. | 108648 | Cooke, Brandon | Douglas & London | 7:20-cv-73132-MCR-GRJ |
| 5127. | 108649 | Cooke, Donald | Douglas & London | 7:20-cv-73136-MCR-GRJ |
| 5128. | 108653 | Coon, Mark | Douglas & London | 7:20-cv-73147-MCR-GRJ |
| 5129. | 108665 | Cooper, Donald | Douglas & London | 7:20-cv-73192-MCR-GRJ |
| 5130. | 108677 | Corlew, Daniel | Douglas & London | 7:20-cv-73232-MCR-GRJ |
| 5131. | 108678 | Corley, Cameron | Douglas & London | 7:20-cv-73236-MCR-GRJ |
| 5132. | 108705 | Cotton, David | Douglas & London | 7:20-cv-73357-MCR-GRJ |
| 5133. | 108710 | Coulter, Jesse | Douglas & London | 7:20-cv-73381-MCR-GRJ |
| 5134. | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 5135. | 108731 | Cox, Dustin | Douglas & London | 7:20-cv-73480-MCR-GRJ |
| 5136. | 108732 | Cox, Eli | Douglas & London | 7:20-cv-73484-MCR-GRJ |
| 5137. | 108760 | Crawford, Josh | Douglas & London | 7:20-cv-73364-MCR-GRJ |
| 5138. | 108763 | Crawford, Michael | Douglas & London | 7:20-cv-73379-MCR-GRJ |
| 5139. | 108779 | Crist, Jeffrey | Douglas & London | 7:20-cv-73439-MCR-GRJ |
| 5140. | 108787 | Cross, Jamie | Douglas & London | 7:20-cv-73463-MCR-GRJ |
| 5141. | 108795 | Crowley, James | Douglas & London | 7:20-cv-73493-MCR-GRJ |
| 5142. | 108812 | Culberson, Jeffrey | Douglas & London | 7:20-cv-73551-MCR-GRJ |
| 5143. | 108816 | Culotta, Eric | Douglas & London | 7:20-cv-73564-MCR-GRJ |
| 5144. | 108818 | Cumbaa, Paul | Douglas & London | 7:20-cv-73572-MCR-GRJ |
| 5145. | 108854 | Curtis, Joshua | Douglas & London | 7:20-cv-73670-MCR-GRJ |
| 5146. | 108872 | Dale, Scott | Douglas & London | 7:20-cv-73718-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5147. | 108876 | Dalrymple, Roxanne | Douglas & London | 7:20-cv-73736-MCR-GRJ |
| 5148. | 108878 | Dalton, Michael | Douglas & London | 7:20-cv-73744-MCR-GRJ |
| 5149. | 108909 | Davey, Joseph | Douglas & London | 7:20-cv-76724-MCR-GRJ |
| 5150. | 108915 | Davidson, Patrick | Douglas & London | 7:20-cv-76738-MCR-GRJ |
| 5151. | 108920 | Davila, Eduardo | Douglas & London | 7:20-cv-76751-MCR-GRJ |
| 5152. | 108921 | Davila, Reynaldo | Douglas & London | 7:20-cv-26173-MCR-GRJ |
| 5153. | 108929 | Davis, Danielle | Douglas & London | 7:20-cv-76772-MCR-GRJ |
| 5154. | 108943 | Davis, Steven | Douglas & London | 7:20-cv-76803-MCR-GRJ |
| 5155. | 108945 | Davis, William | Douglas & London | 7:20-cv-76808-MCR-GRJ |
| 5156. | 108953 | Davis, Jon | Douglas & London | 7:20-cv-76830-MCR-GRJ |
| 5157. | 108957 | Davis, Troy | Douglas & London | 7:20-cv-76840-MCR-GRJ |
| 5158. | 108960 | Davis, James Dale | Douglas & London | 7:20-cv-76846-MCR-GRJ |
| 5159. | 108972 | Day, Alexander | Douglas & London | 7:20-cv-76879-MCR-GRJ |
| 5160. | 108991 | Dean, Jody | Douglas & London | 7:20-cv-76916-MCR-GRJ |
| 5161. | 109026 | Delgado, Jesse | Douglas & London | 7:20-cv-77010-MCR-GRJ |
| 5162. | 109028 | Delgado, Willie | Douglas & London | 7:20-cv-77016-MCR-GRJ |
| 5163. | 109043 | Denmon, James | Douglas & London | 7:20-cv-77056-MCR-GRJ |
| 5164. | 109081 | Dewitt, Clifford | Douglas & London | 7:20-cv-77141-MCR-GRJ |
| 5165. | 109082 | Dhane, Kenny | Douglas & London | 7:20-cv-77143-MCR-GRJ |
| 5166. | 109094 | Dick, Gerald | Douglas & London | 7:20-cv-77168-MCR-GRJ |
| 5167. | 109116 | Dillon-Hughes, Anastasia | Douglas & London | 7:20-cv-77213-MCR-GRJ |
| 5168. | 109118 | Dimes, Salem | Douglas & London | 7:20-cv-77217-MCR-GRJ |
| 5169. | 109125 | Dipota, Nicolas | Douglas & London | 7:20-cv-77230-MCR-GRJ |
| 5170. | 109151 | Dockrey, Darin | Douglas & London | 7:20-cv-77284-MCR-GRJ |
| 5171. | 109172 | Donohue, Martin | Douglas & London | 7:20-cv-77325-MCR-GRJ |
| 5172. | 109217 | Drayton, Robert | Douglas & London | 7:20-cv-77400-MCR-GRJ |
| 5173. | 109233 | Duff, Jesse | Douglas & London | 7:20-cv-77413-MCR-GRJ |
| 5174. | 109240 | Duhe, Nathaniel | Douglas & London | 7:20-cv-77420-MCR-GRJ |
| 5175. | 109249 | Duncan, Harold | Douglas & London | 7:20-cv-77428-MCR-GRJ |
| 5176. | 109292 | Dyess, Landon | Douglas & London | 7:20-cv-77467-MCR-GRJ |
| 5177. | 109304 | Easter, James | Douglas & London | 7:20-cv-77479-MCR-GRJ |
| 5178. | 109312 | Ebel, Charles | Douglas & London | 7:20-cv-77486-MCR-GRJ |
| 5179. | 109314 | Eby, Robert | Douglas & London | 7:20-cv-77488-MCR-GRJ |
| 5180. | 109319 | Eddy, Daniel | Douglas & London | 7:20-cv-77493-MCR-GRJ |
| 5181. | 109340 | Ee, Daniel | Douglas & London | 7:20-cv-77513-MCR-GRJ |
| 5182. | 109356 | Elkins, Cody | Douglas & London | 7:20-cv-77528-MCR-GRJ |
| 5183. | 109363 | Eller, Charles | Douglas & London | 7:20-cv-77535-MCR-GRJ |
| 5184. | 109366 | Elliott, Jeffrey | Douglas & London | 7:20-cv-77538-MCR-GRJ |
| 5185. | 109370 | Ellis, David | Douglas & London | 7:20-cv-77541-MCR-GRJ |
| 5186. | 109383 | Emerson, Shane | Douglas & London | 7:20-cv-77554-MCR-GRJ |
| 5187. | 109417 | Espinoza, Roger | Douglas & London | 7:20-cv-77585-MCR-GRJ |
| 5188. | 109440 | Evans, Matthew | Douglas & London | 7:20-cv-79488-MCR-GRJ |
| 5189. | 109444 | Evans, Edward | Douglas & London | 7:20-cv-79492-MCR-GRJ |
| 5190. | 109446 | Everett, Bryan | Douglas & London | 7:20-cv-79493-MCR-GRJ |
| 5191. | 109457 | Faldet, Kay | Douglas & London | 7:20-cv-79504-MCR-GRJ |
| 5192. | 109462 | Fambro, Antwaun | Douglas & London | 7:20-cv-79509-MCR-GRJ |
| 5193. | 109491 | Fear, Bradley | Douglas & London | 7:20-cv-79535-MCR-GRJ |
| 5194. | 109495 | Feiner, Alec | Douglas & London | 7:20-cv-79539-MCR-GRJ |
| 5195. | 109506 | Ferguson, Scott | Douglas & London | 7:20-cv-79549-MCR-GRJ |
| 5196. | 109510 | Fernandes, Anthony | Douglas & London | 7:20-cv-79553-MCR-GRJ |
| 5197. | 109523 | Fetters, Timothy | Douglas & London | 7:20-cv-79566-MCR-GRJ |
| 5198. | 109598 | Fontana, Vincent | Douglas & London | 7:20-cv-79638-MCR-GRJ |
| 5199. | 109602 | Forbes, Charles | Douglas & London | 7:20-cv-79642-MCR-GRJ |
| 5200. | 109614 | Forsythe, Robert | Douglas & London | 7:20-cv-79654-MCR-GRJ |
| 5201. | 109632 | Foutch, Michael David | Douglas & London | 7:20-cv-79671-MCR-GRJ |
| 5202. | 109655 | Franks, Christopher | Douglas & London | 7:20-cv-79694-MCR-GRJ |
| 5203. | 109666 | Freeborn, Kenneth | Douglas & London | 7:20-cv-79704-MCR-GRJ |
| 5204. | 109728 | Gainey, John | Douglas & London | 7:20-cv-79764-MCR-GRJ |
| 5205. | 109742 | Gallo, Christopher | Douglas & London | 7:20-cv-26183-MCR-GRJ |
| 5206. | 109750 | Gambrel, Joshua | Douglas & London | 7:20-cv-79783-MCR-GRJ |
| 5207. | 109767 | Garcia, Ernesto | Douglas & London | 7:20-cv-79800-MCR-GRJ |
| 5208. | 109790 | Garlitz, Christopher | Douglas & London | 7:20-cv-79820-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5209. | 109804 | Garthaus, Christopher | Douglas & London | 7:20-cv-79832-MCR-GRJ |
| 5210. | 109817 | Gatz, John | Douglas & London | 7:20-cv-79845-MCR-GRJ |
| 5211. | 109830 | Geiser, Lynn | Douglas & London | 7:20-cv-79857-MCR-GRJ |
| 5212. | 109832 | Gensmer, Benjamin | Douglas & London | 7:20-cv-79859-MCR-GRJ |
| 5213. | 109841 | Gerber, Steven | Douglas & London | 7:20-cv-79867-MCR-GRJ |
| 5214. | 109843 | Gerenda, Brian | Douglas & London | 7:20-cv-79869-MCR-GRJ |
| 5215. | 109845 | Germaine, David | Douglas & London | 7:20-cv-79871-MCR-GRJ |
| 5216. | 109870 | Gilbert, James | Douglas & London | 7:20-cv-79895-MCR-GRJ |
| 5217. | 109893 | Giraldes, Matthew | Douglas & London | 7:20-cv-79917-MCR-GRJ |
| 5218. | 109897 | Gitthens, Jonathan | Douglas & London | 7:20-cv-79921-MCR-GRJ |
| 5219. | 109932 | Golden, LaKeitha | Douglas & London | 7:20-cv-79955-MCR-GRJ |
| 5220. | 109933 | Goldie, Allan | Douglas & London | 7:20-cv-79956-MCR-GRJ |
| 5221. | 109944 | GOMEZ, JESSE | Douglas & London | 7:20-cv-79966-MCR-GRJ |
| 5222. | 109950 | Gomez, Alfredo | Douglas & London | 7:20-cv-79972-MCR-GRJ |
| 5223. | 109951 | Gomez, Emiliano | Douglas & London | 7:20-cv-79973-MCR-GRJ |
| 5224. | 109966 | Gonzalez, Fernando | Douglas & London | 7:20-cv-73769-MCR-GRJ |
| 5225. | 109983 | Gooding, Richard | Douglas & London | 7:20-cv-73836-MCR-GRJ |
| 5226. | 109986 | Goodman, Thomas | Douglas & London | 7:20-cv-73843-MCR-GRJ |
| 5227. | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 5228. | 109996 | Goolsby, Charles | Douglas & London | 7:20-cv-73860-MCR-GRJ |
| 5229. | 109999 | Goozmer, Glen | Douglas & London | 7:20-cv-73866-MCR-GRJ |
| 5230. | 110004 | Gorham, Steven | Douglas & London | 7:20-cv-73876-MCR-GRJ |
| 5231. | 110007 | GORMAN, JOHN | Douglas & London | 7:20-cv-73883-MCR-GRJ |
| 5232. | 110025 | Graf, Gary | Douglas & London | 7:20-cv-73920-MCR-GRJ |
| 5233. | 110030 | Graham, Mikayla | Douglas & London | 7:20-cv-73928-MCR-GRJ |
| 5234. | 110080 | Greenless, Sarah | Douglas & London | 7:20-cv-73998-MCR-GRJ |
| 5235. | 110085 | Gregory, Corey | Douglas & London | 7:20-cv-74002-MCR-GRJ |
| 5236. | 110109 | Grinie, Henry | Douglas & London | 7:20-cv-74026-MCR-GRJ |
| 5237. | 110117 | Grooms, Albert | Douglas & London | 7:20-cv-74034-MCR-GRJ |
| 5238. | 110120 | Gross, Erik | Douglas & London | 7:20-cv-74036-MCR-GRJ |
| 5239. | 110130 | Grussing, Andrew | Douglas & London | 7:20-cv-74044-MCR-GRJ |
| 5240. | 110132 | Grzegorzewski, Andrew | Douglas & London | 7:20-cv-74046-MCR-GRJ |
| 5241. | 110150 | Gulley, Brandon | Douglas & London | 7:20-cv-74063-MCR-GRJ |
| 5242. | 110155 | Gunn, Billy Nicholson | Douglas & London | 7:20-cv-74068-MCR-GRJ |
| 5243. | 110179 | Gyukeri, Edward | Douglas & London | 7:20-cv-74088-MCR-GRJ |
| 5244. | 110187 | Hadley, John | Douglas & London | 7:20-cv-74096-MCR-GRJ |
| 5245. | 110191 | Hager, James | Douglas & London | 7:20-cv-74100-MCR-GRJ |
| 5246. | 110193 | Hager, Fred | Douglas & London | 7:20-cv-74102-MCR-GRJ |
| 5247. | 110195 | Hahn, Timothy | Douglas & London | 7:20-cv-74104-MCR-GRJ |
| 5248. | 110203 | Hale, Jeremy | Douglas & London | 7:20-cv-74111-MCR-GRJ |
| 5249. | 110205 | Haling, Brandon | Douglas & London | 7:20-cv-74113-MCR-GRJ |
| 5250. | 110221 | Hall, David | Douglas & London | 7:20-cv-74129-MCR-GRJ |
| 5251. | 110251 | Hamor, Donald | Douglas & London | 7:20-cv-74250-MCR-GRJ |
| 5252. | 110264 | Hansen, Edward | Douglas & London | 7:20-cv-74272-MCR-GRJ |
| 5253. | 110271 | Hanson, Leonard | Douglas & London | 7:20-cv-74286-MCR-GRJ |
| 5254. | 110275 | Harasek, Philip | Douglas & London | 7:20-cv-74294-MCR-GRJ |
| 5255. | 110285 | Hardisty, Jeremy | Douglas & London | 7:20-cv-74314-MCR-GRJ |
| 5256. | 110295 | Harlow, Jimmy | Douglas & London | 7:20-cv-74341-MCR-GRJ |
| 5257. | 110300 | Harmon, Robert | Douglas & London | 7:20-cv-74352-MCR-GRJ |
| 5258. | 110301 | Harmon, Nicholas | Douglas & London | 7:20-cv-74354-MCR-GRJ |
| 5259. | 110316 | Harris, Brenda | Douglas & London | 7:20-cv-74389-MCR-GRJ |
| 5260. | 110328 | Harris, Gregory | Douglas & London | 7:20-cv-74421-MCR-GRJ |
| 5261. | 110345 | Hart, Leilani | Douglas & London | 7:20-cv-74462-MCR-GRJ |
| 5262. | 110355 | Hartup, Kenneth | Douglas & London | 7:20-cv-74487-MCR-GRJ |
| 5263. | 110358 | Harvey, Devin | Douglas & London | 7:20-cv-74496-MCR-GRJ |
| 5264. | 110377 | Hatkwa, Ayman | Douglas & London | 7:20-cv-74549-MCR-GRJ |
| 5265. | 110391 | Hawk, Alyssia | Douglas & London | 7:20-cv-74585-MCR-GRJ |
| 5266. | 110405 | Hayden, Lawrence | Douglas & London | 7:20-cv-74621-MCR-GRJ |
| 5267. | 110425 | Hecht, Richard | Douglas & London | 7:20-cv-74670-MCR-GRJ |
| 5268. | 110452 | Henderson, Jaquez | Douglas & London | 7:20-cv-74716-MCR-GRJ |
| 5269. | 110477 | Herin, Arthur | Douglas & London | 7:20-cv-74776-MCR-GRJ |
| 5270. | 110494 | Herndon, Jason | Douglas & London | 7:20-cv-74689-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5271. | 110500 | Herrera, William | Douglas & London | 7:20-cv-74701-MCR-GRJ |
| 5272. | 110505 | Herron, Blake | Douglas & London | 7:20-cv-74709-MCR-GRJ |
| 5273. | 110520 | Hibbert, Matthew | Douglas & London | 7:20-cv-74737-MCR-GRJ |
| 5274. | 110538 | Higbee, Daniel | Douglas & London | 7:20-cv-74789-MCR-GRJ |
| 5275. | 110539 | Higgins, Sean | Douglas & London | 7:20-cv-74793-MCR-GRJ |
| 5276. | 110575 | Hines, Todd | Douglas & London | 7:20-cv-74895-MCR-GRJ |
| 5277. | 110602 | Hoefgen, Anthony | Douglas & London | 7:20-cv-75013-MCR-GRJ |
| 5278. | 110607 | Hoffman, Thomas | Douglas & London | 7:20-cv-75033-MCR-GRJ |
| 5279. | 110630 | Holley, Matthew | Douglas & London | 7:20-cv-75147-MCR-GRJ |
| 5280. | 110631 | Hollifield, David | Douglas & London | 7:20-cv-75153-MCR-GRJ |
| 5281. | 110637 | Holloway, Duey | Douglas & London | 7:20-cv-75188-MCR-GRJ |
| 5282. | 110649 | Holt, Matthew | Douglas & London | 7:20-cv-75258-MCR-GRJ |
| 5283. | 110696 | Hospedales, Michael | Douglas & London | 7:20-cv-75516-MCR-GRJ |
| 5284. | 110717 | Howard, Barry | Douglas & London | 7:20-cv-26199-MCR-GRJ |
| 5285. | 110737 | Hubbard, Brian | Douglas & London | 7:20-cv-75705-MCR-GRJ |
| 5286. | 110740 | Hubbard, Zachery | Douglas & London | 7:20-cv-75719-MCR-GRJ |
| 5287. | 110750 | Hudson, Cody | Douglas & London | 7:20-cv-75763-MCR-GRJ |
| 5288. | 110755 | Hudson, Andrew | Douglas & London | 7:20-cv-74806-MCR-GRJ |
| 5289. | 110766 | Hughes, Joshua | Douglas & London | 7:20-cv-74837-MCR-GRJ |
| 5290. | 110791 | HUNTER, PHILLIP | Douglas & London | 7:20-cv-74907-MCR-GRJ |
| 5291. | 110792 | Huntoon, Joshua | Douglas & London | 7:20-cv-74911-MCR-GRJ |
| 5292. | 110830 | Ippolito, Matthew | Douglas & London | 7:20-cv-75054-MCR-GRJ |
| 5293. | 110867 | Jackson, Vandols | Douglas & London | 7:20-cv-75253-MCR-GRJ |
| 5294. | 110873 | Jacques, Michael | Douglas & London | 7:20-cv-75284-MCR-GRJ |
| 5295. | 110895 | Jarrell, Zack | Douglas & London | 7:20-cv-75383-MCR-GRJ |
| 5296. | 110904 | Javers, Ray | Douglas & London | 7:20-cv-75420-MCR-GRJ |
| 5297. | 110909 | Jeannite, Kent | Douglas & London | 7:20-cv-75446-MCR-GRJ |
| 5298. | 110941 | Jimenez, Ivan | Douglas & London | 7:20-cv-75577-MCR-GRJ |
| 5299. | 111018 | JONES, CHRISTOPHER | Douglas & London | 7:20-cv-75886-MCR-GRJ |
| 5300. | 111021 | Jones, Damon | Douglas & London | 7:20-cv-75895-MCR-GRJ |
| 5301. | 111026 | Jones, Hubert | Douglas & London | 7:20-cv-76259-MCR-GRJ |
| 5302. | 111037 | Jones, Noah | Douglas & London | 7:20-cv-76284-MCR-GRJ |
| 5303. | 111043 | Jones, Ryan | Douglas & London | 7:20-cv-76297-MCR-GRJ |
| 5304. | 111046 | Jones, Walter | Douglas & London | 7:20-cv-76303-MCR-GRJ |
| 5305. | 111104 | Kaneer, Todd | Douglas & London | 7:20-cv-76420-MCR-GRJ |
| 5306. | 111205 | King, Antoine | Douglas & London | 7:20-cv-76710-MCR-GRJ |
| 5307. | 111225 | King, Douglas | Douglas & London | 7:20-cv-76776-MCR-GRJ |
| 5308. | 111243 | Kirkpatrick, Billy | Douglas & London | 7:20-cv-76836-MCR-GRJ |
| 5309. | 111245 | Kissner, Dustin | Douglas & London | 7:20-cv-76842-MCR-GRJ |
| 5310. | 111282 | Knight, Robert | Douglas & London | 7:20-cv-77912-MCR-GRJ |
| 5311. | 111288 | Knox, Erich | Douglas & London | 7:20-cv-77933-MCR-GRJ |
| 5312. | 111314 | Koslowski, Michael | Douglas & London | 7:20-cv-78053-MCR-GRJ |
| 5313. | 111316 | Kostelecky, Craig | Douglas & London | 7:20-cv-78065-MCR-GRJ |
| 5314. | 111326 | Kowalske, Timothy | Douglas & London | 7:20-cv-78120-MCR-GRJ |
| 5315. | 111337 | Kreidler, Matthew | Douglas & London | 7:20-cv-78175-MCR-GRJ |
| 5316. | 111346 | Kroenke, Scott | Douglas & London | 7:20-cv-78219-MCR-GRJ |
| 5317. | 111366 | Kulow, Matthew | Douglas & London | 7:20-cv-78300-MCR-GRJ |
| 5318. | 111393 | Ladymon, Chris | Douglas & London | 7:20-cv-78500-MCR-GRJ |
| 5319. | 111401 | Lalime, Paul | Douglas & London | 7:20-cv-78528-MCR-GRJ |
| 5320. | 111446 | Laporte, Juan | Douglas & London | 7:20-cv-78717-MCR-GRJ |
| 5321. | 111450 | Larcher-gore, Anthony | Douglas & London | 7:20-cv-78736-MCR-GRJ |
| 5322. | 111490 | Lawson, Craig | Douglas & London | 7:20-cv-78919-MCR-GRJ |
| 5323. | 111501 | Leach, Sean | Douglas & London | 7:20-cv-78973-MCR-GRJ |
| 5324. | 111504 | Leammon, Jeremiah | Douglas & London | 7:20-cv-78994-MCR-GRJ |
| 5325. | 111505 | Lean, Zachary | Douglas & London | 7:20-cv-78999-MCR-GRJ |
| 5326. | 111508 | LeBaron, Hyrum | Douglas & London | 7:20-cv-79017-MCR-GRJ |
| 5327. | 111514 | Ledford, Duane | Douglas & London | 7:20-cv-79053-MCR-GRJ |
| 5328. | 111521 | Lee, Dwayne | Douglas & London | 7:20-cv-79085-MCR-GRJ |
| 5329. | 111523 | LEE, JOSHUA | Douglas & London | 7:20-cv-79096-MCR-GRJ |
| 5330. | 111563 | Leopoldo, Joe | Douglas & London | 7:20-cv-80366-MCR-GRJ |
| 5331. | 111584 | Lewis, Doron | Douglas & London | 7:20-cv-80457-MCR-GRJ |
| 5332. | 111616 | Lightfoot, Jerry | Douglas & London | 7:20-cv-80618-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5333. | 111624 | Lindsay, Allen | Douglas & London | 7:20-cv-80659-MCR-GRJ |
| 5334. | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 5335. | 111649 | Livermore, Douglas | Douglas & London | 7:20-cv-80794-MCR-GRJ |
| 5336. | 111665 | Logan, Richard | Douglas & London | 7:20-cv-80858-MCR-GRJ |
| 5337. | 111673 | Long, Eric | Douglas & London | 7:20-cv-80888-MCR-GRJ |
| 5338. | 111676 | Long, Paul | Douglas & London | 7:20-cv-80902-MCR-GRJ |
| 5339. | 111711 | Love, Scott | Douglas & London | 7:20-cv-81217-MCR-GRJ |
| 5340. | 111762 | Lust, Courtney | Douglas & London | 7:20-cv-81509-MCR-GRJ |
| 5341. | 111791 | Mackeprang, Kenneth | Douglas & London | 7:20-cv-81868-MCR-GRJ |
| 5342. | 111792 | Mackowiak, David | Douglas & London | 7:20-cv-81869-MCR-GRJ |
| 5343. | 111795 | Macy, Barachiah | Douglas & London | 7:20-cv-81872-MCR-GRJ |
| 5344. | 111803 | Madriz, Michael | Douglas & London | 7:20-cv-81879-MCR-GRJ |
| 5345. | 111860 | Mantilla, Francisco | Douglas & London | 7:20-cv-81981-MCR-GRJ |
| 5346. | 111897 | Marques, Paulo | Douglas & London | 7:20-cv-82134-MCR-GRJ |
| 5347. | 111905 | Marshall, Maximilian | Douglas & London | 7:20-cv-82167-MCR-GRJ |
| 5348. | 111907 | MARSHALL, MICHAEL | Douglas & London | 7:20-cv-82175-MCR-GRJ |
| 5349. | 111924 | Martin, Jeffrey | Douglas & London | 7:20-cv-84143-MCR-GRJ |
| 5350. | 111947 | Martinez, David | Douglas & London | 7:20-cv-84246-MCR-GRJ |
| 5351. | 111948 | Martinez, Eliezer | Douglas & London | 7:20-cv-84250-MCR-GRJ |
| 5352. | 111974 | Massarini, Ashley | Douglas & London | 7:20-cv-84345-MCR-GRJ |
| 5353. | 112011 | Mattson-whipple, Christopher | Douglas & London | 7:20-cv-84537-MCR-GRJ |
| 5354. | 112016 | Maxon, Derek | Douglas & London | 7:20-cv-84564-MCR-GRJ |
| 5355. | 112031 | Maynard, Jacob | Douglas & London | 7:20-cv-84633-MCR-GRJ |
| 5356. | 112036 | Mayo, Ronald | Douglas & London | 7:20-cv-84652-MCR-GRJ |
| 5357. | 112074 | McCarta, Thomas | Douglas & London | 7:20-cv-84849-MCR-GRJ |
| 5358. | 112081 | McCartney, Terence | Douglas & London | 7:20-cv-84887-MCR-GRJ |
| 5359. | 112085 | Mccauley, Sean | Douglas & London | 7:20-cv-76853-MCR-GRJ |
| 5360. | 112142 | McFarland, Joseph | Douglas & London | 7:20-cv-76979-MCR-GRJ |
| 5361. | 112159 | McGregor, Jonathan | Douglas & London | 7:20-cv-77023-MCR-GRJ |
| 5362. | 112187 | McKinney, Sean | Douglas & London | 7:20-cv-77093-MCR-GRJ |
| 5363. | 112201 | McManus, Zackary | Douglas & London | 7:20-cv-77119-MCR-GRJ |
| 5364. | 112211 | Mcnamara, Brian | Douglas & London | 7:20-cv-77137-MCR-GRJ |
| 5365. | 112223 | Mcreynolds, Jimmy | Douglas & London | 7:20-cv-77154-MCR-GRJ |
| 5366. | 112240 | MEDLOCK, JASON | Douglas & London | 7:20-cv-77182-MCR-GRJ |
| 5367. | 112244 | MEEKS, WILLIAM | Douglas & London | 7:20-cv-77190-MCR-GRJ |
| 5368. | 112246 | Meier, Gregory | Douglas & London | 7:20-cv-77194-MCR-GRJ |
| 5369. | 112270 | Mendoza, Christopher | Douglas & London | 7:20-cv-77231-MCR-GRJ |
| 5370. | 112284 | Meriwether, Andrew | Douglas & London | 7:20-cv-77258-MCR-GRJ |
| 5371. | 112288 | Merlette, Andrew | Douglas & London | 7:20-cv-77265-MCR-GRJ |
| 5372. | 112326 | Micik, Kristopher | Douglas & London | 7:20-cv-77334-MCR-GRJ |
| 5373. | 112334 | Miklaus, Jared | Douglas & London | 7:20-cv-77349-MCR-GRJ |
| 5374. | 112347 | Miller, Darrin | Douglas & London | 7:20-cv-77372-MCR-GRJ |
| 5375. | 112362 | Miller, Brian | Douglas & London | 7:20-cv-77692-MCR-GRJ |
| 5376. | 112378 | Mills, Larry | Douglas & London | 7:20-cv-77719-MCR-GRJ |
| 5377. | 112395 | Minnick, Brandon | Douglas & London | 7:20-cv-77749-MCR-GRJ |
| 5378. | 112414 | Mittelsteadt, Gordon | Douglas & London | 7:20-cv-77784-MCR-GRJ |
| 5379. | 112437 | Molin, Patrick | Douglas & London | 7:20-cv-77830-MCR-GRJ |
| 5380. | 112443 | Monaghan, James | Douglas & London | 7:20-cv-77847-MCR-GRJ |
| 5381. | 112459 | Montgomery, Jonathan | Douglas & London | 7:20-cv-77885-MCR-GRJ |
| 5382. | 112466 | Montgomery, Thomas | Douglas & London | 7:20-cv-77905-MCR-GRJ |
| 5383. | 112533 | Morgan, Joseph | Douglas & London | 7:20-cv-78115-MCR-GRJ |
| 5384. | 112536 | Morgan, Richard | Douglas & London | 7:20-cv-78129-MCR-GRJ |
| 5385. | 112567 | Morton, Joseph | Douglas & London | 7:20-cv-78238-MCR-GRJ |
| 5386. | 112590 | Motloch, Joseph | Douglas & London | 7:20-cv-78318-MCR-GRJ |
| 5387. | 112614 | Mulvey, Adam | Douglas & London | 7:20-cv-78379-MCR-GRJ |
| 5388. | 112617 | Mundell, Jeffrey | Douglas & London | 7:20-cv-78385-MCR-GRJ |
| 5389. | 112625 | Munroe, Frank | Douglas & London | 7:20-cv-78406-MCR-GRJ |
| 5390. | 112652 | MYERS, AARON | Douglas & London | 7:20-cv-78035-MCR-GRJ |
| 5391. | 112674 | Nash, Donovan | Douglas & London | 7:20-cv-78132-MCR-GRJ |
| 5392. | 112693 | Neary, John | Douglas & London | 7:20-cv-78206-MCR-GRJ |
| 5393. | 112708 | Nelson, Gary | Douglas & London | 7:20-cv-78259-MCR-GRJ |
| 5394. | 112724 | Neumann, Michael | Douglas & London | 7:20-cv-78313-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5395. | 112725 | Neuwar, Stefen | Douglas & London | 7:20-cv-78316-MCR-GRJ |
| 5396. | 112728 | Newby, David | Douglas & London | 7:20-cv-78324-MCR-GRJ |
| 5397. | 112729 | Newfield, Blane | Douglas & London | 7:20-cv-78328-MCR-GRJ |
| 5398. | 112735 | Newman, Frank | Douglas & London | 7:20-cv-78347-MCR-GRJ |
| 5399. | 112753 | Nichols, Christopher | Douglas & London | 7:20-cv-78394-MCR-GRJ |
| 5400. | 112793 | Norris, Clayton | Douglas & London | 7:20-cv-78484-MCR-GRJ |
| 5401. | 112806 | Nugent, Joe | Douglas & London | 7:20-cv-78519-MCR-GRJ |
| 5402. | 112815 | Nuttall, Scott | Douglas & London | 7:20-cv-78539-MCR-GRJ |
| 5403. | 112836 | Ochoa, Joshua | Douglas & London | 7:20-cv-78606-MCR-GRJ |
| 5404. | 112842 | O'Donald, Matthew Scott | Douglas & London | 7:20-cv-78629-MCR-GRJ |
| 5405. | 112849 | Ogden, BJ | Douglas & London | 7:20-cv-78658-MCR-GRJ |
| 5406. | 112858 | Ojeda, Mario | Douglas & London | 7:20-cv-78692-MCR-GRJ |
| 5407. | 112860 | Olah, Matthew | Douglas & London | 7:20-cv-78700-MCR-GRJ |
| 5408. | 112864 | Olenick, David | Douglas & London | 7:20-cv-78710-MCR-GRJ |
| 5409. | 112905 | Ortega, Marcos | Douglas & London | 7:20-cv-78587-MCR-GRJ |
| 5410. | 112911 | Ortiz, Raymond | Douglas & London | 7:20-cv-78608-MCR-GRJ |
| 5411. | 112916 | Osborne, Perry | Douglas & London | 7:20-cv-78626-MCR-GRJ |
| 5412. | 112938 | Owen, John | Douglas & London | 7:20-cv-78695-MCR-GRJ |
| 5413. | 112961 | Paivarinta, James | Douglas & London | 7:20-cv-78773-MCR-GRJ |
| 5414. | 112967 | Pallis, Daniel | Douglas & London | 7:20-cv-78796-MCR-GRJ |
| 5415. | 113008 | Parker, Anthony | Douglas & London | 7:20-cv-78932-MCR-GRJ |
| 5416. | 113016 | Parr, Brandon | Douglas & London | 7:20-cv-78965-MCR-GRJ |
| 5417. | 113024 | Parsons, Kirk | Douglas & London | 7:20-cv-78998-MCR-GRJ |
| 5418. | 113028 | Pasquantonio, Joseph | Douglas & London | 7:20-cv-26232-MCR-GRJ |
| 5419. | 113054 | Payan, Edgar | Douglas & London | 7:20-cv-79134-MCR-GRJ |
| 5420. | 113069 | Pearce, David | Douglas & London | 7:20-cv-79199-MCR-GRJ |
| 5421. | 113073 | Pearson, Jonathan | Douglas & London | 7:20-cv-79218-MCR-GRJ |
| 5422. | 113078 | Peavy, Crystal | Douglas & London | 7:20-cv-79241-MCR-GRJ |
| 5423. | 113080 | Pechler, Thomas | Douglas & London | 7:20-cv-79251-MCR-GRJ |
| 5424. | 113097 | Pepiot, Tyler | Douglas & London | 7:20-cv-79307-MCR-GRJ |
| 5425. | 113099 | Pepper, Murat | Douglas & London | 7:20-cv-79314-MCR-GRJ |
| 5426. | 113110 | Perez, Waldemar | Douglas & London | 7:20-cv-79357-MCR-GRJ |
| 5427. | 113124 | Perrette, Justin | Douglas & London | 7:20-cv-79408-MCR-GRJ |
| 5428. | 113130 | Perry, Jarred | Douglas & London | 7:20-cv-79422-MCR-GRJ |
| 5429. | 113136 | Peters, Zach | Douglas & London | 7:20-cv-79440-MCR-GRJ |
| 5430. | 113154 | Petty, Ryan | Douglas & London | 7:20-cv-79468-MCR-GRJ |
| 5431. | 113157 | Pfanstiel, Kevin | Douglas & London | 7:20-cv-79470-MCR-GRJ |
| 5432. | 113183 | Pickard, Samuel | Douglas & London | 7:20-cv-77614-MCR-GRJ |
| 5433. | 113194 | Pierce, Jeremy | Douglas & London | 7:20-cv-77624-MCR-GRJ |
| 5434. | 113196 | Pierre, Marcel | Douglas & London | 7:20-cv-77625-MCR-GRJ |
| 5435. | 113220 | Pitzer, Devin | Douglas & London | 7:20-cv-77647-MCR-GRJ |
| 5436. | 113247 | Ponder, Ryan | Douglas & London | 7:20-cv-77669-MCR-GRJ |
| 5437. | 113262 | Porter, Steven John | Douglas & London | 7:20-cv-77689-MCR-GRJ |
| 5438. | 113263 | Portillo, Jesus | Douglas & London | 7:20-cv-77691-MCR-GRJ |
| 5439. | 113275 | Powell, Aaron L | Douglas & London | 7:20-cv-77712-MCR-GRJ |
| 5440. | 113280 | Powell, Ethan | Douglas & London | 7:20-cv-77723-MCR-GRJ |
| 5441. | 113291 | Prairie, Timothy | Douglas & London | 7:20-cv-77745-MCR-GRJ |
| 5442. | 113318 | Prill, Kyle | Douglas & London | 7:20-cv-77795-MCR-GRJ |
| 5443. | 113324 | Pritt, Graden | Douglas & London | 7:20-cv-77808-MCR-GRJ |
| 5444. | 113341 | Pulvino, Joseph | Douglas & London | 7:20-cv-77843-MCR-GRJ |
| 5445. | 113379 | Raastad, Jeffery | Douglas & London | 7:20-cv-77955-MCR-GRJ |
| 5446. | 113382 | Rackley, Blake | Douglas & London | 7:20-cv-77967-MCR-GRJ |
| 5447. | 113388 | Rader, Coulbourne | Douglas & London | 7:20-cv-77986-MCR-GRJ |
| 5448. | 113391 | Rafalko, Martin | Douglas & London | 7:20-cv-77998-MCR-GRJ |
| 5449. | 113409 | Ramey, Nathaniel | Douglas & London | 7:20-cv-78066-MCR-GRJ |
| 5450. | 113429 | Ramirez-Nunez, Gregory | Douglas & London | 7:20-cv-78157-MCR-GRJ |
| 5451. | 113440 | Ramsland, Tom | Douglas & London | 7:20-cv-78485-MCR-GRJ |
| 5452. | 113444 | Randall, Joseph | Douglas & London | 7:20-cv-78496-MCR-GRJ |
| 5453. | 113453 | Rasmussen, Aaron | Douglas & London | 7:20-cv-78520-MCR-GRJ |
| 5454. | 113466 | Ray, Tyler | Douglas & London | 7:20-cv-78558-MCR-GRJ |
| 5455. | 113479 | Real, James | Douglas & London | 7:20-cv-78609-MCR-GRJ |
| 5456. | 113481 | Reaves, Maier | Douglas & London | 7:20-cv-78616-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5457. | 113495 | Redondo, Hector | Douglas & London | 7:20-cv-78665-MCR-GRJ |
| 5458. | 113509 | Reeves, Britney | Douglas & London | 7:20-cv-78716-MCR-GRJ |
| 5459. | 113519 | Reger Gierszewski, Angela | Douglas & London | 7:20-cv-78751-MCR-GRJ |
| 5460. | 113521 | Reichard, Nicholas | Douglas & London | 7:20-cv-78759-MCR-GRJ |
| 5461. | 113537 | Renner, Ian | Douglas & London | 7:20-cv-78812-MCR-GRJ |
| 5462. | 113545 | Resz, Thomas | Douglas & London | 7:20-cv-78833-MCR-GRJ |
| 5463. | 113568 | Rhoades, Dusty | Douglas & London | 7:20-cv-78916-MCR-GRJ |
| 5464. | 113627 | Ring, Adam | Douglas & London | 7:20-cv-79178-MCR-GRJ |
| 5465. | 113646 | Rivera, Axel | Douglas & London | 7:20-cv-79258-MCR-GRJ |
| 5466. | 113661 | Roach, Tony | Douglas & London | 7:20-cv-79323-MCR-GRJ |
| 5467. | 113664 | Robak, Frank | Douglas & London | 7:20-cv-79335-MCR-GRJ |
| 5468. | 113666 | Robbins, Randy | Douglas & London | 7:20-cv-79343-MCR-GRJ |
| 5469. | 113680 | Roberts, Ricardo B. | Douglas & London | 7:20-cv-79397-MCR-GRJ |
| 5470. | 113684 | Roberts, Justin | Douglas & London | 7:20-cv-79410-MCR-GRJ |
| 5471. | 113691 | Robertson, Robert | Douglas & London | 7:20-cv-79432-MCR-GRJ |
| 5472. | 113693 | Robertson, Jeremy | Douglas & London | 7:20-cv-79439-MCR-GRJ |
| 5473. | 113697 | Robichaux, Trevor | Douglas & London | 7:20-cv-79452-MCR-GRJ |
| 5474. | 113704 | Robinson, Josh | Douglas & London | 7:20-cv-79988-MCR-GRJ |
| 5475. | 113788 | Romaka, Matthew | Douglas & London | 7:20-cv-80189-MCR-GRJ |
| 5476. | 113805 | Root, Michael | Douglas & London | 7:20-cv-80240-MCR-GRJ |
| 5477. | 113809 | Rosa, Anthony | Douglas & London | 7:20-cv-80252-MCR-GRJ |
| 5478. | 113818 | Rose, Colton | Douglas & London | 7:20-cv-80279-MCR-GRJ |
| 5479. | 113819 | Rosebrock, Wayne | Douglas & London | 7:20-cv-80281-MCR-GRJ |
| 5480. | 113826 | Ross, Lee | Douglas & London | 7:20-cv-80297-MCR-GRJ |
| 5481. | 113853 | Roys, David | Douglas & London | 7:20-cv-80364-MCR-GRJ |
| 5482. | 113857 | Ruby, William | Douglas & London | 7:20-cv-80377-MCR-GRJ |
| 5483. | 113877 | Rusk, Robert | Douglas & London | 7:20-cv-80458-MCR-GRJ |
| 5484. | 113886 | Russell, Matthew | Douglas & London | 7:20-cv-80490-MCR-GRJ |
| 5485. | 113900 | Ryan, Thomas | Douglas & London | 7:20-cv-80555-MCR-GRJ |
| 5486. | 113908 | Saballos, Leonel | Douglas & London | 7:20-cv-80591-MCR-GRJ |
| 5487. | 113917 | Sacks, Donald | Douglas & London | 7:20-cv-80633-MCR-GRJ |
| 5488. | 113921 | Sadovy, David | Douglas & London | 7:20-cv-80661-MCR-GRJ |
| 5489. | 113933 | Salinas, Alberto | Douglas & London | 7:20-cv-80718-MCR-GRJ |
| 5490. | 113936 | Salinas, Leeroy | Douglas & London | 7:20-cv-80732-MCR-GRJ |
| 5491. | 113942 | Salvina, Robert | Douglas & London | 7:20-cv-80764-MCR-GRJ |
| 5492. | 113959 | Sanchez, Jeffrey | Douglas & London | 7:20-cv-81114-MCR-GRJ |
| 5493. | 113960 | Sanchez, Ruben | Douglas & London | 7:20-cv-81118-MCR-GRJ |
| 5494. | 114011 | Savoy, Brian | Douglas & London | 7:20-cv-81397-MCR-GRJ |
| 5495. | 114013 | Sawyer, Brian | Douglas & London | 7:20-cv-81410-MCR-GRJ |
| 5496. | 114017 | Scales, Anthony | Douglas & London | 7:20-cv-81430-MCR-GRJ |
| 5497. | 114024 | Schafnitt, Tecumseh | Douglas & London | 7:20-cv-81469-MCR-GRJ |
| 5498. | 114028 | Schenk, Mark | Douglas & London | 7:20-cv-81485-MCR-GRJ |
| 5499. | 114042 | Schmidt, Christopher | Douglas & London | 7:20-cv-81552-MCR-GRJ |
| 5500. | 114049 | Schrock, Jonathan | Douglas & London | 7:20-cv-81583-MCR-GRJ |
| 5501. | 114103 | Scully, Deane | Douglas & London | 7:20-cv-26244-MCR-GRJ |
| 5502. | 114116 | Seitz, Michael | Douglas & London | 7:20-cv-81761-MCR-GRJ |
| 5503. | 114117 | Sekely, Thomas | Douglas & London | 7:20-cv-81762-MCR-GRJ |
| 5504. | 114133 | Sexton, Gregory | Douglas & London | 7:20-cv-81778-MCR-GRJ |
| 5505. | 114145 | Sharp, Dwain | Douglas & London | 7:20-cv-81790-MCR-GRJ |
| 5506. | 114155 | Sheely, Kellan | Douglas & London | 7:20-cv-81799-MCR-GRJ |
| 5507. | 114171 | Shelton, Jerry | Douglas & London | 7:20-cv-81815-MCR-GRJ |
| 5508. | 114189 | Shively, Chace | Douglas & London | 7:20-cv-81832-MCR-GRJ |
| 5509. | 114192 | Shockley, Charles | Douglas & London | 7:20-cv-81835-MCR-GRJ |
| 5510. | 114196 | Shoemaker, Jarret | Douglas & London | 7:20-cv-81839-MCR-GRJ |
| 5511. | 114206 | Shoulders, Francis | Douglas & London | 7:20-cv-81849-MCR-GRJ |
| 5512. | 114212 | Shull, Thomas | Douglas & London | 7:20-cv-81854-MCR-GRJ |
| 5513. | 114219 | Sibert, Ray | Douglas & London | 7:20-cv-78845-MCR-GRJ |
| 5514. | 114224 | Sierras, Gabriel | Douglas & London | 7:20-cv-78865-MCR-GRJ |
| 5515. | 114242 | Silvernail, Marshall | Douglas & London | 7:20-cv-78926-MCR-GRJ |
| 5516. | 114247 | Silveyra, Alejandra | Douglas & London | 7:20-cv-78945-MCR-GRJ |
| 5517. | 114248 | Silvis, Kevin | Douglas & London | 7:20-cv-78948-MCR-GRJ |
| 5518. | 114261 | Simpson, Glenwood | Douglas & London | 7:20-cv-79009-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5519. | 114270 | Siruc, Jeremy | Douglas & London | 7:20-cv-79051-MCR-GRJ |
| 5520. | 114321 | Smith, James | Douglas & London | 7:20-cv-79279-MCR-GRJ |
| 5521. | 114330 | SMITH, JOSHUA | Douglas & London | 7:20-cv-79313-MCR-GRJ |
| 5522. | 114374 | Smith, Richard | Douglas & London | 7:20-cv-79450-MCR-GRJ |
| 5523. | 114400 | Snyder, Robert | Douglas & London | 7:20-cv-79055-MCR-GRJ |
| 5524. | 114429 | Souza, Patrick | Douglas & London | 7:20-cv-28534-MCR-GRJ |
| 5525. | 114436 | Sparks, Daniel | Douglas & London | 7:20-cv-79203-MCR-GRJ |
| 5526. | 114449 | Spence, Jayvan | Douglas & London | 7:20-cv-79265-MCR-GRJ |
| 5527. | 114480 | Stacy, Matt | Douglas & London | 7:20-cv-79382-MCR-GRJ |
| 5528. | 114486 | Stamper, Shane | Douglas & London | 7:20-cv-80062-MCR-GRJ |
| 5529. | 114506 | Stark, Mark | Douglas & London | 7:20-cv-80110-MCR-GRJ |
| 5530. | 114512 | Starrs, Michael | Douglas & London | 7:20-cv-80125-MCR-GRJ |
| 5531. | 114522 | Steffan, Jacob | Douglas & London | 7:20-cv-80151-MCR-GRJ |
| 5532. | 114523 | Steffen, Jedidiah | Douglas & London | 7:20-cv-80152-MCR-GRJ |
| 5533. | 114533 | Stensberg, Benjamin | Douglas & London | 7:20-cv-80178-MCR-GRJ |
| 5534. | 114546 | Stevens, Matthew | Douglas & London | 7:20-cv-80209-MCR-GRJ |
| 5535. | 114554 | Stewart, Chris | Douglas & London | 7:20-cv-80229-MCR-GRJ |
| 5536. | 114560 | Stewart, Cedrick | Douglas & London | 7:20-cv-80244-MCR-GRJ |
| 5537. | 114588 | Stone, Brandon | Douglas & London | 7:20-cv-80304-MCR-GRJ |
| 5538. | 114615 | Streyle, Karl | Douglas & London | 7:20-cv-80363-MCR-GRJ |
| 5539. | 114643 | Suggs, Patrick | Douglas & London | 7:20-cv-80447-MCR-GRJ |
| 5540. | 114647 | Sullivan, Gregory | Douglas & London | 7:20-cv-80456-MCR-GRJ |
| 5541. | 114651 | Sullivan, Justin | Douglas & London | 7:20-cv-80469-MCR-GRJ |
| 5542. | 114658 | SUMMITT, STEPHEN | Douglas & London | 7:20-cv-80491-MCR-GRJ |
| 5543. | 114659 | Sumner, Kenneth | Douglas & London | 7:20-cv-80495-MCR-GRJ |
| 5544. | 114660 | Sumrow, Steven | Douglas & London | 7:20-cv-80497-MCR-GRJ |
| 5545. | 114661 | Sund, Ryan | Douglas & London | 7:20-cv-80501-MCR-GRJ |
| 5546. | 114674 | Sutton, Johnathan | Douglas & London | 7:20-cv-80549-MCR-GRJ |
| 5547. | 114687 | Swenson, Travis | Douglas & London | 7:20-cv-80602-MCR-GRJ |
| 5548. | 114688 | Swiatek, Joseph | Douglas & London | 7:20-cv-80605-MCR-GRJ |
| 5549. | 114702 | Taber, David | Douglas & London | 7:20-cv-80666-MCR-GRJ |
| 5550. | 114705 | Tagita, John | Douglas & London | 7:20-cv-80679-MCR-GRJ |
| 5551. | 114709 | Talley, Thomas | Douglas & London | 7:20-cv-80696-MCR-GRJ |
| 5552. | 114714 | Tapley, Aaron | Douglas & London | 7:20-cv-80721-MCR-GRJ |
| 5553. | 114722 | Tash, Joshua | Douglas & London | 7:20-cv-80756-MCR-GRJ |
| 5554. | 114723 | Tassin, Jason | Douglas & London | 7:20-cv-80760-MCR-GRJ |
| 5555. | 114733 | Taylor, Bo | Douglas & London | 7:20-cv-80803-MCR-GRJ |
| 5556. | 114741 | Taylor, Jonathan | Douglas & London | 7:20-cv-80831-MCR-GRJ |
| 5557. | 114746 | Taylor, Stephanie | Douglas & London | 7:20-cv-26249-MCR-GRJ |
| 5558. | 114755 | Taylor, Creed | Douglas & London | 7:20-cv-80552-MCR-GRJ |
| 5559. | 114763 | Teri, Gaspar | Douglas & London | 7:20-cv-80583-MCR-GRJ |
| 5560. | 114775 | Thebeau, Tyler | Douglas & London | 7:20-cv-80639-MCR-GRJ |
| 5561. | 114785 | Thomas, Charles | Douglas & London | 7:20-cv-80684-MCR-GRJ |
| 5562. | 114793 | Thomas, Henry | Douglas & London | 7:20-cv-80715-MCR-GRJ |
| 5563. | 114814 | Thompson, Bradley | Douglas & London | 7:20-cv-80802-MCR-GRJ |
| 5564. | 114821 | THOMPSON, JOHN | Douglas & London | 7:20-cv-80829-MCR-GRJ |
| 5565. | 114840 | Thorne, Fred | Douglas & London | 7:20-cv-80901-MCR-GRJ |
| 5566. | 114841 | Thornhill, Jason | Douglas & London | 7:20-cv-80905-MCR-GRJ |
| 5567. | 114849 | Thunder Sexton, Derik | Douglas & London | 7:20-cv-80925-MCR-GRJ |
| 5568. | 114860 | Tiffany, Randall | Douglas & London | 7:20-cv-80954-MCR-GRJ |
| 5569. | 114870 | Tingle, Earlene | Douglas & London | 7:20-cv-80980-MCR-GRJ |
| 5570. | 114875 | Tippy, Irmon | Douglas & London | 7:20-cv-80995-MCR-GRJ |
| 5571. | 114882 | Tock, Jeff | Douglas & London | 7:20-cv-81015-MCR-GRJ |
| 5572. | 114900 | Toplak, Jeff | Douglas & London | 7:20-cv-81050-MCR-GRJ |
| 5573. | 114916 | Townsend, Jordan | Douglas & London | 7:20-cv-81110-MCR-GRJ |
| 5574. | 114923 | Trammell, Jeremy | Douglas & London | 7:20-cv-81139-MCR-GRJ |
| 5575. | 114925 | Trantham, Brad | Douglas & London | 7:20-cv-81149-MCR-GRJ |
| 5576. | 114939 | Tretyak, Leannette | Douglas & London | 7:20-cv-81218-MCR-GRJ |
| 5577. | 114944 | Tribby, Matthew | Douglas & London | 7:20-cv-81241-MCR-GRJ |
| 5578. | 114958 | Trowbridge, Leonard | Douglas & London | 7:20-cv-81306-MCR-GRJ |
| 5579. | 114969 | Tubbs, Marco | Douglas & London | 7:20-cv-81356-MCR-GRJ |
| 5580. | 114972 | Tucker, Adam | Douglas & London | 7:20-cv-81364-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5581. | 114975 | TUCKER, JAMES | Douglas & London | 7:20-cv-81380-MCR-GRJ |
| 5582. | 115028 | Urban, Anthony | Douglas & London | 7:20-cv-80910-MCR-GRJ |
| 5583. | 115105 | Velez, Samuel | Douglas & London | 7:20-cv-81141-MCR-GRJ |
| 5584. | 115115 | Vermaat, Jacob | Douglas & London | 7:20-cv-81187-MCR-GRJ |
| 5585. | 115124 | VicentyAponte, Luis | Douglas & London | 7:20-cv-81230-MCR-GRJ |
| 5586. | 115155 | Wade, Timothy | Douglas & London | 7:20-cv-81363-MCR-GRJ |
| 5587. | 115171 | Walden, William | Douglas & London | 7:20-cv-81431-MCR-GRJ |
| 5588. | 115182 | WALKER, JOSHUA | Douglas & London | 7:20-cv-81472-MCR-GRJ |
| 5589. | 115219 | Ward, Brent | Douglas & London | 7:20-cv-81622-MCR-GRJ |
| 5590. | 115227 | Ward, Preston | Douglas & London | 7:20-cv-81645-MCR-GRJ |
| 5591. | 115240 | Warmoth, Thomas | Douglas & London | 7:20-cv-81683-MCR-GRJ |
| 5592. | 115241 | Warnecke, Gerald | Douglas & London | 7:20-cv-81686-MCR-GRJ |
| 5593. | 115258 | Wathen, Andrew | Douglas & London | 7:20-cv-81720-MCR-GRJ |
| 5594. | 115274 | Watson, Nolan | Douglas & London | 7:20-cv-81752-MCR-GRJ |
| 5595. | 115296 | Webb, Marshall | Douglas & London | 7:20-cv-81925-MCR-GRJ |
| 5596. | 115344 | Werbicki, Julien | Douglas & London | 7:20-cv-82021-MCR-GRJ |
| 5597. | 115346 | Wescovich, Daniel | Douglas & London | 7:20-cv-82029-MCR-GRJ |
| 5598. | 115364 | Weston, Torey | Douglas & London | 7:20-cv-82099-MCR-GRJ |
| 5599. | 115365 | Wetherington, John | Douglas & London | 7:20-cv-82103-MCR-GRJ |
| 5600. | 115370 | Wheeler, Steven | Douglas & London | 7:20-cv-82122-MCR-GRJ |
| 5601. | 115378 | Whetstone, Jacob | Douglas & London | 7:20-cv-82153-MCR-GRJ |
| 5602. | 115388 | White, Brandon | Douglas & London | 7:20-cv-82188-MCR-GRJ |
| 5603. | 115397 | White, Leo | Douglas & London | 7:20-cv-82214-MCR-GRJ |
| 5604. | 115417 | Whitley, Jeremiah | Douglas & London | 7:20-cv-82283-MCR-GRJ |
| 5605. | 115431 | Wicks, Alfred | Douglas & London | 7:20-cv-82326-MCR-GRJ |
| 5606. | 115448 | Wilkerson, Steven | Douglas & London | 7:20-cv-82372-MCR-GRJ |
| 5607. | 115464 | Williams, Darrel | Douglas & London | 7:20-cv-82418-MCR-GRJ |
| 5608. | 115469 | Williams, Frank | Douglas & London | 7:20-cv-82430-MCR-GRJ |
| 5609. | 115475 | WILLIAMS, JOSEPH | Douglas & London | 7:20-cv-82449-MCR-GRJ |
| 5610. | 115500 | Williams, Gregory | Douglas & London | 7:20-cv-82542-MCR-GRJ |
| 5611. | 115517 | Wills, Jonathan | Douglas & London | 7:20-cv-82606-MCR-GRJ |
| 5612. | 115518 | Wills, James | Douglas & London | 7:20-cv-82610-MCR-GRJ |
| 5613. | 115547 | WILSON, JAMES | Douglas & London | 7:20-cv-82702-MCR-GRJ |
| 5614. | 115557 | Windhol, Matthew | Douglas & London | 7:20-cv-82720-MCR-GRJ |
| 5615. | 115560 | Winn, James | Douglas & London | 7:20-cv-82726-MCR-GRJ |
| 5616. | 115572 | Witten, Dustin | Douglas & London | 7:20-cv-82744-MCR-GRJ |
| 5617. | 115609 | Wooden, Mat | Douglas & London | 7:20-cv-82813-MCR-GRJ |
| 5618. | 115626 | Woodworth, Adam | Douglas & London | 7:20-cv-82844-MCR-GRJ |
| 5619. | 115629 | Workman, Adam | Douglas & London | 7:20-cv-82849-MCR-GRJ |
| 5620. | 115648 | Wright, Dustin | Douglas & London | 7:20-cv-82884-MCR-GRJ |
| 5621. | 115662 | Wyland, Jesse | Douglas & London | 7:20-cv-82912-MCR-GRJ |
| 5622. | 115689 | Yonker, Doug | Douglas & London | 7:20-cv-82961-MCR-GRJ |
| 5623. | 115709 | YOUNG, JAMES | Douglas & London | 7:20-cv-82999-MCR-GRJ |
| 5624. | 115724 | Zaharias, Michael | Douglas & London | 7:20-cv-83042-MCR-GRJ |
| 5625. | 115738 | Zelaya, Christian | Douglas & London | 7:20-cv-83085-MCR-GRJ |
| 5626. | 115740 | Zemlo, Joshua | Douglas & London | 7:20-cv-83090-MCR-GRJ |
| 5627. | 115741 | Zeppa, Brian | Douglas & London | 7:20-cv-83093-MCR-GRJ |
| 5628. | 115747 | Zilka, Michael | Douglas & London | 7:20-cv-83108-MCR-GRJ |
| 5629. | 115756 | Zogg, Paul | Douglas & London | 7:20-cv-83128-MCR-GRJ |
| 5630. | 115759 | Zuluaga, Diego | Douglas & London | 7:20-cv-83137-MCR-GRJ |
| 5631. | 115762 | Zurcher, James | Douglas & London | 7:20-cv-83146-MCR-GRJ |
| 5632. | 162349 | Mosquera, Ana | Douglas & London | 7:20-cv-88427-MCR-GRJ |
| 5633. | 167630 | Hamilton, Kenneth | Douglas & London | 7:20-cv-88798-MCR-GRJ |
| 5634. | 183237 | Thomas, Clifford | Douglas & London | 7:20-cv-85400-MCR-GRJ |
| 5635. | 183243 | Miller, Robert | Douglas & London | 7:20-cv-85429-MCR-GRJ |
| 5636. | 207289 | COMBEST, AUSTIN | Douglas & London | 8:20-cv-46567-MCR-GRJ |
| 5637. | 208035 | FLORES, EUGENIO | Douglas & London | 8:20-cv-50586-MCR-GRJ |
| 5638. | 225939 | Culbert, Elijah | Douglas & London | 8:20-cv-63377-MCR-GRJ |
| 5639. | 304711 | FENTERS, ALAN | Douglas & London | 7:21-cv-21588-MCR-GRJ |
| 5640. | 309798 | SARNA, DAVID | Douglas & London | 7:21-cv-26923-MCR-GRJ |
| 5641. | 321190 | MCKNIGHT, GABRIELLE | Douglas & London | 7:21-cv-35866-MCR-GRJ |
| 5642. | 325009 | HANSEN, JACOB S | Douglas & London | 7:21-cv-39777-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5643. | 327180 | ASHLEY, HERBERT R | Douglas & London | 7:21-cv-43272-MCR-GRJ |
| 5644. | 325618 | WALTON, LUKE A | Environmental Litigation Group PC | 7:21-cv-47861-MCR-GRJ |
| 5645. | 325619 | Soto, Juan | Environmental Litigation Group PC | 7:21-cv-47862-MCR-GRJ |
| 5646. | 325620 | Martin, Donald | Environmental Litigation Group PC | 7:21-cv-47863-MCR-GRJ |
| 5647. | 325626 | Rose, Zachary | Environmental Litigation Group PC | 7:21-cv-68157-MCR-GRJ |
| 5648. | 325634 | Johnson, Anthony Dale | Environmental Litigation Group PC | 7:21-cv-68165-MCR-GRJ |
| 5649. | 325643 | McIlvee, Zachariah David | Environmental Litigation Group PC | 7:21-cv-68174-MCR-GRJ |
| 5650. | 325656 | Flynn, Jason D. | Environmental Litigation Group PC | 7:21-cv-68187-MCR-GRJ |
| 5651. | 325663 | Quezada, Ricardo Ramon | Environmental Litigation Group PC | 7:21-cv-68194-MCR-GRJ |
| 5652. | 325696 | Hroch, Chester Darrell | Environmental Litigation Group PC | 7:21-cv-68227-MCR-GRJ |
| 5653. | 325707 | TOURE, ALASSANE | Environmental Litigation Group PC | 7:21-cv-68238-MCR-GRJ |
| 5654. | 325711 | Neal, Cary Thomas | Environmental Litigation Group PC | 7:21-cv-68242-MCR-GRJ |
| 5655. | 335145 | Hayes, Gregory Scott | Environmental Litigation Group PC | 7:21-cv-53617-MCR-GRJ |
| 5656. | 335165 | Barfield, Charles David | Environmental Litigation Group PC | 7:21-cv-53657-MCR-GRJ |
| 5657. | 335170 | Dodson, Dana Allen | Environmental Litigation Group PC | 7:21-cv-53667-MCR-GRJ |
| 5658. | 335192 | Nickoloff, William Frederick | Environmental Litigation Group PC | 7:21-cv-53712-MCR-GRJ |
| 5659. | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 5660. | 335212 | Horn, Paul Wayne | Environmental Litigation Group PC | 7:21-cv-53753-MCR-GRJ |
| 5661. | 335232 | Joiner, Monique Dewanna | Environmental Litigation Group PC | 7:21-cv-53796-MCR-GRJ |
| 5662. | 335238 | Anderson, William Mays | Environmental Litigation Group PC | 7:21-cv-53809-MCR-GRJ |
| 5663. | 335249 | Lewis, Billy Wayne | Environmental Litigation Group PC | 7:21-cv-53833-MCR-GRJ |
| 5664. | 335250 | Glau, Bradford William | Environmental Litigation Group PC | 7:21-cv-53835-MCR-GRJ |
| 5665. | 335251 | Hatcher, Robert Blake | Environmental Litigation Group PC | 7:21-cv-53837-MCR-GRJ |
| 5666. | 335253 | Alanis, Ricardo Santiago | Environmental Litigation Group PC | 7:21-cv-53842-MCR-GRJ |
| 5667. | 335257 | Perez-Guerra, Ronald David | Environmental Litigation Group PC | 7:21-cv-53850-MCR-GRJ |
| 5668. | 335264 | Quintana, Gene Jr. | Environmental Litigation Group PC | 7:21-cv-53865-MCR-GRJ |
| 5669. | 335272 | Burch, Angela Michelle | Environmental Litigation Group PC | 7:21-cv-53882-MCR-GRJ |
| 5670. | 335277 | Baum, John Fitzgerald | Environmental Litigation Group PC | 7:21-cv-53892-MCR-GRJ |
| 5671. | 335280 | Ray, Richard Allen | Environmental Litigation Group PC | 7:21-cv-53899-MCR-GRJ |
| 5672. | 335292 | Waters, James Terrell | Environmental Litigation Group PC | 7:21-cv-53923-MCR-GRJ |
| 5673. | 335293 | Markovic, Dalibor | Environmental Litigation Group PC | 7:21-cv-53924-MCR-GRJ |
| 5674. | 335294 | Hines, James L. | Environmental Litigation Group PC | 7:21-cv-53925-MCR-GRJ |
| 5675. | 335296 | Rooks, Joel Nathan | Environmental Litigation Group PC | 7:21-cv-53927-MCR-GRJ |
| 5676. | 335298 | Snead, Kenneth Darryl | Environmental Litigation Group PC | 7:21-cv-53929-MCR-GRJ |
| 5677. | 335303 | Luciani, Kenneth Albert | Environmental Litigation Group PC | 7:21-cv-53934-MCR-GRJ |
| 5678. | 335319 | Stock, Anthony Michael | Environmental Litigation Group PC | 7:21-cv-53951-MCR-GRJ |
| 5679. | 335321 | Walburn, Andrew James | Environmental Litigation Group PC | 7:21-cv-53953-MCR-GRJ |
| 5680. | 335328 | Luna, Ricardo Flores | Environmental Litigation Group PC | 7:21-cv-53960-MCR-GRJ |
| 5681. | 335331 | Kim, Natalia Choi | Environmental Litigation Group PC | 7:21-cv-53964-MCR-GRJ |
| 5682. | 335348 | Rodriguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 5683. | 335355 | Rene, Joseph Michael | Environmental Litigation Group PC | 7:21-cv-54011-MCR-GRJ |
| 5684. | 335360 | Parker, James Ernest | Environmental Litigation Group PC | 7:21-cv-54022-MCR-GRJ |
| 5685. | 335364 | Lee, James Michael | Environmental Litigation Group PC | 7:21-cv-54030-MCR-GRJ |
| 5686. | 335386 | Boyd, Sylvester | Environmental Litigation Group PC | 7:21-cv-54074-MCR-GRJ |
| 5687. | 335402 | Summers, Prince Benjure | Environmental Litigation Group PC | 7:21-cv-54107-MCR-GRJ |
| 5688. | 335406 | Frazier, Robert Walter | Environmental Litigation Group PC | 7:21-cv-54115-MCR-GRJ |
| 5689. | 335429 | Miller, Mendy Renee | Environmental Litigation Group PC | 7:21-cv-54159-MCR-GRJ |
| 5690. | 335434 | Bloomfield, Sylvester | Environmental Litigation Group PC | 7:21-cv-54169-MCR-GRJ |
| 5691. | 335458 | Minns, Juan Alloycius | Environmental Litigation Group PC | 7:21-cv-54217-MCR-GRJ |
| 5692. | 335459 | COX, SAMUEL MCHUGH | Environmental Litigation Group PC | 7:21-cv-54219-MCR-GRJ |
| 5693. | 335468 | Hollon, Bruce D. | Environmental Litigation Group PC | 7:21-cv-54238-MCR-GRJ |
| 5694. | 335480 | Martin, Timothy Brian | Environmental Litigation Group PC | 7:21-cv-54263-MCR-GRJ |
| 5695. | 335483 | Parmley, Jason David | Environmental Litigation Group PC | 7:21-cv-54269-MCR-GRJ |
| 5696. | 335484 | Williams, David Shelly | Environmental Litigation Group PC | 7:21-cv-54271-MCR-GRJ |
| 5697. | 335501 | Mayfield, Nathaniel Jacob | Environmental Litigation Group PC | 7:21-cv-54447-MCR-GRJ |
| 5698. | 335511 | Ford, Andrew Lee | Environmental Litigation Group PC | 7:21-cv-54457-MCR-GRJ |
| 5699. | 335518 | Peal, David Thomas | Environmental Litigation Group PC | 7:21-cv-54464-MCR-GRJ |
| 5700. | 335524 | Pena, Steven Alexander | Environmental Litigation Group PC | 7:21-cv-54470-MCR-GRJ |
| 5701. | 335537 | Mask, William Vaughan | Environmental Litigation Group PC | 7:21-cv-54483-MCR-GRJ |
| 5702. | 335542 | Little, William Allen | Environmental Litigation Group PC | 7:21-cv-54488-MCR-GRJ |
| 5703. | 335564 | McCown, Dean Allen | Environmental Litigation Group PC | 7:21-cv-54510-MCR-GRJ |
| 5704. | 335576 | Jabar, Hayder | Environmental Litigation Group PC | 7:21-cv-54522-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5705. | 335586 | Pann, Aaron Thomas | Environmental Litigation Group PC | 7:21-cv-54532-MCR-GRJ |
| 5706. | 335600 | Parsons, Gary Lee | Environmental Litigation Group PC | 7:21-cv-54546-MCR-GRJ |
| 5707. | 335617 | Gerenday, Aaron Paul | Environmental Litigation Group PC | 7:21-cv-54563-MCR-GRJ |
| 5708. | 335621 | Finkelstein, Michael John | Environmental Litigation Group PC | 7:21-cv-54567-MCR-GRJ |
| 5709. | 335625 | Adams, Hal Bernard | Environmental Litigation Group PC | 7:21-cv-54571-MCR-GRJ |
| 5710. | 335654 | Lopez, Andrew Raymond | Environmental Litigation Group PC | 7:21-cv-54600-MCR-GRJ |
| 5711. | 335657 | Moore, Jeanette | Environmental Litigation Group PC | 7:21-cv-54603-MCR-GRJ |
| 5712. | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 5713. | 335667 | Stewart, Kevin Wayne | Environmental Litigation Group PC | 7:21-cv-54613-MCR-GRJ |
| 5714. | 335669 | Nimtz, Michael S. | Environmental Litigation Group PC | 7:21-cv-54615-MCR-GRJ |
| 5715. | 335691 | Millar, Joshua Paul | Environmental Litigation Group PC | 7:21-cv-54637-MCR-GRJ |
| 5716. | 335695 | Shoemake, Darrell Ray | Environmental Litigation Group PC | 7:21-cv-54641-MCR-GRJ |
| 5717. | 335696 | Settles, Wesley Harl | Environmental Litigation Group PC | 7:21-cv-54642-MCR-GRJ |
| 5718. | 335709 | Kim, Chong Chol | Environmental Litigation Group PC | 7:21-cv-54655-MCR-GRJ |
| 5719. | 335715 | Hearn, Steven Bruce | Environmental Litigation Group PC | 7:21-cv-54661-MCR-GRJ |
| 5720. | 335716 | Owen, Patrick Joseph | Environmental Litigation Group PC | 7:21-cv-54662-MCR-GRJ |
| 5721. | 335739 | Phan, Quang Duc | Environmental Litigation Group PC | 7:21-cv-54685-MCR-GRJ |
| 5722. | 335756 | Rosholt, Randy Peter | Environmental Litigation Group PC | 7:21-cv-55026-MCR-GRJ |
| 5723. | 335759 | Davis, Adam Marc | Environmental Litigation Group PC | 7:21-cv-55029-MCR-GRJ |
| 5724. | 335763 | Gibson, Christopher Eugene | Environmental Litigation Group PC | 7:21-cv-55033-MCR-GRJ |
| 5725. | 335779 | Bonsant, Perry John | Environmental Litigation Group PC | 7:21-cv-55049-MCR-GRJ |
| 5726. | 335783 | Donaldson, Harry Donald | Environmental Litigation Group PC | 7:21-cv-55053-MCR-GRJ |
| 5727. | 335796 | Hayes, Kimberly Rose | Environmental Litigation Group PC | 7:21-cv-55066-MCR-GRJ |
| 5728. | 335817 | McKenzie, Joseph Demarcus | Environmental Litigation Group PC | 7:21-cv-55087-MCR-GRJ |
| 5729. | 335821 | Elder, Kevin Jay | Environmental Litigation Group PC | 7:21-cv-55174-MCR-GRJ |
| 5730. | 335825 | Veal, Rufus Lamar | Environmental Litigation Group PC | 7:21-cv-55182-MCR-GRJ |
| 5731. | 335827 | Rucker, Thomas Raymond | Environmental Litigation Group PC | 7:21-cv-55185-MCR-GRJ |
| 5732. | 335836 | Benavides, Javier Jose | Environmental Litigation Group PC | 7:21-cv-55202-MCR-GRJ |
| 5733. | 335841 | Holiday, Shannon Maurice | Environmental Litigation Group PC | 7:21-cv-55211-MCR-GRJ |
| 5734. | 335846 | Schuster, Zachary Lee | Environmental Litigation Group PC | 7:21-cv-55220-MCR-GRJ |
| 5735. | 335856 | Martin, Joseph D. | Environmental Litigation Group PC | 7:21-cv-55238-MCR-GRJ |
| 5736. | 335858 | Anderson, Wendy Lee | Environmental Litigation Group PC | 7:21-cv-55242-MCR-GRJ |
| 5737. | 335887 | Lowe, Pattie Maria | Environmental Litigation Group PC | 7:21-cv-55298-MCR-GRJ |
| 5738. | 335891 | Marion, Norman Clark | Environmental Litigation Group PC | 7:21-cv-55307-MCR-GRJ |
| 5739. | 335894 | Warner, Hannah Rose | Environmental Litigation Group PC | 7:21-cv-55313-MCR-GRJ |
| 5740. | 335902 | Ward, Torey Ricardo | Environmental Litigation Group PC | 7:21-cv-55328-MCR-GRJ |
| 5741. | 335910 | Evans, Robert David | Environmental Litigation Group PC | 7:21-cv-55342-MCR-GRJ |
| 5742. | 335917 | Gephart, Tyler Joe | Environmental Litigation Group PC | 7:21-cv-55355-MCR-GRJ |
| 5743. | 335919 | Zemke, Derick Scott | Environmental Litigation Group PC | 7:21-cv-55359-MCR-GRJ |
| 5744. | 335920 | Haas, Jerin Nicholas | Environmental Litigation Group PC | 7:21-cv-55361-MCR-GRJ |
| 5745. | 335925 | Moore, Nickolous Dwayne | Environmental Litigation Group PC | 7:21-cv-55370-MCR-GRJ |
| 5746. | 335935 | Cleghorn, Jason Lynn | Environmental Litigation Group PC | 7:21-cv-55388-MCR-GRJ |
| 5747. | 335940 | Carroll, Terry Tyrone | Environmental Litigation Group PC | 7:21-cv-55397-MCR-GRJ |
| 5748. | 335947 | Bear, Matthew Joseph | Environmental Litigation Group PC | 7:21-cv-55410-MCR-GRJ |
| 5749. | 335975 | Howington, Douglas | Environmental Litigation Group PC | 7:21-cv-55462-MCR-GRJ |
| 5750. | 335983 | Clemons, Mark Angelo | Environmental Litigation Group PC | 7:21-cv-55479-MCR-GRJ |
| 5751. | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 5752. | 335989 | Glover, Tremayne | Environmental Litigation Group PC | 7:21-cv-55492-MCR-GRJ |
| 5753. | 335992 | Jones, Michael James | Environmental Litigation Group PC | 7:21-cv-55497-MCR-GRJ |
| 5754. | 335994 | Gleason, Mitchell John | Environmental Litigation Group PC | 7:21-cv-55501-MCR-GRJ |
| 5755. | 335997 | SAWMILLER, DUSTIN BLAIR | Environmental Litigation Group PC | 7:21-cv-55507-MCR-GRJ |
| 5756. | 336007 | Kim, Han Eol | Environmental Litigation Group PC | 7:21-cv-55525-MCR-GRJ |
| 5757. | 336009 | McAllister, Paul Joseph | Environmental Litigation Group PC | 7:21-cv-55528-MCR-GRJ |
| 5758. | 336019 | Nall, Jonathan | Environmental Litigation Group PC | 7:21-cv-55547-MCR-GRJ |
| 5759. | 336028 | Wilkerson, Louis Jawayne | Environmental Litigation Group PC | 7:21-cv-55563-MCR-GRJ |
| 5760. | 336029 | Foster, Matthew Steven | Environmental Litigation Group PC | 7:21-cv-55565-MCR-GRJ |
| 5761. | 336039 | Potter, Alex Howard | Environmental Litigation Group PC | 7:21-cv-55583-MCR-GRJ |
| 5762. | 336066 | Moberly, Mark Adam | Environmental Litigation Group PC | 7:21-cv-55612-MCR-GRJ |
| 5763. | 336076 | Harris, Marcus | Environmental Litigation Group PC | 7:21-cv-55622-MCR-GRJ |
| 5764. | 336077 | Bates, Teron Dominick | Environmental Litigation Group PC | 7:21-cv-55623-MCR-GRJ |
| 5765. | 336083 | Moore, Joel H. | Environmental Litigation Group PC | 7:21-cv-55629-MCR-GRJ |
| 5766. | 336088 | Brown, Andrew James | Environmental Litigation Group PC | 7:21-cv-55634-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5767. | 336090 | Clemons, Eric | Environmental Litigation Group PC | 7:21-cv-55636-MCR-GRJ |
| 5768. | 336091 | Stoddard, Richard | Environmental Litigation Group PC | 7:21-cv-55637-MCR-GRJ |
| 5769. | 336096 | Gingerich, Douglas | Environmental Litigation Group PC | 7:21-cv-55642-MCR-GRJ |
| 5770. | 336115 | Jett, Lon | Environmental Litigation Group PC | 7:21-cv-55661-MCR-GRJ |
| 5771. | 336121 | Murray, Riquan James | Environmental Litigation Group PC | 7:21-cv-55667-MCR-GRJ |
| 5772. | 336123 | Griffin, Benjamin Michael | Environmental Litigation Group PC | 7:21-cv-55669-MCR-GRJ |
| 5773. | 336129 | Wells, Jason Donald | Environmental Litigation Group PC | 7:21-cv-55675-MCR-GRJ |
| 5774. | 76353 | Barragan, Mario | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13713-MCR-GRJ |
| 5775. | 76363 | Black Johnson, John | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13751-MCR-GRJ |
| 5776. | 76368 | Bozsoki, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13921-MCR-GRJ |
| 5777. | 76372 | Broussard, Nelson | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13944-MCR-GRJ |
| 5778. | 76378 | Butts, Justin | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13980-MCR-GRJ |
| 5779. | 76381 | Cadena, Fernando | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13998-MCR-GRJ |
| 5780. | 76383 | Camacho, Robert | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14009-MCR-GRJ |
| 5781. | 76391 | Carraway, Tammy | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14053-MCR-GRJ |
| 5782. | 76395 | Chavez, Cesar | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-16054-MCR-GRJ |
| 5783. | 76407 | Colello, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14124-MCR-GRJ |
| 5784. | 76413 | Cope, Cedric | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14159-MCR-GRJ |
| 5785. | 76448 | Esparza, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14303-MCR-GRJ |
| 5786. | 76465 | Fuentes, Israel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14364-MCR-GRJ |
| 5787. | 76475 | Gilmore, Gerry | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14401-MCR-GRJ |
| 5788. | 76486 | Gray, Charles | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14452-MCR-GRJ |
| 5789. | 76494 | Guinart, Maikel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14493-MCR-GRJ |
| 5790. | 76497 | Hagy, Myrle | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14508-MCR-GRJ |
| 5791. | 76499 | Hancock, Kyle | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14518-MCR-GRJ |
| 5792. | 76509 | Heminger, Warren | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14564-MCR-GRJ |
| 5793. | 76524 | Hightower, Gerald | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14637-MCR-GRJ |
| 5794. | 76527 | Hissom, Gary | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14652-MCR-GRJ |
| 5795. | 76535 | Huante, Rudy | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-00084-MCR-GRJ |
| 5796. | 76539 | Ingalls, Justin | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14699-MCR-GRJ |
| 5797. | 76547 | Jenkins, Richard | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14729-MCR-GRJ |
| 5798. | 76564 | Knightglaz, Anthony | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14793-MCR-GRJ |
| 5799. | 76578 | Lentz, Richard | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14846-MCR-GRJ |
| 5800. | 76582 | Lopez, Carlos | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14859-MCR-GRJ |
| 5801. | 76590 | Lynch, David | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14884-MCR-GRJ |
| 5802. | 76609 | McGowan, Dennis | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10061-MCR-GRJ |
| 5803. | 76610 | Medina, Armando | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10063-MCR-GRJ |
| 5804. | 76614 | Mendez, George | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10069-MCR-GRJ |
| 5805. | 76616 | Mercedes, Samuel | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-91544-MCR-GRJ |
| 5806. | 76619 | Meza, Jose | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10076-MCR-GRJ |
| 5807. | 76631 | Moore, Herbert | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10096-MCR-GRJ |
| 5808. | 76636 | Morell, Manuel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10102-MCR-GRJ |
| 5809. | 76645 | Murillo, Jorge | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10117-MCR-GRJ |
| 5810. | 76647 | NAVARRO, JOSE | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10121-MCR-GRJ |
| 5811. | 76653 | Olvera, Nathan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10132-MCR-GRJ |
| 5812. | 76660 | Ozenghar, John | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10145-MCR-GRJ |
| 5813. | 76672 | Perkins, Angela | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10173-MCR-GRJ |
| 5814. | 76679 | Pinckney, Christopher | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10193-MCR-GRJ |
| 5815. | 76681 | Plante, Jeffrey | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10199-MCR-GRJ |
| 5816. | 76683 | Ponce, Manuel | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-16066-MCR-GRJ |
| 5817. | 76699 | Riley, Raphael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10241-MCR-GRJ |
| 5818. | 76720 | Rumble, Morris | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10293-MCR-GRJ |
| 5819. | 76722 | Salazar, Benjamin | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10299-MCR-GRJ |
| 5820. | 76748 | Smith, James | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10377-MCR-GRJ |
| 5821. | 76752 | Sneed, Jason | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10391-MCR-GRJ |
| 5822. | 76753 | Sobiech, Stanley | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10395-MCR-GRJ |
| 5823. | 76761 | Takach, Nickolas | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10423-MCR-GRJ |
| 5824. | 76769 | Tindal, Tywanda | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10452-MCR-GRJ |
| 5825. | 76771 | TORRES, JULIO | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10460-MCR-GRJ |
| 5826. | 76776 | Turiel, Victor | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10478-MCR-GRJ |
| 5827. | 76780 | Vallez, Rito | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10491-MCR-GRJ |
| 5828. | 76782 | Vargas, Jose | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10496-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5829. | 76792 | Walker, Kamaal | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10523-MCR-GRJ |
| 5830. | 76808 | Williams, Brennen | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10565-MCR-GRJ |
| 5831. | 277112 | Aboud, Jonathan William | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01942-MCR-GRJ |
| 5832. | 277136 | Bucey, Dean | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01992-MCR-GRJ |
| 5833. | 277137 | Buchan, Brianna Faye | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01994-MCR-GRJ |
| 5834. | 277165 | Dodson, Jolie Faith | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02052-MCR-GRJ |
| 5835. | 277167 | Easley, Alex | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02057-MCR-GRJ |
| 5836. | 277169 | Faubion, Joshua Perry | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02061-MCR-GRJ |
| 5837. | 277171 | Fields, Devin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02065-MCR-GRJ |
| 5838. | 277179 | George, Lawrence Joseph | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02217-MCR-GRJ |
| 5839. | 277180 | Giles, Robin Jeanene | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02218-MCR-GRJ |
| 5840. | 277182 | Gobel, Paul Steven | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02220-MCR-GRJ |
| 5841. | 277188 | Green, James Howard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02226-MCR-GRJ |
| 5842. | 277193 | Guzman, Pedro | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02230-MCR-GRJ |
| 5843. | 277196 | Healy, John Wade | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02233-MCR-GRJ |
| 5844. | 277204 | Hernandez, Luis | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02241-MCR-GRJ |
| 5845. | 277210 | Holt, Timothy Dewayne | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02247-MCR-GRJ |
| 5846. | 277216 | James, Elvis Earl | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02253-MCR-GRJ |
| 5847. | 277220 | Johnson, Jack Jacob | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02257-MCR-GRJ |
| 5848. | 277232 | Knezevich, Joshua Jeffrey | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02269-MCR-GRJ |
| 5849. | 277247 | Love, Frederick Earl | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02294-MCR-GRJ |
| 5850. | 277251 | Marker, Shane Ryan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02302-MCR-GRJ |
| 5851. | 277266 | Medina, Martin A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02334-MCR-GRJ |
| 5852. | 277267 | Mendiola, David | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02337-MCR-GRJ |
| 5853. | 277272 | Molina, Juan Arturo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02365-MCR-GRJ |
| 5854. | 277280 | Myers, David Eugene | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02373-MCR-GRJ |
| 5855. | 277284 | Needham, James | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02377-MCR-GRJ |
| 5856. | 277285 | Neira, James Adam | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02378-MCR-GRJ |
| 5857. | 277304 | Ramirez, Octavio | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02417-MCR-GRJ |
| 5858. | 277308 | Rincon, George Anthony | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02426-MCR-GRJ |
| 5859. | 277314 | Ryland, Kevin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02439-MCR-GRJ |
| 5860. | 277317 | Sandoval, Yader R | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02445-MCR-GRJ |
| 5861. | 277319 | Scanlon, Shane Michael | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02447-MCR-GRJ |
| 5862. | 277322 | Sharpe, Reginald James | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02450-MCR-GRJ |
| 5863. | 277325 | Simon, Gordon Thomas | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02453-MCR-GRJ |
| 5864. | 277332 | Sturino, Alonzo Phillip | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02460-MCR-GRJ |
| 5865. | 277342 | Vargas, David Mathew | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02470-MCR-GRJ |
| 5866. | 277358 | Winkler, Eric Daniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02485-MCR-GRJ |
| 5867. | 300887 | Arras, Eric M. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21749-MCR-GRJ |
| 5868. | 300894 | Chapman, Shayne R. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21756-MCR-GRJ |
| 5869. | 300895 | Chudzik, Richard G. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21757-MCR-GRJ |
| 5870. | 300897 | Contreras, Greg | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21759-MCR-GRJ |
| 5871. | 300902 | Culpepper, Landon Heath | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21764-MCR-GRJ |
| 5872. | 300914 | Frickey, Sean | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21776-MCR-GRJ |
| 5873. | 300919 | Genzler, Louie | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21781-MCR-GRJ |
| 5874. | 300922 | Grace, Rebekah | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21784-MCR-GRJ |
| 5875. | 300923 | Green, Ishmael | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21785-MCR-GRJ |
| 5876. | 300926 | Hagman, Luke | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21788-MCR-GRJ |
| 5877. | 300931 | Hern, Brandon | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21793-MCR-GRJ |
| 5878. | 300932 | Huffstetler, William | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21794-MCR-GRJ |
| 5879. | 300941 | LaChance, Ronald Raymond | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21803-MCR-GRJ |
| 5880. | 300950 | Markovsky, Nicholas | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21812-MCR-GRJ |
| 5881. | 300951 | MAY, PHILLIP | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21813-MCR-GRJ |
| 5882. | 300956 | Mertes, Alexander C. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21818-MCR-GRJ |
| 5883. | 300960 | Napiltonia, Matthew | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21822-MCR-GRJ |
| 5884. | 300961 | Noirfalise, Larry | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21823-MCR-GRJ |
| 5885. | 300966 | Palko, Jonathan D. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21828-MCR-GRJ |
| 5886. | 300970 | Porter, Doneisha | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21832-MCR-GRJ |
| 5887. | 300973 | Rice, Robert Anthony Lodl | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21835-MCR-GRJ |
| 5888. | 300977 | Roberts, Joshua | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21839-MCR-GRJ |
| 5889. | 300988 | Unangst, Scott | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21850-MCR-GRJ |
| 5890. | 300995 | West, Jonathan Robert | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21857-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5891. | 300999 | Williamson, Freddrick Lee | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21861-MCR-GRJ |
| 5892. | 301002 | YEAGER, MARTIN | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21864-MCR-GRJ |
| 5893. | 301005 | Owens, Robert Lee | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21867-MCR-GRJ |
| 5894. | 330078 | BARR, MATTHEW | Forman Law Offices | 7:21-cv-47951-MCR-GRJ |
| 5895. | 330089 | ROBERTS, DAVID DONNELL | Forman Law Offices | 7:21-cv-47952-MCR-GRJ |
| 5896. | 331390 | BREWER, SEAN A | Forman Law Offices | 7:21-cv-48253-MCR-GRJ |
| 5897. | 331493 | FERGUSON, EDWARD AUGUSTUS | Forman Law Offices | 7:21-cv-48331-MCR-GRJ |
| 5898. | 331504 | Stewart, John | Forman Law Offices | 7:21-cv-48340-MCR-GRJ |
| 5899. | 331505 | PARKS, JOHN A | Forman Law Offices | 7:21-cv-48341-MCR-GRJ |
| 5900. | 331509 | ROBERTS, DANIEL P | Forman Law Offices | 7:21-cv-48345-MCR-GRJ |
| 5901. | 331975 | GORDY, DONALD R | Forman Law Offices | 7:21-cv-48366-MCR-GRJ |
| 5902. | 331979 | GALEAS, ERIC | Forman Law Offices | 7:21-cv-48370-MCR-GRJ |
| 5903. | 332033 | DANCHAK, GREGORY | Forman Law Offices | 7:21-cv-48421-MCR-GRJ |
| 5904. | 332632 | JACOBSON, BENJAMIN | Forman Law Offices | 7:21-cv-48459-MCR-GRJ |
| 5905. | 332635 | LINDSEY, THOMAS | Forman Law Offices | 7:21-cv-48462-MCR-GRJ |
| 5906. | 332650 | HIGHTOWER, MARY | Forman Law Offices | 7:21-cv-51187-MCR-GRJ |
| 5907. | 332666 | CASTRO, MARY ELIZABETH | Forman Law Offices | 7:21-cv-51198-MCR-GRJ |
| 5908. | 332687 | CARBAJAL, RUFINO FERNANDO | Forman Law Offices | 7:21-cv-51202-MCR-GRJ |
| 5909. | 332697 | DILLARD, ALEXANDER | Forman Law Offices | 7:21-cv-51206-MCR-GRJ |
| 5910. | 332698 | VELSKO, GLORIA ANNE | Forman Law Offices | 7:21-cv-51207-MCR-GRJ |
| 5911. | 332700 | NICHOLAS, CHARITIE | Forman Law Offices | 7:21-cv-48504-MCR-GRJ |
| 5912. | 332715 | TOLON, WILLIE E | Forman Law Offices | 7:21-cv-51209-MCR-GRJ |
| 5913. | 332717 | FAVUZZI, CARL A | Forman Law Offices | 7:21-cv-51211-MCR-GRJ |
| 5914. | 332723 | GEZZI, RONALD | Forman Law Offices | 7:21-cv-48535-MCR-GRJ |
| 5915. | 332725 | BECK, JESSE | Forman Law Offices | 7:21-cv-48537-MCR-GRJ |
| 5916. | 332777 | JARRET, YVETTE | Forman Law Offices | 7:21-cv-48570-MCR-GRJ |
| 5917. | 332784 | DEAN, ANDREA | Forman Law Offices | 7:21-cv-53821-MCR-GRJ |
| 5918. | 332787 | DRISCOLL, SUMMER D | Forman Law Offices | 7:21-cv-48578-MCR-GRJ |
| 5919. | 334207 | LUBBERS, RUTHANN L | Forman Law Offices | 7:21-cv-54295-MCR-GRJ |
| 5920. | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 5921. | 334214 | RIOS, KEVIN | Forman Law Offices | 7:21-cv-54302-MCR-GRJ |
| 5922. | 334247 | ABELL, JAY R | Forman Law Offices | 7:21-cv-54320-MCR-GRJ |
| 5923. | 334249 | ALLEN, JAMES | Forman Law Offices | 7:21-cv-54321-MCR-GRJ |
| 5924. | 334315 | GILPIN, THOMAS BRADLEY | Forman Law Offices | 7:21-cv-54333-MCR-GRJ |
| 5925. | 334323 | KASPER, KAITLYN | Forman Law Offices | 7:21-cv-54337-MCR-GRJ |
| 5926. | 334339 | LAWRENCE, JOE | Forman Law Offices | 7:21-cv-54340-MCR-GRJ |
| 5927. | 334367 | HOLLINS, MARCUS E | Forman Law Offices | 7:21-cv-54348-MCR-GRJ |
| 5928. | 334381 | MOTON, BRYAN | Forman Law Offices | 7:21-cv-54350-MCR-GRJ |
| 5929. | 334450 | WELLING, JACOB | Forman Law Offices | 7:21-cv-54356-MCR-GRJ |
| 5930. | 334482 | RUNGE, CODY | Forman Law Offices | 7:21-cv-48660-MCR-GRJ |
| 5931. | 334489 | Snead, Robert | Forman Law Offices | 7:21-cv-54371-MCR-GRJ |
| 5932. | 336364 | RIVERA, RONALD | Forman Law Offices | 7:21-cv-54413-MCR-GRJ |
| 5933. | 336411 | BEAN, MATHEW T | Forman Law Offices | 7:21-cv-54420-MCR-GRJ |
| 5934. | 336413 | CALLAHAN, TODD O | Forman Law Offices | 7:21-cv-62434-MCR-GRJ |
| 5935. | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-62435-MCR-GRJ |
| 5936. | 336425 | CHAPPELL, RAY EDWIN | Forman Law Offices | 7:21-cv-62436-MCR-GRJ |
| 5937. | 336426 | Clark, James | Forman Law Offices | 7:21-cv-54426-MCR-GRJ |
| 5938. | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 5939. | 336454 | KANAPATHY, IVAN J | Forman Law Offices | 7:21-cv-55400-MCR-GRJ |
| 5940. | 336639 | MALONE, TREVION | Forman Law Offices | 7:21-cv-56398-MCR-GRJ |
| 5941. | 341487 | MERCADO, ADALBERTO | Forman Law Offices | 7:21-cv-62812-MCR-GRJ |
| 5942. | 341488 | ASSAMA MPOUO, ANDY | Forman Law Offices | 7:21-cv-62814-MCR-GRJ |
| 5943. | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 5944. | 341545 | WETHERALD, BRIAN M | Forman Law Offices | 7:21-cv-62904-MCR-GRJ |
| 5945. | 341546 | MCGOLDRICK, SEAN P | Forman Law Offices | 7:21-cv-62906-MCR-GRJ |
| 5946. | 341561 | MCKINNON, NASHIMEN DEMOND | Forman Law Offices | 7:21-cv-62933-MCR-GRJ |
| 5947. | 341562 | MORGAN, JESSE FRANK | Forman Law Offices | 7:21-cv-62935-MCR-GRJ |
| 5948. | 344298 | HILAND, MATTHEW | Forman Law Offices | 7:21-cv-63171-MCR-GRJ |
| 5949. | 344311 | OSTEEN, WALTER L | Forman Law Offices | 7:21-cv-63176-MCR-GRJ |
| 5950. | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 5951. | 344975 | SAMPLE, GEORGE | Forman Law Offices | 7:21-cv-63288-MCR-GRJ |
| 5952. | 345016 | COLBERT, EVAN ROSS LLOYD | Forman Law Offices | 7:21-cv-63711-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5953. | 345873 | SERGOVIA, OMAR | Forman Law Offices | 7:21-cv-64449-MCR-GRJ |
| 5954. | 345882 | BENAVIDES, BONIFACIO | Forman Law Offices | 7:21-cv-64458-MCR-GRJ |
| 5955. | 346158 | KELLY, CRAIG T | Forman Law Offices | 7:21-cv-64609-MCR-GRJ |
| 5956. | 346162 | MILLS, JAMES A | Forman Law Offices | 7:21-cv-64613-MCR-GRJ |
| 5957. | 346164 | SAVANAPRIDI, KEITH | Forman Law Offices | 7:21-cv-64615-MCR-GRJ |
| 5958. | 346169 | WHITTINGTON, ARRON A | Forman Law Offices | 7:21-cv-64620-MCR-GRJ |
| 5959. | 346213 | Wheeler, Michael | Forman Law Offices | 7:21-cv-63325-MCR-GRJ |
| 5960. | 3367 | TACKETT, CALEB | Goza & Honnold, LLC | 7:20-cv-42195-MCR-GRJ |
| 5961. | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5962. | 3407 | YOUNGS, WILLIAM | Goza & Honnold, LLC | 7:20-cv-42231-MCR-GRJ |
| 5963. | 10283 | Turner, Ryan | Goza & Honnold, LLC | 7:20-cv-50257-MCR-GRJ |
| 5964. | 10285 | Miller, Joshua | Goza & Honnold, LLC | 7:20-cv-50263-MCR-GRJ |
| 5965. | 10290 | Goodin, Peter | Goza & Honnold, LLC | 7:20-cv-52379-MCR-GRJ |
| 5966. | 10292 | Gigantino, Anthony | Goza & Honnold, LLC | 7:20-cv-52394-MCR-GRJ |
| 5967. | 10293 | Hall, Roberto | Goza & Honnold, LLC | 7:20-cv-52403-MCR-GRJ |
| 5968. | 10305 | Thompson, David | Goza & Honnold, LLC | 7:20-cv-52475-MCR-GRJ |
| 5969. | 10307 | Johnson, Ojedita | Goza & Honnold, LLC | 7:20-cv-52488-MCR-GRJ |
| 5970. | 10309 | Vidargas, Luis | Goza & Honnold, LLC | 7:20-cv-52502-MCR-GRJ |
| 5971. | 10316 | Braun, Joseph | Goza & Honnold, LLC | 7:20-cv-52546-MCR-GRJ |
| 5972. | 10365 | Pereira, Armand | Goza & Honnold, LLC | 7:20-cv-03966-MCR-GRJ |
| 5973. | 10392 | Strother, Lorenza | Goza & Honnold, LLC | 7:20-cv-54420-MCR-GRJ |
| 5974. | 10393 | Steiner, Gerald | Goza & Honnold, LLC | 7:20-cv-54427-MCR-GRJ |
| 5975. | 139655 | Adams, Richard | Goza & Honnold, LLC | 7:20-cv-63868-MCR-GRJ |
| 5976. | 139665 | BARKER, WAYNE | Goza & Honnold, LLC | 7:20-cv-63879-MCR-GRJ |
| 5977. | 139694 | CRUZ, PEDRO | Goza & Honnold, LLC | 7:20-cv-63910-MCR-GRJ |
| 5978. | 139713 | ELTAYEB, NASIRE | Goza & Honnold, LLC | 7:20-cv-63935-MCR-GRJ |
| 5979. | 139767 | FREIMARK, GARTH | Goza & Honnold, LLC | 7:20-cv-63953-MCR-GRJ |
| 5980. | 139770 | GONZALES, MARK | Goza & Honnold, LLC | 7:20-cv-63959-MCR-GRJ |
| 5981. | 139771 | GARVIN, WAYNE | Goza & Honnold, LLC | 7:20-cv-63962-MCR-GRJ |
| 5982. | 139869 | GOSS, GLEN | Goza & Honnold, LLC | 7:20-cv-64048-MCR-GRJ |
| 5983. | 139871 | SMITH, CHESTER | Goza & Honnold, LLC | 7:20-cv-64052-MCR-GRJ |
| 5984. | 139972 | MORENO, ALICIA | Goza & Honnold, LLC | 7:20-cv-64093-MCR-GRJ |
| 5985. | 139981 | PLOVER, JOHN | Goza & Honnold, LLC | 7:20-cv-64121-MCR-GRJ |
| 5986. | 139987 | RYAN, JOSEPH | Goza & Honnold, LLC | 7:20-cv-64138-MCR-GRJ |
| 5987. | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 5988. | 139990 | SEALEY, JUAN | Goza & Honnold, LLC | 7:20-cv-64147-MCR-GRJ |
| 5989. | 139996 | VON DECK, CARL | Goza & Honnold, LLC | 7:20-cv-64165-MCR-GRJ |
| 5990. | 155985 | BEHE, DAVID | Goza & Honnold, LLC | 7:20-cv-65769-MCR-GRJ |
| 5991. | 155988 | VAN SICKLE, BARRY | Goza & Honnold, LLC | 7:20-cv-65779-MCR-GRJ |
| 5992. | 156275 | WEEKS, DONALD | Goza & Honnold, LLC | 7:20-cv-76686-MCR-GRJ |
| 5993. | 158196 | VELASCO, LUIS | Goza & Honnold, LLC | 7:20-cv-65897-MCR-GRJ |
| 5994. | 164475 | Abdullah, Amir | Goza & Honnold, LLC | 7:20-cv-68427-MCR-GRJ |
| 5995. | 164476 | Allard, Michael | Goza & Honnold, LLC | 7:20-cv-68432-MCR-GRJ |
| 5996. | 164478 | Barbour, James | Goza & Honnold, LLC | 7:20-cv-68441-MCR-GRJ |
| 5997. | 164486 | Brock, Marion | Goza & Honnold, LLC | 7:20-cv-68471-MCR-GRJ |
| 5998. | 164505 | Foley, Gerald | Goza & Honnold, LLC | 7:20-cv-68577-MCR-GRJ |
| 5999. | 164522 | Henry, Angela | Goza & Honnold, LLC | 7:20-cv-68656-MCR-GRJ |
| 6000. | 164523 | Hill, Curtis | Goza & Honnold, LLC | 7:20-cv-68660-MCR-GRJ |
| 6001. | 164526 | Hyslop, Ryan | Goza & Honnold, LLC | 7:20-cv-68671-MCR-GRJ |
| 6002. | 164535 | LeMay, Rom | Goza & Honnold, LLC | 7:20-cv-68716-MCR-GRJ |
| 6003. | 164539 | Marr, Chad | Goza & Honnold, LLC | 7:20-cv-68731-MCR-GRJ |
| 6004. | 164541 | Maxwell, Jed | Goza & Honnold, LLC | 7:20-cv-68740-MCR-GRJ |
| 6005. | 164543 | Millard, Travis | Goza & Honnold, LLC | 7:20-cv-68745-MCR-GRJ |
| 6006. | 164546 | Moreno, Francisco | Goza & Honnold, LLC | 7:20-cv-68755-MCR-GRJ |
| 6007. | 164547 | Morgan, Willie | Goza & Honnold, LLC | 7:20-cv-68759-MCR-GRJ |
| 6008. | 164551 | Neff, Matthew | Goza & Honnold, LLC | 7:20-cv-68773-MCR-GRJ |
| 6009. | 164569 | Shope, Joel | Goza & Honnold, LLC | 7:20-cv-68838-MCR-GRJ |
| 6010. | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 6011. | 164579 | Tyson, Stephen | Goza & Honnold, LLC | 7:20-cv-68875-MCR-GRJ |
| 6012. | 164586 | Wichern, Brian | Goza & Honnold, LLC | 7:20-cv-68904-MCR-GRJ |
| 6013. | 164590 | Wilson, Jennifer | Goza & Honnold, LLC | 7:20-cv-68914-MCR-GRJ |
| 6014. | 164591 | Wise, Bruce | Goza & Honnold, LLC | 7:20-cv-68917-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6015. | 176945 | Sherratt, William | Goza & Honnold, LLC | 8:20-cv-28280-MCR-GRJ |
| 6016. | 176962 | Hodges, Timothy | Goza & Honnold, LLC | 8:20-cv-20018-MCR-GRJ |
| 6017. | 176984 | Cooper, Chadwick | Goza & Honnold, LLC | 8:20-cv-20107-MCR-GRJ |
| 6018. | 177001 | Holodny, Chris | Goza & Honnold, LLC | 8:20-cv-20496-MCR-GRJ |
| 6019. | 177006 | Compian, Courtney | Goza & Honnold, LLC | 8:20-cv-20501-MCR-GRJ |
| 6020. | 177011 | Durden, Lonnie | Goza & Honnold, LLC | 8:20-cv-20506-MCR-GRJ |
| 6021. | 177019 | Finley, Chadera | Goza & Honnold, LLC | 8:20-cv-20514-MCR-GRJ |
| 6022. | 177030 | Asleson, Kevin | Goza & Honnold, LLC | 8:20-cv-20524-MCR-GRJ |
| 6023. | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 6024. | 194546 | Morehouse, Carl | Goza & Honnold, LLC | 8:20-cv-40585-MCR-GRJ |
| 6025. | 194554 | Craven, Jeffrey | Goza & Honnold, LLC | 8:20-cv-40609-MCR-GRJ |
| 6026. | 194558 | Hunt, Terrance | Goza & Honnold, LLC | 8:20-cv-40621-MCR-GRJ |
| 6027. | 194564 | Behm, Charles | Goza & Honnold, LLC | 8:20-cv-40640-MCR-GRJ |
| 6028. | 194573 | Touchet, Jessica | Goza & Honnold, LLC | 8:20-cv-40667-MCR-GRJ |
| 6029. | 194576 | Brooks, Matthew | Goza & Honnold, LLC | 8:20-cv-40677-MCR-GRJ |
| 6030. | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |
| 6031. | 194583 | SCOTT, CHRISTOPHER | Goza & Honnold, LLC | 8:20-cv-40699-MCR-GRJ |
| 6032. | 194602 | Dixon, Samuel | Goza & Honnold, LLC | 8:20-cv-40756-MCR-GRJ |
| 6033. | 194611 | Redden, Dana | Goza & Honnold, LLC | 8:20-cv-40784-MCR-GRJ |
| 6034. | 212405 | Hoover, Christopher | Goza & Honnold, LLC | 9:20-cv-00472-MCR-GRJ |
| 6035. | 212408 | Alexander, Justin | Goza & Honnold, LLC | 9:20-cv-00475-MCR-GRJ |
| 6036. | 212410 | Aumick, Alfonso | Goza & Honnold, LLC | 9:20-cv-00477-MCR-GRJ |
| 6037. | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 6038. | 212417 | Raub, Sara | Goza & Honnold, LLC | 9:20-cv-00484-MCR-GRJ |
| 6039. | 212436 | Ranger, Jeremy | Goza & Honnold, LLC | 9:20-cv-00503-MCR-GRJ |
| 6040. | 212466 | Robinson, Michael | Goza & Honnold, LLC | 9:20-cv-00551-MCR-GRJ |
| 6041. | 212470 | BURKS, ERIK B | Goza & Honnold, LLC | 9:20-cv-00559-MCR-GRJ |
| 6042. | 212474 | Moses, Tony | Goza & Honnold, LLC | 9:20-cv-00567-MCR-GRJ |
| 6043. | 212475 | Walton, Michael | Goza & Honnold, LLC | 9:20-cv-00569-MCR-GRJ |
| 6044. | 212483 | Bruggner, Joseph | Goza & Honnold, LLC | 9:20-cv-00585-MCR-GRJ |
| 6045. | 212489 | Santiago, Angel | Goza & Honnold, LLC | 9:20-cv-00597-MCR-GRJ |
| 6046. | 212498 | Dixon, Paul | Goza & Honnold, LLC | 9:20-cv-00615-MCR-GRJ |
| 6047. | 212503 | Bazil, Rudolph | Goza & Honnold, LLC | 9:20-cv-00625-MCR-GRJ |
| 6048. | 212504 | Ruby, Scott | Goza & Honnold, LLC | 9:20-cv-00627-MCR-GRJ |
| 6049. | 256800 | Nikolopoulos, Denny | Goza & Honnold, LLC | 9:20-cv-01318-MCR-GRJ |
| 6050. | 256812 | Nealy, George | Goza & Honnold, LLC | 9:20-cv-01330-MCR-GRJ |
| 6051. | 256813 | Dial, Loyd | Goza & Honnold, LLC | 9:20-cv-01331-MCR-GRJ |
| 6052. | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |
| 6053. | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 6054. | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 6055. | 170283 | Beggs, Cody | Grant & Eisenhofer | 7:20-cv-40963-MCR-GRJ |
| 6056. | 170289 | Blake, Evan | Grant & Eisenhofer | 7:20-cv-40973-MCR-GRJ |
| 6057. | 170303 | BROWN, JAMES | Grant & Eisenhofer | 7:20-cv-40992-MCR-GRJ |
| 6058. | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 6059. | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 6060. | 170335 | Clark, Harry E | Grant & Eisenhofer | 7:20-cv-41071-MCR-GRJ |
| 6061. | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 6062. | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 6063. | 170370 | Curtis, Matthew | Grant & Eisenhofer | 7:20-cv-41115-MCR-GRJ |
| 6064. | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 6065. | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 6066. | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 6067. | 170404 | Fallick, Joshua | Grant & Eisenhofer | 7:20-cv-41199-MCR-GRJ |
| 6068. | 170411 | Fleming, Bryan L | Grant & Eisenhofer | 7:20-cv-41217-MCR-GRJ |
| 6069. | 170421 | Frierson, Terry | Grant & Eisenhofer | 7:20-cv-41241-MCR-GRJ |
| 6070. | 170440 | Glaze, Jermain | Grant & Eisenhofer | 7:20-cv-41286-MCR-GRJ |
| 6071. | 170441 | Glidewell, Michael | Grant & Eisenhofer | 7:20-cv-41287-MCR-GRJ |
| 6072. | 170446 | Goss, Dustin | Grant & Eisenhofer | 7:20-cv-41158-MCR-GRJ |
| 6073. | 170447 | Goss, Stephanie | Grant & Eisenhofer | 7:20-cv-41161-MCR-GRJ |
| 6074. | 170473 | Hart, Scott A | Grant & Eisenhofer | 7:20-cv-41236-MCR-GRJ |
| 6075. | 170477 | Heinl, Mark A | Grant & Eisenhofer | 7:20-cv-41247-MCR-GRJ |
| 6076. | 170487 | Hill, Leon | Grant & Eisenhofer | 7:20-cv-41293-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6077. | 170496 | Hughes, Sarah | Grant & Eisenhofer | 7:20-cv-41305-MCR-GRJ |
| 6078. | 170503 | Jackson, Dameon | Grant & Eisenhofer | 7:20-cv-41314-MCR-GRJ |
| 6079. | 170513 | JOHNSON, JASON | Grant & Eisenhofer | 7:20-cv-41327-MCR-GRJ |
| 6080. | 170529 | Kirkland, Douglas | Grant & Eisenhofer | 7:20-cv-41348-MCR-GRJ |
| 6081. | 170532 | Knapp, Jason | Grant & Eisenhofer | 7:20-cv-41352-MCR-GRJ |
| 6082. | 170536 | LAGAT, FRANCIS | Grant & Eisenhofer | 7:20-cv-41358-MCR-GRJ |
| 6083. | 170538 | LAMBERT, MICHAEL W | Grant & Eisenhofer | 7:20-cv-41369-MCR-GRJ |
| 6084. | 170539 | Lane, Thomas | Grant & Eisenhofer | 7:20-cv-41373-MCR-GRJ |
| 6085. | 170540 | Lanter, Stephen D | Grant & Eisenhofer | 7:20-cv-41375-MCR-GRJ |
| 6086. | 170541 | Lathan, Latervia | Grant & Eisenhofer | 7:20-cv-41377-MCR-GRJ |
| 6087. | 170543 | Laureano, Caesar | Grant & Eisenhofer | 7:20-cv-41382-MCR-GRJ |
| 6088. | 170548 | Lepage, Michael | Grant & Eisenhofer | 7:20-cv-41370-MCR-GRJ |
| 6089. | 170562 | Lynch, Daniel | Grant & Eisenhofer | 7:20-cv-41393-MCR-GRJ |
| 6090. | 170564 | Maddox, Ervin | Grant & Eisenhofer | 7:20-cv-41395-MCR-GRJ |
| 6091. | 170565 | Malloy, Jasmine | Grant & Eisenhofer | 7:20-cv-41396-MCR-GRJ |
| 6092. | 170570 | Martin, Donald | Grant & Eisenhofer | 7:20-cv-41403-MCR-GRJ |
| 6093. | 170590 | McKay, Ronnie | Grant & Eisenhofer | 7:20-cv-41445-MCR-GRJ |
| 6094. | 170596 | Mendez, Hugo | Grant & Eisenhofer | 7:20-cv-41457-MCR-GRJ |
| 6095. | 170598 | Mercon, Philip | Grant & Eisenhofer | 7:20-cv-41461-MCR-GRJ |
| 6096. | 170599 | Messing, Mark | Grant & Eisenhofer | 7:20-cv-41463-MCR-GRJ |
| 6097. | 170606 | Mitchell, Katie J | Grant & Eisenhofer | 7:20-cv-41489-MCR-GRJ |
| 6098. | 170620 | Naragon, Patrick | Grant & Eisenhofer | 7:20-cv-41524-MCR-GRJ |
| 6099. | 170622 | Nash, Joseph | Grant & Eisenhofer | 7:20-cv-41530-MCR-GRJ |
| 6100. | 170625 | Nixson, Ashley | Grant & Eisenhofer | 7:20-cv-41537-MCR-GRJ |
| 6101. | 170629 | Olson-Ramsdell, Kasey | Grant & Eisenhofer | 7:20-cv-41548-MCR-GRJ |
| 6102. | 170636 | Pefferman, Nicholas | Grant & Eisenhofer | 7:20-cv-41567-MCR-GRJ |
| 6103. | 170654 | Ramos, Antonio | Grant & Eisenhofer | 7:20-cv-41423-MCR-GRJ |
| 6104. | 170656 | Randall, Adam | Grant & Eisenhofer | 7:20-cv-41427-MCR-GRJ |
| 6105. | 170667 | Rodriguez, Xavier | Grant & Eisenhofer | 7:20-cv-41450-MCR-GRJ |
| 6106. | 170673 | Rose, Carter | Grant & Eisenhofer | 7:20-cv-41460-MCR-GRJ |
| 6107. | 170679 | Saiz, Michael | Grant & Eisenhofer | 7:20-cv-41471-MCR-GRJ |
| 6108. | 170691 | Sheely, Kellan | Grant & Eisenhofer | 7:20-cv-41498-MCR-GRJ |
| 6109. | 170695 | Short, Ronald | Grant & Eisenhofer | 7:20-cv-41509-MCR-GRJ |
| 6110. | 170698 | Sigel, Zigmund | Grant & Eisenhofer | 7:20-cv-41484-MCR-GRJ |
| 6111. | 170711 | Soliz, Christopher | Grant & Eisenhofer | 7:20-cv-41523-MCR-GRJ |
| 6112. | 170713 | Sonnier, Davis | Grant & Eisenhofer | 7:20-cv-41528-MCR-GRJ |
| 6113. | 170752 | Turner, Joshura | Grant & Eisenhofer | 7:20-cv-41684-MCR-GRJ |
| 6114. | 170758 | VanHouten, Nathan | Grant & Eisenhofer | 7:20-cv-41711-MCR-GRJ |
| 6115. | 170767 | Voelker, Chris | Grant & Eisenhofer | 7:20-cv-41566-MCR-GRJ |
| 6116. | 170794 | Woodruff, Gary | Grant & Eisenhofer | 7:20-cv-41655-MCR-GRJ |
| 6117. | 189191 | CAMPBELL, SWANSON | Grant & Eisenhofer | 7:20-cv-91126-MCR-GRJ |
| 6118. | 189242 | MILLER, CANDACE | Grant & Eisenhofer | 7:20-cv-94324-MCR-GRJ |
| 6119. | 194300 | SU, ATHENA | Grant & Eisenhofer | 8:20-cv-36877-MCR-GRJ |
| 6120. | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 6121. | 211444 | BROWN, NANCY | Grant & Eisenhofer | 8:20-cv-58541-MCR-GRJ |
| 6122. | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 6123. | 213230 | LAMBERT, MICHAEL V | Grant & Eisenhofer | 8:20-cv-59193-MCR-GRJ |
| 6124. | 213233 | Perry, Christopher | Grant & Eisenhofer | 8:20-cv-59196-MCR-GRJ |
| 6125. | 213239 | FOLSOM, RYNADA G | Grant & Eisenhofer | 8:20-cv-60000-MCR-GRJ |
| 6126. | 213240 | SANKO, JOSHUA | Grant & Eisenhofer | 8:20-cv-60004-MCR-GRJ |
| 6127. | 216409 | BLAIS, ROBERT | Grant & Eisenhofer | 8:20-cv-60317-MCR-GRJ |
| 6128. | 216422 | KAUFFMAN, ERIC | Grant & Eisenhofer | 8:20-cv-60348-MCR-GRJ |
| 6129. | 216433 | MILLER, GREG | Grant & Eisenhofer | 8:20-cv-60387-MCR-GRJ |
| 6130. | 216434 | MOLINAR, MIGUEL | Grant & Eisenhofer | 8:20-cv-60391-MCR-GRJ |
| 6131. | 216438 | Peterson, Michael | Grant & Eisenhofer | 8:20-cv-60406-MCR-GRJ |
| 6132. | 216455 | STARR, BRANDON | Grant & Eisenhofer | 8:20-cv-60460-MCR-GRJ |
| 6133. | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 6134. | 216514 | SCHESVOLD, JORDAN | Grant & Eisenhofer | 8:20-cv-85958-MCR-GRJ |
| 6135. | 216515 | STRICKLAND, CODY | Grant & Eisenhofer | 8:20-cv-60528-MCR-GRJ |
| 6136. | 241988 | Lasseter, Kenneth R | Grant & Eisenhofer | 8:20-cv-75796-MCR-GRJ |
| 6137. | 326513 | Oliver, Jesse | Grant & Eisenhofer | 7:21-cv-43206-MCR-GRJ |
| 6138. | 146401 | Mckaughan, Preston | Hair Shunnarah Trial Attorneys | 7:20-cv-99558-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6139. | 166723 | Rollins, Nynva | Hair Shunnarah Trial Attorneys | 7:20-cv-44717-MCR-GRJ |
| 6140. | 270242 | Bryant, Kevin L. | Hair Shunnarah Trial Attorneys | 9:20-cv-11058-MCR-GRJ |
| 6141. | 270246 | Fleming, Edward A. | Hair Shunnarah Trial Attorneys | 9:20-cv-11066-MCR-GRJ |
| 6142. | 270249 | Davis, Serlena R. | Hair Shunnarah Trial Attorneys | 9:20-cv-11074-MCR-GRJ |
| 6143. | 270250 | Trotman, Selwyn A. | Hair Shunnarah Trial Attorneys | 9:20-cv-11077-MCR-GRJ |
| 6144. | 270251 | Gillette, Robert C. | Hair Shunnarah Trial Attorneys | 9:20-cv-11080-MCR-GRJ |
| 6145. | 270253 | PARKS, ANTHONY L. | Hair Shunnarah Trial Attorneys | 9:20-cv-11086-MCR-GRJ |
| 6146. | 270262 | Schmidt, Steven R. | Hair Shunnarah Trial Attorneys | 9:20-cv-11109-MCR-GRJ |
| 6147. | 270266 | Schellhammer, Michael G. | Hair Shunnarah Trial Attorneys | 9:20-cv-11116-MCR-GRJ |
| 6148. | 270276 | Rutherford, Steven R. | Hair Shunnarah Trial Attorneys | 9:20-cv-11135-MCR-GRJ |
| 6149. | 270278 | Hendrix, Anthony A. | Hair Shunnarah Trial Attorneys | 9:20-cv-11139-MCR-GRJ |
| 6150. | 270292 | Deshommes, Pierre P. | Hair Shunnarah Trial Attorneys | 9:20-cv-11167-MCR-GRJ |
| 6151. | 270297 | Merriman, Jason D. | Hair Shunnarah Trial Attorneys | 9:20-cv-11176-MCR-GRJ |
| 6152. | 270300 | McGuire, Derek K. | Hair Shunnarah Trial Attorneys | 9:20-cv-11181-MCR-GRJ |
| 6153. | 270303 | Hiller, Matthew T. | Hair Shunnarah Trial Attorneys | 9:20-cv-11187-MCR-GRJ |
| 6154. | 270309 | Armor, Alexander E. | Hair Shunnarah Trial Attorneys | 9:20-cv-11199-MCR-GRJ |
| 6155. | 289788 | Tallant, Steven D. | Hair Shunnarah Trial Attorneys | 7:21-cv-10735-MCR-GRJ |
| 6156. | 289790 | Able, Sean G. | Hair Shunnarah Trial Attorneys | 7:21-cv-10737-MCR-GRJ |
| 6157. | 289802 | Fountain, Anthony | Hair Shunnarah Trial Attorneys | 7:21-cv-10748-MCR-GRJ |
| 6158. | 289808 | Feusse, David | Hair Shunnarah Trial Attorneys | 7:21-cv-10754-MCR-GRJ |
| 6159. | 289821 | Krupp, Victor | Hair Shunnarah Trial Attorneys | 7:21-cv-10767-MCR-GRJ |
| 6160. | 289826 | Whitley, Seth E. | Hair Shunnarah Trial Attorneys | 7:21-cv-10772-MCR-GRJ |
| 6161. | 289839 | Martin, Kirk W. | Hair Shunnarah Trial Attorneys | 7:21-cv-10785-MCR-GRJ |
| 6162. | 289849 | Clark, Randall S. | Hair Shunnarah Trial Attorneys | 7:21-cv-10794-MCR-GRJ |
| 6163. | 289862 | Walker, Leslie D. | Hair Shunnarah Trial Attorneys | 7:21-cv-10807-MCR-GRJ |
| 6164. | 289864 | Hausenfluck, William E. | Hair Shunnarah Trial Attorneys | 7:21-cv-10809-MCR-GRJ |
| 6165. | 289868 | Benbow, Terrance A. | Hair Shunnarah Trial Attorneys | 7:21-cv-10813-MCR-GRJ |
| 6166. | 289883 | McSwain, Alvin | Hair Shunnarah Trial Attorneys | 7:21-cv-10828-MCR-GRJ |
| 6167. | 289884 | Noyes, Nicholas E. | Hair Shunnarah Trial Attorneys | 7:21-cv-10829-MCR-GRJ |
| 6168. | 289888 | McHomes, Tammie R. | Hair Shunnarah Trial Attorneys | 7:21-cv-10833-MCR-GRJ |
| 6169. | 289891 | Scantland, Trevor J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10836-MCR-GRJ |
| 6170. | 289906 | Snyder, Everett C. | Hair Shunnarah Trial Attorneys | 7:21-cv-10851-MCR-GRJ |
| 6171. | 289909 | Sanders, Warren L. | Hair Shunnarah Trial Attorneys | 7:21-cv-10854-MCR-GRJ |
| 6172. | 289915 | Hatton, Joseph A. | Hair Shunnarah Trial Attorneys | 7:21-cv-10861-MCR-GRJ |
| 6173. | 289919 | Pefley, Dustin J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10865-MCR-GRJ |
| 6174. | 307308 | Sirmans, Jonathan D. | Hair Shunnarah Trial Attorneys | 7:21-cv-36860-MCR-GRJ |
| 6175. | 307314 | Newland, Anthony J. | Hair Shunnarah Trial Attorneys | 7:21-cv-36866-MCR-GRJ |
| 6176. | 317448 | PARKER, ROOSEVELT | Hair Shunnarah Trial Attorneys | 7:21-cv-29891-MCR-GRJ |
| 6177. | 317449 | CAMPBELL, DORELL D | Hair Shunnarah Trial Attorneys | 7:21-cv-29893-MCR-GRJ |
| 6178. | 318779 | HESTER, BRYNTON E | Hair Shunnarah Trial Attorneys | 7:21-cv-29937-MCR-GRJ |
| 6179. | 318793 | CRUMMEL, AARON M | Hair Shunnarah Trial Attorneys | 7:21-cv-29965-MCR-GRJ |
| 6180. | 318796 | LEMAY, SIMON E | Hair Shunnarah Trial Attorneys | 7:21-cv-29971-MCR-GRJ |
| 6181. | 318800 | KING, RYAN N | Hair Shunnarah Trial Attorneys | 7:21-cv-29979-MCR-GRJ |
| 6182. | 319777 | TORAIN, TAMIKA N | Hair Shunnarah Trial Attorneys | 7:21-cv-30009-MCR-GRJ |
| 6183. | 319838 | MCCAY, PAUL A | Hair Shunnarah Trial Attorneys | 7:21-cv-30051-MCR-GRJ |
| 6184. | 319846 | OWENS, JOSHUA E | Hair Shunnarah Trial Attorneys | 7:21-cv-30067-MCR-GRJ |
| 6185. | 319849 | GILLASPIE, DAVID W | Hair Shunnarah Trial Attorneys | 7:21-cv-30074-MCR-GRJ |
| 6186. | 319879 | STEWART, SEAN L | Hair Shunnarah Trial Attorneys | 7:21-cv-30136-MCR-GRJ |
| 6187. | 319889 | HANKERSON, CARRIE C | Hair Shunnarah Trial Attorneys | 7:21-cv-30158-MCR-GRJ |
| 6188. | 319899 | BROWN, RODNEY L | Hair Shunnarah Trial Attorneys | 7:21-cv-30179-MCR-GRJ |
| 6189. | 320027 | THORNTON, BRIAN A | Hair Shunnarah Trial Attorneys | 7:21-cv-30202-MCR-GRJ |
| 6190. | 326311 | JACOBS, DERRICK | Hair Shunnarah Trial Attorneys | 7:21-cv-45742-MCR-GRJ |
| 6191. | 326481 | BURLEY, DANNY D | Hair Shunnarah Trial Attorneys | 7:21-cv-40739-MCR-GRJ |
| 6192. | 326526 | CURRIE, RUDY D | Hair Shunnarah Trial Attorneys | 7:21-cv-43217-MCR-GRJ |
| 6193. | 326543 | DIGGS, CRASHON A | Hair Shunnarah Trial Attorneys | 7:21-cv-43234-MCR-GRJ |
| 6194. | 326552 | Miller, John E | Hair Shunnarah Trial Attorneys | 7:21-cv-43245-MCR-GRJ |
| 6195. | 326561 | GOINS, RASHID | Hair Shunnarah Trial Attorneys | 7:21-cv-43263-MCR-GRJ |
| 6196. | 329683 | BROCK, SHELVE E | Hair Shunnarah Trial Attorneys | 7:21-cv-44495-MCR-GRJ |
| 6197. | 330046 | LOGAN, KACEY J | Hair Shunnarah Trial Attorneys | 7:21-cv-43395-MCR-GRJ |
| 6198. | 330051 | SWAFFAR, ERIK N | Hair Shunnarah Trial Attorneys | 7:21-cv-43405-MCR-GRJ |
| 6199. | 330057 | STECKERT, NATHAN A | Hair Shunnarah Trial Attorneys | 7:21-cv-43418-MCR-GRJ |
| 6200. | 330082 | CASSIDY, TIMOTHY F | Hair Shunnarah Trial Attorneys | 7:21-cv-43459-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6201. | 330088 | TOWERY, DERRICK L | Hair Shunnarah Trial Attorneys | 7:21-cv-43469-MCR-GRJ |
| 6202. | 330093 | ROBBINS, CHARLES A | Hair Shunnarah Trial Attorneys | 7:21-cv-43478-MCR-GRJ |
| 6203. | 330095 | JOHNSON, KAIBEH M | Hair Shunnarah Trial Attorneys | 7:21-cv-43482-MCR-GRJ |
| 6204. | 330101 | PITTS, DAMON A | Hair Shunnarah Trial Attorneys | 7:21-cv-43492-MCR-GRJ |
| 6205. | 347334 | Flores, Barbara | Hair Shunnarah Trial Attorneys | 7:21-cv-67333-MCR-GRJ |
| 6206. | 79094 | Adams, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-50302-MCR-GRJ |
| 6207. | 79097 | ADRIAN, GEORGE | Heninger Garrison Davis, LLC | 7:20-cv-50318-MCR-GRJ |
| 6208. | 79102 | Aldridge, Mark | Heninger Garrison Davis, LLC | 7:20-cv-50346-MCR-GRJ |
| 6209. | 79129 | Baker, Richard | Heninger Garrison Davis, LLC | 7:20-cv-50477-MCR-GRJ |
| 6210. | 79132 | Bakke, Peter | Heninger Garrison Davis, LLC | 7:20-cv-50493-MCR-GRJ |
| 6211. | 79154 | Benton, Glenn | Heninger Garrison Davis, LLC | 7:20-cv-50594-MCR-GRJ |
| 6212. | 79163 | Blackshire, Calvin | Heninger Garrison Davis, LLC | 7:20-cv-50637-MCR-GRJ |
| 6213. | 79201 | Brownie, Derrick | Heninger Garrison Davis, LLC | 7:20-cv-50813-MCR-GRJ |
| 6214. | 79207 | Bunch, Johnny | Heninger Garrison Davis, LLC | 7:20-cv-52082-MCR-GRJ |
| 6215. | 79232 | Canady, Derik | Heninger Garrison Davis, LLC | 7:20-cv-52210-MCR-GRJ |
| 6216. | 79269 | CHILDERS, GLEN | Heninger Garrison Davis, LLC | 7:20-cv-16105-MCR-GRJ |
| 6217. | 79285 | Coles, Carrice | Heninger Garrison Davis, LLC | 7:20-cv-52480-MCR-GRJ |
| 6218. | 79290 | Comas, Rafael N. | Heninger Garrison Davis, LLC | 7:20-cv-52505-MCR-GRJ |
| 6219. | 79295 | Cook, Torshal | Heninger Garrison Davis, LLC | 7:20-cv-52530-MCR-GRJ |
| 6220. | 79307 | Cox, Jason | Heninger Garrison Davis, LLC | 7:20-cv-52581-MCR-GRJ |
| 6221. | 79329 | Davis, Crystal | Heninger Garrison Davis, LLC | 7:20-cv-52667-MCR-GRJ |
| 6222. | 79341 | DAVIS, ROBERT W | Heninger Garrison Davis, LLC | 7:20-cv-52701-MCR-GRJ |
| 6223. | 79347 | DeLeon, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-52723-MCR-GRJ |
| 6224. | 79352 | Dennis, Jarid | Heninger Garrison Davis, LLC | 7:20-cv-52741-MCR-GRJ |
| 6225. | 79356 | Dickerson, Michael | Heninger Garrison Davis, LLC | 7:20-cv-52752-MCR-GRJ |
| 6226. | 79369 | Dorsey, Charles | Heninger Garrison Davis, LLC | 7:20-cv-52796-MCR-GRJ |
| 6227. | 79389 | Eberhardy, Roger | Heninger Garrison Davis, LLC | 7:20-cv-52875-MCR-GRJ |
| 6228. | 79401 | Elrose, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-52920-MCR-GRJ |
| 6229. | 79409 | Evans, Terry | Heninger Garrison Davis, LLC | 7:20-cv-52949-MCR-GRJ |
| 6230. | 79415 | Fannin, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-52973-MCR-GRJ |
| 6231. | 79471 | Gardner, Thalamus | Heninger Garrison Davis, LLC | 7:20-cv-52786-MCR-GRJ |
| 6232. | 79476 | Garry, Robert | Heninger Garrison Davis, LLC | 7:20-cv-52805-MCR-GRJ |
| 6233. | 79481 | Gennusa, Michael | Heninger Garrison Davis, LLC | 7:20-cv-16113-MCR-GRJ |
| 6234. | 79497 | Gilmore, Von | Heninger Garrison Davis, LLC | 7:20-cv-52869-MCR-GRJ |
| 6235. | 79517 | Gosselin, Stephen | Heninger Garrison Davis, LLC | 7:20-cv-52942-MCR-GRJ |
| 6236. | 79541 | Grose, Robert | Heninger Garrison Davis, LLC | 7:20-cv-53023-MCR-GRJ |
| 6237. | 79569 | Harkcom, Blake | Heninger Garrison Davis, LLC | 7:20-cv-53097-MCR-GRJ |
| 6238. | 79571 | Harmon, Andre | Heninger Garrison Davis, LLC | 7:20-cv-53101-MCR-GRJ |
| 6239. | 79633 | Holt, Grayson | Heninger Garrison Davis, LLC | 7:20-cv-53364-MCR-GRJ |
| 6240. | 79634 | Holton, Mark | Heninger Garrison Davis, LLC | 7:20-cv-53367-MCR-GRJ |
| 6241. | 79649 | Hudson, Derick | Heninger Garrison Davis, LLC | 7:20-cv-53410-MCR-GRJ |
| 6242. | 79651 | Huffman, Harold | Heninger Garrison Davis, LLC | 7:20-cv-53414-MCR-GRJ |
| 6243. | 79663 | Jackson, Samaya | Heninger Garrison Davis, LLC | 7:20-cv-53440-MCR-GRJ |
| 6244. | 79698 | Jones, Travis | Heninger Garrison Davis, LLC | 7:20-cv-53547-MCR-GRJ |
| 6245. | 79701 | Jones, Stephen | Heninger Garrison Davis, LLC | 7:20-cv-53558-MCR-GRJ |
| 6246. | 79712 | Joseph, John | Heninger Garrison Davis, LLC | 7:20-cv-53598-MCR-GRJ |
| 6247. | 79714 | Judkins, Alonzo | Heninger Garrison Davis, LLC | 7:20-cv-53605-MCR-GRJ |
| 6248. | 79723 | Kekh, David | Heninger Garrison Davis, LLC | 7:20-cv-53637-MCR-GRJ |
| 6249. | 79783 | Lett, Derrick | Heninger Garrison Davis, LLC | 7:20-cv-53928-MCR-GRJ |
| 6250. | 79803 | Lowe, Jewell | Heninger Garrison Davis, LLC | 7:20-cv-54009-MCR-GRJ |
| 6251. | 79810 | Lynch, Joel | Heninger Garrison Davis, LLC | 7:20-cv-54041-MCR-GRJ |
| 6252. | 79813 | MACLEAN, JONATHAN | Heninger Garrison Davis, LLC | 7:20-cv-54055-MCR-GRJ |
| 6253. | 79815 | Madrigal, Vanessa | Heninger Garrison Davis, LLC | 7:20-cv-54065-MCR-GRJ |
| 6254. | 79847 | Mathis, Michael | Heninger Garrison Davis, LLC | 7:20-cv-54191-MCR-GRJ |
| 6255. | 79854 | Mazzarella, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-54230-MCR-GRJ |
| 6256. | 79858 | McCord, Brian | Heninger Garrison Davis, LLC | 7:20-cv-53448-MCR-GRJ |
| 6257. | 79861 | McCullers, Rasheen | Heninger Garrison Davis, LLC | 7:20-cv-53455-MCR-GRJ |
| 6258. | 79880 | Melvin, Harold | Heninger Garrison Davis, LLC | 7:20-cv-53525-MCR-GRJ |
| 6259. | 79884 | Meucci, Lisa | Heninger Garrison Davis, LLC | 7:20-cv-53540-MCR-GRJ |
| 6260. | 79888 | Middleton, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-53553-MCR-GRJ |
| 6261. | 79899 | Miller, Rhonda | Heninger Garrison Davis, LLC | 7:20-cv-53595-MCR-GRJ |
| 6262. | 79932 | Mooney, John | Heninger Garrison Davis, LLC | 7:20-cv-53737-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6263. | 79934 | Moore, Scott | Heninger Garrison Davis, LLC | 7:20-cv-53750-MCR-GRJ |
| 6264. | 79935 | MOORE, MICHAEL C | Heninger Garrison Davis, LLC | 7:20-cv-53757-MCR-GRJ |
| 6265. | 79937 | Morales, Felix | Heninger Garrison Davis, LLC | 7:20-cv-53771-MCR-GRJ |
| 6266. | 79938 | Morales, Juan | Heninger Garrison Davis, LLC | 7:20-cv-53777-MCR-GRJ |
| 6267. | 79941 | Morgan, Charlie | Heninger Garrison Davis, LLC | 7:20-cv-53797-MCR-GRJ |
| 6268. | 79944 | Morris, Amanda | Heninger Garrison Davis, LLC | 7:20-cv-53817-MCR-GRJ |
| 6269. | 79948 | Mosley, Aleisa | Heninger Garrison Davis, LLC | 7:20-cv-53838-MCR-GRJ |
| 6270. | 79958 | Naramore, Tyler | Heninger Garrison Davis, LLC | 7:20-cv-53890-MCR-GRJ |
| 6271. | 79962 | Nazario-Velez, Marcos | Heninger Garrison Davis, LLC | 7:20-cv-53911-MCR-GRJ |
| 6272. | 79968 | Nettles, John | Heninger Garrison Davis, LLC | 7:20-cv-53942-MCR-GRJ |
| 6273. | 79996 | Palmer, David | Heninger Garrison Davis, LLC | 7:20-cv-54086-MCR-GRJ |
| 6274. | 80023 | Perez, Jovanni | Heninger Garrison Davis, LLC | 7:20-cv-54215-MCR-GRJ |
| 6275. | 80039 | Pond, Steven | Heninger Garrison Davis, LLC | 7:20-cv-54313-MCR-GRJ |
| 6276. | 80061 | Radhi, Ihsan | Heninger Garrison Davis, LLC | 7:20-cv-53683-MCR-GRJ |
| 6277. | 80068 | Rawls, Rico | Heninger Garrison Davis, LLC | 7:20-cv-53725-MCR-GRJ |
| 6278. | 80073 | Reed, Lashon | Heninger Garrison Davis, LLC | 7:20-cv-53758-MCR-GRJ |
| 6279. | 80075 | REED, MICHAEL | Heninger Garrison Davis, LLC | 7:20-cv-53773-MCR-GRJ |
| 6280. | 80083 | Reid, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-53814-MCR-GRJ |
| 6281. | 80085 | Releford, Fredric | Heninger Garrison Davis, LLC | 7:20-cv-53826-MCR-GRJ |
| 6282. | 80097 | Richman, Noah | Heninger Garrison Davis, LLC | 7:20-cv-53887-MCR-GRJ |
| 6283. | 80126 | Rudolph, Darrick | Heninger Garrison Davis, LLC | 7:20-cv-54031-MCR-GRJ |
| 6284. | 80128 | Rushing, Jamie | Heninger Garrison Davis, LLC | 7:20-cv-54042-MCR-GRJ |
| 6285. | 80148 | Sandoval, Alan | Heninger Garrison Davis, LLC | 7:20-cv-54135-MCR-GRJ |
| 6286. | 80153 | Satterwhite, Shawndell | Heninger Garrison Davis, LLC | 7:20-cv-54155-MCR-GRJ |
| 6287. | 80227 | St. John, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-54692-MCR-GRJ |
| 6288. | 80247 | Stockton, Ray | Heninger Garrison Davis, LLC | 7:20-cv-54662-MCR-GRJ |
| 6289. | 80276 | Taluto, Jason | Heninger Garrison Davis, LLC | 7:20-cv-54903-MCR-GRJ |
| 6290. | 80293 | Thomas, Shermika | Heninger Garrison Davis, LLC | 7:20-cv-54951-MCR-GRJ |
| 6291. | 80310 | Trevino, Juan | Heninger Garrison Davis, LLC | 7:20-cv-54999-MCR-GRJ |
| 6292. | 80313 | TUCKER, JAMES | Heninger Garrison Davis, LLC | 7:20-cv-55005-MCR-GRJ |
| 6293. | 80323 | Valadez, Louis | Heninger Garrison Davis, LLC | 7:20-cv-55030-MCR-GRJ |
| 6294. | 80332 | Veerkamp, David | Heninger Garrison Davis, LLC | 7:20-cv-55054-MCR-GRJ |
| 6295. | 80334 | Vibbert, Kevin | Heninger Garrison Davis, LLC | 7:20-cv-55060-MCR-GRJ |
| 6296. | 80343 | Waithe, Markley | Heninger Garrison Davis, LLC | 7:20-cv-55082-MCR-GRJ |
| 6297. | 80347 | Wallace, Jerry | Heninger Garrison Davis, LLC | 7:20-cv-55094-MCR-GRJ |
| 6298. | 80354 | Washington, Frederick | Heninger Garrison Davis, LLC | 7:20-cv-55114-MCR-GRJ |
| 6299. | 80361 | Weaver, Jessica | Heninger Garrison Davis, LLC | 7:20-cv-55134-MCR-GRJ |
| 6300. | 80395 | Williams, Shawn | Heninger Garrison Davis, LLC | 7:20-cv-55225-MCR-GRJ |
| 6301. | 80407 | Williams, Perry | Heninger Garrison Davis, LLC | 7:20-cv-55260-MCR-GRJ |
| 6302. | 80430 | Woods, Arthur | Heninger Garrison Davis, LLC | 7:20-cv-55321-MCR-GRJ |
| 6303. | 80438 | Wright, Marcus | Heninger Garrison Davis, LLC | 7:20-cv-55343-MCR-GRJ |
| 6304. | 118442 | Green, Gus | Heninger Garrison Davis, LLC | 7:20-cv-51033-MCR-GRJ |
| 6305. | 118456 | Mitchell-Hawkins, Davonte | Heninger Garrison Davis, LLC | 7:20-cv-51045-MCR-GRJ |
| 6306. | 118467 | Ruvalcaba, Jose | Heninger Garrison Davis, LLC | 7:20-cv-51053-MCR-GRJ |
| 6307. | 170125 | Thomas, Jesse Paul | Heninger Garrison Davis, LLC | 7:20-cv-64001-MCR-GRJ |
| 6308. | 170126 | Morales, Mario | Heninger Garrison Davis, LLC | 7:20-cv-64003-MCR-GRJ |
| 6309. | 170128 | BARBER, JEREMIAH | Heninger Garrison Davis, LLC | 7:20-cv-64008-MCR-GRJ |
| 6310. | 170136 | Brown, Jayson R.S | Heninger Garrison Davis, LLC | 7:20-cv-64030-MCR-GRJ |
| 6311. | 170143 | Brown, Gary L | Heninger Garrison Davis, LLC | 7:20-cv-64047-MCR-GRJ |
| 6312. | 170155 | RUSHING, PATRICK | Heninger Garrison Davis, LLC | 7:20-cv-64078-MCR-GRJ |
| 6313. | 170160 | WHITEHEAD, SHEKITA | Heninger Garrison Davis, LLC | 7:20-cv-64092-MCR-GRJ |
| 6314. | 173855 | STANLEY, BRYAN | Heninger Garrison Davis, LLC | 7:20-cv-64896-MCR-GRJ |
| 6315. | 173864 | Trullinger, Bradley | Heninger Garrison Davis, LLC | 7:20-cv-64913-MCR-GRJ |
| 6316. | 173868 | GALVAN, MICHAEL | Heninger Garrison Davis, LLC | 7:20-cv-64922-MCR-GRJ |
| 6317. | 173896 | Daugherty, Martin | Heninger Garrison Davis, LLC | 7:20-cv-64982-MCR-GRJ |
| 6318. | 173901 | Gibby, Bobby | Heninger Garrison Davis, LLC | 7:20-cv-64999-MCR-GRJ |
| 6319. | 173931 | Mccormick, Scott | Heninger Garrison Davis, LLC | 7:20-cv-65101-MCR-GRJ |
| 6320. | 173959 | Lerma, Jose | Heninger Garrison Davis, LLC | 7:20-cv-65195-MCR-GRJ |
| 6321. | 173974 | Elkins, Justin | Heninger Garrison Davis, LLC | 7:20-cv-65243-MCR-GRJ |
| 6322. | 173983 | Easterday, Mark | Heninger Garrison Davis, LLC | 7:20-cv-65505-MCR-GRJ |
| 6323. | 173991 | Hart, Mary | Heninger Garrison Davis, LLC | 7:20-cv-65513-MCR-GRJ |
| 6324. | 174028 | Lesh, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-65549-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6325. | 180336 | Abraham, Donovan | Heninger Garrison Davis, LLC | 8:20-cv-20635-MCR-GRJ |
| 6326. | 180348 | Davis, Ashley | Heninger Garrison Davis, LLC | 8:20-cv-18022-MCR-GRJ |
| 6327. | 180354 | Francis, Marlon | Heninger Garrison Davis, LLC | 8:20-cv-18052-MCR-GRJ |
| 6328. | 180359 | Gronemeyer, Bradley | Heninger Garrison Davis, LLC | 8:20-cv-18076-MCR-GRJ |
| 6329. | 180374 | King, Paul | Heninger Garrison Davis, LLC | 8:20-cv-18148-MCR-GRJ |
| 6330. | 180376 | Koch, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-18159-MCR-GRJ |
| 6331. | 180402 | PARASCHIS, DEMETRIUS | Heninger Garrison Davis, LLC | 8:20-cv-18284-MCR-GRJ |
| 6332. | 180419 | Spires, Travis | Heninger Garrison Davis, LLC | 8:20-cv-18955-MCR-GRJ |
| 6333. | 180432 | Wesselkamper, Paul | Heninger Garrison Davis, LLC | 8:20-cv-18984-MCR-GRJ |
| 6334. | 180434 | Wilborn, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-18988-MCR-GRJ |
| 6335. | 180438 | ANDERSON, JEFFREY | Heninger Garrison Davis, LLC | 8:20-cv-18997-MCR-GRJ |
| 6336. | 180470 | Finley, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-19067-MCR-GRJ |
| 6337. | 180473 | Gomez, Talem | Heninger Garrison Davis, LLC | 8:20-cv-19074-MCR-GRJ |
| 6338. | 180475 | Green, Travis | Heninger Garrison Davis, LLC | 8:20-cv-19078-MCR-GRJ |
| 6339. | 180484 | JOHNSON, RONALD C | Heninger Garrison Davis, LLC | 8:20-cv-19101-MCR-GRJ |
| 6340. | 180512 | Stacy, Philip | Heninger Garrison Davis, LLC | 8:20-cv-19594-MCR-GRJ |
| 6341. | 180533 | Louden, Gary | Heninger Garrison Davis, LLC | 8:20-cv-19718-MCR-GRJ |
| 6342. | 180539 | BURCHAM, WILLIAM | Heninger Garrison Davis, LLC | 8:20-cv-19747-MCR-GRJ |
| 6343. | 180548 | Yeager, Vincent | Heninger Garrison Davis, LLC | 8:20-cv-19787-MCR-GRJ |
| 6344. | 180569 | Smith, Travis | Heninger Garrison Davis, LLC | 8:20-cv-19877-MCR-GRJ |
| 6345. | 180588 | LUTTRELL, COREY | Heninger Garrison Davis, LLC | 8:20-cv-20656-MCR-GRJ |
| 6346. | 180614 | Pollack, Brian | Heninger Garrison Davis, LLC | 8:20-cv-20682-MCR-GRJ |
| 6347. | 180662 | Barthell, Raheem | Heninger Garrison Davis, LLC | 8:20-cv-20795-MCR-GRJ |
| 6348. | 180673 | Flores, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-20818-MCR-GRJ |
| 6349. | 180676 | Schrader, Aaron | Heninger Garrison Davis, LLC | 8:20-cv-20825-MCR-GRJ |
| 6350. | 180679 | Bomgardner, Mark | Heninger Garrison Davis, LLC | 8:20-cv-20831-MCR-GRJ |
| 6351. | 180685 | Lopes, Adeline | Heninger Garrison Davis, LLC | 8:20-cv-20845-MCR-GRJ |
| 6352. | 180695 | May, Jedediah | Heninger Garrison Davis, LLC | 8:20-cv-20867-MCR-GRJ |
| 6353. | 180707 | Sumners, John | Heninger Garrison Davis, LLC | 8:20-cv-20895-MCR-GRJ |
| 6354. | 180708 | Malik, Bobby S. | Heninger Garrison Davis, LLC | 8:20-cv-20897-MCR-GRJ |
| 6355. | 180719 | Garza, David | Heninger Garrison Davis, LLC | 8:20-cv-20931-MCR-GRJ |
| 6356. | 180729 | Mullins, Richard | Heninger Garrison Davis, LLC | 8:20-cv-20969-MCR-GRJ |
| 6357. | 180733 | Perry, Frederick | Heninger Garrison Davis, LLC | 8:20-cv-20984-MCR-GRJ |
| 6358. | 180740 | Waldrop, Steven | Heninger Garrison Davis, LLC | 8:20-cv-21008-MCR-GRJ |
| 6359. | 180751 | Carayoan, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-21271-MCR-GRJ |
| 6360. | 180760 | Fuller, Alonzo | Heninger Garrison Davis, LLC | 8:20-cv-21289-MCR-GRJ |
| 6361. | 180771 | JOHNSON, MARK | Heninger Garrison Davis, LLC | 8:20-cv-21313-MCR-GRJ |
| 6362. | 180774 | Mabe, Terry | Heninger Garrison Davis, LLC | 8:20-cv-21319-MCR-GRJ |
| 6363. | 180784 | Leonard, Ladarius | Heninger Garrison Davis, LLC | 8:20-cv-21338-MCR-GRJ |
| 6364. | 180795 | Luthy, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-21363-MCR-GRJ |
| 6365. | 180798 | Stodgel, Peter | Heninger Garrison Davis, LLC | 8:20-cv-21369-MCR-GRJ |
| 6366. | 201283 | Mejia Meran, Emilio | Heninger Garrison Davis, LLC | 8:20-cv-54917-MCR-GRJ |
| 6367. | 201298 | Botsford, Richard | Heninger Garrison Davis, LLC | 8:20-cv-54948-MCR-GRJ |
| 6368. | 201300 | Brown, Lisa | Heninger Garrison Davis, LLC | 8:20-cv-54952-MCR-GRJ |
| 6369. | 201310 | Cullipher, Teresa | Heninger Garrison Davis, LLC | 8:20-cv-54973-MCR-GRJ |
| 6370. | 201344 | Abbott, Korey | Heninger Garrison Davis, LLC | 8:20-cv-55071-MCR-GRJ |
| 6371. | 201352 | Begay, John | Heninger Garrison Davis, LLC | 8:20-cv-55093-MCR-GRJ |
| 6372. | 201368 | Robinson, Russell | Heninger Garrison Davis, LLC | 8:20-cv-55148-MCR-GRJ |
| 6373. | 201391 | Burrell, Bobby | Heninger Garrison Davis, LLC | 8:20-cv-55234-MCR-GRJ |
| 6374. | 201397 | Mack, Bobby | Heninger Garrison Davis, LLC | 8:20-cv-55255-MCR-GRJ |
| 6375. | 201398 | Magbanua, Seth | Heninger Garrison Davis, LLC | 8:20-cv-55259-MCR-GRJ |
| 6376. | 201418 | Killion, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-55319-MCR-GRJ |
| 6377. | 201422 | Davis, Larry | Heninger Garrison Davis, LLC | 8:20-cv-55330-MCR-GRJ |
| 6378. | 201459 | Guzman, Jocelyn | Heninger Garrison Davis, LLC | 8:20-cv-55433-MCR-GRJ |
| 6379. | 201472 | Medina-Torres, Joel | Heninger Garrison Davis, LLC | 8:20-cv-55470-MCR-GRJ |
| 6380. | 201475 | Berray, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-55479-MCR-GRJ |
| 6381. | 201480 | Carmona, Gloria | Heninger Garrison Davis, LLC | 8:20-cv-55493-MCR-GRJ |
| 6382. | 201495 | Laureano, Carlos | Heninger Garrison Davis, LLC | 8:20-cv-55535-MCR-GRJ |
| 6383. | 201501 | Hill, Sean | Heninger Garrison Davis, LLC | 8:20-cv-55547-MCR-GRJ |
| 6384. | 201513 | Guzman, Norberto | Heninger Garrison Davis, LLC | 8:20-cv-55570-MCR-GRJ |
| 6385. | 201518 | Heilig, Michael | Heninger Garrison Davis, LLC | 8:20-cv-55579-MCR-GRJ |
| 6386. | 201544 | Knutson, Paul | Heninger Garrison Davis, LLC | 8:20-cv-55605-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6387. | 201558 | O'Brien, Adam | Heninger Garrison Davis, LLC | 8:20-cv-55619-MCR-GRJ |
| 6388. | 201564 | Macaskill, Rebekah | Heninger Garrison Davis, LLC | 8:20-cv-55625-MCR-GRJ |
| 6389. | 201574 | Rivera, Edgar | Heninger Garrison Davis, LLC | 8:20-cv-55635-MCR-GRJ |
| 6390. | 201587 | wilson, Charles | Heninger Garrison Davis, LLC | 8:20-cv-54994-MCR-GRJ |
| 6391. | 201603 | Tuttle, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-55040-MCR-GRJ |
| 6392. | 201605 | Vanasdall, Brian | Heninger Garrison Davis, LLC | 8:20-cv-55046-MCR-GRJ |
| 6393. | 201606 | Vanwagner, Job | Heninger Garrison Davis, LLC | 8:20-cv-55049-MCR-GRJ |
| 6394. | 201610 | Waller, Lisa | Heninger Garrison Davis, LLC | 8:20-cv-55060-MCR-GRJ |
| 6395. | 201656 | Mccord, Walter | Heninger Garrison Davis, LLC | 8:20-cv-55229-MCR-GRJ |
| 6396. | 201657 | Melendez-Almedina, Julio | Heninger Garrison Davis, LLC | 8:20-cv-55233-MCR-GRJ |
| 6397. | 201661 | Rockhold, Brian | Heninger Garrison Davis, LLC | 8:20-cv-55249-MCR-GRJ |
| 6398. | 201676 | Cisneros, Jose | Heninger Garrison Davis, LLC | 8:20-cv-55295-MCR-GRJ |
| 6399. | 201698 | Palmer, Crevon | Heninger Garrison Davis, LLC | 8:20-cv-55361-MCR-GRJ |
| 6400. | 201718 | Arriaga, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-55420-MCR-GRJ |
| 6401. | 201735 | Hobson, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-55471-MCR-GRJ |
| 6402. | 201738 | Claude-Romero, Nathaniel | Heninger Garrison Davis, LLC | 8:20-cv-55480-MCR-GRJ |
| 6403. | 201746 | Barnett, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-55505-MCR-GRJ |
| 6404. | 201759 | Terry, John | Heninger Garrison Davis, LLC | 8:20-cv-55540-MCR-GRJ |
| 6405. | 201764 | Herbst, Basil | Heninger Garrison Davis, LLC | 8:20-cv-55550-MCR-GRJ |
| 6406. | 201796 | Greenwell, Brian | Heninger Garrison Davis, LLC | 8:20-cv-55174-MCR-GRJ |
| 6407. | 201806 | Cabino, Robert | Heninger Garrison Davis, LLC | 8:20-cv-55215-MCR-GRJ |
| 6408. | 201819 | Etter, Cory | Heninger Garrison Davis, LLC | 8:20-cv-55269-MCR-GRJ |
| 6409. | 201830 | Turnbull, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-55303-MCR-GRJ |
| 6410. | 201845 | Page, Kendrick | Heninger Garrison Davis, LLC | 8:20-cv-55351-MCR-GRJ |
| 6411. | 201846 | Mims, Ozzie | Heninger Garrison Davis, LLC | 8:20-cv-55354-MCR-GRJ |
| 6412. | 209932 | Odom, William | Heninger Garrison Davis, LLC | 8:20-cv-95138-MCR-GRJ |
| 6413. | 209946 | Rabon, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-95141-MCR-GRJ |
| 6414. | 219885 | Compton, Stefone | Heninger Garrison Davis, LLC | 8:20-cv-95399-MCR-GRJ |
| 6415. | 219890 | Craigwood, Michael | Heninger Garrison Davis, LLC | 8:20-cv-95404-MCR-GRJ |
| 6416. | 219910 | Fatal, Jeremy | Heninger Garrison Davis, LLC | 8:20-cv-95424-MCR-GRJ |
| 6417. | 219932 | Gibbs, Antonio | Heninger Garrison Davis, LLC | 8:20-cv-95446-MCR-GRJ |
| 6418. | 219936 | Gonzalez, Mathew | Heninger Garrison Davis, LLC | 8:20-cv-95450-MCR-GRJ |
| 6419. | 219960 | Hemming, Gust | Heninger Garrison Davis, LLC | 8:20-cv-95474-MCR-GRJ |
| 6420. | 219972 | Hutchinson, Mychal | Heninger Garrison Davis, LLC | 8:20-cv-95486-MCR-GRJ |
| 6421. | 219984 | JOHNSTON, JOHN | Heninger Garrison Davis, LLC | 8:20-cv-95498-MCR-GRJ |
| 6422. | 219985 | JONES, KEVIN | Heninger Garrison Davis, LLC | 8:20-cv-95499-MCR-GRJ |
| 6423. | 219989 | July, Jason | Heninger Garrison Davis, LLC | 8:20-cv-95503-MCR-GRJ |
| 6424. | 220024 | Loy, Chase | Heninger Garrison Davis, LLC | 8:20-cv-55539-MCR-GRJ |
| 6425. | 220037 | Massey, Ned | Heninger Garrison Davis, LLC | 8:20-cv-95552-MCR-GRJ |
| 6426. | 220074 | Nelson, Russell | Heninger Garrison Davis, LLC | 8:20-cv-95594-MCR-GRJ |
| 6427. | 220080 | Olden, Leonard | Heninger Garrison Davis, LLC | 8:20-cv-95604-MCR-GRJ |
| 6428. | 220101 | Phan, My | Heninger Garrison Davis, LLC | 8:20-cv-95642-MCR-GRJ |
| 6429. | 220102 | Phillips, Jeremy | Heninger Garrison Davis, LLC | 8:20-cv-95643-MCR-GRJ |
| 6430. | 220107 | Ponton, Michael | Heninger Garrison Davis, LLC | 8:20-cv-95652-MCR-GRJ |
| 6431. | 220136 | Row, Brian | Heninger Garrison Davis, LLC | 8:20-cv-96281-MCR-GRJ |
| 6432. | 220155 | Santoyo, Arnulfo | Heninger Garrison Davis, LLC | 8:20-cv-96302-MCR-GRJ |
| 6433. | 220160 | Schroeder, Timothy | Heninger Garrison Davis, LLC | 8:20-cv-96306-MCR-GRJ |
| 6434. | 220168 | Smith, Janice | Heninger Garrison Davis, LLC | 8:20-cv-96314-MCR-GRJ |
| 6435. | 220189 | Thomson, Gary | Heninger Garrison Davis, LLC | 8:20-cv-96334-MCR-GRJ |
| 6436. | 220194 | Tsosie, Durrell | Heninger Garrison Davis, LLC | 8:20-cv-96339-MCR-GRJ |
| 6437. | 220195 | Tucker, Alicia | Heninger Garrison Davis, LLC | 8:20-cv-96340-MCR-GRJ |
| 6438. | 220215 | Williams, Tameka | Heninger Garrison Davis, LLC | 8:20-cv-96360-MCR-GRJ |
| 6439. | 220223 | Woodson, Seneca | Heninger Garrison Davis, LLC | 8:20-cv-96376-MCR-GRJ |
| 6440. | 220225 | Young, Tavaris | Heninger Garrison Davis, LLC | 8:20-cv-96380-MCR-GRJ |
| 6441. | 220231 | Zatko, Ruzena | Heninger Garrison Davis, LLC | 8:20-cv-96386-MCR-GRJ |
| 6442. | 255937 | Burkhead, Robert | Heninger Garrison Davis, LLC | 7:21-cv-37709-MCR-GRJ |
| 6443. | 255946 | Lopez, Ramon | Heninger Garrison Davis, LLC | 7:21-cv-37732-MCR-GRJ |
| 6444. | 255953 | Deal, Hendrick | Heninger Garrison Davis, LLC | 7:21-cv-37749-MCR-GRJ |
| 6445. | 255958 | LaPorte, James | Heninger Garrison Davis, LLC | 7:21-cv-37762-MCR-GRJ |
| 6446. | 255967 | Koch, Michael | Heninger Garrison Davis, LLC | 7:21-cv-37783-MCR-GRJ |
| 6447. | 255980 | Silva, Hermes | Heninger Garrison Davis, LLC | 7:21-cv-37809-MCR-GRJ |
| 6448. | 255999 | Laurie, Shawn | Heninger Garrison Davis, LLC | 7:21-cv-37848-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6449. | 256001 | Moore, Cheryl | Heninger Garrison Davis, LLC | 7:21-cv-37849-MCR-GRJ |
| 6450. | 256014 | Tecson, Christian | Heninger Garrison Davis, LLC | 7:21-cv-37861-MCR-GRJ |
| 6451. | 256019 | Peabody, Richard | Heninger Garrison Davis, LLC | 7:21-cv-37866-MCR-GRJ |
| 6452. | 256032 | Shingles, John | Heninger Garrison Davis, LLC | 7:21-cv-37878-MCR-GRJ |
| 6453. | 256050 | STEPHENS, JOSHUA | Heninger Garrison Davis, LLC | 7:21-cv-37896-MCR-GRJ |
| 6454. | 256052 | Specht, David | Heninger Garrison Davis, LLC | 7:21-cv-37898-MCR-GRJ |
| 6455. | 256075 | Loera, Emilio | Heninger Garrison Davis, LLC | 7:21-cv-37921-MCR-GRJ |
| 6456. | 256079 | Pena, Jose | Heninger Garrison Davis, LLC | 7:21-cv-37925-MCR-GRJ |
| 6457. | 256083 | Ruiz, Enrique | Heninger Garrison Davis, LLC | 7:21-cv-37929-MCR-GRJ |
| 6458. | 256088 | Puls, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-37933-MCR-GRJ |
| 6459. | 256124 | Baker, Scott | Heninger Garrison Davis, LLC | 7:21-cv-37966-MCR-GRJ |
| 6460. | 256147 | Collins, Bobby | Heninger Garrison Davis, LLC | 7:21-cv-37990-MCR-GRJ |
| 6461. | 256153 | Musa, Ellen | Heninger Garrison Davis, LLC | 7:21-cv-37996-MCR-GRJ |
| 6462. | 256163 | Shabbazz, Khalid | Heninger Garrison Davis, LLC | 7:21-cv-38006-MCR-GRJ |
| 6463. | 256171 | Guerrero, Raymundo | Heninger Garrison Davis, LLC | 7:21-cv-38013-MCR-GRJ |
| 6464. | 256254 | Swartout, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-38137-MCR-GRJ |
| 6465. | 256262 | Dawson, Steve | Heninger Garrison Davis, LLC | 7:21-cv-38164-MCR-GRJ |
| 6466. | 256263 | Price, Josh | Heninger Garrison Davis, LLC | 7:21-cv-38167-MCR-GRJ |
| 6467. | 262629 | Dick, David | Heninger Garrison Davis, LLC | 7:21-cv-38260-MCR-GRJ |
| 6468. | 262636 | Taylor, Patrick | Heninger Garrison Davis, LLC | 7:21-cv-38263-MCR-GRJ |
| 6469. | 265418 | Walker, Erin | Heninger Garrison Davis, LLC | 7:21-cv-38324-MCR-GRJ |
| 6470. | 265451 | Reed, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-38608-MCR-GRJ |
| 6471. | 265460 | Tucker, Evelyn | Heninger Garrison Davis, LLC | 7:21-cv-38643-MCR-GRJ |
| 6472. | 265478 | Galbraith, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-38705-MCR-GRJ |
| 6473. | 265509 | Yeng, Xiong | Heninger Garrison Davis, LLC | 7:21-cv-38797-MCR-GRJ |
| 6474. | 265521 | Gunter, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-38828-MCR-GRJ |
| 6475. | 265523 | Haskell, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-38834-MCR-GRJ |
| 6476. | 265524 | Chavez, Juan | Heninger Garrison Davis, LLC | 7:21-cv-38837-MCR-GRJ |
| 6477. | 265527 | Masek, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-38845-MCR-GRJ |
| 6478. | 265541 | Abedrabbo, Jacob Michael | Heninger Garrison Davis, LLC | 7:21-cv-38866-MCR-GRJ |
| 6479. | 265542 | Thrasher, Amin | Heninger Garrison Davis, LLC | 7:21-cv-38867-MCR-GRJ |
| 6480. | 265565 | ROBINSON, JOSHUA | Heninger Garrison Davis, LLC | 7:21-cv-38890-MCR-GRJ |
| 6481. | 265568 | SHAW, BENJAMIN | Heninger Garrison Davis, LLC | 7:21-cv-38893-MCR-GRJ |
| 6482. | 265570 | McDonald, Marcus | Heninger Garrison Davis, LLC | 7:21-cv-38895-MCR-GRJ |
| 6483. | 265615 | Rapossas, Jefferson | Heninger Garrison Davis, LLC | 7:21-cv-38940-MCR-GRJ |
| 6484. | 265644 | Harper, Shaun | Heninger Garrison Davis, LLC | 7:21-cv-38969-MCR-GRJ |
| 6485. | 265693 | Brock, Justin | Heninger Garrison Davis, LLC | 7:21-cv-39018-MCR-GRJ |
| 6486. | 265697 | Miles, Jamila | Heninger Garrison Davis, LLC | 7:21-cv-39022-MCR-GRJ |
| 6487. | 265707 | Ward, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-39032-MCR-GRJ |
| 6488. | 265725 | Henderson, Beatrice | Heninger Garrison Davis, LLC | 7:21-cv-39049-MCR-GRJ |
| 6489. | 265733 | Houston, Lynn | Heninger Garrison Davis, LLC | 7:21-cv-39057-MCR-GRJ |
| 6490. | 265759 | Carlsen, William | Heninger Garrison Davis, LLC | 7:21-cv-39081-MCR-GRJ |
| 6491. | 265766 | Whitmore, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-39088-MCR-GRJ |
| 6492. | 265767 | MASON, JAMES | Heninger Garrison Davis, LLC | 7:21-cv-39089-MCR-GRJ |
| 6493. | 265779 | Vinge, Hans | Heninger Garrison Davis, LLC | 7:21-cv-39101-MCR-GRJ |
| 6494. | 265795 | Stands, Steven | Heninger Garrison Davis, LLC | 7:21-cv-39117-MCR-GRJ |
| 6495. | 265798 | Graves, James | Heninger Garrison Davis, LLC | 7:21-cv-39120-MCR-GRJ |
| 6496. | 265800 | Lowery, James | Heninger Garrison Davis, LLC | 7:21-cv-39122-MCR-GRJ |
| 6497. | 265809 | Farah, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-39131-MCR-GRJ |
| 6498. | 265810 | White, Jacob | Heninger Garrison Davis, LLC | 7:21-cv-39132-MCR-GRJ |
| 6499. | 265816 | Hubbart, Gregory | Heninger Garrison Davis, LLC | 7:21-cv-39138-MCR-GRJ |
| 6500. | 265821 | Trueheart, Dwayne | Heninger Garrison Davis, LLC | 7:21-cv-39143-MCR-GRJ |
| 6501. | 265822 | White, Justin | Heninger Garrison Davis, LLC | 7:21-cv-39144-MCR-GRJ |
| 6502. | 265846 | Gaspard, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-39167-MCR-GRJ |
| 6503. | 265852 | Hounchell, Clayton | Heninger Garrison Davis, LLC | 7:21-cv-39173-MCR-GRJ |
| 6504. | 265872 | Jackson, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-39193-MCR-GRJ |
| 6505. | 265888 | Holman, Shaun | Heninger Garrison Davis, LLC | 7:21-cv-39209-MCR-GRJ |
| 6506. | 265891 | Jimenez, Leonard | Heninger Garrison Davis, LLC | 7:21-cv-39212-MCR-GRJ |
| 6507. | 265895 | Canon, John | Heninger Garrison Davis, LLC | 7:21-cv-39216-MCR-GRJ |
| 6508. | 265916 | Rojas, Ramon | Heninger Garrison Davis, LLC | 7:21-cv-39237-MCR-GRJ |
| 6509. | 265931 | Price, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-39252-MCR-GRJ |
| 6510. | 265939 | Chase, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-39260-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6511. | 265954 | Riffenburg, Scott | Heninger Garrison Davis, LLC | 7:21-cv-39275-MCR-GRJ |
| 6512. | 265967 | Acosta, Jorge | Heninger Garrison Davis, LLC | 7:21-cv-39288-MCR-GRJ |
| 6513. | 265969 | Barber, Melvin | Heninger Garrison Davis, LLC | 7:21-cv-39290-MCR-GRJ |
| 6514. | 265974 | Walters, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-39295-MCR-GRJ |
| 6515. | 265980 | Moran, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-39301-MCR-GRJ |
| 6516. | 265986 | Ruiz, Elizabeth | Heninger Garrison Davis, LLC | 7:21-cv-39307-MCR-GRJ |
| 6517. | 265989 | Nabors, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-39309-MCR-GRJ |
| 6518. | 265992 | James, Randall | Heninger Garrison Davis, LLC | 7:21-cv-39312-MCR-GRJ |
| 6519. | 266009 | Redmon, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39328-MCR-GRJ |
| 6520. | 266021 | Phetteplace, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-39339-MCR-GRJ |
| 6521. | 266025 | Barbero, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-39343-MCR-GRJ |
| 6522. | 266034 | Stokes, Sonya | Heninger Garrison Davis, LLC | 7:21-cv-39352-MCR-GRJ |
| 6523. | 274772 | Inge, Jerrell | Heninger Garrison Davis, LLC | 7:21-cv-39378-MCR-GRJ |
| 6524. | 274776 | Nelson, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-39382-MCR-GRJ |
| 6525. | 274787 | Washington, Clayburne | Heninger Garrison Davis, LLC | 7:21-cv-39392-MCR-GRJ |
| 6526. | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 6527. | 274799 | Whitfield, Hezekiah | Heninger Garrison Davis, LLC | 7:21-cv-39403-MCR-GRJ |
| 6528. | 274814 | Captain, Clayton | Heninger Garrison Davis, LLC | 7:21-cv-39421-MCR-GRJ |
| 6529. | 274815 | Herrera, Peter | Heninger Garrison Davis, LLC | 7:21-cv-39423-MCR-GRJ |
| 6530. | 274818 | Jimenez, Carlos | Heninger Garrison Davis, LLC | 7:21-cv-39430-MCR-GRJ |
| 6531. | 274829 | Brown, Voncille | Heninger Garrison Davis, LLC | 7:21-cv-39451-MCR-GRJ |
| 6532. | 274857 | Jones, Elvert | Heninger Garrison Davis, LLC | 7:21-cv-39480-MCR-GRJ |
| 6533. | 274862 | Martinez, Ruben | Heninger Garrison Davis, LLC | 7:21-cv-39485-MCR-GRJ |
| 6534. | 274872 | McKinney, Loree | Heninger Garrison Davis, LLC | 7:21-cv-39497-MCR-GRJ |
| 6535. | 274877 | Cutrell, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39509-MCR-GRJ |
| 6536. | 274878 | Bowers, Sean | Heninger Garrison Davis, LLC | 7:21-cv-39511-MCR-GRJ |
| 6537. | 274881 | Vanek, Richard | Heninger Garrison Davis, LLC | 7:21-cv-39518-MCR-GRJ |
| 6538. | 274884 | Wood, Adlai | Heninger Garrison Davis, LLC | 7:21-cv-39525-MCR-GRJ |
| 6539. | 274888 | Ramsey, Mark | Heninger Garrison Davis, LLC | 7:21-cv-39534-MCR-GRJ |
| 6540. | 274912 | Lowe, Candis | Heninger Garrison Davis, LLC | 7:21-cv-39584-MCR-GRJ |
| 6541. | 274928 | Chao, David | Heninger Garrison Davis, LLC | 7:21-cv-39616-MCR-GRJ |
| 6542. | 274941 | Reece, Charles | Heninger Garrison Davis, LLC | 7:21-cv-39642-MCR-GRJ |
| 6543. | 274950 | Cordova, Richard | Heninger Garrison Davis, LLC | 7:21-cv-39662-MCR-GRJ |
| 6544. | 274951 | Booher, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-39664-MCR-GRJ |
| 6545. | 287181 | Clayton, Joseph David | Heninger Garrison Davis, LLC | 7:21-cv-39949-MCR-GRJ |
| 6546. | 287215 | Canales, Jaime | Heninger Garrison Davis, LLC | 7:21-cv-39982-MCR-GRJ |
| 6547. | 287221 | DiCicco, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-39988-MCR-GRJ |
| 6548. | 287226 | Ford, Lakeysha | Heninger Garrison Davis, LLC | 7:21-cv-39993-MCR-GRJ |
| 6549. | 287227 | Gomez Luengas, Giovani | Heninger Garrison Davis, LLC | 7:21-cv-39994-MCR-GRJ |
| 6550. | 287230 | Guarderas, Javier | Heninger Garrison Davis, LLC | 7:21-cv-39997-MCR-GRJ |
| 6551. | 287236 | Funk, Joel | Heninger Garrison Davis, LLC | 7:21-cv-40003-MCR-GRJ |
| 6552. | 287238 | Melocik, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-40004-MCR-GRJ |
| 6553. | 287253 | Ferrell, Yateseya | Heninger Garrison Davis, LLC | 7:21-cv-40019-MCR-GRJ |
| 6554. | 287297 | Doty, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-40060-MCR-GRJ |
| 6555. | 287309 | Long, Jake | Heninger Garrison Davis, LLC | 7:21-cv-40070-MCR-GRJ |
| 6556. | 287324 | Pulliam, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40085-MCR-GRJ |
| 6557. | 287337 | Sumlin, Corey | Heninger Garrison Davis, LLC | 7:21-cv-40099-MCR-GRJ |
| 6558. | 287341 | Gunthrope, Levi | Heninger Garrison Davis, LLC | 7:21-cv-40103-MCR-GRJ |
| 6559. | 287392 | Arnold, Bobby | Heninger Garrison Davis, LLC | 7:21-cv-40154-MCR-GRJ |
| 6560. | 287396 | Bennifield, Gary | Heninger Garrison Davis, LLC | 7:21-cv-40158-MCR-GRJ |
| 6561. | 287397 | Bischoff, Ernest | Heninger Garrison Davis, LLC | 7:21-cv-40159-MCR-GRJ |
| 6562. | 287409 | Carmona, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-40171-MCR-GRJ |
| 6563. | 287440 | GILES, MICHAEL A | Heninger Garrison Davis, LLC | 7:21-cv-40202-MCR-GRJ |
| 6564. | 287449 | Lagos, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-40211-MCR-GRJ |
| 6565. | 287454 | Lujan, Bernie | Heninger Garrison Davis, LLC | 7:21-cv-40216-MCR-GRJ |
| 6566. | 287456 | Mariana, Michale | Heninger Garrison Davis, LLC | 7:21-cv-40218-MCR-GRJ |
| 6567. | 287469 | Paternoster, Richard | Heninger Garrison Davis, LLC | 7:21-cv-40231-MCR-GRJ |
| 6568. | 287479 | Snead, Barry | Heninger Garrison Davis, LLC | 7:21-cv-40241-MCR-GRJ |
| 6569. | 287482 | Williams, Akeem | Heninger Garrison Davis, LLC | 7:21-cv-40244-MCR-GRJ |
| 6570. | 287493 | Cadet, Andre | Heninger Garrison Davis, LLC | 7:21-cv-40255-MCR-GRJ |
| 6571. | 287501 | Dancy, Avery | Heninger Garrison Davis, LLC | 7:21-cv-40263-MCR-GRJ |
| 6572. | 299396 | Richards, Clark | Heninger Garrison Davis, LLC | 7:21-cv-40295-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6573. | 299399 | Smith, Eugene | Heninger Garrison Davis, LLC | 7:21-cv-40298-MCR-GRJ |
| 6574. | 299419 | English, Lewis | Heninger Garrison Davis, LLC | 7:21-cv-40335-MCR-GRJ |
| 6575. | 299429 | Harris, Lacquario | Heninger Garrison Davis, LLC | 7:21-cv-40356-MCR-GRJ |
| 6576. | 299435 | Lanier, Che | Heninger Garrison Davis, LLC | 7:21-cv-40368-MCR-GRJ |
| 6577. | 299440 | McCray, Shawnell | Heninger Garrison Davis, LLC | 7:21-cv-40378-MCR-GRJ |
| 6578. | 299486 | Bridges, Forrest | Heninger Garrison Davis, LLC | 7:21-cv-40471-MCR-GRJ |
| 6579. | 299489 | Molles, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-40478-MCR-GRJ |
| 6580. | 299495 | Mati, Jordan | Heninger Garrison Davis, LLC | 7:21-cv-40490-MCR-GRJ |
| 6581. | 299496 | Moreno, Mario | Heninger Garrison Davis, LLC | 7:21-cv-40492-MCR-GRJ |
| 6582. | 299506 | Delgado, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40512-MCR-GRJ |
| 6583. | 299510 | Garcia, Martin | Heninger Garrison Davis, LLC | 7:21-cv-40520-MCR-GRJ |
| 6584. | 299528 | Ross, James | Heninger Garrison Davis, LLC | 7:21-cv-40556-MCR-GRJ |
| 6585. | 299550 | Burgess, Adam | Heninger Garrison Davis, LLC | 7:21-cv-40675-MCR-GRJ |
| 6586. | 299570 | Ritchie, Mark | Heninger Garrison Davis, LLC | 7:21-cv-40716-MCR-GRJ |
| 6587. | 299593 | Andino, Hector | Heninger Garrison Davis, LLC | 7:21-cv-40752-MCR-GRJ |
| 6588. | 299595 | Gregson, Shawn | Heninger Garrison Davis, LLC | 7:21-cv-40754-MCR-GRJ |
| 6589. | 299611 | Arellano, David | Heninger Garrison Davis, LLC | 7:21-cv-40770-MCR-GRJ |
| 6590. | 299622 | Hoover, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-40781-MCR-GRJ |
| 6591. | 299628 | Steck, Bryan | Heninger Garrison Davis, LLC | 7:21-cv-40787-MCR-GRJ |
| 6592. | 299632 | Wilkins, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-40791-MCR-GRJ |
| 6593. | 299646 | Kane, Edward | Heninger Garrison Davis, LLC | 7:21-cv-40805-MCR-GRJ |
| 6594. | 299689 | Mallen, Marcopolo | Heninger Garrison Davis, LLC | 7:21-cv-40848-MCR-GRJ |
| 6595. | 299697 | Rawlins, Clayvis | Heninger Garrison Davis, LLC | 7:21-cv-40856-MCR-GRJ |
| 6596. | 299720 | Merino, Jose | Heninger Garrison Davis, LLC | 7:21-cv-40878-MCR-GRJ |
| 6597. | 299728 | Joulevette, Sikeia | Heninger Garrison Davis, LLC | 7:21-cv-40886-MCR-GRJ |
| 6598. | 299734 | Rahmaan, Carl | Heninger Garrison Davis, LLC | 7:21-cv-40892-MCR-GRJ |
| 6599. | 299739 | Wood, Megan | Heninger Garrison Davis, LLC | 7:21-cv-40897-MCR-GRJ |
| 6600. | 299745 | King, Jerad | Heninger Garrison Davis, LLC | 7:21-cv-40903-MCR-GRJ |
| 6601. | 299768 | King, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-40926-MCR-GRJ |
| 6602. | 299781 | Showers, Melvin | Heninger Garrison Davis, LLC | 7:21-cv-40939-MCR-GRJ |
| 6603. | 299790 | Fairbanks, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-40948-MCR-GRJ |
| 6604. | 299831 | Anderson, Marc | Heninger Garrison Davis, LLC | 7:21-cv-40989-MCR-GRJ |
| 6605. | 299838 | Sernec, Dustin | Heninger Garrison Davis, LLC | 7:21-cv-40995-MCR-GRJ |
| 6606. | 299844 | Eller, Donald | Heninger Garrison Davis, LLC | 7:21-cv-41003-MCR-GRJ |
| 6607. | 299850 | Delgado, Derrick | Heninger Garrison Davis, LLC | 7:21-cv-41016-MCR-GRJ |
| 6608. | 299859 | Turner, Shon | Heninger Garrison Davis, LLC | 7:21-cv-41036-MCR-GRJ |
| 6609. | 299867 | Raypole, David | Heninger Garrison Davis, LLC | 7:21-cv-41053-MCR-GRJ |
| 6610. | 299883 | Gatto, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41088-MCR-GRJ |
| 6611. | 299885 | Gregorich, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-41093-MCR-GRJ |
| 6612. | 299886 | Guzman, Guillermo | Heninger Garrison Davis, LLC | 7:21-cv-41095-MCR-GRJ |
| 6613. | 299919 | Watson, Josh | Heninger Garrison Davis, LLC | 7:21-cv-41168-MCR-GRJ |
| 6614. | 299925 | Cox, Ishmael | Heninger Garrison Davis, LLC | 7:21-cv-41181-MCR-GRJ |
| 6615. | 299929 | Hatcher, Dominique | Heninger Garrison Davis, LLC | 7:21-cv-41189-MCR-GRJ |
| 6616. | 299947 | Robinson, Ralph | Heninger Garrison Davis, LLC | 7:21-cv-41224-MCR-GRJ |
| 6617. | 299981 | Derush, Coty | Heninger Garrison Davis, LLC | 7:21-cv-41299-MCR-GRJ |
| 6618. | 299990 | Foster, Tracey | Heninger Garrison Davis, LLC | 7:21-cv-41319-MCR-GRJ |
| 6619. | 299994 | Garcia, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-41327-MCR-GRJ |
| 6620. | 299997 | Grady, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-41333-MCR-GRJ |
| 6621. | 300010 | Lamson, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41359-MCR-GRJ |
| 6622. | 300024 | Moore, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41390-MCR-GRJ |
| 6623. | 300029 | Parnell, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-41401-MCR-GRJ |
| 6624. | 300044 | Rodriquez, Johnny | Heninger Garrison Davis, LLC | 7:21-cv-41495-MCR-GRJ |
| 6625. | 300055 | Shuck, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41512-MCR-GRJ |
| 6626. | 300061 | Stanfield, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-41518-MCR-GRJ |
| 6627. | 300078 | Ronia, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-41534-MCR-GRJ |
| 6628. | 300089 | Serrano, Milo | Heninger Garrison Davis, LLC | 7:21-cv-41545-MCR-GRJ |
| 6629. | 300103 | Davis, Forrest | Heninger Garrison Davis, LLC | 7:21-cv-41570-MCR-GRJ |
| 6630. | 300110 | Giles, Derrick | Heninger Garrison Davis, LLC | 7:21-cv-41584-MCR-GRJ |
| 6631. | 300130 | Rogers, Ronnie | Heninger Garrison Davis, LLC | 7:21-cv-41626-MCR-GRJ |
| 6632. | 300144 | Hangren, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41650-MCR-GRJ |
| 6633. | 300156 | Daniels, Vivian | Heninger Garrison Davis, LLC | 7:21-cv-41662-MCR-GRJ |
| 6634. | 300174 | Stancil, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41680-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6635. | 300203 | Hunter, Bradley | Heninger Garrison Davis, LLC | 7:21-cv-41709-MCR-GRJ |
| 6636. | 300220 | Burgess, Samuel | Heninger Garrison Davis, LLC | 7:21-cv-41726-MCR-GRJ |
| 6637. | 300222 | Espinal, Kelvin | Heninger Garrison Davis, LLC | 7:21-cv-41728-MCR-GRJ |
| 6638. | 300229 | Kilgore, Donald | Heninger Garrison Davis, LLC | 7:21-cv-41735-MCR-GRJ |
| 6639. | 300237 | Nesbitt, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41743-MCR-GRJ |
| 6640. | 300239 | Riley, Cornell | Heninger Garrison Davis, LLC | 7:21-cv-41745-MCR-GRJ |
| 6641. | 300245 | Fye, Tanner | Heninger Garrison Davis, LLC | 7:21-cv-41751-MCR-GRJ |
| 6642. | 300261 | Blondonville, Bryan | Heninger Garrison Davis, LLC | 7:21-cv-41767-MCR-GRJ |
| 6643. | 300266 | Caulfield, Frank | Heninger Garrison Davis, LLC | 7:21-cv-41772-MCR-GRJ |
| 6644. | 300279 | GARCIA, ANDRES | Heninger Garrison Davis, LLC | 7:21-cv-41785-MCR-GRJ |
| 6645. | 300283 | Guevara, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41789-MCR-GRJ |
| 6646. | 300286 | Haygood, Josh | Heninger Garrison Davis, LLC | 7:21-cv-41792-MCR-GRJ |
| 6647. | 310211 | JONES, AARON | Heninger Garrison Davis, LLC | 7:21-cv-41874-MCR-GRJ |
| 6648. | 310231 | Couwenhoven, Eric | Heninger Garrison Davis, LLC | 7:21-cv-41006-MCR-GRJ |
| 6649. | 310234 | Fields, Kelsey | Heninger Garrison Davis, LLC | 7:21-cv-41011-MCR-GRJ |
| 6650. | 310250 | Mize, Curtis | Heninger Garrison Davis, LLC | 7:21-cv-41041-MCR-GRJ |
| 6651. | 310260 | Spain, Jermaine | Heninger Garrison Davis, LLC | 7:21-cv-41059-MCR-GRJ |
| 6652. | 310266 | Durgin, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-41070-MCR-GRJ |
| 6653. | 310310 | Johnson, Pernell | Heninger Garrison Davis, LLC | 7:21-cv-41151-MCR-GRJ |
| 6654. | 310322 | Acheampong, Charles | Heninger Garrison Davis, LLC | 7:21-cv-41173-MCR-GRJ |
| 6655. | 310327 | Conroy, Troy | Heninger Garrison Davis, LLC | 7:21-cv-41182-MCR-GRJ |
| 6656. | 310335 | Johnson, Josh | Heninger Garrison Davis, LLC | 7:21-cv-41197-MCR-GRJ |
| 6657. | 310353 | Katassonov, Alexandre | Heninger Garrison Davis, LLC | 7:21-cv-41230-MCR-GRJ |
| 6658. | 310373 | Sanchez, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41260-MCR-GRJ |
| 6659. | 310376 | Whitman, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-41265-MCR-GRJ |
| 6660. | 310398 | Timmons, Donte | Heninger Garrison Davis, LLC | 7:21-cv-41306-MCR-GRJ |
| 6661. | 310406 | Creagh, Dorian | Heninger Garrison Davis, LLC | 7:21-cv-41320-MCR-GRJ |
| 6662. | 310443 | Wahl, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-41389-MCR-GRJ |
| 6663. | 310455 | Begaye, Franklin | Heninger Garrison Davis, LLC | 7:21-cv-41412-MCR-GRJ |
| 6664. | 310458 | Hernandez, Rudy | Heninger Garrison Davis, LLC | 7:21-cv-41416-MCR-GRJ |
| 6665. | 310459 | BROWN, MICHAEL | Heninger Garrison Davis, LLC | 7:21-cv-41417-MCR-GRJ |
| 6666. | 310462 | Delezenski, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-41420-MCR-GRJ |
| 6667. | 310472 | Reyes, Edwin | Heninger Garrison Davis, LLC | 7:21-cv-41430-MCR-GRJ |
| 6668. | 310473 | Cherepanov, Igor | Heninger Garrison Davis, LLC | 7:21-cv-41431-MCR-GRJ |
| 6669. | 310476 | Fielder, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-41434-MCR-GRJ |
| 6670. | 310483 | Majanja, Gerishom | Heninger Garrison Davis, LLC | 7:21-cv-41441-MCR-GRJ |
| 6671. | 310487 | Caccitolo, John | Heninger Garrison Davis, LLC | 7:21-cv-41445-MCR-GRJ |
| 6672. | 310501 | Edmonds, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-41459-MCR-GRJ |
| 6673. | 310512 | Vara, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-41470-MCR-GRJ |
| 6674. | 310521 | Woodard, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-41480-MCR-GRJ |
| 6675. | 310524 | YOUNG, GARY | Heninger Garrison Davis, LLC | 7:21-cv-41486-MCR-GRJ |
| 6676. | 310530 | Hardy, Wayne | Heninger Garrison Davis, LLC | 7:21-cv-41498-MCR-GRJ |
| 6677. | 310542 | Roberts, Norris | Heninger Garrison Davis, LLC | 7:21-cv-41563-MCR-GRJ |
| 6678. | 310563 | Perry, Kennon | Heninger Garrison Davis, LLC | 7:21-cv-41604-MCR-GRJ |
| 6679. | 310588 | Campbell, Cedric | Heninger Garrison Davis, LLC | 7:21-cv-41834-MCR-GRJ |
| 6680. | 310597 | Felentzer, Scott | Heninger Garrison Davis, LLC | 7:21-cv-41852-MCR-GRJ |
| 6681. | 310609 | Daniels, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-41875-MCR-GRJ |
| 6682. | 310613 | Calhoun, Rodney | Heninger Garrison Davis, LLC | 7:21-cv-41882-MCR-GRJ |
| 6683. | 310625 | Forrest, Antonio | Heninger Garrison Davis, LLC | 7:21-cv-41906-MCR-GRJ |
| 6684. | 310640 | Gartside, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-41935-MCR-GRJ |
| 6685. | 310649 | Wright, Nolan | Heninger Garrison Davis, LLC | 7:21-cv-41953-MCR-GRJ |
| 6686. | 310662 | Tate, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-41978-MCR-GRJ |
| 6687. | 310681 | Graves, Jarod | Heninger Garrison Davis, LLC | 7:21-cv-42015-MCR-GRJ |
| 6688. | 310692 | Overton, Howard | Heninger Garrison Davis, LLC | 7:21-cv-43179-MCR-GRJ |
| 6689. | 310699 | Naylor, Phillip | Heninger Garrison Davis, LLC | 7:21-cv-42049-MCR-GRJ |
| 6690. | 310717 | Waldron, James | Heninger Garrison Davis, LLC | 7:21-cv-42084-MCR-GRJ |
| 6691. | 310718 | Brinkley, Tyrone | Heninger Garrison Davis, LLC | 7:21-cv-42086-MCR-GRJ |
| 6692. | 310741 | Burba, Charles | Heninger Garrison Davis, LLC | 7:21-cv-42127-MCR-GRJ |
| 6693. | 310785 | Ware, Nelson | Heninger Garrison Davis, LLC | 7:21-cv-43177-MCR-GRJ |
| 6694. | 310819 | Miller, Bryant | Heninger Garrison Davis, LLC | 7:21-cv-45483-MCR-GRJ |
| 6695. | 310826 | Mendez, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-45490-MCR-GRJ |
| 6696. | 310864 | Surpris, Jean | Heninger Garrison Davis, LLC | 7:21-cv-45527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6697. | 310867 | Jones-Twilley, Tory | Heninger Garrison Davis, LLC | 7:21-cv-45530-MCR-GRJ |
| 6698. | 310870 | Pena, Emiliano | Heninger Garrison Davis, LLC | 7:21-cv-45533-MCR-GRJ |
| 6699. | 310890 | Williams, Jahaziel | Heninger Garrison Davis, LLC | 7:21-cv-45552-MCR-GRJ |
| 6700. | 310898 | TORRES, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:21-cv-45560-MCR-GRJ |
| 6701. | 310906 | Barba, Robert | Heninger Garrison Davis, LLC | 7:21-cv-45568-MCR-GRJ |
| 6702. | 310913 | Ventura, Luis | Heninger Garrison Davis, LLC | 7:21-cv-45575-MCR-GRJ |
| 6703. | 310919 | Goche-Garcia, Juan | Heninger Garrison Davis, LLC | 7:21-cv-44528-MCR-GRJ |
| 6704. | 310948 | PARKER, AARON T | Heninger Garrison Davis, LLC | 7:21-cv-45607-MCR-GRJ |
| 6705. | 310953 | Poitra, William | Heninger Garrison Davis, LLC | 7:21-cv-45611-MCR-GRJ |
| 6706. | 310955 | Amos, Antoine | Heninger Garrison Davis, LLC | 7:21-cv-45613-MCR-GRJ |
| 6707. | 310981 | Lo, Neng | Heninger Garrison Davis, LLC | 7:21-cv-45642-MCR-GRJ |
| 6708. | 310988 | Tice, Beau | Heninger Garrison Davis, LLC | 7:21-cv-45654-MCR-GRJ |
| 6709. | 310996 | Nelson, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-45669-MCR-GRJ |
| 6710. | 310998 | Jackson, William | Heninger Garrison Davis, LLC | 7:21-cv-45674-MCR-GRJ |
| 6711. | 310999 | Miller, Marc | Heninger Garrison Davis, LLC | 7:21-cv-45675-MCR-GRJ |
| 6712. | 311005 | Monnahan, John | Heninger Garrison Davis, LLC | 7:21-cv-45687-MCR-GRJ |
| 6713. | 324222 | O'mahoney, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-48558-MCR-GRJ |
| 6714. | 324416 | Marin, Tatiana | Heninger Garrison Davis, LLC | 7:21-cv-48971-MCR-GRJ |
| 6715. | 325766 | Scott, Michael | Heninger Garrison Davis, LLC | 7:21-cv-48993-MCR-GRJ |
| 6716. | 325810 | King, Mandy | Heninger Garrison Davis, LLC | 7:21-cv-49055-MCR-GRJ |
| 6717. | 325815 | Nelson, Rodney | Heninger Garrison Davis, LLC | 7:21-cv-49065-MCR-GRJ |
| 6718. | 325834 | Lace, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-49102-MCR-GRJ |
| 6719. | 325844 | Gerard, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-49122-MCR-GRJ |
| 6720. | 325885 | ROBINSON, WILLIE | Heninger Garrison Davis, LLC | 7:21-cv-49203-MCR-GRJ |
| 6721. | 325891 | McGehee, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-49214-MCR-GRJ |
| 6722. | 325895 | Orta, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-49222-MCR-GRJ |
| 6723. | 325925 | Tharp, Shawn | Heninger Garrison Davis, LLC | 7:21-cv-49283-MCR-GRJ |
| 6724. | 325940 | Beightol, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-49313-MCR-GRJ |
| 6725. | 325945 | Ness-Hunkin, Phil | Heninger Garrison Davis, LLC | 7:21-cv-49318-MCR-GRJ |
| 6726. | 325960 | Ramirez, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-49333-MCR-GRJ |
| 6727. | 325980 | Smiley, Arnold | Heninger Garrison Davis, LLC | 7:21-cv-49352-MCR-GRJ |
| 6728. | 326000 | Jourige, Frank | Heninger Garrison Davis, LLC | 7:21-cv-49372-MCR-GRJ |
| 6729. | 326037 | Robinson, Douglas | Heninger Garrison Davis, LLC | 7:21-cv-49747-MCR-GRJ |
| 6730. | 326038 | Lowrey, Caleb | Heninger Garrison Davis, LLC | 7:21-cv-49749-MCR-GRJ |
| 6731. | 326085 | McDowell, Leroy | Heninger Garrison Davis, LLC | 7:21-cv-49835-MCR-GRJ |
| 6732. | 326096 | Delk, Wallace | Heninger Garrison Davis, LLC | 7:21-cv-49855-MCR-GRJ |
| 6733. | 326110 | MOORE, DANIEL | Heninger Garrison Davis, LLC | 7:21-cv-49881-MCR-GRJ |
| 6734. | 326135 | Sedor, Robert | Heninger Garrison Davis, LLC | 7:21-cv-49917-MCR-GRJ |
| 6735. | 326160 | Curry, Gary | Heninger Garrison Davis, LLC | 7:21-cv-49942-MCR-GRJ |
| 6736. | 326165 | Julius, Sean | Heninger Garrison Davis, LLC | 7:21-cv-49947-MCR-GRJ |
| 6737. | 326169 | Parmele, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-49951-MCR-GRJ |
| 6738. | 326179 | Strong, Jacob | Heninger Garrison Davis, LLC | 7:21-cv-49961-MCR-GRJ |
| 6739. | 326181 | Strate, Scott | Heninger Garrison Davis, LLC | 7:21-cv-49963-MCR-GRJ |
| 6740. | 326187 | Boniello, Frank | Heninger Garrison Davis, LLC | 7:21-cv-49969-MCR-GRJ |
| 6741. | 326193 | Young, Chris | Heninger Garrison Davis, LLC | 7:21-cv-49975-MCR-GRJ |
| 6742. | 326199 | Davis, Darnell | Heninger Garrison Davis, LLC | 7:21-cv-49981-MCR-GRJ |
| 6743. | 326201 | Hernandez, Salvador | Heninger Garrison Davis, LLC | 7:21-cv-49983-MCR-GRJ |
| 6744. | 326204 | Herrera, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-49986-MCR-GRJ |
| 6745. | 326243 | Walding, Sean | Heninger Garrison Davis, LLC | 7:21-cv-50025-MCR-GRJ |
| 6746. | 326244 | Morgan, Kenneth | Heninger Garrison Davis, LLC | 7:21-cv-50026-MCR-GRJ |
| 6747. | 326253 | Campbell-Sims, Querida | Heninger Garrison Davis, LLC | 7:21-cv-47870-MCR-GRJ |
| 6748. | 331252 | Caillier, Collin | Heninger Garrison Davis, LLC | 7:21-cv-49401-MCR-GRJ |
| 6749. | 331270 | THOMPSON, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:21-cv-49419-MCR-GRJ |
| 6750. | 331276 | Mason, Alexis | Heninger Garrison Davis, LLC | 7:21-cv-49425-MCR-GRJ |
| 6751. | 331280 | Pierce, Jarrett | Heninger Garrison Davis, LLC | 7:21-cv-49429-MCR-GRJ |
| 6752. | 331308 | Monares, Richard | Heninger Garrison Davis, LLC | 7:21-cv-49457-MCR-GRJ |
| 6753. | 331322 | Jennings, John | Heninger Garrison Davis, LLC | 7:21-cv-49471-MCR-GRJ |
| 6754. | 331339 | Coronado, Albert | Heninger Garrison Davis, LLC | 7:21-cv-49488-MCR-GRJ |
| 6755. | 331350 | Fugate, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49499-MCR-GRJ |
| 6756. | 331351 | Brantley, Nico | Heninger Garrison Davis, LLC | 7:21-cv-49500-MCR-GRJ |
| 6757. | 331486 | SCHULZ, JOSEPH | Heninger Garrison Davis, LLC | 7:21-cv-48325-MCR-GRJ |
| 6758. | 333985 | Shaw, Durward | Heninger Garrison Davis, LLC | 7:21-cv-52969-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6759. | 333995 | Pullam, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-52979-MCR-GRJ |
| 6760. | 334003 | Canales, Adler | Heninger Garrison Davis, LLC | 7:21-cv-52986-MCR-GRJ |
| 6761. | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 6762. | 334026 | Trevino, Jose N. | Heninger Garrison Davis, LLC | 7:21-cv-53009-MCR-GRJ |
| 6763. | 334027 | Wilson, Sean | Heninger Garrison Davis, LLC | 7:21-cv-53010-MCR-GRJ |
| 6764. | 334052 | Mitru, Bogdan | Heninger Garrison Davis, LLC | 7:21-cv-53035-MCR-GRJ |
| 6765. | 334065 | Wolosin, James | Heninger Garrison Davis, LLC | 7:21-cv-53048-MCR-GRJ |
| 6766. | 334079 | Thomas, Joel | Heninger Garrison Davis, LLC | 7:21-cv-53062-MCR-GRJ |
| 6767. | 334139 | Miles, Brittnei | Heninger Garrison Davis, LLC | 7:21-cv-53122-MCR-GRJ |
| 6768. | 341379 | Turner, Crystal | Heninger Garrison Davis, LLC | 7:21-cv-62612-MCR-GRJ |
| 6769. | 341383 | Gaffney, Douglas | Heninger Garrison Davis, LLC | 7:21-cv-62620-MCR-GRJ |
| 6770. | 341385 | Sanna, Tucker | Heninger Garrison Davis, LLC | 7:21-cv-62623-MCR-GRJ |
| 6771. | 341414 | Albaugh, Paul | Heninger Garrison Davis, LLC | 7:21-cv-62676-MCR-GRJ |
| 6772. | 341418 | Padilla, Jessie | Heninger Garrison Davis, LLC | 7:21-cv-62684-MCR-GRJ |
| 6773. | 341425 | Henderson, Adam | Heninger Garrison Davis, LLC | 7:21-cv-62700-MCR-GRJ |
| 6774. | 341436 | Dwyer, Dennis | Heninger Garrison Davis, LLC | 7:21-cv-62719-MCR-GRJ |
| 6775. | 341439 | Sykes, John | Heninger Garrison Davis, LLC | 7:21-cv-62725-MCR-GRJ |
| 6776. | 341441 | Davis, Xavier | Heninger Garrison Davis, LLC | 7:21-cv-62729-MCR-GRJ |
| 6777. | 341447 | Munozhernandez, Virgilio | Heninger Garrison Davis, LLC | 7:21-cv-62739-MCR-GRJ |
| 6778. | 341448 | Fleming, James | Heninger Garrison Davis, LLC | 7:21-cv-62741-MCR-GRJ |
| 6779. | 341467 | Hampey, John | Heninger Garrison Davis, LLC | 7:21-cv-62776-MCR-GRJ |
| 6780. | 341468 | Jones, Tamera | Heninger Garrison Davis, LLC | 7:21-cv-62777-MCR-GRJ |
| 6781. | 341475 | Collins, Annisha | Heninger Garrison Davis, LLC | 7:21-cv-62790-MCR-GRJ |
| 6782. | 341484 | Vazquez, Francisco | Heninger Garrison Davis, LLC | 7:21-cv-62808-MCR-GRJ |
| 6783. | 80473 | Barry, Kendall | Holland Law Firm | 7:20-cv-84352-MCR-GRJ |
| 6784. | 80483 | Beedy, Jason | Holland Law Firm | 7:20-cv-84391-MCR-GRJ |
| 6785. | 80486 | Bellamy, Kenneth | Holland Law Firm | 7:20-cv-84403-MCR-GRJ |
| 6786. | 80502 | Branyon, Jonathan | Holland Law Firm | 7:20-cv-84473-MCR-GRJ |
| 6787. | 80524 | Cairns, Michael | Holland Law Firm | 7:20-cv-83959-MCR-GRJ |
| 6788. | 80533 | Carpenter, Christopher | Holland Law Firm | 7:20-cv-83982-MCR-GRJ |
| 6789. | 80537 | Carter, Michael | Holland Law Firm | 7:20-cv-83994-MCR-GRJ |
| 6790. | 80542 | Castellanos, Jose | Holland Law Firm | 7:20-cv-84005-MCR-GRJ |
| 6791. | 80547 | Chambers, Rusty | Holland Law Firm | 7:20-cv-84017-MCR-GRJ |
| 6792. | 80554 | Cleveland, Timothy | Holland Law Firm | 7:20-cv-84036-MCR-GRJ |
| 6793. | 80559 | Collins, William | Holland Law Firm | 7:20-cv-84051-MCR-GRJ |
| 6794. | 80561 | Cook, Henry | Holland Law Firm | 7:20-cv-84057-MCR-GRJ |
| 6795. | 80572 | Cummings, John | Holland Law Firm | 7:20-cv-84089-MCR-GRJ |
| 6796. | 80573 | Curry, Anthony | Holland Law Firm | 7:20-cv-84091-MCR-GRJ |
| 6797. | 80574 | DaGama, Joseph | Holland Law Firm | 7:20-cv-84094-MCR-GRJ |
| 6798. | 80583 | DeLoach, Donald | Holland Law Firm | 7:20-cv-84119-MCR-GRJ |
| 6799. | 80590 | Dixon, Brittany | Holland Law Firm | 7:20-cv-84146-MCR-GRJ |
| 6800. | 80604 | Ekle, Lewis | Holland Law Firm | 7:20-cv-84193-MCR-GRJ |
| 6801. | 80606 | Ellis, Tandra | Holland Law Firm | 7:20-cv-84200-MCR-GRJ |
| 6802. | 80612 | Esquivel, Carlos | Holland Law Firm | 7:20-cv-84222-MCR-GRJ |
| 6803. | 80613 | Evans, Brian | Holland Law Firm | 7:20-cv-84226-MCR-GRJ |
| 6804. | 80617 | Eze, Obioma | Holland Law Firm | 7:20-cv-84240-MCR-GRJ |
| 6805. | 80621 | Feuerbacher, James | Holland Law Firm | 7:20-cv-84255-MCR-GRJ |
| 6806. | 80626 | Flickinger, Barbara | Holland Law Firm | 7:20-cv-84266-MCR-GRJ |
| 6807. | 80644 | Galloway, WIlliam | Holland Law Firm | 7:20-cv-84327-MCR-GRJ |
| 6808. | 80652 | Gibson, Timothy | Holland Law Firm | 7:20-cv-84350-MCR-GRJ |
| 6809. | 80654 | Gill, Charles | Holland Law Firm | 7:20-cv-84357-MCR-GRJ |
| 6810. | 80671 | Grove, George | Holland Law Firm | 7:20-cv-84414-MCR-GRJ |
| 6811. | 80707 | Hrbek, Frederick | Holland Law Firm | 7:20-cv-84571-MCR-GRJ |
| 6812. | 80716 | Isenhower, Douglas | Holland Law Firm | 7:20-cv-84598-MCR-GRJ |
| 6813. | 80731 | Jones, James | Holland Law Firm | 7:20-cv-84641-MCR-GRJ |
| 6814. | 80733 | Jones, Ashley | Holland Law Firm | 7:20-cv-84646-MCR-GRJ |
| 6815. | 80737 | Keel, Jerry | Holland Law Firm | 7:20-cv-84660-MCR-GRJ |
| 6816. | 80754 | Lachut, Scott | Holland Law Firm | 7:20-cv-84711-MCR-GRJ |
| 6817. | 80755 | Lambson, John | Holland Law Firm | 7:20-cv-84715-MCR-GRJ |
| 6818. | 80773 | Lloyd, Robert | Holland Law Firm | 7:20-cv-84788-MCR-GRJ |
| 6819. | 80790 | Mayo, Jason | Holland Law Firm | 7:20-cv-84867-MCR-GRJ |
| 6820. | 80794 | McGann, Sean T. | Holland Law Firm | 7:20-cv-84435-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6821. | 80817 | Morin, Charles | Holland Law Firm | 7:20-cv-84536-MCR-GRJ |
| 6822. | 80829 | Newkirk, Bruce | Holland Law Firm | 7:20-cv-84581-MCR-GRJ |
| 6823. | 80841 | Ortiz, Valente | Holland Law Firm | 7:20-cv-84623-MCR-GRJ |
| 6824. | 80873 | Reeves, Michael | Holland Law Firm | 7:20-cv-84734-MCR-GRJ |
| 6825. | 80874 | Reeves, Nathan | Holland Law Firm | 7:20-cv-84737-MCR-GRJ |
| 6826. | 80886 | Rivers, Javon | Holland Law Firm | 7:20-cv-84789-MCR-GRJ |
| 6827. | 80889 | Rogers, Brosnan | Holland Law Firm | 7:20-cv-84804-MCR-GRJ |
| 6828. | 80896 | RUDIN, DANIEL | Holland Law Firm | 7:20-cv-84836-MCR-GRJ |
| 6829. | 80906 | Selvage, Wesley | Holland Law Firm | 7:20-cv-84889-MCR-GRJ |
| 6830. | 80917 | Smith, Wyatt | Holland Law Firm | 7:20-cv-84930-MCR-GRJ |
| 6831. | 80928 | Stearns, Robert | Holland Law Firm | 7:20-cv-84973-MCR-GRJ |
| 6832. | 80930 | Stephanie, David | Holland Law Firm | 7:20-cv-84981-MCR-GRJ |
| 6833. | 80941 | Taala, Taimi | Holland Law Firm | 7:20-cv-85025-MCR-GRJ |
| 6834. | 80947 | Taylor, James | Holland Law Firm | 7:20-cv-85048-MCR-GRJ |
| 6835. | 80954 | Throgmorton, Joseph | Holland Law Firm | 7:20-cv-85081-MCR-GRJ |
| 6836. | 80966 | Tullos, Kenneth | Holland Law Firm | 7:20-cv-85134-MCR-GRJ |
| 6837. | 80970 | Uphold, Deborah | Holland Law Firm | 7:20-cv-85154-MCR-GRJ |
| 6838. | 80971 | Valentine, Donald | Holland Law Firm | 7:20-cv-85159-MCR-GRJ |
| 6839. | 80973 | Vanlingen, Vikki | Holland Law Firm | 7:20-cv-85169-MCR-GRJ |
| 6840. | 80976 | Varnadoe, Ernest | Holland Law Firm | 7:20-cv-85183-MCR-GRJ |
| 6841. | 80982 | Walker, Jeremiah | Holland Law Firm | 7:20-cv-85206-MCR-GRJ |
| 6842. | 80984 | Walker, Leon | Holland Law Firm | 7:20-cv-85216-MCR-GRJ |
| 6843. | 80985 | Walker, Winford | Holland Law Firm | 7:20-cv-85221-MCR-GRJ |
| 6844. | 80989 | Watson, Jesse | Holland Law Firm | 7:20-cv-85236-MCR-GRJ |
| 6845. | 80994 | Wellman, Zachary | Holland Law Firm | 7:20-cv-85256-MCR-GRJ |
| 6846. | 81014 | Winters, Clinton | Holland Law Firm | 7:20-cv-85348-MCR-GRJ |
| 6847. | 81022 | YOUNG, DAVID | Holland Law Firm | 7:20-cv-85387-MCR-GRJ |
| 6848. | 81029 | Ward, Bobby | Holland Law Firm | 7:20-cv-85410-MCR-GRJ |
| 6849. | 81033 | Crossley, Matthew | Holland Law Firm | 7:20-cv-85430-MCR-GRJ |
| 6850. | 81051 | Vaughn, Jason | Holland Law Firm | 7:20-cv-85496-MCR-GRJ |
| 6851. | 81059 | Rodriguez, Joel | Holland Law Firm | 7:20-cv-85521-MCR-GRJ |
| 6852. | 81073 | Hewitt, Jason | Holland Law Firm | 7:20-cv-85457-MCR-GRJ |
| 6853. | 81089 | Brown, Timothy | Holland Law Firm | 7:20-cv-85511-MCR-GRJ |
| 6854. | 81097 | COLLINS, KYLE | Holland Law Firm | 7:20-cv-85532-MCR-GRJ |
| 6855. | 81115 | FOX, WILLIAM | Holland Law Firm | 7:20-cv-85572-MCR-GRJ |
| 6856. | 81120 | GRIFFIN, ALVIN | Holland Law Firm | 7:20-cv-85581-MCR-GRJ |
| 6857. | 81131 | Johnson, LaShawnda | Holland Law Firm | 7:20-cv-85609-MCR-GRJ |
| 6858. | 81145 | LAMKE, ZACHARY | Holland Law Firm | 7:20-cv-85641-MCR-GRJ |
| 6859. | 81176 | PANZERA, MICHAEL J. | Holland Law Firm | 7:20-cv-85714-MCR-GRJ |
| 6860. | 81188 | RAINWATER, KRIS | Holland Law Firm | 7:20-cv-85745-MCR-GRJ |
| 6861. | 81201 | SALLIE, JULIUS | Holland Law Firm | 7:20-cv-85757-MCR-GRJ |
| 6862. | 81227 | Tyler, Joshua | Holland Law Firm | 7:20-cv-85782-MCR-GRJ |
| 6863. | 136554 | Childress, Richard | Holland Law Firm | 7:20-cv-84816-MCR-GRJ |
| 6864. | 136557 | Davis, Randall | Holland Law Firm | 7:20-cv-84832-MCR-GRJ |
| 6865. | 136559 | FLAAT, ERIK | Holland Law Firm | 7:20-cv-84844-MCR-GRJ |
| 6866. | 136562 | JONES, JACKIE | Holland Law Firm | 7:20-cv-84854-MCR-GRJ |
| 6867. | 136565 | Muratalla, Richard | Holland Law Firm | 7:20-cv-84866-MCR-GRJ |
| 6868. | 136566 | Padron, Guevara | Holland Law Firm | 7:20-cv-84872-MCR-GRJ |
| 6869. | 139883 | Apodaca, Eduardo | Holland Law Firm | 7:20-cv-84959-MCR-GRJ |
| 6870. | 139903 | Hagee, David | Holland Law Firm | 7:20-cv-85007-MCR-GRJ |
| 6871. | 139909 | JOHNSON, PATRICK | Holland Law Firm | 7:20-cv-85011-MCR-GRJ |
| 6872. | 173812 | Isabella, Robert | Holland Law Firm | 7:20-cv-85229-MCR-GRJ |
| 6873. | 176372 | Diaz, Joshua | Holland Law Firm | 7:20-cv-85361-MCR-GRJ |
| 6874. | 176376 | Hunt, Joshua | Holland Law Firm | 7:20-cv-85381-MCR-GRJ |
| 6875. | 176377 | Lutian, April | Holland Law Firm | 7:20-cv-85386-MCR-GRJ |
| 6876. | 176381 | Highsmith, Trevor | Holland Law Firm | 7:20-cv-85407-MCR-GRJ |
| 6877. | 176382 | McInturff, Darrell | Holland Law Firm | 7:20-cv-85411-MCR-GRJ |
| 6878. | 189199 | Cantu, Michael | Holland Law Firm | 7:20-cv-91721-MCR-GRJ |
| 6879. | 189201 | YERXA, GREGORY | Holland Law Firm | 8:20-cv-28358-MCR-GRJ |
| 6880. | 213125 | WINEBARGER, CHAD | Holland Law Firm | 8:20-cv-57219-MCR-GRJ |
| 6881. | 309771 | FELL, SCOTT | Holland Law Firm | 7:21-cv-26897-MCR-GRJ |
| 6882. | 309789 | STASNY, ALAN | Holland Law Firm | 7:21-cv-26914-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6883. | 324657 | Osetek, Nick | Holland Law Firm | 7:21-cv-39533-MCR-GRJ |
| 6884. | 31141 | Acosta, Lani | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19458-MCR-GRJ |
| 6885. | 31143 | Alexander, Christoper | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19466-MCR-GRJ |
| 6886. | 31144 | ALLBEE, ADAM | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19471-MCR-GRJ |
| 6887. | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 6888. | 31150 | Arneson, Edward | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19496-MCR-GRJ |
| 6889. | 31156 | Banks, Mario | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19519-MCR-GRJ |
| 6890. | 31170 | BLANKENSHIP, RAY W | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19563-MCR-GRJ |
| 6891. | 31177 | Bowen, Kevin | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19585-MCR-GRJ |
| 6892. | 31194 | Cano, Manuel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19652-MCR-GRJ |
| 6893. | 31196 | Carlvin, LaMichael | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19661-MCR-GRJ |
| 6894. | 31197 | Castle, Levis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19665-MCR-GRJ |
| 6895. | 31198 | Castillo, Robert | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19670-MCR-GRJ |
| 6896. | 31201 | Charette, Jamie | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19678-MCR-GRJ |
| 6897. | 31212 | Cowell, Noal | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19715-MCR-GRJ |
| 6898. | 31226 | Davis, Nickie | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19760-MCR-GRJ |
| 6899. | 31241 | Eggleston, Bruce | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19806-MCR-GRJ |
| 6900. | 31247 | Farquharson, Jason | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19822-MCR-GRJ |
| 6901. | 31257 | Gray, Jonathan | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19854-MCR-GRJ |
| 6902. | 31263 | Harper, Jolly | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19714-MCR-GRJ |
| 6903. | 31266 | Hasseld, Scott | Huber, Slack, Thomas & Marcelle, LLP | 7:20-cv-06865-MCR-GRJ |
| 6904. | 31268 | Hayes, Johnny Lee | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19724-MCR-GRJ |
| 6905. | 31277 | HILL, JOSHUA | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19752-MCR-GRJ |
| 6906. | 31287 | JOHNSON, MICHAEL | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19780-MCR-GRJ |
| 6907. | 31291 | Keller, Jonathan | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19788-MCR-GRJ |
| 6908. | 31293 | Kent, Andrew | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19793-MCR-GRJ |
| 6909. | 31312 | Maris, Eric | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19845-MCR-GRJ |
| 6910. | 31319 | McCray, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19864-MCR-GRJ |
| 6911. | 31325 | Metheny, Jeff | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19879-MCR-GRJ |
| 6912. | 31331 | MOSS, MATTHEW | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19893-MCR-GRJ |
| 6913. | 31376 | Rubio, Brandon | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20010-MCR-GRJ |
| 6914. | 31377 | Sams, Michael | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20012-MCR-GRJ |
| 6915. | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 6916. | 31388 | Smith, Edwin | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20046-MCR-GRJ |
| 6917. | 31392 | SNEED, MICHAEL J | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20058-MCR-GRJ |
| 6918. | 31394 | Sprague, Richard | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20065-MCR-GRJ |
| 6919. | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 6920. | 31398 | Stokes, Manuel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20075-MCR-GRJ |
| 6921. | 31403 | Taylor, Timothy | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20089-MCR-GRJ |
| 6922. | 31405 | Tucker, Joseph | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20096-MCR-GRJ |
| 6923. | 31407 | Turner, Christopher | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20103-MCR-GRJ |
| 6924. | 31408 | Turner, Gene | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20106-MCR-GRJ |
| 6925. | 31412 | Vargas, Jamie | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20120-MCR-GRJ |
| 6926. | 31413 | Vinson, Courtlin | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20122-MCR-GRJ |
| 6927. | 31429 | Willman, Jonathan | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20165-MCR-GRJ |
| 6928. | 31430 | Winkler, Terry | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20168-MCR-GRJ |
| 6929. | 31431 | Wittmann, Lyle | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20171-MCR-GRJ |
| 6930. | 164333 | OXENDINE, JOHN | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19144-MCR-GRJ |
| 6931. | 60015 | PALIOTHEODOROS, ATHANASIOS | Jensen & Associates | 8:20-cv-21928-MCR-GRJ |
| 6932. | 60024 | JONES, ALBERT | Jensen & Associates | 8:20-cv-21949-MCR-GRJ |
| 6933. | 87695 | THOMAS, CEDRIC DEMARUS | Jensen & Associates | 8:20-cv-35418-MCR-GRJ |
| 6934. | 87724 | CUMMINGS, DANTE | Jensen & Associates | 8:20-cv-35469-MCR-GRJ |
| 6935. | 136629 | ANDERSON, KAREN K | Jensen & Associates | 8:20-cv-37122-MCR-GRJ |
| 6936. | 136639 | FERNANDEZ, RUFINO | Jensen & Associates | 8:20-cv-37151-MCR-GRJ |
| 6937. | 136643 | DAVIS, JASON | Jensen & Associates | 8:20-cv-37169-MCR-GRJ |
| 6938. | 136647 | GIVENS, JASON L | Jensen & Associates | 8:20-cv-37186-MCR-GRJ |
| 6939. | 136650 | GUY, RICHARD | Jensen & Associates | 8:20-cv-37199-MCR-GRJ |
| 6940. | 136737 | Valentin, Adam | Jensen & Associates | 8:20-cv-37312-MCR-GRJ |
| 6941. | 136745 | Hayes, Albert | Jensen & Associates | 8:20-cv-37338-MCR-GRJ |
| 6942. | 136757 | MANN, ALEXANDER | Jensen & Associates | 8:20-cv-37603-MCR-GRJ |
| 6943. | 136760 | Wenger, Alexander | Jensen & Associates | 8:20-cv-37609-MCR-GRJ |
| 6944. | 136771 | Enfinger, Amanda | Jensen & Associates | 8:20-cv-37641-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6945. | 136772 | Fletemeyer, Amanda | Jensen & Associates | 8:20-cv-37644-MCR-GRJ |
| 6946. | 136775 | NIKZAD, AMBER | Jensen & Associates | 8:20-cv-37653-MCR-GRJ |
| 6947. | 136777 | Granados, Amy | Jensen & Associates | 8:20-cv-37660-MCR-GRJ |
| 6948. | 136784 | Charles, Andrew | Jensen & Associates | 8:20-cv-37677-MCR-GRJ |
| 6949. | 136812 | DAVIS, ANTHONY | Jensen & Associates | 8:20-cv-37831-MCR-GRJ |
| 6950. | 136859 | Michaelson, Benjamin | Jensen & Associates | 8:20-cv-37917-MCR-GRJ |
| 6951. | 136863 | BERNARD, BENJAMIN J | Jensen & Associates | 8:20-cv-37931-MCR-GRJ |
| 6952. | 136870 | Ronca, Benjamin | Jensen & Associates | 8:20-cv-37947-MCR-GRJ |
| 6953. | 136876 | Evans, Bill | Jensen & Associates | 8:20-cv-37968-MCR-GRJ |
| 6954. | 136879 | Bones, Billy | Jensen & Associates | 8:20-cv-37978-MCR-GRJ |
| 6955. | 136899 | Click, Brandon | Jensen & Associates | 8:20-cv-38034-MCR-GRJ |
| 6956. | 136921 | Larson, Brett | Jensen & Associates | 8:20-cv-38120-MCR-GRJ |
| 6957. | 136927 | Ewell, Brian | Jensen & Associates | 8:20-cv-38143-MCR-GRJ |
| 6958. | 136929 | Fisher, Brian | Jensen & Associates | 8:20-cv-38154-MCR-GRJ |
| 6959. | 136935 | Kletch, Brian | Jensen & Associates | 8:20-cv-38271-MCR-GRJ |
| 6960. | 136964 | Norris, Burke | Jensen & Associates | 8:20-cv-38434-MCR-GRJ |
| 6961. | 136977 | ARBELAEZ, CARLOS | Jensen & Associates | 8:20-cv-38515-MCR-GRJ |
| 6962. | 136988 | GRANT, CECIL | Jensen & Associates | 8:20-cv-41675-MCR-GRJ |
| 6963. | 137000 | Entringer, Charles | Jensen & Associates | 8:20-cv-41711-MCR-GRJ |
| 6964. | 137017 | NELSON, CHARLES | Jensen & Associates | 8:20-cv-41758-MCR-GRJ |
| 6965. | 137068 | SANDFORD, CHRISTOPHER | Jensen & Associates | 8:20-cv-41906-MCR-GRJ |
| 6966. | 137077 | JENKINS, CLAYTON | Jensen & Associates | 8:20-cv-41933-MCR-GRJ |
| 6967. | 137082 | Burnett, Cody | Jensen & Associates | 8:20-cv-41949-MCR-GRJ |
| 6968. | 137105 | Zagelow, Corey | Jensen & Associates | 8:20-cv-42005-MCR-GRJ |
| 6969. | 137129 | Osborne, Damian | Jensen & Associates | 8:20-cv-42087-MCR-GRJ |
| 6970. | 137135 | Baek, Daniel | Jensen & Associates | 8:20-cv-42115-MCR-GRJ |
| 6971. | 137137 | Cruz, Daniel | Jensen & Associates | 8:20-cv-42120-MCR-GRJ |
| 6972. | 137159 | Sokol, Daniel | Jensen & Associates | 8:20-cv-42208-MCR-GRJ |
| 6973. | 137179 | Coker, David | Jensen & Associates | 8:20-cv-42310-MCR-GRJ |
| 6974. | 137195 | Kechter, David | Jensen & Associates | 8:20-cv-42387-MCR-GRJ |
| 6975. | 137206 | Vance, David | Jensen & Associates | 8:20-cv-35912-MCR-GRJ |
| 6976. | 137210 | Gray, Dean | Jensen & Associates | 8:20-cv-35920-MCR-GRJ |
| 6977. | 137211 | Wells, Dean | Jensen & Associates | 8:20-cv-35922-MCR-GRJ |
| 6978. | 137213 | Waldron, Delaina | Jensen & Associates | 8:20-cv-35926-MCR-GRJ |
| 6979. | 137216 | Cacy, Deny | Jensen & Associates | 8:20-cv-35928-MCR-GRJ |
| 6980. | 137224 | POLAND, DERRICK | Jensen & Associates | 8:20-cv-35941-MCR-GRJ |
| 6981. | 137230 | Starling, Devardus | Jensen & Associates | 8:20-cv-35953-MCR-GRJ |
| 6982. | 137245 | Horn, Donald | Jensen & Associates | 8:20-cv-35990-MCR-GRJ |
| 6983. | 137257 | Parks, Douglas | Jensen & Associates | 8:20-cv-36017-MCR-GRJ |
| 6984. | 137289 | COERS, EDWARD | Jensen & Associates | 8:20-cv-36119-MCR-GRJ |
| 6985. | 137300 | Patterson, Eli | Jensen & Associates | 8:20-cv-36372-MCR-GRJ |
| 6986. | 137301 | Hansen, Elijah | Jensen & Associates | 8:20-cv-36376-MCR-GRJ |
| 6987. | 137317 | Darden, Eric | Jensen & Associates | 8:20-cv-36428-MCR-GRJ |
| 6988. | 137332 | Anderson, Erik | Jensen & Associates | 8:20-cv-36481-MCR-GRJ |
| 6989. | 137356 | Castro, Francisco | Jensen & Associates | 8:20-cv-36563-MCR-GRJ |
| 6990. | 137371 | Garcia, Gabriel | Jensen & Associates | 8:20-cv-36607-MCR-GRJ |
| 6991. | 137384 | Cooper, George | Jensen & Associates | 8:20-cv-36640-MCR-GRJ |
| 6992. | 137409 | PALMA, GREYVING | Jensen & Associates | 8:20-cv-36770-MCR-GRJ |
| 6993. | 137436 | VELARDE, HUMBERTO | Jensen & Associates | 8:20-cv-36880-MCR-GRJ |
| 6994. | 137447 | ARROYO, ISRAEL | Jensen & Associates | 8:20-cv-36912-MCR-GRJ |
| 6995. | 137449 | BROWN, JACOB | Jensen & Associates | 8:20-cv-36919-MCR-GRJ |
| 6996. | 137460 | Witts, Jacob | Jensen & Associates | 8:20-cv-37618-MCR-GRJ |
| 6997. | 137478 | Crossfield, James | Jensen & Associates | 8:20-cv-37673-MCR-GRJ |
| 6998. | 137492 | Martin, James | Jensen & Associates | 8:20-cv-37717-MCR-GRJ |
| 6999. | 137533 | Barrier, Jason | Jensen & Associates | 8:20-cv-37800-MCR-GRJ |
| 7000. | 137540 | Dillon, Jason | Jensen & Associates | 8:20-cv-37813-MCR-GRJ |
| 7001. | 137541 | Donnelly, Jason | Jensen & Associates | 8:20-cv-37815-MCR-GRJ |
| 7002. | 137566 | Freed, Jay | Jensen & Associates | 8:20-cv-37885-MCR-GRJ |
| 7003. | 137594 | Wiles, Jeremey | Jensen & Associates | 8:20-cv-37970-MCR-GRJ |
| 7004. | 137596 | Marshall, Jeremiah | Jensen & Associates | 8:20-cv-37976-MCR-GRJ |
| 7005. | 137600 | Antill, Jeremy | Jensen & Associates | 8:20-cv-37989-MCR-GRJ |
| 7006. | 137622 | Thomas, Jerry | Jensen & Associates | 8:20-cv-38074-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7007. | 137631 | Bolden, Jessie | Jensen & Associates | 8:20-cv-38121-MCR-GRJ |
| 7008. | 137648 | Escalante, Joe | Jensen & Associates | 8:20-cv-38193-MCR-GRJ |
| 7009. | 137660 | Saylor, Joey | Jensen & Associates | 8:20-cv-39483-MCR-GRJ |
| 7010. | 137683 | Horn, John | Jensen & Associates | 8:20-cv-39538-MCR-GRJ |
| 7011. | 137685 | Lescance, John | Jensen & Associates | 8:20-cv-39543-MCR-GRJ |
| 7012. | 137692 | Perry, John | Jensen & Associates | 8:20-cv-39557-MCR-GRJ |
| 7013. | 137697 | Skinner, John | Jensen & Associates | 8:20-cv-39569-MCR-GRJ |
| 7014. | 137700 | VAJDA, JOHN | Jensen & Associates | 7:20-cv-30225-MCR-GRJ |
| 7015. | 137707 | Perry, Johnathan | Jensen & Associates | 8:20-cv-39581-MCR-GRJ |
| 7016. | 137719 | Everett, Jonathan | Jensen & Associates | 8:20-cv-39620-MCR-GRJ |
| 7017. | 137731 | Rivera, Jonathan | Jensen & Associates | 8:20-cv-39665-MCR-GRJ |
| 7018. | 137737 | Richards, Jordan | Jensen & Associates | 8:20-cv-39731-MCR-GRJ |
| 7019. | 137743 | CRUZ, JOSE | Jensen & Associates | 8:20-cv-39750-MCR-GRJ |
| 7020. | 137776 | WALTON, JOSEPH | Jensen & Associates | 8:20-cv-39860-MCR-GRJ |
| 7021. | 137819 | Webb, Joshua | Jensen & Associates | 8:20-cv-40156-MCR-GRJ |
| 7022. | 137829 | Hodges, Julian | Jensen & Associates | 8:20-cv-40186-MCR-GRJ |
| 7023. | 137850 | NEAL, JUSTIN | Jensen & Associates | 8:20-cv-40252-MCR-GRJ |
| 7024. | 137863 | Ainsley, Karen | Jensen & Associates | 8:20-cv-40293-MCR-GRJ |
| 7025. | 137870 | JORDAN, KEENAN | Jensen & Associates | 8:20-cv-40304-MCR-GRJ |
| 7026. | 137876 | Burton, Kelly | Jensen & Associates | 8:20-cv-40313-MCR-GRJ |
| 7027. | 137915 | Miller, Kevin | Jensen & Associates | 8:20-cv-41482-MCR-GRJ |
| 7028. | 137921 | Siska, Kevin | Jensen & Associates | 8:20-cv-41493-MCR-GRJ |
| 7029. | 137924 | Wolf, Kevin | Jensen & Associates | 8:20-cv-41498-MCR-GRJ |
| 7030. | 137927 | Tamez, Khristopher | Jensen & Associates | 8:20-cv-41504-MCR-GRJ |
| 7031. | 137930 | Smith, Korey | Jensen & Associates | 8:20-cv-41509-MCR-GRJ |
| 7032. | 137948 | Kallstrom, Kyle | Jensen & Associates | 8:20-cv-41540-MCR-GRJ |
| 7033. | 137949 | LAITENBERGER, KYLE | Jensen & Associates | 8:20-cv-41542-MCR-GRJ |
| 7034. | 137984 | Lemieux, Leonard | Jensen & Associates | 8:20-cv-42074-MCR-GRJ |
| 7035. | 137994 | Ingold, Lewis | Jensen & Associates | 8:20-cv-42135-MCR-GRJ |
| 7036. | 137999 | Hanson, Loretta | Jensen & Associates | 8:20-cv-42157-MCR-GRJ |
| 7037. | 138023 | Gonzalez, Manuel | Jensen & Associates | 8:20-cv-42296-MCR-GRJ |
| 7038. | 138037 | Terry, Mariah | Jensen & Associates | 8:20-cv-42390-MCR-GRJ |
| 7039. | 138039 | James, Mario | Jensen & Associates | 8:20-cv-42404-MCR-GRJ |
| 7040. | 138047 | Olver, Mark | Jensen & Associates | 8:20-cv-42442-MCR-GRJ |
| 7041. | 138068 | Coats, Matthew | Jensen & Associates | 8:20-cv-43334-MCR-GRJ |
| 7042. | 138075 | Gray, Matthew | Jensen & Associates | 8:20-cv-43346-MCR-GRJ |
| 7043. | 138091 | MADAYAG, MAX | Jensen & Associates | 8:20-cv-43380-MCR-GRJ |
| 7044. | 138099 | Andrews, Michael | Jensen & Associates | 8:20-cv-43396-MCR-GRJ |
| 7045. | 138104 | BUGGS, MICHAEL R | Jensen & Associates | 8:20-cv-43406-MCR-GRJ |
| 7046. | 138121 | Guthrie, Michael | Jensen & Associates | 8:20-cv-43438-MCR-GRJ |
| 7047. | 138140 | McCann, Michael | Jensen & Associates | 8:20-cv-43524-MCR-GRJ |
| 7048. | 138146 | NEALEY, MICHAEL | Jensen & Associates | 8:20-cv-43546-MCR-GRJ |
| 7049. | 138147 | Nissen, Michael | Jensen & Associates | 8:20-cv-43549-MCR-GRJ |
| 7050. | 138180 | COOLEY, MILES | Jensen & Associates | 8:20-cv-47401-MCR-GRJ |
| 7051. | 138181 | Edwards, Milton | Jensen & Associates | 8:20-cv-47404-MCR-GRJ |
| 7052. | 138199 | Ford, Nathaniel | Jensen & Associates | 8:20-cv-47501-MCR-GRJ |
| 7053. | 138205 | Glausier, Neil | Jensen & Associates | 8:20-cv-47529-MCR-GRJ |
| 7054. | 138215 | Graham, Nicholas | Jensen & Associates | 8:20-cv-47568-MCR-GRJ |
| 7055. | 138248 | Toruno, Osman | Jensen & Associates | 8:20-cv-47772-MCR-GRJ |
| 7056. | 138249 | Cardone, Pablo | Jensen & Associates | 8:20-cv-48803-MCR-GRJ |
| 7057. | 138267 | Robertson, Paul | Jensen & Associates | 8:20-cv-48817-MCR-GRJ |
| 7058. | 138274 | Serra, Peter | Jensen & Associates | 8:20-cv-48830-MCR-GRJ |
| 7059. | 138280 | Walker, Philip | Jensen & Associates | 8:20-cv-48841-MCR-GRJ |
| 7060. | 138294 | Story, Ramon | Jensen & Associates | 8:20-cv-48871-MCR-GRJ |
| 7061. | 138298 | Martinez, Randall | Jensen & Associates | 8:20-cv-48881-MCR-GRJ |
| 7062. | 138318 | Prince, Raymond | Jensen & Associates | 8:20-cv-48921-MCR-GRJ |
| 7063. | 138334 | Cordle, Richard | Jensen & Associates | 8:20-cv-36636-MCR-GRJ |
| 7064. | 138352 | McClellan, Rita | Jensen & Associates | 8:20-cv-36671-MCR-GRJ |
| 7065. | 138372 | Gift, Robert | Jensen & Associates | 8:20-cv-36718-MCR-GRJ |
| 7066. | 138375 | Haynes, Robert | Jensen & Associates | 8:20-cv-36728-MCR-GRJ |
| 7067. | 138393 | Singh, Robert | Jensen & Associates | 8:20-cv-36777-MCR-GRJ |
| 7068. | 138421 | Cameron, Ronald | Jensen & Associates | 8:20-cv-37048-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7069. | 138431 | Lippert, Ross | Jensen & Associates | 8:20-cv-37093-MCR-GRJ |
| 7070. | 138433 | Bowen, Roy | Jensen & Associates | 8:20-cv-37097-MCR-GRJ |
| 7071. | 138443 | Mullin, Russell | Jensen & Associates | 8:20-cv-37129-MCR-GRJ |
| 7072. | 138445 | YORSKI, RUSSELL | Jensen & Associates | 8:20-cv-37133-MCR-GRJ |
| 7073. | 138461 | Mikel, Ryan | Jensen & Associates | 8:20-cv-37196-MCR-GRJ |
| 7074. | 138511 | Battles, Seth | Jensen & Associates | 8:20-cv-37349-MCR-GRJ |
| 7075. | 138523 | Haynes, Shaun | Jensen & Associates | 8:20-cv-37378-MCR-GRJ |
| 7076. | 138528 | Anderson, Shawn | Jensen & Associates | 8:20-cv-37388-MCR-GRJ |
| 7077. | 138531 | Farnsworth, Shawn | Jensen & Associates | 8:20-cv-37395-MCR-GRJ |
| 7078. | 138537 | Lamont, Shawna | Jensen & Associates | 8:20-cv-37407-MCR-GRJ |
| 7079. | 138539 | Martin, Shayla | Jensen & Associates | 8:20-cv-37413-MCR-GRJ |
| 7080. | 138540 | Lopez, Shayne | Jensen & Associates | 8:20-cv-37415-MCR-GRJ |
| 7081. | 138541 | England, Sherri | Jensen & Associates | 8:20-cv-37417-MCR-GRJ |
| 7082. | 138557 | Dabkowski, Stephen | Jensen & Associates | 8:20-cv-37453-MCR-GRJ |
| 7083. | 138573 | PEYTON, STEVEN D | Jensen & Associates | 8:20-cv-37466-MCR-GRJ |
| 7084. | 138576 | Dunn, Steven | Jensen & Associates | 8:20-cv-37469-MCR-GRJ |
| 7085. | 138583 | Ocker, Steven | Jensen & Associates | 8:20-cv-37474-MCR-GRJ |
| 7086. | 138595 | Edwards, Takesha | Jensen & Associates | 8:20-cv-37483-MCR-GRJ |
| 7087. | 138598 | TABAK, TAMER | Jensen & Associates | 8:20-cv-37486-MCR-GRJ |
| 7088. | 138615 | Boggs, Thomas | Jensen & Associates | 8:20-cv-37497-MCR-GRJ |
| 7089. | 138641 | Haddenham, Timothy | Jensen & Associates | 8:20-cv-37518-MCR-GRJ |
| 7090. | 138643 | Lerback, Timothy | Jensen & Associates | 8:20-cv-37520-MCR-GRJ |
| 7091. | 138647 | Moody, Timothy | Jensen & Associates | 8:20-cv-37524-MCR-GRJ |
| 7092. | 138680 | Patton, Travis | Jensen & Associates | 8:20-cv-37556-MCR-GRJ |
| 7093. | 138684 | Felt, Trevor | Jensen & Associates | 8:20-cv-37560-MCR-GRJ |
| 7094. | 138691 | Springer, Troy | Jensen & Associates | 8:20-cv-37566-MCR-GRJ |
| 7095. | 138692 | McKinney, Turel | Jensen & Associates | 8:20-cv-37567-MCR-GRJ |
| 7096. | 138696 | Hall, Tyler | Jensen & Associates | 8:20-cv-37571-MCR-GRJ |
| 7097. | 138701 | Reckner, Tyler | Jensen & Associates | 8:20-cv-37574-MCR-GRJ |
| 7098. | 138705 | Dacres, Tyrun | Jensen & Associates | 8:20-cv-37578-MCR-GRJ |
| 7099. | 138739 | Donovan, William | Jensen & Associates | 8:20-cv-37619-MCR-GRJ |
| 7100. | 138740 | Finch, William | Jensen & Associates | 8:20-cv-37622-MCR-GRJ |
| 7101. | 138747 | McCloskey, William | Jensen & Associates | 8:20-cv-37637-MCR-GRJ |
| 7102. | 138752 | Schaefer, William | Jensen & Associates | 8:20-cv-37651-MCR-GRJ |
| 7103. | 138755 | Stachewicz, William | Jensen & Associates | 8:20-cv-37659-MCR-GRJ |
| 7104. | 138756 | Stewart, William | Jensen & Associates | 8:20-cv-37661-MCR-GRJ |
| 7105. | 138759 | Thomason, William | Jensen & Associates | 8:20-cv-37670-MCR-GRJ |
| 7106. | 138769 | WILLIAMS, YEVETTE | Jensen & Associates | 8:20-cv-37694-MCR-GRJ |
| 7107. | 164224 | COOKE, PATRICK ALBERT | Jensen & Associates | 8:20-cv-49824-MCR-GRJ |
| 7108. | 164227 | FERGUSON, LUCAS | Jensen & Associates | 8:20-cv-49830-MCR-GRJ |
| 7109. | 188527 | BINDER, JOHN | Jensen & Associates | 8:20-cv-56094-MCR-GRJ |
| 7110. | 189327 | BLOOD, ROBERT James | Jensen & Associates | 8:20-cv-56393-MCR-GRJ |
| 7111. | 199023 | Williams, William | Jensen & Associates | 8:20-cv-52513-MCR-GRJ |
| 7112. | 202902 | Hill, Joseph | Jensen & Associates | 8:20-cv-52581-MCR-GRJ |
| 7113. | 210015 | FLEMENS, KEVIN | Jensen & Associates | 9:20-cv-08730-MCR-GRJ |
| 7114. | 115799 | Bove, Daniel | Joel Bieber Firm | 7:20-cv-45422-MCR-GRJ |
| 7115. | 115800 | Sullivan, James | Joel Bieber Firm | 7:20-cv-45425-MCR-GRJ |
| 7116. | 115805 | Kittinger, Loretta | Joel Bieber Firm | 7:20-cv-45442-MCR-GRJ |
| 7117. | 115809 | Smith, Jessica | Joel Bieber Firm | 7:20-cv-45460-MCR-GRJ |
| 7118. | 115812 | Franek, Scott | Joel Bieber Firm | 7:20-cv-45473-MCR-GRJ |
| 7119. | 115813 | Penley, David | Joel Bieber Firm | 7:20-cv-45477-MCR-GRJ |
| 7120. | 115818 | Robinson, Samuel | Joel Bieber Firm | 7:20-cv-45499-MCR-GRJ |
| 7121. | 115829 | Laubach, Jordan | Joel Bieber Firm | 7:20-cv-45556-MCR-GRJ |
| 7122. | 115832 | Shew, Derek | Joel Bieber Firm | 7:20-cv-45572-MCR-GRJ |
| 7123. | 115841 | Bowman, Robert | Joel Bieber Firm | 7:20-cv-45627-MCR-GRJ |
| 7124. | 115856 | Hutchings, Scott | Joel Bieber Firm | 7:20-cv-45720-MCR-GRJ |
| 7125. | 115865 | Morano-Hilliard, Ashley | Joel Bieber Firm | 7:20-cv-45777-MCR-GRJ |
| 7126. | 115875 | Tippit, Zane | Joel Bieber Firm | 7:20-cv-45834-MCR-GRJ |
| 7127. | 115876 | Epperson, Chris | Joel Bieber Firm | 7:20-cv-45839-MCR-GRJ |
| 7128. | 115896 | ROMIOUS, RICHARD | Joel Bieber Firm | 7:20-cv-45943-MCR-GRJ |
| 7129. | 115903 | Brazier, Tony | Joel Bieber Firm | 7:20-cv-45979-MCR-GRJ |
| 7130. | 115912 | Layne, Michael | Joel Bieber Firm | 7:20-cv-46025-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7131. | 115915 | Condliffe, Matthew | Joel Bieber Firm | 7:20-cv-46040-MCR-GRJ |
| 7132. | 115920 | Edwards, Bradley | Joel Bieber Firm | 7:20-cv-46066-MCR-GRJ |
| 7133. | 115932 | Kimmons, Calin | Joel Bieber Firm | 7:20-cv-46127-MCR-GRJ |
| 7134. | 115936 | Crisci, Robert | Joel Bieber Firm | 7:20-cv-46148-MCR-GRJ |
| 7135. | 115938 | Bartholomew, Nathan | Joel Bieber Firm | 7:20-cv-46159-MCR-GRJ |
| 7136. | 115939 | Bennett, Barum | Joel Bieber Firm | 7:20-cv-46163-MCR-GRJ |
| 7137. | 115943 | Thomas, Shawton | Joel Bieber Firm | 7:20-cv-46182-MCR-GRJ |
| 7138. | 115950 | Heinrich, Bradley | Joel Bieber Firm | 7:20-cv-46214-MCR-GRJ |
| 7139. | 115954 | Burton, Shauntell | Joel Bieber Firm | 7:20-cv-46234-MCR-GRJ |
| 7140. | 115963 | Sullivan, Daniel | Joel Bieber Firm | 7:20-cv-46286-MCR-GRJ |
| 7141. | 115971 | Carter, Freddrick | Joel Bieber Firm | 7:20-cv-46323-MCR-GRJ |
| 7142. | 115975 | Lee, Jammal | Joel Bieber Firm | 7:20-cv-46339-MCR-GRJ |
| 7143. | 115982 | Gross, Stacy | Joel Bieber Firm | 7:20-cv-46376-MCR-GRJ |
| 7144. | 116017 | Cline, Douglas | Joel Bieber Firm | 7:20-cv-46551-MCR-GRJ |
| 7145. | 116019 | Crawford, Tana | Joel Bieber Firm | 7:20-cv-46560-MCR-GRJ |
| 7146. | 116024 | Perez, Julio | Joel Bieber Firm | 7:20-cv-46579-MCR-GRJ |
| 7147. | 116036 | Koppelman, Kristopher | Joel Bieber Firm | 7:20-cv-45380-MCR-GRJ |
| 7148. | 116058 | Karsner, Brian | Joel Bieber Firm | 7:20-cv-45445-MCR-GRJ |
| 7149. | 116068 | Aistrop, Bo | Joel Bieber Firm | 7:20-cv-45480-MCR-GRJ |
| 7150. | 116093 | Broveak, Tyler | Joel Bieber Firm | 7:20-cv-45586-MCR-GRJ |
| 7151. | 116096 | Cooper, Dustin | Joel Bieber Firm | 7:20-cv-45603-MCR-GRJ |
| 7152. | 116097 | Hardies, Kimberly | Joel Bieber Firm | 7:20-cv-45608-MCR-GRJ |
| 7153. | 116110 | Johnson, Giorravanni | Joel Bieber Firm | 7:20-cv-45680-MCR-GRJ |
| 7154. | 116117 | Scott, Dean | Joel Bieber Firm | 7:20-cv-45718-MCR-GRJ |
| 7155. | 116133 | Voebel, Kayla | Joel Bieber Firm | 7:20-cv-45803-MCR-GRJ |
| 7156. | 116181 | Jordan, Lamar | Joel Bieber Firm | 7:20-cv-46016-MCR-GRJ |
| 7157. | 116189 | Simon, Winston | Joel Bieber Firm | 7:20-cv-46052-MCR-GRJ |
| 7158. | 116192 | Marcial, Victor | Joel Bieber Firm | 7:20-cv-46067-MCR-GRJ |
| 7159. | 116201 | Royston, James | Joel Bieber Firm | 7:20-cv-46106-MCR-GRJ |
| 7160. | 116206 | Casias, Leandro | Joel Bieber Firm | 7:20-cv-46128-MCR-GRJ |
| 7161. | 116211 | Mayfield, Josue | Joel Bieber Firm | 7:20-cv-46150-MCR-GRJ |
| 7162. | 116214 | Sanchez, Mauricio | Joel Bieber Firm | 7:20-cv-46164-MCR-GRJ |
| 7163. | 116216 | Fain, Casey | Joel Bieber Firm | 7:20-cv-46172-MCR-GRJ |
| 7164. | 116221 | Gonzales, Faustino | Joel Bieber Firm | 7:20-cv-46194-MCR-GRJ |
| 7165. | 116235 | Burns, Christopher | Joel Bieber Firm | 7:20-cv-46258-MCR-GRJ |
| 7166. | 116247 | Etsitty, Kirk | Joel Bieber Firm | 7:20-cv-46310-MCR-GRJ |
| 7167. | 116259 | Perot, Jose | Joel Bieber Firm | 7:20-cv-46353-MCR-GRJ |
| 7168. | 116266 | Wright, Joseph | Joel Bieber Firm | 7:20-cv-46387-MCR-GRJ |
| 7169. | 116274 | Aguilar, Oscar | Joel Bieber Firm | 7:20-cv-46431-MCR-GRJ |
| 7170. | 116278 | Henry, Christopher | Joel Bieber Firm | 7:20-cv-46446-MCR-GRJ |
| 7171. | 116283 | Solomon, Shaun | Joel Bieber Firm | 7:20-cv-47803-MCR-GRJ |
| 7172. | 116291 | Ramos, Marlon | Joel Bieber Firm | 7:20-cv-47832-MCR-GRJ |
| 7173. | 116295 | Aldana, Edward | Joel Bieber Firm | 7:20-cv-47848-MCR-GRJ |
| 7174. | 116297 | Flamez, Allison | Joel Bieber Firm | 7:20-cv-47855-MCR-GRJ |
| 7175. | 116333 | Smith, Dwayne | Joel Bieber Firm | 7:20-cv-48136-MCR-GRJ |
| 7176. | 116336 | Gonzalez, Megan | Joel Bieber Firm | 7:20-cv-48151-MCR-GRJ |
| 7177. | 164615 | Dangler, Bradley | Joel Bieber Firm | 7:20-cv-48200-MCR-GRJ |
| 7178. | 180879 | Guzman, Orlando | Joel Bieber Firm | 7:20-cv-48384-MCR-GRJ |
| 7179. | 180887 | Higgins, Anthony | Joel Bieber Firm | 7:20-cv-48426-MCR-GRJ |
| 7180. | 194380 | BECKER, WILLIAM | Joel Bieber Firm | 8:20-cv-31808-MCR-GRJ |
| 7181. | 209695 | GRAY, ROBERT CODY | Joel Bieber Firm | 8:20-cv-56824-MCR-GRJ |
| 7182. | 213300 | RODRIQUES, AURAIN | Joel Bieber Firm | 8:20-cv-60112-MCR-GRJ |
| 7183. | 248134 | JOHNS, JORDAN | Joel Bieber Firm | 8:20-cv-93922-MCR-GRJ |
| 7184. | 280060 | WHEELER, PATRICIA LYNN | Joel Bieber Firm | 9:20-cv-20432-MCR-GRJ |
| 7185. | 280062 | GOMEZ, JOSE D | Joel Bieber Firm | 9:20-cv-20436-MCR-GRJ |
| 7186. | 289362 | SUTHERLAND, MICHAEL JOSEPH | Joel Bieber Firm | 7:21-cv-09421-MCR-GRJ |
| 7187. | 16593 | Brunner, Robert John | Johnson Becker | 7:20-cv-43603-MCR-GRJ |
| 7188. | 16611 | Corcoran, Paul J | Johnson Becker | 7:20-cv-43676-MCR-GRJ |
| 7189. | 16633 | Duncan, Daniel Jeremy | Johnson Becker | 7:20-cv-43775-MCR-GRJ |
| 7190. | 16643 | Fairbanks, Andrew John | Johnson Becker | 7:20-cv-43805-MCR-GRJ |
| 7191. | 16663 | Garrido, Wayne | Johnson Becker | 7:20-cv-43629-MCR-GRJ |
| 7192. | 16666 | George, Robert Eugene | Johnson Becker | 7:20-cv-43639-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7193. | 16672 | Gowler-Peterson, Robert | Johnson Becker | 7:20-cv-43653-MCR-GRJ |
| 7194. | 16673 | Gragg, Jonathan Philip | Johnson Becker | 7:20-cv-43658-MCR-GRJ |
| 7195. | 16681 | Harlow, Spencer Lee | Johnson Becker | 7:20-cv-43679-MCR-GRJ |
| 7196. | 16682 | Harris, Lonie Edwin | Johnson Becker | 7:20-cv-43683-MCR-GRJ |
| 7197. | 16691 | Hernandez, Jason | Johnson Becker | 7:20-cv-43711-MCR-GRJ |
| 7198. | 16702 | Jean, Ugensky | Johnson Becker | 7:20-cv-43731-MCR-GRJ |
| 7199. | 16706 | Johnson, Kevin Blake | Johnson Becker | 7:20-cv-44822-MCR-GRJ |
| 7200. | 16707 | Karle, Jason James | Johnson Becker | 7:20-cv-43742-MCR-GRJ |
| 7201. | 16712 | Kimble, Bryan Scott | Johnson Becker | 7:20-cv-43761-MCR-GRJ |
| 7202. | 16743 | Marsteller, Jeffrey Leroy | Johnson Becker | 7:20-cv-43785-MCR-GRJ |
| 7203. | 16772 | O'Hara, Patrick Michael | Johnson Becker | 7:20-cv-43832-MCR-GRJ |
| 7204. | 16823 | Standish, Richard Myles | Johnson Becker | 7:20-cv-43872-MCR-GRJ |
| 7205. | 16825 | Stavlas, Konstantinos | Johnson Becker | 7:20-cv-43875-MCR-GRJ |
| 7206. | 16838 | Vanderploeg, Shawn Edward | Johnson Becker | 7:20-cv-43906-MCR-GRJ |
| 7207. | 16839 | Velasquez, Freddy Anthony | Johnson Becker | 7:20-cv-43910-MCR-GRJ |
| 7208. | 16853 | Woolford, Philip Carl | Johnson Becker | 7:20-cv-43945-MCR-GRJ |
| 7209. | 16857 | Zacharias, John | Johnson Becker | 7:20-cv-43955-MCR-GRJ |
| 7210. | 50205 | Johnston, Kenneth Matthew | Johnson Becker | 7:20-cv-44577-MCR-GRJ |
| 7211. | 50234 | Fant, Alexis Alexandra | Johnson Becker | 7:20-cv-44607-MCR-GRJ |
| 7212. | 50235 | Mims, Steven Ladale | Johnson Becker | 7:20-cv-44609-MCR-GRJ |
| 7213. | 163041 | Grossman, Jared | Johnson Becker | 8:20-cv-26554-MCR-GRJ |
| 7214. | 170036 | Enis, Andre | Johnson Becker | 8:20-cv-26592-MCR-GRJ |
| 7215. | 170040 | Hunter, Steven Jeffrey | Johnson Becker | 7:20-cv-91448-MCR-GRJ |
| 7216. | 170046 | Davis, Walter Edward | Johnson Becker | 8:20-cv-26627-MCR-GRJ |
| 7217. | 170047 | Miller, Jeremy | Johnson Becker | 8:20-cv-26632-MCR-GRJ |
| 7218. | 176876 | Julien, Deryck | Johnson Becker | 8:20-cv-26694-MCR-GRJ |
| 7219. | 176879 | Marin, Hector | Johnson Becker | 8:20-cv-26707-MCR-GRJ |
| 7220. | 199049 | Phu, Johnny | Johnson Becker | 8:20-cv-63380-MCR-GRJ |
| 7221. | 199051 | Mejia, Alexis | Johnson Becker | 8:20-cv-63386-MCR-GRJ |
| 7222. | 199065 | Stanley, Myeron | Johnson Becker | 8:20-cv-63417-MCR-GRJ |
| 7223. | 199068 | Bromley, Shawn | Johnson Becker | 8:20-cv-63424-MCR-GRJ |
| 7224. | 219386 | Yang, Phia Neng | Johnson Becker | 8:20-cv-63381-MCR-GRJ |
| 7225. | 219391 | Szczepkowski, Robert Lee | Johnson Becker | 8:20-cv-63397-MCR-GRJ |
| 7226. | 256292 | Gerving, Corey Scott | Johnson Becker | 8:20-cv-97661-MCR-GRJ |
| 7227. | 277374 | Mitchell, Justin | Johnson Becker | 9:20-cv-18064-MCR-GRJ |
| 7228. | 334414 | GARZA, LEONEL | Johnson Becker | 7:21-cv-48657-MCR-GRJ |
| 7229. | 129581 | Aaron, Ray | Junell & Associates, PLLC | 7:20-cv-52155-MCR-GRJ |
| 7230. | 129582 | Aaschoff, Mitchell | Junell & Associates, PLLC | 7:20-cv-52160-MCR-GRJ |
| 7231. | 129590 | Acevedo, Frankie | Junell & Associates, PLLC | 7:20-cv-52203-MCR-GRJ |
| 7232. | 129594 | Acosta, Edgardo | Junell & Associates, PLLC | 7:20-cv-52224-MCR-GRJ |
| 7233. | 129604 | Adams, Tommy | Junell & Associates, PLLC | 7:20-cv-52269-MCR-GRJ |
| 7234. | 129609 | Addleman, Chase | Junell & Associates, PLLC | 7:20-cv-52294-MCR-GRJ |
| 7235. | 129617 | Adkins, Ken | Junell & Associates, PLLC | 7:20-cv-52335-MCR-GRJ |
| 7236. | 129620 | Adrahtas, Thomas | Junell & Associates, PLLC | 7:20-cv-52351-MCR-GRJ |
| 7237. | 129624 | Agrinsoni, Anthony | Junell & Associates, PLLC | 7:20-cv-52374-MCR-GRJ |
| 7238. | 129637 | Alejandro, Luis | Junell & Associates, PLLC | 7:20-cv-52450-MCR-GRJ |
| 7239. | 129645 | Alfaro, Jorge | Junell & Associates, PLLC | 7:20-cv-52492-MCR-GRJ |
| 7240. | 129663 | Allen, Eric | Junell & Associates, PLLC | 7:20-cv-52578-MCR-GRJ |
| 7241. | 129697 | Anderson, Martin | Junell & Associates, PLLC | 7:20-cv-52709-MCR-GRJ |
| 7242. | 129704 | Anderson, Evan | Junell & Associates, PLLC | 7:20-cv-52737-MCR-GRJ |
| 7243. | 129722 | Andrews, Patrick | Junell & Associates, PLLC | 7:20-cv-52802-MCR-GRJ |
| 7244. | 129731 | Arbuckle, Trevor | Junell & Associates, PLLC | 7:20-cv-52840-MCR-GRJ |
| 7245. | 129737 | Arevalo, Abram | Junell & Associates, PLLC | 7:20-cv-52866-MCR-GRJ |
| 7246. | 129751 | Arriaga, Jacob | Junell & Associates, PLLC | 7:20-cv-52927-MCR-GRJ |
| 7247. | 129752 | Arroyo, Jose | Junell & Associates, PLLC | 7:20-cv-52931-MCR-GRJ |
| 7248. | 129757 | Asbury, Thomas | Junell & Associates, PLLC | 7:20-cv-52952-MCR-GRJ |
| 7249. | 129777 | Atuatasi, Andrew | Junell & Associates, PLLC | 7:20-cv-51218-MCR-GRJ |
| 7250. | 129780 | Austin, Christopher | Junell & Associates, PLLC | 7:20-cv-51229-MCR-GRJ |
| 7251. | 129796 | Ayala, Rudy | Junell & Associates, PLLC | 7:20-cv-51279-MCR-GRJ |
| 7252. | 129811 | Bailey, Robert | Junell & Associates, PLLC | 7:20-cv-51320-MCR-GRJ |
| 7253. | 129814 | Baires, Andres Francisco | Junell & Associates, PLLC | 7:20-cv-51328-MCR-GRJ |
| 7254. | 129825 | Bakko, Erik | Junell & Associates, PLLC | 7:20-cv-51359-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7255. | 129836 | Ball, Andrew | Junell & Associates, PLLC | 7:20-cv-51390-MCR-GRJ |
| 7256. | 129843 | Balliet, Ryan | Junell & Associates, PLLC | 7:20-cv-51409-MCR-GRJ |
| 7257. | 129848 | Banda, Conrad | Junell & Associates, PLLC | 7:20-cv-51423-MCR-GRJ |
| 7258. | 129853 | Banks, Nathan | Junell & Associates, PLLC | 7:20-cv-51437-MCR-GRJ |
| 7259. | 129855 | Banks, Willie G. | Junell & Associates, PLLC | 7:20-cv-51442-MCR-GRJ |
| 7260. | 129861 | Barcena, Ricardo | Junell & Associates, PLLC | 7:20-cv-51459-MCR-GRJ |
| 7261. | 129864 | Bargas, Kelly | Junell & Associates, PLLC | 7:20-cv-51464-MCR-GRJ |
| 7262. | 129870 | Barkley, Cedrick | Junell & Associates, PLLC | 7:20-cv-51481-MCR-GRJ |
| 7263. | 129878 | Barnes, Daniel | Junell & Associates, PLLC | 7:20-cv-51503-MCR-GRJ |
| 7264. | 129892 | Barrage, Lawrence | Junell & Associates, PLLC | 7:20-cv-51543-MCR-GRJ |
| 7265. | 129925 | Bauer, Melanie | Junell & Associates, PLLC | 7:20-cv-51654-MCR-GRJ |
| 7266. | 129933 | Baxter, Jeff | Junell & Associates, PLLC | 7:20-cv-51684-MCR-GRJ |
| 7267. | 129935 | Bayley, Eric | Junell & Associates, PLLC | 7:20-cv-51693-MCR-GRJ |
| 7268. | 129962 | Belcourt, Jacob | Junell & Associates, PLLC | 7:20-cv-51804-MCR-GRJ |
| 7269. | 129969 | Bell, James | Junell & Associates, PLLC | 7:20-cv-51830-MCR-GRJ |
| 7270. | 129982 | Benavidez, Pete | Junell & Associates, PLLC | 7:20-cv-51879-MCR-GRJ |
| 7271. | 129993 | Bennett, Charles | Junell & Associates, PLLC | 7:20-cv-51932-MCR-GRJ |
| 7272. | 130010 | Berg, Michael | Junell & Associates, PLLC | 7:20-cv-52022-MCR-GRJ |
| 7273. | 130025 | Bess, Steven | Junell & Associates, PLLC | 7:20-cv-52099-MCR-GRJ |
| 7274. | 130036 | Bieble, Michael | Junell & Associates, PLLC | 7:20-cv-52154-MCR-GRJ |
| 7275. | 130038 | Bienemy, Renee | Junell & Associates, PLLC | 7:20-cv-52163-MCR-GRJ |
| 7276. | 130055 | BLACK, DANIEL | Junell & Associates, PLLC | 7:20-cv-52241-MCR-GRJ |
| 7277. | 130065 | Blackwell, Morris | Junell & Associates, PLLC | 7:20-cv-52287-MCR-GRJ |
| 7278. | 130069 | Blanco, Richard | Junell & Associates, PLLC | 7:20-cv-30123-MCR-GRJ |
| 7279. | 130071 | Blankson, Cylfred | Junell & Associates, PLLC | 7:20-cv-52309-MCR-GRJ |
| 7280. | 130077 | Blevins, John | Junell & Associates, PLLC | 7:20-cv-52338-MCR-GRJ |
| 7281. | 130078 | Blevins, Aaron | Junell & Associates, PLLC | 7:20-cv-52342-MCR-GRJ |
| 7282. | 130079 | Blevins, Lennie | Junell & Associates, PLLC | 7:20-cv-52345-MCR-GRJ |
| 7283. | 130083 | Bloomer, Theodore | Junell & Associates, PLLC | 7:20-cv-52366-MCR-GRJ |
| 7284. | 130114 | Bonds, Angel | Junell & Associates, PLLC | 7:20-cv-52517-MCR-GRJ |
| 7285. | 130142 | Bouchard, Christopher | Junell & Associates, PLLC | 7:20-cv-52638-MCR-GRJ |
| 7286. | 130147 | Bowden, Wanda | Junell & Associates, PLLC | 7:20-cv-52657-MCR-GRJ |
| 7287. | 130151 | Bowen, Timothy | Junell & Associates, PLLC | 7:20-cv-52668-MCR-GRJ |
| 7288. | 130155 | Bowser, Clarence | Junell & Associates, PLLC | 7:20-cv-52679-MCR-GRJ |
| 7289. | 130157 | Boxton, Errol | Junell & Associates, PLLC | 7:20-cv-52685-MCR-GRJ |
| 7290. | 130159 | Boyd, Eddie | Junell & Associates, PLLC | 7:20-cv-52691-MCR-GRJ |
| 7291. | 130169 | Braden, Dennis | Junell & Associates, PLLC | 7:20-cv-52720-MCR-GRJ |
| 7292. | 130194 | Brawley, Preston | Junell & Associates, PLLC | 7:20-cv-52803-MCR-GRJ |
| 7293. | 130210 | Brewer, Voris | Junell & Associates, PLLC | 7:20-cv-52860-MCR-GRJ |
| 7294. | 130228 | Broderick, Norman | Junell & Associates, PLLC | 7:20-cv-52929-MCR-GRJ |
| 7295. | 130229 | Brokaw, Jason | Junell & Associates, PLLC | 7:20-cv-52933-MCR-GRJ |
| 7296. | 130262 | Brown, Morris | Junell & Associates, PLLC | 7:20-cv-53045-MCR-GRJ |
| 7297. | 130279 | Brown, Brian | Junell & Associates, PLLC | 7:20-cv-53302-MCR-GRJ |
| 7298. | 130286 | Brown, Melvin | Junell & Associates, PLLC | 7:20-cv-53329-MCR-GRJ |
| 7299. | 130288 | Brown, Bernard | Junell & Associates, PLLC | 7:20-cv-53337-MCR-GRJ |
| 7300. | 130295 | Broyard, Michael | Junell & Associates, PLLC | 7:20-cv-53363-MCR-GRJ |
| 7301. | 130299 | Brundidge, Charlie | Junell & Associates, PLLC | 7:20-cv-53380-MCR-GRJ |
| 7302. | 130307 | Bryant, Justin | Junell & Associates, PLLC | 7:20-cv-53408-MCR-GRJ |
| 7303. | 130319 | Buckner, Aaron | Junell & Associates, PLLC | 7:20-cv-53439-MCR-GRJ |
| 7304. | 130326 | Buffington, Camaria | Junell & Associates, PLLC | 7:20-cv-53460-MCR-GRJ |
| 7305. | 130346 | Burns, Glenn | Junell & Associates, PLLC | 7:20-cv-53536-MCR-GRJ |
| 7306. | 130352 | Burrell, Jonathan | Junell & Associates, PLLC | 7:20-cv-53561-MCR-GRJ |
| 7307. | 130361 | Burton, Bryan | Junell & Associates, PLLC | 7:20-cv-53593-MCR-GRJ |
| 7308. | 130410 | Calloway, Allen | Junell & Associates, PLLC | 7:20-cv-53850-MCR-GRJ |
| 7309. | 130418 | Campi, Curtis | Junell & Associates, PLLC | 7:20-cv-53893-MCR-GRJ |
| 7310. | 130451 | Caron, Robert | Junell & Associates, PLLC | 7:20-cv-54068-MCR-GRJ |
| 7311. | 130464 | Carroll, Sam Edward | Junell & Associates, PLLC | 7:20-cv-54129-MCR-GRJ |
| 7312. | 130469 | Carter, Dalton | Junell & Associates, PLLC | 7:20-cv-54149-MCR-GRJ |
| 7313. | 130473 | Carter, David | Junell & Associates, PLLC | 7:20-cv-54170-MCR-GRJ |
| 7314. | 130476 | Carvalho, Andrew | Junell & Associates, PLLC | 7:20-cv-54188-MCR-GRJ |
| 7315. | 130513 | Cerrato, Michael | Junell & Associates, PLLC | 7:20-cv-54439-MCR-GRJ |
| 7316. | 130524 | Channer, Phillip | Junell & Associates, PLLC | 7:20-cv-54500-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7317. | 130529 | Charles, Daniel | Junell & Associates, PLLC | 7:20-cv-54526-MCR-GRJ |
| 7318. | 130531 | Charles, Ronald | Junell & Associates, PLLC | 7:20-cv-54536-MCR-GRJ |
| 7319. | 130535 | Chatman, Larry | Junell & Associates, PLLC | 7:20-cv-54556-MCR-GRJ |
| 7320. | 130544 | Chevere, Brian | Junell & Associates, PLLC | 7:20-cv-54598-MCR-GRJ |
| 7321. | 130593 | Clark, Dominique | Junell & Associates, PLLC | 7:20-cv-54778-MCR-GRJ |
| 7322. | 130596 | Clark, Steven | Junell & Associates, PLLC | 7:20-cv-54786-MCR-GRJ |
| 7323. | 130601 | Clay, David | Junell & Associates, PLLC | 7:20-cv-54801-MCR-GRJ |
| 7324. | 130622 | Coats, Shayne | Junell & Associates, PLLC | 7:20-cv-54870-MCR-GRJ |
| 7325. | 130624 | Cobas, Juan | Junell & Associates, PLLC | 7:20-cv-54876-MCR-GRJ |
| 7326. | 130625 | Cobb, Billy | Junell & Associates, PLLC | 7:20-cv-54879-MCR-GRJ |
| 7327. | 130630 | Cofer, John | Junell & Associates, PLLC | 7:20-cv-54896-MCR-GRJ |
| 7328. | 130637 | Coker, Andrew | Junell & Associates, PLLC | 7:20-cv-54919-MCR-GRJ |
| 7329. | 130640 | Colbert, Jason | Junell & Associates, PLLC | 7:20-cv-54928-MCR-GRJ |
| 7330. | 130645 | Cole, Amir | Junell & Associates, PLLC | 7:20-cv-54942-MCR-GRJ |
| 7331. | 130647 | Cole, David | Junell & Associates, PLLC | 7:20-cv-54948-MCR-GRJ |
| 7332. | 130654 | Coleman, Jeremy | Junell & Associates, PLLC | 7:20-cv-54972-MCR-GRJ |
| 7333. | 130676 | Colquitt, Timothy | Junell & Associates, PLLC | 7:20-cv-55048-MCR-GRJ |
| 7334. | 130692 | Conklin, Terri | Junell & Associates, PLLC | 7:20-cv-55103-MCR-GRJ |
| 7335. | 130709 | Cook, Mac | Junell & Associates, PLLC | 7:20-cv-55158-MCR-GRJ |
| 7336. | 130711 | Cook, Eric | Junell & Associates, PLLC | 7:20-cv-55164-MCR-GRJ |
| 7337. | 130728 | Copeland, Christopher | Junell & Associates, PLLC | 7:20-cv-55219-MCR-GRJ |
| 7338. | 130734 | Corgan, Adam | Junell & Associates, PLLC | 7:20-cv-55239-MCR-GRJ |
| 7339. | 130745 | Corradetti, Sebastiano | Junell & Associates, PLLC | 7:20-cv-55275-MCR-GRJ |
| 7340. | 130749 | Cortes, Efrain | Junell & Associates, PLLC | 7:20-cv-55288-MCR-GRJ |
| 7341. | 130756 | Cotton, John | Junell & Associates, PLLC | 7:20-cv-55310-MCR-GRJ |
| 7342. | 130786 | Crespo, Ramon | Junell & Associates, PLLC | 7:20-cv-53654-MCR-GRJ |
| 7343. | 130800 | Crowley, Noel | Junell & Associates, PLLC | 7:20-cv-53729-MCR-GRJ |
| 7344. | 130810 | Barreto, Victor Cruz | Junell & Associates, PLLC | 7:20-cv-53790-MCR-GRJ |
| 7345. | 130812 | Cuellar, Hector | Junell & Associates, PLLC | 7:20-cv-53801-MCR-GRJ |
| 7346. | 130827 | Cupid, Kerwin | Junell & Associates, PLLC | 7:20-cv-53875-MCR-GRJ |
| 7347. | 130850 | Damato, Kyle | Junell & Associates, PLLC | 7:20-cv-53978-MCR-GRJ |
| 7348. | 130859 | Daniels, Thomas | Junell & Associates, PLLC | 7:20-cv-54020-MCR-GRJ |
| 7349. | 130869 | Darlington, Gregory | Junell & Associates, PLLC | 7:20-cv-54070-MCR-GRJ |
| 7350. | 130891 | Davis, Henry | Junell & Associates, PLLC | 7:20-cv-54232-MCR-GRJ |
| 7351. | 130897 | Davis, Steven | Junell & Associates, PLLC | 7:20-cv-54269-MCR-GRJ |
| 7352. | 130910 | Davis, Lawrence | Junell & Associates, PLLC | 7:20-cv-54346-MCR-GRJ |
| 7353. | 130915 | Davis, Shaun | Junell & Associates, PLLC | 7:20-cv-54376-MCR-GRJ |
| 7354. | 130919 | Davis, Brandon | Junell & Associates, PLLC | 7:20-cv-54400-MCR-GRJ |
| 7355. | 130921 | Davis, James | Junell & Associates, PLLC | 7:20-cv-54413-MCR-GRJ |
| 7356. | 130934 | De Simone, Kenneth | Junell & Associates, PLLC | 7:20-cv-54475-MCR-GRJ |
| 7357. | 130935 | Dean, Tyler | Junell & Associates, PLLC | 7:20-cv-54479-MCR-GRJ |
| 7358. | 130939 | Debold, Christopher | Junell & Associates, PLLC | 7:20-cv-54499-MCR-GRJ |
| 7359. | 130940 | Decanter, Dean | Junell & Associates, PLLC | 7:20-cv-54504-MCR-GRJ |
| 7360. | 130945 | Defevers, David | Junell & Associates, PLLC | 7:20-cv-54525-MCR-GRJ |
| 7361. | 130949 | Deguzman, Kerr-Anthony | Junell & Associates, PLLC | 7:20-cv-54544-MCR-GRJ |
| 7362. | 130963 | Delgado, Juan | Junell & Associates, PLLC | 7:20-cv-54600-MCR-GRJ |
| 7363. | 130965 | Dellolio, Travis | Junell & Associates, PLLC | 7:20-cv-54609-MCR-GRJ |
| 7364. | 130967 | Delony, Artez | Junell & Associates, PLLC | 7:20-cv-54617-MCR-GRJ |
| 7365. | 130972 | Dempsey, Horace | Junell & Associates, PLLC | 7:20-cv-54637-MCR-GRJ |
| 7366. | 130974 | Dencklau, Brandon | Junell & Associates, PLLC | 7:20-cv-54647-MCR-GRJ |
| 7367. | 130983 | DENNISON, DAVID | Junell & Associates, PLLC | 7:20-cv-54683-MCR-GRJ |
| 7368. | 130995 | Desrivieres, Michael | Junell & Associates, PLLC | 7:20-cv-54713-MCR-GRJ |
| 7369. | 131002 | Dexter, Rashaad | Junell & Associates, PLLC | 7:20-cv-54733-MCR-GRJ |
| 7370. | 131005 | Di Stefano, Kristian | Junell & Associates, PLLC | 7:20-cv-54741-MCR-GRJ |
| 7371. | 131013 | Dickens, John | Junell & Associates, PLLC | 7:20-cv-54765-MCR-GRJ |
| 7372. | 131046 | Dollar, Earl | Junell & Associates, PLLC | 7:20-cv-54854-MCR-GRJ |
| 7373. | 131048 | Domiguez, Elton | Junell & Associates, PLLC | 7:20-cv-54860-MCR-GRJ |
| 7374. | 131055 | Donathan, Christopher | Junell & Associates, PLLC | 7:20-cv-54881-MCR-GRJ |
| 7375. | 131066 | Doty, Luke | Junell & Associates, PLLC | 7:20-cv-54913-MCR-GRJ |
| 7376. | 131100 | Dubery, John | Junell & Associates, PLLC | 7:20-cv-55006-MCR-GRJ |
| 7377. | 131109 | Duffie, Donald | Junell & Associates, PLLC | 7:20-cv-55032-MCR-GRJ |
| 7378. | 131112 | Dukes, Roy | Junell & Associates, PLLC | 7:20-cv-55040-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7379. | 131118 | Dunbar, Brian | Junell & Associates, PLLC | 7:20-cv-55058-MCR-GRJ |
| 7380. | 131144 | Durso, Anthony | Junell & Associates, PLLC | 7:20-cv-55130-MCR-GRJ |
| 7381. | 131154 | Easley, Diana | Junell & Associates, PLLC | 7:20-cv-55159-MCR-GRJ |
| 7382. | 131187 | Eilers, Kenton | Junell & Associates, PLLC | 7:20-cv-55255-MCR-GRJ |
| 7383. | 131216 | Engle, Jason | Junell & Associates, PLLC | 7:20-cv-55337-MCR-GRJ |
| 7384. | 131217 | Engler, Robert | Junell & Associates, PLLC | 7:20-cv-55339-MCR-GRJ |
| 7385. | 131219 | English, James | Junell & Associates, PLLC | 7:20-cv-55345-MCR-GRJ |
| 7386. | 131261 | Evans, Pierre | Junell & Associates, PLLC | 7:20-cv-55448-MCR-GRJ |
| 7387. | 131289 | Farris, Brian | Junell & Associates, PLLC | 7:20-cv-55503-MCR-GRJ |
| 7388. | 131297 | Felix, Julio | Junell & Associates, PLLC | 7:20-cv-51130-MCR-GRJ |
| 7389. | 131298 | Felix, Ruben | Junell & Associates, PLLC | 7:20-cv-51134-MCR-GRJ |
| 7390. | 131329 | Figueroa, Joel | Junell & Associates, PLLC | 7:20-cv-51633-MCR-GRJ |
| 7391. | 131330 | Figueroa, Andrew | Junell & Associates, PLLC | 7:20-cv-51683-MCR-GRJ |
| 7392. | 131341 | Fishburne, Andre | Junell & Associates, PLLC | 7:20-cv-51733-MCR-GRJ |
| 7393. | 131355 | Fitzpatrick, Larry | Junell & Associates, PLLC | 7:20-cv-51899-MCR-GRJ |
| 7394. | 131364 | Fletcher, Robert | Junell & Associates, PLLC | 7:20-cv-51967-MCR-GRJ |
| 7395. | 131381 | Floyd, Jamalle | Junell & Associates, PLLC | 7:20-cv-53128-MCR-GRJ |
| 7396. | 131390 | Folse, Thomas | Junell & Associates, PLLC | 7:20-cv-53136-MCR-GRJ |
| 7397. | 131394 | Forbes, Stephen | Junell & Associates, PLLC | 7:20-cv-53140-MCR-GRJ |
| 7398. | 131406 | Forrester, Terry | Junell & Associates, PLLC | 7:20-cv-53152-MCR-GRJ |
| 7399. | 131462 | Frescholtz, Jason | Junell & Associates, PLLC | 7:20-cv-53303-MCR-GRJ |
| 7400. | 131463 | Frey, James | Junell & Associates, PLLC | 7:20-cv-53307-MCR-GRJ |
| 7401. | 131472 | Fry, Matthew | Junell & Associates, PLLC | 7:20-cv-53349-MCR-GRJ |
| 7402. | 131480 | Fuller, Vincent Sterling | Junell & Associates, PLLC | 7:20-cv-53388-MCR-GRJ |
| 7403. | 131485 | Fuqua, Earl | Junell & Associates, PLLC | 7:20-cv-53483-MCR-GRJ |
| 7404. | 131490 | Fyock, Jared | Junell & Associates, PLLC | 7:20-cv-53507-MCR-GRJ |
| 7405. | 131493 | Gaddie, Eramis | Junell & Associates, PLLC | 7:20-cv-53522-MCR-GRJ |
| 7406. | 131508 | Gambrel, Nicholas | Junell & Associates, PLLC | 7:20-cv-53587-MCR-GRJ |
| 7407. | 131519 | Garcia, Mario | Junell & Associates, PLLC | 7:20-cv-53638-MCR-GRJ |
| 7408. | 131524 | Garcia, Alfonso | Junell & Associates, PLLC | 7:20-cv-53669-MCR-GRJ |
| 7409. | 131528 | Garcia, Isaac J | Junell & Associates, PLLC | 7:20-cv-53698-MCR-GRJ |
| 7410. | 131533 | Garcia-Esquibel, Walter | Junell & Associates, PLLC | 7:20-cv-30141-MCR-GRJ |
| 7411. | 131539 | Gardner, Frederick | Junell & Associates, PLLC | 7:20-cv-53770-MCR-GRJ |
| 7412. | 131541 | Garfield, John | Junell & Associates, PLLC | 7:20-cv-53787-MCR-GRJ |
| 7413. | 131543 | Garncarz, John | Junell & Associates, PLLC | 7:20-cv-53802-MCR-GRJ |
| 7414. | 131551 | Garrison, William | Junell & Associates, PLLC | 7:20-cv-54235-MCR-GRJ |
| 7415. | 131558 | Galvan, Rodolfo Garza | Junell & Associates, PLLC | 7:20-cv-54285-MCR-GRJ |
| 7416. | 131559 | Gaskin, Michael | Junell & Associates, PLLC | 7:20-cv-54293-MCR-GRJ |
| 7417. | 131560 | Gaskins, Russell | Junell & Associates, PLLC | 7:20-cv-54302-MCR-GRJ |
| 7418. | 131567 | Gautreaux, Thomas | Junell & Associates, PLLC | 7:20-cv-54363-MCR-GRJ |
| 7419. | 131615 | Gillin, William | Junell & Associates, PLLC | 7:20-cv-54669-MCR-GRJ |
| 7420. | 131622 | Gingo, Jack | Junell & Associates, PLLC | 7:20-cv-54780-MCR-GRJ |
| 7421. | 131627 | Gipson, Jesse | Junell & Associates, PLLC | 7:20-cv-54798-MCR-GRJ |
| 7422. | 131636 | Glen, Robert | Junell & Associates, PLLC | 7:20-cv-54830-MCR-GRJ |
| 7423. | 131640 | Glenn, Joseph | Junell & Associates, PLLC | 7:20-cv-54849-MCR-GRJ |
| 7424. | 131659 | Goff, Johnny | Junell & Associates, PLLC | 7:20-cv-55545-MCR-GRJ |
| 7425. | 131674 | GONZALES, JOSEPH | Junell & Associates, PLLC | 7:20-cv-55592-MCR-GRJ |
| 7426. | 131693 | Gordon, Dana | Junell & Associates, PLLC | 7:20-cv-55656-MCR-GRJ |
| 7427. | 131698 | Gordon, Richard | Junell & Associates, PLLC | 7:20-cv-55672-MCR-GRJ |
| 7428. | 131700 | MAY, GORDON | Junell & Associates, PLLC | 7:20-cv-55679-MCR-GRJ |
| 7429. | 131703 | Gorongayin, Cyril | Junell & Associates, PLLC | 7:20-cv-55689-MCR-GRJ |
| 7430. | 131706 | Goshorn, Christopher | Junell & Associates, PLLC | 7:20-cv-55700-MCR-GRJ |
| 7431. | 131714 | Grace, Nathaniel | Junell & Associates, PLLC | 7:20-cv-55732-MCR-GRJ |
| 7432. | 131716 | Graff, Aaron | Junell & Associates, PLLC | 7:20-cv-55742-MCR-GRJ |
| 7433. | 131717 | Graham, Corey | Junell & Associates, PLLC | 7:20-cv-55748-MCR-GRJ |
| 7434. | 131719 | Graham, Michael | Junell & Associates, PLLC | 7:20-cv-55757-MCR-GRJ |
| 7435. | 131727 | Grandinetti, Michael | Junell & Associates, PLLC | 7:20-cv-55796-MCR-GRJ |
| 7436. | 131739 | Gray, Bradrick | Junell & Associates, PLLC | 7:20-cv-55854-MCR-GRJ |
| 7437. | 131765 | Greenhaw, Michael | Junell & Associates, PLLC | 7:20-cv-55973-MCR-GRJ |
| 7438. | 131780 | Griffin, James | Junell & Associates, PLLC | 7:20-cv-56088-MCR-GRJ |
| 7439. | 131798 | Gromley, Chad | Junell & Associates, PLLC | 7:20-cv-56177-MCR-GRJ |
| 7440. | 131802 | Grosswiler, Cody | Junell & Associates, PLLC | 7:20-cv-56203-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7441. | 131803 | Grotler, Jeremiah | Junell & Associates, PLLC | 7:20-cv-56208-MCR-GRJ |
| 7442. | 131814 | Guess, James | Junell & Associates, PLLC | 7:20-cv-56481-MCR-GRJ |
| 7443. | 131832 | Guzon, Joshua | Junell & Associates, PLLC | 7:20-cv-56546-MCR-GRJ |
| 7444. | 131843 | Hairston, Justin C | Junell & Associates, PLLC | 7:20-cv-56599-MCR-GRJ |
| 7445. | 131853 | HALL, GREGORY | Junell & Associates, PLLC | 7:20-cv-56647-MCR-GRJ |
| 7446. | 131857 | Hall, Ruland | Junell & Associates, PLLC | 7:20-cv-56668-MCR-GRJ |
| 7447. | 131868 | Hamilton, John | Junell & Associates, PLLC | 7:20-cv-56736-MCR-GRJ |
| 7448. | 131870 | Hamilton, Jim | Junell & Associates, PLLC | 7:20-cv-56748-MCR-GRJ |
| 7449. | 131899 | Hardcastle, Michael | Junell & Associates, PLLC | 7:20-cv-56951-MCR-GRJ |
| 7450. | 131907 | Hargrove, Billy | Junell & Associates, PLLC | 7:20-cv-57465-MCR-GRJ |
| 7451. | 131913 | Harmon, Anthony | Junell & Associates, PLLC | 7:20-cv-57471-MCR-GRJ |
| 7452. | 131931 | Harris, Gregory | Junell & Associates, PLLC | 7:20-cv-57508-MCR-GRJ |
| 7453. | 131939 | Harris, Zach | Junell & Associates, PLLC | 7:20-cv-57527-MCR-GRJ |
| 7454. | 131959 | Harryman, Jeffrey | Junell & Associates, PLLC | 7:20-cv-57577-MCR-GRJ |
| 7455. | 131976 | Haskins, Catherine | Junell & Associates, PLLC | 7:20-cv-57633-MCR-GRJ |
| 7456. | 131980 | Hathcock, Kody | Junell & Associates, PLLC | 7:20-cv-57648-MCR-GRJ |
| 7457. | 132002 | Hays, Cameron | Junell & Associates, PLLC | 7:20-cv-57735-MCR-GRJ |
| 7458. | 132031 | Henderson, Bakari | Junell & Associates, PLLC | 7:20-cv-57851-MCR-GRJ |
| 7459. | 132037 | Hendrickson, Frank | Junell & Associates, PLLC | 7:20-cv-57875-MCR-GRJ |
| 7460. | 132038 | Hendrix, Cody | Junell & Associates, PLLC | 7:20-cv-57879-MCR-GRJ |
| 7461. | 132055 | Hernandez, Joann | Junell & Associates, PLLC | 7:20-cv-58176-MCR-GRJ |
| 7462. | 132058 | Hernandez, David | Junell & Associates, PLLC | 7:20-cv-58191-MCR-GRJ |
| 7463. | 132091 | Higgins, Cory | Junell & Associates, PLLC | 7:20-cv-58364-MCR-GRJ |
| 7464. | 132101 | HILL, MICHAEL | Junell & Associates, PLLC | 7:20-cv-58408-MCR-GRJ |
| 7465. | 132107 | Hill, Leonard | Junell & Associates, PLLC | 7:20-cv-58440-MCR-GRJ |
| 7466. | 132123 | Hinze, Jeffrey W | Junell & Associates, PLLC | 7:20-cv-59789-MCR-GRJ |
| 7467. | 132149 | Holland, Jon | Junell & Associates, PLLC | 7:20-cv-59843-MCR-GRJ |
| 7468. | 132156 | Hollinger, Kenneth | Junell & Associates, PLLC | 7:20-cv-59859-MCR-GRJ |
| 7469. | 132158 | Hollingsworth, Parrish | Junell & Associates, PLLC | 7:20-cv-59863-MCR-GRJ |
| 7470. | 132161 | Holloway, Michael | Junell & Associates, PLLC | 7:20-cv-59869-MCR-GRJ |
| 7471. | 132181 | Hopson, Cullen | Junell & Associates, PLLC | 7:20-cv-59894-MCR-GRJ |
| 7472. | 132182 | Horday, Reinaldo | Junell & Associates, PLLC | 7:20-cv-59896-MCR-GRJ |
| 7473. | 132195 | Houston, Trayvon | Junell & Associates, PLLC | 7:20-cv-59926-MCR-GRJ |
| 7474. | 132196 | Houston, Nancy | Junell & Associates, PLLC | 7:20-cv-59930-MCR-GRJ |
| 7475. | 132216 | Hoyle, Taylor | Junell & Associates, PLLC | 7:20-cv-59987-MCR-GRJ |
| 7476. | 132238 | Huffman, William | Junell & Associates, PLLC | 7:20-cv-60032-MCR-GRJ |
| 7477. | 132241 | Hughes, John | Junell & Associates, PLLC | 7:20-cv-60039-MCR-GRJ |
| 7478. | 132259 | Humphreys, Matthew | Junell & Associates, PLLC | 7:20-cv-60079-MCR-GRJ |
| 7479. | 132291 | Hymas, Colbie | Junell & Associates, PLLC | 7:20-cv-60196-MCR-GRJ |
| 7480. | 132319 | Jackson, Wilton | Junell & Associates, PLLC | 7:20-cv-55756-MCR-GRJ |
| 7481. | 132333 | Jackson, Khristine | Junell & Associates, PLLC | 7:20-cv-55804-MCR-GRJ |
| 7482. | 132355 | Janssen, Ragen | Junell & Associates, PLLC | 7:20-cv-55884-MCR-GRJ |
| 7483. | 132361 | Jean-Charles, Belinda | Junell & Associates, PLLC | 7:20-cv-55907-MCR-GRJ |
| 7484. | 132381 | Jimenez, Ernesto | Junell & Associates, PLLC | 7:20-cv-55981-MCR-GRJ |
| 7485. | 132387 | John, Andrew | Junell & Associates, PLLC | 7:20-cv-56000-MCR-GRJ |
| 7486. | 132405 | JOHNSON, DANIEL | Junell & Associates, PLLC | 7:20-cv-56058-MCR-GRJ |
| 7487. | 132418 | JOHNSON, RYAN | Junell & Associates, PLLC | 7:20-cv-56104-MCR-GRJ |
| 7488. | 132441 | JOHNSON, JEFFREY | Junell & Associates, PLLC | 7:20-cv-56194-MCR-GRJ |
| 7489. | 132444 | JOHNSON, JASON | Junell & Associates, PLLC | 7:20-cv-56209-MCR-GRJ |
| 7490. | 132447 | Johnson, Dennis | Junell & Associates, PLLC | 7:20-cv-56225-MCR-GRJ |
| 7491. | 132448 | Johnson, Dustin | Junell & Associates, PLLC | 7:20-cv-56230-MCR-GRJ |
| 7492. | 132469 | JONES, DAVID | Junell & Associates, PLLC | 7:20-cv-56305-MCR-GRJ |
| 7493. | 132500 | Jones, Marshall | Junell & Associates, PLLC | 7:20-cv-56371-MCR-GRJ |
| 7494. | 132509 | Jones, Shay | Junell & Associates, PLLC | 7:20-cv-56388-MCR-GRJ |
| 7495. | 132515 | Jordan, Franklin | Junell & Associates, PLLC | 7:20-cv-56400-MCR-GRJ |
| 7496. | 132520 | Jordan, Lorena | Junell & Associates, PLLC | 7:20-cv-56411-MCR-GRJ |
| 7497. | 132530 | Judy, Devin | Junell & Associates, PLLC | 7:20-cv-56432-MCR-GRJ |
| 7498. | 132534 | Jury, Lucas | Junell & Associates, PLLC | 7:20-cv-56443-MCR-GRJ |
| 7499. | 132535 | Justiniano, John | Junell & Associates, PLLC | 7:20-cv-56449-MCR-GRJ |
| 7500. | 132538 | Kaffo, Gbenga | Junell & Associates, PLLC | 7:20-cv-56449-MCR-GRJ |
| 7501. | 132543 | Kaipat, Isaac | Junell & Associates, PLLC | 7:20-cv-56459-MCR-GRJ |
| 7502. | 132547 | Karatay, Tarik | Junell & Associates, PLLC | 7:20-cv-56471-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7503. | 132549 | Karrer, Frederick | Junell & Associates, PLLC | 7:20-cv-56476-MCR-GRJ |
| 7504. | 132551 | Karvaski, Jay | Junell & Associates, PLLC | 7:20-cv-56482-MCR-GRJ |
| 7505. | 132568 | Keesey, Jason | Junell & Associates, PLLC | 7:20-cv-56533-MCR-GRJ |
| 7506. | 132574 | KELLEY, MICHAEL | Junell & Associates, PLLC | 7:20-cv-56556-MCR-GRJ |
| 7507. | 132607 | Khamphanthirath, Dennis | Junell & Associates, PLLC | 7:20-cv-56694-MCR-GRJ |
| 7508. | 132615 | Kimbrough, Daniel | Junell & Associates, PLLC | 7:20-cv-56733-MCR-GRJ |
| 7509. | 132622 | King, Robby | Junell & Associates, PLLC | 7:20-cv-56772-MCR-GRJ |
| 7510. | 132633 | King, Morrocco | Junell & Associates, PLLC | 7:20-cv-56836-MCR-GRJ |
| 7511. | 132651 | Kjol, Steven | Junell & Associates, PLLC | 7:20-cv-56942-MCR-GRJ |
| 7512. | 132661 | Knopp, Derek | Junell & Associates, PLLC | 7:20-cv-56997-MCR-GRJ |
| 7513. | 132684 | Krason, William | Junell & Associates, PLLC | 7:20-cv-57082-MCR-GRJ |
| 7514. | 132717 | Lago, Christopher | Junell & Associates, PLLC | 7:20-cv-57170-MCR-GRJ |
| 7515. | 132724 | Lambert, Sean | Junell & Associates, PLLC | 7:20-cv-57192-MCR-GRJ |
| 7516. | 132743 | Larkin, Leighton | Junell & Associates, PLLC | 7:20-cv-57249-MCR-GRJ |
| 7517. | 132745 | Larmore, Benjamin | Junell & Associates, PLLC | 7:20-cv-57255-MCR-GRJ |
| 7518. | 132749 | Lasalle, Carm | Junell & Associates, PLLC | 7:20-cv-57267-MCR-GRJ |
| 7519. | 132773 | James, Corey Lawson | Junell & Associates, PLLC | 7:20-cv-57340-MCR-GRJ |
| 7520. | 132787 | Leduc, Patrick | Junell & Associates, PLLC | 7:20-cv-57380-MCR-GRJ |
| 7521. | 132800 | Lemley, Mark | Junell & Associates, PLLC | 7:20-cv-57418-MCR-GRJ |
| 7522. | 132805 | Lenon, Julius | Junell & Associates, PLLC | 7:20-cv-57428-MCR-GRJ |
| 7523. | 132814 | Levesque, Michael | Junell & Associates, PLLC | 7:20-cv-57447-MCR-GRJ |
| 7524. | 132827 | LEWIS, CHARLES | Junell & Associates, PLLC | 7:20-cv-57973-MCR-GRJ |
| 7525. | 132830 | Lewis, Maurice | Junell & Associates, PLLC | 7:20-cv-57989-MCR-GRJ |
| 7526. | 132834 | Lewis, Terry | Junell & Associates, PLLC | 7:20-cv-58007-MCR-GRJ |
| 7527. | 132837 | Lewis, Franklin | Junell & Associates, PLLC | 7:20-cv-58017-MCR-GRJ |
| 7528. | 132850 | Limon, Jose | Junell & Associates, PLLC | 7:20-cv-58071-MCR-GRJ |
| 7529. | 132865 | Lipinski, Joshua | Junell & Associates, PLLC | 7:20-cv-58128-MCR-GRJ |
| 7530. | 132885 | Llamas, Oscar | Junell & Associates, PLLC | 7:20-cv-58179-MCR-GRJ |
| 7531. | 132907 | Long, Trina | Junell & Associates, PLLC | 7:20-cv-58256-MCR-GRJ |
| 7532. | 132908 | Longendyke, James | Junell & Associates, PLLC | 7:20-cv-58261-MCR-GRJ |
| 7533. | 132916 | Lopez, Andrew | Junell & Associates, PLLC | 7:20-cv-58290-MCR-GRJ |
| 7534. | 132924 | Lopez, Jonathan | Junell & Associates, PLLC | 7:20-cv-58323-MCR-GRJ |
| 7535. | 132936 | Love, Anthony | Junell & Associates, PLLC | 7:20-cv-58365-MCR-GRJ |
| 7536. | 132937 | Love, Cleveland | Junell & Associates, PLLC | 7:20-cv-58369-MCR-GRJ |
| 7537. | 132953 | Lucas, Roderick | Junell & Associates, PLLC | 7:20-cv-58424-MCR-GRJ |
| 7538. | 132975 | Luster, Trane | Junell & Associates, PLLC | 7:20-cv-58515-MCR-GRJ |
| 7539. | 132983 | Lynch, William | Junell & Associates, PLLC | 7:20-cv-58545-MCR-GRJ |
| 7540. | 133041 | Mamoe, Smith | Junell & Associates, PLLC | 7:20-cv-58693-MCR-GRJ |
| 7541. | 133044 | Mandyck, James | Junell & Associates, PLLC | 7:20-cv-58697-MCR-GRJ |
| 7542. | 133047 | Manglona, Kenneth | Junell & Associates, PLLC | 7:20-cv-58704-MCR-GRJ |
| 7543. | 133055 | Margiawicz, Kevin | Junell & Associates, PLLC | 7:20-cv-58726-MCR-GRJ |
| 7544. | 133062 | Markwell, Steven | Junell & Associates, PLLC | 7:20-cv-58745-MCR-GRJ |
| 7545. | 133089 | Martin, Darrius | Junell & Associates, PLLC | 7:20-cv-58813-MCR-GRJ |
| 7546. | 133090 | MARTIN, JESSE | Junell & Associates, PLLC | 7:20-cv-58815-MCR-GRJ |
| 7547. | 133098 | Martinez, Christian | Junell & Associates, PLLC | 7:20-cv-58834-MCR-GRJ |
| 7548. | 133108 | Masters, Lea | Junell & Associates, PLLC | 7:20-cv-58871-MCR-GRJ |
| 7549. | 133120 | Maxie, John | Junell & Associates, PLLC | 7:20-cv-58916-MCR-GRJ |
| 7550. | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 7551. | 133184 | Mcculloch, Philip | Junell & Associates, PLLC | 7:20-cv-59110-MCR-GRJ |
| 7552. | 133214 | Mcgregor, Justin | Junell & Associates, PLLC | 7:20-cv-59194-MCR-GRJ |
| 7553. | 133215 | Mcgrew, Cedric | Junell & Associates, PLLC | 7:20-cv-59196-MCR-GRJ |
| 7554. | 133245 | Mcmurray, Bradley | Junell & Associates, PLLC | 7:20-cv-59252-MCR-GRJ |
| 7555. | 133253 | Mcpeek, Raymond | Junell & Associates, PLLC | 7:20-cv-59264-MCR-GRJ |
| 7556. | 133258 | Mcqueen, Melissa | Junell & Associates, PLLC | 7:20-cv-59279-MCR-GRJ |
| 7557. | 133275 | Meikle, Matthew | Junell & Associates, PLLC | 7:20-cv-59332-MCR-GRJ |
| 7558. | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 7559. | 133302 | Mercer, Robert | Junell & Associates, PLLC | 7:20-cv-59414-MCR-GRJ |
| 7560. | 133312 | Mettler, Joshua | Junell & Associates, PLLC | 7:20-cv-59443-MCR-GRJ |
| 7561. | 133319 | Meza, Juan | Junell & Associates, PLLC | 7:20-cv-59458-MCR-GRJ |
| 7562. | 133320 | Michael, Glenn T | Junell & Associates, PLLC | 7:20-cv-59461-MCR-GRJ |
| 7563. | 133326 | Mick, Andrew | Junell & Associates, PLLC | 7:20-cv-00057-MCR-GRJ |
| 7564. | 133337 | Mikowski, Michael | Junell & Associates, PLLC | 7:20-cv-56547-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7565. | 133349 | Miller, Kevin | Junell & Associates, PLLC | 7:20-cv-56597-MCR-GRJ |
| 7566. | 133372 | Mills, John | Junell & Associates, PLLC | 7:20-cv-56697-MCR-GRJ |
| 7567. | 133411 | Monarez, Michael | Junell & Associates, PLLC | 7:20-cv-56934-MCR-GRJ |
| 7568. | 133414 | Monsour, Joshua | Junell & Associates, PLLC | 7:20-cv-56953-MCR-GRJ |
| 7569. | 133417 | Montero, Alex | Junell & Associates, PLLC | 7:20-cv-56974-MCR-GRJ |
| 7570. | 133419 | Montes, Peter | Junell & Associates, PLLC | 7:20-cv-56986-MCR-GRJ |
| 7571. | 133435 | Moore, Charles | Junell & Associates, PLLC | 7:20-cv-57052-MCR-GRJ |
| 7572. | 133462 | Moore, Austin | Junell & Associates, PLLC | 7:20-cv-57152-MCR-GRJ |
| 7573. | 133463 | Moore, Robert | Junell & Associates, PLLC | 7:20-cv-57155-MCR-GRJ |
| 7574. | 133484 | Morgan, Galen | Junell & Associates, PLLC | 7:20-cv-57229-MCR-GRJ |
| 7575. | 133523 | Mosher, William | Junell & Associates, PLLC | 7:20-cv-57353-MCR-GRJ |
| 7576. | 133534 | Mowery, Derrick | Junell & Associates, PLLC | 7:20-cv-57389-MCR-GRJ |
| 7577. | 133545 | Mullins, James | Junell & Associates, PLLC | 7:20-cv-57970-MCR-GRJ |
| 7578. | 133562 | Murphy, Lionel | Junell & Associates, PLLC | 7:20-cv-58253-MCR-GRJ |
| 7579. | 133573 | Mussario, Mark | Junell & Associates, PLLC | 7:20-cv-58325-MCR-GRJ |
| 7580. | 133577 | Myron, Stephen | Junell & Associates, PLLC | 7:20-cv-58347-MCR-GRJ |
| 7581. | 133598 | Navetta, Nicholas | Junell & Associates, PLLC | 7:20-cv-58431-MCR-GRJ |
| 7582. | 133607 | Nelson, Evan | Junell & Associates, PLLC | 7:20-cv-58475-MCR-GRJ |
| 7583. | 133643 | Nickerson, Kenneth | Junell & Associates, PLLC | 7:20-cv-58608-MCR-GRJ |
| 7584. | 133664 | Norris, Wade | Junell & Associates, PLLC | 7:20-cv-58673-MCR-GRJ |
| 7585. | 133698 | Ofori, Frank | Junell & Associates, PLLC | 7:20-cv-58775-MCR-GRJ |
| 7586. | 133714 | Oliver, Jerrime | Junell & Associates, PLLC | 7:20-cv-58865-MCR-GRJ |
| 7587. | 133717 | Ollie, Michael | Junell & Associates, PLLC | 7:20-cv-58878-MCR-GRJ |
| 7588. | 133731 | Orren, John | Junell & Associates, PLLC | 7:20-cv-58934-MCR-GRJ |
| 7589. | 133735 | Ortega, Joshua | Junell & Associates, PLLC | 7:20-cv-58948-MCR-GRJ |
| 7590. | 133747 | Osborne, Merlyn | Junell & Associates, PLLC | 7:20-cv-59518-MCR-GRJ |
| 7591. | 133784 | Paredes, Ramon | Junell & Associates, PLLC | 7:20-cv-59572-MCR-GRJ |
| 7592. | 133786 | Parham, Joyce | Junell & Associates, PLLC | 7:20-cv-59576-MCR-GRJ |
| 7593. | 133788 | Parker, William | Junell & Associates, PLLC | 7:20-cv-59581-MCR-GRJ |
| 7594. | 133809 | Pateman, Steven | Junell & Associates, PLLC | 7:20-cv-59626-MCR-GRJ |
| 7595. | 133815 | Patterson, Derrick | Junell & Associates, PLLC | 7:20-cv-59639-MCR-GRJ |
| 7596. | 133836 | Peace, Todd | Junell & Associates, PLLC | 7:20-cv-59679-MCR-GRJ |
| 7597. | 133840 | Pearson, Geoffrey | Junell & Associates, PLLC | 7:20-cv-59688-MCR-GRJ |
| 7598. | 133869 | Perez, Jerry | Junell & Associates, PLLC | 7:20-cv-59747-MCR-GRJ |
| 7599. | 133871 | Perez, Walter | Junell & Associates, PLLC | 7:20-cv-59749-MCR-GRJ |
| 7600. | 133877 | Perkins, Gregory | Junell & Associates, PLLC | 7:20-cv-59755-MCR-GRJ |
| 7601. | 133890 | PERRY, SHANE | Junell & Associates, PLLC | 7:20-cv-59767-MCR-GRJ |
| 7602. | 133899 | Perry, Cocaine | Junell & Associates, PLLC | 7:20-cv-59781-MCR-GRJ |
| 7603. | 133907 | Peterson, Brett | Junell & Associates, PLLC | 7:20-cv-59796-MCR-GRJ |
| 7604. | 133910 | Peterson, Gary | Junell & Associates, PLLC | 7:20-cv-59801-MCR-GRJ |
| 7605. | 133918 | Petty, Nathan | Junell & Associates, PLLC | 7:20-cv-59816-MCR-GRJ |
| 7606. | 133920 | Pfendler, Matthew | Junell & Associates, PLLC | 7:20-cv-59820-MCR-GRJ |
| 7607. | 133931 | Phillips, Sherry | Junell & Associates, PLLC | 7:20-cv-59840-MCR-GRJ |
| 7608. | 133943 | Pierce, Joshua | Junell & Associates, PLLC | 7:20-cv-59862-MCR-GRJ |
| 7609. | 133949 | Pierre, Renel | Junell & Associates, PLLC | 7:20-cv-60125-MCR-GRJ |
| 7610. | 133964 | Pino, Alexis | Junell & Associates, PLLC | 7:20-cv-60185-MCR-GRJ |
| 7611. | 133973 | Pitts, Christopher | Junell & Associates, PLLC | 7:20-cv-60217-MCR-GRJ |
| 7612. | 133978 | Platt, Murry | Junell & Associates, PLLC | 7:20-cv-60238-MCR-GRJ |
| 7613. | 133981 | Poarch, Johnathan | Junell & Associates, PLLC | 7:20-cv-60244-MCR-GRJ |
| 7614. | 133984 | Pogue, Henry | Junell & Associates, PLLC | 7:20-cv-60256-MCR-GRJ |
| 7615. | 133997 | Pombrio, Jody | Junell & Associates, PLLC | 7:20-cv-60296-MCR-GRJ |
| 7616. | 133998 | Pompee, Marline | Junell & Associates, PLLC | 7:20-cv-60299-MCR-GRJ |
| 7617. | 134001 | Poole, Isaac | Junell & Associates, PLLC | 7:20-cv-60311-MCR-GRJ |
| 7618. | 134017 | Posey, Da'roderick | Junell & Associates, PLLC | 7:20-cv-61212-MCR-GRJ |
| 7619. | 134032 | Powell, Jamal | Junell & Associates, PLLC | 7:20-cv-61247-MCR-GRJ |
| 7620. | 134041 | Presley, Stephen | Junell & Associates, PLLC | 7:20-cv-61274-MCR-GRJ |
| 7621. | 134074 | Purnell, Wesley | Junell & Associates, PLLC | 7:20-cv-61368-MCR-GRJ |
| 7622. | 134099 | Rados, Niccolas | Junell & Associates, PLLC | 7:20-cv-61435-MCR-GRJ |
| 7623. | 134106 | Ramirez, Ryan | Junell & Associates, PLLC | 7:20-cv-61455-MCR-GRJ |
| 7624. | 134115 | Ramos, Jose | Junell & Associates, PLLC | 7:20-cv-61484-MCR-GRJ |
| 7625. | 134119 | Ramos, Santos | Junell & Associates, PLLC | 7:20-cv-61500-MCR-GRJ |
| 7626. | 134120 | Ramsey, Justin | Junell & Associates, PLLC | 7:20-cv-61504-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7627. | 134121 | Ramsey, Cody | Junell & Associates, PLLC | 7:20-cv-61508-MCR-GRJ |
| 7628. | 134149 | Rea, Timothy | Junell & Associates, PLLC | 7:20-cv-61614-MCR-GRJ |
| 7629. | 134171 | Reese, Justin | Junell & Associates, PLLC | 7:20-cv-61693-MCR-GRJ |
| 7630. | 134175 | Reeves, Jonathan | Junell & Associates, PLLC | 7:20-cv-61709-MCR-GRJ |
| 7631. | 134177 | Reeves, Preston | Junell & Associates, PLLC | 7:20-cv-61717-MCR-GRJ |
| 7632. | 134178 | Regenor, James | Junell & Associates, PLLC | 7:20-cv-61719-MCR-GRJ |
| 7633. | 134187 | Reier, Frederick | Junell & Associates, PLLC | 7:20-cv-61754-MCR-GRJ |
| 7634. | 134188 | Reilly, Jared | Junell & Associates, PLLC | 7:20-cv-61758-MCR-GRJ |
| 7635. | 134190 | Relf, Henry | Junell & Associates, PLLC | 7:20-cv-61766-MCR-GRJ |
| 7636. | 134191 | Render, Troy | Junell & Associates, PLLC | 7:20-cv-61770-MCR-GRJ |
| 7637. | 134214 | Rhodes, Phillip | Junell & Associates, PLLC | 7:20-cv-62216-MCR-GRJ |
| 7638. | 134218 | Rice, Ronald | Junell & Associates, PLLC | 7:20-cv-62228-MCR-GRJ |
| 7639. | 134249 | Rigney, Zane | Junell & Associates, PLLC | 7:20-cv-62297-MCR-GRJ |
| 7640. | 134280 | Rivera, Joshua | Junell & Associates, PLLC | 7:20-cv-62330-MCR-GRJ |
| 7641. | 134321 | Robertson, Rychard | Junell & Associates, PLLC | 7:20-cv-62370-MCR-GRJ |
| 7642. | 134324 | Robichaux, Erik | Junell & Associates, PLLC | 7:20-cv-62373-MCR-GRJ |
| 7643. | 134334 | Robinson, Beverly | Junell & Associates, PLLC | 7:20-cv-62383-MCR-GRJ |
| 7644. | 134337 | Robinson, Ronnie | Junell & Associates, PLLC | 7:20-cv-62386-MCR-GRJ |
| 7645. | 134365 | Rodriguez, Reinaldo | Junell & Associates, PLLC | 7:20-cv-59948-MCR-GRJ |
| 7646. | 134366 | Rodriguez, Robert | Junell & Associates, PLLC | 7:20-cv-59950-MCR-GRJ |
| 7647. | 134368 | Rodriguez, Joel | Junell & Associates, PLLC | 7:20-cv-59954-MCR-GRJ |
| 7648. | 134380 | Roebuck, Andrew | Junell & Associates, PLLC | 7:20-cv-59984-MCR-GRJ |
| 7649. | 134389 | Roland, Johnny | Junell & Associates, PLLC | 7:20-cv-60000-MCR-GRJ |
| 7650. | 134392 | Rollins, Russell | Junell & Associates, PLLC | 7:20-cv-60006-MCR-GRJ |
| 7651. | 134404 | Rose, Tony | Junell & Associates, PLLC | 7:20-cv-60028-MCR-GRJ |
| 7652. | 134412 | Ross, Stephen | Junell & Associates, PLLC | 7:20-cv-60042-MCR-GRJ |
| 7653. | 134434 | Rubink, Cliff | Junell & Associates, PLLC | 7:20-cv-60082-MCR-GRJ |
| 7654. | 134435 | Rubio, Tony | Junell & Associates, PLLC | 7:20-cv-60084-MCR-GRJ |
| 7655. | 134446 | Rundlett, Joseph | Junell & Associates, PLLC | 7:20-cv-60112-MCR-GRJ |
| 7656. | 134477 | Salas, Luis | Junell & Associates, PLLC | 7:20-cv-60214-MCR-GRJ |
| 7657. | 134504 | Sanders, Kevin | Junell & Associates, PLLC | 7:20-cv-60301-MCR-GRJ |
| 7658. | 134514 | Sanford, Kristie | Junell & Associates, PLLC | 7:20-cv-60337-MCR-GRJ |
| 7659. | 134515 | Sanford, Eric | Junell & Associates, PLLC | 7:20-cv-60341-MCR-GRJ |
| 7660. | 134523 | Santiago, Daniel | Junell & Associates, PLLC | 7:20-cv-60364-MCR-GRJ |
| 7661. | 134539 | Gomez, Joseph Savage | Junell & Associates, PLLC | 7:20-cv-60407-MCR-GRJ |
| 7662. | 134559 | Scheuermann, Peter | Junell & Associates, PLLC | 7:20-cv-60464-MCR-GRJ |
| 7663. | 134562 | Schlitter, Travis | Junell & Associates, PLLC | 7:20-cv-60473-MCR-GRJ |
| 7664. | 134583 | Schurman, Ryan | Junell & Associates, PLLC | 7:20-cv-60531-MCR-GRJ |
| 7665. | 134594 | Scott, Leroy | Junell & Associates, PLLC | 7:20-cv-60573-MCR-GRJ |
| 7666. | 134609 | Sehnert, Edward | Junell & Associates, PLLC | 7:20-cv-60631-MCR-GRJ |
| 7667. | 134618 | Seng, Andrew | Junell & Associates, PLLC | 7:20-cv-60667-MCR-GRJ |
| 7668. | 134626 | Settles, Jeff | Junell & Associates, PLLC | 7:20-cv-60697-MCR-GRJ |
| 7669. | 134631 | Seyler, Matthew | Junell & Associates, PLLC | 7:20-cv-60717-MCR-GRJ |
| 7670. | 134635 | Shaffer, Joshua | Junell & Associates, PLLC | 7:20-cv-60732-MCR-GRJ |
| 7671. | 134636 | SHAFFER, RICHARD | Junell & Associates, PLLC | 7:20-cv-60736-MCR-GRJ |
| 7672. | 134644 | Shaw, Demetrius | Junell & Associates, PLLC | 7:20-cv-60766-MCR-GRJ |
| 7673. | 134648 | Shea, Dirk | Junell & Associates, PLLC | 7:20-cv-60782-MCR-GRJ |
| 7674. | 134656 | Shelley, Joshua | Junell & Associates, PLLC | 7:20-cv-60810-MCR-GRJ |
| 7675. | 134657 | Shelly, Marc | Junell & Associates, PLLC | 7:20-cv-60814-MCR-GRJ |
| 7676. | 134660 | Shelton, Karl | Junell & Associates, PLLC | 7:20-cv-30169-MCR-GRJ |
| 7677. | 134666 | Shick, Christopher Alan | Junell & Associates, PLLC | 7:20-cv-60839-MCR-GRJ |
| 7678. | 134699 | Simmons, Tim | Junell & Associates, PLLC | 7:20-cv-60910-MCR-GRJ |
| 7679. | 134703 | Simmons, Jarrod | Junell & Associates, PLLC | 7:20-cv-60918-MCR-GRJ |
| 7680. | 134706 | Simmons, Rosalisha | Junell & Associates, PLLC | 7:20-cv-60924-MCR-GRJ |
| 7681. | 134726 | Sims, John | Junell & Associates, PLLC | 7:20-cv-60965-MCR-GRJ |
| 7682. | 134744 | Slack, Steve | Junell & Associates, PLLC | 7:20-cv-61002-MCR-GRJ |
| 7683. | 134750 | Slusher, Jesse | Junell & Associates, PLLC | 7:20-cv-61014-MCR-GRJ |
| 7684. | 134751 | Sluss, William | Junell & Associates, PLLC | 7:20-cv-61016-MCR-GRJ |
| 7685. | 134764 | Smith, Joel | Junell & Associates, PLLC | 7:20-cv-61041-MCR-GRJ |
| 7686. | 134771 | Smith, Chandler | Junell & Associates, PLLC | 7:20-cv-61055-MCR-GRJ |
| 7687. | 134791 | Smith, Kenneth | Junell & Associates, PLLC | 7:20-cv-61095-MCR-GRJ |
| 7688. | 134834 | Smith, Robert | Junell & Associates, PLLC | 7:20-cv-61179-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7689. | 134840 | Smith, Franklin | Junell & Associates, PLLC | 7:20-cv-61185-MCR-GRJ |
| 7690. | 134868 | Solomon, David | Junell & Associates, PLLC | 7:20-cv-62472-MCR-GRJ |
| 7691. | 134879 | Soto, Teresa | Junell & Associates, PLLC | 7:20-cv-62492-MCR-GRJ |
| 7692. | 134880 | Soto, Carlos | Junell & Associates, PLLC | 7:20-cv-62494-MCR-GRJ |
| 7693. | 134896 | Spears, Veronica | Junell & Associates, PLLC | 7:20-cv-62522-MCR-GRJ |
| 7694. | 134897 | Spencer, Felmen | Junell & Associates, PLLC | 7:20-cv-62524-MCR-GRJ |
| 7695. | 134909 | Spoon, Christopher | Junell & Associates, PLLC | 7:20-cv-62546-MCR-GRJ |
| 7696. | 134917 | Spring, Derick Jerome | Junell & Associates, PLLC | 7:20-cv-62559-MCR-GRJ |
| 7697. | 134919 | Sprowl, Steven | Junell & Associates, PLLC | 7:20-cv-62562-MCR-GRJ |
| 7698. | 134935 | Stanley, Ronald | Junell & Associates, PLLC | 7:20-cv-62587-MCR-GRJ |
| 7699. | 134945 | Steele, Tracy | Junell & Associates, PLLC | 7:20-cv-62610-MCR-GRJ |
| 7700. | 134961 | Stevens, Daniel | Junell & Associates, PLLC | 7:20-cv-62660-MCR-GRJ |
| 7701. | 134968 | Stewart, Daryl | Junell & Associates, PLLC | 7:20-cv-62687-MCR-GRJ |
| 7702. | 134983 | Stock, Michael | Junell & Associates, PLLC | 7:20-cv-62744-MCR-GRJ |
| 7703. | 135007 | Streb, Thomas | Junell & Associates, PLLC | 7:20-cv-62832-MCR-GRJ |
| 7704. | 135012 | Strickland, Marion | Junell & Associates, PLLC | 7:20-cv-62851-MCR-GRJ |
| 7705. | 135023 | Sturdivant, Vincent | Junell & Associates, PLLC | 7:20-cv-62882-MCR-GRJ |
| 7706. | 135024 | Sturgeon, Christopher | Junell & Associates, PLLC | 7:20-cv-62887-MCR-GRJ |
| 7707. | 135050 | Swain, Darren | Junell & Associates, PLLC | 7:20-cv-62961-MCR-GRJ |
| 7708. | 135068 | Szwec, Stephen | Junell & Associates, PLLC | 7:20-cv-63016-MCR-GRJ |
| 7709. | 135071 | Taeoalii, Eddieson | Junell & Associates, PLLC | 7:20-cv-63025-MCR-GRJ |
| 7710. | 135082 | Tate, Dillon | Junell & Associates, PLLC | 7:20-cv-63058-MCR-GRJ |
| 7711. | 135112 | Taylor, Marcelos | Junell & Associates, PLLC | 7:20-cv-63191-MCR-GRJ |
| 7712. | 135127 | Teshera, Mark | Junell & Associates, PLLC | 7:20-cv-62632-MCR-GRJ |
| 7713. | 135138 | Thigpen, Galen | Junell & Associates, PLLC | 7:20-cv-62670-MCR-GRJ |
| 7714. | 135173 | THOMPSON, BRYCE | Junell & Associates, PLLC | 7:20-cv-62799-MCR-GRJ |
| 7715. | 135179 | THOMPSON, CHRISTOPHER | Junell & Associates, PLLC | 7:20-cv-62822-MCR-GRJ |
| 7716. | 135199 | Tinajero, Cesar G. | Junell & Associates, PLLC | 7:20-cv-62889-MCR-GRJ |
| 7717. | 135208 | Todd, Carl J | Junell & Associates, PLLC | 7:20-cv-62916-MCR-GRJ |
| 7718. | 135216 | Tomlinson, Chris | Junell & Associates, PLLC | 7:20-cv-62939-MCR-GRJ |
| 7719. | 135222 | Torres, Dorian | Junell & Associates, PLLC | 7:20-cv-62957-MCR-GRJ |
| 7720. | 135241 | Traut, Cody | Junell & Associates, PLLC | 7:20-cv-63015-MCR-GRJ |
| 7721. | 135243 | Travis, Brian | Junell & Associates, PLLC | 7:20-cv-63021-MCR-GRJ |
| 7722. | 135283 | Turner, Theodore | Junell & Associates, PLLC | 7:20-cv-63190-MCR-GRJ |
| 7723. | 135287 | Tutor, Jubian | Junell & Associates, PLLC | 7:20-cv-63201-MCR-GRJ |
| 7724. | 135292 | Twiest, Brian | Junell & Associates, PLLC | 7:20-cv-63210-MCR-GRJ |
| 7725. | 135301 | Tyson, Louis | Junell & Associates, PLLC | 7:20-cv-63224-MCR-GRJ |
| 7726. | 135314 | Ung, Michael | Junell & Associates, PLLC | 7:20-cv-63255-MCR-GRJ |
| 7727. | 135316 | Uribe, Cesar | Junell & Associates, PLLC | 7:20-cv-63260-MCR-GRJ |
| 7728. | 135335 | Van Meter, Travis | Junell & Associates, PLLC | 7:20-cv-63328-MCR-GRJ |
| 7729. | 135353 | Vassallo, Josue | Junell & Associates, PLLC | 7:20-cv-63399-MCR-GRJ |
| 7730. | 135358 | Veach, Walter | Junell & Associates, PLLC | 7:20-cv-63414-MCR-GRJ |
| 7731. | 135382 | Vicenty, Luis Alberto | Junell & Associates, PLLC | 7:20-cv-61319-MCR-GRJ |
| 7732. | 135395 | Vincent, Nathan | Junell & Associates, PLLC | 7:20-cv-61361-MCR-GRJ |
| 7733. | 135397 | Viol, Joshua | Junell & Associates, PLLC | 7:20-cv-61367-MCR-GRJ |
| 7734. | 135406 | Vogel, David | Junell & Associates, PLLC | 7:20-cv-61399-MCR-GRJ |
| 7735. | 135410 | Voltz, David | Junell & Associates, PLLC | 7:20-cv-61413-MCR-GRJ |
| 7736. | 135423 | Walker, Ashli | Junell & Associates, PLLC | 7:20-cv-61457-MCR-GRJ |
| 7737. | 135442 | Wallace, Kimberly | Junell & Associates, PLLC | 7:20-cv-61537-MCR-GRJ |
| 7738. | 135451 | Wallace, Sidney | Junell & Associates, PLLC | 7:20-cv-61579-MCR-GRJ |
| 7739. | 135463 | Walters, Dan | Junell & Associates, PLLC | 7:20-cv-61633-MCR-GRJ |
| 7740. | 135470 | Wann, Geoffrey | Junell & Associates, PLLC | 7:20-cv-61804-MCR-GRJ |
| 7741. | 135471 | Wanner, Dale | Junell & Associates, PLLC | 7:20-cv-61810-MCR-GRJ |
| 7742. | 135503 | Waste, Kyle | Junell & Associates, PLLC | 7:20-cv-61963-MCR-GRJ |
| 7743. | 135509 | Wates, Mary | Junell & Associates, PLLC | 7:20-cv-61991-MCR-GRJ |
| 7744. | 135529 | Watts, Ben | Junell & Associates, PLLC | 7:20-cv-62076-MCR-GRJ |
| 7745. | 135573 | Werle, Montana | Junell & Associates, PLLC | 7:20-cv-62187-MCR-GRJ |
| 7746. | 135584 | WHEELER, JOSEPH | Junell & Associates, PLLC | 7:20-cv-62211-MCR-GRJ |
| 7747. | 135586 | Whiffen, Nick | Junell & Associates, PLLC | 7:20-cv-62218-MCR-GRJ |
| 7748. | 135601 | Whitehead, Spencer | Junell & Associates, PLLC | 7:20-cv-62267-MCR-GRJ |
| 7749. | 135627 | Wilkerson, Reginald | Junell & Associates, PLLC | 7:20-cv-62411-MCR-GRJ |
| 7750. | 135635 | Wilks, Gerald | Junell & Associates, PLLC | 7:20-cv-62419-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7751. | 135647 | Williams, Stanley | Junell & Associates, PLLC | 7:20-cv-62431-MCR-GRJ |
| 7752. | 135648 | Williams, Benjamin | Junell & Associates, PLLC | 7:20-cv-62432-MCR-GRJ |
| 7753. | 135649 | Williams, Emanuel | Junell & Associates, PLLC | 7:20-cv-62433-MCR-GRJ |
| 7754. | 135651 | Williams, Ronald | Junell & Associates, PLLC | 7:20-cv-30181-MCR-GRJ |
| 7755. | 135653 | Williams, Mark | Junell & Associates, PLLC | 7:20-cv-62436-MCR-GRJ |
| 7756. | 135662 | Williams, Tiffany | Junell & Associates, PLLC | 7:20-cv-62445-MCR-GRJ |
| 7757. | 135685 | Williams, Gregory Lamar | Junell & Associates, PLLC | 7:20-cv-30183-MCR-GRJ |
| 7758. | 135718 | Winstead, Jeffrey | Junell & Associates, PLLC | 7:20-cv-62554-MCR-GRJ |
| 7759. | 135719 | Winter, Jeffrey | Junell & Associates, PLLC | 7:20-cv-62556-MCR-GRJ |
| 7760. | 135727 | Wisner, Michael | Junell & Associates, PLLC | 7:20-cv-62574-MCR-GRJ |
| 7761. | 135733 | Wolf, Austin | Junell & Associates, PLLC | 7:20-cv-62588-MCR-GRJ |
| 7762. | 135741 | Wood, Cody | Junell & Associates, PLLC | 7:20-cv-62611-MCR-GRJ |
| 7763. | 135762 | Woods, Kasey | Junell & Associates, PLLC | 7:20-cv-62695-MCR-GRJ |
| 7764. | 135763 | Woods, Tiia | Junell & Associates, PLLC | 7:20-cv-62699-MCR-GRJ |
| 7765. | 135777 | Wooton, Joshua | Junell & Associates, PLLC | 7:20-cv-62764-MCR-GRJ |
| 7766. | 135782 | Wortham, David | Junell & Associates, PLLC | 7:20-cv-62788-MCR-GRJ |
| 7767. | 135801 | Wright, Michael | Junell & Associates, PLLC | 7:20-cv-63098-MCR-GRJ |
| 7768. | 135809 | Wyrick, Cole | Junell & Associates, PLLC | 7:20-cv-63151-MCR-GRJ |
| 7769. | 135837 | Young, Dean | Junell & Associates, PLLC | 7:20-cv-63250-MCR-GRJ |
| 7770. | 135845 | Young, Jason | Junell & Associates, PLLC | 7:20-cv-63276-MCR-GRJ |
| 7771. | 135848 | Zajac, Ian | Junell & Associates, PLLC | 7:20-cv-63289-MCR-GRJ |
| 7772. | 135855 | Zaremba, Michelle | Junell & Associates, PLLC | 7:20-cv-63324-MCR-GRJ |
| 7773. | 135856 | Zarr, Wyatt | Junell & Associates, PLLC | 7:20-cv-63329-MCR-GRJ |
| 7774. | 135859 | Zeeman, Kacey | Junell & Associates, PLLC | 7:20-cv-63344-MCR-GRJ |
| 7775. | 135860 | Zega, Steven | Junell & Associates, PLLC | 7:20-cv-63349-MCR-GRJ |
| 7776. | 135872 | Zipperer, James | Junell & Associates, PLLC | 7:20-cv-63407-MCR-GRJ |
| 7777. | 135876 | Zuehlke, Kerri | Junell & Associates, PLLC | 7:20-cv-63427-MCR-GRJ |
| 7778. | 135878 | Zwinggi, Christopher | Junell & Associates, PLLC | 7:20-cv-63436-MCR-GRJ |
| 7779. | 157305 | Turner, Glendon | Junell & Associates, PLLC | 7:20-cv-65742-MCR-GRJ |
| 7780. | 157469 | Tusha, Benjamin | Junell & Associates, PLLC | 7:20-cv-65759-MCR-GRJ |
| 7781. | 159381 | Upperman, John | Junell & Associates, PLLC | 7:20-cv-67074-MCR-GRJ |
| 7782. | 159499 | Capps, James | Junell & Associates, PLLC | 7:20-cv-67118-MCR-GRJ |
| 7783. | 160054 | Mancillas, Luis | Junell & Associates, PLLC | 7:20-cv-67467-MCR-GRJ |
| 7784. | 160379 | Grover, Clarence | Junell & Associates, PLLC | 7:20-cv-67553-MCR-GRJ |
| 7785. | 160649 | Davis, Clarence | Junell & Associates, PLLC | 7:20-cv-67709-MCR-GRJ |
| 7786. | 160725 | Allen, Ricky | Junell & Associates, PLLC | 7:20-cv-67734-MCR-GRJ |
| 7787. | 160840 | Flowers, Daniel | Junell & Associates, PLLC | 7:20-cv-67760-MCR-GRJ |
| 7788. | 160922 | Lacy, Charisse | Junell & Associates, PLLC | 7:20-cv-67788-MCR-GRJ |
| 7789. | 160966 | Leffers, Jerome | Junell & Associates, PLLC | 7:20-cv-67802-MCR-GRJ |
| 7790. | 161169 | Frahm, William | Junell & Associates, PLLC | 7:20-cv-67841-MCR-GRJ |
| 7791. | 161344 | Potier, Joseph | Junell & Associates, PLLC | 7:20-cv-67949-MCR-GRJ |
| 7792. | 162230 | Lozano, Steven | Junell & Associates, PLLC | 7:20-cv-68062-MCR-GRJ |
| 7793. | 172407 | Vincent, Jonathan | Junell & Associates, PLLC | 7:20-cv-64145-MCR-GRJ |
| 7794. | 172488 | Dauber, Michael | Junell & Associates, PLLC | 7:20-cv-64176-MCR-GRJ |
| 7795. | 172502 | Lucy, James | Junell & Associates, PLLC | 7:20-cv-64183-MCR-GRJ |
| 7796. | 172593 | Hahn, Jason | Junell & Associates, PLLC | 7:20-cv-64225-MCR-GRJ |
| 7797. | 172710 | Lafranco, Jessica | Junell & Associates, PLLC | 7:20-cv-64299-MCR-GRJ |
| 7798. | 176133 | Chaney, Keith | Junell & Associates, PLLC | 7:20-cv-65599-MCR-GRJ |
| 7799. | 176144 | Edgar, Tommy | Junell & Associates, PLLC | 7:20-cv-65610-MCR-GRJ |
| 7800. | 176149 | Galvan, Joseph | Junell & Associates, PLLC | 7:20-cv-65614-MCR-GRJ |
| 7801. | 176163 | Hansen, Dale | Junell & Associates, PLLC | 7:20-cv-65627-MCR-GRJ |
| 7802. | 176170 | Hunter, Joseph | Junell & Associates, PLLC | 7:20-cv-65634-MCR-GRJ |
| 7803. | 176198 | Pagnottii, Domenick | Junell & Associates, PLLC | 7:20-cv-66192-MCR-GRJ |
| 7804. | 176202 | Reeves, Ronald E | Junell & Associates, PLLC | 7:20-cv-66210-MCR-GRJ |
| 7805. | 176214 | Santana, Eduardo | Junell & Associates, PLLC | 7:20-cv-66267-MCR-GRJ |
| 7806. | 176218 | Sharkey, Janice | Junell & Associates, PLLC | 7:20-cv-66289-MCR-GRJ |
| 7807. | 176223 | Soto, Gerrald | Junell & Associates, PLLC | 7:20-cv-66313-MCR-GRJ |
| 7808. | 194408 | Wheaton, Matthew | Junell & Associates, PLLC | 8:20-cv-40264-MCR-GRJ |
| 7809. | 194409 | Casey, David | Junell & Associates, PLLC | 8:20-cv-40267-MCR-GRJ |
| 7810. | 194415 | Guisao, William | Junell & Associates, PLLC | 8:20-cv-40284-MCR-GRJ |
| 7811. | 194439 | Ritchie, Mark | Junell & Associates, PLLC | 8:20-cv-40329-MCR-GRJ |
| 7812. | 194451 | Loughead, Raymond | Junell & Associates, PLLC | 8:20-cv-40351-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7813. | 194481 | Easley, Darryl | Junell & Associates, PLLC | 8:20-cv-40420-MCR-GRJ |
| 7814. | 194493 | Ames, Gwen | Junell & Associates, PLLC | 8:20-cv-40454-MCR-GRJ |
| 7815. | 194498 | Wilkerson, Malachi | Junell & Associates, PLLC | 8:20-cv-40470-MCR-GRJ |
| 7816. | 194510 | Mobley, Ernest | Junell & Associates, PLLC | 8:20-cv-40507-MCR-GRJ |
| 7817. | 194512 | Trujillo, Antonio | Junell & Associates, PLLC | 8:20-cv-40513-MCR-GRJ |
| 7818. | 194521 | Plasket, Richard | Junell & Associates, PLLC | 8:20-cv-40540-MCR-GRJ |
| 7819. | 202909 | Davis, Jody | Junell & Associates, PLLC | 9:20-cv-04708-MCR-GRJ |
| 7820. | 202921 | George, Vincent | Junell & Associates, PLLC | 9:20-cv-04720-MCR-GRJ |
| 7821. | 202931 | Ashley, Brandon | Junell & Associates, PLLC | 9:20-cv-04730-MCR-GRJ |
| 7822. | 213131 | Avila, Donaval | Junell & Associates, PLLC | 8:20-cv-59074-MCR-GRJ |
| 7823. | 213133 | Davila, Juan | Junell & Associates, PLLC | 8:20-cv-59078-MCR-GRJ |
| 7824. | 213140 | Parker, Dwight | Junell & Associates, PLLC | 8:20-cv-59093-MCR-GRJ |
| 7825. | 213143 | Drew, Christian | Junell & Associates, PLLC | 8:20-cv-59099-MCR-GRJ |
| 7826. | 213152 | Macy, Brett | Junell & Associates, PLLC | 8:20-cv-59117-MCR-GRJ |
| 7827. | 213158 | Watson, Mubota | Junell & Associates, PLLC | 8:20-cv-59125-MCR-GRJ |
| 7828. | 213192 | Gonzalez, Hugo | Junell & Associates, PLLC | 8:20-cv-59158-MCR-GRJ |
| 7829. | 213210 | ENGEL, JORDAN | Junell & Associates, PLLC | 8:20-cv-59176-MCR-GRJ |
| 7830. | 248189 | SAVEA, FUAILELAGILOUOLA | Junell & Associates, PLLC | 8:20-cv-93952-MCR-GRJ |
| 7831. | 1448 | BURLEY, LAMONT E | Justinian & Associates PLLC | 8:20-cv-32873-MCR-GRJ |
| 7832. | 3091 | THOMAS, ELIAS X | Justinian & Associates PLLC | 8:20-cv-32904-MCR-GRJ |
| 7833. | 3094 | GIBBONS, KELWOSKI L | Justinian & Associates PLLC | 8:20-cv-32914-MCR-GRJ |
| 7834. | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 7835. | 3108 | MACAULEY, MESHA R | Justinian & Associates PLLC | 8:20-cv-32947-MCR-GRJ |
| 7836. | 3131 | BETANCOURT, ANTONIO R | Justinian & Associates PLLC | 8:20-cv-33022-MCR-GRJ |
| 7837. | 3137 | SALES, EDUARDO | Justinian & Associates PLLC | 8:20-cv-33041-MCR-GRJ |
| 7838. | 3140 | FIGUEROA, ANGEL | Justinian & Associates PLLC | 8:20-cv-33051-MCR-GRJ |
| 7839. | 3141 | SHORT, SHAWN | Justinian & Associates PLLC | 8:20-cv-33054-MCR-GRJ |
| 7840. | 3142 | WILSON, MICHAEL D | Justinian & Associates PLLC | 8:20-cv-33057-MCR-GRJ |
| 7841. | 3151 | BOSWELL, MARVIN E | Justinian & Associates PLLC | 8:20-cv-33094-MCR-GRJ |
| 7842. | 3153 | GRAHAM, RAYMOND L | Justinian & Associates PLLC | 8:20-cv-33103-MCR-GRJ |
| 7843. | 3157 | LOMAX, AARON L | Justinian & Associates PLLC | 8:20-cv-33120-MCR-GRJ |
| 7844. | 3165 | FIELDS, ADAM R | Justinian & Associates PLLC | 8:20-cv-33132-MCR-GRJ |
| 7845. | 3175 | SANDERS, RONALD J | Justinian & Associates PLLC | 8:20-cv-33150-MCR-GRJ |
| 7846. | 3176 | GARZA, ROBERT J | Justinian & Associates PLLC | 8:20-cv-33155-MCR-GRJ |
| 7847. | 3177 | GOMEZ, JORGE B | Justinian & Associates PLLC | 8:20-cv-33159-MCR-GRJ |
| 7848. | 3179 | MAUGA, LIATAMA | Justinian & Associates PLLC | 8:20-cv-33168-MCR-GRJ |
| 7849. | 3183 | WELLS, DAVID D | Justinian & Associates PLLC | 8:20-cv-33185-MCR-GRJ |
| 7850. | 3192 | HARRISON, LANCE | Justinian & Associates PLLC | 8:20-cv-33216-MCR-GRJ |
| 7851. | 3193 | MITCHELL, DERON E | Justinian & Associates PLLC | 8:20-cv-33219-MCR-GRJ |
| 7852. | 3197 | SIMS, ANDREW M | Justinian & Associates PLLC | 8:20-cv-33228-MCR-GRJ |
| 7853. | 3211 | JNBAPTISTE, BRIONKA T | Justinian & Associates PLLC | 8:20-cv-33262-MCR-GRJ |
| 7854. | 3212 | ROBERTS, EDUARDO | Justinian & Associates PLLC | 8:20-cv-33265-MCR-GRJ |
| 7855. | 3229 | THORMAEHLEN, LAWRENCE | Justinian & Associates PLLC | 8:20-cv-33326-MCR-GRJ |
| 7856. | 3233 | DELAUGHTER, MATTHEW T | Justinian & Associates PLLC | 8:20-cv-33337-MCR-GRJ |
| 7857. | 3287 | AGEE, CORY B | Justinian & Associates PLLC | 8:20-cv-33374-MCR-GRJ |
| 7858. | 3296 | LUCAS, ANDRE | Justinian & Associates PLLC | 8:20-cv-33385-MCR-GRJ |
| 7859. | 3300 | ROWLEY, CHAD | Justinian & Associates PLLC | 8:20-cv-33400-MCR-GRJ |
| 7860. | 3303 | RILEY, TMONE M | Justinian & Associates PLLC | 8:20-cv-33411-MCR-GRJ |
| 7861. | 3305 | RODRIGUEZ, JOSE | Justinian & Associates PLLC | 8:20-cv-33419-MCR-GRJ |
| 7862. | 3310 | PRITCHETT, CHARLES | Justinian & Associates PLLC | 8:20-cv-33438-MCR-GRJ |
| 7863. | 3316 | TIMIAN, ASHLEY N | Justinian & Associates PLLC | 8:20-cv-33459-MCR-GRJ |
| 7864. | 3321 | LANGELIER, WILLIAM C | Justinian & Associates PLLC | 8:20-cv-33479-MCR-GRJ |
| 7865. | 3322 | HIRT, MATTHEW | Justinian & Associates PLLC | 8:20-cv-33482-MCR-GRJ |
| 7866. | 3327 | NARO, ZACHARY C | Justinian & Associates PLLC | 8:20-cv-33501-MCR-GRJ |
| 7867. | 3329 | GIBSON, LENORA A | Justinian & Associates PLLC | 8:20-cv-33508-MCR-GRJ |
| 7868. | 3332 | MCDONALD, LAKISHA D | Justinian & Associates PLLC | 8:20-cv-33515-MCR-GRJ |
| 7869. | 3341 | SHETLER, SEAN P | Justinian & Associates PLLC | 8:20-cv-33549-MCR-GRJ |
| 7870. | 3348 | ACORD, SKYLER P | Justinian & Associates PLLC | 8:20-cv-33576-MCR-GRJ |
| 7871. | 3353 | GRAHAM, WALKIAN P | Justinian & Associates PLLC | 8:20-cv-33592-MCR-GRJ |
| 7872. | 84605 | Smith, Anthony Bonchet | Justinian & Associates PLLC | 8:20-cv-34109-MCR-GRJ |
| 7873. | 84641 | DICKERSON-JONES, COREY | Justinian & Associates PLLC | 8:20-cv-34126-MCR-GRJ |
| 7874. | 84682 | BELLOWS, EDWARD | Justinian & Associates PLLC | 8:20-cv-34151-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7875. | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |
| 7876. | 84878 | Koster, Timothy Donald | Justinian & Associates PLLC | 8:20-cv-34237-MCR-GRJ |
| 7877. | 84890 | Chestnut, William | Justinian & Associates PLLC | 8:20-cv-34239-MCR-GRJ |
| 7878. | 87669 | MCMEEKEN, CRAIG E | Justinian & Associates PLLC | 8:20-cv-34302-MCR-GRJ |
| 7879. | 88395 | BEVILL, TRACY L | Justinian & Associates PLLC | 8:20-cv-34314-MCR-GRJ |
| 7880. | 160476 | PERALTA, JOSUE | Justinian & Associates PLLC | 8:20-cv-54034-MCR-GRJ |
| 7881. | 298507 | DONCASTER, JONATHAN ROSS | Justinian & Associates PLLC | 7:21-cv-19180-MCR-GRJ |
| 7882. | 43084 | Adams, Darundae K | Keller Postman | 7:20-cv-57868-MCR-GRJ |
| 7883. | 43095 | Aguiar, Omar | Keller Postman | 7:20-cv-57897-MCR-GRJ |
| 7884. | 43109 | Alexander, Danniell E | Keller Postman | 7:20-cv-57929-MCR-GRJ |
| 7885. | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 7886. | 43133 | Alvarez, Alex G | Keller Postman | 7:20-cv-58009-MCR-GRJ |
| 7887. | 43149 | Anderson, Ophelia | Keller Postman | 7:20-cv-58065-MCR-GRJ |
| 7888. | 43153 | Anderson, Jason E | Keller Postman | 7:20-cv-58079-MCR-GRJ |
| 7889. | 43197 | Ayala, Luis A | Keller Postman | 7:20-cv-58206-MCR-GRJ |
| 7890. | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 7891. | 43228 | Balderas, Javier | Keller Postman | 7:20-cv-58305-MCR-GRJ |
| 7892. | 43230 | Baldridge, Coltan | Keller Postman | 7:20-cv-58313-MCR-GRJ |
| 7893. | 43245 | Barber, Jeffrey P | Keller Postman | 7:20-cv-58435-MCR-GRJ |
| 7894. | 43256 | Barnett, Craig A | Keller Postman | 7:20-cv-58474-MCR-GRJ |
| 7895. | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 7896. | 43313 | Bemister, Geoffrey K | Keller Postman | 7:20-cv-58943-MCR-GRJ |
| 7897. | 43319 | Bennett, Charles | Keller Postman | 7:20-cv-58963-MCR-GRJ |
| 7898. | 43323 | Bennett, Michael W | Keller Postman | 7:20-cv-58978-MCR-GRJ |
| 7899. | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 7900. | 43386 | Blake, Christopher | Keller Postman | 7:20-cv-59147-MCR-GRJ |
| 7901. | 43416 | Bolton, Anteragious S | Keller Postman | 7:20-cv-59310-MCR-GRJ |
| 7902. | 43462 | Brantley, Marion S | Keller Postman | 7:20-cv-59436-MCR-GRJ |
| 7903. | 43507 | Brown, Dennis A | Keller Postman | 7:20-cv-59512-MCR-GRJ |
| 7904. | 43517 | Brown, Travis W | Keller Postman | 7:20-cv-58872-MCR-GRJ |
| 7905. | 43565 | Burrell, Cameron | Keller Postman | 7:20-cv-59080-MCR-GRJ |
| 7906. | 43586 | Caba, Danilo S | Keller Postman | 7:20-cv-59125-MCR-GRJ |
| 7907. | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 7908. | 43655 | Case, Dathan | Keller Postman | 7:20-cv-59283-MCR-GRJ |
| 7909. | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 7910. | 43662 | Casper, Christopher W | Keller Postman | 7:20-cv-59303-MCR-GRJ |
| 7911. | 43687 | Celaya, Jonathan | Keller Postman | 7:20-cv-59377-MCR-GRJ |
| 7912. | 43711 | Christal, Delton | Keller Postman | 7:20-cv-59459-MCR-GRJ |
| 7913. | 43735 | Clay, Monica R | Keller Postman | 7:20-cv-59563-MCR-GRJ |
| 7914. | 43770 | Colgan, Edward | Keller Postman | 7:20-cv-59625-MCR-GRJ |
| 7915. | 43774 | Collins, Joan K | Keller Postman | 7:20-cv-59633-MCR-GRJ |
| 7916. | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 7917. | 43825 | Cortez, Celedonio | Keller Postman | 7:20-cv-59710-MCR-GRJ |
| 7918. | 43845 | Cozart, Jacques C | Keller Postman | 7:20-cv-59893-MCR-GRJ |
| 7919. | 43852 | Cravens, Patrick L | Keller Postman | 7:20-cv-59906-MCR-GRJ |
| 7920. | 43858 | Crews, William T | Keller Postman | 7:20-cv-59913-MCR-GRJ |
| 7921. | 43859 | Crews, Michael | Keller Postman | 7:20-cv-59914-MCR-GRJ |
| 7922. | 43862 | Cronin, Mark | Keller Postman | 7:20-cv-59918-MCR-GRJ |
| 7923. | 43891 | D'Alesandro, Terence | Keller Postman | 7:20-cv-60336-MCR-GRJ |
| 7924. | 43921 | Davis, Jerry | Keller Postman | 7:20-cv-60414-MCR-GRJ |
| 7925. | 43941 | Davis, Robert J | Keller Postman | 7:20-cv-60463-MCR-GRJ |
| 7926. | 43945 | Davis, Jeremy J | Keller Postman | 7:20-cv-60474-MCR-GRJ |
| 7927. | 43984 | Denis, Levi M | Keller Postman | 7:20-cv-60594-MCR-GRJ |
| 7928. | 44024 | Doe, Eric | Keller Postman | 7:20-cv-60733-MCR-GRJ |
| 7929. | 44058 | Droegemeier, David A | Keller Postman | 7:20-cv-60843-MCR-GRJ |
| 7930. | 44076 | Dunlap, Thor B | Keller Postman | 7:20-cv-60569-MCR-GRJ |
| 7931. | 44081 | Durnen, Shawn M | Keller Postman | 7:20-cv-60588-MCR-GRJ |
| 7932. | 44090 | Eaves, Charles C | Keller Postman | 7:20-cv-60622-MCR-GRJ |
| 7933. | 44104 | Edwards, Jermaine J | Keller Postman | 7:20-cv-60669-MCR-GRJ |
| 7934. | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 7935. | 44118 | Ellis, Donald | Keller Postman | 7:20-cv-60723-MCR-GRJ |
| 7936. | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7937. | 44136 | Espinoza, Richard | Keller Postman | 7:20-cv-60787-MCR-GRJ |
| 7938. | 44146 | Evans, Brian | Keller Postman | 7:20-cv-60820-MCR-GRJ |
| 7939. | 44158 | Fakhri, Allan M | Keller Postman | 7:20-cv-60850-MCR-GRJ |
| 7940. | 44183 | Fernandez, Bryan | Keller Postman | 7:20-cv-60893-MCR-GRJ |
| 7941. | 44191 | Figgins, Carl A | Keller Postman | 7:20-cv-60909-MCR-GRJ |
| 7942. | 44215 | Flowers, Trent J | Keller Postman | 7:20-cv-60952-MCR-GRJ |
| 7943. | 44232 | Ford, Pierre D | Keller Postman | 7:20-cv-60981-MCR-GRJ |
| 7944. | 44238 | Foster, Dennis H | Keller Postman | 7:20-cv-60991-MCR-GRJ |
| 7945. | 44242 | Foster, Bradley T | Keller Postman | 7:20-cv-60997-MCR-GRJ |
| 7946. | 44244 | Fowler, Liam T | Keller Postman | 7:20-cv-60999-MCR-GRJ |
| 7947. | 44268 | Freeman, Jimmy D | Keller Postman | 7:20-cv-61036-MCR-GRJ |
| 7948. | 44271 | Frenette, Clayton | Keller Postman | 7:20-cv-61042-MCR-GRJ |
| 7949. | 44292 | Furr, James R | Keller Postman | 7:20-cv-61080-MCR-GRJ |
| 7950. | 44364 | Gigger-Wynn, Valarie | Keller Postman | 7:20-cv-61281-MCR-GRJ |
| 7951. | 44366 | Gilbert, Andre | Keller Postman | 7:20-cv-61287-MCR-GRJ |
| 7952. | 44371 | Gioia, John S | Keller Postman | 7:20-cv-61298-MCR-GRJ |
| 7953. | 44400 | Gonzalez, Jorge A | Keller Postman | 7:20-cv-61363-MCR-GRJ |
| 7954. | 44413 | Gordon, Leighton D | Keller Postman | 7:20-cv-61394-MCR-GRJ |
| 7955. | 44422 | Gourley, Eric J | Keller Postman | 7:20-cv-61419-MCR-GRJ |
| 7956. | 44428 | Graeser, Charles P | Keller Postman | 7:20-cv-61436-MCR-GRJ |
| 7957. | 44433 | Granlee, Adam S | Keller Postman | 7:20-cv-61445-MCR-GRJ |
| 7958. | 44437 | Graves, Kelvin O | Keller Postman | 7:20-cv-61456-MCR-GRJ |
| 7959. | 44441 | Greaves, James A | Keller Postman | 8:20-cv-20227-MCR-GRJ |
| 7960. | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 7961. | 44481 | Grueser, Jonathan | Keller Postman | 7:20-cv-61577-MCR-GRJ |
| 7962. | 44502 | Gutierrez, Gabriel | Keller Postman | 7:20-cv-61644-MCR-GRJ |
| 7963. | 44545 | Hanlin, John C | Keller Postman | 7:20-cv-61794-MCR-GRJ |
| 7964. | 44564 | Harlan, Nathan A | Keller Postman | 7:20-cv-61871-MCR-GRJ |
| 7965. | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 7966. | 44586 | Harris, Ricky | Keller Postman | 7:20-cv-61932-MCR-GRJ |
| 7967. | 44600 | Hartley, Timothy | Keller Postman | 7:20-cv-61971-MCR-GRJ |
| 7968. | 44615 | Hattenhauer, Michael | Keller Postman | 7:20-cv-62023-MCR-GRJ |
| 7969. | 44619 | Hawkins, Deric J | Keller Postman | 7:20-cv-62034-MCR-GRJ |
| 7970. | 44655 | Hendricks, Wilbert E | Keller Postman | 7:20-cv-61530-MCR-GRJ |
| 7971. | 44659 | Henley, Charles C | Keller Postman | 7:20-cv-61541-MCR-GRJ |
| 7972. | 44680 | Hernandez, Gaudencio H | Keller Postman | 7:20-cv-61605-MCR-GRJ |
| 7973. | 44695 | Hickox, Joe E | Keller Postman | 7:20-cv-61653-MCR-GRJ |
| 7974. | 44714 | Hill, Marcus O | Keller Postman | 7:20-cv-61725-MCR-GRJ |
| 7975. | 44721 | Hines, Maurice | Keller Postman | 7:20-cv-61748-MCR-GRJ |
| 7976. | 44724 | Hipp, Christopher | Keller Postman | 7:20-cv-61756-MCR-GRJ |
| 7977. | 44759 | Horchler, Jonathan R | Keller Postman | 7:20-cv-61900-MCR-GRJ |
| 7978. | 44772 | House, Yuma D | Keller Postman | 7:20-cv-61940-MCR-GRJ |
| 7979. | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 7980. | 44803 | Hunt, Carlos D | Keller Postman | 7:20-cv-62046-MCR-GRJ |
| 7981. | 44814 | Hutfles, Matthew T | Keller Postman | 7:20-cv-62082-MCR-GRJ |
| 7982. | 44822 | Ingram, Andre M | Keller Postman | 7:20-cv-62101-MCR-GRJ |
| 7983. | 44824 | Ingram, Christopher | Keller Postman | 7:20-cv-62106-MCR-GRJ |
| 7984. | 44842 | Jackson, Willie E | Keller Postman | 7:20-cv-62141-MCR-GRJ |
| 7985. | 44913 | Johnson, Anthony | Keller Postman | 7:20-cv-63069-MCR-GRJ |
| 7986. | 44944 | JONES, RICHARD | Keller Postman | 7:20-cv-63173-MCR-GRJ |
| 7987. | 44950 | Jones, Michael L | Keller Postman | 7:20-cv-63277-MCR-GRJ |
| 7988. | 44970 | Jones, Kevin B | Keller Postman | 7:20-cv-63347-MCR-GRJ |
| 7989. | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 7990. | 45037 | King, Deanthony | Keller Postman | 7:20-cv-63495-MCR-GRJ |
| 7991. | 45104 | Larkins, Anthony | Keller Postman | 7:20-cv-07129-MCR-GRJ |
| 7992. | 45118 | Lawhorn, Howard L | Keller Postman | 7:20-cv-63617-MCR-GRJ |
| 7993. | 45126 | Layne, Desiree | Keller Postman | 7:20-cv-63632-MCR-GRJ |
| 7994. | 45164 | Lessner, William H | Keller Postman | 7:20-cv-63700-MCR-GRJ |
| 7995. | 45186 | LINDENMIER, GARY | Keller Postman | 7:20-cv-63730-MCR-GRJ |
| 7996. | 45231 | Lowe, Rufus F | Keller Postman | 7:20-cv-63768-MCR-GRJ |
| 7997. | 45233 | Lowery, Andrew J | Keller Postman | 7:20-cv-63770-MCR-GRJ |
| 7998. | 45245 | Lukesh, Walter J | Keller Postman | 7:20-cv-63781-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7999. | 45247 | Lumpkin, Austin | Keller Postman | 7:20-cv-63783-MCR-GRJ |
| 8000. | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 8001. | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 8002. | 45336 | MASSEY, TIMOTHY | Keller Postman | 7:20-cv-64102-MCR-GRJ |
| 8003. | 45339 | Mathiowetz, Jeffrey | Keller Postman | 7:20-cv-64111-MCR-GRJ |
| 8004. | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 8005. | 45348 | Maulolo, Soonafai F | Keller Postman | 7:20-cv-64137-MCR-GRJ |
| 8006. | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 8007. | 45385 | McCullick, Luke H | Keller Postman | 7:20-cv-64255-MCR-GRJ |
| 8008. | 45394 | McDowell, Michael R | Keller Postman | 7:20-cv-64289-MCR-GRJ |
| 8009. | 45411 | McKenna, Paul W | Keller Postman | 7:20-cv-64348-MCR-GRJ |
| 8010. | 45432 | McPheeters, Jerry A | Keller Postman | 7:20-cv-64425-MCR-GRJ |
| 8011. | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64444-MCR-GRJ |
| 8012. | 45447 | Mehn, John M | Keller Postman | 7:20-cv-64462-MCR-GRJ |
| 8013. | 45451 | Mello, Bryan K | Keller Postman | 7:20-cv-64474-MCR-GRJ |
| 8014. | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 8015. | 45477 | Miles, David J | Keller Postman | 7:20-cv-64556-MCR-GRJ |
| 8016. | 45480 | Miller, David | Keller Postman | 7:20-cv-64562-MCR-GRJ |
| 8017. | 45497 | Miller, Tyler R | Keller Postman | 7:20-cv-64608-MCR-GRJ |
| 8018. | 45501 | Mills, Theodore | Keller Postman | 7:20-cv-64620-MCR-GRJ |
| 8019. | 45514 | Mitchell, Paul | Keller Postman | 7:20-cv-64658-MCR-GRJ |
| 8020. | 45538 | Moon, Christopher | Keller Postman | 7:20-cv-64729-MCR-GRJ |
| 8021. | 45560 | Morales, Relana E | Keller Postman | 7:20-cv-64788-MCR-GRJ |
| 8022. | 45578 | Morris, Torri | Keller Postman | 7:20-cv-64190-MCR-GRJ |
| 8023. | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 8024. | 45603 | Moyer, Shane R | Keller Postman | 7:20-cv-64273-MCR-GRJ |
| 8025. | 45606 | Mullen, Adam | Keller Postman | 7:20-cv-64283-MCR-GRJ |
| 8026. | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 8027. | 45624 | Murray, Matthew | Keller Postman | 7:20-cv-64339-MCR-GRJ |
| 8028. | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 8029. | 45669 | Nesbitt, Richard | Keller Postman | 7:20-cv-64483-MCR-GRJ |
| 8030. | 45698 | Novak, Alexei B | Keller Postman | 7:20-cv-64567-MCR-GRJ |
| 8031. | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 8032. | 45711 | O'Connell, Kevin C | Keller Postman | 7:20-cv-64601-MCR-GRJ |
| 8033. | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 8034. | 45719 | Obara, Brian J | Keller Postman | 7:20-cv-64618-MCR-GRJ |
| 8035. | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 8036. | 45740 | Olsen, Michael J | Keller Postman | 7:20-cv-64671-MCR-GRJ |
| 8037. | 45763 | Owens, Raymond | Keller Postman | 7:20-cv-64734-MCR-GRJ |
| 8038. | 45779 | Paquin, Alexandre P | Keller Postman | 7:20-cv-64775-MCR-GRJ |
| 8039. | 45857 | Petersen, Travis J | Keller Postman | 7:20-cv-64381-MCR-GRJ |
| 8040. | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 8041. | 45863 | Pew, Chad A | Keller Postman | 7:20-cv-64403-MCR-GRJ |
| 8042. | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 8043. | 45880 | Phillips, Marlon D | Keller Postman | 7:20-cv-64450-MCR-GRJ |
| 8044. | 45886 | Pierce, David L | Keller Postman | 7:20-cv-64467-MCR-GRJ |
| 8045. | 45916 | Portis, Tredarrius D | Keller Postman | 7:20-cv-64530-MCR-GRJ |
| 8046. | 45946 | Priddy, Timothy C | Keller Postman | 7:20-cv-64604-MCR-GRJ |
| 8047. | 45993 | Randall, Dwaine C | Keller Postman | 7:20-cv-64721-MCR-GRJ |
| 8048. | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 8049. | 46020 | Reese, Randy T | Keller Postman | 7:20-cv-70050-MCR-GRJ |
| 8050. | 46034 | Reysack, Marcus | Keller Postman | 7:20-cv-70062-MCR-GRJ |
| 8051. | 46035 | Rhea, Chris W | Keller Postman | 7:20-cv-70063-MCR-GRJ |
| 8052. | 46039 | RHYNDRESS, THEODORE | Keller Postman | 7:20-cv-70066-MCR-GRJ |
| 8053. | 46042 | Richard, Herman R | Keller Postman | 7:20-cv-70069-MCR-GRJ |
| 8054. | 46057 | Rievers, John H | Keller Postman | 7:20-cv-70082-MCR-GRJ |
| 8055. | 46102 | Robinson, Marcus J | Keller Postman | 7:20-cv-70158-MCR-GRJ |
| 8056. | 46109 | Robinson, Rudoff | Keller Postman | 7:20-cv-70172-MCR-GRJ |
| 8057. | 46127 | Rodriguez, Ketsie 0 | Keller Postman | 7:20-cv-70206-MCR-GRJ |
| 8058. | 46129 | Rodriguez, Adam P | Keller Postman | 7:20-cv-70210-MCR-GRJ |
| 8059. | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 8060. | 46146 | Rollins, Reece | Keller Postman | 7:20-cv-70244-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8061. | 46148 | ROLLINS, SHANE | Keller Postman | 7:20-cv-70248-MCR-GRJ |
| 8062. | 46154 | Romo, Andrew | Keller Postman | 7:20-cv-70260-MCR-GRJ |
| 8063. | 46158 | Rooks, David S | Keller Postman | 7:20-cv-70268-MCR-GRJ |
| 8064. | 46202 | Saenz, Dayan | Keller Postman | 7:20-cv-70348-MCR-GRJ |
| 8065. | 46235 | Sapcut, Richard | Keller Postman | 7:20-cv-70408-MCR-GRJ |
| 8066. | 46253 | Schenck, Joshua D | Keller Postman | 7:20-cv-70435-MCR-GRJ |
| 8067. | 46259 | Schmid, Matthew M | Keller Postman | 7:20-cv-70447-MCR-GRJ |
| 8068. | 46260 | Schmidt, Paul | Keller Postman | 7:20-cv-70449-MCR-GRJ |
| 8069. | 46266 | Schrepple, Richard D | Keller Postman | 7:20-cv-70461-MCR-GRJ |
| 8070. | 46273 | Schwengle, Benjamin | Keller Postman | 7:20-cv-70473-MCR-GRJ |
| 8071. | 46295 | Seisser, John E | Keller Postman | 7:20-cv-70513-MCR-GRJ |
| 8072. | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 8073. | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 8074. | 46357 | Simpson, Brandon E. E | Keller Postman | 7:20-cv-70609-MCR-GRJ |
| 8075. | 46411 | Smith, Brandon L | Keller Postman | 7:20-cv-70661-MCR-GRJ |
| 8076. | 46420 | Smith, Lester R | Keller Postman | 7:20-cv-70670-MCR-GRJ |
| 8077. | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 8078. | 46473 | Stanley, Elvis T | Keller Postman | 7:20-cv-70754-MCR-GRJ |
| 8079. | 46483 | Steele, Jonathan D | Keller Postman | 7:20-cv-70774-MCR-GRJ |
| 8080. | 46517 | Strange, J. B. | Keller Postman | 7:20-cv-70835-MCR-GRJ |
| 8081. | 46526 | Stroupe, Christopher | Keller Postman | 7:20-cv-70846-MCR-GRJ |
| 8082. | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 8083. | 46563 | Switzer, James R | Keller Postman | 7:20-cv-07137-MCR-GRJ |
| 8084. | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 8085. | 46638 | Thompson, Adrian B | Keller Postman | 7:20-cv-75323-MCR-GRJ |
| 8086. | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 8087. | 46646 | Thompson, Courtnie C | Keller Postman | 7:20-cv-75364-MCR-GRJ |
| 8088. | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 8089. | 46656 | Tierney, Sean M | Keller Postman | 7:20-cv-75411-MCR-GRJ |
| 8090. | 46717 | Tucker, James E | Keller Postman | 7:20-cv-75672-MCR-GRJ |
| 8091. | 46728 | Tuttle, Wayne | Keller Postman | 7:20-cv-75718-MCR-GRJ |
| 8092. | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 8093. | 46757 | Vance, Ryan E | Keller Postman | 7:20-cv-75832-MCR-GRJ |
| 8094. | 46759 | Vandersypen, Brandon C | Keller Postman | 7:20-cv-75839-MCR-GRJ |
| 8095. | 46763 | Vanlerberg, Khattabi M | Keller Postman | 7:20-cv-75853-MCR-GRJ |
| 8096. | 46783 | Velez, Eddie D | Keller Postman | 7:20-cv-75907-MCR-GRJ |
| 8097. | 46810 | Walker, Neal | Keller Postman | 7:20-cv-75954-MCR-GRJ |
| 8098. | 46827 | Walters, Gregory | Keller Postman | 7:20-cv-75969-MCR-GRJ |
| 8099. | 46849 | Washington, Brandon C | Keller Postman | 7:20-cv-75990-MCR-GRJ |
| 8100. | 46851 | Washington, Terrance D | Keller Postman | 7:20-cv-75992-MCR-GRJ |
| 8101. | 46853 | Waters, Larry A | Keller Postman | 8:20-cv-20317-MCR-GRJ |
| 8102. | 46866 | Weaver, Sebron | Keller Postman | 7:20-cv-76003-MCR-GRJ |
| 8103. | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 8104. | 46885 | Wells, James | Keller Postman | 7:20-cv-76020-MCR-GRJ |
| 8105. | 46905 | White, Melvin J | Keller Postman | 7:20-cv-76038-MCR-GRJ |
| 8106. | 46921 | Whitlock, Matthew R | Keller Postman | 7:20-cv-44107-MCR-GRJ |
| 8107. | 46954 | Williams, Alphonzo | Keller Postman | 7:20-cv-76081-MCR-GRJ |
| 8108. | 46961 | Williams, Torres | Keller Postman | 7:20-cv-76087-MCR-GRJ |
| 8109. | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 8110. | 46976 | Williams, Anthony L | Keller Postman | 7:20-cv-76102-MCR-GRJ |
| 8111. | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 8112. | 47002 | Wilson, Robert J | Keller Postman | 7:20-cv-76125-MCR-GRJ |
| 8113. | 47011 | Windless, Pamela P | Keller Postman | 7:20-cv-76133-MCR-GRJ |
| 8114. | 47013 | Winegar, Chadwick L | Keller Postman | 7:20-cv-76135-MCR-GRJ |
| 8115. | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 8116. | 47043 | Wright, Paul | Keller Postman | 7:20-cv-76159-MCR-GRJ |
| 8117. | 47045 | Wright, Lauren H | Keller Postman | 7:20-cv-76160-MCR-GRJ |
| 8118. | 47059 | Yarbrough, Tobias R | Keller Postman | 7:20-cv-76172-MCR-GRJ |
| 8119. | 47062 | Yates, Douglas | Keller Postman | 7:20-cv-76175-MCR-GRJ |
| 8120. | 47067 | York, Steve B | Keller Postman | 7:20-cv-76180-MCR-GRJ |
| 8121. | 47079 | YOUNG, JAMES | Keller Postman | 7:20-cv-76191-MCR-GRJ |
| 8122. | 94733 | Cabriales, Victor M | Keller Postman | 7:20-cv-67007-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8123. | 94743 | Concepcion, Juan | Keller Postman | 7:20-cv-67040-MCR-GRJ |
| 8124. | 94794 | Holland, Dennis | Keller Postman | 7:20-cv-67215-MCR-GRJ |
| 8125. | 94846 | Mathews, Terry | Keller Postman | 7:20-cv-66968-MCR-GRJ |
| 8126. | 94859 | Murphy, Patrick | Keller Postman | 7:20-cv-67010-MCR-GRJ |
| 8127. | 94870 | Palmer, Michael | Keller Postman | 7:20-cv-67050-MCR-GRJ |
| 8128. | 94943 | Wallace, Lewis A. | Keller Postman | 7:20-cv-67255-MCR-GRJ |
| 8129. | 94944 | Waltrip, David | Keller Postman | 7:20-cv-67258-MCR-GRJ |
| 8130. | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 8131. | 106521 | JEFFRIES, LACHERLYN D. | Keller Postman | 7:20-cv-74184-MCR-GRJ |
| 8132. | 118490 | BEVINS, RAY | Keller Postman | 7:20-cv-83155-MCR-GRJ |
| 8133. | 118555 | KELLEY, BRANDON | Keller Postman | 7:20-cv-83277-MCR-GRJ |
| 8134. | 118573 | MHOON, BRYAN | Keller Postman | 7:20-cv-88267-MCR-GRJ |
| 8135. | 118584 | OWENS, BRYAN | Keller Postman | 7:20-cv-88269-MCR-GRJ |
| 8136. | 118586 | Parker, Rufus H | Keller Postman | 7:20-cv-51067-MCR-GRJ |
| 8137. | 118588 | Peters, Alexander B | Keller Postman | 7:20-cv-88270-MCR-GRJ |
| 8138. | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 8139. | 118636 | WOOLEY, AMANDA | Keller Postman | 7:20-cv-88289-MCR-GRJ |
| 8140. | 183029 | SWEET, KEVIN | Keller Postman | 7:20-cv-82834-MCR-GRJ |
| 8141. | 201852 | Allen, Kirk | Keller Postman | 8:20-cv-43705-MCR-GRJ |
| 8142. | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 8143. | 201874 | Bryant, Nickolas | Keller Postman | 8:20-cv-43749-MCR-GRJ |
| 8144. | 201895 | Curtis, Brian J | Keller Postman | 8:20-cv-43777-MCR-GRJ |
| 8145. | 201906 | Ellis, Kenyua Biyeta | Keller Postman | 8:20-cv-43788-MCR-GRJ |
| 8146. | 201910 | Fentress, Jaron | Keller Postman | 8:20-cv-43792-MCR-GRJ |
| 8147. | 201923 | Goldsby, Kristopher | Keller Postman | 8:20-cv-43812-MCR-GRJ |
| 8148. | 201924 | Golightly, Matthew | Keller Postman | 8:20-cv-43814-MCR-GRJ |
| 8149. | 201936 | Hayes, April | Keller Postman | 8:20-cv-43855-MCR-GRJ |
| 8150. | 201966 | Lewis, Steve | Keller Postman | 8:20-cv-43970-MCR-GRJ |
| 8151. | 201972 | MACKS, DANIEL | Keller Postman | 8:20-cv-43993-MCR-GRJ |
| 8152. | 201973 | Madera, Maximo David | Keller Postman | 8:20-cv-43997-MCR-GRJ |
| 8153. | 201993 | Pack, Dirrott Josiah | Keller Postman | 8:20-cv-44076-MCR-GRJ |
| 8154. | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 8155. | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 8156. | 202047 | Wescott, Stephen | Keller Postman | 8:20-cv-43973-MCR-GRJ |
| 8157. | 202052 | Williams, Penni | Keller Postman | 8:20-cv-43992-MCR-GRJ |
| 8158. | 202058 | Worrell, Lewis | Keller Postman | 8:20-cv-44015-MCR-GRJ |
| 8159. | 207432 | KUCZYNSKI, JOSHUA FREDRICK | Keller Postman | 8:20-cv-52986-MCR-GRJ |
| 8160. | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 8161. | 207492 | Huss, Richard | Keller Postman | 8:20-cv-53191-MCR-GRJ |
| 8162. | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 8163. | 212531 | Baumann, Mark | Keller Postman | 8:20-cv-57536-MCR-GRJ |
| 8164. | 212542 | Groome, Jeffrey | Keller Postman | 8:20-cv-57566-MCR-GRJ |
| 8165. | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 8166. | 212545 | Tristan, Jose Rosoendo | Keller Postman | 8:20-cv-57575-MCR-GRJ |
| 8167. | 212555 | Reyes, Pedro | Keller Postman | 8:20-cv-57603-MCR-GRJ |
| 8168. | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 8169. | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 8170. | 212584 | Tabares, Raul | Keller Postman | 8:20-cv-57684-MCR-GRJ |
| 8171. | 212592 | HALTERMAN, DANIEL | Keller Postman | 8:20-cv-57706-MCR-GRJ |
| 8172. | 212625 | Sandstrom, Sonny | Keller Postman | 8:20-cv-57798-MCR-GRJ |
| 8173. | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 8174. | 212657 | Martin, David | Keller Postman | 8:20-cv-57887-MCR-GRJ |
| 8175. | 212660 | Vierkant, Andrew | Keller Postman | 8:20-cv-57895-MCR-GRJ |
| 8176. | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 8177. | 212705 | Sutter, Ryan | Keller Postman | 8:20-cv-58014-MCR-GRJ |
| 8178. | 221160 | Ledvina, Elizabeth | Keller Postman | 8:20-cv-63423-MCR-GRJ |
| 8179. | 221180 | Rodriguez, Ascension | Keller Postman | 8:20-cv-63462-MCR-GRJ |
| 8180. | 221194 | Price, Elmer | Keller Postman | 8:20-cv-63481-MCR-GRJ |
| 8181. | 221217 | McAllister, Jeffery Rickie | Keller Postman | 8:20-cv-63503-MCR-GRJ |
| 8182. | 221221 | Cone, Thomas | Keller Postman | 8:20-cv-63507-MCR-GRJ |
| 8183. | 221224 | Sparacino, Jonathan | Keller Postman | 8:20-cv-63510-MCR-GRJ |
| 8184. | 222710 | Albahili, Ahmad Adel | Keller Postman | 8:20-cv-65148-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8185. | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 8186. | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 8187. | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 8188. | 222736 | Bailey, Steven | Keller Postman | 8:20-cv-65222-MCR-GRJ |
| 8189. | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 8190. | 222787 | Bueno, Mark | Keller Postman | 8:20-cv-65365-MCR-GRJ |
| 8191. | 222819 | Barksdale, Rodney | Keller Postman | 8:20-cv-65454-MCR-GRJ |
| 8192. | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 8193. | 231093 | Sory, Bryan | Keller Postman | 8:20-cv-78985-MCR-GRJ |
| 8194. | 231099 | Harris, Edna | Keller Postman | 8:20-cv-78996-MCR-GRJ |
| 8195. | 231105 | Perry, Micheal Anthony | Keller Postman | 8:20-cv-79007-MCR-GRJ |
| 8196. | 231107 | Acosta, Humberto | Keller Postman | 8:20-cv-79011-MCR-GRJ |
| 8197. | 231119 | Strong, Tammy Kaye | Keller Postman | 8:20-cv-79035-MCR-GRJ |
| 8198. | 231125 | Askew, Beverly | Keller Postman | 8:20-cv-79054-MCR-GRJ |
| 8199. | 231184 | Sajdak, Trevor | Keller Postman | 8:20-cv-79309-MCR-GRJ |
| 8200. | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 8201. | 231212 | Juetten, Jeremy | Keller Postman | 8:20-cv-79337-MCR-GRJ |
| 8202. | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 8203. | 231240 | Velasquez, Giovanni | Keller Postman | 8:20-cv-79365-MCR-GRJ |
| 8204. | 231242 | Hawkins, Daniel R | Keller Postman | 8:20-cv-79367-MCR-GRJ |
| 8205. | 231243 | Wohlford, John | Keller Postman | 8:20-cv-79368-MCR-GRJ |
| 8206. | 231247 | Chatman, Glenn | Keller Postman | 8:20-cv-79372-MCR-GRJ |
| 8207. | 231254 | Reyes, Antonio | Keller Postman | 8:20-cv-79379-MCR-GRJ |
| 8208. | 234713 | Tidwell, Jeremy | Keller Postman | 8:20-cv-83271-MCR-GRJ |
| 8209. | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 8210. | 234738 | Sharin, Luke G | Keller Postman | 8:20-cv-83319-MCR-GRJ |
| 8211. | 234750 | Soto, Juan | Keller Postman | 8:20-cv-83346-MCR-GRJ |
| 8212. | 234763 | BORGES-PEREZ, JOEL E | Keller Postman | 8:20-cv-83375-MCR-GRJ |
| 8213. | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 8214. | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 8215. | 234781 | Gaskins, Stephanie | Keller Postman | 8:20-cv-83416-MCR-GRJ |
| 8216. | 234798 | CARLSON, GARY | Keller Postman | 8:20-cv-83451-MCR-GRJ |
| 8217. | 234819 | Botkin, Robert | Keller Postman | 8:20-cv-83496-MCR-GRJ |
| 8218. | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 8219. | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 8220. | 234836 | Beach, Frederick William | Keller Postman | 8:20-cv-83533-MCR-GRJ |
| 8221. | 234840 | Dixon, Craig | Keller Postman | 8:20-cv-83542-MCR-GRJ |
| 8222. | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 8223. | 234884 | Winn, Shawn | Keller Postman | 8:20-cv-84055-MCR-GRJ |
| 8224. | 234891 | Ellringer, Dustin P | Keller Postman | 8:20-cv-84078-MCR-GRJ |
| 8225. | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 8226. | 234899 | Ednilao, Varidell | Keller Postman | 8:20-cv-84104-MCR-GRJ |
| 8227. | 234900 | Jones, Nicholas John | Keller Postman | 8:20-cv-84105-MCR-GRJ |
| 8228. | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 8229. | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 8230. | 234961 | Martinez, Richard Lorenzo | Keller Postman | 8:20-cv-84166-MCR-GRJ |
| 8231. | 234985 | Rodgers, Byron Claudius | Keller Postman | 8:20-cv-84188-MCR-GRJ |
| 8232. | 234999 | Carter, Dion | Keller Postman | 8:20-cv-84201-MCR-GRJ |
| 8233. | 235031 | Lewis, James Brett | Keller Postman | 8:20-cv-84229-MCR-GRJ |
| 8234. | 235049 | Pangelinan, Stephanie | Keller Postman | 8:20-cv-75022-MCR-GRJ |
| 8235. | 235062 | SCHALL, RACHELLE | Keller Postman | 8:20-cv-84255-MCR-GRJ |
| 8236. | 235074 | Lively, Jeremiah | Keller Postman | 8:20-cv-84266-MCR-GRJ |
| 8237. | 235084 | Wright, Steve A | Keller Postman | 8:20-cv-84276-MCR-GRJ |
| 8238. | 235088 | Hunter, Phaeton | Keller Postman | 8:20-cv-84452-MCR-GRJ |
| 8239. | 235112 | Medina, Roberto | Keller Postman | 8:20-cv-84504-MCR-GRJ |
| 8240. | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 8241. | 235130 | Mccray, Dontee | Keller Postman | 8:20-cv-84544-MCR-GRJ |
| 8242. | 235139 | Killebrew, Daniel Uriah | Keller Postman | 8:20-cv-84563-MCR-GRJ |
| 8243. | 235141 | Peddycord, Andrew | Keller Postman | 8:20-cv-84567-MCR-GRJ |
| 8244. | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 8245. | 235174 | Olson, Ole | Keller Postman | 8:20-cv-84650-MCR-GRJ |
| 8246. | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8247. | 235180 | Fragua, Francisco Edward | Keller Postman | 8:20-cv-84670-MCR-GRJ |
| 8248. | 235198 | Gibbs, Ricky | Keller Postman | 8:20-cv-84737-MCR-GRJ |
| 8249. | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 8250. | 235239 | Thomas, Byron | Keller Postman | 8:20-cv-84951-MCR-GRJ |
| 8251. | 235263 | Fountain, Terry | Keller Postman | 8:20-cv-85585-MCR-GRJ |
| 8252. | 235285 | RODRIGUEZ, DAVID | Keller Postman | 8:20-cv-85632-MCR-GRJ |
| 8253. | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 8254. | 235333 | REEL, BENJAMIN | Keller Postman | 8:20-cv-85738-MCR-GRJ |
| 8255. | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 8256. | 235380 | Smith, Candice R | Keller Postman | 8:20-cv-85838-MCR-GRJ |
| 8257. | 235381 | Montgomery, Michael | Keller Postman | 8:20-cv-85840-MCR-GRJ |
| 8258. | 235397 | Brown, Jessica Bridgette | Keller Postman | 8:20-cv-85874-MCR-GRJ |
| 8259. | 235399 | Williams, Charles Ray | Keller Postman | 8:20-cv-85879-MCR-GRJ |
| 8260. | 235428 | RODRIGUEZ, SEAN A. | Keller Postman | 8:20-cv-86358-MCR-GRJ |
| 8261. | 235449 | Almon, Tarmika | Keller Postman | 8:20-cv-86406-MCR-GRJ |
| 8262. | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 8263. | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 8264. | 235459 | Bethea, Saivon | Keller Postman | 8:20-cv-86426-MCR-GRJ |
| 8265. | 235466 | Suber, Stanley Warren | Keller Postman | 8:20-cv-86432-MCR-GRJ |
| 8266. | 235479 | Carr, Adriel | Keller Postman | 8:20-cv-75063-MCR-GRJ |
| 8267. | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 8268. | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 8269. | 235517 | Palko, David | Keller Postman | 8:20-cv-87897-MCR-GRJ |
| 8270. | 235583 | Villarreal, Rolando | Keller Postman | 8:20-cv-87951-MCR-GRJ |
| 8271. | 235584 | Rada, Chad | Keller Postman | 8:20-cv-87952-MCR-GRJ |
| 8272. | 235618 | Bockelman, Timothy | Keller Postman | 8:20-cv-75119-MCR-GRJ |
| 8273. | 235623 | Cardona, Jose | Keller Postman | 8:20-cv-87979-MCR-GRJ |
| 8274. | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 8275. | 235644 | Fenton, Christopher | Keller Postman | 8:20-cv-88476-MCR-GRJ |
| 8276. | 235656 | GARCIA, MICHAEL | Keller Postman | 8:20-cv-75128-MCR-GRJ |
| 8277. | 235670 | Robin, Jordan | Keller Postman | 8:20-cv-88528-MCR-GRJ |
| 8278. | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 8279. | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 8280. | 235714 | Springs, Jenrette | Keller Postman | 8:20-cv-75139-MCR-GRJ |
| 8281. | 235715 | Gibson, Ben | Keller Postman | 8:20-cv-88595-MCR-GRJ |
| 8282. | 235724 | Graham, Don Juan | Keller Postman | 8:20-cv-75142-MCR-GRJ |
| 8283. | 235755 | Alston, Travis | Keller Postman | 8:20-cv-88656-MCR-GRJ |
| 8284. | 235772 | OHern, Brian | Keller Postman | 8:20-cv-75154-MCR-GRJ |
| 8285. | 235803 | Burks, Joseph | Keller Postman | 8:20-cv-82493-MCR-GRJ |
| 8286. | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 8287. | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 8288. | 235822 | Doyle, Eric | Keller Postman | 8:20-cv-75170-MCR-GRJ |
| 8289. | 235843 | Studley, Thomas J | Keller Postman | 8:20-cv-82557-MCR-GRJ |
| 8290. | 235869 | Watts-Troutman, Willie | Keller Postman | 8:20-cv-75193-MCR-GRJ |
| 8291. | 235874 | Sims, JaChorus | Keller Postman | 8:20-cv-82605-MCR-GRJ |
| 8292. | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 8293. | 235912 | Mccrary, Timothy | Keller Postman | 8:20-cv-82897-MCR-GRJ |
| 8294. | 235914 | Huffaker, Hunter | Keller Postman | 8:20-cv-82899-MCR-GRJ |
| 8295. | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 8296. | 235921 | LOPEZ, MICHAEL R | Keller Postman | 8:20-cv-82906-MCR-GRJ |
| 8297. | 235939 | Driscoll, Ronald | Keller Postman | 8:20-cv-75218-MCR-GRJ |
| 8298. | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 8299. | 235961 | Schenk, Edward Woodrow | Keller Postman | 8:20-cv-82951-MCR-GRJ |
| 8300. | 235991 | Hill, Justin | Keller Postman | 8:20-cv-82993-MCR-GRJ |
| 8301. | 235997 | Cruse, Coty | Keller Postman | 8:20-cv-83003-MCR-GRJ |
| 8302. | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 8303. | 236046 | Lopez, Fausto | Keller Postman | 8:20-cv-83721-MCR-GRJ |
| 8304. | 236057 | Stamps, Clifton | Keller Postman | 8:20-cv-83741-MCR-GRJ |
| 8305. | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 8306. | 236089 | Tessari, Frederick Robert | Keller Postman | 8:20-cv-83805-MCR-GRJ |
| 8307. | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 8308. | 236110 | Panuel, Lynson | Keller Postman | 8:20-cv-83838-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8309. | 236131 | Jackson, Eric Franklin | Keller Postman | 8:20-cv-83987-MCR-GRJ |
| 8310. | 236177 | Embry, Cody Wade | Keller Postman | 8:20-cv-84083-MCR-GRJ |
| 8311. | 236221 | VETTER, JUSTIN | Keller Postman | 8:20-cv-84301-MCR-GRJ |
| 8312. | 236222 | Ferrera, Alan | Keller Postman | 8:20-cv-75380-MCR-GRJ |
| 8313. | 236227 | Jackson, Terence M | Keller Postman | 8:20-cv-84304-MCR-GRJ |
| 8314. | 236248 | Bayles, Timothy | Keller Postman | 8:20-cv-84314-MCR-GRJ |
| 8315. | 236252 | Zelie, Jacob | Keller Postman | 8:20-cv-75439-MCR-GRJ |
| 8316. | 236277 | Frazier, Nicholas Anthony | Keller Postman | 8:20-cv-84336-MCR-GRJ |
| 8317. | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 8318. | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 8319. | 236304 | Walters, Christopher | Keller Postman | 8:20-cv-75474-MCR-GRJ |
| 8320. | 236308 | Mylius, Nicholas | Keller Postman | 8:20-cv-84759-MCR-GRJ |
| 8321. | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 8322. | 236337 | FOLMSBEE, TAYLOR | Keller Postman | 8:20-cv-84872-MCR-GRJ |
| 8323. | 236351 | SAXMAN, BRANDON | Keller Postman | 8:20-cv-84925-MCR-GRJ |
| 8324. | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 8325. | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 8326. | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 8327. | 236434 | Holzhauser, Jacklyn | Keller Postman | 8:20-cv-85260-MCR-GRJ |
| 8328. | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 8329. | 236451 | Burns, James Clayton | Keller Postman | 8:20-cv-85284-MCR-GRJ |
| 8330. | 236485 | Castillo, Pete | Keller Postman | 8:20-cv-87130-MCR-GRJ |
| 8331. | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 8332. | 236491 | King, Shaleek | Keller Postman | 8:20-cv-87137-MCR-GRJ |
| 8333. | 236512 | Casper, Andrew | Keller Postman | 8:20-cv-87165-MCR-GRJ |
| 8334. | 236523 | Burnside, Joshua Jermaine | Keller Postman | 8:20-cv-87179-MCR-GRJ |
| 8335. | 236549 | Bell, Terence | Keller Postman | 8:20-cv-87508-MCR-GRJ |
| 8336. | 236571 | William Fredrick VanPutten, Nicolaas | Keller Postman | 8:20-cv-87577-MCR-GRJ |
| 8337. | 236575 | Kiehlmeier, Timothy | Keller Postman | 8:20-cv-87588-MCR-GRJ |
| 8338. | 236585 | Hilts, Shane | Keller Postman | 8:20-cv-88247-MCR-GRJ |
| 8339. | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 8340. | 236694 | Roddy, Brodrick Dywane | Keller Postman | 8:20-cv-88710-MCR-GRJ |
| 8341. | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 8342. | 236708 | Magrum, Scott A | Keller Postman | 8:20-cv-88736-MCR-GRJ |
| 8343. | 236780 | Epperson, Isaiah | Keller Postman | 8:20-cv-88857-MCR-GRJ |
| 8344. | 236786 | YOUNG, WILLIAM | Keller Postman | 8:20-cv-88867-MCR-GRJ |
| 8345. | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 8346. | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 8347. | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 8348. | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 8349. | 236906 | TYSZKIEWICZ, AARON | Keller Postman | 8:20-cv-89124-MCR-GRJ |
| 8350. | 236963 | Colas, Jean | Keller Postman | 8:20-cv-89178-MCR-GRJ |
| 8351. | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 8352. | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 8353. | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 8354. | 237062 | Dorsey, Darrell L | Keller Postman | 8:20-cv-83872-MCR-GRJ |
| 8355. | 237072 | CARRILLO, DAVID TORRES | Keller Postman | 8:20-cv-83882-MCR-GRJ |
| 8356. | 237087 | Flores, Mark | Keller Postman | 8:20-cv-83897-MCR-GRJ |
| 8357. | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 8358. | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 8359. | 237145 | Eagal, Christopher A | Keller Postman | 8:20-cv-83955-MCR-GRJ |
| 8360. | 237146 | Smith, Ryan Timothy | Keller Postman | 8:20-cv-83956-MCR-GRJ |
| 8361. | 237174 | Carter, William | Keller Postman | 8:20-cv-83990-MCR-GRJ |
| 8362. | 242322 | Arzuaga, Carlos A | Keller Postman | 8:20-cv-89065-MCR-GRJ |
| 8363. | 242350 | Dixon, Briana M | Keller Postman | 8:20-cv-89193-MCR-GRJ |
| 8364. | 242361 | Ray, Joshua Micheal | Keller Postman | 8:20-cv-89204-MCR-GRJ |
| 8365. | 242362 | Rusch, Lacie May | Keller Postman | 8:20-cv-89205-MCR-GRJ |
| 8366. | 242368 | Carroll, Anthony B | Keller Postman | 8:20-cv-89211-MCR-GRJ |
| 8367. | 242401 | Lucio, Antonio Justino | Keller Postman | 8:20-cv-89244-MCR-GRJ |
| 8368. | 242404 | Castro Arce, David | Keller Postman | 8:20-cv-89247-MCR-GRJ |
| 8369. | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 8370. | 242478 | COSTON, NEGUL O | Keller Postman | 8:20-cv-89321-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8371. | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 8372. | 242505 | De Cola, Matthew Joseph | Keller Postman | 8:20-cv-89348-MCR-GRJ |
| 8373. | 242537 | Fisher, Michael Jerome | Keller Postman | 8:20-cv-89380-MCR-GRJ |
| 8374. | 242567 | Graham, Scott Edward | Keller Postman | 8:20-cv-89410-MCR-GRJ |
| 8375. | 242572 | Greene, Jeffrey | Keller Postman | 8:20-cv-89415-MCR-GRJ |
| 8376. | 242575 | Grider, David S | Keller Postman | 8:20-cv-89418-MCR-GRJ |
| 8377. | 242631 | Aho, Jebo | Keller Postman | 8:20-cv-89625-MCR-GRJ |
| 8378. | 242640 | Wells, Joel D | Keller Postman | 8:20-cv-89634-MCR-GRJ |
| 8379. | 242673 | Smith, Kolton Nicholas | Keller Postman | 8:20-cv-89667-MCR-GRJ |
| 8380. | 242686 | Garcia, Lionel | Keller Postman | 8:20-cv-89680-MCR-GRJ |
| 8381. | 242707 | Matsumoto, Richard Alan | Keller Postman | 8:20-cv-89701-MCR-GRJ |
| 8382. | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 8383. | 242752 | Myers, Ryley | Keller Postman | 8:20-cv-89746-MCR-GRJ |
| 8384. | 242755 | Niang, Medoune | Keller Postman | 8:20-cv-89749-MCR-GRJ |
| 8385. | 242770 | Pacheco-Hernandez, Marcos L. | Keller Postman | 8:20-cv-89763-MCR-GRJ |
| 8386. | 242775 | Patrick, Ronald Jean | Keller Postman | 8:20-cv-89768-MCR-GRJ |
| 8387. | 242788 | PISCOTTANO, KATHLEEN | Keller Postman | 8:20-cv-89781-MCR-GRJ |
| 8388. | 242790 | Popp, Christopher | Keller Postman | 8:20-cv-89783-MCR-GRJ |
| 8389. | 242809 | Roberts, Braden | Keller Postman | 8:20-cv-89802-MCR-GRJ |
| 8390. | 242810 | Robison, Todd Andrew | Keller Postman | 8:20-cv-89803-MCR-GRJ |
| 8391. | 242818 | Kuiper, Ronald Walter | Keller Postman | 8:20-cv-89811-MCR-GRJ |
| 8392. | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 8393. | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 8394. | 242859 | Burrill, Steven | Keller Postman | 8:20-cv-85910-MCR-GRJ |
| 8395. | 242872 | Thomas, Djuan | Keller Postman | 8:20-cv-85930-MCR-GRJ |
| 8396. | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 8397. | 242914 | Williams, Robert Cerone | Keller Postman | 8:20-cv-86012-MCR-GRJ |
| 8398. | 242916 | WILLIAMS, WESLEY | Keller Postman | 8:20-cv-86016-MCR-GRJ |
| 8399. | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 8400. | 242926 | Wright, Stephen Michael | Keller Postman | 8:20-cv-86036-MCR-GRJ |
| 8401. | 248276 | Barnd, Nathaniel | Keller Postman | 9:20-cv-02131-MCR-GRJ |
| 8402. | 248281 | Bennett, Jacob | Keller Postman | 9:20-cv-02136-MCR-GRJ |
| 8403. | 248303 | Bryson, Jason | Keller Postman | 9:20-cv-02158-MCR-GRJ |
| 8404. | 248309 | Butler, Frank | Keller Postman | 9:20-cv-02164-MCR-GRJ |
| 8405. | 248313 | Campbell, Alton | Keller Postman | 9:20-cv-02168-MCR-GRJ |
| 8406. | 248327 | Gilbert, Christopher | Keller Postman | 9:20-cv-02182-MCR-GRJ |
| 8407. | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 8408. | 248354 | Thye, Derrick Edward | Keller Postman | 9:20-cv-02209-MCR-GRJ |
| 8409. | 248361 | Drake, Dennis | Keller Postman | 9:20-cv-02216-MCR-GRJ |
| 8410. | 248383 | Giordano, Kenneth | Keller Postman | 9:20-cv-02238-MCR-GRJ |
| 8411. | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 8412. | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 8413. | 248442 | House, Jessica Letice | Keller Postman | 9:20-cv-02297-MCR-GRJ |
| 8414. | 248463 | Kelly, Charise Lanae | Keller Postman | 9:20-cv-02318-MCR-GRJ |
| 8415. | 248469 | Khandani, Hoori | Keller Postman | 9:20-cv-02324-MCR-GRJ |
| 8416. | 248487 | Linares Rosado, Jose | Keller Postman | 9:20-cv-02497-MCR-GRJ |
| 8417. | 248501 | Madrid, Florentino | Keller Postman | 9:20-cv-02519-MCR-GRJ |
| 8418. | 248509 | Martin, Jordan | Keller Postman | 9:20-cv-02535-MCR-GRJ |
| 8419. | 248541 | Nieves, Rafael | Keller Postman | 9:20-cv-02599-MCR-GRJ |
| 8420. | 248554 | Parham, Adam Stephen | Keller Postman | 9:20-cv-02614-MCR-GRJ |
| 8421. | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 8422. | 248564 | Austin, Phuong Thao Phi | Keller Postman | 9:20-cv-02624-MCR-GRJ |
| 8423. | 248570 | Priem, Jonathan D. | Keller Postman | 9:20-cv-02630-MCR-GRJ |
| 8424. | 248590 | Roaf, Deontay Taya | Keller Postman | 9:20-cv-02650-MCR-GRJ |
| 8425. | 248620 | Cargle, Sidney J. | Keller Postman | 9:20-cv-02680-MCR-GRJ |
| 8426. | 248621 | Sierra, Edwin Anthony | Keller Postman | 9:20-cv-02681-MCR-GRJ |
| 8427. | 248626 | Smith, Alexander | Keller Postman | 9:20-cv-02686-MCR-GRJ |
| 8428. | 248642 | Swartz, Alfred | Keller Postman | 9:20-cv-02702-MCR-GRJ |
| 8429. | 248658 | Walker, Wayne | Keller Postman | 9:20-cv-02718-MCR-GRJ |
| 8430. | 261298 | Jackson, Leroy | Keller Postman | 9:20-cv-03115-MCR-GRJ |
| 8431. | 261300 | Heller, Kenneth V | Keller Postman | 9:20-cv-03117-MCR-GRJ |
| 8432. | 261320 | Washington, Laurence G. | Keller Postman | 9:20-cv-03137-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8433. | 261322 | Moore, Jeffrey L. | Keller Postman | 9:20-cv-03139-MCR-GRJ |
| 8434. | 261334 | Howarth, Harold | Keller Postman | 9:20-cv-03151-MCR-GRJ |
| 8435. | 261349 | Rodriguez, Ruben | Keller Postman | 9:20-cv-03166-MCR-GRJ |
| 8436. | 261374 | Villegas, Chris J. | Keller Postman | 9:20-cv-03191-MCR-GRJ |
| 8437. | 261378 | Evans, Aaron Paylor | Keller Postman | 9:20-cv-03195-MCR-GRJ |
| 8438. | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 8439. | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 8440. | 261530 | Harmon, William C | Keller Postman | 9:20-cv-03404-MCR-GRJ |
| 8441. | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 8442. | 261570 | McGhee, Terrence John | Keller Postman | 9:20-cv-03444-MCR-GRJ |
| 8443. | 261608 | Cruz, Jonathan | Keller Postman | 9:20-cv-03482-MCR-GRJ |
| 8444. | 261628 | McCuin, Ruth R. | Keller Postman | 9:20-cv-03502-MCR-GRJ |
| 8445. | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 8446. | 261653 | Barrington, Taylor Jacob | Keller Postman | 9:20-cv-03540-MCR-GRJ |
| 8447. | 261655 | Fergerson, Rubin | Keller Postman | 9:20-cv-03544-MCR-GRJ |
| 8448. | 261718 | Alford, Juan | Keller Postman | 9:20-cv-04088-MCR-GRJ |
| 8449. | 261725 | Amador, Pedro J. | Keller Postman | 9:20-cv-04095-MCR-GRJ |
| 8450. | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 8451. | 261797 | Brown, William D. | Keller Postman | 9:20-cv-04167-MCR-GRJ |
| 8452. | 261800 | Gayahan, Virgilio Peligrina | Keller Postman | 9:20-cv-04170-MCR-GRJ |
| 8453. | 261812 | Montgomery, Roy | Keller Postman | 9:20-cv-04182-MCR-GRJ |
| 8454. | 261866 | Torres, Harry H. | Keller Postman | 9:20-cv-04236-MCR-GRJ |
| 8455. | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 8456. | 261936 | Debose, Joseph B. | Keller Postman | 9:20-cv-04458-MCR-GRJ |
| 8457. | 261943 | Kimble, Darryl Lynn | Keller Postman | 9:20-cv-04465-MCR-GRJ |
| 8458. | 261950 | Schulteritchhart, Patrick J. | Keller Postman | 9:20-cv-04472-MCR-GRJ |
| 8459. | 261959 | Garcia, Erick Anthony | Keller Postman | 9:20-cv-04481-MCR-GRJ |
| 8460. | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 8461. | 262010 | MORENO, JOSE ANTONIO | Keller Postman | 9:20-cv-04532-MCR-GRJ |
| 8462. | 262019 | Solomon, Sylvia | Keller Postman | 9:20-cv-04541-MCR-GRJ |
| 8463. | 262029 | Gastelo, Gabriel C. | Keller Postman | 9:20-cv-04551-MCR-GRJ |
| 8464. | 262032 | Mccord, Nikki Lee | Keller Postman | 9:20-cv-04554-MCR-GRJ |
| 8465. | 262053 | Howard, Robert L. | Keller Postman | 9:20-cv-04575-MCR-GRJ |
| 8466. | 262104 | Johnson, Stephen E. | Keller Postman | 9:20-cv-04626-MCR-GRJ |
| 8467. | 262130 | Steele, Rodney O'Niel | Keller Postman | 9:20-cv-04652-MCR-GRJ |
| 8468. | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 8469. | 262151 | Smith, Gary Gene | Keller Postman | 9:20-cv-04673-MCR-GRJ |
| 8470. | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 8471. | 262168 | Arredondo, Jesus | Keller Postman | 9:20-cv-04690-MCR-GRJ |
| 8472. | 262172 | Snavely, Brandon M. | Keller Postman | 9:20-cv-04694-MCR-GRJ |
| 8473. | 262175 | Gryder, Elizabeth Ann | Keller Postman | 9:20-cv-04697-MCR-GRJ |
| 8474. | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 8475. | 263836 | Dryzga, Kenneth R. | Keller Postman | 9:20-cv-05782-MCR-GRJ |
| 8476. | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 8477. | 263903 | Ortiz, Moises | Keller Postman | 9:20-cv-06400-MCR-GRJ |
| 8478. | 263906 | Paz, Sergio | Keller Postman | 9:20-cv-06403-MCR-GRJ |
| 8479. | 263919 | Rozell, Steven M. | Keller Postman | 9:20-cv-06416-MCR-GRJ |
| 8480. | 269874 | Atchison, Thomas | Keller Postman | 9:20-cv-10770-MCR-GRJ |
| 8481. | 269911 | ANDERSON, JAMIE L. | Keller Postman | 9:20-cv-10842-MCR-GRJ |
| 8482. | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 8483. | 269969 | Maroto, Christian | Keller Postman | 9:20-cv-10950-MCR-GRJ |
| 8484. | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 8485. | 269978 | Murria, Marie | Keller Postman | 9:20-cv-10967-MCR-GRJ |
| 8486. | 269986 | PAQUE, MIKE A. | Keller Postman | 9:20-cv-10982-MCR-GRJ |
| 8487. | 269988 | PENEGOR, MICHAEL S. | Keller Postman | 9:20-cv-10986-MCR-GRJ |
| 8488. | 269995 | Reynoso, Victor Eduardo | Keller Postman | 9:20-cv-10999-MCR-GRJ |
| 8489. | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 8490. | 270008 | Varga, Joseph Micheal | Keller Postman | 9:20-cv-11026-MCR-GRJ |
| 8491. | 270010 | Washington, Deondre Demetric | Keller Postman | 9:20-cv-11030-MCR-GRJ |
| 8492. | 274539 | BURAGLIA, JEREMY | Keller Postman | 9:20-cv-20128-MCR-GRJ |
| 8493. | 303794 | Dilts, Steven | Keller Postman | 7:21-cv-23341-MCR-GRJ |
| 8494. | 303799 | Eggebrecht, Nathan | Keller Postman | 7:21-cv-23346-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8495. | 303817 | Maldonado, Omar | Keller Postman | 7:21-cv-23364-MCR-GRJ |
| 8496. | 305861 | Atchley, Scarlett | Keller Postman | 7:21-cv-23822-MCR-GRJ |
| 8497. | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 8498. | 305896 | Figueroa, Rafael | Keller Postman | 7:21-cv-23857-MCR-GRJ |
| 8499. | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 8500. | 305914 | Knittle, Daniel | Keller Postman | 7:21-cv-23874-MCR-GRJ |
| 8501. | 305927 | Mobley, Rodney Lawayne | Keller Postman | 7:21-cv-23887-MCR-GRJ |
| 8502. | 305930 | Morris, Timmy E. | Keller Postman | 7:21-cv-23890-MCR-GRJ |
| 8503. | 305952 | Stanton, Robert A. | Keller Postman | 7:21-cv-23912-MCR-GRJ |
| 8504. | 305970 | Wright, Joseph | Keller Postman | 7:21-cv-23930-MCR-GRJ |
| 8505. | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 8506. | 306827 | Brown, Kelly | Keller Postman | 7:21-cv-25097-MCR-GRJ |
| 8507. | 306845 | Cotto, Jonathan | Keller Postman | 7:21-cv-25115-MCR-GRJ |
| 8508. | 306865 | Hernandez, Jeremiah V. | Keller Postman | 7:21-cv-25135-MCR-GRJ |
| 8509. | 306876 | Kabaka, Herger | Keller Postman | 7:21-cv-25146-MCR-GRJ |
| 8510. | 306878 | KING, MICHAEL | Keller Postman | 7:21-cv-25148-MCR-GRJ |
| 8511. | 306912 | Roberts, David Edward | Keller Postman | 7:21-cv-25182-MCR-GRJ |
| 8512. | 306914 | ROUTOWICZ, WILLIAM BRIAN | Keller Postman | 7:21-cv-25184-MCR-GRJ |
| 8513. | 306915 | Russell, Avriel | Keller Postman | 7:21-cv-25185-MCR-GRJ |
| 8514. | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 8515. | 306933 | Weber, Michael | Keller Postman | 7:21-cv-25203-MCR-GRJ |
| 8516. | 306944 | Teague, Justin | Keller Postman | 7:21-cv-25214-MCR-GRJ |
| 8517. | 308412 | Wallace, Mahlon | Keller Postman | 7:21-cv-26563-MCR-GRJ |
| 8518. | 308414 | JENKINS, DAVID | Keller Postman | 7:21-cv-26565-MCR-GRJ |
| 8519. | 308415 | HAITSCH, JAMES | Keller Postman | 7:21-cv-26566-MCR-GRJ |
| 8520. | 308464 | McElroy, Madeline | Keller Postman | 7:21-cv-26615-MCR-GRJ |
| 8521. | 308467 | Chambrone, Vincenzo | Keller Postman | 7:21-cv-26618-MCR-GRJ |
| 8522. | 309829 | Moody, Eurrie Franklin | Keller Postman | 7:21-cv-28202-MCR-GRJ |
| 8523. | 309882 | Torres, Steven | Keller Postman | 7:21-cv-28255-MCR-GRJ |
| 8524. | 309944 | Knighten, Johnny | Keller Postman | 7:21-cv-28317-MCR-GRJ |
| 8525. | 309950 | Kochendorfer, Kristopher Michael | Keller Postman | 7:21-cv-28323-MCR-GRJ |
| 8526. | 309982 | Brooks, Kyle Ryan | Keller Postman | 7:21-cv-28355-MCR-GRJ |
| 8527. | 309984 | Coder, James Ernest | Keller Postman | 7:21-cv-28357-MCR-GRJ |
| 8528. | 309999 | Wilson, Alvin | Keller Postman | 7:21-cv-28372-MCR-GRJ |
| 8529. | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 8530. | 310019 | Mosley, Anton Jijuan | Keller Postman | 7:21-cv-28392-MCR-GRJ |
| 8531. | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 8532. | 310024 | Murphy, Donovan Page | Keller Postman | 7:21-cv-28397-MCR-GRJ |
| 8533. | 310031 | Sanchez, Maximillian | Keller Postman | 7:21-cv-28404-MCR-GRJ |
| 8534. | 310050 | Brooks, Brandon | Keller Postman | 7:21-cv-28423-MCR-GRJ |
| 8535. | 310052 | Franklin, Casey | Keller Postman | 7:21-cv-28425-MCR-GRJ |
| 8536. | 310067 | Wrubel, Jasen Nicholas | Keller Postman | 7:21-cv-28440-MCR-GRJ |
| 8537. | 310086 | Posey, Stacey | Keller Postman | 7:21-cv-28459-MCR-GRJ |
| 8538. | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 8539. | 310114 | GRIFFIN, ERIC | Keller Postman | 7:21-cv-28487-MCR-GRJ |
| 8540. | 310116 | Williams, Earl Terrance | Keller Postman | 7:21-cv-28489-MCR-GRJ |
| 8541. | 310126 | Santos, Lazaro | Keller Postman | 7:21-cv-28499-MCR-GRJ |
| 8542. | 310129 | THAXTON, RYAN P. | Keller Postman | 7:21-cv-28502-MCR-GRJ |
| 8543. | 310130 | Deal, Felonzo Douglass | Keller Postman | 7:21-cv-28503-MCR-GRJ |
| 8544. | 310134 | Harris, Johnvon Vincent | Keller Postman | 7:21-cv-28507-MCR-GRJ |
| 8545. | 310146 | Crockett, Andre | Keller Postman | 7:21-cv-28519-MCR-GRJ |
| 8546. | 310169 | DeSanto, Paul | Keller Postman | 7:21-cv-28542-MCR-GRJ |
| 8547. | 319917 | Bucher, Seth Eric | Keller Postman | 7:21-cv-36604-MCR-GRJ |
| 8548. | 319926 | KERR, PATRICK | Keller Postman | 7:21-cv-36613-MCR-GRJ |
| 8549. | 319937 | Zieroff, Gregory | Keller Postman | 7:21-cv-36624-MCR-GRJ |
| 8550. | 319964 | McCracken, James Charles | Keller Postman | 7:21-cv-36651-MCR-GRJ |
| 8551. | 319982 | Sims, Steven | Keller Postman | 7:21-cv-36669-MCR-GRJ |
| 8552. | 319985 | Richards, Lynn | Keller Postman | 7:21-cv-36672-MCR-GRJ |
| 8553. | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 8554. | 320024 | Olson, Jay | Keller Postman | 7:21-cv-36711-MCR-GRJ |
| 8555. | 320985 | Watts, Temeka | Keller Postman | 7:21-cv-35498-MCR-GRJ |
| 8556. | 320986 | Hernandez, Ronaldo | Keller Postman | 7:21-cv-35499-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8557. | 321036 | Gibson, Michael | Keller Postman | 7:21-cv-35571-MCR-GRJ |
| 8558. | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 8559. | 321100 | Jones, Nathan Algernode | Keller Postman | 7:21-cv-35932-MCR-GRJ |
| 8560. | 321117 | Funk, Jarrod | Keller Postman | 7:21-cv-35949-MCR-GRJ |
| 8561. | 321143 | Villado, David | Keller Postman | 7:21-cv-35975-MCR-GRJ |
| 8562. | 321144 | Fuller, James William | Keller Postman | 7:21-cv-35976-MCR-GRJ |
| 8563. | 321147 | Hardy, William | Keller Postman | 7:21-cv-35979-MCR-GRJ |
| 8564. | 323430 | Freeman, Scott Adam | Keller Postman | 7:21-cv-38191-MCR-GRJ |
| 8565. | 323462 | Blakely, Carl | Keller Postman | 7:21-cv-38277-MCR-GRJ |
| 8566. | 323472 | Campbell, Scott | Keller Postman | 7:21-cv-38305-MCR-GRJ |
| 8567. | 323482 | BALKE, ERIC | Keller Postman | 7:21-cv-38464-MCR-GRJ |
| 8568. | 323488 | Bullock-Prevot, Nancy | Keller Postman | 7:21-cv-38476-MCR-GRJ |
| 8569. | 323510 | Bracy, Cory Lee | Keller Postman | 7:21-cv-38517-MCR-GRJ |
| 8570. | 323511 | Waggoner, Daniel | Keller Postman | 7:21-cv-38519-MCR-GRJ |
| 8571. | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 8572. | 323535 | Simon, Henry | Keller Postman | 7:21-cv-38570-MCR-GRJ |
| 8573. | 323580 | Macdonald, Ginger | Keller Postman | 7:21-cv-38685-MCR-GRJ |
| 8574. | 323592 | Carlson, Dennis | Keller Postman | 7:21-cv-38716-MCR-GRJ |
| 8575. | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 8576. | 323601 | Jacobs, Titus J. | Keller Postman | 7:21-cv-38732-MCR-GRJ |
| 8577. | 323617 | Jenkins, Elvin | Keller Postman | 7:21-cv-38756-MCR-GRJ |
| 8578. | 323619 | Sai, Fauagiga T. | Keller Postman | 7:21-cv-38758-MCR-GRJ |
| 8579. | 325015 | Young, Jeremy | Keller Postman | 7:21-cv-39790-MCR-GRJ |
| 8580. | 325030 | Bass, Levi | Keller Postman | 7:21-cv-39805-MCR-GRJ |
| 8581. | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 8582. | 325032 | Gines, John Douglas | Keller Postman | 7:21-cv-39807-MCR-GRJ |
| 8583. | 325034 | Escarcida Maczynski, Desiree Michelle | Keller Postman | 7:21-cv-39809-MCR-GRJ |
| 8584. | 325058 | JACKSON, BRYAN | Keller Postman | 7:21-cv-39833-MCR-GRJ |
| 8585. | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 8586. | 325112 | Ouedraogo, Seni | Keller Postman | 7:21-cv-39887-MCR-GRJ |
| 8587. | 325113 | Aulet, Gary | Keller Postman | 7:21-cv-39888-MCR-GRJ |
| 8588. | 325440 | Greene, Marc | Keller Postman | 7:21-cv-40328-MCR-GRJ |
| 8589. | 325448 | Bailey, Ashley | Keller Postman | 7:21-cv-40343-MCR-GRJ |
| 8590. | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 8591. | 325495 | Hope, Gary | Keller Postman | 7:21-cv-40436-MCR-GRJ |
| 8592. | 325516 | Veragutierrez, Roberto | Keller Postman | 7:21-cv-40477-MCR-GRJ |
| 8593. | 325519 | Sanchez, Raul | Keller Postman | 7:21-cv-40483-MCR-GRJ |
| 8594. | 325522 | Clesen, Andrew | Keller Postman | 7:21-cv-40489-MCR-GRJ |
| 8595. | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 8596. | 325546 | Keely, Daniel | Keller Postman | 7:21-cv-40537-MCR-GRJ |
| 8597. | 325555 | Ratliff, Adam | Keller Postman | 7:21-cv-40554-MCR-GRJ |
| 8598. | 325561 | Kirkpatrick, Zachary T. | Keller Postman | 7:21-cv-40567-MCR-GRJ |
| 8599. | 325567 | Williams, Ahmad | Keller Postman | 7:21-cv-40573-MCR-GRJ |
| 8600. | 325580 | Pegram, Russell Edward | Keller Postman | 7:21-cv-40586-MCR-GRJ |
| 8601. | 325592 | Jefferson, Trenton M | Keller Postman | 7:21-cv-40598-MCR-GRJ |
| 8602. | 326255 | Wright, Bobby | Keller Postman | 7:21-cv-44345-MCR-GRJ |
| 8603. | 326264 | China Frickey, Farrell | Keller Postman | 7:21-cv-44354-MCR-GRJ |
| 8604. | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 8605. | 329882 | Phillips, Dewey | Keller Postman | 7:21-cv-46896-MCR-GRJ |
| 8606. | 329883 | Burgess, Kentresea Sierra | Keller Postman | 7:21-cv-46897-MCR-GRJ |
| 8607. | 329891 | Sheridan, James | Keller Postman | 7:21-cv-46905-MCR-GRJ |
| 8608. | 329904 | Daniel, Roger G. | Keller Postman | 7:21-cv-46918-MCR-GRJ |
| 8609. | 329925 | Myers, Carribean | Keller Postman | 7:21-cv-46939-MCR-GRJ |
| 8610. | 329939 | Roinestad, David | Keller Postman | 7:21-cv-46953-MCR-GRJ |
| 8611. | 329953 | Fisher, James | Keller Postman | 7:21-cv-46967-MCR-GRJ |
| 8612. | 329970 | Mynatt, Jerry | Keller Postman | 7:21-cv-46984-MCR-GRJ |
| 8613. | 329988 | McCullough, Roderic | Keller Postman | 7:21-cv-47002-MCR-GRJ |
| 8614. | 329993 | Oliver, Randy | Keller Postman | 7:21-cv-47007-MCR-GRJ |
| 8615. | 330006 | Harvey, Antonio | Keller Postman | 7:21-cv-47020-MCR-GRJ |
| 8616. | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 8617. | 330028 | Delarosa, Mario | Keller Postman | 7:21-cv-47042-MCR-GRJ |
| 8618. | 332437 | Birden, Ernest | Keller Postman | 7:21-cv-49832-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8619. | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 8620. | 332456 | LEON, MUNDY | Keller Postman | 7:21-cv-49873-MCR-GRJ |
| 8621. | 332463 | RAMIREZ, THOMAS | Keller Postman | 7:21-cv-49889-MCR-GRJ |
| 8622. | 334151 | Creed, Luke | Keller Postman | 7:21-cv-53134-MCR-GRJ |
| 8623. | 334153 | Dutton, Christopher Ray | Keller Postman | 7:21-cv-53136-MCR-GRJ |
| 8624. | 334165 | Marquez, John Solomon | Keller Postman | 7:21-cv-53148-MCR-GRJ |
| 8625. | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 8626. | 334565 | Tompkins, Jeremy | Keller Postman | 7:21-cv-53294-MCR-GRJ |
| 8627. | 334567 | BROWN, ROY | Keller Postman | 7:21-cv-53296-MCR-GRJ |
| 8628. | 334579 | Roberge, Noelle Adrienne | Keller Postman | 7:21-cv-53308-MCR-GRJ |
| 8629. | 334602 | Bryant, Marshall Thomas | Keller Postman | 7:21-cv-53331-MCR-GRJ |
| 8630. | 334612 | Rendon, Alexander Caine | Keller Postman | 7:21-cv-53341-MCR-GRJ |
| 8631. | 334620 | Poole, Michael | Keller Postman | 7:21-cv-53349-MCR-GRJ |
| 8632. | 334621 | Woodson, Bryant | Keller Postman | 7:21-cv-53350-MCR-GRJ |
| 8633. | 334642 | Heck, Gilbert Louis | Keller Postman | 7:21-cv-53380-MCR-GRJ |
| 8634. | 336253 | Downs, Anthony | Keller Postman | 7:21-cv-55895-MCR-GRJ |
| 8635. | 336272 | Wilson, Darrell | Keller Postman | 7:21-cv-55930-MCR-GRJ |
| 8636. | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 8637. | 336329 | Harris, Morris | Keller Postman | 7:21-cv-56036-MCR-GRJ |
| 8638. | 336346 | Spriggs, Ryan Joseph | Keller Postman | 7:21-cv-56067-MCR-GRJ |
| 8639. | 341622 | Abell, Benjamin | Keller Postman | 7:21-cv-61694-MCR-GRJ |
| 8640. | 341641 | Albert, William | Keller Postman | 7:21-cv-61713-MCR-GRJ |
| 8641. | 341643 | Alesna, Rodney | Keller Postman | 7:21-cv-61715-MCR-GRJ |
| 8642. | 341656 | Anderson, Johnny | Keller Postman | 7:21-cv-61728-MCR-GRJ |
| 8643. | 341673 | Arnold, Larry | Keller Postman | 7:21-cv-61745-MCR-GRJ |
| 8644. | 341719 | Batista, Felipe | Keller Postman | 7:21-cv-61791-MCR-GRJ |
| 8645. | 341736 | Bell, Wesley M. | Keller Postman | 7:21-cv-61808-MCR-GRJ |
| 8646. | 341743 | Bier, Matthew | Keller Postman | 7:21-cv-61815-MCR-GRJ |
| 8647. | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 8648. | 341764 | BORDEAUX, KEVIN FRANKLIN | Keller Postman | 7:21-cv-59836-MCR-GRJ |
| 8649. | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 8650. | 341792 | Brooks, Mike | Keller Postman | 7:21-cv-59878-MCR-GRJ |
| 8651. | 341794 | Brown, Carl | Keller Postman | 7:21-cv-59882-MCR-GRJ |
| 8652. | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 8653. | 341804 | Brown, John S. | Keller Postman | 7:21-cv-59903-MCR-GRJ |
| 8654. | 341822 | Burleson, Patrick | Keller Postman | 7:21-cv-59939-MCR-GRJ |
| 8655. | 341833 | Cabaniss, Jeremy | Keller Postman | 7:21-cv-59961-MCR-GRJ |
| 8656. | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 8657. | 341860 | Carr, Hakeem | Keller Postman | 7:21-cv-60017-MCR-GRJ |
| 8658. | 341878 | CHANDLER, MICHAEL | Keller Postman | 7:21-cv-60052-MCR-GRJ |
| 8659. | 341880 | Chapman, Joseph | Keller Postman | 7:21-cv-60056-MCR-GRJ |
| 8660. | 341881 | Charles, James | Keller Postman | 7:21-cv-60058-MCR-GRJ |
| 8661. | 341885 | Cheek, Jerry | Keller Postman | 7:21-cv-60066-MCR-GRJ |
| 8662. | 341890 | Christensen, Alan Edward | Keller Postman | 7:21-cv-60075-MCR-GRJ |
| 8663. | 341915 | Collard, Scott | Keller Postman | 7:21-cv-60124-MCR-GRJ |
| 8664. | 341930 | Cooper, Joseph M. | Keller Postman | 7:21-cv-60155-MCR-GRJ |
| 8665. | 341941 | Coto, Carlos | Keller Postman | 7:21-cv-60177-MCR-GRJ |
| 8666. | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 8667. | 342001 | Dixon, Brandon Lacharles | Keller Postman | 7:21-cv-60307-MCR-GRJ |
| 8668. | 342005 | Doggett, Brock Henry | Keller Postman | 7:21-cv-60316-MCR-GRJ |
| 8669. | 342008 | Dominguez, Dagoberto | Keller Postman | 7:21-cv-60322-MCR-GRJ |
| 8670. | 342026 | Durr, Arkie | Keller Postman | 7:21-cv-60398-MCR-GRJ |
| 8671. | 342145 | Gentry, Willie | Keller Postman | 7:21-cv-60523-MCR-GRJ |
| 8672. | 342175 | Goodwin, Keenan | Keller Postman | 7:21-cv-60587-MCR-GRJ |
| 8673. | 342201 | GRIFFIN, THOMAS | Keller Postman | 7:21-cv-60644-MCR-GRJ |
| 8674. | 342204 | Griswold, Robert | Keller Postman | 7:21-cv-60651-MCR-GRJ |
| 8675. | 342232 | Hamm, John | Keller Postman | 7:21-cv-60710-MCR-GRJ |
| 8676. | 342280 | Henderson, Nathaniel | Keller Postman | 7:21-cv-60861-MCR-GRJ |
| 8677. | 342298 | Higginbotham, James | Keller Postman | 7:21-cv-60898-MCR-GRJ |
| 8678. | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 8679. | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 8680. | 342317 | HOOD, JAMES | Keller Postman | 7:21-cv-60937-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8681. | 342354 | James, Marquis | Keller Postman | 7:21-cv-61013-MCR-GRJ |
| 8682. | 342402 | Judice, Schuyler James | Keller Postman | 7:21-cv-61111-MCR-GRJ |
| 8683. | 342405 | Kaiser, Dale | Keller Postman | 7:21-cv-61117-MCR-GRJ |
| 8684. | 342411 | Katich, Joseph | Keller Postman | 7:21-cv-61129-MCR-GRJ |
| 8685. | 342414 | Kaye, Jason | Keller Postman | 7:21-cv-61135-MCR-GRJ |
| 8686. | 342465 | Lara Balderrama, Jose de Jesus | Keller Postman | 7:21-cv-61187-MCR-GRJ |
| 8687. | 342472 | Laws, Jered | Keller Postman | 7:21-cv-61194-MCR-GRJ |
| 8688. | 342496 | Levin, Anton | Keller Postman | 7:21-cv-61218-MCR-GRJ |
| 8689. | 342502 | Libner, Keith | Keller Postman | 7:21-cv-61224-MCR-GRJ |
| 8690. | 342511 | Little, Michael | Keller Postman | 7:21-cv-61233-MCR-GRJ |
| 8691. | 342534 | Lovely, Wallace | Keller Postman | 7:21-cv-61256-MCR-GRJ |
| 8692. | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 8693. | 342559 | Maldonado, Polo | Keller Postman | 7:21-cv-61281-MCR-GRJ |
| 8694. | 342561 | Malone, Dwayne | Keller Postman | 7:21-cv-61283-MCR-GRJ |
| 8695. | 342564 | Maples, Melissa Diane | Keller Postman | 7:21-cv-61286-MCR-GRJ |
| 8696. | 342604 | Mccray, Leotis Bozeman | Keller Postman | 7:21-cv-61326-MCR-GRJ |
| 8697. | 342674 | Moon, Lawrence | Keller Postman | 7:21-cv-61396-MCR-GRJ |
| 8698. | 342680 | Moore, Sean | Keller Postman | 7:21-cv-61402-MCR-GRJ |
| 8699. | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 8700. | 342691 | Mosley, Charles Jeffery | Keller Postman | 7:21-cv-61413-MCR-GRJ |
| 8701. | 342698 | Muhammad, Jihad | Keller Postman | 7:21-cv-61420-MCR-GRJ |
| 8702. | 342719 | Nelson, William | Keller Postman | 7:21-cv-61441-MCR-GRJ |
| 8703. | 342721 | NEWLAND, RICHARD | Keller Postman | 7:21-cv-61443-MCR-GRJ |
| 8704. | 342741 | Oballe, Rodolfo | Keller Postman | 7:21-cv-61463-MCR-GRJ |
| 8705. | 342755 | Ortiz, Osvaldo | Keller Postman | 7:21-cv-61477-MCR-GRJ |
| 8706. | 342758 | Oxley, Ezekiel J. | Keller Postman | 7:21-cv-61480-MCR-GRJ |
| 8707. | 342769 | Parfitt, Anthony | Keller Postman | 7:21-cv-61844-MCR-GRJ |
| 8708. | 342778 | Parsons, Bryan | Keller Postman | 7:21-cv-61853-MCR-GRJ |
| 8709. | 342779 | Patterson, Dennis | Keller Postman | 7:21-cv-61854-MCR-GRJ |
| 8710. | 342795 | PENA, RONALD | Keller Postman | 7:21-cv-61870-MCR-GRJ |
| 8711. | 342809 | Peterson, Bradley | Keller Postman | 7:21-cv-61884-MCR-GRJ |
| 8712. | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 8713. | 342838 | Powe, Bryan | Keller Postman | 7:21-cv-61913-MCR-GRJ |
| 8714. | 342839 | Powell, Aaron D. | Keller Postman | 7:21-cv-61914-MCR-GRJ |
| 8715. | 342856 | Pulford, Ray | Keller Postman | 7:21-cv-61931-MCR-GRJ |
| 8716. | 342858 | Querubin, Dennis Rojas | Keller Postman | 7:21-cv-61933-MCR-GRJ |
| 8717. | 342889 | Regis, John | Keller Postman | 7:21-cv-61964-MCR-GRJ |
| 8718. | 342902 | Richardson, Kevin | Keller Postman | 7:21-cv-61977-MCR-GRJ |
| 8719. | 342934 | Rodgers, Jason | Keller Postman | 7:21-cv-62009-MCR-GRJ |
| 8720. | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 8721. | 342958 | Rose, Robert | Keller Postman | 7:21-cv-62033-MCR-GRJ |
| 8722. | 342962 | Roush, Christopher | Keller Postman | 7:21-cv-62037-MCR-GRJ |
| 8723. | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 8724. | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 8725. | 343016 | Shanklin, Dinitra | Keller Postman | 7:21-cv-62091-MCR-GRJ |
| 8726. | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 8727. | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 8728. | 343041 | Sink, Michael | Keller Postman | 7:21-cv-62116-MCR-GRJ |
| 8729. | 343077 | Soares, Joshua | Keller Postman | 7:21-cv-62152-MCR-GRJ |
| 8730. | 343120 | Suber, James | Keller Postman | 7:21-cv-62195-MCR-GRJ |
| 8731. | 343126 | Swartz, Marta | Keller Postman | 7:21-cv-62201-MCR-GRJ |
| 8732. | 343148 | Thomas, Kennis | Keller Postman | 7:21-cv-62223-MCR-GRJ |
| 8733. | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 8734. | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 8735. | 343204 | Vann, Jeremiah | Keller Postman | 7:21-cv-62279-MCR-GRJ |
| 8736. | 343207 | Vasquez, Israel | Keller Postman | 7:21-cv-62282-MCR-GRJ |
| 8737. | 343221 | Villegas, Alex | Keller Postman | 7:21-cv-62296-MCR-GRJ |
| 8738. | 343249 | Ward, Seth | Keller Postman | 7:21-cv-62324-MCR-GRJ |
| 8739. | 343250 | Warnecke, Devon | Keller Postman | 7:21-cv-62325-MCR-GRJ |
| 8740. | 343266 | Weese, Larry E. | Keller Postman | 7:21-cv-62343-MCR-GRJ |
| 8741. | 343291 | Williams, Benjamin | Keller Postman | 7:21-cv-62368-MCR-GRJ |
| 8742. | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8743. | 343309 | WILLIAMS, STEVEN | Keller Postman | 7:21-cv-62386-MCR-GRJ |
| 8744. | 343311 | Williams, Tyren | Keller Postman | 7:21-cv-62388-MCR-GRJ |
| 8745. | 343313 | Williamson, Jacob | Keller Postman | 7:21-cv-62390-MCR-GRJ |
| 8746. | 343326 | Wilson, Terrand | Keller Postman | 7:21-cv-62403-MCR-GRJ |
| 8747. | 343328 | WINTERS, JAMES | Keller Postman | 7:21-cv-62405-MCR-GRJ |
| 8748. | 343329 | Wisdom, Travis | Keller Postman | 7:21-cv-62406-MCR-GRJ |
| 8749. | 343338 | Wricks, Pierre | Keller Postman | 7:21-cv-62415-MCR-GRJ |
| 8750. | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 8751. | 343385 | Wilson, Bob | Keller Postman | 7:21-cv-62500-MCR-GRJ |
| 8752. | 343389 | Kilough, Brian | Keller Postman | 7:21-cv-62509-MCR-GRJ |
| 8753. | 343394 | Vaz, Carlos | Keller Postman | 7:21-cv-62520-MCR-GRJ |
| 8754. | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 8755. | 343399 | Percy, Chris | Keller Postman | 7:21-cv-62531-MCR-GRJ |
| 8756. | 343404 | Modglin, Christopher | Keller Postman | 7:21-cv-62543-MCR-GRJ |
| 8757. | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 8758. | 343414 | NASH, DANIEL | Keller Postman | 7:21-cv-62565-MCR-GRJ |
| 8759. | 343418 | Austin, Darlene | Keller Postman | 7:21-cv-62575-MCR-GRJ |
| 8760. | 343436 | Valentin, Francisco | Keller Postman | 7:21-cv-62615-MCR-GRJ |
| 8761. | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 8762. | 343482 | Rader, Joshua G. | Keller Postman | 7:21-cv-62713-MCR-GRJ |
| 8763. | 343488 | Rosas, Julio Cesar | Keller Postman | 7:21-cv-62726-MCR-GRJ |
| 8764. | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 8765. | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 8766. | 343538 | Alvarez, Ramiro J. | Keller Postman | 7:21-cv-62842-MCR-GRJ |
| 8767. | 343541 | Dunagan, Rickie | Keller Postman | 7:21-cv-62848-MCR-GRJ |
| 8768. | 343571 | Bulloch, Travis C. | Keller Postman | 7:21-cv-62919-MCR-GRJ |
| 8769. | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 8770. | 345037 | Akers, Torrie Robert | Keller Postman | 7:21-cv-63744-MCR-GRJ |
| 8771. | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 8772. | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 8773. | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 8774. | 345074 | Miles, Demetric L. | Keller Postman | 7:21-cv-63781-MCR-GRJ |
| 8775. | 345081 | Quijano, Brian | Keller Postman | 7:21-cv-63788-MCR-GRJ |
| 8776. | 345089 | Trowell, Shawntel Carol | Keller Postman | 7:21-cv-63796-MCR-GRJ |
| 8777. | 345096 | WILLIAMS, DARWIN | Keller Postman | 7:21-cv-63803-MCR-GRJ |
| 8778. | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 8779. | 345910 | Leon, Jose | Keller Postman | 7:21-cv-64486-MCR-GRJ |
| 8780. | 50238 | ALFORD, MICHAEL JONATHAN | Kirkendall Dwyer LLP | 7:20-cv-64930-MCR-GRJ |
| 8781. | 50241 | Stewart, Aaron | Kirkendall Dwyer LLP | 7:20-cv-64936-MCR-GRJ |
| 8782. | 50244 | Cromartie, Walter | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 8783. | 50270 | BARBOSA, YVONNE | Kirkendall Dwyer LLP | 7:20-cv-64994-MCR-GRJ |
| 8784. | 50279 | RAMOS, BENJAMIN | Kirkendall Dwyer LLP | 7:20-cv-65018-MCR-GRJ |
| 8785. | 50282 | BUSHONG, BRIAN | Kirkendall Dwyer LLP | 7:20-cv-65026-MCR-GRJ |
| 8786. | 50284 | Ferring, Todd | Kirkendall Dwyer LLP | 7:20-cv-65032-MCR-GRJ |
| 8787. | 50296 | ALLEN, JONATHAN | Kirkendall Dwyer LLP | 7:20-cv-65065-MCR-GRJ |
| 8788. | 50322 | PITTMAN, RAY NORMAN | Kirkendall Dwyer LLP | 7:20-cv-65130-MCR-GRJ |
| 8789. | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 8790. | 50345 | WARREN, HARRIS | Kirkendall Dwyer LLP | 7:20-cv-65193-MCR-GRJ |
| 8791. | 50389 | Zimmerman, John | Kirkendall Dwyer LLP | 7:20-cv-65298-MCR-GRJ |
| 8792. | 50398 | KING, GORMAN | Kirkendall Dwyer LLP | 7:20-cv-65313-MCR-GRJ |
| 8793. | 50403 | BELEW, KENNETH | Kirkendall Dwyer LLP | 7:20-cv-65322-MCR-GRJ |
| 8794. | 50418 | GOODWILL, ROBERT | Kirkendall Dwyer LLP | 7:20-cv-65353-MCR-GRJ |
| 8795. | 50433 | Jordan, Kenneth | Kirkendall Dwyer LLP | 7:20-cv-65380-MCR-GRJ |
| 8796. | 50438 | TAYLOR, DAVID | Kirkendall Dwyer LLP | 7:20-cv-65390-MCR-GRJ |
| 8797. | 50447 | ROWLES, RUBIN | Kirkendall Dwyer LLP | 7:20-cv-65407-MCR-GRJ |
| 8798. | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 8799. | 50469 | Cole, Russell | Kirkendall Dwyer LLP | 7:20-cv-65014-MCR-GRJ |
| 8800. | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 8801. | 50544 | Parsons, Sean | Kirkendall Dwyer LLP | 7:20-cv-65233-MCR-GRJ |
| 8802. | 50545 | Thomson, Samantha | Kirkendall Dwyer LLP | 7:20-cv-65236-MCR-GRJ |
| 8803. | 50566 | Farese, Anthony | Kirkendall Dwyer LLP | 7:20-cv-65287-MCR-GRJ |
| 8804. | 50574 | COOLEY, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-65301-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8805. | 50594 | CHAMBERS, JAMES | Kirkendall Dwyer LLP | 7:20-cv-65340-MCR-GRJ |
| 8806. | 50620 | Glatfelter, Steven | Kirkendall Dwyer LLP | 7:20-cv-65391-MCR-GRJ |
| 8807. | 50627 | BOWMAN, MONICA | Kirkendall Dwyer LLP | 7:20-cv-65406-MCR-GRJ |
| 8808. | 50634 | Macias, Juan M | Kirkendall Dwyer LLP | 7:20-cv-65420-MCR-GRJ |
| 8809. | 50675 | DAVIS, ANTHONY | Kirkendall Dwyer LLP | 7:20-cv-65463-MCR-GRJ |
| 8810. | 50678 | Dore, Joey | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 8811. | 50682 | LESUEUR, EMERALD | Kirkendall Dwyer LLP | 7:20-cv-65469-MCR-GRJ |
| 8812. | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 8813. | 50692 | HURST, AMANDA | Kirkendall Dwyer LLP | 7:20-cv-65479-MCR-GRJ |
| 8814. | 50713 | Morgenstern, Lydia | Kirkendall Dwyer LLP | 7:20-cv-65500-MCR-GRJ |
| 8815. | 50717 | BOESE, RUSSELL | Kirkendall Dwyer LLP | 7:20-cv-65633-MCR-GRJ |
| 8816. | 50732 | Legge, Charles | Kirkendall Dwyer LLP | 7:20-cv-65663-MCR-GRJ |
| 8817. | 50733 | TITUS, DANIEL | Kirkendall Dwyer LLP | 7:20-cv-65665-MCR-GRJ |
| 8818. | 50735 | Spragle, Carle | Kirkendall Dwyer LLP | 7:20-cv-65669-MCR-GRJ |
| 8819. | 50736 | COSTLEY, ERON | Kirkendall Dwyer LLP | 7:20-cv-65671-MCR-GRJ |
| 8820. | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 8821. | 50783 | HAYES, CURTIS | Kirkendall Dwyer LLP | 7:20-cv-65719-MCR-GRJ |
| 8822. | 50791 | Ferrie, John | Kirkendall Dwyer LLP | 7:20-cv-65727-MCR-GRJ |
| 8823. | 50809 | Clem, Jesse | Kirkendall Dwyer LLP | 7:20-cv-65755-MCR-GRJ |
| 8824. | 50828 | Gauthier, Aaron | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 8825. | 50832 | Sincerbeaux, Roger | Kirkendall Dwyer LLP | 7:20-cv-65816-MCR-GRJ |
| 8826. | 50849 | MORALES, ANTONIO | Kirkendall Dwyer LLP | 7:20-cv-65865-MCR-GRJ |
| 8827. | 50859 | Paulsen, Ryan | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 8828. | 50871 | Merlini, Michael McAndrew | Kirkendall Dwyer LLP | 7:20-cv-65921-MCR-GRJ |
| 8829. | 50901 | SHEDDEN, CLARK | Kirkendall Dwyer LLP | 7:20-cv-66010-MCR-GRJ |
| 8830. | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 8831. | 50915 | DUTTON, CALEB | Kirkendall Dwyer LLP | 7:20-cv-66060-MCR-GRJ |
| 8832. | 50930 | BURZELL, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-66115-MCR-GRJ |
| 8833. | 50932 | Kim, Lewis | Kirkendall Dwyer LLP | 7:20-cv-66123-MCR-GRJ |
| 8834. | 50936 | BROWN, LEROY | Kirkendall Dwyer LLP | 7:20-cv-66137-MCR-GRJ |
| 8835. | 50945 | Zampedri, Jedediah | Kirkendall Dwyer LLP | 7:20-cv-66172-MCR-GRJ |
| 8836. | 50950 | Davis, Chad | Kirkendall Dwyer LLP | 7:20-cv-66195-MCR-GRJ |
| 8837. | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 8838. | 50971 | Mallicote, Kennard | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 8839. | 50975 | HALLEY, ROBERT | Kirkendall Dwyer LLP | 7:20-cv-66287-MCR-GRJ |
| 8840. | 50997 | DEDEAUX, BRADLEY | Kirkendall Dwyer LLP | 7:20-cv-66384-MCR-GRJ |
| 8841. | 51007 | Self, Lesha | Kirkendall Dwyer LLP | 7:20-cv-66427-MCR-GRJ |
| 8842. | 51040 | Joyce, Brett | Kirkendall Dwyer LLP | 7:20-cv-66549-MCR-GRJ |
| 8843. | 51042 | TURNER, JOSHUA | Kirkendall Dwyer LLP | 7:20-cv-66557-MCR-GRJ |
| 8844. | 51049 | RANGEL, DAVID | Kirkendall Dwyer LLP | 7:20-cv-66578-MCR-GRJ |
| 8845. | 51067 | DUNHAM, CHRISTOPHER | Kirkendall Dwyer LLP | 7:20-cv-66645-MCR-GRJ |
| 8846. | 51069 | Fleming, Kory | Kirkendall Dwyer LLP | 7:20-cv-66652-MCR-GRJ |
| 8847. | 51078 | MARTINEZ, JOSH | Kirkendall Dwyer LLP | 7:20-cv-66685-MCR-GRJ |
| 8848. | 51089 | UHLIR, JOSHUA | Kirkendall Dwyer LLP | 7:20-cv-66719-MCR-GRJ |
| 8849. | 51108 | MOREHEAD, YASHETA | Kirkendall Dwyer LLP | 7:20-cv-66786-MCR-GRJ |
| 8850. | 172761 | Martin, James | Kirkendall Dwyer LLP | 7:20-cv-88868-MCR-GRJ |
| 8851. | 230667 | THIBODEAU, AARON KEITH | Kirkendall Dwyer LLP | 8:20-cv-68104-MCR-GRJ |
| 8852. | 230668 | STEELMAN, AARON | Kirkendall Dwyer LLP | 8:20-cv-68106-MCR-GRJ |
| 8853. | 230674 | NAPIER, ANDREA | Kirkendall Dwyer LLP | 8:20-cv-68118-MCR-GRJ |
| 8854. | 230675 | Hixson, Andrew | Kirkendall Dwyer LLP | 8:20-cv-68120-MCR-GRJ |
| 8855. | 230700 | Zechman, Bruce Allen | Kirkendall Dwyer LLP | 8:20-cv-68169-MCR-GRJ |
| 8856. | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 8857. | 230717 | MCCOY, CLARENCE | Kirkendall Dwyer LLP | 8:20-cv-68210-MCR-GRJ |
| 8858. | 230729 | CALDERON, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-68243-MCR-GRJ |
| 8859. | 230733 | ROCKHOLT, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-68257-MCR-GRJ |
| 8860. | 230746 | WEST, DENNIS | Kirkendall Dwyer LLP | 8:20-cv-68304-MCR-GRJ |
| 8861. | 230754 | Brown, Donald | Kirkendall Dwyer LLP | 8:20-cv-68333-MCR-GRJ |
| 8862. | 230772 | ARMSTRONG, ERNEST | Kirkendall Dwyer LLP | 8:20-cv-68396-MCR-GRJ |
| 8863. | 230774 | MOTES, ESTHER ELIZONDO | Kirkendall Dwyer LLP | 8:20-cv-68403-MCR-GRJ |
| 8864. | 230787 | HAYES, GLEEN | Kirkendall Dwyer LLP | 8:20-cv-68451-MCR-GRJ |
| 8865. | 230798 | GREENE, JACKSON | Kirkendall Dwyer LLP | 8:20-cv-68491-MCR-GRJ |
| 8866. | 230800 | VALENCIA, JAIRO | Kirkendall Dwyer LLP | 8:20-cv-68497-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8867. | 230808 | TILLERY, JAMES | Kirkendall Dwyer LLP | 8:20-cv-68525-MCR-GRJ |
| 8868. | 230816 | FRANCIS, JEREMIAH | Kirkendall Dwyer LLP | 8:20-cv-68543-MCR-GRJ |
| 8869. | 230827 | Hatfield, John | Kirkendall Dwyer LLP | 8:20-cv-68575-MCR-GRJ |
| 8870. | 230828 | Parker, John | Kirkendall Dwyer LLP | 8:20-cv-68577-MCR-GRJ |
| 8871. | 230837 | MUNOZ, JOSE | Kirkendall Dwyer LLP | 8:20-cv-68603-MCR-GRJ |
| 8872. | 230839 | NEWKIRK, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-68609-MCR-GRJ |
| 8873. | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 8874. | 230871 | Connell, Lane | Kirkendall Dwyer LLP | 8:20-cv-67797-MCR-GRJ |
| 8875. | 230888 | WILDEY, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-67846-MCR-GRJ |
| 8876. | 230912 | JOHNSON, NICOLE LOUISE | Kirkendall Dwyer LLP | 8:20-cv-67913-MCR-GRJ |
| 8877. | 230920 | NEASE, PAUL J | Kirkendall Dwyer LLP | 8:20-cv-67930-MCR-GRJ |
| 8878. | 230928 | VAIZ, RAUL | Kirkendall Dwyer LLP | 8:20-cv-67944-MCR-GRJ |
| 8879. | 230940 | KAIGLER, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-67969-MCR-GRJ |
| 8880. | 230959 | STRETCH, SEAN | Kirkendall Dwyer LLP | 8:20-cv-68008-MCR-GRJ |
| 8881. | 230971 | PRESTON, STEPHEN | Kirkendall Dwyer LLP | 8:20-cv-68033-MCR-GRJ |
| 8882. | 230986 | SUMNER, THOMAS R | Kirkendall Dwyer LLP | 8:20-cv-68063-MCR-GRJ |
| 8883. | 230992 | Wallace, Timothy | Kirkendall Dwyer LLP | 8:20-cv-68075-MCR-GRJ |
| 8884. | 230993 | O'DELL, TODD DAVID | Kirkendall Dwyer LLP | 8:20-cv-68078-MCR-GRJ |
| 8885. | 231001 | MARSHALL, WALKER BERNARD | Kirkendall Dwyer LLP | 8:20-cv-68094-MCR-GRJ |
| 8886. | 231004 | JOHNSON, WAYNE | Kirkendall Dwyer LLP | 8:20-cv-68100-MCR-GRJ |
| 8887. | 231005 | PERRY, WAYNE | Kirkendall Dwyer LLP | 8:20-cv-68103-MCR-GRJ |
| 8888. | 231006 | CAMERON, WILLIAM CHARLES | Kirkendall Dwyer LLP | 8:20-cv-68105-MCR-GRJ |
| 8889. | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 8890. | 237228 | SWINGLE, CURTIS | Kirkendall Dwyer LLP | 8:20-cv-82040-MCR-GRJ |
| 8891. | 237240 | HAO-DEMOTTA, DAWN | Kirkendall Dwyer LLP | 8:20-cv-82069-MCR-GRJ |
| 8892. | 237262 | DURAN, GILBERT | Kirkendall Dwyer LLP | 8:20-cv-82128-MCR-GRJ |
| 8893. | 237293 | Simmons, John | Kirkendall Dwyer LLP | 8:20-cv-82197-MCR-GRJ |
| 8894. | 237297 | AVERY, JONATHAN | Kirkendall Dwyer LLP | 8:20-cv-82204-MCR-GRJ |
| 8895. | 237299 | Steele, Joseph | Kirkendall Dwyer LLP | 8:20-cv-82208-MCR-GRJ |
| 8896. | 237300 | RICKEY, JOSH | Kirkendall Dwyer LLP | 8:20-cv-82209-MCR-GRJ |
| 8897. | 237301 | Allen, Joshua | Kirkendall Dwyer LLP | 8:20-cv-82211-MCR-GRJ |
| 8898. | 237302 | BRIGHT, JOSHUA | Kirkendall Dwyer LLP | 8:20-cv-82213-MCR-GRJ |
| 8899. | 237315 | Kobak, Kirk | Kirkendall Dwyer LLP | 8:20-cv-82235-MCR-GRJ |
| 8900. | 237327 | MARTINEZ, MARC | Kirkendall Dwyer LLP | 8:20-cv-82256-MCR-GRJ |
| 8901. | 237345 | SUBIA, MIKE | Kirkendall Dwyer LLP | 8:20-cv-82287-MCR-GRJ |
| 8902. | 237350 | Garcia, Noe | Kirkendall Dwyer LLP | 8:20-cv-82296-MCR-GRJ |
| 8903. | 237352 | SHOEMAKER, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-82300-MCR-GRJ |
| 8904. | 237355 | HICKEY, PHILLIP | Kirkendall Dwyer LLP | 8:20-cv-82306-MCR-GRJ |
| 8905. | 237385 | FLOYD, TENISHA | Kirkendall Dwyer LLP | 8:20-cv-82360-MCR-GRJ |
| 8906. | 237386 | WRIGHT, TERRELL | Kirkendall Dwyer LLP | 8:20-cv-82361-MCR-GRJ |
| 8907. | 237403 | Smith, William | Kirkendall Dwyer LLP | 8:20-cv-82391-MCR-GRJ |
| 8908. | 237410 | Smith, William | Kirkendall Dwyer LLP | 8:20-cv-82403-MCR-GRJ |
| 8909. | 237413 | JOYCE, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-82408-MCR-GRJ |
| 8910. | 237423 | Watts, Willie | Kirkendall Dwyer LLP | 8:20-cv-82426-MCR-GRJ |
| 8911. | 237426 | STEWART, WILTON | Kirkendall Dwyer LLP | 8:20-cv-82431-MCR-GRJ |
| 8912. | 237427 | VALENZUELA, YACAIRA | Kirkendall Dwyer LLP | 8:20-cv-82433-MCR-GRJ |
| 8913. | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 8914. | 239782 | SHIPLEY, AARON | Kirkendall Dwyer LLP | 8:20-cv-75429-MCR-GRJ |
| 8915. | 239796 | WEST, AMARI | Kirkendall Dwyer LLP | 8:20-cv-75493-MCR-GRJ |
| 8916. | 239803 | Aiello, Andrew | Kirkendall Dwyer LLP | 8:20-cv-75525-MCR-GRJ |
| 8917. | 239817 | PERSINGER, BRAD | Kirkendall Dwyer LLP | 8:20-cv-75599-MCR-GRJ |
| 8918. | 239844 | ODLE, CHARLES | Kirkendall Dwyer LLP | 8:20-cv-75747-MCR-GRJ |
| 8919. | 239849 | Franklin, Charles | Kirkendall Dwyer LLP | 8:20-cv-75776-MCR-GRJ |
| 8920. | 239853 | CORNEJO, CHRISTINE | Kirkendall Dwyer LLP | 8:20-cv-75799-MCR-GRJ |
| 8921. | 239899 | COLEMAN, EILEEN | Kirkendall Dwyer LLP | 8:20-cv-75985-MCR-GRJ |
| 8922. | 239900 | ATUATASI, EISEN | Kirkendall Dwyer LLP | 8:20-cv-75989-MCR-GRJ |
| 8923. | 239916 | HENDERSON, FREDERICK | Kirkendall Dwyer LLP | 8:20-cv-76044-MCR-GRJ |
| 8924. | 239993 | evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 8925. | 240052 | ALLEN, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-76337-MCR-GRJ |
| 8926. | 240061 | SAMARA, MOHAMMED | Kirkendall Dwyer LLP | 8:20-cv-76355-MCR-GRJ |
| 8927. | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 8928. | 240096 | SUPPLEE, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-76426-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8929. | 240103 | PIECUCH, RONALD | Kirkendall Dwyer LLP | 8:20-cv-76441-MCR-GRJ |
| 8930. | 240108 | DILLARD, RYAN | Kirkendall Dwyer LLP | 8:20-cv-76451-MCR-GRJ |
| 8931. | 240118 | LILEY, SHANE | Kirkendall Dwyer LLP | 8:20-cv-76471-MCR-GRJ |
| 8932. | 240140 | TENNYSON, TOBY | Kirkendall Dwyer LLP | 8:20-cv-76516-MCR-GRJ |
| 8933. | 240146 | WALKER, TYRELL | Kirkendall Dwyer LLP | 8:20-cv-76528-MCR-GRJ |
| 8934. | 240150 | KLENK, VERLAN | Kirkendall Dwyer LLP | 8:20-cv-76536-MCR-GRJ |
| 8935. | 240154 | CENDEJAS, VINCENT | Kirkendall Dwyer LLP | 8:20-cv-76545-MCR-GRJ |
| 8936. | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 8937. | 242035 | ASHCRAFT, DERICK | Kirkendall Dwyer LLP | 8:20-cv-90080-MCR-GRJ |
| 8938. | 242040 | BAKER, EUGENE | Kirkendall Dwyer LLP | 8:20-cv-90085-MCR-GRJ |
| 8939. | 242046 | BAZAN, BALDOMERO | Kirkendall Dwyer LLP | 8:20-cv-90091-MCR-GRJ |
| 8940. | 242065 | Butler, Eric | Kirkendall Dwyer LLP | 8:20-cv-90110-MCR-GRJ |
| 8941. | 242066 | CAIN, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-90111-MCR-GRJ |
| 8942. | 242067 | Carney, Joseph | Kirkendall Dwyer LLP | 8:20-cv-90112-MCR-GRJ |
| 8943. | 242069 | CLYMER, SEAN | Kirkendall Dwyer LLP | 8:20-cv-90114-MCR-GRJ |
| 8944. | 242087 | EVANS, MILLAGE | Kirkendall Dwyer LLP | 8:20-cv-90132-MCR-GRJ |
| 8945. | 242104 | FREDRICKSEN, KRISTINE | Kirkendall Dwyer LLP | 8:20-cv-90149-MCR-GRJ |
| 8946. | 242118 | GRAY, JEROME | Kirkendall Dwyer LLP | 8:20-cv-90168-MCR-GRJ |
| 8947. | 242122 | HAND, SHANNON | Kirkendall Dwyer LLP | 8:20-cv-90172-MCR-GRJ |
| 8948. | 242135 | IRVIN, DARNELL | Kirkendall Dwyer LLP | 8:20-cv-90193-MCR-GRJ |
| 8949. | 242155 | KANE, PAUL | Kirkendall Dwyer LLP | 8:20-cv-90225-MCR-GRJ |
| 8950. | 242157 | KENNARD, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-90228-MCR-GRJ |
| 8951. | 242161 | KOHLS, TIM | Kirkendall Dwyer LLP | 8:20-cv-90235-MCR-GRJ |
| 8952. | 242162 | Korte, Joseph | Kirkendall Dwyer LLP | 8:20-cv-90236-MCR-GRJ |
| 8953. | 242165 | LAPSLEY, CRYSTAL | Kirkendall Dwyer LLP | 8:20-cv-90241-MCR-GRJ |
| 8954. | 242175 | LYONS, TYLER | Kirkendall Dwyer LLP | 8:20-cv-90258-MCR-GRJ |
| 8955. | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 8956. | 242204 | MORENO, OCTAVIO | Kirkendall Dwyer LLP | 8:20-cv-90306-MCR-GRJ |
| 8957. | 242216 | NOHE, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-90327-MCR-GRJ |
| 8958. | 242253 | SAMPLE, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-90391-MCR-GRJ |
| 8959. | 242287 | TORRES, IGNACIO | Kirkendall Dwyer LLP | 8:20-cv-90451-MCR-GRJ |
| 8960. | 242290 | ULA, FRANCIS | Kirkendall Dwyer LLP | 8:20-cv-90456-MCR-GRJ |
| 8961. | 242296 | VARGAS, MELVIN | Kirkendall Dwyer LLP | 8:20-cv-90466-MCR-GRJ |
| 8962. | 242309 | WIGGINS, DARYL | Kirkendall Dwyer LLP | 8:20-cv-90488-MCR-GRJ |
| 8963. | 242310 | Williams, Jason | Kirkendall Dwyer LLP | 8:20-cv-90490-MCR-GRJ |
| 8964. | 242314 | WILSON, JAMES | Kirkendall Dwyer LLP | 8:20-cv-90497-MCR-GRJ |
| 8965. | 242316 | WILSON, LAMONT | Kirkendall Dwyer LLP | 8:20-cv-90500-MCR-GRJ |
| 8966. | 245946 | LOPEZ, ARTHUR | Kirkendall Dwyer LLP | 8:20-cv-93448-MCR-GRJ |
| 8967. | 245947 | SLARK, ASHLEY | Kirkendall Dwyer LLP | 8:20-cv-93450-MCR-GRJ |
| 8968. | 245965 | BUIE, CHANTANAYA | Kirkendall Dwyer LLP | 8:20-cv-93481-MCR-GRJ |
| 8969. | 245973 | HALLFORD, COLIN | Kirkendall Dwyer LLP | 8:20-cv-93489-MCR-GRJ |
| 8970. | 246005 | VASQUEZ, FABIAN | Kirkendall Dwyer LLP | 8:20-cv-93523-MCR-GRJ |
| 8971. | 246019 | LUCKE, HOLDEN | Kirkendall Dwyer LLP | 8:20-cv-93537-MCR-GRJ |
| 8972. | 246057 | CLAY, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-93575-MCR-GRJ |
| 8973. | 246062 | WINLAND, JOSHUA | Kirkendall Dwyer LLP | 8:20-cv-93580-MCR-GRJ |
| 8974. | 246075 | VINCENT, LARRY | Kirkendall Dwyer LLP | 8:20-cv-93593-MCR-GRJ |
| 8975. | 246105 | Lafond, Orrin | Kirkendall Dwyer LLP | 8:20-cv-93623-MCR-GRJ |
| 8976. | 246133 | NABORS, STANLEY | Kirkendall Dwyer LLP | 8:20-cv-93698-MCR-GRJ |
| 8977. | 246136 | UNDERWOOD, STEPHEN | Kirkendall Dwyer LLP | 8:20-cv-93705-MCR-GRJ |
| 8978. | 246139 | Knight, Steven | Kirkendall Dwyer LLP | 8:20-cv-93711-MCR-GRJ |
| 8979. | 246143 | WINN, TEVIN | Kirkendall Dwyer LLP | 8:20-cv-93720-MCR-GRJ |
| 8980. | 246153 | HOAK, TRAVIS | Kirkendall Dwyer LLP | 8:20-cv-93825-MCR-GRJ |
| 8981. | 246154 | WATTS, TRAVIS | Kirkendall Dwyer LLP | 8:20-cv-93828-MCR-GRJ |
| 8982. | 246159 | DANIEL, VINCENT | Kirkendall Dwyer LLP | 8:20-cv-93839-MCR-GRJ |
| 8983. | 250345 | ANGLIN, CALVIN | Kirkendall Dwyer LLP | 8:20-cv-94982-MCR-GRJ |
| 8984. | 250355 | BASTASIC, BRANDON | Kirkendall Dwyer LLP | 8:20-cv-94992-MCR-GRJ |
| 8985. | 250360 | BERBER, HUMBERTO | Kirkendall Dwyer LLP | 8:20-cv-94997-MCR-GRJ |
| 8986. | 250362 | BERRIEN, TIM | Kirkendall Dwyer LLP | 8:20-cv-94999-MCR-GRJ |
| 8987. | 250366 | BRANTON, DAVID | Kirkendall Dwyer LLP | 8:20-cv-95003-MCR-GRJ |
| 8988. | 250372 | Brown, John | Kirkendall Dwyer LLP | 8:20-cv-95009-MCR-GRJ |
| 8989. | 250373 | BROWN, ALONZO | Kirkendall Dwyer LLP | 8:20-cv-95010-MCR-GRJ |
| 8990. | 250381 | CARLSON, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-95018-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8991. | 250390 | CHANDLER, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-95027-MCR-GRJ |
| 8992. | 250406 | Cook, Rory | Kirkendall Dwyer LLP | 8:20-cv-95043-MCR-GRJ |
| 8993. | 250414 | Davis, Jerry | Kirkendall Dwyer LLP | 8:20-cv-95051-MCR-GRJ |
| 8994. | 250424 | DUNCAN, SHANE | Kirkendall Dwyer LLP | 8:20-cv-95061-MCR-GRJ |
| 8995. | 250432 | FIGUEROA, GERSON | Kirkendall Dwyer LLP | 8:20-cv-95069-MCR-GRJ |
| 8996. | 250459 | HAGBLOM, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-95096-MCR-GRJ |
| 8997. | 250463 | HANNA, ADAM | Kirkendall Dwyer LLP | 8:20-cv-95100-MCR-GRJ |
| 8998. | 250468 | HEWTON, MACY | Kirkendall Dwyer LLP | 8:20-cv-95105-MCR-GRJ |
| 8999. | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 9000. | 250489 | Johnson, Brandon | Kirkendall Dwyer LLP | 8:20-cv-95126-MCR-GRJ |
| 9001. | 250511 | LEDFORD, RUSSELL | Kirkendall Dwyer LLP | 8:20-cv-95209-MCR-GRJ |
| 9002. | 250516 | Levingston, Lowell | Kirkendall Dwyer LLP | 8:20-cv-95214-MCR-GRJ |
| 9003. | 250519 | LITTLETON, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-95217-MCR-GRJ |
| 9004. | 250538 | MCKINNEY, APPHIA | Kirkendall Dwyer LLP | 8:20-cv-95236-MCR-GRJ |
| 9005. | 250556 | MURPHY, JONATHAN | Kirkendall Dwyer LLP | 8:20-cv-95255-MCR-GRJ |
| 9006. | 250558 | MURPHY, DERICK | Kirkendall Dwyer LLP | 8:20-cv-95257-MCR-GRJ |
| 9007. | 250559 | MYERS, EARL | Kirkendall Dwyer LLP | 8:20-cv-95258-MCR-GRJ |
| 9008. | 250561 | NAMIO, KAYLA | Kirkendall Dwyer LLP | 8:20-cv-95260-MCR-GRJ |
| 9009. | 250573 | PESCADOR, VICTOR | Kirkendall Dwyer LLP | 8:20-cv-95271-MCR-GRJ |
| 9010. | 250581 | RABON, STEVEN | Kirkendall Dwyer LLP | 8:20-cv-95279-MCR-GRJ |
| 9011. | 250590 | Rodriguez, Michael | Kirkendall Dwyer LLP | 8:20-cv-95288-MCR-GRJ |
| 9012. | 250604 | Sanders, Kevin | Kirkendall Dwyer LLP | 8:20-cv-95302-MCR-GRJ |
| 9013. | 250620 | SILTON, AARON | Kirkendall Dwyer LLP | 8:20-cv-95318-MCR-GRJ |
| 9014. | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 9015. | 250646 | TITUS, REY | Kirkendall Dwyer LLP | 8:20-cv-95344-MCR-GRJ |
| 9016. | 250666 | WHITAKER, JASON | Kirkendall Dwyer LLP | 8:20-cv-95364-MCR-GRJ |
| 9017. | 250672 | WILT, GREG | Kirkendall Dwyer LLP | 8:20-cv-95370-MCR-GRJ |
| 9018. | 251840 | ALEXIUS, DARRYL | Kirkendall Dwyer LLP | 8:20-cv-97350-MCR-GRJ |
| 9019. | 251853 | Cadena, Jose | Kirkendall Dwyer LLP | 8:20-cv-97363-MCR-GRJ |
| 9020. | 251859 | CHRISTIAN, TRAVIS | Kirkendall Dwyer LLP | 8:20-cv-97369-MCR-GRJ |
| 9021. | 251926 | PRESSMAN, MICAH | Kirkendall Dwyer LLP | 8:20-cv-97481-MCR-GRJ |
| 9022. | 251929 | REUTER, SCOTT | Kirkendall Dwyer LLP | 8:20-cv-97487-MCR-GRJ |
| 9023. | 251953 | WEBER, SYDNEE | Kirkendall Dwyer LLP | 8:20-cv-97536-MCR-GRJ |
| 9024. | 251959 | ZARAGOZA, SALVADOR | Kirkendall Dwyer LLP | 8:20-cv-97548-MCR-GRJ |
| 9025. | 261268 | FORD, PAUL | Kirkendall Dwyer LLP | 9:20-cv-19909-MCR-GRJ |
| 9026. | 267830 | STEPHONE, NORRIS | Kirkendall Dwyer LLP | 9:20-cv-19931-MCR-GRJ |
| 9027. | 268059 | DONNELLY, KEVIN | Kirkendall Dwyer LLP | 9:20-cv-19950-MCR-GRJ |
| 9028. | 279863 | PADILLA, ENRIQUE | Kirkendall Dwyer LLP | 7:21-cv-00046-MCR-GRJ |
| 9029. | 279867 | POHLEN, JACOB | Kirkendall Dwyer LLP | 7:21-cv-00050-MCR-GRJ |
| 9030. | 292455 | BOIVIN, ADAM | Kirkendall Dwyer LLP | 7:21-cv-20036-MCR-GRJ |
| 9031. | 292600 | Booth, Jason | Kirkendall Dwyer LLP | 7:21-cv-20054-MCR-GRJ |
| 9032. | 303760 | BREWINGTON, JOSHUA | Kirkendall Dwyer LLP | 7:21-cv-23590-MCR-GRJ |
| 9033. | 303893 | BOONE, DALE | Kirkendall Dwyer LLP | 7:21-cv-23598-MCR-GRJ |
| 9034. | 303952 | COLLEDGE, JAMES | Kirkendall Dwyer LLP | 7:21-cv-25268-MCR-GRJ |
| 9035. | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 9036. | 303988 | SAUCIER, HOLLY | Kirkendall Dwyer LLP | 7:21-cv-25282-MCR-GRJ |
| 9037. | 303998 | ZEGEYE, BAZA | Kirkendall Dwyer LLP | 7:21-cv-25288-MCR-GRJ |
| 9038. | 304694 | SHARP, EZELL JR | Kirkendall Dwyer LLP | 7:21-cv-25523-MCR-GRJ |
| 9039. | 305456 | GOLDBERG, DANIEL | Kirkendall Dwyer LLP | 7:21-cv-23778-MCR-GRJ |
| 9040. | 305477 | MAURICE, TINA | Kirkendall Dwyer LLP | 7:21-cv-23795-MCR-GRJ |
| 9041. | 305486 | WEBER, DONALD | Kirkendall Dwyer LLP | 7:21-cv-23803-MCR-GRJ |
| 9042. | 306571 | TYSDAL, BERNARD | Kirkendall Dwyer LLP | 7:21-cv-23935-MCR-GRJ |
| 9043. | 306573 | TRUJILO, GABRIEL | Kirkendall Dwyer LLP | 7:21-cv-23937-MCR-GRJ |
| 9044. | 306578 | TOBIN, SHAUN | Kirkendall Dwyer LLP | 7:21-cv-23942-MCR-GRJ |
| 9045. | 306580 | THORNTON, TIFFANY | Kirkendall Dwyer LLP | 7:21-cv-23944-MCR-GRJ |
| 9046. | 306733 | STEVENS, BEAU | Kirkendall Dwyer LLP | 7:21-cv-23970-MCR-GRJ |
| 9047. | 306965 | Finley, Christopher | Kirkendall Dwyer LLP | 7:21-cv-24044-MCR-GRJ |
| 9048. | 306971 | SOUTHERLAND, KEELAN MILES | Kirkendall Dwyer LLP | 7:21-cv-24050-MCR-GRJ |
| 9049. | 306990 | SEALS, STEVEN | Kirkendall Dwyer LLP | 7:21-cv-24068-MCR-GRJ |
| 9050. | 306999 | SAYAGO, SAMIR | Kirkendall Dwyer LLP | 7:21-cv-24077-MCR-GRJ |
| 9051. | 307101 | PRIEBE, LAURA | Kirkendall Dwyer LLP | 7:21-cv-24142-MCR-GRJ |
| 9052. | 307108 | WHEATON, DAYCUS | Kirkendall Dwyer LLP | 7:21-cv-25230-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9053. | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 9054. | 307382 | LYLES, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24230-MCR-GRJ |
| 9055. | 307388 | LIRIANO, HENRY | Kirkendall Dwyer LLP | 7:21-cv-24236-MCR-GRJ |
| 9056. | 308397 | JOHANSEN, KRIS | Kirkendall Dwyer LLP | 7:21-cv-24258-MCR-GRJ |
| 9057. | 308612 | IRLACHER, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-24265-MCR-GRJ |
| 9058. | 308762 | FLAHERTY, DANIEL | Kirkendall Dwyer LLP | 7:21-cv-26190-MCR-GRJ |
| 9059. | 309682 | ELLERY, LENORE | Kirkendall Dwyer LLP | 7:21-cv-26200-MCR-GRJ |
| 9060. | 309688 | DYKSTRA, CASANDRA | Kirkendall Dwyer LLP | 7:21-cv-26205-MCR-GRJ |
| 9061. | 309748 | CHELKONAS, FRANCIS | Kirkendall Dwyer LLP | 7:21-cv-26888-MCR-GRJ |
| 9062. | 320941 | REIST, JENNIE | Kirkendall Dwyer LLP | 7:21-cv-31393-MCR-GRJ |
| 9063. | 321254 | ALVAREZ, EMANUEL | Kirkendall Dwyer LLP | 7:21-cv-37414-MCR-GRJ |
| 9064. | 321278 | BERG, GARRETT | Kirkendall Dwyer LLP | 7:21-cv-37438-MCR-GRJ |
| 9065. | 321282 | BETHEA, DONDRICK | Kirkendall Dwyer LLP | 7:21-cv-37442-MCR-GRJ |
| 9066. | 321312 | Collins, Brian | Kirkendall Dwyer LLP | 7:21-cv-37472-MCR-GRJ |
| 9067. | 321314 | Cooper, Josh | Kirkendall Dwyer LLP | 7:21-cv-37474-MCR-GRJ |
| 9068. | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 9069. | 321337 | DIKUM, STEVE | Kirkendall Dwyer LLP | 7:21-cv-37496-MCR-GRJ |
| 9070. | 321359 | FIELDS, DONALD | Kirkendall Dwyer LLP | 7:21-cv-37517-MCR-GRJ |
| 9071. | 321383 | GILPIN, MATTHEW | Kirkendall Dwyer LLP | 7:21-cv-37541-MCR-GRJ |
| 9072. | 321389 | GRANT, CARLITOS | Kirkendall Dwyer LLP | 7:21-cv-37547-MCR-GRJ |
| 9073. | 321423 | Holland, Jason | Kirkendall Dwyer LLP | 7:21-cv-37578-MCR-GRJ |
| 9074. | 321428 | Howard, James | Kirkendall Dwyer LLP | 7:21-cv-37583-MCR-GRJ |
| 9075. | 321438 | JENKINS, DEWAYNE | Kirkendall Dwyer LLP | 7:21-cv-37593-MCR-GRJ |
| 9076. | 321439 | Jennings, Jason | Kirkendall Dwyer LLP | 7:21-cv-37594-MCR-GRJ |
| 9077. | 321441 | JETER, CHRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-37596-MCR-GRJ |
| 9078. | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 9079. | 321451 | Jones, Kevin S | Kirkendall Dwyer LLP | 7:21-cv-37606-MCR-GRJ |
| 9080. | 321455 | KELSO, TRAVIS | Kirkendall Dwyer LLP | 7:21-cv-37610-MCR-GRJ |
| 9081. | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 9082. | 321479 | MACDONALD, MATTHEW | Kirkendall Dwyer LLP | 7:21-cv-38094-MCR-GRJ |
| 9083. | 321482 | MALDONADO, ROSELIA | Kirkendall Dwyer LLP | 7:21-cv-38100-MCR-GRJ |
| 9084. | 321488 | MARTINEZ, ISHMAEL | Kirkendall Dwyer LLP | 7:21-cv-38112-MCR-GRJ |
| 9085. | 321491 | MATHIS, CHESTER | Kirkendall Dwyer LLP | 7:21-cv-38118-MCR-GRJ |
| 9086. | 321509 | MIGUEL, ANTONIONI | Kirkendall Dwyer LLP | 7:21-cv-38174-MCR-GRJ |
| 9087. | 321525 | Mullen, Erin | Kirkendall Dwyer LLP | 7:21-cv-38220-MCR-GRJ |
| 9088. | 321546 | Ottey, Damian | Kirkendall Dwyer LLP | 7:21-cv-38288-MCR-GRJ |
| 9089. | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 9090. | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 9091. | 321582 | Rodriguez, Fernando | Kirkendall Dwyer LLP | 7:21-cv-38363-MCR-GRJ |
| 9092. | 321590 | ROTH, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-38371-MCR-GRJ |
| 9093. | 321606 | Seep, Taylor | Kirkendall Dwyer LLP | 7:21-cv-38387-MCR-GRJ |
| 9094. | 321607 | SELL, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-38388-MCR-GRJ |
| 9095. | 321610 | SHORT, TERRENCE J | Kirkendall Dwyer LLP | 7:21-cv-38391-MCR-GRJ |
| 9096. | 321614 | SMITH, SHAWN | Kirkendall Dwyer LLP | 7:21-cv-38395-MCR-GRJ |
| 9097. | 321627 | STARKS, RODERICK | Kirkendall Dwyer LLP | 7:21-cv-38408-MCR-GRJ |
| 9098. | 321634 | STRICKLAND, GRANT | Kirkendall Dwyer LLP | 7:21-cv-38415-MCR-GRJ |
| 9099. | 321639 | TRIGG, AARON | Kirkendall Dwyer LLP | 7:21-cv-38420-MCR-GRJ |
| 9100. | 321647 | VINOPAL, DALE | Kirkendall Dwyer LLP | 7:21-cv-38428-MCR-GRJ |
| 9101. | 321856 | SWIFT, STEVIE | Kirkendall Dwyer LLP | 7:21-cv-37237-MCR-GRJ |
| 9102. | 325364 | WILBERFORCE GIBBONS, LIONEL | Kirkendall Dwyer LLP | 7:21-cv-39907-MCR-GRJ |
| 9103. | 77020 | Blanton, Timothy | Kirtland & Packard LLP | 7:20-cv-68557-MCR-GRJ |
| 9104. | 77024 | Botts, Richard | Kirtland & Packard LLP | 7:20-cv-68574-MCR-GRJ |
| 9105. | 77028 | Briggs, Tyrone | Kirtland & Packard LLP | 7:20-cv-68598-MCR-GRJ |
| 9106. | 77033 | Browning, Benjamin | Kirtland & Packard LLP | 7:20-cv-68629-MCR-GRJ |
| 9107. | 77036 | Canady, Randall K. | Kirtland & Packard LLP | 7:20-cv-68648-MCR-GRJ |
| 9108. | 77039 | Carter, Thomas | Kirtland & Packard LLP | 7:20-cv-68663-MCR-GRJ |
| 9109. | 77049 | Coffman, Jerry | Kirtland & Packard LLP | 7:20-cv-69641-MCR-GRJ |
| 9110. | 77062 | Day, Adam | Kirtland & Packard LLP | 7:20-cv-69685-MCR-GRJ |
| 9111. | 77078 | Fisher, Harry | Kirtland & Packard LLP | 7:20-cv-69736-MCR-GRJ |
| 9112. | 77080 | Fletcher, Amanda | Kirtland & Packard LLP | 7:20-cv-69743-MCR-GRJ |
| 9113. | 77114 | Highley, Jason | Kirtland & Packard LLP | 7:20-cv-69852-MCR-GRJ |
| 9114. | 77116 | Hill, Lori | Kirtland & Packard LLP | 7:20-cv-69859-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9115. | 77117 | Hill, Christopher | Kirtland & Packard LLP | 7:20-cv-69862-MCR-GRJ |
| 9116. | 77128 | Hutchens, Mickey | Kirtland & Packard LLP | 7:20-cv-69897-MCR-GRJ |
| 9117. | 77145 | Kindermann, Jacob | Kirtland & Packard LLP | 7:20-cv-69947-MCR-GRJ |
| 9118. | 77149 | Kirschner, Aaron | Kirtland & Packard LLP | 7:20-cv-69956-MCR-GRJ |
| 9119. | 77179 | Mendez, Vinny | Kirtland & Packard LLP | 7:20-cv-70004-MCR-GRJ |
| 9120. | 77194 | Mossey, Gerald | Kirtland & Packard LLP | 7:20-cv-70021-MCR-GRJ |
| 9121. | 77199 | Nicholson, Benjamin | Kirtland & Packard LLP | 7:20-cv-70026-MCR-GRJ |
| 9122. | 77203 | Novak, Robert | Kirtland & Packard LLP | 7:20-cv-70030-MCR-GRJ |
| 9123. | 77212 | Parker, Thomas | Kirtland & Packard LLP | 7:20-cv-70039-MCR-GRJ |
| 9124. | 77217 | Peterson, Robert | Kirtland & Packard LLP | 7:20-cv-71088-MCR-GRJ |
| 9125. | 77221 | Porterfield, Dewey | Kirtland & Packard LLP | 7:20-cv-71102-MCR-GRJ |
| 9126. | 77226 | Ranson, James | Kirtland & Packard LLP | 7:20-cv-71119-MCR-GRJ |
| 9127. | 77240 | Santiago, John | Kirtland & Packard LLP | 7:20-cv-71168-MCR-GRJ |
| 9128. | 77241 | Schafer, Adam | Kirtland & Packard LLP | 7:20-cv-71171-MCR-GRJ |
| 9129. | 77242 | Schwarz, Bradford | Kirtland & Packard LLP | 7:20-cv-71175-MCR-GRJ |
| 9130. | 77246 | Simpkins, Matthew | Kirtland & Packard LLP | 7:20-cv-71191-MCR-GRJ |
| 9131. | 77267 | Taylor, Kirby | Kirtland & Packard LLP | 7:20-cv-71289-MCR-GRJ |
| 9132. | 77294 | Baldock, Jason | Kirtland & Packard LLP | 7:20-cv-71408-MCR-GRJ |
| 9133. | 77303 | Dill, Jonathan | Kirtland & Packard LLP | 7:20-cv-71450-MCR-GRJ |
| 9134. | 153525 | AARON, WILLIAM | Kirtland & Packard LLP | 9:20-cv-11312-MCR-GRJ |
| 9135. | 164642 | Ferguson, Dwight | Kirtland & Packard LLP | 7:20-cv-88582-MCR-GRJ |
| 9136. | 164643 | FILE, RENALDO | Kirtland & Packard LLP | 7:20-cv-88584-MCR-GRJ |
| 9137. | 164658 | Kidd, Muriel | Kirtland & Packard LLP | 7:20-cv-88610-MCR-GRJ |
| 9138. | 164662 | Lambert, Paul | Kirtland & Packard LLP | 7:20-cv-88618-MCR-GRJ |
| 9139. | 164667 | Lopez, Rudy | Kirtland & Packard LLP | 7:20-cv-88626-MCR-GRJ |
| 9140. | 164671 | McGrath, Stephen | Kirtland & Packard LLP | 7:20-cv-88634-MCR-GRJ |
| 9141. | 164686 | Nicholas, Russell | Kirtland & Packard LLP | 7:20-cv-88660-MCR-GRJ |
| 9142. | 234423 | Baker, Michael | Kirtland & Packard LLP | 8:20-cv-89911-MCR-GRJ |
| 9143. | 234427 | Barnard, Eric | Kirtland & Packard LLP | 8:20-cv-89915-MCR-GRJ |
| 9144. | 234442 | Boyer, Darren | Kirtland & Packard LLP | 8:20-cv-89930-MCR-GRJ |
| 9145. | 234450 | BURNS, MICHAEL | Kirtland & Packard LLP | 8:20-cv-89938-MCR-GRJ |
| 9146. | 234451 | Bushaw, Christopher | Kirtland & Packard LLP | 8:20-cv-89939-MCR-GRJ |
| 9147. | 234464 | Chapman, Clyde | Kirtland & Packard LLP | 8:20-cv-89952-MCR-GRJ |
| 9148. | 234468 | Childress, Steve | Kirtland & Packard LLP | 8:20-cv-89956-MCR-GRJ |
| 9149. | 234500 | Eller, Kenneth | Kirtland & Packard LLP | 8:20-cv-89988-MCR-GRJ |
| 9150. | 234501 | Elson, Doug | Kirtland & Packard LLP | 8:20-cv-89989-MCR-GRJ |
| 9151. | 234510 | FRANKLIN, JERRY | Kirtland & Packard LLP | 8:20-cv-89998-MCR-GRJ |
| 9152. | 234516 | Giovino, Christopher | Kirtland & Packard LLP | 8:20-cv-90004-MCR-GRJ |
| 9153. | 234517 | Glosser, John | Kirtland & Packard LLP | 8:20-cv-90005-MCR-GRJ |
| 9154. | 234520 | Gonzalez, Ryan | Kirtland & Packard LLP | 8:20-cv-90008-MCR-GRJ |
| 9155. | 234537 | Hellsing, Anner | Kirtland & Packard LLP | 8:20-cv-90025-MCR-GRJ |
| 9156. | 243367 | Keel, Timothy | Kirtland & Packard LLP | 8:20-cv-90509-MCR-GRJ |
| 9157. | 243376 | Kowlessar, Kenny | Kirtland & Packard LLP | 8:20-cv-90525-MCR-GRJ |
| 9158. | 243399 | Lynch, Ronald | Kirtland & Packard LLP | 8:20-cv-90553-MCR-GRJ |
| 9159. | 243414 | McFaddin, Jesse | Kirtland & Packard LLP | 8:20-cv-90569-MCR-GRJ |
| 9160. | 243427 | Moore, Micah | Kirtland & Packard LLP | 8:20-cv-90582-MCR-GRJ |
| 9161. | 243436 | Newsome, Marselle | Kirtland & Packard LLP | 8:20-cv-90591-MCR-GRJ |
| 9162. | 243441 | OLIVERO, JOSE | Kirtland & Packard LLP | 8:20-cv-90596-MCR-GRJ |
| 9163. | 243447 | Penny, Sean | Kirtland & Packard LLP | 8:20-cv-90602-MCR-GRJ |
| 9164. | 243448 | Perry, Christina | Kirtland & Packard LLP | 8:20-cv-90603-MCR-GRJ |
| 9165. | 243451 | Phillips, Mark | Kirtland & Packard LLP | 8:20-cv-90606-MCR-GRJ |
| 9166. | 243459 | RAUCH, ROBERT | Kirtland & Packard LLP | 8:20-cv-90614-MCR-GRJ |
| 9167. | 243462 | Revak, Josh | Kirtland & Packard LLP | 8:20-cv-90617-MCR-GRJ |
| 9168. | 243466 | Roberts, John | Kirtland & Packard LLP | 8:20-cv-90621-MCR-GRJ |
| 9169. | 243473 | Rude, Joshua | Kirtland & Packard LLP | 8:20-cv-90628-MCR-GRJ |
| 9170. | 243476 | Sammons, Roy | Kirtland & Packard LLP | 8:20-cv-90631-MCR-GRJ |
| 9171. | 243508 | Swank, Quinton | Kirtland & Packard LLP | 8:20-cv-90662-MCR-GRJ |
| 9172. | 243519 | Tolbert, Reginald | Kirtland & Packard LLP | 8:20-cv-90673-MCR-GRJ |
| 9173. | 243520 | Torres, Brian | Kirtland & Packard LLP | 8:20-cv-90674-MCR-GRJ |
| 9174. | 243526 | Villalva, Jose | Kirtland & Packard LLP | 8:20-cv-90680-MCR-GRJ |
| 9175. | 258549 | Audu, Sunday | Kirtland & Packard LLP | 9:20-cv-02822-MCR-GRJ |
| 9176. | 258569 | Hawkins, William | Kirtland & Packard LLP | 9:20-cv-02870-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9177. | 258574 | Leggett, Torrey | Kirtland & Packard LLP | 9:20-cv-02882-MCR-GRJ |
| 9178. | 258575 | Lerp, Randy | Kirtland & Packard LLP | 9:20-cv-02884-MCR-GRJ |
| 9179. | 258602 | Tribble, Michael | Kirtland & Packard LLP | 9:20-cv-02913-MCR-GRJ |
| 9180. | 261398 | Perkins, Nicholas | Kirtland & Packard LLP | 9:20-cv-05293-MCR-GRJ |
| 9181. | 261400 | Scudder, Herman | Kirtland & Packard LLP | 9:20-cv-05297-MCR-GRJ |
| 9182. | 261414 | Williams, Narisa | Kirtland & Packard LLP | 9:20-cv-05324-MCR-GRJ |
| 9183. | 261431 | Miller, John | Kirtland & Packard LLP | 9:20-cv-05357-MCR-GRJ |
| 9184. | 261437 | Reese, Kyle | Kirtland & Packard LLP | 9:20-cv-05369-MCR-GRJ |
| 9185. | 261443 | Russell, Timothy | Kirtland & Packard LLP | 9:20-cv-05380-MCR-GRJ |
| 9186. | 261447 | Bailey, Sabrina | Kirtland & Packard LLP | 9:20-cv-05388-MCR-GRJ |
| 9187. | 261452 | Ferguson, Christopher | Kirtland & Packard LLP | 9:20-cv-05398-MCR-GRJ |
| 9188. | 261459 | Hernandez, Joe | Kirtland & Packard LLP | 9:20-cv-05412-MCR-GRJ |
| 9189. | 266257 | Liston, Matthew | Kirtland & Packard LLP | 9:20-cv-11349-MCR-GRJ |
| 9190. | 266260 | Vest, Larry | Kirtland & Packard LLP | 9:20-cv-11352-MCR-GRJ |
| 9191. | 267832 | Tillman, Dewayne | Kirtland & Packard LLP | 9:20-cv-11354-MCR-GRJ |
| 9192. | 76872 | HARRIS, LAWRENCE | Laminack Pirtle & Martines | 7:20-cv-49445-MCR-GRJ |
| 9193. | 76932 | Hayden, Francis | Laminack Pirtle & Martines | 7:20-cv-49649-MCR-GRJ |
| 9194. | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 9195. | 76964 | De La Pena, Jachin | Laminack Pirtle & Martines | 7:20-cv-49761-MCR-GRJ |
| 9196. | 147801 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-31482-MCR-GRJ |
| 9197. | 167666 | Garcia, Pablo | Laminack Pirtle & Martines | 7:20-cv-62897-MCR-GRJ |
| 9198. | 167667 | Gates, Stuart | Laminack Pirtle & Martines | 7:20-cv-62900-MCR-GRJ |
| 9199. | 167668 | Gibson, Ismail | Laminack Pirtle & Martines | 7:20-cv-62903-MCR-GRJ |
| 9200. | 167677 | HARRIS, GARY | Laminack Pirtle & Martines | 7:20-cv-62932-MCR-GRJ |
| 9201. | 167688 | Letts, Timothy | Laminack Pirtle & Martines | 7:20-cv-62965-MCR-GRJ |
| 9202. | 195584 | Acuff, Chad | Laminack Pirtle & Martines | 8:20-cv-72216-MCR-GRJ |
| 9203. | 215882 | Banos, Michael | Laminack Pirtle & Martines | 8:20-cv-70895-MCR-GRJ |
| 9204. | 215887 | Barrington, Kim | Laminack Pirtle & Martines | 8:20-cv-70900-MCR-GRJ |
| 9205. | 215890 | Batchelor, Tracy | Laminack Pirtle & Martines | 8:20-cv-70903-MCR-GRJ |
| 9206. | 215914 | Brookman, Benjamin | Laminack Pirtle & Martines | 8:20-cv-70927-MCR-GRJ |
| 9207. | 215917 | Bryant, Timothy | Laminack Pirtle & Martines | 8:20-cv-70930-MCR-GRJ |
| 9208. | 215940 | Churchill, Joseph | Laminack Pirtle & Martines | 8:20-cv-70953-MCR-GRJ |
| 9209. | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 9210. | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 9211. | 215946 | Collins, Joshua | Laminack Pirtle & Martines | 8:20-cv-70959-MCR-GRJ |
| 9212. | 215948 | Conklin, Eric | Laminack Pirtle & Martines | 8:20-cv-70962-MCR-GRJ |
| 9213. | 215949 | Connor, John Daniel | Laminack Pirtle & Martines | 8:20-cv-70964-MCR-GRJ |
| 9214. | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 9215. | 215982 | Doonan, Michael | Laminack Pirtle & Martines | 8:20-cv-71040-MCR-GRJ |
| 9216. | 215989 | Dunning, William | Laminack Pirtle & Martines | 8:20-cv-71050-MCR-GRJ |
| 9217. | 215992 | Dyson, Joshua | Laminack Pirtle & Martines | 8:20-cv-71053-MCR-GRJ |
| 9218. | 216028 | Gary, Andre | Laminack Pirtle & Martines | 8:20-cv-71089-MCR-GRJ |
| 9219. | 216031 | Gerald, Alicia | Laminack Pirtle & Martines | 8:20-cv-71092-MCR-GRJ |
| 9220. | 216058 | Guillen, Jacob | Laminack Pirtle & Martines | 8:20-cv-71119-MCR-GRJ |
| 9221. | 216067 | Harshaw, Christopher | Laminack Pirtle & Martines | 8:20-cv-71440-MCR-GRJ |
| 9222. | 216079 | Hicks, Paul | Laminack Pirtle & Martines | 8:20-cv-71467-MCR-GRJ |
| 9223. | 216088 | Holly, Joseph | Laminack Pirtle & Martines | 8:20-cv-71488-MCR-GRJ |
| 9224. | 216091 | Howe, Robert | Laminack Pirtle & Martines | 8:20-cv-71495-MCR-GRJ |
| 9225. | 216099 | Jenkins, Eldren | Laminack Pirtle & Martines | 8:20-cv-71514-MCR-GRJ |
| 9226. | 216103 | Johnson, Bryant | Laminack Pirtle & Martines | 8:20-cv-71524-MCR-GRJ |
| 9227. | 216105 | Johnson, Kyle | Laminack Pirtle & Martines | 8:20-cv-71529-MCR-GRJ |
| 9228. | 216107 | JOHNSON, TIMOTHY | Laminack Pirtle & Martines | 8:20-cv-71533-MCR-GRJ |
| 9229. | 216121 | Kling, Cynthia | Laminack Pirtle & Martines | 8:20-cv-71563-MCR-GRJ |
| 9230. | 216142 | Lewthwaite, Ryan | Laminack Pirtle & Martines | 8:20-cv-71587-MCR-GRJ |
| 9231. | 216158 | Marshall, John | Laminack Pirtle & Martines | 8:20-cv-71603-MCR-GRJ |
| 9232. | 216164 | Martinez, Evan | Laminack Pirtle & Martines | 8:20-cv-72279-MCR-GRJ |
| 9233. | 216176 | McGuire, Richard | Laminack Pirtle & Martines | 8:20-cv-72318-MCR-GRJ |
| 9234. | 216177 | Mckay, Jason | Laminack Pirtle & Martines | 8:20-cv-72321-MCR-GRJ |
| 9235. | 216184 | Mees, Corey | Laminack Pirtle & Martines | 8:20-cv-72346-MCR-GRJ |
| 9236. | 216186 | Mendoza, Larry | Laminack Pirtle & Martines | 8:20-cv-72354-MCR-GRJ |
| 9237. | 216190 | Miles, John Isiah | Laminack Pirtle & Martines | 8:20-cv-72367-MCR-GRJ |
| 9238. | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9239. | 216204 | Morton, Jacob | Laminack Pirtle & Martines | 8:20-cv-72414-MCR-GRJ |
| 9240. | 216235 | Peterson, Wayne | Laminack Pirtle & Martines | 8:20-cv-72487-MCR-GRJ |
| 9241. | 216237 | Phillips, LaLea | Laminack Pirtle & Martines | 8:20-cv-72491-MCR-GRJ |
| 9242. | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 9243. | 216279 | Rucker, Harold | Laminack Pirtle & Martines | 8:20-cv-72579-MCR-GRJ |
| 9244. | 216291 | Schneberger, Aaron | Laminack Pirtle & Martines | 8:20-cv-72591-MCR-GRJ |
| 9245. | 216292 | Schreiber, Jill | Laminack Pirtle & Martines | 8:20-cv-72592-MCR-GRJ |
| 9246. | 216301 | Sigmon, Jerry | Laminack Pirtle & Martines | 8:20-cv-72601-MCR-GRJ |
| 9247. | 216315 | Spearin, Joseph | Laminack Pirtle & Martines | 8:20-cv-72615-MCR-GRJ |
| 9248. | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 9249. | 216349 | Vincent, Charles | Laminack Pirtle & Martines | 8:20-cv-72649-MCR-GRJ |
| 9250. | 216358 | Waters, Shawn | Laminack Pirtle & Martines | 8:20-cv-72658-MCR-GRJ |
| 9251. | 216360 | Watts, Willie | Laminack Pirtle & Martines | 8:20-cv-72660-MCR-GRJ |
| 9252. | 216375 | Williams, Gregory | Laminack Pirtle & Martines | 8:20-cv-73268-MCR-GRJ |
| 9253. | 216387 | Wingard, Nicholas | Laminack Pirtle & Martines | 8:20-cv-73327-MCR-GRJ |
| 9254. | 216397 | Wright, Cedell | Laminack Pirtle & Martines | 8:20-cv-73375-MCR-GRJ |
| 9255. | 270020 | Aguilar, Carlos | Laminack Pirtle & Martines | 9:20-cv-17750-MCR-GRJ |
| 9256. | 270027 | Beasley, Karisha | Laminack Pirtle & Martines | 9:20-cv-17764-MCR-GRJ |
| 9257. | 270033 | Brackett, Jerry | Laminack Pirtle & Martines | 9:20-cv-17770-MCR-GRJ |
| 9258. | 270043 | Canning, George | Laminack Pirtle & Martines | 9:20-cv-17780-MCR-GRJ |
| 9259. | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 9260. | 270049 | Chambers, Chanel | Laminack Pirtle & Martines | 9:20-cv-17786-MCR-GRJ |
| 9261. | 270057 | Colon, Jose | Laminack Pirtle & Martines | 9:20-cv-17794-MCR-GRJ |
| 9262. | 270058 | COOK, JASON | Laminack Pirtle & Martines | 9:20-cv-17795-MCR-GRJ |
| 9263. | 270060 | Culbreath, Kevin | Laminack Pirtle & Martines | 9:20-cv-17797-MCR-GRJ |
| 9264. | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 9265. | 270078 | Garrett, Elon | Laminack Pirtle & Martines | 9:20-cv-17815-MCR-GRJ |
| 9266. | 270097 | Hoepker, Andrew | Laminack Pirtle & Martines | 9:20-cv-17834-MCR-GRJ |
| 9267. | 270106 | Jenkins, Glen | Laminack Pirtle & Martines | 9:20-cv-17843-MCR-GRJ |
| 9268. | 270107 | JOHNSON, STEVEN | Laminack Pirtle & Martines | 9:20-cv-17844-MCR-GRJ |
| 9269. | 270112 | Kenneth, Arnold G. | Laminack Pirtle & Martines | 9:20-cv-17849-MCR-GRJ |
| 9270. | 270118 | Leonard, Carissa | Laminack Pirtle & Martines | 9:20-cv-17855-MCR-GRJ |
| 9271. | 270122 | Luna, Anthony | Laminack Pirtle & Martines | 9:20-cv-17859-MCR-GRJ |
| 9272. | 270130 | Mcrae, James | Laminack Pirtle & Martines | 9:20-cv-17867-MCR-GRJ |
| 9273. | 270133 | Melvin, John | Laminack Pirtle & Martines | 9:20-cv-17870-MCR-GRJ |
| 9274. | 270135 | Miller, Randy | Laminack Pirtle & Martines | 9:20-cv-17872-MCR-GRJ |
| 9275. | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 9276. | 270151 | Parker, Arnold | Laminack Pirtle & Martines | 9:20-cv-17888-MCR-GRJ |
| 9277. | 270155 | Plymak, Amy | Laminack Pirtle & Martines | 9:20-cv-17892-MCR-GRJ |
| 9278. | 270161 | Ramirez, Ricky | Laminack Pirtle & Martines | 9:20-cv-17898-MCR-GRJ |
| 9279. | 270182 | Smith, John Orlando | Laminack Pirtle & Martines | 9:20-cv-17919-MCR-GRJ |
| 9280. | 270188 | Staffier, Michael | Laminack Pirtle & Martines | 9:20-cv-17925-MCR-GRJ |
| 9281. | 270207 | Willis, Nicholas | Laminack Pirtle & Martines | 9:20-cv-17944-MCR-GRJ |
| 9282. | 270208 | Worthy, Thomas | Laminack Pirtle & Martines | 9:20-cv-17945-MCR-GRJ |
| 9283. | 292143 | Benson, Ty | Laminack Pirtle & Martines | 7:21-cv-13368-MCR-GRJ |
| 9284. | 292155 | Brooker, Gerald | Laminack Pirtle & Martines | 7:21-cv-13380-MCR-GRJ |
| 9285. | 292173 | Curle, John | Laminack Pirtle & Martines | 7:21-cv-13398-MCR-GRJ |
| 9286. | 292188 | Fish, Jeff | Laminack Pirtle & Martines | 7:21-cv-13413-MCR-GRJ |
| 9287. | 292189 | Forbes, Phillip | Laminack Pirtle & Martines | 7:21-cv-13414-MCR-GRJ |
| 9288. | 292192 | Gardner, Jason | Laminack Pirtle & Martines | 7:21-cv-13417-MCR-GRJ |
| 9289. | 292195 | Guillory, Floyd | Laminack Pirtle & Martines | 7:21-cv-13420-MCR-GRJ |
| 9290. | 292220 | Lichtenstein, Nicole | Laminack Pirtle & Martines | 7:21-cv-13445-MCR-GRJ |
| 9291. | 292223 | McDonald, Richard | Laminack Pirtle & Martines | 7:21-cv-13448-MCR-GRJ |
| 9292. | 292230 | Miller, Dannielle | Laminack Pirtle & Martines | 7:21-cv-13455-MCR-GRJ |
| 9293. | 292233 | Mossburg, William | Laminack Pirtle & Martines | 7:21-cv-13458-MCR-GRJ |
| 9294. | 292266 | Sinsabaugh, Kevin | Laminack Pirtle & Martines | 7:21-cv-13491-MCR-GRJ |
| 9295. | 292275 | Thornton, Jeremy | Laminack Pirtle & Martines | 7:21-cv-13500-MCR-GRJ |
| 9296. | 292280 | VanMatre, Kary | Laminack Pirtle & Martines | 7:21-cv-13505-MCR-GRJ |
| 9297. | 323192 | Barrett, Timothy | Laminack Pirtle & Martines | 7:21-cv-46414-MCR-GRJ |
| 9298. | 323196 | Bishop, David | Laminack Pirtle & Martines | 7:21-cv-46421-MCR-GRJ |
| 9299. | 323199 | Boan, Sarah | Laminack Pirtle & Martines | 7:21-cv-46426-MCR-GRJ |
| 9300. | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9301. | 323202 | Boquel, Georgia | Laminack Pirtle & Martines | 7:21-cv-46432-MCR-GRJ |
| 9302. | 323213 | Carrasco, Bertha | Laminack Pirtle & Martines | 7:21-cv-46451-MCR-GRJ |
| 9303. | 323223 | Colvard, Paul | Laminack Pirtle & Martines | 7:21-cv-46469-MCR-GRJ |
| 9304. | 323233 | Delaney-Dobis, Danielle | Laminack Pirtle & Martines | 7:21-cv-46487-MCR-GRJ |
| 9305. | 323237 | Epperson, Tony | Laminack Pirtle & Martines | 7:21-cv-46494-MCR-GRJ |
| 9306. | 323238 | Espitia, Michael | Laminack Pirtle & Martines | 7:21-cv-46495-MCR-GRJ |
| 9307. | 323249 | Garrett, Gunnar | Laminack Pirtle & Martines | 7:21-cv-46515-MCR-GRJ |
| 9308. | 323253 | Griffiths, Virginia | Laminack Pirtle & Martines | 7:21-cv-46523-MCR-GRJ |
| 9309. | 323259 | Hammack, Joseph | Laminack Pirtle & Martines | 7:21-cv-46534-MCR-GRJ |
| 9310. | 323268 | Hicks, Seth | Laminack Pirtle & Martines | 7:21-cv-46550-MCR-GRJ |
| 9311. | 323278 | Irvin-Barcenas, Rhonda | Laminack Pirtle & Martines | 7:21-cv-46567-MCR-GRJ |
| 9312. | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 9313. | 323285 | Jones, Kenneth | Laminack Pirtle & Martines | 7:21-cv-46574-MCR-GRJ |
| 9314. | 323287 | Jones, Kay | Laminack Pirtle & Martines | 7:21-cv-46576-MCR-GRJ |
| 9315. | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 9316. | 323301 | Ledonne, Alex | Laminack Pirtle & Martines | 7:21-cv-46590-MCR-GRJ |
| 9317. | 323304 | Light, Darrell | Laminack Pirtle & Martines | 7:21-cv-46593-MCR-GRJ |
| 9318. | 323309 | Lumbert, Zachary | Laminack Pirtle & Martines | 7:21-cv-46598-MCR-GRJ |
| 9319. | 323317 | McKay, Ewin | Laminack Pirtle & Martines | 7:21-cv-46606-MCR-GRJ |
| 9320. | 323323 | Miller, Joshua | Laminack Pirtle & Martines | 7:21-cv-46615-MCR-GRJ |
| 9321. | 323324 | Miller, Sarabeth | Laminack Pirtle & Martines | 7:21-cv-46616-MCR-GRJ |
| 9322. | 323327 | Monroe, Dexter | Laminack Pirtle & Martines | 7:21-cv-46622-MCR-GRJ |
| 9323. | 323340 | Negrin-Gonzalez, Deirel | Laminack Pirtle & Martines | 7:21-cv-46646-MCR-GRJ |
| 9324. | 323343 | Nguyen, Young | Laminack Pirtle & Martines | 7:21-cv-46651-MCR-GRJ |
| 9325. | 323363 | Rabalais, Shannon | Laminack Pirtle & Martines | 7:21-cv-46688-MCR-GRJ |
| 9326. | 323368 | Ricard, Christina | Laminack Pirtle & Martines | 7:21-cv-46697-MCR-GRJ |
| 9327. | 323372 | Riley, Taj | Laminack Pirtle & Martines | 7:21-cv-46705-MCR-GRJ |
| 9328. | 323382 | Senesackda, Sandy | Laminack Pirtle & Martines | 7:21-cv-46727-MCR-GRJ |
| 9329. | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 9330. | 323397 | Sturdevan, Adam | Laminack Pirtle & Martines | 7:21-cv-48492-MCR-GRJ |
| 9331. | 323398 | Symns, Luis | Laminack Pirtle & Martines | 7:21-cv-48493-MCR-GRJ |
| 9332. | 323405 | Thompson, Jason | Laminack Pirtle & Martines | 7:21-cv-48507-MCR-GRJ |
| 9333. | 323406 | Thompson, Jennifer Lynn | Laminack Pirtle & Martines | 7:21-cv-48509-MCR-GRJ |
| 9334. | 323407 | Toney, Kiefer | Laminack Pirtle & Martines | 7:21-cv-48511-MCR-GRJ |
| 9335. | 323408 | Towler, Elizabeth | Laminack Pirtle & Martines | 7:21-cv-48513-MCR-GRJ |
| 9336. | 323410 | Vastag, David | Laminack Pirtle & Martines | 7:21-cv-48517-MCR-GRJ |
| 9337. | 323413 | Wallace, Anthony | Laminack Pirtle & Martines | 7:21-cv-48523-MCR-GRJ |
| 9338. | 323414 | Webster, Robert | Laminack Pirtle & Martines | 7:21-cv-48524-MCR-GRJ |
| 9339. | 323419 | Wienzierl, Daniel | Laminack Pirtle & Martines | 7:21-cv-48534-MCR-GRJ |
| 9340. | 323420 | Wikman, Bradley | Laminack Pirtle & Martines | 7:21-cv-48536-MCR-GRJ |
| 9341. | 323426 | YounangNdjila, Franck Eric | Laminack Pirtle & Martines | 7:21-cv-48548-MCR-GRJ |
| 9342. | 302255 | Awde, Steven | Law Office of Steven Gacovino, PLLC | 7:21-cv-21050-MCR-GRJ |
| 9343. | 302260 | Barnes, Ebonae S. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21055-MCR-GRJ |
| 9344. | 302263 | Bend, Jack | Law Office of Steven Gacovino, PLLC | 7:21-cv-21058-MCR-GRJ |
| 9345. | 302274 | Brown, Jennifer | Law Office of Steven Gacovino, PLLC | 7:21-cv-21069-MCR-GRJ |
| 9346. | 302278 | Brownlee, Latrina | Law Office of Steven Gacovino, PLLC | 7:21-cv-21072-MCR-GRJ |
| 9347. | 302280 | Buffington, George B. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21074-MCR-GRJ |
| 9348. | 302285 | Chadwick, Margie | Law Office of Steven Gacovino, PLLC | 7:21-cv-21079-MCR-GRJ |
| 9349. | 302286 | Chadwick, Nathan | Law Office of Steven Gacovino, PLLC | 7:21-cv-21080-MCR-GRJ |
| 9350. | 302289 | Chrisman, Brian D. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21083-MCR-GRJ |
| 9351. | 302307 | Dardy, Nkchruma R | Law Office of Steven Gacovino, PLLC | 7:21-cv-21098-MCR-GRJ |
| 9352. | 302317 | Didon, Justin | Law Office of Steven Gacovino, PLLC | 7:21-cv-21108-MCR-GRJ |
| 9353. | 302326 | Exley, Edward | Law Office of Steven Gacovino, PLLC | 7:21-cv-21115-MCR-GRJ |
| 9354. | 302329 | Fears, Julius T. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21118-MCR-GRJ |
| 9355. | 302330 | Fender, Danielle | Law Office of Steven Gacovino, PLLC | 7:21-cv-21119-MCR-GRJ |
| 9356. | 302339 | Freeman, Jeffrey | Law Office of Steven Gacovino, PLLC | 7:21-cv-21125-MCR-GRJ |
| 9357. | 302356 | Haden, Tracy Adam | Law Office of Steven Gacovino, PLLC | 7:21-cv-21140-MCR-GRJ |
| 9358. | 302362 | Hazelip, Estee | Law Office of Steven Gacovino, PLLC | 7:21-cv-21146-MCR-GRJ |
| 9359. | 302365 | Henrique Ferreira, Paulo | Law Office of Steven Gacovino, PLLC | 7:21-cv-21149-MCR-GRJ |
| 9360. | 302387 | Jones, Ell | Law Office of Steven Gacovino, PLLC | 7:21-cv-21169-MCR-GRJ |
| 9361. | 302408 | Lafrance, Tabatha | Law Office of Steven Gacovino, PLLC | 7:21-cv-21188-MCR-GRJ |
| 9362. | 302413 | Lett, Trevon | Law Office of Steven Gacovino, PLLC | 7:21-cv-21192-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9363. | 302417 | Lopez Sanabria, Oscar I | Law Office of Steven Gacovino, PLLC | 7:21-cv-21196-MCR-GRJ |
| 9364. | 302436 | McManus, Lawrence | Law Office of Steven Gacovino, PLLC | 7:21-cv-21215-MCR-GRJ |
| 9365. | 302452 | Mosley, Jerry | Law Office of Steven Gacovino, PLLC | 7:21-cv-21231-MCR-GRJ |
| 9366. | 302460 | Nielson, Gregory M. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21238-MCR-GRJ |
| 9367. | 302480 | PRATT, BRIAN | Law Office of Steven Gacovino, PLLC | 7:21-cv-21257-MCR-GRJ |
| 9368. | 302487 | Reid, William Jr. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21263-MCR-GRJ |
| 9369. | 302493 | Robinson, Callen | Law Office of Steven Gacovino, PLLC | 7:21-cv-21269-MCR-GRJ |
| 9370. | 302502 | Schlesinger, Joseph | Law Office of Steven Gacovino, PLLC | 7:21-cv-21278-MCR-GRJ |
| 9371. | 302509 | Shaver, Keith | Law Office of Steven Gacovino, PLLC | 7:21-cv-21285-MCR-GRJ |
| 9372. | 302525 | Tauzier, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-21301-MCR-GRJ |
| 9373. | 302530 | Thorn, Stephanie | Law Office of Steven Gacovino, PLLC | 7:21-cv-21306-MCR-GRJ |
| 9374. | 302546 | Washington, Krystal | Law Office of Steven Gacovino, PLLC | 7:21-cv-21319-MCR-GRJ |
| 9375. | 302566 | Wyrick, Deyonte | Law Office of Steven Gacovino, PLLC | 7:21-cv-21339-MCR-GRJ |
| 9376. | 315978 | Pagan-Diaz, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-51317-MCR-GRJ |
| 9377. | 315985 | Daab, James | Law Office of Steven Gacovino, PLLC | 7:21-cv-51329-MCR-GRJ |
| 9378. | 315986 | Scott, Davon | Law Office of Steven Gacovino, PLLC | 7:21-cv-51331-MCR-GRJ |
| 9379. | 315996 | Burks, Tywaun | Law Office of Steven Gacovino, PLLC | 7:21-cv-51350-MCR-GRJ |
| 9380. | 316012 | BURKE, MICHAEL | Law Office of Steven Gacovino, PLLC | 7:21-cv-51378-MCR-GRJ |
| 9381. | 316025 | Houchins, Jerome | Law Office of Steven Gacovino, PLLC | 7:21-cv-51391-MCR-GRJ |
| 9382. | 316046 | Pollard, Daniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-51412-MCR-GRJ |
| 9383. | 316047 | Ard, Kevin E. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51413-MCR-GRJ |
| 9384. | 316055 | Barnes, Dennis | Law Office of Steven Gacovino, PLLC | 7:21-cv-51421-MCR-GRJ |
| 9385. | 316059 | Carranza, Adam | Law Office of Steven Gacovino, PLLC | 7:21-cv-51425-MCR-GRJ |
| 9386. | 316068 | HUMES, CHRISTOPHER | Law Office of Steven Gacovino, PLLC | 7:21-cv-51434-MCR-GRJ |
| 9387. | 316076 | Moratzka, Erik Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-51442-MCR-GRJ |
| 9388. | 316092 | Langley, Adam | Law Office of Steven Gacovino, PLLC | 7:21-cv-51457-MCR-GRJ |
| 9389. | 316112 | Littlejohn, Brandon | Law Office of Steven Gacovino, PLLC | 7:21-cv-51518-MCR-GRJ |
| 9390. | 316135 | Owens, Saul | Law Office of Steven Gacovino, PLLC | 7:21-cv-51559-MCR-GRJ |
| 9391. | 316139 | Rodgers, Jeremy W. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51567-MCR-GRJ |
| 9392. | 316143 | McKinney, Shawn | Law Office of Steven Gacovino, PLLC | 7:21-cv-51574-MCR-GRJ |
| 9393. | 316160 | Halvorson, Larry | Law Office of Steven Gacovino, PLLC | 7:21-cv-51605-MCR-GRJ |
| 9394. | 316171 | Love, Angel | Law Office of Steven Gacovino, PLLC | 7:21-cv-52085-MCR-GRJ |
| 9395. | 316189 | Fung, Zenas | Law Office of Steven Gacovino, PLLC | 7:21-cv-52117-MCR-GRJ |
| 9396. | 316197 | Clark, Dexter | Law Office of Steven Gacovino, PLLC | 7:21-cv-52133-MCR-GRJ |
| 9397. | 316228 | Turner, Pearl | Law Office of Steven Gacovino, PLLC | 7:21-cv-52191-MCR-GRJ |
| 9398. | 316244 | Chaney, Christine | Law Office of Steven Gacovino, PLLC | 7:21-cv-52223-MCR-GRJ |
| 9399. | 316246 | Robinson, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-52227-MCR-GRJ |
| 9400. | 316247 | Middleton, Arielle | Law Office of Steven Gacovino, PLLC | 7:21-cv-52229-MCR-GRJ |
| 9401. | 316252 | Hopkins, James | Law Office of Steven Gacovino, PLLC | 7:21-cv-52239-MCR-GRJ |
| 9402. | 316261 | Terrana, Ryan | Law Office of Steven Gacovino, PLLC | 7:21-cv-52257-MCR-GRJ |
| 9403. | 316263 | Perdomo, Shannon D. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52261-MCR-GRJ |
| 9404. | 316271 | Moss, Patrick | Law Office of Steven Gacovino, PLLC | 7:21-cv-52275-MCR-GRJ |
| 9405. | 316314 | Wathor, Jennifer | Law Office of Steven Gacovino, PLLC | 7:21-cv-52360-MCR-GRJ |
| 9406. | 316322 | Trauger, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-52376-MCR-GRJ |
| 9407. | 316328 | Copeland, Solomon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52386-MCR-GRJ |
| 9408. | 316332 | Manglona, Lucas | Law Office of Steven Gacovino, PLLC | 7:21-cv-52393-MCR-GRJ |
| 9409. | 316336 | Houcek, Kevin | Law Office of Steven Gacovino, PLLC | 7:21-cv-52400-MCR-GRJ |
| 9410. | 316359 | Hall, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-52445-MCR-GRJ |
| 9411. | 316361 | RAGAN, JAMES | Law Office of Steven Gacovino, PLLC | 7:21-cv-52449-MCR-GRJ |
| 9412. | 316389 | Barton, Kristen | Law Office of Steven Gacovino, PLLC | 7:21-cv-52500-MCR-GRJ |
| 9413. | 316408 | Rabalais, Kevin | Law Office of Steven Gacovino, PLLC | 7:21-cv-52526-MCR-GRJ |
| 9414. | 316409 | Brumwell, Nicholas | Law Office of Steven Gacovino, PLLC | 7:21-cv-52528-MCR-GRJ |
| 9415. | 316421 | Curtis, Kenneth Ian | Law Office of Steven Gacovino, PLLC | 7:21-cv-52550-MCR-GRJ |
| 9416. | 316422 | Gilliam, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-52552-MCR-GRJ |
| 9417. | 316454 | White, Clinton | Law Office of Steven Gacovino, PLLC | 7:21-cv-52610-MCR-GRJ |
| 9418. | 316455 | Pruiett, Nolan | Law Office of Steven Gacovino, PLLC | 7:21-cv-52611-MCR-GRJ |
| 9419. | 316461 | Capehart, Jameson | Law Office of Steven Gacovino, PLLC | 7:21-cv-52622-MCR-GRJ |
| 9420. | 316477 | Berry, Charles | Law Office of Steven Gacovino, PLLC | 7:21-cv-53384-MCR-GRJ |
| 9421. | 316498 | Baily, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-53420-MCR-GRJ |
| 9422. | 316500 | Conway, Lerlenzo | Law Office of Steven Gacovino, PLLC | 7:21-cv-53423-MCR-GRJ |
| 9423. | 316506 | Bray, Donald | Law Office of Steven Gacovino, PLLC | 7:21-cv-53434-MCR-GRJ |
| 9424. | 316510 | Vanhooshier, Chet | Law Office of Steven Gacovino, PLLC | 7:21-cv-53441-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9425. | 316514 | Ramon, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-53448-MCR-GRJ |
| 9426. | 316521 | McQueen, Roshode | Law Office of Steven Gacovino, PLLC | 7:21-cv-53460-MCR-GRJ |
| 9427. | 316535 | Shaw, Dustin | Law Office of Steven Gacovino, PLLC | 7:21-cv-53483-MCR-GRJ |
| 9428. | 316558 | Roach, Barry | Law Office of Steven Gacovino, PLLC | 7:21-cv-53523-MCR-GRJ |
| 9429. | 316562 | Gragg, Curtis | Law Office of Steven Gacovino, PLLC | 7:21-cv-53530-MCR-GRJ |
| 9430. | 316573 | Broyles, Brandon | Law Office of Steven Gacovino, PLLC | 7:21-cv-53551-MCR-GRJ |
| 9431. | 316574 | Hackett, Richard Patrick | Law Office of Steven Gacovino, PLLC | 7:21-cv-53553-MCR-GRJ |
| 9432. | 316590 | Espinoza, Enrique | Law Office of Steven Gacovino, PLLC | 7:21-cv-53584-MCR-GRJ |
| 9433. | 316603 | Hutchins, Joshua | Law Office of Steven Gacovino, PLLC | 7:21-cv-53610-MCR-GRJ |
| 9434. | 316604 | Burke, Jakob | Law Office of Steven Gacovino, PLLC | 7:21-cv-53612-MCR-GRJ |
| 9435. | 316607 | Smith, Everett | Law Office of Steven Gacovino, PLLC | 7:21-cv-53618-MCR-GRJ |
| 9436. | 316611 | Guillory, Celencia | Law Office of Steven Gacovino, PLLC | 7:21-cv-53626-MCR-GRJ |
| 9437. | 316623 | Dancer, Tracy D. | Law Office of Steven Gacovino, PLLC | 7:21-cv-53650-MCR-GRJ |
| 9438. | 316655 | Clark, Jeffrey | Law Office of Steven Gacovino, PLLC | 7:21-cv-53713-MCR-GRJ |
| 9439. | 316665 | Iadeluca, Sharon A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-53732-MCR-GRJ |
| 9440. | 316670 | Galliher, Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-53742-MCR-GRJ |
| 9441. | 316676 | Myle, Desborn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53754-MCR-GRJ |
| 9442. | 316677 | Jauregui, Esteban | Law Office of Steven Gacovino, PLLC | 7:21-cv-53756-MCR-GRJ |
| 9443. | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 9444. | 332162 | Echagarruga, Luis | Law Office of Steven Gacovino, PLLC | 7:21-cv-50811-MCR-GRJ |
| 9445. | 332169 | Gentry, Nathan | Law Office of Steven Gacovino, PLLC | 7:21-cv-50818-MCR-GRJ |
| 9446. | 332176 | Chavis, Jermell | Law Office of Steven Gacovino, PLLC | 7:21-cv-50825-MCR-GRJ |
| 9447. | 332178 | Young, Dawud | Law Office of Steven Gacovino, PLLC | 7:21-cv-50827-MCR-GRJ |
| 9448. | 332211 | Matthew, Tristan | Law Office of Steven Gacovino, PLLC | 7:21-cv-50860-MCR-GRJ |
| 9449. | 332219 | Gedrose, Garey | Law Office of Steven Gacovino, PLLC | 7:21-cv-50868-MCR-GRJ |
| 9450. | 332225 | Somerzsaul-Davis, Avalon | Law Office of Steven Gacovino, PLLC | 7:21-cv-50874-MCR-GRJ |
| 9451. | 332240 | Haynes, Kenneth | Law Office of Steven Gacovino, PLLC | 7:21-cv-50889-MCR-GRJ |
| 9452. | 332259 | Leopard, Tony | Law Office of Steven Gacovino, PLLC | 7:21-cv-50908-MCR-GRJ |
| 9453. | 332270 | Hickey, Terry | Law Office of Steven Gacovino, PLLC | 7:21-cv-50919-MCR-GRJ |
| 9454. | 332281 | Frederick, Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-50930-MCR-GRJ |
| 9455. | 332282 | Watts, John | Law Office of Steven Gacovino, PLLC | 7:21-cv-50931-MCR-GRJ |
| 9456. | 332285 | Clements, Kallan | Law Office of Steven Gacovino, PLLC | 7:21-cv-50934-MCR-GRJ |
| 9457. | 332308 | West, Roderick | Law Office of Steven Gacovino, PLLC | 7:21-cv-50957-MCR-GRJ |
| 9458. | 332312 | Ames, Tom | Law Office of Steven Gacovino, PLLC | 7:21-cv-50961-MCR-GRJ |
| 9459. | 332315 | Cascio, Nicholas S. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50964-MCR-GRJ |
| 9460. | 332322 | Vieira, Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-50970-MCR-GRJ |
| 9461. | 332335 | Riel, Thomas | Law Office of Steven Gacovino, PLLC | 7:21-cv-50983-MCR-GRJ |
| 9462. | 332336 | Cogle, Steven T. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50984-MCR-GRJ |
| 9463. | 332337 | Smith, Gary L. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50985-MCR-GRJ |
| 9464. | 332341 | Thomas, Timothy | Law Office of Steven Gacovino, PLLC | 7:21-cv-50989-MCR-GRJ |
| 9465. | 332352 | Padilla, Stephanie | Law Office of Steven Gacovino, PLLC | 7:21-cv-51000-MCR-GRJ |
| 9466. | 332356 | Pino-Corchado, Luis | Law Office of Steven Gacovino, PLLC | 7:21-cv-51004-MCR-GRJ |
| 9467. | 332358 | McDonnell, Scott | Law Office of Steven Gacovino, PLLC | 7:21-cv-51006-MCR-GRJ |
| 9468. | 332397 | Hoffman, Andrew | Law Office of Steven Gacovino, PLLC | 7:21-cv-51045-MCR-GRJ |
| 9469. | 332402 | McCarty, Marvin | Law Office of Steven Gacovino, PLLC | 7:21-cv-51050-MCR-GRJ |
| 9470. | 8520 | MOON, JOSEPH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47725-MCR-GRJ |
| 9471. | 8534 | MURRAY, JASON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47757-MCR-GRJ |
| 9472. | 8546 | NOTTER, ERIC | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47779-MCR-GRJ |
| 9473. | 8570 | PAVEY, DAVID | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47853-MCR-GRJ |
| 9474. | 8573 | PELL, DANIEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47864-MCR-GRJ |
| 9475. | 8596 | QUINN, JAY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47938-MCR-GRJ |
| 9476. | 8614 | ROBINSON, DUNCAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48006-MCR-GRJ |
| 9477. | 8615 | ROBINSON, JETRAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48010-MCR-GRJ |
| 9478. | 8620 | RODRIGUEZ, ANTONIO | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48025-MCR-GRJ |
| 9479. | 8622 | RODRIGUEZ, ADA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48031-MCR-GRJ |
| 9480. | 8633 | SACAPANO, JASON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48080-MCR-GRJ |
| 9481. | 8637 | SANTIAGO, JORGE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48098-MCR-GRJ |
| 9482. | 8654 | SHIE, CHARLES | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48157-MCR-GRJ |
| 9483. | 8659 | SHURTS, CHRISTOPHER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48176-MCR-GRJ |
| 9484. | 8662 | SILVANO, SAMUEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48190-MCR-GRJ |
| 9485. | 8668 | SMITH, BENNIE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48206-MCR-GRJ |
| 9486. | 8669 | SMITH, BRETT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48212-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9487. | 8683 | STARKS, CHRISTOPHER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48257-MCR-GRJ |
| 9488. | 8698 | SUMMERS, DAVID | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48325-MCR-GRJ |
| 9489. | 8715 | TESTANI, JOSEPH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48368-MCR-GRJ |
| 9490. | 8725 | TURNER, DARIUS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48405-MCR-GRJ |
| 9491. | 8728 | ULMER, NATHAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48418-MCR-GRJ |
| 9492. | 8729 | UTZ, ANDREW | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48423-MCR-GRJ |
| 9493. | 8737 | VEST, SAMUEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48456-MCR-GRJ |
| 9494. | 8744 | WAGNER, MARTIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48477-MCR-GRJ |
| 9495. | 8763 | WHITLEY, PAUL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47546-MCR-GRJ |
| 9496. | 8768 | WILKINSON, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47559-MCR-GRJ |
| 9497. | 8776 | WILLIAMS, STEVEN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47588-MCR-GRJ |
| 9498. | 8780 | WILSON, BRITTNY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47603-MCR-GRJ |
| 9499. | 8793 | YOUNG, DAVID | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47647-MCR-GRJ |
| 9500. | 8796 | ZASADIL, ANDREW | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47656-MCR-GRJ |
| 9501. | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 9502. | 8812 | GILL, RANDY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47696-MCR-GRJ |
| 9503. | 8826 | GREEN, DONTRE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47732-MCR-GRJ |
| 9504. | 8831 | GRIFFITH, GREG | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47748-MCR-GRJ |
| 9505. | 8832 | GRIMBALL, WILLIAM | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47751-MCR-GRJ |
| 9506. | 8833 | GRISBY, MATHIEU | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47753-MCR-GRJ |
| 9507. | 8841 | GUTIERREZ, NOE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47775-MCR-GRJ |
| 9508. | 8842 | GUYSE, DONALD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47778-MCR-GRJ |
| 9509. | 8849 | HAMMES, JOHN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47800-MCR-GRJ |
| 9510. | 8859 | HARRISON, CALVIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47842-MCR-GRJ |
| 9511. | 8860 | HARRISON, JUSTIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47846-MCR-GRJ |
| 9512. | 8876 | HERMANN, DREW | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47909-MCR-GRJ |
| 9513. | 8891 | HODGES, HYLTON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47966-MCR-GRJ |
| 9514. | 8897 | HOODY, KEYSHARRA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47991-MCR-GRJ |
| 9515. | 8900 | HRIN, JOHN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48000-MCR-GRJ |
| 9516. | 8906 | HUNT, ANDREW | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48024-MCR-GRJ |
| 9517. | 8908 | HUNT, KENNETH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48027-MCR-GRJ |
| 9518. | 8921 | JACOBS, DAVID | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48079-MCR-GRJ |
| 9519. | 8940 | JONES, RONALD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48165-MCR-GRJ |
| 9520. | 8950 | KERR, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48204-MCR-GRJ |
| 9521. | 8956 | KIRBY, SEAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48240-MCR-GRJ |
| 9522. | 8968 | LABARRE, THADDEUS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48294-MCR-GRJ |
| 9523. | 8972 | LARSON, MATTHEW | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48313-MCR-GRJ |
| 9524. | 8977 | LEONARD, CHRISTOPHER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48329-MCR-GRJ |
| 9525. | 8985 | LONO, PERCY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48345-MCR-GRJ |
| 9526. | 9005 | MARMA, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48424-MCR-GRJ |
| 9527. | 9008 | MARTIN, BRETT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48439-MCR-GRJ |
| 9528. | 9016 | MASON, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48469-MCR-GRJ |
| 9529. | 9017 | MASTRUCCI, VICTOR | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48472-MCR-GRJ |
| 9530. | 9018 | MATLOCK, CHRIS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48475-MCR-GRJ |
| 9531. | 9021 | MAYS, LEWIS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48484-MCR-GRJ |
| 9532. | 9031 | MCFARLAND, ASATA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48518-MCR-GRJ |
| 9533. | 9039 | MCNUTT, ADAM | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48531-MCR-GRJ |
| 9534. | 9073 | CAPOBIANCO, ERNEST | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48482-MCR-GRJ |
| 9535. | 9078 | CARABALLO, EDWARD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48493-MCR-GRJ |
| 9536. | 9088 | BANGURA, FRANKLYN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48523-MCR-GRJ |
| 9537. | 9091 | FRANZETTI, CARL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48528-MCR-GRJ |
| 9538. | 9100 | BYERS, TIMOTHY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48538-MCR-GRJ |
| 9539. | 9102 | DUMONT, CORY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48544-MCR-GRJ |
| 9540. | 9103 | CAMPBELL, JOHN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48547-MCR-GRJ |
| 9541. | 9109 | DALYKAS, GEORGE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48560-MCR-GRJ |
| 9542. | 9117 | COMEAU, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48575-MCR-GRJ |
| 9543. | 9125 | FEALY, KEVIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48590-MCR-GRJ |
| 9544. | 9132 | FLOOD, NICOLE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48608-MCR-GRJ |
| 9545. | 9164 | COLEY, TRAVIS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48555-MCR-GRJ |
| 9546. | 9173 | COCHRAN, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48576-MCR-GRJ |
| 9547. | 9189 | DARDEN, CURT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48611-MCR-GRJ |
| 9548. | 9193 | BOER, STEVEN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48621-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9549. | 9194 | CREECH, JEFFREY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48623-MCR-GRJ |
| 9550. | 9199 | CHASE, SEAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48631-MCR-GRJ |
| 9551. | 9207 | FABIAN, DONALD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48646-MCR-GRJ |
| 9552. | 9221 | BARR, JEFFREY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48662-MCR-GRJ |
| 9553. | 9237 | CALTON, CHARLES | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48677-MCR-GRJ |
| 9554. | 9261 | BAUMANN, LONNIE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48705-MCR-GRJ |
| 9555. | 9275 | DAVIS, ANTHONY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48698-MCR-GRJ |
| 9556. | 9287 | BAKER, BRETT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48720-MCR-GRJ |
| 9557. | 94369 | SHARP, TSEGA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-51015-MCR-GRJ |
| 9558. | 147695 | Nofo, Joseph | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64360-MCR-GRJ |
| 9559. | 164737 | Roberts, Jeffrey | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-68935-MCR-GRJ |
| 9560. | 185142 | Cross, Gordon | Law Offices of Peter G. Angelos, P.C. | 8:20-cv-36834-MCR-GRJ |
| 9561. | 209685 | COFFEY, ALBERT | Law Offices of Peter G. Angelos, P.C. | 8:20-cv-56806-MCR-GRJ |
| 9562. | 10725 | Forster, Benjamin M. | Levin Papantonio Rafferty | 7:20-cv-04029-MCR-GRJ |
| 9563. | 10731 | Weber, Wesly | Levin Papantonio Rafferty | 7:20-cv-04039-MCR-GRJ |
| 9564. | 10734 | Kogut, Kyle | Levin Papantonio Rafferty | 7:20-cv-04044-MCR-GRJ |
| 9565. | 10740 | Smith, Jonathan | Levin Papantonio Rafferty | 7:20-cv-04072-MCR-GRJ |
| 9566. | 10761 | Doty, Adam | Levin Papantonio Rafferty | 7:20-cv-04149-MCR-GRJ |
| 9567. | 10762 | Gueli, John P | Levin Papantonio Rafferty | 7:20-cv-04150-MCR-GRJ |
| 9568. | 10774 | Price, Eric | Levin Papantonio Rafferty | 7:20-cv-04161-MCR-GRJ |
| 9569. | 10786 | Amatrudo, Gary | Levin Papantonio Rafferty | 7:20-cv-04172-MCR-GRJ |
| 9570. | 10796 | Galloway, Tim | Levin Papantonio Rafferty | 7:20-cv-04176-MCR-GRJ |
| 9571. | 10797 | Reed, Ernest M. | Levin Papantonio Rafferty | 7:20-cv-04177-MCR-GRJ |
| 9572. | 10804 | Pritchard, Jacob | Levin Papantonio Rafferty | 7:20-cv-04186-MCR-GRJ |
| 9573. | 10811 | Vik, Michael | Levin Papantonio Rafferty | 7:20-cv-04193-MCR-GRJ |
| 9574. | 10827 | Brown, Martaya | Levin Papantonio Rafferty | 7:20-cv-04216-MCR-GRJ |
| 9575. | 10829 | Tiggas, Demitri | Levin Papantonio Rafferty | 7:20-cv-04220-MCR-GRJ |
| 9576. | 10835 | Hernandez, Gabriel R. | Levin Papantonio Rafferty | 7:20-cv-04226-MCR-GRJ |
| 9577. | 10843 | Hart, William | Levin Papantonio Rafferty | 7:20-cv-04243-MCR-GRJ |
| 9578. | 10847 | Wigginton, Eric N | Levin Papantonio Rafferty | 7:20-cv-00176-MCR-GRJ |
| 9579. | 10857 | Yeager, Daniel | Levin Papantonio Rafferty | 7:20-cv-00182-MCR-GRJ |
| 9580. | 10863 | Orr, James E. | Levin Papantonio Rafferty | 7:20-cv-00186-MCR-GRJ |
| 9581. | 10865 | Cole, Jacob Loren | Levin Papantonio Rafferty | 7:20-cv-00191-MCR-GRJ |
| 9582. | 10920 | Kumler, Zach | Levin Papantonio Rafferty | 7:20-cv-00284-MCR-GRJ |
| 9583. | 10933 | Claude, Ingrid | Levin Papantonio Rafferty | 7:20-cv-00293-MCR-GRJ |
| 9584. | 10949 | Martinez, Nelson | Levin Papantonio Rafferty | 7:20-cv-00314-MCR-GRJ |
| 9585. | 10986 | Hunter, Walter J. | Levin Papantonio Rafferty | 7:20-cv-00348-MCR-GRJ |
| 9586. | 11005 | England, Richard N. | Levin Papantonio Rafferty | 7:20-cv-00367-MCR-GRJ |
| 9587. | 11020 | Marsh, Stephen | Levin Papantonio Rafferty | 7:20-cv-00385-MCR-GRJ |
| 9588. | 11024 | Hrobsky, Dale J | Levin Papantonio Rafferty | 7:20-cv-00389-MCR-GRJ |
| 9589. | 11041 | Sanderson, Michael | Levin Papantonio Rafferty | 7:20-cv-00419-MCR-GRJ |
| 9590. | 11042 | Colvin, Tommy | Levin Papantonio Rafferty | 7:20-cv-00422-MCR-GRJ |
| 9591. | 11044 | Golden, Robert | Levin Papantonio Rafferty | 7:20-cv-00395-MCR-GRJ |
| 9592. | 11056 | Teague, Christopher | Levin Papantonio Rafferty | 7:20-cv-00420-MCR-GRJ |
| 9593. | 11082 | Nachez, Joseph | Levin Papantonio Rafferty | 7:20-cv-00457-MCR-GRJ |
| 9594. | 11122 | Tingwall, Quintin A. | Levin Papantonio Rafferty | 7:20-cv-00485-MCR-GRJ |
| 9595. | 11167 | Neeper, Ryan | Levin Papantonio Rafferty | 7:20-cv-00525-MCR-GRJ |
| 9596. | 11184 | White, Richard D. | Levin Papantonio Rafferty | 7:20-cv-00540-MCR-GRJ |
| 9597. | 11185 | Bennett, Troy | Levin Papantonio Rafferty | 7:20-cv-00541-MCR-GRJ |
| 9598. | 11198 | Kail, Mitchell | Levin Papantonio Rafferty | 7:20-cv-00549-MCR-GRJ |
| 9599. | 11201 | Schelker, Richard | Levin Papantonio Rafferty | 7:20-cv-00551-MCR-GRJ |
| 9600. | 11212 | Willhoite, Justin R. | Levin Papantonio Rafferty | 7:20-cv-00559-MCR-GRJ |
| 9601. | 11233 | Adamic, John | Levin Papantonio Rafferty | 7:20-cv-00576-MCR-GRJ |
| 9602. | 11234 | Wells, Adam Eugene | Levin Papantonio Rafferty | 7:20-cv-00577-MCR-GRJ |
| 9603. | 11243 | Nguyen, Tony | Levin Papantonio Rafferty | 7:20-cv-00584-MCR-GRJ |
| 9604. | 11257 | Diaz, Martin | Levin Papantonio Rafferty | 7:20-cv-00597-MCR-GRJ |
| 9605. | 11280 | Marinkovich, Michael | Levin Papantonio Rafferty | 7:20-cv-00616-MCR-GRJ |
| 9606. | 11287 | Foster, Ronnie | Levin Papantonio Rafferty | 7:20-cv-00620-MCR-GRJ |
| 9607. | 11293 | Carter, Clinton P. | Levin Papantonio Rafferty | 7:20-cv-00625-MCR-GRJ |
| 9608. | 11316 | Flaherty, Ryan | Levin Papantonio Rafferty | 7:20-cv-00664-MCR-GRJ |
| 9609. | 11319 | Contini, Rodney L. | Levin Papantonio Rafferty | 7:20-cv-00667-MCR-GRJ |
| 9610. | 11366 | Apel, Timothy G | Levin Papantonio Rafferty | 7:20-cv-00728-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9611. | 11367 | Tankersley, Jeffrey S. | Levin Papantonio Rafferty | 7:20-cv-00729-MCR-GRJ |
| 9612. | 11370 | Casillas, Sergio | Levin Papantonio Rafferty | 7:20-cv-00731-MCR-GRJ |
| 9613. | 11385 | Williams, Samuel | Levin Papantonio Rafferty | 7:20-cv-00748-MCR-GRJ |
| 9614. | 11391 | Frith, Chet J. | Levin Papantonio Rafferty | 7:20-cv-00759-MCR-GRJ |
| 9615. | 11397 | Hines, Eric | Levin Papantonio Rafferty | 7:20-cv-00770-MCR-GRJ |
| 9616. | 11403 | Miller, Matthew R. | Levin Papantonio Rafferty | 7:20-cv-00781-MCR-GRJ |
| 9617. | 11408 | Shafer, John | Levin Papantonio Rafferty | 7:20-cv-00798-MCR-GRJ |
| 9618. | 11412 | Day, Coty B | Levin Papantonio Rafferty | 7:20-cv-00742-MCR-GRJ |
| 9619. | 11423 | Mani, Jason | Levin Papantonio Rafferty | 7:20-cv-00761-MCR-GRJ |
| 9620. | 11428 | McClelland, David | Levin Papantonio Rafferty | 7:20-cv-00773-MCR-GRJ |
| 9621. | 11448 | Roe, Duane | Levin Papantonio Rafferty | 7:20-cv-00810-MCR-GRJ |
| 9622. | 11451 | Jensen, Johnathan K. | Levin Papantonio Rafferty | 7:20-cv-00816-MCR-GRJ |
| 9623. | 11485 | Evans, Daniel | Levin Papantonio Rafferty | 7:20-cv-00859-MCR-GRJ |
| 9624. | 11486 | Sorensen, Anthony | Levin Papantonio Rafferty | 7:20-cv-00860-MCR-GRJ |
| 9625. | 11490 | Burns, Albert W. | Levin Papantonio Rafferty | 7:20-cv-00864-MCR-GRJ |
| 9626. | 11523 | Hill, John E. | Levin Papantonio Rafferty | 7:20-cv-00891-MCR-GRJ |
| 9627. | 11527 | Grady, Edward | Levin Papantonio Rafferty | 7:20-cv-00895-MCR-GRJ |
| 9628. | 11531 | Andrews, Jason D. | Levin Papantonio Rafferty | 7:20-cv-00899-MCR-GRJ |
| 9629. | 11552 | Christopher, Bobby | Levin Papantonio Rafferty | 7:20-cv-00915-MCR-GRJ |
| 9630. | 11567 | Meyer, Glenn A. | Levin Papantonio Rafferty | 7:20-cv-00928-MCR-GRJ |
| 9631. | 11578 | VanHese, Joseph | Levin Papantonio Rafferty | 7:20-cv-00939-MCR-GRJ |
| 9632. | 11579 | Booker, Denise | Levin Papantonio Rafferty | 7:20-cv-00940-MCR-GRJ |
| 9633. | 11594 | Wiehe, Joseph A. | Levin Papantonio Rafferty | 7:20-cv-00953-MCR-GRJ |
| 9634. | 11597 | Brown, Benjamin | Levin Papantonio Rafferty | 7:20-cv-00956-MCR-GRJ |
| 9635. | 11602 | Greer, Richard | Levin Papantonio Rafferty | 7:20-cv-00961-MCR-GRJ |
| 9636. | 11639 | Kosanko, Mark | Levin Papantonio Rafferty | 7:20-cv-01053-MCR-GRJ |
| 9637. | 11648 | Winters, Jeffery C. | Levin Papantonio Rafferty | 7:20-cv-00975-MCR-GRJ |
| 9638. | 11665 | Graham, Richard | Levin Papantonio Rafferty | 7:20-cv-01004-MCR-GRJ |
| 9639. | 11691 | Trofort, Andre M | Levin Papantonio Rafferty | 7:20-cv-01045-MCR-GRJ |
| 9640. | 11697 | Allen, Ira E. | Levin Papantonio Rafferty | 7:20-cv-01063-MCR-GRJ |
| 9641. | 11701 | Jackson, Richard | Levin Papantonio Rafferty | 7:20-cv-01081-MCR-GRJ |
| 9642. | 11703 | Groombridge, Kenton A. | Levin Papantonio Rafferty | 7:20-cv-01089-MCR-GRJ |
| 9643. | 11736 | Langdeaux, George | Levin Papantonio Rafferty | 7:20-cv-01111-MCR-GRJ |
| 9644. | 11741 | Young, Derrick | Levin Papantonio Rafferty | 7:20-cv-01116-MCR-GRJ |
| 9645. | 11760 | Branton, Allen | Levin Papantonio Rafferty | 7:20-cv-01236-MCR-GRJ |
| 9646. | 11769 | Kotval, Thomas | Levin Papantonio Rafferty | 7:20-cv-01244-MCR-GRJ |
| 9647. | 11782 | Smith, John | Levin Papantonio Rafferty | 7:20-cv-01254-MCR-GRJ |
| 9648. | 11787 | Lancaster, Richard | Levin Papantonio Rafferty | 7:20-cv-01258-MCR-GRJ |
| 9649. | 11807 | Viramontes, Oswaldo | Levin Papantonio Rafferty | 7:20-cv-01272-MCR-GRJ |
| 9650. | 156290 | Bolduc, David | Levin Papantonio Rafferty | 7:20-cv-35277-MCR-GRJ |
| 9651. | 157484 | De Leon, Christopher | Levin Papantonio Rafferty | 7:20-cv-35137-MCR-GRJ |
| 9652. | 157714 | BRYANT, CHRISTOPHER | Levin Papantonio Rafferty | 7:20-cv-35321-MCR-GRJ |
| 9653. | 163677 | Bieler, Andrew | Levin Papantonio Rafferty | 7:20-cv-36733-MCR-GRJ |
| 9654. | 164742 | Brown, George | Levin Papantonio Rafferty | 7:20-cv-36929-MCR-GRJ |
| 9655. | 174782 | Staggs, Richard | Levin Papantonio Rafferty | 7:20-cv-40429-MCR-GRJ |
| 9656. | 174794 | Roman, Erik | Levin Papantonio Rafferty | 7:20-cv-40525-MCR-GRJ |
| 9657. | 174801 | Flowers, Veronica | Levin Papantonio Rafferty | 7:20-cv-83269-MCR-GRJ |
| 9658. | 174809 | Reinberg, Jeremy | Levin Papantonio Rafferty | 7:20-cv-40614-MCR-GRJ |
| 9659. | 174818 | Wuthnow, Allen | Levin Papantonio Rafferty | 7:20-cv-40626-MCR-GRJ |
| 9660. | 174821 | O'Dell, Jordan | Levin Papantonio Rafferty | 7:20-cv-40637-MCR-GRJ |
| 9661. | 174831 | Williams, Anita | Levin Papantonio Rafferty | 7:20-cv-40682-MCR-GRJ |
| 9662. | 174837 | Perkins, Anthony | Levin Papantonio Rafferty | 7:20-cv-40712-MCR-GRJ |
| 9663. | 174845 | Steele, William | Levin Papantonio Rafferty | 7:20-cv-40742-MCR-GRJ |
| 9664. | 174849 | Smith, Christopher | Levin Papantonio Rafferty | 7:20-cv-40763-MCR-GRJ |
| 9665. | 176565 | Adams, Jonathan | Levin Papantonio Rafferty | 7:20-cv-40820-MCR-GRJ |
| 9666. | 176574 | Cain, Lawrence A. | Levin Papantonio Rafferty | 7:20-cv-40836-MCR-GRJ |
| 9667. | 176579 | Dearden, Mark | Levin Papantonio Rafferty | 7:20-cv-40860-MCR-GRJ |
| 9668. | 176596 | Hall, Marcus | Levin Papantonio Rafferty | 7:20-cv-40416-MCR-GRJ |
| 9669. | 176598 | Helvy, Charley E | Levin Papantonio Rafferty | 7:20-cv-40424-MCR-GRJ |
| 9670. | 176599 | Hines, Michelle A. | Levin Papantonio Rafferty | 7:20-cv-40428-MCR-GRJ |
| 9671. | 176607 | Kern, Paul D | Levin Papantonio Rafferty | 7:20-cv-40458-MCR-GRJ |
| 9672. | 176609 | Lawrence, Joseph | Levin Papantonio Rafferty | 7:20-cv-40464-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9673. | 176619 | Mowrey, Joshua | Levin Papantonio Rafferty | 7:20-cv-40487-MCR-GRJ |
| 9674. | 176629 | Penor, Joseph A | Levin Papantonio Rafferty | 7:20-cv-40515-MCR-GRJ |
| 9675. | 178068 | Cignarale, Aaron | Levin Papantonio Rafferty | 7:20-cv-44404-MCR-GRJ |
| 9676. | 178083 | Hill, Lemuel P | Levin Papantonio Rafferty | 7:20-cv-44442-MCR-GRJ |
| 9677. | 178084 | Hobson, David P. | Levin Papantonio Rafferty | 7:20-cv-44447-MCR-GRJ |
| 9678. | 178106 | Reed, Nelson R. | Levin Papantonio Rafferty | 7:20-cv-44663-MCR-GRJ |
| 9679. | 178122 | Young, Nathan | Levin Papantonio Rafferty | 7:20-cv-44704-MCR-GRJ |
| 9680. | 183040 | Ainsworth, Neil A | Levin Papantonio Rafferty | 7:20-cv-82837-MCR-GRJ |
| 9681. | 183056 | Brossard, Phil | Levin Papantonio Rafferty | 7:20-cv-82872-MCR-GRJ |
| 9682. | 183066 | Dolan, Timothy J | Levin Papantonio Rafferty | 7:20-cv-84648-MCR-GRJ |
| 9683. | 183068 | Dunnigan, Shane D. | Levin Papantonio Rafferty | 7:20-cv-84658-MCR-GRJ |
| 9684. | 183070 | Eastwood, Max J | Levin Papantonio Rafferty | 7:20-cv-84666-MCR-GRJ |
| 9685. | 183086 | Hill, Timothy J | Levin Papantonio Rafferty | 7:20-cv-84751-MCR-GRJ |
| 9686. | 183092 | Joerger, Sean C. | Levin Papantonio Rafferty | 7:20-cv-84784-MCR-GRJ |
| 9687. | 183099 | Koreil, Saman Z | Levin Papantonio Rafferty | 7:20-cv-84821-MCR-GRJ |
| 9688. | 183113 | Musurlian, Kyle | Levin Papantonio Rafferty | 7:20-cv-84903-MCR-GRJ |
| 9689. | 183122 | Rodriguez Campos, Gilberto | Levin Papantonio Rafferty | 7:20-cv-84945-MCR-GRJ |
| 9690. | 183128 | Stone, Thomas W. | Levin Papantonio Rafferty | 7:20-cv-84975-MCR-GRJ |
| 9691. | 183129 | Temple, Walker R | Levin Papantonio Rafferty | 7:20-cv-84979-MCR-GRJ |
| 9692. | 186133 | Candelario, Angel | Levin Papantonio Rafferty | 8:20-cv-10438-MCR-GRJ |
| 9693. | 186140 | McAlarney, Thomas | Levin Papantonio Rafferty | 8:20-cv-10463-MCR-GRJ |
| 9694. | 186143 | Pado, John | Levin Papantonio Rafferty | 8:20-cv-10475-MCR-GRJ |
| 9695. | 189233 | CAIN, CHRISTOPHER | Levin Papantonio Rafferty | 7:20-cv-91185-MCR-GRJ |
| 9696. | 189234 | JOHNSON, ANTONIO | Levin Papantonio Rafferty | 7:20-cv-91187-MCR-GRJ |
| 9697. | 190523 | MERCIERS, RUSTY | Levin Papantonio Rafferty | 8:20-cv-16783-MCR-GRJ |
| 9698. | 194644 | Julien, Theodore | Levin Papantonio Rafferty | 8:20-cv-31827-MCR-GRJ |
| 9699. | 194652 | Miller, James | Levin Papantonio Rafferty | 8:20-cv-31835-MCR-GRJ |
| 9700. | 194659 | Quijano, Gerardo | Levin Papantonio Rafferty | 8:20-cv-31842-MCR-GRJ |
| 9701. | 194660 | Salazar, Jose | Levin Papantonio Rafferty | 8:20-cv-31843-MCR-GRJ |
| 9702. | 194666 | Zamora, Leonardo | Levin Papantonio Rafferty | 8:20-cv-31849-MCR-GRJ |
| 9703. | 208039 | Burel, Joseph | Levin Papantonio Rafferty | 8:20-cv-53481-MCR-GRJ |
| 9704. | 208040 | Darden, Tiffany | Levin Papantonio Rafferty | 8:20-cv-53483-MCR-GRJ |
| 9705. | 208041 | Fallon, Justin P. | Levin Papantonio Rafferty | 8:20-cv-53486-MCR-GRJ |
| 9706. | 208043 | Hall, Mark | Levin Papantonio Rafferty | 8:20-cv-53492-MCR-GRJ |
| 9707. | 208045 | Key, Anthony W. | Levin Papantonio Rafferty | 8:20-cv-53498-MCR-GRJ |
| 9708. | 213262 | COVACCI, CLAUDIO G. | Levin Papantonio Rafferty | 8:20-cv-60081-MCR-GRJ |
| 9709. | 213263 | MONTGOMERY, MARTIN M. | Levin Papantonio Rafferty | 8:20-cv-60085-MCR-GRJ |
| 9710. | 219395 | Cook, Riley | Levin Papantonio Rafferty | 8:20-cv-60532-MCR-GRJ |
| 9711. | 247276 | Llanes, Diego | Levin Papantonio Rafferty | 8:20-cv-91477-MCR-GRJ |
| 9712. | 253201 | Heidzig, Anthony | Levin Papantonio Rafferty | 8:20-cv-98305-MCR-GRJ |
| 9713. | 258109 | Wogerman, Matthew | Levin Papantonio Rafferty | 8:20-cv-97670-MCR-GRJ |
| 9714. | 271397 | MASKEW, FELICIA M | Levin Papantonio Rafferty | 9:20-cv-13074-MCR-GRJ |
| 9715. | 274616 | DAVIS, WINSTON E | Levin Papantonio Rafferty | 9:20-cv-17548-MCR-GRJ |
| 9716. | 276170 | Miller, Edward | Levin Papantonio Rafferty | 9:20-cv-20197-MCR-GRJ |
| 9717. | 280828 | AMADEO, ANTHONY A | Levin Papantonio Rafferty | 7:21-cv-03071-MCR-GRJ |
| 9718. | 288354 | Schnabel, Eric | Levin Papantonio Rafferty | 7:21-cv-09942-MCR-GRJ |
| 9719. | 307062 | SCHROEDER, MICHAEL | Levin Papantonio Rafferty | 7:21-cv-24115-MCR-GRJ |
| 9720. | 316777 | Dowdy, Steven | Levin Papantonio Rafferty | 7:21-cv-34636-MCR-GRJ |
| 9721. | 316780 | Gray, Marc A. | Levin Papantonio Rafferty | 7:21-cv-34639-MCR-GRJ |
| 9722. | 316793 | Simpson, Vincent | Levin Papantonio Rafferty | 7:21-cv-34652-MCR-GRJ |
| 9723. | 77305 | Garbiso, Lorenzo F. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49910-MCR-GRJ |
| 9724. | 77312 | Fields, Dustin | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49941-MCR-GRJ |
| 9725. | 77314 | Burrus, LaToyia | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49950-MCR-GRJ |
| 9726. | 77317 | Bentley, Thomas | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49964-MCR-GRJ |
| 9727. | 77322 | Mendes, Matthew | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49991-MCR-GRJ |
| 9728. | 77323 | Saunders, Hobart | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49996-MCR-GRJ |
| 9729. | 77330 | Veloz, Jose | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50032-MCR-GRJ |
| 9730. | 77359 | Buchko, Cody | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50179-MCR-GRJ |
| 9731. | 77365 | Jones, Yvonne | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-16069-MCR-GRJ |
| 9732. | 77371 | Blachard, Robert Edgar | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50247-MCR-GRJ |
| 9733. | 77373 | Bulathsinghala, Paul | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50259-MCR-GRJ |
| 9734. | 77379 | Porter, Raeford Michael | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50294-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9735. | 77384 | Cooper, Harold | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50325-MCR-GRJ |
| 9736. | 77385 | Williams, Arthur | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50331-MCR-GRJ |
| 9737. | 77397 | Burton, Beth | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50401-MCR-GRJ |
| 9738. | 77401 | Whitler, Joseph | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50428-MCR-GRJ |
| 9739. | 77405 | Copley, James | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50452-MCR-GRJ |
| 9740. | 77416 | Grimes, Michael | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50519-MCR-GRJ |
| 9741. | 77422 | Pietrowski, Gregory | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50550-MCR-GRJ |
| 9742. | 77433 | Jackson, Alonzo | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50608-MCR-GRJ |
| 9743. | 77458 | Sanders, Brian | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50736-MCR-GRJ |
| 9744. | 77465 | Donald, Candra | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50773-MCR-GRJ |
| 9745. | 77471 | Forchione, Kristopher Jerome | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50805-MCR-GRJ |
| 9746. | 77478 | Duckwiler, Austin | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50839-MCR-GRJ |
| 9747. | 77499 | Titus, Brian | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50909-MCR-GRJ |
| 9748. | 77510 | Elbanhawy, Robyn R. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48952-MCR-GRJ |
| 9749. | 77513 | Callahan, Matt | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48957-MCR-GRJ |
| 9750. | 77515 | McGhee, Bryan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48961-MCR-GRJ |
| 9751. | 77517 | Bradley, Gregory | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48965-MCR-GRJ |
| 9752. | 77518 | Rangel, Wesley | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48967-MCR-GRJ |
| 9753. | 77520 | Gossar, James Edward | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48971-MCR-GRJ |
| 9754. | 77523 | Cruz, Joel | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48974-MCR-GRJ |
| 9755. | 77524 | Lee, Wayne | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48976-MCR-GRJ |
| 9756. | 77525 | Williams, Ralphelda | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48978-MCR-GRJ |
| 9757. | 77528 | McDonald, Rocky Lee | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48984-MCR-GRJ |
| 9758. | 77533 | Walker, Michael | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48994-MCR-GRJ |
| 9759. | 77534 | Kent, Riley | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48995-MCR-GRJ |
| 9760. | 77536 | Anderson, Nicholas | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49001-MCR-GRJ |
| 9761. | 77544 | Dotson, Joshua C. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49022-MCR-GRJ |
| 9762. | 77560 | Bryant, Russell | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49063-MCR-GRJ |
| 9763. | 77571 | Copeland, Larry Edward | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49091-MCR-GRJ |
| 9764. | 77597 | Griffin, Samuel | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49149-MCR-GRJ |
| 9765. | 77610 | Jones, Nicholas | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49180-MCR-GRJ |
| 9766. | 77649 | Richards, Chris R. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49269-MCR-GRJ |
| 9767. | 77654 | Roberts, Corina | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49275-MCR-GRJ |
| 9768. | 77662 | Sellers, Johnny Michael | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-16088-MCR-GRJ |
| 9769. | 77667 | Snook, Andrew | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49303-MCR-GRJ |
| 9770. | 77671 | Spurlock, Jason | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49316-MCR-GRJ |
| 9771. | 77682 | Verba, Devin | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49342-MCR-GRJ |
| 9772. | 77683 | Vincent, Susan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49346-MCR-GRJ |
| 9773. | 77690 | Woods, Jerry | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49363-MCR-GRJ |
| 9774. | 161024 | Wallace, Paul | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-67817-MCR-GRJ |
| 9775. | 164781 | Cook, Cameron H. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68950-MCR-GRJ |
| 9776. | 164782 | Coshatt, Randall Patrick | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68954-MCR-GRJ |
| 9777. | 164796 | Sirignano, Frank | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68992-MCR-GRJ |
| 9778. | 164799 | Whitaker, Kerry | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-69004-MCR-GRJ |
| 9779. | 173818 | RUSSELL, ANDREW | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-64834-MCR-GRJ |
| 9780. | 179641 | Dezenzo, George | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-02235-MCR-GRJ |
| 9781. | 179643 | Joseph, Jeffery | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-02237-MCR-GRJ |
| 9782. | 179645 | Kono, Gage | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-02239-MCR-GRJ |
| 9783. | 179647 | Robinson, Velma | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-02242-MCR-GRJ |
| 9784. | 218546 | Starbuck, Lincoln | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75567-MCR-GRJ |
| 9785. | 218558 | Lile, Joshua | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75647-MCR-GRJ |
| 9786. | 218559 | FOOR, KENNETH | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75653-MCR-GRJ |
| 9787. | 218582 | Harmon, William | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75811-MCR-GRJ |
| 9788. | 276178 | Shanley, Jeramy | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-00415-MCR-GRJ |
| 9789. | 287089 | Wilson, Michael | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-09743-MCR-GRJ |
| 9790. | 287091 | Sanchez, Manuel | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-09745-MCR-GRJ |
| 9791. | 102327 | Alexander, W T | Lockridge Grindal Nauen | 8:20-cv-16877-MCR-GRJ |
| 9792. | 102334 | Ballain, Anthony | Lockridge Grindal Nauen | 8:20-cv-17396-MCR-GRJ |
| 9793. | 102337 | Bednarek, Brian | Lockridge Grindal Nauen | 7:20-cv-00105-MCR-GRJ |
| 9794. | 102340 | Bennett, Robert | Lockridge Grindal Nauen | 8:20-cv-17410-MCR-GRJ |
| 9795. | 102341 | Bennett, Curtis | Lockridge Grindal Nauen | 8:20-cv-17413-MCR-GRJ |
| 9796. | 102350 | Briggs, Kodey | Lockridge Grindal Nauen | 8:20-cv-17435-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9797. | 102364 | Curtis, Neil | Lockridge Grindal Nauen | 8:20-cv-17475-MCR-GRJ |
| 9798. | 102366 | Dasovich, Joseph | Lockridge Grindal Nauen | 8:20-cv-17481-MCR-GRJ |
| 9799. | 102377 | Duren, David | Lockridge Grindal Nauen | 8:20-cv-17506-MCR-GRJ |
| 9800. | 102390 | Gasque, Niles | Lockridge Grindal Nauen | 8:20-cv-17539-MCR-GRJ |
| 9801. | 102393 | Gonzalez, Juan | Lockridge Grindal Nauen | 8:20-cv-17547-MCR-GRJ |
| 9802. | 102398 | Hegeman, Todd | Lockridge Grindal Nauen | 8:20-cv-17561-MCR-GRJ |
| 9803. | 102411 | James, Brian | Lockridge Grindal Nauen | 8:20-cv-17597-MCR-GRJ |
| 9804. | 102413 | Jennings, John | Lockridge Grindal Nauen | 8:20-cv-17602-MCR-GRJ |
| 9805. | 102424 | Layman, Bobby | Lockridge Grindal Nauen | 8:20-cv-17630-MCR-GRJ |
| 9806. | 102432 | Longenecker, Jacob | Lockridge Grindal Nauen | 8:20-cv-17657-MCR-GRJ |
| 9807. | 102435 | Lozano, Jorge | Lockridge Grindal Nauen | 8:20-cv-17668-MCR-GRJ |
| 9808. | 102442 | Mcinerney, Richard | Lockridge Grindal Nauen | 8:20-cv-17691-MCR-GRJ |
| 9809. | 102464 | Pope, Kerry | Lockridge Grindal Nauen | 8:20-cv-17745-MCR-GRJ |
| 9810. | 102482 | Scott, Timothy | Lockridge Grindal Nauen | 8:20-cv-17788-MCR-GRJ |
| 9811. | 102496 | Toles, Robert | Lockridge Grindal Nauen | 8:20-cv-17821-MCR-GRJ |
| 9812. | 156912 | Allred, James | Lockridge Grindal Nauen | 8:20-cv-18526-MCR-GRJ |
| 9813. | 261195 | WARE, EARL | Lockridge Grindal Nauen | 9:20-cv-03959-MCR-GRJ |
| 9814. | 269544 | Galindo, Dante | Lockridge Grindal Nauen | 9:20-cv-19980-MCR-GRJ |
| 9815. | 277068 | RAYNOR, LACY | Lockridge Grindal Nauen | 9:20-cv-20023-MCR-GRJ |
| 9816. | 277070 | NEWMAN, LEONARD | Lockridge Grindal Nauen | 9:20-cv-20029-MCR-GRJ |
| 9817. | 293407 | Bell, Luke | Lockridge Grindal Nauen | 7:21-cv-13011-MCR-GRJ |
| 9818. | 316802 | Williams, William | Lockridge Grindal Nauen | 7:21-cv-36005-MCR-GRJ |
| 9819. | 326630 | AKAVEKA, LINA | Lockridge Grindal Nauen | 7:21-cv-47872-MCR-GRJ |
| 9820. | 326634 | DILLON, SHAWN | Lockridge Grindal Nauen | 7:21-cv-47876-MCR-GRJ |
| 9821. | 326637 | GAREL, JACOB | Lockridge Grindal Nauen | 7:21-cv-47879-MCR-GRJ |
| 9822. | 326642 | HARRIS, TANYA | Lockridge Grindal Nauen | 7:21-cv-47884-MCR-GRJ |
| 9823. | 326646 | HYNDMAN, GEORGE | Lockridge Grindal Nauen | 7:21-cv-47888-MCR-GRJ |
| 9824. | 326650 | LINDSEY, THADDIUS | Lockridge Grindal Nauen | 7:21-cv-47892-MCR-GRJ |
| 9825. | 326654 | MCCRACKEN, BRIAN | Lockridge Grindal Nauen | 7:21-cv-47896-MCR-GRJ |
| 9826. | 327172 | THIRY, ZECHARIAH | Lockridge Grindal Nauen | 7:21-cv-47907-MCR-GRJ |
| 9827. | 327176 | WILKES, PETE | Lockridge Grindal Nauen | 7:21-cv-47910-MCR-GRJ |
| 9828. | 327177 | WILLIAMS, JEREMY | Lockridge Grindal Nauen | 7:21-cv-47911-MCR-GRJ |
| 9829. | 327185 | YOUNG, CEDRIC | Lockridge Grindal Nauen | 7:21-cv-47918-MCR-GRJ |
| 9830. | 329681 | Vasquez, Juan | Lockridge Grindal Nauen | 7:21-cv-47944-MCR-GRJ |
| 9831. | 331222 | ALOIA, ANDREW | Lockridge Grindal Nauen | 7:21-cv-48234-MCR-GRJ |
| 9832. | 331225 | ARRINGTON, CARLOS | Lockridge Grindal Nauen | 7:21-cv-48237-MCR-GRJ |
| 9833. | 331389 | CHAVIRA, FRANK | Lockridge Grindal Nauen | 7:21-cv-48252-MCR-GRJ |
| 9834. | 331416 | CRUZ, DAVID | Lockridge Grindal Nauen | 7:21-cv-48256-MCR-GRJ |
| 9835. | 331422 | DYER, CRAIG | Lockridge Grindal Nauen | 7:21-cv-48262-MCR-GRJ |
| 9836. | 331431 | HERRING, JOSHUA | Lockridge Grindal Nauen | 7:21-cv-48270-MCR-GRJ |
| 9837. | 331448 | MCRAVEN, KEN | Lockridge Grindal Nauen | 7:21-cv-48287-MCR-GRJ |
| 9838. | 331452 | POWERS, ELIZABETH | Lockridge Grindal Nauen | 7:21-cv-48291-MCR-GRJ |
| 9839. | 331453 | Robbins, Christopher | Lockridge Grindal Nauen | 7:21-cv-48292-MCR-GRJ |
| 9840. | 332022 | SPEIGHT, CHRISTOPHER | Lockridge Grindal Nauen | 7:21-cv-53799-MCR-GRJ |
| 9841. | 332026 | VANMOURIK, JEFFREY | Lockridge Grindal Nauen | 7:21-cv-48415-MCR-GRJ |
| 9842. | 332030 | WOODS, VERLAND | Lockridge Grindal Nauen | 7:21-cv-48419-MCR-GRJ |
| 9843. | 332746 | WRIGHT, SHEREE | Lockridge Grindal Nauen | 7:21-cv-53804-MCR-GRJ |
| 9844. | 332772 | KURTZ, KYLE | Lockridge Grindal Nauen | 7:21-cv-53814-MCR-GRJ |
| 9845. | 332775 | MORENO, CHRIS | Lockridge Grindal Nauen | 7:21-cv-53819-MCR-GRJ |
| 9846. | 332796 | CHARBONIER, LUIS | Lockridge Grindal Nauen | 7:21-cv-53825-MCR-GRJ |
| 9847. | 332799 | Hopkins, Joseph | Lockridge Grindal Nauen | 7:21-cv-53830-MCR-GRJ |
| 9848. | 332801 | OSPINA, RAFAEL | Lockridge Grindal Nauen | 7:21-cv-53834-MCR-GRJ |
| 9849. | 332811 | SQUARE, CHARLIE | Lockridge Grindal Nauen | 7:21-cv-53845-MCR-GRJ |
| 9850. | 334234 | HARRELL, TONY | Lockridge Grindal Nauen | 7:21-cv-54307-MCR-GRJ |
| 9851. | 334239 | Larkin, Robert | Lockridge Grindal Nauen | 7:21-cv-54312-MCR-GRJ |
| 9852. | 334386 | COOK, ANGELA M | Lockridge Grindal Nauen | 7:21-cv-48656-MCR-GRJ |
| 9853. | 335037 | BECKER, PATRICIA | Lockridge Grindal Nauen | 7:21-cv-54390-MCR-GRJ |
| 9854. | 335045 | FINLEY, DUSTIN | Lockridge Grindal Nauen | 7:21-cv-53537-MCR-GRJ |
| 9855. | 335052 | HAMM, MARK | Lockridge Grindal Nauen | 7:21-cv-53552-MCR-GRJ |
| 9856. | 335055 | HILL, MILES | Lockridge Grindal Nauen | 7:21-cv-53558-MCR-GRJ |
| 9857. | 335060 | MCDONOUGH, SEAN | Lockridge Grindal Nauen | 7:21-cv-53569-MCR-GRJ |
| 9858. | 335064 | PHARR, ANGELO | Lockridge Grindal Nauen | 7:21-cv-53577-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9859. | 335069 | SCARDINO, SUNDANCE | Lockridge Grindal Nauen | 7:21-cv-53587-MCR-GRJ |
| 9860. | 335072 | STURTZ, JAMES | Lockridge Grindal Nauen | 7:21-cv-53593-MCR-GRJ |
| 9861. | 84916 | Martinez, Alex | Matthews & Associates | 8:20-cv-18069-MCR-GRJ |
| 9862. | 84938 | McLean, Annie | Matthews & Associates | 8:20-cv-18092-MCR-GRJ |
| 9863. | 84957 | Henderson, Barry | Matthews & Associates | 8:20-cv-18117-MCR-GRJ |
| 9864. | 84965 | Gill, Billy | Matthews & Associates | 8:20-cv-18132-MCR-GRJ |
| 9865. | 84990 | Tyson, Carl | Matthews & Associates | 8:20-cv-18160-MCR-GRJ |
| 9866. | 85012 | Bentley, Christian | Matthews & Associates | 8:20-cv-18185-MCR-GRJ |
| 9867. | 85019 | Chilcote, Christopher | Matthews & Associates | 8:20-cv-18199-MCR-GRJ |
| 9868. | 85129 | Stone, Gary | Matthews & Associates | 8:20-cv-19326-MCR-GRJ |
| 9869. | 85158 | Droddy, James | Matthews & Associates | 8:20-cv-19355-MCR-GRJ |
| 9870. | 85285 | Travis, Justin | Matthews & Associates | 8:20-cv-19481-MCR-GRJ |
| 9871. | 85341 | Morgan, Luke | Matthews & Associates | 8:20-cv-19564-MCR-GRJ |
| 9872. | 85345 | Jones, Marcus | Matthews & Associates | 8:20-cv-19575-MCR-GRJ |
| 9873. | 85437 | Grizzard, Phillip | Matthews & Associates | 8:20-cv-19701-MCR-GRJ |
| 9874. | 85543 | Zanini, Stephen | Matthews & Associates | 8:20-cv-19958-MCR-GRJ |
| 9875. | 102576 | Bass, Benjamin C. | Matthews & Associates | 8:20-cv-14232-MCR-GRJ |
| 9876. | 102579 | Baydoun, Terrif Ihsan | Matthews & Associates | 8:20-cv-14243-MCR-GRJ |
| 9877. | 102583 | Beeler, Matthew Dale | Matthews & Associates | 8:20-cv-14252-MCR-GRJ |
| 9878. | 102618 | Bragg, Randy A. | Matthews & Associates | 8:20-cv-14314-MCR-GRJ |
| 9879. | 102623 | Brocaille, Eric Wayne | Matthews & Associates | 8:20-cv-14318-MCR-GRJ |
| 9880. | 102648 | Calhoun, William | Matthews & Associates | 8:20-cv-14353-MCR-GRJ |
| 9881. | 102652 | Carabajal, Jesse | Matthews & Associates | 8:20-cv-14357-MCR-GRJ |
| 9882. | 102653 | Carey, Stephan | Matthews & Associates | 8:20-cv-14363-MCR-GRJ |
| 9883. | 102666 | Chavez, Brian T. | Matthews & Associates | 8:20-cv-14393-MCR-GRJ |
| 9884. | 102685 | Clinton, Jasmine D. | Matthews & Associates | 8:20-cv-14423-MCR-GRJ |
| 9885. | 102701 | Cook, Kevin Richard | Matthews & Associates | 8:20-cv-14456-MCR-GRJ |
| 9886. | 102706 | Coston, Melody Janel | Matthews & Associates | 8:20-cv-14471-MCR-GRJ |
| 9887. | 102797 | Fields, Jeffery Wayne | Matthews & Associates | 8:20-cv-14679-MCR-GRJ |
| 9888. | 102840 | Giroux, Douglas Robert | Matthews & Associates | 8:20-cv-14731-MCR-GRJ |
| 9889. | 102850 | Gonzalez, Jessica A. | Matthews & Associates | 8:20-cv-14754-MCR-GRJ |
| 9890. | 102855 | Grant, Eldridge E. | Matthews & Associates | 8:20-cv-14762-MCR-GRJ |
| 9891. | 102880 | Hammel, Dennis J. | Matthews & Associates | 8:20-cv-14798-MCR-GRJ |
| 9892. | 102943 | Houseman, Michael Lee | Matthews & Associates | 8:20-cv-14170-MCR-GRJ |
| 9893. | 102973 | Johnson, Travis L. | Matthews & Associates | 8:20-cv-14225-MCR-GRJ |
| 9894. | 102987 | Jones, Troy Wayne | Matthews & Associates | 8:20-cv-14251-MCR-GRJ |
| 9895. | 103025 | Lambert, Daniel W. | Matthews & Associates | 8:20-cv-14313-MCR-GRJ |
| 9896. | 103027 | Lamica, David Paul | Matthews & Associates | 8:20-cv-14317-MCR-GRJ |
| 9897. | 103067 | Lowery, Danny Fitzhugh | Matthews & Associates | 8:20-cv-14388-MCR-GRJ |
| 9898. | 103069 | Lujan, Orlando Medina | Matthews & Associates | 8:20-cv-14392-MCR-GRJ |
| 9899. | 103119 | Messick, John Lee | Matthews & Associates | 8:20-cv-14470-MCR-GRJ |
| 9900. | 103140 | Moore, Lee Muhammed-Tobias | Matthews & Associates | 8:20-cv-14514-MCR-GRJ |
| 9901. | 103236 | Powell, Kenneth Joe | Matthews & Associates | 8:20-cv-14593-MCR-GRJ |
| 9902. | 103266 | Reed, Roni Sheree | Matthews & Associates | 8:20-cv-14654-MCR-GRJ |
| 9903. | 103382 | Staffiles, Billy Joe | Matthews & Associates | 8:20-cv-14765-MCR-GRJ |
| 9904. | 103423 | Thompson, MacArthur Earl | Matthews & Associates | 8:20-cv-14807-MCR-GRJ |
| 9905. | 103446 | Tyree, Michael David | Matthews & Associates | 8:20-cv-14820-MCR-GRJ |
| 9906. | 103471 | Walter, Levi Kenneth | Matthews & Associates | 8:20-cv-14848-MCR-GRJ |
| 9907. | 103520 | Young, Chad Andre | Matthews & Associates | 8:20-cv-14898-MCR-GRJ |
| 9908. | 124192 | Acosta, Barbara | Matthews & Associates | 8:20-cv-14469-MCR-GRJ |
| 9909. | 139349 | Adair, Christina Rae | Matthews & Associates | 8:20-cv-14922-MCR-GRJ |
| 9910. | 139363 | Amaya, Rolando | Matthews & Associates | 8:20-cv-14936-MCR-GRJ |
| 9911. | 139370 | Andrews, Brandon Marcus | Matthews & Associates | 8:20-cv-14943-MCR-GRJ |
| 9912. | 139376 | Arntson, Geramy D.R. | Matthews & Associates | 8:20-cv-14949-MCR-GRJ |
| 9913. | 139386 | Bahn, Thomas Jay | Matthews & Associates | 8:20-cv-14959-MCR-GRJ |
| 9914. | 139402 | Battle, Jeffrey D. | Matthews & Associates | 8:20-cv-14974-MCR-GRJ |
| 9915. | 139412 | Bennett, Justin Allen | Matthews & Associates | 8:20-cv-15770-MCR-GRJ |
| 9916. | 139417 | Berry, William Greer | Matthews & Associates | 8:20-cv-15777-MCR-GRJ |
| 9917. | 139422 | Black, Kevin Lewis | Matthews & Associates | 8:20-cv-15786-MCR-GRJ |
| 9918. | 139424 | Bland, Altonia Carousel | Matthews & Associates | 8:20-cv-15790-MCR-GRJ |
| 9919. | 139429 | Book, Joseph | Matthews & Associates | 8:20-cv-15800-MCR-GRJ |
| 9920. | 139451 | Brown, David Aaron | Matthews & Associates | 8:20-cv-15868-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9921. | 139455 | Brown, John Arthur | Matthews & Associates | 8:20-cv-15883-MCR-GRJ |
| 9922. | 139456 | Brown, Michael Eugene | Matthews & Associates | 8:20-cv-15887-MCR-GRJ |
| 9923. | 139463 | Bullard, Logan R. | Matthews & Associates | 8:20-cv-15913-MCR-GRJ |
| 9924. | 139496 | Chavannes, Jeff | Matthews & Associates | 8:20-cv-16033-MCR-GRJ |
| 9925. | 139500 | Childers, Shaun Edward | Matthews & Associates | 8:20-cv-16049-MCR-GRJ |
| 9926. | 139512 | Clinton, Christopher Wayne | Matthews & Associates | 8:20-cv-16093-MCR-GRJ |
| 9927. | 139517 | Coleman, Todd Allen | Matthews & Associates | 8:20-cv-16108-MCR-GRJ |
| 9928. | 139526 | Cook, Dustin Ryan | Matthews & Associates | 8:20-cv-16142-MCR-GRJ |
| 9929. | 139528 | Cooper, Brian T. | Matthews & Associates | 8:20-cv-16148-MCR-GRJ |
| 9930. | 139535 | Crabtree, Matthew Ryan | Matthews & Associates | 8:20-cv-16168-MCR-GRJ |
| 9931. | 139539 | Crews, Darrell Edward | Matthews & Associates | 8:20-cv-16179-MCR-GRJ |
| 9932. | 139554 | Davis, Norma E. | Matthews & Associates | 8:20-cv-16217-MCR-GRJ |
| 9933. | 139565 | Demera, Clayton | Matthews & Associates | 8:20-cv-16243-MCR-GRJ |
| 9934. | 139576 | Donato, Matthew Vincent | Matthews & Associates | 8:20-cv-16269-MCR-GRJ |
| 9935. | 139609 | Figueroa Rivera, Christian | Matthews & Associates | 8:20-cv-16314-MCR-GRJ |
| 9936. | 139620 | Foor, Zach | Matthews & Associates | 8:20-cv-15031-MCR-GRJ |
| 9937. | 173541 | Gibbons, Latecia Pearl | Matthews & Associates | 8:20-cv-15255-MCR-GRJ |
| 9938. | 173544 | Gillie, Koven Roger | Matthews & Associates | 8:20-cv-15258-MCR-GRJ |
| 9939. | 173554 | Hale, James J. | Matthews & Associates | 8:20-cv-15268-MCR-GRJ |
| 9940. | 173568 | Heagy, John Tyson | Matthews & Associates | 8:20-cv-15290-MCR-GRJ |
| 9941. | 173587 | Jones, Wyatt A. | Matthews & Associates | 8:20-cv-15325-MCR-GRJ |
| 9942. | 173593 | Kopf, Jordan A. James | Matthews & Associates | 8:20-cv-15470-MCR-GRJ |
| 9943. | 173595 | Lambert, Michael Monroe | Matthews & Associates | 8:20-cv-15473-MCR-GRJ |
| 9944. | 173629 | Milam, David | Matthews & Associates | 8:20-cv-15539-MCR-GRJ |
| 9945. | 173633 | Molette, Jesse David | Matthews & Associates | 8:20-cv-15547-MCR-GRJ |
| 9946. | 173634 | Montano, Luis | Matthews & Associates | 8:20-cv-15548-MCR-GRJ |
| 9947. | 173636 | Moore, Vincent James | Matthews & Associates | 8:20-cv-15552-MCR-GRJ |
| 9948. | 173643 | Mumford, Shelley Watson | Matthews & Associates | 8:20-cv-15566-MCR-GRJ |
| 9949. | 173652 | Ogura, Robert Tatsu | Matthews & Associates | 8:20-cv-15583-MCR-GRJ |
| 9950. | 173654 | Osvold, Arthur David | Matthews & Associates | 8:20-cv-15586-MCR-GRJ |
| 9951. | 173660 | Pelletier, Robert | Matthews & Associates | 8:20-cv-15598-MCR-GRJ |
| 9952. | 173674 | Reed, Darryl B | Matthews & Associates | 8:20-cv-15624-MCR-GRJ |
| 9953. | 173677 | Revils, Jodie Lee | Matthews & Associates | 8:20-cv-15630-MCR-GRJ |
| 9954. | 173678 | Rice, Charles William | Matthews & Associates | 8:20-cv-15631-MCR-GRJ |
| 9955. | 173689 | Ross, Matthew James | Matthews & Associates | 8:20-cv-15642-MCR-GRJ |
| 9956. | 173694 | Schnitker, Richard W. | Matthews & Associates | 8:20-cv-15647-MCR-GRJ |
| 9957. | 173696 | Scott, Donald Ackler | Matthews & Associates | 8:20-cv-15649-MCR-GRJ |
| 9958. | 173711 | Smith, Nathaniel LeShawn | Matthews & Associates | 8:20-cv-15664-MCR-GRJ |
| 9959. | 173735 | Vivers, Andrea Nichole | Matthews & Associates | 8:20-cv-15687-MCR-GRJ |
| 9960. | 173739 | Weiland, William Frank | Matthews & Associates | 8:20-cv-15691-MCR-GRJ |
| 9961. | 173740 | Wells, Johann Ralph | Matthews & Associates | 8:20-cv-15692-MCR-GRJ |
| 9962. | 173748 | Wilson, Adonis Deshawn | Matthews & Associates | 8:20-cv-15700-MCR-GRJ |
| 9963. | 173749 | Wise, Alicia Renee | Matthews & Associates | 8:20-cv-15701-MCR-GRJ |
| 9964. | 173751 | Zehar, Kenneth Christopher | Matthews & Associates | 8:20-cv-15703-MCR-GRJ |
| 9965. | 199084 | Barfield, Truett Wirth | Matthews & Associates | 8:20-cv-63457-MCR-GRJ |
| 9966. | 199085 | Barnes, Jeffrey Lloyd | Matthews & Associates | 8:20-cv-63459-MCR-GRJ |
| 9967. | 199090 | Bennett, Micah Daniel | Matthews & Associates | 8:20-cv-63470-MCR-GRJ |
| 9968. | 199091 | Berrian, Rickey Ray | Matthews & Associates | 8:20-cv-63472-MCR-GRJ |
| 9969. | 199104 | Chilson, Christopher Gale | Matthews & Associates | 8:20-cv-63536-MCR-GRJ |
| 9970. | 199115 | Davidson, Daniel Lee | Matthews & Associates | 8:20-cv-63547-MCR-GRJ |
| 9971. | 199124 | Ewing, Dustin Wayne | Matthews & Associates | 8:20-cv-63556-MCR-GRJ |
| 9972. | 199130 | Garmon, James | Matthews & Associates | 8:20-cv-63562-MCR-GRJ |
| 9973. | 199133 | Gendron, Matthew | Matthews & Associates | 8:20-cv-63565-MCR-GRJ |
| 9974. | 199142 | Gomez, Javier | Matthews & Associates | 8:20-cv-63574-MCR-GRJ |
| 9975. | 199143 | Gonzalez, Alejandro Garcia | Matthews & Associates | 8:20-cv-63575-MCR-GRJ |
| 9976. | 199151 | Gray, Aaron Hamilton | Matthews & Associates | 8:20-cv-63583-MCR-GRJ |
| 9977. | 199195 | Heiden, Chad Michael | Matthews & Associates | 8:20-cv-63627-MCR-GRJ |
| 9978. | 199202 | Herrera, Josue E. | Matthews & Associates | 8:20-cv-63634-MCR-GRJ |
| 9979. | 199203 | Herrera, Omar | Matthews & Associates | 8:20-cv-63635-MCR-GRJ |
| 9980. | 199220 | Hoppenjans, Eric R. | Matthews & Associates | 8:20-cv-63652-MCR-GRJ |
| 9981. | 199239 | Johnson, Dillon Wade | Matthews & Associates | 8:20-cv-63671-MCR-GRJ |
| 9982. | 199253 | Karpy, Alexander J. | Matthews & Associates | 8:20-cv-63685-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9983. | 199255 | KEENER, DANIEL | Matthews & Associates | 8:20-cv-63687-MCR-GRJ |
| 9984. | 199259 | Kercheval, James A. | Matthews & Associates | 8:20-cv-63691-MCR-GRJ |
| 9985. | 199272 | Krakofsky, Jamie Abraham | Matthews & Associates | 8:20-cv-63704-MCR-GRJ |
| 9986. | 199278 | Lamar, Julio Jose | Matthews & Associates | 8:20-cv-63711-MCR-GRJ |
| 9987. | 199283 | Lebischak, Jason Matthew | Matthews & Associates | 8:20-cv-63721-MCR-GRJ |
| 9988. | 199306 | Lynch, Ian | Matthews & Associates | 8:20-cv-63764-MCR-GRJ |
| 9989. | 199309 | Madkins, Rodney | Matthews & Associates | 8:20-cv-63770-MCR-GRJ |
| 9990. | 199325 | Mauermann, Michael Edward | Matthews & Associates | 8:20-cv-63801-MCR-GRJ |
| 9991. | 199337 | McEnerney, Brian James | Matthews & Associates | 8:20-cv-63825-MCR-GRJ |
| 9992. | 199343 | McKenzie, Jarvis | Matthews & Associates | 8:20-cv-63881-MCR-GRJ |
| 9993. | 199351 | Mekdara, Alex Anousone | Matthews & Associates | 8:20-cv-63896-MCR-GRJ |
| 9994. | 199361 | Miller, Jeremiah A | Matthews & Associates | 8:20-cv-63914-MCR-GRJ |
| 9995. | 199383 | Morrison, Jeremy Bryan | Matthews & Associates | 8:20-cv-63957-MCR-GRJ |
| 9996. | 199404 | Ness, Ryan Anthony | Matthews & Associates | 8:20-cv-63986-MCR-GRJ |
| 9997. | 199409 | Nutter, Earl Joel | Matthews & Associates | 8:20-cv-63991-MCR-GRJ |
| 9998. | 199413 | Ogle, Steven Anthony | Matthews & Associates | 8:20-cv-63994-MCR-GRJ |
| 9999. | 199419 | Olvera, Lorenzo George | Matthews & Associates | 8:20-cv-64000-MCR-GRJ |
| 10000. | 199426 | Palaoro, Kristian Tate | Matthews & Associates | 8:20-cv-64007-MCR-GRJ |
| 10001. | 199429 | Patton, Scott Alexander | Matthews & Associates | 8:20-cv-64010-MCR-GRJ |
| 10002. | 199439 | Perez, Antonio Jose | Matthews & Associates | 8:20-cv-64020-MCR-GRJ |
| 10003. | 199456 | Poindexter, Zechoriah Alexander | Matthews & Associates | 8:20-cv-64251-MCR-GRJ |
| 10004. | 199475 | Randle-De La O, Amanda | Matthews & Associates | 8:20-cv-64287-MCR-GRJ |
| 10005. | 199478 | Rasmussen, Craig | Matthews & Associates | 8:20-cv-64293-MCR-GRJ |
| 10006. | 199482 | Raynor, Jason Michael | Matthews & Associates | 8:20-cv-64300-MCR-GRJ |
| 10007. | 199486 | Reed, Richard Allen | Matthews & Associates | 8:20-cv-64308-MCR-GRJ |
| 10008. | 199498 | Rivera De Leon, Reinaldo | Matthews & Associates | 8:20-cv-64329-MCR-GRJ |
| 10009. | 199500 | Roach, Felisha Jean | Matthews & Associates | 8:20-cv-64331-MCR-GRJ |
| 10010. | 199501 | Roadcap, Kevin Michael | Matthews & Associates | 8:20-cv-64332-MCR-GRJ |
| 10011. | 199537 | Salazar, Ricky | Matthews & Associates | 8:20-cv-64368-MCR-GRJ |
| 10012. | 199545 | Sanders, Roosevelt | Matthews & Associates | 8:20-cv-64376-MCR-GRJ |
| 10013. | 199549 | Sayouthasad, Chip | Matthews & Associates | 8:20-cv-64380-MCR-GRJ |
| 10014. | 199554 | Schwoerer, Justin | Matthews & Associates | 8:20-cv-64385-MCR-GRJ |
| 10015. | 199568 | Shivery, Joseph Thomas | Matthews & Associates | 8:20-cv-64399-MCR-GRJ |
| 10016. | 199577 | Silbaugh, John David | Matthews & Associates | 8:20-cv-64408-MCR-GRJ |
| 10017. | 199595 | Smith, Leroy | Matthews & Associates | 8:20-cv-64426-MCR-GRJ |
| 10018. | 199599 | Smith, Terrence | Matthews & Associates | 8:20-cv-64430-MCR-GRJ |
| 10019. | 199615 | Staples, Aaron Shawn | Matthews & Associates | 8:20-cv-64446-MCR-GRJ |
| 10020. | 199620 | Stettner, Amanda Kim | Matthews & Associates | 8:20-cv-64451-MCR-GRJ |
| 10021. | 199640 | Tallent, Eric Evans | Matthews & Associates | 8:20-cv-64470-MCR-GRJ |
| 10022. | 199653 | Thomas, Travis Reed | Matthews & Associates | 8:20-cv-64483-MCR-GRJ |
| 10023. | 199655 | Thompson, Lukas Charles | Matthews & Associates | 8:20-cv-64485-MCR-GRJ |
| 10024. | 199695 | Walker, William Jason | Matthews & Associates | 8:20-cv-56537-MCR-GRJ |
| 10025. | 199699 | Washburn, Tammy Lee | Matthews & Associates | 8:20-cv-56556-MCR-GRJ |
| 10026. | 199700 | Washington, Addison | Matthews & Associates | 8:20-cv-56560-MCR-GRJ |
| 10027. | 199701 | Washington, Marcus Levell | Matthews & Associates | 8:20-cv-56566-MCR-GRJ |
| 10028. | 199702 | Waters, Jason Michael | Matthews & Associates | 8:20-cv-56570-MCR-GRJ |
| 10029. | 199705 | Weaks, Heath Carl | Matthews & Associates | 8:20-cv-56584-MCR-GRJ |
| 10030. | 199707 | Wenzel, David Jason | Matthews & Associates | 8:20-cv-56592-MCR-GRJ |
| 10031. | 199711 | White, Steven Paul | Matthews & Associates | 8:20-cv-56607-MCR-GRJ |
| 10032. | 199722 | Wilson, Carl David | Matthews & Associates | 8:20-cv-56662-MCR-GRJ |
| 10033. | 199725 | Wilson, Shanadra Nicole | Matthews & Associates | 8:20-cv-56678-MCR-GRJ |
| 10034. | 199727 | Winchester, Emily Marie | Matthews & Associates | 8:20-cv-56691-MCR-GRJ |
| 10035. | 199732 | Witham, Michael Wayne | Matthews & Associates | 8:20-cv-56724-MCR-GRJ |
| 10036. | 199744 | Young, Jamir Lemahr | Matthews & Associates | 8:20-cv-61310-MCR-GRJ |
| 10037. | 199745 | Young, Leon | Matthews & Associates | 8:20-cv-61315-MCR-GRJ |
| 10038. | 199751 | Zimmerman, Kelvin Lee | Matthews & Associates | 8:20-cv-61341-MCR-GRJ |
| 10039. | 199753 | Zong, Jarrod | Matthews & Associates | 8:20-cv-61352-MCR-GRJ |
| 10040. | 199754 | Zucker, David Michael | Matthews & Associates | 8:20-cv-61357-MCR-GRJ |
| 10041. | 267611 | Adams, Adam Nicholas | Matthews & Associates | 9:20-cv-09970-MCR-GRJ |
| 10042. | 267612 | Evrard, Stephen | Matthews & Associates | 9:20-cv-09971-MCR-GRJ |
| 10043. | 267617 | Raudez, Alejandro | Matthews & Associates | 9:20-cv-09976-MCR-GRJ |
| 10044. | 280843 | Esquivel, Jason | Matthews & Associates | 7:21-cv-03881-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10045. | 280844 | Farrell, Scott | Matthews & Associates | 7:21-cv-03883-MCR-GRJ |
| 10046. | 280849 | Gary, Joe | Matthews & Associates | 7:21-cv-03893-MCR-GRJ |
| 10047. | 280858 | Karch, Tamala | Matthews & Associates | 7:21-cv-03912-MCR-GRJ |
| 10048. | 280891 | Watson, Raymond | Matthews & Associates | 7:21-cv-03972-MCR-GRJ |
| 10049. | 333215 | GIBSON, KEVIN | Matthews & Associates | 7:21-cv-53864-MCR-GRJ |
| 10050. | 335105 | Baggett, Michael | Matthews & Associates | 7:21-cv-55341-MCR-GRJ |
| 10051. | 335127 | Richardson, Keith | Matthews & Associates | 7:21-cv-55376-MCR-GRJ |
| 10052. | 11828 | Rhodes, Allen | McDonald Worley | 7:20-cv-01289-MCR-GRJ |
| 10053. | 11847 | Ledesma, Kenneth | McDonald Worley | 7:20-cv-01307-MCR-GRJ |
| 10054. | 11852 | Thorp, Tyler | McDonald Worley | 7:20-cv-01311-MCR-GRJ |
| 10055. | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 10056. | 11898 | Herrin, Joshua | McDonald Worley | 7:20-cv-01354-MCR-GRJ |
| 10057. | 11902 | Hansbro, Jack | McDonald Worley | 7:20-cv-01358-MCR-GRJ |
| 10058. | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 10059. | 11936 | Phillips, Eric | McDonald Worley | 7:20-cv-01390-MCR-GRJ |
| 10060. | 11939 | Hart, Michael | McDonald Worley | 7:20-cv-01393-MCR-GRJ |
| 10061. | 11944 | Allgood, Matthew | McDonald Worley | 7:20-cv-01397-MCR-GRJ |
| 10062. | 11948 | Grenkavich, Michael | McDonald Worley | 7:20-cv-01401-MCR-GRJ |
| 10063. | 11953 | Rohrig, Brady | McDonald Worley | 7:20-cv-01406-MCR-GRJ |
| 10064. | 11993 | Ball, Markquette | McDonald Worley | 7:20-cv-01446-MCR-GRJ |
| 10065. | 12002 | Donohue, Sean | McDonald Worley | 7:20-cv-01454-MCR-GRJ |
| 10066. | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 10067. | 12013 | Murphy, John | McDonald Worley | 7:20-cv-01464-MCR-GRJ |
| 10068. | 12016 | Brokenbrough, Anthony | McDonald Worley | 7:20-cv-01467-MCR-GRJ |
| 10069. | 12020 | Eichler, Daniel | McDonald Worley | 7:20-cv-01471-MCR-GRJ |
| 10070. | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 10071. | 12040 | Crocker, Nicholas | McDonald Worley | 7:20-cv-01489-MCR-GRJ |
| 10072. | 12054 | Barker, Jeffery | McDonald Worley | 7:20-cv-01502-MCR-GRJ |
| 10073. | 12069 | Hale, Jonathan | McDonald Worley | 7:20-cv-01517-MCR-GRJ |
| 10074. | 12089 | Talbot, Thomas | McDonald Worley | 7:20-cv-01536-MCR-GRJ |
| 10075. | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 10076. | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 10077. | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 10078. | 12123 | Divine, Christopher | McDonald Worley | 7:20-cv-01569-MCR-GRJ |
| 10079. | 12133 | Zuanich, August | McDonald Worley | 7:20-cv-01587-MCR-GRJ |
| 10080. | 12146 | Jansen, Nicholas | McDonald Worley | 7:20-cv-01620-MCR-GRJ |
| 10081. | 12148 | Gonzalez, Luis | McDonald Worley | 7:20-cv-01624-MCR-GRJ |
| 10082. | 12172 | Cunningham, Chalecha | McDonald Worley | 7:20-cv-01660-MCR-GRJ |
| 10083. | 12195 | Mitchell, Anthony | McDonald Worley | 7:20-cv-01719-MCR-GRJ |
| 10084. | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 10085. | 12227 | Cedeno, Hector | McDonald Worley | 7:20-cv-01724-MCR-GRJ |
| 10086. | 12262 | Emery, Jesse | McDonald Worley | 7:20-cv-01754-MCR-GRJ |
| 10087. | 12267 | Brandt, Stormy | McDonald Worley | 7:20-cv-01765-MCR-GRJ |
| 10088. | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 10089. | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 10090. | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 10091. | 12288 | Carmichael, Brian | McDonald Worley | 7:20-cv-01801-MCR-GRJ |
| 10092. | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 10093. | 12306 | Garcia, Onax | McDonald Worley | 7:20-cv-01831-MCR-GRJ |
| 10094. | 12332 | Schenk, Steven | McDonald Worley | 7:20-cv-01876-MCR-GRJ |
| 10095. | 12338 | Clifton, Kelly | McDonald Worley | 7:20-cv-01915-MCR-GRJ |
| 10096. | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 10097. | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 10098. | 12363 | Hanood, Joseph | McDonald Worley | 7:20-cv-01937-MCR-GRJ |
| 10099. | 12365 | Patnode, Steven | McDonald Worley | 7:20-cv-01942-MCR-GRJ |
| 10100. | 12374 | Kapustka, Guy | McDonald Worley | 7:20-cv-01812-MCR-GRJ |
| 10101. | 12376 | McCray, Samuel | McDonald Worley | 7:20-cv-01816-MCR-GRJ |
| 10102. | 12404 | Walker, George | McDonald Worley | 7:20-cv-01870-MCR-GRJ |
| 10103. | 12405 | Jordan, William | McDonald Worley | 7:20-cv-01873-MCR-GRJ |
| 10104. | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 10105. | 12409 | Runyan, Ryan | McDonald Worley | 7:20-cv-01882-MCR-GRJ |
| 10106. | 12413 | Longoria, Andrew | McDonald Worley | 7:20-cv-01887-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10107. | 164806 | JONES, WILLIAM | McDonald Worley | 7:20-cv-36997-MCR-GRJ |
| 10108. | 164813 | Massey, Marcus | McDonald Worley | 7:20-cv-37016-MCR-GRJ |
| 10109. | 164819 | Hall, Anthony | McDonald Worley | 7:20-cv-37033-MCR-GRJ |
| 10110. | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 10111. | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 10112. | 164837 | WUERTHNER, CARL | McDonald Worley | 7:20-cv-36885-MCR-GRJ |
| 10113. | 181126 | McGibbon, Reginald | McDonald Worley | 8:20-cv-31439-MCR-GRJ |
| 10114. | 181129 | Rivera, Wilfredo | McDonald Worley | 8:20-cv-31445-MCR-GRJ |
| 10115. | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 10116. | 181146 | Andrews, Dalton | McDonald Worley | 8:20-cv-31477-MCR-GRJ |
| 10117. | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 10118. | 289452 | Olivero, George | McDonald Worley | 7:21-cv-12570-MCR-GRJ |
| 10119. | 289454 | Scinta, Anthony | McDonald Worley | 7:21-cv-12572-MCR-GRJ |
| 10120. | 289455 | Smith, Jason | McDonald Worley | 7:21-cv-12573-MCR-GRJ |
| 10121. | 289457 | Wagner, Luke | McDonald Worley | 7:21-cv-12575-MCR-GRJ |
| 10122. | 289458 | Wolverton, John | McDonald Worley | 7:21-cv-12576-MCR-GRJ |
| 10123. | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 10124. | 305233 | LEE, DAVID | McDonald Worley | 7:21-cv-24441-MCR-GRJ |
| 10125. | 305246 | Rush, Robert | McDonald Worley | 7:21-cv-24454-MCR-GRJ |
| 10126. | 305254 | McNeil, Charles | McDonald Worley | 7:21-cv-24462-MCR-GRJ |
| 10127. | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 10128. | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 10129. | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 10130. | 12460 | Emison, Nicholas Matthew | McSweeney/Langevin LLC | 7:20-cv-56904-MCR-GRJ |
| 10131. | 12462 | Head, Michael James | McSweeney/Langevin LLC | 7:20-cv-56918-MCR-GRJ |
| 10132. | 12471 | McIntyre, Ian James | McSweeney/Langevin LLC | 7:20-cv-56975-MCR-GRJ |
| 10133. | 12489 | Maycock, Briggs van | McSweeney/Langevin LLC | 7:20-cv-57055-MCR-GRJ |
| 10134. | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 10135. | 12493 | Willis, Montreal Shamel | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 10136. | 12495 | Navas, Bryan Saul | McSweeney/Langevin LLC | 7:20-cv-57999-MCR-GRJ |
| 10137. | 12501 | Schlauderaff, Andrew Mitchell | McSweeney/Langevin LLC | 7:20-cv-58045-MCR-GRJ |
| 10138. | 12516 | Heinl, Joshua | McSweeney/Langevin LLC | 7:20-cv-58134-MCR-GRJ |
| 10139. | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 10140. | 12519 | Moore, Darren Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58146-MCR-GRJ |
| 10141. | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 10142. | 12562 | Valdez, William Shane | McSweeney/Langevin LLC | 7:20-cv-58387-MCR-GRJ |
| 10143. | 12564 | Trice, Morgan | McSweeney/Langevin LLC | 7:20-cv-58395-MCR-GRJ |
| 10144. | 12571 | Fowler, Jacob Andrew | McSweeney/Langevin LLC | 7:20-cv-58420-MCR-GRJ |
| 10145. | 12597 | Sanders, Phillip Deangelo | McSweeney/Langevin LLC | 7:20-cv-58547-MCR-GRJ |
| 10146. | 12608 | Hensley, Josef Forrest | McSweeney/Langevin LLC | 7:20-cv-58581-MCR-GRJ |
| 10147. | 12628 | Maramonte, Lee Steven | McSweeney/Langevin LLC | 7:20-cv-58645-MCR-GRJ |
| 10148. | 12639 | Tyrer, Travis Aaron | McSweeney/Langevin LLC | 7:20-cv-58681-MCR-GRJ |
| 10149. | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 10150. | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 10151. | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 10152. | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 10153. | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 10154. | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 10155. | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 10156. | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 10157. | 12696 | Pilayo, Brian Nelson | McSweeney/Langevin LLC | 7:20-cv-60090-MCR-GRJ |
| 10158. | 12701 | Russell, Roderick Bryan | McSweeney/Langevin LLC | 7:20-cv-60106-MCR-GRJ |
| 10159. | 12703 | Johnson, Brandon Scott | McSweeney/Langevin LLC | 7:20-cv-60113-MCR-GRJ |
| 10160. | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 10161. | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 10162. | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 10163. | 12722 | Powers, Michael Joseph | McSweeney/Langevin LLC | 7:20-cv-60191-MCR-GRJ |
| 10164. | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 10165. | 12727 | Mathus, Bradley Dean | McSweeney/Langevin LLC | 7:20-cv-60219-MCR-GRJ |
| 10166. | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 10167. | 12735 | Delp, Logan McKinley | McSweeney/Langevin LLC | 7:20-cv-60250-MCR-GRJ |
| 10168. | 12755 | Vereen, David M | McSweeney/Langevin LLC | 7:20-cv-60326-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10169. | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 10170. | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 10171. | 12790 | Cooper, Benjamin Roy | McSweeney/Langevin LLC | 7:20-cv-60442-MCR-GRJ |
| 10172. | 12791 | Bennett, Donald Thomas | McSweeney/Langevin LLC | 7:20-cv-60445-MCR-GRJ |
| 10173. | 12796 | Taylor, Jason | McSweeney/Langevin LLC | 7:20-cv-60462-MCR-GRJ |
| 10174. | 12797 | Charanut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 10175. | 12800 | Other Medicine, Gus Edward | McSweeney/Langevin LLC | 7:20-cv-60475-MCR-GRJ |
| 10176. | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 10177. | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 10178. | 12812 | Jones, Dwight James | McSweeney/Langevin LLC | 7:20-cv-60516-MCR-GRJ |
| 10179. | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 10180. | 12846 | Whitlock, Jonathan Daniel | McSweeney/Langevin LLC | 7:20-cv-60652-MCR-GRJ |
| 10181. | 12853 | Harvel, Kenneth Hygh | McSweeney/Langevin LLC | 7:20-cv-60684-MCR-GRJ |
| 10182. | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 10183. | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 10184. | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 10185. | 12876 | Mims, Sammie Brandon | McSweeney/Langevin LLC | 7:20-cv-60789-MCR-GRJ |
| 10186. | 12881 | Wagner, Royce Alan | McSweeney/Langevin LLC | 7:20-cv-60812-MCR-GRJ |
| 10187. | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 10188. | 12931 | Nelson, Sean Michael | McSweeney/Langevin LLC | 7:20-cv-61789-MCR-GRJ |
| 10189. | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 10190. | 12941 | Duncan, Raymond Herold | McSweeney/Langevin LLC | 7:20-cv-61841-MCR-GRJ |
| 10191. | 12949 | Jones, Ethan Edward | McSweeney/Langevin LLC | 7:20-cv-61877-MCR-GRJ |
| 10192. | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 10193. | 12960 | Foreman, Samuel Eugene | McSweeney/Langevin LLC | 7:20-cv-61929-MCR-GRJ |
| 10194. | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 10195. | 12968 | Poulin, Bradley Alan | McSweeney/Langevin LLC | 7:20-cv-61965-MCR-GRJ |
| 10196. | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 10197. | 12977 | Minor, Traynor NMN | McSweeney/Langevin LLC | 7:20-cv-62003-MCR-GRJ |
| 10198. | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |
| 10199. | 12998 | Kaster, Steven Glenn | McSweeney/Langevin LLC | 7:20-cv-62090-MCR-GRJ |
| 10200. | 13003 | Spence, Katherine Elizabeth | McSweeney/Langevin LLC | 7:20-cv-62107-MCR-GRJ |
| 10201. | 13007 | Fields, Correy Andrea | McSweeney/Langevin LLC | 7:20-cv-63474-MCR-GRJ |
| 10202. | 13028 | Owens, Gregory | McSweeney/Langevin LLC | 7:20-cv-63534-MCR-GRJ |
| 10203. | 13029 | Gilbert, Thomas Francis | McSweeney/Langevin LLC | 7:20-cv-63536-MCR-GRJ |
| 10204. | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 10205. | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 10206. | 13038 | Wilson, Edward Stewart | McSweeney/Langevin LLC | 7:20-cv-63574-MCR-GRJ |
| 10207. | 13040 | Fletcher, Christopher Ian | McSweeney/Langevin LLC | 7:20-cv-63578-MCR-GRJ |
| 10208. | 13047 | Seward, Gary James | McSweeney/Langevin LLC | 7:20-cv-63591-MCR-GRJ |
| 10209. | 13064 | Salisbury, Robert Charles | McSweeney/Langevin LLC | 7:20-cv-63624-MCR-GRJ |
| 10210. | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 10211. | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 10212. | 156453 | Alvarez, Yonelvi | McSweeney/Langevin LLC | 7:20-cv-67743-MCR-GRJ |
| 10213. | 156506 | Hinman, Brandon | McSweeney/Langevin LLC | 7:20-cv-67757-MCR-GRJ |
| 10214. | 157889 | Scott, Jamal | McSweeney/Langevin LLC | 7:20-cv-65850-MCR-GRJ |
| 10215. | 158044 | Silva, Jeffreye | McSweeney/Langevin LLC | 7:20-cv-65875-MCR-GRJ |
| 10216. | 160650 | Wilson, Courtney | McSweeney/Langevin LLC | 7:20-cv-67713-MCR-GRJ |
| 10217. | 161369 | Sheridan, Serri | McSweeney/Langevin LLC | 7:20-cv-67936-MCR-GRJ |
| 10218. | 162011 | Caldwell, Zemmearija | McSweeney/Langevin LLC | 7:20-cv-68013-MCR-GRJ |
| 10219. | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 10220. | 163880 | Taylor, Trina | McSweeney/Langevin LLC | 7:20-cv-68221-MCR-GRJ |
| 10221. | 169973 | Beasley, William | McSweeney/Langevin LLC | 7:20-cv-63902-MCR-GRJ |
| 10222. | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 10223. | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 10224. | 170004 | McDowell, Vincent | McSweeney/Langevin LLC | 7:20-cv-63952-MCR-GRJ |
| 10225. | 181159 | Charles, Amie Jennelle | McSweeney/Langevin LLC | 8:20-cv-36324-MCR-GRJ |
| 10226. | 181162 | Clement, Walter John | McSweeney/Langevin LLC | 8:20-cv-36330-MCR-GRJ |
| 10227. | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 10228. | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 10229. | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 10230. | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10231. | 181212 | Phipps, Robert James | McSweeney/Langevin LLC | 8:20-cv-36459-MCR-GRJ |
| 10232. | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 10233. | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 10234. | 276197 | Bieniek, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 10235. | 276211 | Courtney, Eric Mance | McSweeney/Langevin LLC | 7:21-cv-00503-MCR-GRJ |
| 10236. | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 10237. | 276230 | Hansen, Travis Ray | McSweeney/Langevin LLC | 7:21-cv-00551-MCR-GRJ |
| 10238. | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 10239. | 276267 | Otero-Bunker, Aaron Edward | McSweeney/Langevin LLC | 7:21-cv-01568-MCR-GRJ |
| 10240. | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 10241. | 276284 | Schmitt, Jared Othmar Lee | McSweeney/Langevin LLC | 7:21-cv-01604-MCR-GRJ |
| 10242. | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 10243. | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 10244. | 311275 | Padilla, Franklin Andres | McSweeney/Langevin LLC | 7:21-cv-29108-MCR-GRJ |
| 10245. | 91186 | Alston, Altore J. | Messa & Associates | 7:20-cv-71460-MCR-GRJ |
| 10246. | 91194 | Bartram, Jeremy N. | Messa & Associates | 8:20-cv-29049-MCR-GRJ |
| 10247. | 91200 | Beltrone, Zakery | Messa & Associates | 8:20-cv-29053-MCR-GRJ |
| 10248. | 91205 | Blue, Tyrone | Messa & Associates | 7:20-cv-71506-MCR-GRJ |
| 10249. | 91213 | Campbell, Zachary S. | Messa & Associates | 8:20-cv-29061-MCR-GRJ |
| 10250. | 91220 | Cherry, Sheldon | Messa & Associates | 8:20-cv-29065-MCR-GRJ |
| 10251. | 91235 | Davis, Derek C. | Messa & Associates | 7:20-cv-71597-MCR-GRJ |
| 10252. | 91240 | Donald, Albert | Messa & Associates | 7:20-cv-71610-MCR-GRJ |
| 10253. | 91248 | Fabia, Scott | Messa & Associates | 7:20-cv-71637-MCR-GRJ |
| 10254. | 91252 | Fink, Jonathan | Messa & Associates | 7:20-cv-71648-MCR-GRJ |
| 10255. | 91264 | Green, Jeffrey | Messa & Associates | 7:20-cv-71680-MCR-GRJ |
| 10256. | 91269 | Hansel, Cody D | Messa & Associates | 8:20-cv-29105-MCR-GRJ |
| 10257. | 91272 | Helmke, Matthew | Messa & Associates | 8:20-cv-29109-MCR-GRJ |
| 10258. | 91274 | Hernandez, Edgar | Messa & Associates | 7:20-cv-71702-MCR-GRJ |
| 10259. | 91286 | Jones, Peter A. | Messa & Associates | 7:20-cv-71987-MCR-GRJ |
| 10260. | 91292 | Kennard, Chela | Messa & Associates | 7:20-cv-71992-MCR-GRJ |
| 10261. | 91293 | Kirkland, Douglas R. | Messa & Associates | 8:20-cv-29140-MCR-GRJ |
| 10262. | 91301 | Lachicotte, George P. | Messa & Associates | 7:20-cv-71999-MCR-GRJ |
| 10263. | 91307 | Lewis, Vernell | Messa & Associates | 7:20-cv-72006-MCR-GRJ |
| 10264. | 91315 | McCoy, Andre | Messa & Associates | 7:20-cv-72020-MCR-GRJ |
| 10265. | 91320 | Morris, Gary | Messa & Associates | 8:20-cv-29181-MCR-GRJ |
| 10266. | 91321 | Nace, Thomas | Messa & Associates | 7:20-cv-72031-MCR-GRJ |
| 10267. | 91322 | NASH, VINSON | Messa & Associates | 7:20-cv-72034-MCR-GRJ |
| 10268. | 91327 | Nuualiitia, Mataio | Messa & Associates | 8:20-cv-29185-MCR-GRJ |
| 10269. | 91328 | Oliver, Eric | Messa & Associates | 8:20-cv-29188-MCR-GRJ |
| 10270. | 91329 | Pagano, Vincent M | Messa & Associates | 7:20-cv-72051-MCR-GRJ |
| 10271. | 91333 | Parker, Matthew O. | Messa & Associates | 7:20-cv-72057-MCR-GRJ |
| 10272. | 91351 | Rouchon, Barry | Messa & Associates | 7:20-cv-72119-MCR-GRJ |
| 10273. | 91356 | Sandoval, Edward M. | Messa & Associates | 7:20-cv-72132-MCR-GRJ |
| 10274. | 91358 | Saraceni, William H. | Messa & Associates | 8:20-cv-29227-MCR-GRJ |
| 10275. | 91359 | Sauseda, Michael | Messa & Associates | 7:20-cv-72141-MCR-GRJ |
| 10276. | 91364 | SMITH, MICHAEL | Messa & Associates | 7:20-cv-72159-MCR-GRJ |
| 10277. | 91369 | Southers, Dominique | Messa & Associates | 7:20-cv-72183-MCR-GRJ |
| 10278. | 91370 | Speck, Ryan D. | Messa & Associates | 8:20-cv-29239-MCR-GRJ |
| 10279. | 91371 | Speer, David | Messa & Associates | 7:20-cv-72188-MCR-GRJ |
| 10280. | 91375 | Stone, Tyler | Messa & Associates | 8:20-cv-29246-MCR-GRJ |
| 10281. | 91378 | Tellez-Heredia, German | Messa & Associates | 7:20-cv-72218-MCR-GRJ |
| 10282. | 91379 | Vela, Jaime A. | Messa & Associates | 7:20-cv-72224-MCR-GRJ |
| 10283. | 100063 | MILLER, DAVID R. | Messa & Associates | 7:20-cv-68121-MCR-GRJ |
| 10284. | 136676 | SMITH, MARK E. | Messa & Associates | 7:20-cv-88290-MCR-GRJ |
| 10285. | 138780 | BOJADSCHIJEW, YANA | Messa & Associates | 7:20-cv-88294-MCR-GRJ |
| 10286. | 139838 | SKITEK, PHILIP S | Messa & Associates | 7:20-cv-88308-MCR-GRJ |
| 10287. | 144323 | Parham, Patrick | Messa & Associates | 7:20-cv-88310-MCR-GRJ |
| 10288. | 147917 | SMITH, CHAZ M. | Messa & Associates | 8:20-cv-28716-MCR-GRJ |
| 10289. | 199759 | Gallentine, Jamie S. | Messa & Associates | 8:20-cv-61380-MCR-GRJ |
| 10290. | 199764 | Mangano, Nicholas | Messa & Associates | 8:20-cv-61403-MCR-GRJ |
| 10291. | 202952 | Scovell, Tierre L. | Messa & Associates | 8:20-cv-64524-MCR-GRJ |
| 10292. | 216516 | Breeland, DeAndre | Messa & Associates | 8:20-cv-64530-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10293. | 216521 | Kovac, Curt | Messa & Associates | 8:20-cv-64535-MCR-GRJ |
| 10294. | 216523 | Pangelinan, Dwight | Messa & Associates | 8:20-cv-64537-MCR-GRJ |
| 10295. | 238046 | Gauthier, Gareth | Messa & Associates | 8:20-cv-68382-MCR-GRJ |
| 10296. | 239708 | DOWDELL, KATRINA | Messa & Associates | 8:20-cv-68402-MCR-GRJ |
| 10297. | 240699 | GRAKOWSKI, NATHAN | Messa & Associates | 8:20-cv-91067-MCR-GRJ |
| 10298. | 240708 | MCPHERSON, ROSS | Messa & Associates | 8:20-cv-91073-MCR-GRJ |
| 10299. | 240723 | LOTT, JOSHUA | Messa & Associates | 8:20-cv-90064-MCR-GRJ |
| 10300. | 241261 | ROBINSON, DARNELL | Messa & Associates | 8:20-cv-91087-MCR-GRJ |
| 10301. | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 10302. | 248211 | MCHANEY, COLIN | Messa & Associates | 8:20-cv-93974-MCR-GRJ |
| 10303. | 336414 | POP, JUSTIN A | Messa & Associates | 7:21-cv-54421-MCR-GRJ |
| 10304. | 263250 | MITCHELL, BRADY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19951-MCR-GRJ |
| 10305. | 263252 | LANDROVE, JULIAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19953-MCR-GRJ |
| 10306. | 263253 | BLAND, ASHALEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18352-MCR-GRJ |
| 10307. | 263254 | KINCAID, ERIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19955-MCR-GRJ |
| 10308. | 263256 | JOHNSON, ADAM | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18353-MCR-GRJ |
| 10309. | 263258 | BERNARD, ANTHONY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18355-MCR-GRJ |
| 10310. | 266266 | Bridges, Tawana J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18361-MCR-GRJ |
| 10311. | 266269 | BULLOCK, RONALD C | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18297-MCR-GRJ |
| 10312. | 266285 | Franco, John | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18373-MCR-GRJ |
| 10313. | 266287 | GRANGER, WILLIAM GARRETT | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18305-MCR-GRJ |
| 10314. | 266291 | HOLT, KEVIN L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18376-MCR-GRJ |
| 10315. | 266303 | McFarland, Travis Michael | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19969-MCR-GRJ |
| 10316. | 266306 | MONTALVO, EDWIN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19971-MCR-GRJ |
| 10317. | 266307 | MORELOS, ARMANDO I | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18382-MCR-GRJ |
| 10318. | 266315 | PENA, DANIEL GUSTAVO | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19982-MCR-GRJ |
| 10319. | 266317 | PERKINS, PATRICK D | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19985-MCR-GRJ |
| 10320. | 266320 | PLASTER, CLINTON ANTHONY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19991-MCR-GRJ |
| 10321. | 266321 | Plunkett, Andrew Mark | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19993-MCR-GRJ |
| 10322. | 266323 | Ramirez, Victor | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-14999-MCR-GRJ |
| 10323. | 266329 | ROSAS, ARNOLD | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18387-MCR-GRJ |
| 10324. | 266331 | Schlupp, Timothy D | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18389-MCR-GRJ |
| 10325. | 266333 | Scott, Ralph Andre | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18390-MCR-GRJ |
| 10326. | 266338 | Solano, Katherine Michelle | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18398-MCR-GRJ |
| 10327. | 266347 | VALLERY, CHRISTOPHER CHARLES | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18319-MCR-GRJ |
| 10328. | 266348 | Wagner, Robert J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15002-MCR-GRJ |
| 10329. | 266349 | Walker, Clyde | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15005-MCR-GRJ |
| 10330. | 266353 | WILD, SAMANTHA R | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15016-MCR-GRJ |
| 10331. | 269775 | BELL, LOREDO | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18410-MCR-GRJ |
| 10332. | 279896 | Burns, Matthew C | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18429-MCR-GRJ |
| 10333. | 279897 | Callahan, Colin D | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18431-MCR-GRJ |
| 10334. | 279913 | LILYA, DANIEL J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20867-MCR-GRJ |
| 10335. | 279918 | Miller, Drew A | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20002-MCR-GRJ |
| 10336. | 279920 | MEYERS, CHARLES | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20005-MCR-GRJ |
| 10337. | 279924 | Parmiter, Elijah B | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20012-MCR-GRJ |
| 10338. | 279925 | Perez, Mateo | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20014-MCR-GRJ |
| 10339. | 279929 | Ramos, Mark R | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15024-MCR-GRJ |
| 10340. | 334953 | Farnum, Richard | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53388-MCR-GRJ |
| 10341. | 334959 | McCarty, Brent | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53402-MCR-GRJ |
| 10342. | 334966 | Ramirez, Edwin | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53419-MCR-GRJ |
| 10343. | 334974 | Roldan, Carlos | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53437-MCR-GRJ |
| 10344. | 334979 | Harrison, James | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53449-MCR-GRJ |
| 10345. | 334980 | Chambless, Christopher | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53452-MCR-GRJ |
| 10346. | 334990 | Beauchamp, Radonda | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53477-MCR-GRJ |
| 10347. | 334993 | TSOSIE, LAVERNE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53484-MCR-GRJ |
| 10348. | 335001 | Romesburg, Charles | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53503-MCR-GRJ |
| 10349. | 335005 | Weathers, Jonathan | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53513-MCR-GRJ |
| 10350. | 335007 | Jordan, Matthew | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53517-MCR-GRJ |
| 10351. | 85637 | ARROYO, FELIX | Monsour Law Firm | 7:20-cv-42009-MCR-GRJ |
| 10352. | 85664 | BROWN-JOHNSON, BRANDON | Monsour Law Firm | 7:20-cv-42092-MCR-GRJ |
| 10353. | 85687 | DAVIS, EUGENE | Monsour Law Firm | 7:20-cv-44650-MCR-GRJ |
| 10354. | 85698 | ESCOBAR, ENRIQUE | Monsour Law Firm | 7:20-cv-44673-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10355. | 85701 | EVERS, CHARLES | Monsour Law Firm | 7:20-cv-44681-MCR-GRJ |
| 10356. | 85703 | FANTAUZZI-ALCALA, ANTHONY | Monsour Law Firm | 7:20-cv-44687-MCR-GRJ |
| 10357. | 85711 | Foster, Arthur | Monsour Law Firm | 7:20-cv-45271-MCR-GRJ |
| 10358. | 85717 | GARRETT, JAMES | Monsour Law Firm | 7:20-cv-45275-MCR-GRJ |
| 10359. | 85720 | Gibbons, Max | Monsour Law Firm | 7:20-cv-45277-MCR-GRJ |
| 10360. | 85721 | GIBSON, DENNETTA | Monsour Law Firm | 7:20-cv-45278-MCR-GRJ |
| 10361. | 85732 | Graham, Michael | Monsour Law Firm | 7:20-cv-46970-MCR-GRJ |
| 10362. | 85745 | Harris, Xavier | Monsour Law Firm | 7:20-cv-46990-MCR-GRJ |
| 10363. | 85753 | Hickson, Kaleef | Monsour Law Firm | 7:20-cv-47009-MCR-GRJ |
| 10364. | 85760 | Hollowell, Bobby | Monsour Law Firm | 7:20-cv-47903-MCR-GRJ |
| 10365. | 85764 | Huntsman, Brandon | Monsour Law Firm | 7:20-cv-47917-MCR-GRJ |
| 10366. | 85772 | Jacobs, Kendrick | Monsour Law Firm | 7:20-cv-47948-MCR-GRJ |
| 10367. | 85775 | Jenkins, Robert | Monsour Law Firm | 7:20-cv-47958-MCR-GRJ |
| 10368. | 85782 | KING, TIMMY | Monsour Law Firm | 7:20-cv-44703-MCR-GRJ |
| 10369. | 85784 | Kloeppel, James | Monsour Law Firm | 7:20-cv-44708-MCR-GRJ |
| 10370. | 85789 | Law, Jasen | Monsour Law Firm | 7:20-cv-44721-MCR-GRJ |
| 10371. | 85796 | Loor, Paul | Monsour Law Firm | 7:20-cv-44742-MCR-GRJ |
| 10372. | 85801 | Mata, Emmanuel | Monsour Law Firm | 7:20-cv-44749-MCR-GRJ |
| 10373. | 85806 | McDonald, Larry | Monsour Law Firm | 7:20-cv-44754-MCR-GRJ |
| 10374. | 85836 | Price, James | Monsour Law Firm | 7:20-cv-44786-MCR-GRJ |
| 10375. | 85868 | SMITH, JOEY | Monsour Law Firm | 7:20-cv-45297-MCR-GRJ |
| 10376. | 85869 | Smith, Justin | Monsour Law Firm | 7:20-cv-45298-MCR-GRJ |
| 10377. | 85871 | Snedeker, Todd | Monsour Law Firm | 7:20-cv-45300-MCR-GRJ |
| 10378. | 85879 | Taylor, Howard | Monsour Law Firm | 7:20-cv-45307-MCR-GRJ |
| 10379. | 85892 | Walker, Jamie | Monsour Law Firm | 7:20-cv-47019-MCR-GRJ |
| 10380. | 85894 | Walton, James | Monsour Law Firm | 7:20-cv-47023-MCR-GRJ |
| 10381. | 202965 | Browne, Nathaniel Douglas | Monsour Law Firm | 8:20-cv-49606-MCR-GRJ |
| 10382. | 202972 | Butts, Richard | Monsour Law Firm | 8:20-cv-49626-MCR-GRJ |
| 10383. | 202985 | Linnell, William | Monsour Law Firm | 8:20-cv-49663-MCR-GRJ |
| 10384. | 203002 | Hernandez, Salvador | Monsour Law Firm | 8:20-cv-49714-MCR-GRJ |
| 10385. | 203004 | Maines, Michael | Monsour Law Firm | 8:20-cv-49721-MCR-GRJ |
| 10386. | 203021 | Jones, Shane | Monsour Law Firm | 8:20-cv-49791-MCR-GRJ |
| 10387. | 203028 | King, Corey | Monsour Law Firm | 8:20-cv-49822-MCR-GRJ |
| 10388. | 210091 | Banks, Ron | Monsour Law Firm | 8:20-cv-57362-MCR-GRJ |
| 10389. | 210099 | Turnbow, Justin | Monsour Law Firm | 8:20-cv-59347-MCR-GRJ |
| 10390. | 210107 | Carr, John | Monsour Law Firm | 8:20-cv-57375-MCR-GRJ |
| 10391. | 210117 | Rodriguez, Efren | Monsour Law Firm | 8:20-cv-57383-MCR-GRJ |
| 10392. | 210125 | Maycroft, Kevin | Monsour Law Firm | 8:20-cv-57386-MCR-GRJ |
| 10393. | 210126 | Catalano, Christopher | Monsour Law Firm | 8:20-cv-57387-MCR-GRJ |
| 10394. | 210129 | Fowler, Michael | Monsour Law Firm | 8:20-cv-57390-MCR-GRJ |
| 10395. | 210136 | REED, ROBERT | Monsour Law Firm | 8:20-cv-57396-MCR-GRJ |
| 10396. | 210149 | Neset, Kris | Monsour Law Firm | 8:20-cv-57413-MCR-GRJ |
| 10397. | 210161 | Camp, Michael | Monsour Law Firm | 8:20-cv-57432-MCR-GRJ |
| 10398. | 210175 | Jenkins, Grove | Monsour Law Firm | 8:20-cv-57454-MCR-GRJ |
| 10399. | 210184 | Urban, Jacob | Monsour Law Firm | 8:20-cv-59397-MCR-GRJ |
| 10400. | 210204 | Temple, Charles | Monsour Law Firm | 8:20-cv-59421-MCR-GRJ |
| 10401. | 210206 | Weddle, Brad | Monsour Law Firm | 8:20-cv-59427-MCR-GRJ |
| 10402. | 210216 | Way, Jermaine | Monsour Law Firm | 8:20-cv-59434-MCR-GRJ |
| 10403. | 210229 | Sorrell, Marie | Monsour Law Firm | 8:20-cv-57537-MCR-GRJ |
| 10404. | 210239 | Williams, Jacob | Monsour Law Firm | 8:20-cv-57551-MCR-GRJ |
| 10405. | 210244 | Simpson, Toney | Monsour Law Firm | 8:20-cv-57571-MCR-GRJ |
| 10406. | 210245 | SMITH, CHANCE | Monsour Law Firm | 8:20-cv-57574-MCR-GRJ |
| 10407. | 210262 | Fritsch, Daniel | Monsour Law Firm | 8:20-cv-57607-MCR-GRJ |
| 10408. | 210264 | Thomas, Daniel | Monsour Law Firm | 8:20-cv-59484-MCR-GRJ |
| 10409. | 210265 | Bounds, Rocky | Monsour Law Firm | 8:20-cv-57613-MCR-GRJ |
| 10410. | 210268 | Quigley, John | Monsour Law Firm | 8:20-cv-57624-MCR-GRJ |
| 10411. | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 10412. | 210276 | Hatcher, Brandon | Monsour Law Firm | 8:20-cv-57646-MCR-GRJ |
| 10413. | 210294 | SMILEY, MITCHEL | Monsour Law Firm | 8:20-cv-57704-MCR-GRJ |
| 10414. | 210303 | DeVine, Peter | Monsour Law Firm | 8:20-cv-57716-MCR-GRJ |
| 10415. | 210307 | McCullagh, Robert | Monsour Law Firm | 8:20-cv-57724-MCR-GRJ |
| 10416. | 210314 | DeSalvio, Adam | Monsour Law Firm | 8:20-cv-57740-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10417. | 210326 | Mills, Patrick | Monsour Law Firm | 8:20-cv-57780-MCR-GRJ |
| 10418. | 210338 | Pettit-Soule, Roshinda | Monsour Law Firm | 8:20-cv-57810-MCR-GRJ |
| 10419. | 214459 | Alexander, Shaquille | Monsour Law Firm | 8:20-cv-69013-MCR-GRJ |
| 10420. | 214464 | Bowen, Anthony | Monsour Law Firm | 8:20-cv-69018-MCR-GRJ |
| 10421. | 214472 | Chargualaf, Ricky | Monsour Law Firm | 8:20-cv-69026-MCR-GRJ |
| 10422. | 214482 | Day, Darby | Monsour Law Firm | 8:20-cv-69036-MCR-GRJ |
| 10423. | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 10424. | 214505 | Ganados, Zion | Monsour Law Firm | 8:20-cv-69084-MCR-GRJ |
| 10425. | 214506 | Gassick, Jason | Monsour Law Firm | 8:20-cv-69086-MCR-GRJ |
| 10426. | 214509 | Grissett, Stephen | Monsour Law Firm | 8:20-cv-69092-MCR-GRJ |
| 10427. | 214512 | Hawkins, Wilbert | Monsour Law Firm | 8:20-cv-69099-MCR-GRJ |
| 10428. | 214529 | Kuffel, Jason | Monsour Law Firm | 8:20-cv-69136-MCR-GRJ |
| 10429. | 214552 | Qualls, George | Monsour Law Firm | 8:20-cv-69185-MCR-GRJ |
| 10430. | 214554 | Remo, Earl | Monsour Law Firm | 8:20-cv-69189-MCR-GRJ |
| 10431. | 214562 | Rodriguez, Gabriel | Monsour Law Firm | 8:20-cv-69343-MCR-GRJ |
| 10432. | 214566 | Saunders, Kevin | Monsour Law Firm | 8:20-cv-69352-MCR-GRJ |
| 10433. | 214576 | SIVLEY, MICHAEL | Monsour Law Firm | 8:20-cv-69368-MCR-GRJ |
| 10434. | 214581 | Smith, Wilbur | Monsour Law Firm | 8:20-cv-69380-MCR-GRJ |
| 10435. | 214586 | Stokes, John | Monsour Law Firm | 8:20-cv-69391-MCR-GRJ |
| 10436. | 214593 | Walker, Jason | Monsour Law Firm | 8:20-cv-69408-MCR-GRJ |
| 10437. | 214597 | Weldon, Paul | Monsour Law Firm | 8:20-cv-69417-MCR-GRJ |
| 10438. | 223858 | Cox, Jason | Monsour Law Firm | 8:20-cv-67590-MCR-GRJ |
| 10439. | 223869 | Cunningham, Ryan | Monsour Law Firm | 8:20-cv-67616-MCR-GRJ |
| 10440. | 223873 | Sullivan, Bryan | Monsour Law Firm | 8:20-cv-67627-MCR-GRJ |
| 10441. | 223875 | Pittman, Jason | Monsour Law Firm | 8:20-cv-67633-MCR-GRJ |
| 10442. | 223920 | Todd, Shain | Monsour Law Firm | 8:20-cv-67752-MCR-GRJ |
| 10443. | 223933 | Sage, Phillip | Monsour Law Firm | 8:20-cv-67789-MCR-GRJ |
| 10444. | 223935 | Chandler, Damien | Monsour Law Firm | 8:20-cv-67794-MCR-GRJ |
| 10445. | 223942 | Ross, Justin | Monsour Law Firm | 8:20-cv-67813-MCR-GRJ |
| 10446. | 223952 | Hernandez, Leonel | Monsour Law Firm | 8:20-cv-67841-MCR-GRJ |
| 10447. | 223980 | Orsted, Edward | Monsour Law Firm | 8:20-cv-67916-MCR-GRJ |
| 10448. | 223981 | Ryder, Matthew | Monsour Law Firm | 8:20-cv-67918-MCR-GRJ |
| 10449. | 223988 | Lauro, Mark | Monsour Law Firm | 8:20-cv-67931-MCR-GRJ |
| 10450. | 224001 | Lozier, Walter | Monsour Law Firm | 8:20-cv-67957-MCR-GRJ |
| 10451. | 224019 | Hafich, Joseph | Monsour Law Firm | 8:20-cv-67991-MCR-GRJ |
| 10452. | 224028 | CANADAY, JACKIE | Monsour Law Firm | 8:20-cv-68009-MCR-GRJ |
| 10453. | 224049 | Lawrence, Terry | Monsour Law Firm | 8:20-cv-68050-MCR-GRJ |
| 10454. | 224057 | Bame, Samantha | Monsour Law Firm | 8:20-cv-68066-MCR-GRJ |
| 10455. | 237603 | DEC, COLBY | Monsour Law Firm | 8:20-cv-84713-MCR-GRJ |
| 10456. | 238058 | BENNETT, JOSHUA | Monsour Law Firm | 8:20-cv-84985-MCR-GRJ |
| 10457. | 238064 | Boudreau, Jeff | Monsour Law Firm | 8:20-cv-85003-MCR-GRJ |
| 10458. | 238070 | Campbell, Scott | Monsour Law Firm | 8:20-cv-85020-MCR-GRJ |
| 10459. | 238071 | Carde, Luis | Monsour Law Firm | 8:20-cv-85023-MCR-GRJ |
| 10460. | 238084 | Davis, Bryant | Monsour Law Firm | 8:20-cv-85049-MCR-GRJ |
| 10461. | 238088 | Dee, Nicholas | Monsour Law Firm | 8:20-cv-85057-MCR-GRJ |
| 10462. | 238091 | Diabate, Toshia | Monsour Law Firm | 8:20-cv-85063-MCR-GRJ |
| 10463. | 238101 | Duke, John | Monsour Law Firm | 8:20-cv-85082-MCR-GRJ |
| 10464. | 238104 | Duttine, William | Monsour Law Firm | 8:20-cv-85088-MCR-GRJ |
| 10465. | 238118 | Forristall, Nicholas | Monsour Law Firm | 8:20-cv-85113-MCR-GRJ |
| 10466. | 238138 | Goldberg, Cameron | Monsour Law Firm | 8:20-cv-84790-MCR-GRJ |
| 10467. | 238145 | Gregory, Craig | Monsour Law Firm | 8:20-cv-84823-MCR-GRJ |
| 10468. | 238175 | Jackson, Troy | Monsour Law Firm | 8:20-cv-84954-MCR-GRJ |
| 10469. | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |
| 10470. | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 10471. | 238186 | Johnson, Ronnie | Monsour Law Firm | 8:20-cv-84987-MCR-GRJ |
| 10472. | 238198 | Kilbane, Daniel | Monsour Law Firm | 8:20-cv-85024-MCR-GRJ |
| 10473. | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 10474. | 238203 | Kuchar, Gregory | Monsour Law Firm | 8:20-cv-85034-MCR-GRJ |
| 10475. | 238205 | LaGarde, Yanixa | Monsour Law Firm | 7:21-cv-85090-MCR-GRJ |
| 10476. | 238224 | McGhee, Joel | Monsour Law Firm | 8:20-cv-85075-MCR-GRJ |
| 10477. | 238228 | Musselman, Micah | Monsour Law Firm | 8:20-cv-85083-MCR-GRJ |
| 10478. | 238231 | Ostojic, Aleksandar | Monsour Law Firm | 8:20-cv-85089-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10479. | 238237 | Robertson, Jesse | Monsour Law Firm | 8:20-cv-85101-MCR-GRJ |
| 10480. | 238246 | Stephens, Ben Alex | Monsour Law Firm | 8:20-cv-85120-MCR-GRJ |
| 10481. | 238250 | Taylor, Marvin | Monsour Law Firm | 8:20-cv-85128-MCR-GRJ |
| 10482. | 238255 | Viel, Monice | Monsour Law Firm | 8:20-cv-85134-MCR-GRJ |
| 10483. | 247284 | Allen, Nathan | Monsour Law Firm | 8:20-cv-92658-MCR-GRJ |
| 10484. | 247294 | Boyer, Larry | Monsour Law Firm | 8:20-cv-92668-MCR-GRJ |
| 10485. | 247311 | Corduneau, Sergei | Monsour Law Firm | 8:20-cv-92700-MCR-GRJ |
| 10486. | 247312 | Crosslin, Gregory | Monsour Law Firm | 8:20-cv-92702-MCR-GRJ |
| 10487. | 247336 | Gray, Joseph | Monsour Law Firm | 8:20-cv-92751-MCR-GRJ |
| 10488. | 247338 | Harrison, Patrick | Monsour Law Firm | 8:20-cv-92755-MCR-GRJ |
| 10489. | 247349 | Johnson, LaShaunda | Monsour Law Firm | 8:20-cv-92778-MCR-GRJ |
| 10490. | 247354 | McDougal, Jonathon | Monsour Law Firm | 8:20-cv-92788-MCR-GRJ |
| 10491. | 247359 | Meyer, William | Monsour Law Firm | 8:20-cv-92793-MCR-GRJ |
| 10492. | 247365 | Monahan, Bradon | Monsour Law Firm | 8:20-cv-92799-MCR-GRJ |
| 10493. | 247371 | Nealeigh, Brandon | Monsour Law Firm | 8:20-cv-92805-MCR-GRJ |
| 10494. | 247383 | Painter, Jonathan | Monsour Law Firm | 8:20-cv-92817-MCR-GRJ |
| 10495. | 247384 | Pantoja, Sean | Monsour Law Firm | 8:20-cv-92818-MCR-GRJ |
| 10496. | 247391 | Payne, Christopher | Monsour Law Firm | 8:20-cv-92825-MCR-GRJ |
| 10497. | 247403 | Pleitez, Kevin | Monsour Law Firm | 8:20-cv-92837-MCR-GRJ |
| 10498. | 247424 | Rowe, Podjo | Monsour Law Firm | 8:20-cv-92858-MCR-GRJ |
| 10499. | 247459 | Willis, Deshun | Monsour Law Firm | 8:20-cv-92893-MCR-GRJ |
| 10500. | 247460 | Wirth, Jason | Monsour Law Firm | 8:20-cv-92894-MCR-GRJ |
| 10501. | 258115 | Meyer, Russell | Monsour Law Firm | 9:20-cv-00847-MCR-GRJ |
| 10502. | 258133 | Morgan, Jacqueline | Monsour Law Firm | 9:20-cv-00865-MCR-GRJ |
| 10503. | 258143 | Igler, Jessie Ray | Monsour Law Firm | 9:20-cv-00875-MCR-GRJ |
| 10504. | 258150 | Tolbert, Clinton | Monsour Law Firm | 9:20-cv-00882-MCR-GRJ |
| 10505. | 258162 | Rantanen, Walter | Monsour Law Firm | 9:20-cv-00894-MCR-GRJ |
| 10506. | 258188 | Velesky, James | Monsour Law Firm | 9:20-cv-00920-MCR-GRJ |
| 10507. | 258192 | Nevill, Richard | Monsour Law Firm | 9:20-cv-00924-MCR-GRJ |
| 10508. | 258197 | Hodges, Zane | Monsour Law Firm | 9:20-cv-00929-MCR-GRJ |
| 10509. | 258200 | Younger, Brian | Monsour Law Firm | 9:20-cv-00932-MCR-GRJ |
| 10510. | 258207 | Kim, Ji | Monsour Law Firm | 9:20-cv-00939-MCR-GRJ |
| 10511. | 258211 | Uganiza, Roger | Monsour Law Firm | 9:20-cv-00943-MCR-GRJ |
| 10512. | 258239 | Morrison, Brian | Monsour Law Firm | 9:20-cv-00971-MCR-GRJ |
| 10513. | 262766 | Downing, Johnny | Monsour Law Firm | 9:20-cv-07551-MCR-GRJ |
| 10514. | 262772 | Hiebert, Fred | Monsour Law Firm | 9:20-cv-07563-MCR-GRJ |
| 10515. | 262773 | Jenkins, Christopher | Monsour Law Firm | 9:20-cv-07565-MCR-GRJ |
| 10516. | 262779 | Wheeler, William | Monsour Law Firm | 9:20-cv-09693-MCR-GRJ |
| 10517. | 262785 | Milburn, Moses | Monsour Law Firm | 9:20-cv-07578-MCR-GRJ |
| 10518. | 262789 | Rivera, Johnny | Monsour Law Firm | 9:20-cv-07586-MCR-GRJ |
| 10519. | 262798 | Shaw, Jerry | Monsour Law Firm | 9:20-cv-09701-MCR-GRJ |
| 10520. | 262813 | Fleming, Robert | Monsour Law Firm | 9:20-cv-07650-MCR-GRJ |
| 10521. | 262820 | Hale, Timothy | Monsour Law Firm | 9:20-cv-07657-MCR-GRJ |
| 10522. | 262823 | Heiman, Clifford | Monsour Law Firm | 9:20-cv-07660-MCR-GRJ |
| 10523. | 262829 | Rogers, Gregory | Monsour Law Firm | 9:20-cv-07665-MCR-GRJ |
| 10524. | 262849 | JOHNSON, STEVEN | Monsour Law Firm | 9:20-cv-07684-MCR-GRJ |
| 10525. | 262860 | Bradley, Justin | Monsour Law Firm | 9:20-cv-07694-MCR-GRJ |
| 10526. | 262878 | Alexander, Percy | Monsour Law Firm | 9:20-cv-07709-MCR-GRJ |
| 10527. | 262879 | DeRosa, Christopher | Monsour Law Firm | 7:21-cv-55092-MCR-GRJ |
| 10528. | 262893 | Crozier, Glenn | Monsour Law Firm | 9:20-cv-07720-MCR-GRJ |
| 10529. | 262912 | Guerrero, Brittany | Monsour Law Firm | 9:20-cv-07736-MCR-GRJ |
| 10530. | 262914 | Allen, Jeremy | Monsour Law Firm | 9:20-cv-07737-MCR-GRJ |
| 10531. | 262918 | Harvey, Nicholas | Monsour Law Firm | 9:20-cv-07739-MCR-GRJ |
| 10532. | 262928 | Brown, Demineta | Monsour Law Firm | 9:20-cv-07747-MCR-GRJ |
| 10533. | 262934 | Reynolds, Wayne | Monsour Law Firm | 9:20-cv-07752-MCR-GRJ |
| 10534. | 262940 | Kirk, David | Monsour Law Firm | 9:20-cv-07758-MCR-GRJ |
| 10535. | 262954 | MEJIA, JAVIER | Monsour Law Firm | 9:20-cv-07771-MCR-GRJ |
| 10536. | 262991 | Ruffin, Andrew | Monsour Law Firm | 9:20-cv-09748-MCR-GRJ |
| 10537. | 262995 | Guest, Dannie | Monsour Law Firm | 9:20-cv-07807-MCR-GRJ |
| 10538. | 263008 | Beserra, Johnny | Monsour Law Firm | 9:20-cv-07819-MCR-GRJ |
| 10539. | 263018 | Engram, Dirk | Monsour Law Firm | 9:20-cv-07829-MCR-GRJ |
| 10540. | 263041 | Beye, Paul | Monsour Law Firm | 9:20-cv-07847-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10541. | 263048 | Jock, Cory | Monsour Law Firm | 9:20-cv-07851-MCR-GRJ |
| 10542. | 263053 | McMillan, Charles | Monsour Law Firm | 9:20-cv-07856-MCR-GRJ |
| 10543. | 263059 | Hernandez, Johnny NMN | Monsour Law Firm | 9:20-cv-07861-MCR-GRJ |
| 10544. | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 10545. | 269574 | Midlar, Jacob | Monsour Law Firm | 9:20-cv-12462-MCR-GRJ |
| 10546. | 269584 | Brue, Richard | Monsour Law Firm | 9:20-cv-12486-MCR-GRJ |
| 10547. | 269607 | Foster, Floyd A | Monsour Law Firm | 9:20-cv-12509-MCR-GRJ |
| 10548. | 269630 | Sides, Sheldon | Monsour Law Firm | 9:20-cv-12532-MCR-GRJ |
| 10549. | 269646 | Muzquiz, John | Monsour Law Firm | 9:20-cv-12598-MCR-GRJ |
| 10550. | 269665 | Smith, Joe David | Monsour Law Firm | 9:20-cv-12617-MCR-GRJ |
| 10551. | 269686 | Sotoguerra, Isaac | Monsour Law Firm | 9:20-cv-12638-MCR-GRJ |
| 10552. | 269687 | Galang, Rhodessa | Monsour Law Firm | 9:20-cv-12639-MCR-GRJ |
| 10553. | 273539 | Blanchard, William Eric | Monsour Law Firm | 9:20-cv-16287-MCR-GRJ |
| 10554. | 273562 | Phipps, Lucas | Monsour Law Firm | 9:20-cv-16333-MCR-GRJ |
| 10555. | 273568 | Mendoza, Edward M | Monsour Law Firm | 9:20-cv-16345-MCR-GRJ |
| 10556. | 273570 | Ponthieux, Craig | Monsour Law Firm | 9:20-cv-16350-MCR-GRJ |
| 10557. | 273601 | Partee, Kevin | Monsour Law Firm | 9:20-cv-16449-MCR-GRJ |
| 10558. | 273605 | Banks, Tawanna | Monsour Law Firm | 9:20-cv-16453-MCR-GRJ |
| 10559. | 273610 | Willis, Christopher Todd | Monsour Law Firm | 9:20-cv-17018-MCR-GRJ |
| 10560. | 282470 | Wood, David Duque | Monsour Law Firm | 7:21-cv-05288-MCR-GRJ |
| 10561. | 282484 | Brinson, Cassandra | Monsour Law Firm | 7:21-cv-05302-MCR-GRJ |
| 10562. | 282490 | Wright, Bruce | Monsour Law Firm | 7:21-cv-05308-MCR-GRJ |
| 10563. | 282497 | Whatley, Julian | Monsour Law Firm | 7:21-cv-05315-MCR-GRJ |
| 10564. | 282520 | Rubin, Tasha | Monsour Law Firm | 7:21-cv-05338-MCR-GRJ |
| 10565. | 282534 | Ricks, Gary | Monsour Law Firm | 7:21-cv-05352-MCR-GRJ |
| 10566. | 282536 | Scott, William B | Monsour Law Firm | 7:21-cv-05354-MCR-GRJ |
| 10567. | 282537 | Ribert, Daniel | Monsour Law Firm | 7:21-cv-05355-MCR-GRJ |
| 10568. | 291159 | Wadkins, Danyiel | Monsour Law Firm | 7:21-cv-30329-MCR-GRJ |
| 10569. | 291183 | Rivens, Casey O'Neil | Monsour Law Firm | 7:21-cv-30353-MCR-GRJ |
| 10570. | 303506 | McKenzie, Andre | Monsour Law Firm | 7:21-cv-23182-MCR-GRJ |
| 10571. | 303515 | House, Andrew | Monsour Law Firm | 7:21-cv-23191-MCR-GRJ |
| 10572. | 303535 | Thomas, Steve D | Monsour Law Firm | 7:21-cv-23211-MCR-GRJ |
| 10573. | 303537 | Dailey, Michiel | Monsour Law Firm | 7:21-cv-23213-MCR-GRJ |
| 10574. | 303581 | Raby, Daniel Marc Anthony | Monsour Law Firm | 7:21-cv-23257-MCR-GRJ |
| 10575. | 303584 | Brown, William | Monsour Law Firm | 7:21-cv-23260-MCR-GRJ |
| 10576. | 303595 | Browning, Roy Allen | Monsour Law Firm | 7:21-cv-23271-MCR-GRJ |
| 10577. | 307877 | Read, Thomas | Monsour Law Firm | 7:21-cv-30968-MCR-GRJ |
| 10578. | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 10579. | 307905 | Dunham, Brittane | Monsour Law Firm | 7:21-cv-30996-MCR-GRJ |
| 10580. | 329072 | Dick, Andy | Monsour Law Firm | 7:21-cv-47926-MCR-GRJ |
| 10581. | 329073 | Clewis, Damieon | Monsour Law Firm | 7:21-cv-47927-MCR-GRJ |
| 10582. | 5111 | DELTORO, JOHN | Morgan & Morgan | 8:20-cv-20923-MCR-GRJ |
| 10583. | 5124 | MARTINEZ, EMISHELL | Morgan & Morgan | 8:20-cv-20957-MCR-GRJ |
| 10584. | 5136 | MEYER, DYLAN | Morgan & Morgan | 8:20-cv-20988-MCR-GRJ |
| 10585. | 5151 | ROBERTS, SCOTT | Morgan & Morgan | 8:20-cv-21022-MCR-GRJ |
| 10586. | 5172 | LEE, KENNETH | Morgan & Morgan | 8:20-cv-21061-MCR-GRJ |
| 10587. | 5174 | RODRIGUEZ, JENNIFER | Morgan & Morgan | 8:20-cv-21064-MCR-GRJ |
| 10588. | 5183 | ARREDONDO, JEFFREY | Morgan & Morgan | 8:20-cv-21082-MCR-GRJ |
| 10589. | 5184 | HOWELL, FREDERICK | Morgan & Morgan | 8:20-cv-21084-MCR-GRJ |
| 10590. | 5185 | HOWARD, RICHARD | Morgan & Morgan | 8:20-cv-21085-MCR-GRJ |
| 10591. | 5188 | KILLINGSWORTH, BOBBY | Morgan & Morgan | 8:20-cv-21091-MCR-GRJ |
| 10592. | 5211 | RENAUD, ERIK | Morgan & Morgan | 8:20-cv-21112-MCR-GRJ |
| 10593. | 5219 | WILCOXSON, ANTHONY | Morgan & Morgan | 8:20-cv-21120-MCR-GRJ |
| 10594. | 5239 | RODGERS, KENNETH | Morgan & Morgan | 8:20-cv-21139-MCR-GRJ |
| 10595. | 5257 | PREWITT, HENRY | Morgan & Morgan | 8:20-cv-21155-MCR-GRJ |
| 10596. | 5260 | TAYLOR, JOSEPH | Morgan & Morgan | 8:20-cv-21158-MCR-GRJ |
| 10597. | 5264 | PAYNE, WILLENA | Morgan & Morgan | 8:20-cv-21162-MCR-GRJ |
| 10598. | 5271 | WILLIAMS, CONRAD | Morgan & Morgan | 8:20-cv-21169-MCR-GRJ |
| 10599. | 5292 | LEWIS, ANDREW | Morgan & Morgan | 8:20-cv-21188-MCR-GRJ |
| 10600. | 5297 | NISSEN, JOHN | Morgan & Morgan | 8:20-cv-21192-MCR-GRJ |
| 10601. | 5324 | SWEETEN, RICHARD | Morgan & Morgan | 8:20-cv-21216-MCR-GRJ |
| 10602. | 5334 | MANNS, HERMAN | Morgan & Morgan | 8:20-cv-21225-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10603. | 5340 | DODDATO, ANTHONY | Morgan & Morgan | 8:20-cv-21231-MCR-GRJ |
| 10604. | 5358 | PIERCE, RONALD | Morgan & Morgan | 8:20-cv-21248-MCR-GRJ |
| 10605. | 5363 | MCKEE, JOSHUA | Morgan & Morgan | 8:20-cv-21251-MCR-GRJ |
| 10606. | 5376 | DEJAGER, CRAIG | Morgan & Morgan | 8:20-cv-21698-MCR-GRJ |
| 10607. | 5392 | BRENNAN, DOMINICK | Morgan & Morgan | 8:20-cv-21755-MCR-GRJ |
| 10608. | 126009 | Gruber, Timothy Ryan | Morgan & Morgan | 8:20-cv-31122-MCR-GRJ |
| 10609. | 126023 | Backlund, Erik Stanley Andre | Morgan & Morgan | 8:20-cv-31144-MCR-GRJ |
| 10610. | 126046 | Branch, Kim LaMark | Morgan & Morgan | 8:20-cv-31185-MCR-GRJ |
| 10611. | 126049 | Brito, Johnny Manuel | Morgan & Morgan | 8:20-cv-31191-MCR-GRJ |
| 10612. | 126071 | Conley, Christopher Edwin | Morgan & Morgan | 8:20-cv-31245-MCR-GRJ |
| 10613. | 126075 | Coston, Kareem Demone | Morgan & Morgan | 8:20-cv-31253-MCR-GRJ |
| 10614. | 126081 | Denby, James Kevin | Morgan & Morgan | 8:20-cv-31266-MCR-GRJ |
| 10615. | 126095 | Escalera Quinones, Roberto C | Morgan & Morgan | 8:20-cv-31304-MCR-GRJ |
| 10616. | 126112 | Hamilton, Donald R | Morgan & Morgan | 8:20-cv-31339-MCR-GRJ |
| 10617. | 126113 | Hammack, Brandon Keith | Morgan & Morgan | 8:20-cv-31342-MCR-GRJ |
| 10618. | 126125 | Hines, Chase Everett | Morgan & Morgan | 8:20-cv-31372-MCR-GRJ |
| 10619. | 126133 | Irby, Rodney Glenn | Morgan & Morgan | 8:20-cv-31391-MCR-GRJ |
| 10620. | 126134 | Jacks, Jay Marquis | Morgan & Morgan | 8:20-cv-31393-MCR-GRJ |
| 10621. | 126139 | Johnson, Michael Conrad | Morgan & Morgan | 8:20-cv-31407-MCR-GRJ |
| 10622. | 126145 | Kiser, Steven Christopher | Morgan & Morgan | 8:20-cv-31422-MCR-GRJ |
| 10623. | 126146 | Kline, Dennis Wayne | Morgan & Morgan | 8:20-cv-31425-MCR-GRJ |
| 10624. | 126195 | Peeler, John Andrew | Morgan & Morgan | 8:20-cv-31352-MCR-GRJ |
| 10625. | 126198 | Percy, Paul Matthew | Morgan & Morgan | 8:20-cv-31363-MCR-GRJ |
| 10626. | 126230 | Salis, Charles Edward | Morgan & Morgan | 8:20-cv-31455-MCR-GRJ |
| 10627. | 126232 | SANTANA, JUAN R | Morgan & Morgan | 8:20-cv-31460-MCR-GRJ |
| 10628. | 126241 | Sites, Matthew James | Morgan & Morgan | 8:20-cv-31489-MCR-GRJ |
| 10629. | 126244 | Smith, Arnold Lee | Morgan & Morgan | 8:20-cv-31502-MCR-GRJ |
| 10630. | 126254 | Swiger, Kyle Thomas | Morgan & Morgan | 8:20-cv-31535-MCR-GRJ |
| 10631. | 126256 | Taït, Gregory Ezra | Morgan & Morgan | 8:20-cv-31543-MCR-GRJ |
| 10632. | 126262 | Trujillo, Francisco | Morgan & Morgan | 8:20-cv-31573-MCR-GRJ |
| 10633. | 126269 | Warner, Dustin Shane | Morgan & Morgan | 8:20-cv-31600-MCR-GRJ |
| 10634. | 126275 | White, Garfield Richard | Morgan & Morgan | 8:20-cv-31628-MCR-GRJ |
| 10635. | 126279 | Wilson, Jamaal Samuel | Morgan & Morgan | 7:20-cv-83029-MCR-GRJ |
| 10636. | 126280 | Zatrapa, Martin | Morgan & Morgan | 8:20-cv-31644-MCR-GRJ |
| 10637. | 126281 | Zimmer, Daniel Thomas | Morgan & Morgan | 8:20-cv-31647-MCR-GRJ |
| 10638. | 126284 | Bailey, Jason Christopher | Morgan & Morgan | 8:20-cv-31659-MCR-GRJ |
| 10639. | 126291 | Aviles, Jose Antonio | Morgan & Morgan | 8:20-cv-31684-MCR-GRJ |
| 10640. | 126295 | Caldwell, Brenton Alan | Morgan & Morgan | 7:20-cv-30782-MCR-GRJ |
| 10641. | 126298 | Connelly, Ryan Patrick | Morgan & Morgan | 8:20-cv-31701-MCR-GRJ |
| 10642. | 126323 | LEE, KENNETH D | Morgan & Morgan | 8:20-cv-32507-MCR-GRJ |
| 10643. | 126328 | Marsh, Ronald Allen | Morgan & Morgan | 8:20-cv-32536-MCR-GRJ |
| 10644. | 126343 | Sanchez, Luis Enrique | Morgan & Morgan | 8:20-cv-32613-MCR-GRJ |
| 10645. | 126354 | Tatum, Stephen Beville | Morgan & Morgan | 8:20-cv-32670-MCR-GRJ |
| 10646. | 126364 | Ackerson, Sean Cary | Morgan & Morgan | 8:20-cv-32722-MCR-GRJ |
| 10647. | 126365 | Beauchemin, Michael Eugene | Morgan & Morgan | 8:20-cv-32726-MCR-GRJ |
| 10648. | 126388 | Pinto, Anthony Paul | Morgan & Morgan | 8:20-cv-32812-MCR-GRJ |
| 10649. | 126392 | Sprout, Glen Michael | Morgan & Morgan | 8:20-cv-32825-MCR-GRJ |
| 10650. | 126404 | Hilley, Kenneth Travis | Morgan & Morgan | 8:20-cv-32862-MCR-GRJ |
| 10651. | 126408 | Lawrence, Bryan Christopher | Morgan & Morgan | 8:20-cv-32881-MCR-GRJ |
| 10652. | 126413 | Roman, Noel | Morgan & Morgan | 8:20-cv-32903-MCR-GRJ |
| 10653. | 126414 | Ross, Raymond Joseph | Morgan & Morgan | 8:20-cv-32907-MCR-GRJ |
| 10654. | 126415 | Sanchez, Vidal Eric | Morgan & Morgan | 8:20-cv-32912-MCR-GRJ |
| 10655. | 126437 | Murdock, Brett D | Morgan & Morgan | 8:20-cv-32990-MCR-GRJ |
| 10656. | 126440 | PLESCOVICH, BRIAN MICHAEL | Morgan & Morgan | 8:20-cv-33002-MCR-GRJ |
| 10657. | 126454 | Alvarado, Moses | Morgan & Morgan | 8:20-cv-33055-MCR-GRJ |
| 10658. | 126469 | CANCEL CRUZ, PEDRO LUIS | Morgan & Morgan | 8:20-cv-33130-MCR-GRJ |
| 10659. | 126480 | Dawson, Kyle Justin | Morgan & Morgan | 8:20-cv-34545-MCR-GRJ |
| 10660. | 126507 | Lester, James Ryan | Morgan & Morgan | 8:20-cv-34662-MCR-GRJ |
| 10661. | 126521 | Montanez, Esteban | Morgan & Morgan | 8:20-cv-34726-MCR-GRJ |
| 10662. | 126552 | Davis, Mike | Morgan & Morgan | 8:20-cv-34869-MCR-GRJ |
| 10663. | 126581 | Pieters, Shawn James | Morgan & Morgan | 8:20-cv-34988-MCR-GRJ |
| 10664. | 126588 | Estrada, Edmundo F. | Morgan & Morgan | 8:20-cv-35020-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10665. | 126621 | Lee, Earnest | Morgan & Morgan | 8:20-cv-35166-MCR-GRJ |
| 10666. | 126624 | Wilkins, Eric Alexander | Morgan & Morgan | 8:20-cv-35186-MCR-GRJ |
| 10667. | 126625 | Boswell, Terry | Morgan & Morgan | 8:20-cv-35193-MCR-GRJ |
| 10668. | 126629 | Weaver, Scott | Morgan & Morgan | 8:20-cv-35222-MCR-GRJ |
| 10669. | 126630 | Houston, Tenisha | Morgan & Morgan | 8:20-cv-35229-MCR-GRJ |
| 10670. | 126635 | Martinez, Delberto | Morgan & Morgan | 8:20-cv-35265-MCR-GRJ |
| 10671. | 126638 | Ramsey, DeAndre | Morgan & Morgan | 8:20-cv-35277-MCR-GRJ |
| 10672. | 126658 | Ahr, Jacob | Morgan & Morgan | 8:20-cv-36913-MCR-GRJ |
| 10673. | 126662 | Melton, Joseph | Morgan & Morgan | 8:20-cv-36924-MCR-GRJ |
| 10674. | 126663 | Mccutcheon, Donald | Morgan & Morgan | 8:20-cv-36927-MCR-GRJ |
| 10675. | 126675 | Schwartz, Cameron | Morgan & Morgan | 8:20-cv-36952-MCR-GRJ |
| 10676. | 126683 | Al-Haleem, Abdel | Morgan & Morgan | 8:20-cv-36971-MCR-GRJ |
| 10677. | 126691 | Gooden, Dale | Morgan & Morgan | 8:20-cv-36992-MCR-GRJ |
| 10678. | 126694 | Bryant, Lawrence | Morgan & Morgan | 8:20-cv-36996-MCR-GRJ |
| 10679. | 126696 | Curtis, Earnest | Morgan & Morgan | 8:20-cv-36998-MCR-GRJ |
| 10680. | 126727 | Ruiz, Daniel | Morgan & Morgan | 8:20-cv-37105-MCR-GRJ |
| 10681. | 165020 | Coleman, Chad Curtis | Morgan & Morgan | 8:20-cv-29517-MCR-GRJ |
| 10682. | 165024 | Cyrus, William Thomas | Morgan & Morgan | 8:20-cv-29527-MCR-GRJ |
| 10683. | 165025 | Davis, Walter Ray | Morgan & Morgan | 7:20-cv-83165-MCR-GRJ |
| 10684. | 165041 | Fyock, Scott Jeffrey | Morgan & Morgan | 8:20-cv-29552-MCR-GRJ |
| 10685. | 165045 | Georges, Jackson S | Morgan & Morgan | 8:20-cv-29560-MCR-GRJ |
| 10686. | 165065 | Huffman, Robert Richard | Morgan & Morgan | 8:20-cv-29605-MCR-GRJ |
| 10687. | 165074 | Kindl, David Jacob | Morgan & Morgan | 8:20-cv-29625-MCR-GRJ |
| 10688. | 165079 | Ligon, Charles Lawrence | Morgan & Morgan | 8:20-cv-29632-MCR-GRJ |
| 10689. | 165082 | Maldonado, Edwin | Morgan & Morgan | 8:20-cv-29636-MCR-GRJ |
| 10690. | 165087 | MILLER, ANDRE Terrell | Morgan & Morgan | 8:20-cv-29649-MCR-GRJ |
| 10691. | 165096 | Parry, Matthew James | Morgan & Morgan | 8:20-cv-29669-MCR-GRJ |
| 10692. | 165115 | Ross, Marquis Jamar | Morgan & Morgan | 7:20-cv-36901-MCR-GRJ |
| 10693. | 165124 | Staubitz, Wilson Donald | Morgan & Morgan | 8:20-cv-29742-MCR-GRJ |
| 10694. | 165143 | Williams, Gerry D. | Morgan & Morgan | 8:20-cv-29798-MCR-GRJ |
| 10695. | 181246 | Bailey, Natalie | Morgan & Morgan | 7:20-cv-83542-MCR-GRJ |
| 10696. | 181247 | Baker, James Lee | Morgan & Morgan | 7:20-cv-83544-MCR-GRJ |
| 10697. | 181251 | Bartee, Joseph Pablow | Morgan & Morgan | 7:20-cv-83556-MCR-GRJ |
| 10698. | 181252 | Bellamy, Patrick Scott | Morgan & Morgan | 7:20-cv-83559-MCR-GRJ |
| 10699. | 181296 | Garcia, Pedro | Morgan & Morgan | 7:20-cv-83333-MCR-GRJ |
| 10700. | 181300 | Gonzalezchanza, Louis Xavier | Morgan & Morgan | 7:20-cv-83348-MCR-GRJ |
| 10701. | 181315 | Lang, Mycah Shelton | Morgan & Morgan | 7:20-cv-83405-MCR-GRJ |
| 10702. | 181341 | Nauman, Mohammad | Morgan & Morgan | 7:20-cv-83499-MCR-GRJ |
| 10703. | 181343 | Norris, Tommy Lee | Morgan & Morgan | 7:20-cv-83507-MCR-GRJ |
| 10704. | 181356 | Prescott, Harry Richard | Morgan & Morgan | 7:20-cv-83546-MCR-GRJ |
| 10705. | 181362 | Reed, Christopher | Morgan & Morgan | 7:20-cv-83564-MCR-GRJ |
| 10706. | 181365 | Rogers, Willie Lee | Morgan & Morgan | 7:20-cv-83573-MCR-GRJ |
| 10707. | 181368 | Rosen, Corey P | Morgan & Morgan | 7:20-cv-83582-MCR-GRJ |
| 10708. | 181369 | Rowe, Tyrone | Morgan & Morgan | 7:20-cv-83585-MCR-GRJ |
| 10709. | 181386 | Snead, Jordan Andrew | Morgan & Morgan | 7:20-cv-83627-MCR-GRJ |
| 10710. | 181389 | Streenz, Hillary Ann | Morgan & Morgan | 7:20-cv-83634-MCR-GRJ |
| 10711. | 181405 | Wright, Hasahn Lamar | Morgan & Morgan | 7:20-cv-83663-MCR-GRJ |
| 10712. | 188551 | Ramos, Juan | Morgan & Morgan | 7:20-cv-89121-MCR-GRJ |
| 10713. | 188554 | Macias, Anthony | Morgan & Morgan | 7:20-cv-89129-MCR-GRJ |
| 10714. | 191097 | Bolduc, Kenneth | Morgan & Morgan | 8:20-cv-28570-MCR-GRJ |
| 10715. | 191103 | BURGOS-GONZALEZ, KENNY | Morgan & Morgan | 8:20-cv-28590-MCR-GRJ |
| 10716. | 191130 | Goodner, Matthew Edwin | Morgan & Morgan | 8:20-cv-28698-MCR-GRJ |
| 10717. | 191134 | Groves, James Matthew | Morgan & Morgan | 8:20-cv-28711-MCR-GRJ |
| 10718. | 191147 | Keel, Bradley Steven | Morgan & Morgan | 8:20-cv-28756-MCR-GRJ |
| 10719. | 191172 | Parr, Dennis Lamar | Morgan & Morgan | 8:20-cv-28863-MCR-GRJ |
| 10720. | 191174 | Peterson, Ricke Mathew | Morgan & Morgan | 8:20-cv-28871-MCR-GRJ |
| 10721. | 191179 | Reichert, Scott Richard | Morgan & Morgan | 8:20-cv-28892-MCR-GRJ |
| 10722. | 199795 | Allen, Paul | Morgan & Morgan | 8:20-cv-45746-MCR-GRJ |
| 10723. | 199798 | Baker, Jeremy Garfield | Morgan & Morgan | 8:20-cv-45757-MCR-GRJ |
| 10724. | 199817 | Dominguez, Xavier Aaron | Morgan & Morgan | 8:20-cv-45827-MCR-GRJ |
| 10725. | 199819 | Duffin, Timothy Scott | Morgan & Morgan | 8:20-cv-45837-MCR-GRJ |
| 10726. | 199829 | Guida, Patrick Charles | Morgan & Morgan | 8:20-cv-45882-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10727. | 199845 | Kates, Jerome Alexander | Morgan & Morgan | 8:20-cv-45960-MCR-GRJ |
| 10728. | 199865 | Mayrinck, Bernardo Ebbers | Morgan & Morgan | 8:20-cv-46063-MCR-GRJ |
| 10729. | 199866 | MCGRATH, RYAN MICHAEL | Morgan & Morgan | 8:20-cv-46069-MCR-GRJ |
| 10730. | 199871 | Nitsche, Michael Robert | Morgan & Morgan | 8:20-cv-46098-MCR-GRJ |
| 10731. | 199899 | Showers, Ronnie Joseph | Morgan & Morgan | 8:20-cv-46239-MCR-GRJ |
| 10732. | 199901 | Smith, Daryl Douglas | Morgan & Morgan | 8:20-cv-46249-MCR-GRJ |
| 10733. | 199902 | Smyers, Colton Hunter | Morgan & Morgan | 8:20-cv-46253-MCR-GRJ |
| 10734. | 199904 | Stauber, Derek Martin | Morgan & Morgan | 8:20-cv-46258-MCR-GRJ |
| 10735. | 199906 | Stewart, Brian Lewsi | Morgan & Morgan | 8:20-cv-46268-MCR-GRJ |
| 10736. | 199914 | Trausi, Daniel Joseph | Morgan & Morgan | 8:20-cv-46299-MCR-GRJ |
| 10737. | 199921 | Valentin, Edgardo | Morgan & Morgan | 8:20-cv-46326-MCR-GRJ |
| 10738. | 203118 | BOYER, JOSE | Morgan & Morgan | 8:20-cv-70853-MCR-GRJ |
| 10739. | 210361 | Von Dran, Jeffrey Clark | Morgan & Morgan | 8:20-cv-56858-MCR-GRJ |
| 10740. | 210362 | Rapoza, David Joshua | Morgan & Morgan | 8:20-cv-56862-MCR-GRJ |
| 10741. | 210386 | Russell, Rory Andrew | Morgan & Morgan | 8:20-cv-56952-MCR-GRJ |
| 10742. | 219432 | Cunningham, Troy-Metrius Dammarius | Morgan & Morgan | 8:20-cv-72851-MCR-GRJ |
| 10743. | 219486 | Lopez, Miguel Tomas | Morgan & Morgan | 8:20-cv-72966-MCR-GRJ |
| 10744. | 219487 | Maker, Timothy Frank | Morgan & Morgan | 8:20-cv-72969-MCR-GRJ |
| 10745. | 219488 | Martin, Dwayne Lamont | Morgan & Morgan | 8:20-cv-72971-MCR-GRJ |
| 10746. | 219489 | Maurer, Joseph John | Morgan & Morgan | 8:20-cv-72973-MCR-GRJ |
| 10747. | 219499 | Morales, Brian Michael | Morgan & Morgan | 8:20-cv-72994-MCR-GRJ |
| 10748. | 219506 | Patel, Pratik Dilipbhai | Morgan & Morgan | 8:20-cv-73009-MCR-GRJ |
| 10749. | 219507 | Pearson, Ronald Dean | Morgan & Morgan | 8:20-cv-73011-MCR-GRJ |
| 10750. | 219521 | Ressler, Christopher Michael | Morgan & Morgan | 8:20-cv-73041-MCR-GRJ |
| 10751. | 219549 | Thompson, Kenardo F | Morgan & Morgan | 8:20-cv-73182-MCR-GRJ |
| 10752. | 219557 | Warren, Pamela Sue | Morgan & Morgan | 8:20-cv-73210-MCR-GRJ |
| 10753. | 219559 | Watkins, Joshua Carl | Morgan & Morgan | 8:20-cv-73218-MCR-GRJ |
| 10754. | 224079 | Lee, Erin | Morgan & Morgan | 8:20-cv-74881-MCR-GRJ |
| 10755. | 238267 | Armiger, Joseph Lankford | Morgan & Morgan | 8:20-cv-86176-MCR-GRJ |
| 10756. | 238304 | Chandler, Christopher | Morgan & Morgan | 8:20-cv-86213-MCR-GRJ |
| 10757. | 238319 | Davis, James J | Morgan & Morgan | 8:20-cv-86228-MCR-GRJ |
| 10758. | 238323 | Donerson, Jamie Lee | Morgan & Morgan | 8:20-cv-86232-MCR-GRJ |
| 10759. | 238341 | Gillion, Kenneth Bernard | Morgan & Morgan | 8:20-cv-86250-MCR-GRJ |
| 10760. | 238371 | Lanham, James Bryan | Morgan & Morgan | 8:20-cv-86280-MCR-GRJ |
| 10761. | 238402 | PETERS, NICHOLE Marie | Morgan & Morgan | 8:20-cv-86319-MCR-GRJ |
| 10762. | 238410 | Quarker, David Allen | Morgan & Morgan | 8:20-cv-86334-MCR-GRJ |
| 10763. | 238416 | Santos, Omar Javier | Morgan & Morgan | 8:20-cv-86345-MCR-GRJ |
| 10764. | 238418 | Scarborough, Robert Scott | Morgan & Morgan | 8:20-cv-86348-MCR-GRJ |
| 10765. | 238426 | Sherbert, Shea Walter | Morgan & Morgan | 8:20-cv-86362-MCR-GRJ |
| 10766. | 238427 | Shumbera, Ryan Cole | Morgan & Morgan | 8:20-cv-86364-MCR-GRJ |
| 10767. | 238435 | Tyler, Ronald Lanont | Morgan & Morgan | 8:20-cv-86378-MCR-GRJ |
| 10768. | 238437 | Valle, Brian Lee | Morgan & Morgan | 8:20-cv-86381-MCR-GRJ |
| 10769. | 238441 | Wells, Spencer | Morgan & Morgan | 8:20-cv-86388-MCR-GRJ |
| 10770. | 238442 | White, Derek Matthew | Morgan & Morgan | 8:20-cv-86390-MCR-GRJ |
| 10771. | 247470 | Almeyda, Christian G | Morgan & Morgan | 8:20-cv-91483-MCR-GRJ |
| 10772. | 247481 | Buss, Kyle Timothy | Morgan & Morgan | 8:20-cv-91492-MCR-GRJ |
| 10773. | 247495 | Desormeaux, John Christopher | Morgan & Morgan | 8:20-cv-91506-MCR-GRJ |
| 10774. | 247519 | Lamberton, Brian David | Morgan & Morgan | 8:20-cv-91529-MCR-GRJ |
| 10775. | 247522 | Martello, Ralph Samule | Morgan & Morgan | 8:20-cv-91532-MCR-GRJ |
| 10776. | 247533 | Miranda, Oscar R | Morgan & Morgan | 8:20-cv-91543-MCR-GRJ |
| 10777. | 247545 | Reyes, Luis Alfredo | Morgan & Morgan | 8:20-cv-91551-MCR-GRJ |
| 10778. | 247559 | Smith, Derrick Dacy | Morgan & Morgan | 8:20-cv-91563-MCR-GRJ |
| 10779. | 247561 | Tompkins, Robert Leslie | Morgan & Morgan | 8:20-cv-91565-MCR-GRJ |
| 10780. | 247562 | GAYOSSO TORRES, TEYDDY | Morgan & Morgan | 8:20-cv-91566-MCR-GRJ |
| 10781. | 248104 | BANKS, DARRYL | Morgan & Morgan | 8:20-cv-91620-MCR-GRJ |
| 10782. | 248108 | BREAUX, BARRY | Morgan & Morgan | 8:20-cv-91624-MCR-GRJ |
| 10783. | 248113 | CANTLEY, KEVIN | Morgan & Morgan | 8:20-cv-91628-MCR-GRJ |
| 10784. | 248120 | DOOLEY, RICK | Morgan & Morgan | 8:20-cv-91634-MCR-GRJ |
| 10785. | 248127 | James, David | Morgan & Morgan | 8:20-cv-91641-MCR-GRJ |
| 10786. | 248136 | Moore, Ronald | Morgan & Morgan | 8:20-cv-91647-MCR-GRJ |
| 10787. | 248137 | Norris, David | Morgan & Morgan | 8:20-cv-91648-MCR-GRJ |
| 10788. | 248151 | WILLIAMS, HAILE | Morgan & Morgan | 8:20-cv-91661-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10789. | 258253 | Wright, John | Morgan & Morgan | 9:20-cv-01339-MCR-GRJ |
| 10790. | 258261 | Lakowski, Michael | Morgan & Morgan | 9:20-cv-01344-MCR-GRJ |
| 10791. | 258262 | Dimitriadis, John | Morgan & Morgan | 9:20-cv-01345-MCR-GRJ |
| 10792. | 258271 | McCord, Herbert | Morgan & Morgan | 9:20-cv-01575-MCR-GRJ |
| 10793. | 258278 | Quirk, Justin | Morgan & Morgan | 9:20-cv-01585-MCR-GRJ |
| 10794. | 258292 | Davila-Quinones, Luis | Morgan & Morgan | 9:20-cv-01605-MCR-GRJ |
| 10795. | 258299 | Delius, Herby | Morgan & Morgan | 9:20-cv-01616-MCR-GRJ |
| 10796. | 258302 | Hyde, Nicholas | Morgan & Morgan | 9:20-cv-01621-MCR-GRJ |
| 10797. | 258322 | Peterson, Patrick | Morgan & Morgan | 9:20-cv-01649-MCR-GRJ |
| 10798. | 258323 | Seals, Daniel | Morgan & Morgan | 9:20-cv-01651-MCR-GRJ |
| 10799. | 259839 | Ellis, Dashaun | Morgan & Morgan | 9:20-cv-09136-MCR-GRJ |
| 10800. | 259864 | Jackson, Ryan | Morgan & Morgan | 9:20-cv-09467-MCR-GRJ |
| 10801. | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 10802. | 262210 | Bolton, Jonathan Ray | Morgan & Morgan | 9:20-cv-05437-MCR-GRJ |
| 10803. | 262226 | COLLETTA, RICHARD | Morgan & Morgan | 9:20-cv-05469-MCR-GRJ |
| 10804. | 262229 | DECKER, VERGIL | Morgan & Morgan | 9:20-cv-05475-MCR-GRJ |
| 10805. | 262233 | DOMINGUEZ, VALLIE | Morgan & Morgan | 9:20-cv-05483-MCR-GRJ |
| 10806. | 262241 | GAYLORD, ERICK | Morgan & Morgan | 9:20-cv-05498-MCR-GRJ |
| 10807. | 262246 | Gomez, Arturo | Morgan & Morgan | 9:20-cv-05503-MCR-GRJ |
| 10808. | 262293 | MAST, ERICK | Morgan & Morgan | 9:20-cv-05621-MCR-GRJ |
| 10809. | 262322 | ROGERS, DECLAN | Morgan & Morgan | 9:20-cv-05694-MCR-GRJ |
| 10810. | 262338 | SWEET, JONATHAN | Morgan & Morgan | 9:20-cv-05726-MCR-GRJ |
| 10811. | 267641 | Giesbrecht, Benjamin | Morgan & Morgan | 9:20-cv-10897-MCR-GRJ |
| 10812. | 267651 | Howell, Rodney | Morgan & Morgan | 9:20-cv-10918-MCR-GRJ |
| 10813. | 267652 | Hurst, Jody | Morgan & Morgan | 9:20-cv-10921-MCR-GRJ |
| 10814. | 267653 | JACKSON, STEVEN | Morgan & Morgan | 9:20-cv-10923-MCR-GRJ |
| 10815. | 267659 | Lawson, Jevis | Morgan & Morgan | 9:20-cv-10936-MCR-GRJ |
| 10816. | 267661 | Lomonaco, Michael Philip | Morgan & Morgan | 9:20-cv-10940-MCR-GRJ |
| 10817. | 267666 | Martinez, Bryan | Morgan & Morgan | 9:20-cv-10949-MCR-GRJ |
| 10818. | 267672 | Nurse, Monique | Morgan & Morgan | 9:20-cv-10960-MCR-GRJ |
| 10819. | 267683 | Williams, Sean | Morgan & Morgan | 9:20-cv-10983-MCR-GRJ |
| 10820. | 268079 | Brown, Kyle | Morgan & Morgan | 9:20-cv-16851-MCR-GRJ |
| 10821. | 268082 | BRYAN, JEREMY | Morgan & Morgan | 9:20-cv-17160-MCR-GRJ |
| 10822. | 268087 | BUSBY, RAQUEL | Morgan & Morgan | 9:20-cv-17171-MCR-GRJ |
| 10823. | 268103 | DEMPSTER, MICHAEL | Morgan & Morgan | 9:20-cv-17206-MCR-GRJ |
| 10824. | 268104 | Diaz, Daniel | Morgan & Morgan | 9:20-cv-17208-MCR-GRJ |
| 10825. | 268109 | EVITTS, THOMAS | Morgan & Morgan | 9:20-cv-17218-MCR-GRJ |
| 10826. | 268121 | GARRISON, BRANDON | Morgan & Morgan | 9:20-cv-17244-MCR-GRJ |
| 10827. | 268130 | HERLIHY, DAVID | Morgan & Morgan | 9:20-cv-17264-MCR-GRJ |
| 10828. | 268563 | PLACHY, JOSHUA | Morgan & Morgan | 9:20-cv-18239-MCR-GRJ |
| 10829. | 268571 | ROARK, CHARLES | Morgan & Morgan | 9:20-cv-18246-MCR-GRJ |
| 10830. | 268581 | SIERRA GONZALEZ, KELVIN | Morgan & Morgan | 9:20-cv-18256-MCR-GRJ |
| 10831. | 268600 | Willis, William | Morgan & Morgan | 9:20-cv-18275-MCR-GRJ |
| 10832. | 271374 | HENBY, JESSE | Morgan & Morgan | 9:20-cv-14734-MCR-GRJ |
| 10833. | 271378 | KELLY, KENNETH | Morgan & Morgan | 9:20-cv-14746-MCR-GRJ |
| 10834. | 271384 | Robinson, Brian | Morgan & Morgan | 9:20-cv-14763-MCR-GRJ |
| 10835. | 273634 | Smith, William | Morgan & Morgan | 9:20-cv-14781-MCR-GRJ |
| 10836. | 273662 | RAPCAN, NICHOLAS | Morgan & Morgan | 9:20-cv-14840-MCR-GRJ |
| 10837. | 273663 | Jones, Warren | Morgan & Morgan | 9:20-cv-14842-MCR-GRJ |
| 10838. | 273671 | Dupee, Brian | Morgan & Morgan | 9:20-cv-14859-MCR-GRJ |
| 10839. | 273684 | Brown, Kenneth J. | Morgan & Morgan | 9:20-cv-14886-MCR-GRJ |
| 10840. | 273686 | Andrukitis, Brandin | Morgan & Morgan | 9:20-cv-14891-MCR-GRJ |
| 10841. | 273690 | Swanson, Nickolaus | Morgan & Morgan | 9:20-cv-14899-MCR-GRJ |
| 10842. | 273691 | Jones, Terry E. | Morgan & Morgan | 9:20-cv-14901-MCR-GRJ |
| 10843. | 274637 | BELLIVEAU, JOSHUA | Morgan & Morgan | 7:21-cv-37623-MCR-GRJ |
| 10844. | 274648 | Clark, Brandon | Morgan & Morgan | 7:21-cv-37632-MCR-GRJ |
| 10845. | 274669 | Foster, Jason | Morgan & Morgan | 7:21-cv-37653-MCR-GRJ |
| 10846. | 274682 | HAMILTON, ERIC | Morgan & Morgan | 7:21-cv-37666-MCR-GRJ |
| 10847. | 274691 | Jackson, Jonathan | Morgan & Morgan | 7:21-cv-37680-MCR-GRJ |
| 10848. | 274697 | Jones, Anthony | Morgan & Morgan | 7:21-cv-37688-MCR-GRJ |
| 10849. | 274700 | Kuhlman, Adam | Morgan & Morgan | 7:21-cv-37693-MCR-GRJ |
| 10850. | 274713 | MARTINEZ, THOMAS | Morgan & Morgan | 7:21-cv-37713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10851. | 274723 | Parker, John | Morgan & Morgan | 7:21-cv-37730-MCR-GRJ |
| 10852. | 274746 | TAYLOR, BRANDON | Morgan & Morgan | 7:21-cv-37768-MCR-GRJ |
| 10853. | 277382 | Christie, Matthew | Morgan & Morgan | 7:21-cv-02918-MCR-GRJ |
| 10854. | 277392 | Lopez, Keith | Morgan & Morgan | 7:21-cv-39716-MCR-GRJ |
| 10855. | 277401 | Stivers, Nicholas | Morgan & Morgan | 7:21-cv-02929-MCR-GRJ |
| 10856. | 277408 | Von Arx, Adam | Morgan & Morgan | 7:21-cv-09638-MCR-GRJ |
| 10857. | 280436 | AGUAYO, JAVIER | Morgan & Morgan | 7:21-cv-02944-MCR-GRJ |
| 10858. | 280482 | EDILSON, MICHAEL | Morgan & Morgan | 7:21-cv-02971-MCR-GRJ |
| 10859. | 280539 | MCCULLOUGH, JOEL | Morgan & Morgan | 7:21-cv-03005-MCR-GRJ |
| 10860. | 280546 | PAINTER, JEFFREY | Morgan & Morgan | 7:21-cv-03011-MCR-GRJ |
| 10861. | 280570 | Snell, Joseph | Morgan & Morgan | 7:21-cv-03034-MCR-GRJ |
| 10862. | 280586 | WILLSON, RYAN | Morgan & Morgan | 7:21-cv-03048-MCR-GRJ |
| 10863. | 285494 | BOYER RAMOS, JOSE | Morgan & Morgan | 7:21-cv-07876-MCR-GRJ |
| 10864. | 285498 | CANIZALES, RICARDO | Morgan & Morgan | 7:21-cv-07880-MCR-GRJ |
| 10865. | 285504 | CLEMONS, CHARLES | Morgan & Morgan | 7:21-cv-07886-MCR-GRJ |
| 10866. | 285508 | CURTIS, JEREMIAH | Morgan & Morgan | 7:21-cv-07890-MCR-GRJ |
| 10867. | 285560 | GOFF, TRACEY | Morgan & Morgan | 7:21-cv-07902-MCR-GRJ |
| 10868. | 285563 | GUTIERREZ, ALBERT | Morgan & Morgan | 7:21-cv-07905-MCR-GRJ |
| 10869. | 285574 | LOWD, MICHAEL | Morgan & Morgan | 7:21-cv-07916-MCR-GRJ |
| 10870. | 285576 | MARK, JEFFREY | Morgan & Morgan | 7:21-cv-07918-MCR-GRJ |
| 10871. | 285582 | MORIN, RAFAEL | Morgan & Morgan | 7:21-cv-07924-MCR-GRJ |
| 10872. | 285585 | PARCELL, JOHN LEWIS | Morgan & Morgan | 7:21-cv-07927-MCR-GRJ |
| 10873. | 285586 | PARMENTER, DOUGLAS | Morgan & Morgan | 7:21-cv-07928-MCR-GRJ |
| 10874. | 285587 | PENROD, RANDY | Morgan & Morgan | 7:21-cv-07929-MCR-GRJ |
| 10875. | 285602 | SOTO, JENNIFER | Morgan & Morgan | 7:21-cv-07944-MCR-GRJ |
| 10876. | 285605 | SWANSON, TRAVIS | Morgan & Morgan | 7:21-cv-07947-MCR-GRJ |
| 10877. | 285611 | TERRY, ANTHONY | Morgan & Morgan | 7:21-cv-07953-MCR-GRJ |
| 10878. | 285612 | THOMPSON, ALEXX | Morgan & Morgan | 7:21-cv-07954-MCR-GRJ |
| 10879. | 285621 | West, Nathan | Morgan & Morgan | 7:21-cv-07963-MCR-GRJ |
| 10880. | 285622 | WILLIAMS, ST CLAIRE | Morgan & Morgan | 7:21-cv-07964-MCR-GRJ |
| 10881. | 285623 | WINDSOR, SAMUEL | Morgan & Morgan | 7:21-cv-07965-MCR-GRJ |
| 10882. | 288355 | Adams, Nathan | Morgan & Morgan | 7:21-cv-09943-MCR-GRJ |
| 10883. | 288381 | Curtis, Joseph | Morgan & Morgan | 7:21-cv-09963-MCR-GRJ |
| 10884. | 288387 | Dossey, John | Morgan & Morgan | 7:21-cv-24276-MCR-GRJ |
| 10885. | 288389 | Dunn, Alan | Morgan & Morgan | 7:21-cv-09969-MCR-GRJ |
| 10886. | 288420 | Jans, Eric | Morgan & Morgan | 7:21-cv-13187-MCR-GRJ |
| 10887. | 288434 | Lane, Jesse | Morgan & Morgan | 7:21-cv-13190-MCR-GRJ |
| 10888. | 288436 | Laughman, Clay | Morgan & Morgan | 7:21-cv-10004-MCR-GRJ |
| 10889. | 288443 | Maltese, Carl | Morgan & Morgan | 7:21-cv-40274-MCR-GRJ |
| 10890. | 288447 | McAuliffe, Kyle | Morgan & Morgan | 7:21-cv-10009-MCR-GRJ |
| 10891. | 288454 | Meeves, John | Morgan & Morgan | 7:21-cv-40275-MCR-GRJ |
| 10892. | 288466 | Olson, Kyle | Morgan & Morgan | 7:21-cv-24282-MCR-GRJ |
| 10893. | 288474 | Payne, Lucretia | Morgan & Morgan | 7:21-cv-10025-MCR-GRJ |
| 10894. | 288477 | Perry, Alexis Sean | Morgan & Morgan | 7:21-cv-10028-MCR-GRJ |
| 10895. | 288490 | Rutherford, Greg | Morgan & Morgan | 7:21-cv-13198-MCR-GRJ |
| 10896. | 288493 | Schaf, Caleb McNally | Morgan & Morgan | 7:21-cv-10039-MCR-GRJ |
| 10897. | 288506 | Torres, Brandy | Morgan & Morgan | 7:21-cv-10046-MCR-GRJ |
| 10898. | 288514 | Wallace, Nicholas | Morgan & Morgan | 7:21-cv-13203-MCR-GRJ |
| 10899. | 288520 | Woods, Michael | Morgan & Morgan | 7:21-cv-10055-MCR-GRJ |
| 10900. | 292471 | BUCHHOLZ, AARON | Morgan & Morgan | 7:21-cv-18324-MCR-GRJ |
| 10901. | 292484 | COGLEY, BRAD | Morgan & Morgan | 7:21-cv-19761-MCR-GRJ |
| 10902. | 292487 | Cunningham, Anthony | Morgan & Morgan | 7:21-cv-19763-MCR-GRJ |
| 10903. | 292489 | Custer, Blake | Morgan & Morgan | 7:21-cv-18326-MCR-GRJ |
| 10904. | 292491 | EAST, LARRY | Morgan & Morgan | 7:21-cv-19766-MCR-GRJ |
| 10905. | 292492 | Edwards, Kenneth | Morgan & Morgan | 7:21-cv-19767-MCR-GRJ |
| 10906. | 292526 | Kiss, Christopher | Morgan & Morgan | 7:21-cv-19797-MCR-GRJ |
| 10907. | 292555 | NOWLAN, PATRICK | Morgan & Morgan | 7:21-cv-19822-MCR-GRJ |
| 10908. | 292560 | PERRINO, STEVEN | Morgan & Morgan | 7:21-cv-19827-MCR-GRJ |
| 10909. | 292563 | PIERCY, MARK | Morgan & Morgan | 7:21-cv-18333-MCR-GRJ |
| 10910. | 292569 | ROCKETT, KATRINA | Morgan & Morgan | 7:21-cv-19834-MCR-GRJ |
| 10911. | 292582 | Smith, David | Morgan & Morgan | 7:21-cv-19845-MCR-GRJ |
| 10912. | 292586 | STANLEY, MYKEL | Morgan & Morgan | 7:21-cv-19849-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10913. | 292591 | TAYLOR, TOLAND | Morgan & Morgan | 7:21-cv-19854-MCR-GRJ |
| 10914. | 292595 | WETTERHAHN, JASON | Morgan & Morgan | 7:21-cv-19858-MCR-GRJ |
| 10915. | 298560 | DELFINO, SHAWN ALBERT | Morgan & Morgan | 7:21-cv-19263-MCR-GRJ |
| 10916. | 298564 | Donovan, Thomas | Morgan & Morgan | 7:21-cv-19267-MCR-GRJ |
| 10917. | 298597 | HOARD, DAVID A | Morgan & Morgan | 7:21-cv-19300-MCR-GRJ |
| 10918. | 298602 | HURT, DERICK | Morgan & Morgan | 7:21-cv-19305-MCR-GRJ |
| 10919. | 298606 | JAHNER, RANDY | Morgan & Morgan | 7:21-cv-19309-MCR-GRJ |
| 10920. | 298614 | LACROIX, AMANDA | Morgan & Morgan | 7:21-cv-19317-MCR-GRJ |
| 10921. | 298650 | SADYKHOV, ISMAIL | Morgan & Morgan | 7:21-cv-19353-MCR-GRJ |
| 10922. | 298665 | STRICKLER, CHARLES | Morgan & Morgan | 7:21-cv-19368-MCR-GRJ |
| 10923. | 298676 | THOM, DANNY | Morgan & Morgan | 7:21-cv-19377-MCR-GRJ |
| 10924. | 298678 | TINSLEY, WILLIAM | Morgan & Morgan | 7:21-cv-19379-MCR-GRJ |
| 10925. | 298686 | Walker, Michael | Morgan & Morgan | 7:21-cv-19387-MCR-GRJ |
| 10926. | 298695 | WHITLEY, MICHAEL | Morgan & Morgan | 7:21-cv-19396-MCR-GRJ |
| 10927. | 301187 | Alderman, Sheon Chester | Morgan & Morgan | 7:21-cv-21894-MCR-GRJ |
| 10928. | 301207 | Camp, Gregory Alan | Morgan & Morgan | 7:21-cv-41819-MCR-GRJ |
| 10929. | 301228 | Delgado, Leonardo | Morgan & Morgan | 7:21-cv-21927-MCR-GRJ |
| 10930. | 301229 | Doran, Philip | Morgan & Morgan | 7:21-cv-21928-MCR-GRJ |
| 10931. | 301243 | Furman, Rodney | Morgan & Morgan | 7:21-cv-24324-MCR-GRJ |
| 10932. | 301247 | Gore, Berkley Guy | Morgan & Morgan | 7:21-cv-21943-MCR-GRJ |
| 10933. | 301248 | BRANHAM, SHAWN CHRISTOPHER | Morgan & Morgan | 7:21-cv-21944-MCR-GRJ |
| 10934. | 301268 | James, Micah A. | Morgan & Morgan | 7:21-cv-21960-MCR-GRJ |
| 10935. | 301273 | Johnson, Jesse Lee | Morgan & Morgan | 7:21-cv-21964-MCR-GRJ |
| 10936. | 301279 | Kennedy, Jonathan | Morgan & Morgan | 7:21-cv-41824-MCR-GRJ |
| 10937. | 301281 | Klatt, Daniel Mark | Morgan & Morgan | 7:21-cv-21971-MCR-GRJ |
| 10938. | 301293 | Marrero, Juan Gilberto | Morgan & Morgan | 7:21-cv-21981-MCR-GRJ |
| 10939. | 301294 | Matteini, Vincent Anthony | Morgan & Morgan | 7:21-cv-21982-MCR-GRJ |
| 10940. | 301314 | PURCELL, DWIGHT GENE | Morgan & Morgan | 7:21-cv-22000-MCR-GRJ |
| 10941. | 301322 | Pratts, Cesar | Morgan & Morgan | 7:21-cv-22007-MCR-GRJ |
| 10942. | 301330 | Riggs, Bradley M. | Morgan & Morgan | 7:21-cv-22012-MCR-GRJ |
| 10943. | 301370 | Wihr, Christian | Morgan & Morgan | 7:21-cv-41837-MCR-GRJ |
| 10944. | 306597 | BAEZ, EFRAIM | Morgan & Morgan | 7:21-cv-24967-MCR-GRJ |
| 10945. | 306600 | BRYANT, DEBI | Morgan & Morgan | 7:21-cv-24970-MCR-GRJ |
| 10946. | 306602 | BYNUM, ROBERT | Morgan & Morgan | 7:21-cv-24972-MCR-GRJ |
| 10947. | 306605 | CASIANO, VEGA ELUGINO | Morgan & Morgan | 7:21-cv-24975-MCR-GRJ |
| 10948. | 306625 | GOODSON, LEONARD | Morgan & Morgan | 7:21-cv-24995-MCR-GRJ |
| 10949. | 306628 | Green, Benjamin | Morgan & Morgan | 7:21-cv-24998-MCR-GRJ |
| 10950. | 306634 | HAZELKORN, BENJAMIN | Morgan & Morgan | 7:21-cv-25003-MCR-GRJ |
| 10951. | 306636 | HEARD, JENNIFER | Morgan & Morgan | 7:21-cv-25005-MCR-GRJ |
| 10952. | 306679 | PELLO, ELIZABETH | Morgan & Morgan | 7:21-cv-25042-MCR-GRJ |
| 10953. | 306686 | RHODAN, JEFFREY | Morgan & Morgan | 7:21-cv-25049-MCR-GRJ |
| 10954. | 306687 | RYDELL, ROBIN | Morgan & Morgan | 7:21-cv-25050-MCR-GRJ |
| 10955. | 306699 | SLAUGHTER, SHERMAN | Morgan & Morgan | 7:21-cv-25059-MCR-GRJ |
| 10956. | 306701 | SORENSON, ERIK | Morgan & Morgan | 7:21-cv-25061-MCR-GRJ |
| 10957. | 306707 | STIVENDER, TAMON | Morgan & Morgan | 7:21-cv-25067-MCR-GRJ |
| 10958. | 306719 | Wells, Robert | Morgan & Morgan | 7:21-cv-25078-MCR-GRJ |
| 10959. | 306722 | ZUANICH, LUKE | Morgan & Morgan | 7:21-cv-25081-MCR-GRJ |
| 10960. | 316833 | Alderson, Justin | Morgan & Morgan | 7:21-cv-34655-MCR-GRJ |
| 10961. | 316834 | Alee, Christian Dario | Morgan & Morgan | 7:21-cv-34656-MCR-GRJ |
| 10962. | 316839 | Alston, Justin Ryan | Morgan & Morgan | 7:21-cv-33941-MCR-GRJ |
| 10963. | 316847 | Armstrong, DeCarlton | Morgan & Morgan | 7:21-cv-34664-MCR-GRJ |
| 10964. | 316860 | Bartram, Roger D. | Morgan & Morgan | 7:21-cv-33946-MCR-GRJ |
| 10965. | 316870 | Blair, Cody Darrell | Morgan & Morgan | 7:21-cv-33954-MCR-GRJ |
| 10966. | 316874 | Bonds, Jason | Morgan & Morgan | 7:21-cv-34676-MCR-GRJ |
| 10967. | 316899 | Bush, Gabriel | Morgan & Morgan | 7:21-cv-33969-MCR-GRJ |
| 10968. | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 10969. | 316978 | Eden, Jarrod | Morgan & Morgan | 7:21-cv-34055-MCR-GRJ |
| 10970. | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 10971. | 317000 | Foster, Elton Kyle | Morgan & Morgan | 7:21-cv-34081-MCR-GRJ |
| 10972. | 317015 | Gonzales, Salome | Morgan & Morgan | 7:21-cv-34096-MCR-GRJ |
| 10973. | 317033 | Hamilton, Milton Augustus | Morgan & Morgan | 7:21-cv-34113-MCR-GRJ |
| 10974. | 317037 | Harrison, Stacey M. | Morgan & Morgan | 7:21-cv-34759-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10975. | 317062 | Horton, Chalise | Morgan & Morgan | 7:21-cv-34151-MCR-GRJ |
| 10976. | 317063 | Horton, Louis Allen | Morgan & Morgan | 7:21-cv-34153-MCR-GRJ |
| 10977. | 317081 | Jeans, Bryan | Morgan & Morgan | 7:21-cv-34775-MCR-GRJ |
| 10978. | 317088 | Johnson, Kenneth Wilson | Morgan & Morgan | 7:21-cv-34778-MCR-GRJ |
| 10979. | 317102 | Kaufman, Jacob | Morgan & Morgan | 7:21-cv-34788-MCR-GRJ |
| 10980. | 317126 | Langlois, Joseph Raymond Donald | Morgan & Morgan | 7:21-cv-34222-MCR-GRJ |
| 10981. | 317139 | Loiurio, Steven | Morgan & Morgan | 7:21-cv-34804-MCR-GRJ |
| 10982. | 317143 | Louanesamay, Bodem | Morgan & Morgan | 7:21-cv-34806-MCR-GRJ |
| 10983. | 317146 | Lulves, Ricardo Williams | Morgan & Morgan | 7:21-cv-34807-MCR-GRJ |
| 10984. | 317164 | Matos Caraballo, Kevin | Morgan & Morgan | 7:21-cv-34817-MCR-GRJ |
| 10985. | 317197 | Mosqueda, Danny | Morgan & Morgan | 7:21-cv-34830-MCR-GRJ |
| 10986. | 317200 | Muyres, Michael | Morgan & Morgan | 7:21-cv-34832-MCR-GRJ |
| 10987. | 317202 | Myers, Christopher | Morgan & Morgan | 7:21-cv-34833-MCR-GRJ |
| 10988. | 317203 | Nathaniel, Keshawn D. | Morgan & Morgan | 7:21-cv-34834-MCR-GRJ |
| 10989. | 317261 | Rosario, Andre | Morgan & Morgan | 7:21-cv-34858-MCR-GRJ |
| 10990. | 317265 | Roundy, Jason | Morgan & Morgan | 7:21-cv-34861-MCR-GRJ |
| 10991. | 317284 | SHEPHERD, ETHAN | Morgan & Morgan | 7:21-cv-34874-MCR-GRJ |
| 10992. | 317321 | Talley, Samuel Edwin | Morgan & Morgan | 7:21-cv-34429-MCR-GRJ |
| 10993. | 317327 | Tenaro, Nathaniel | Morgan & Morgan | 7:21-cv-34437-MCR-GRJ |
| 10994. | 317363 | Webekind, Richard James | Morgan & Morgan | 7:21-cv-34481-MCR-GRJ |
| 10995. | 317380 | Winemiller, Andrew Raymond | Morgan & Morgan | 7:21-cv-34498-MCR-GRJ |
| 10996. | 320853 | Torres, Pedro | Morgan & Morgan | 7:21-cv-33574-MCR-GRJ |
| 10997. | 324745 | Quinn, Justin | Morgan & Morgan | 7:21-cv-39588-MCR-GRJ |
| 10998. | 324754 | Lacey, Eric | Morgan & Morgan | 7:21-cv-39605-MCR-GRJ |
| 10999. | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 11000. | 324779 | Ellison, James | Morgan & Morgan | 7:21-cv-39650-MCR-GRJ |
| 11001. | 326674 | Banton, Jesse | Morgan & Morgan | 7:21-cv-51902-MCR-GRJ |
| 11002. | 326683 | Bell, Giles | Morgan & Morgan | 7:21-cv-51911-MCR-GRJ |
| 11003. | 326690 | Blair, Chris | Morgan & Morgan | 7:21-cv-51918-MCR-GRJ |
| 11004. | 326703 | Bragg, Timothy | Morgan & Morgan | 7:21-cv-51931-MCR-GRJ |
| 11005. | 326704 | BRANNON, JEREMY J. | Morgan & Morgan | 7:21-cv-51932-MCR-GRJ |
| 11006. | 326716 | Bryan, Paul | Morgan & Morgan | 7:21-cv-51944-MCR-GRJ |
| 11007. | 326721 | BURGE, RICHARD | Morgan & Morgan | 7:21-cv-51949-MCR-GRJ |
| 11008. | 326731 | Castellon, Ubaldo | Morgan & Morgan | 7:21-cv-51959-MCR-GRJ |
| 11009. | 326732 | CASTER, KEITH | Morgan & Morgan | 7:21-cv-51960-MCR-GRJ |
| 11010. | 326735 | Chapman, Timothy | Morgan & Morgan | 7:21-cv-51963-MCR-GRJ |
| 11011. | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 11012. | 326750 | Cosby, Chasity | Morgan & Morgan | 7:21-cv-51978-MCR-GRJ |
| 11013. | 326762 | Daniel, Sherri | Morgan & Morgan | 7:21-cv-51990-MCR-GRJ |
| 11014. | 326766 | Diaz, Daniel | Morgan & Morgan | 7:21-cv-51994-MCR-GRJ |
| 11015. | 326779 | Duff, Michael | Morgan & Morgan | 7:21-cv-52007-MCR-GRJ |
| 11016. | 326795 | Facundo, Samantha | Morgan & Morgan | 7:21-cv-52023-MCR-GRJ |
| 11017. | 326811 | Frankie-Weston, Kyle | Morgan & Morgan | 7:21-cv-52039-MCR-GRJ |
| 11018. | 326812 | Frye, Steven | Morgan & Morgan | 7:21-cv-52040-MCR-GRJ |
| 11019. | 326813 | GALLAGHER, RODNEY | Morgan & Morgan | 7:21-cv-52041-MCR-GRJ |
| 11020. | 326817 | Ganaway, Anthony | Morgan & Morgan | 7:21-cv-52045-MCR-GRJ |
| 11021. | 326822 | Gayre, Stewart | Morgan & Morgan | 7:21-cv-52050-MCR-GRJ |
| 11022. | 326839 | Haaland, Brent | Morgan & Morgan | 7:21-cv-52070-MCR-GRJ |
| 11023. | 326847 | Hart, Carla | Morgan & Morgan | 7:21-cv-52086-MCR-GRJ |
| 11024. | 326856 | Hedgepeth, Jordan | Morgan & Morgan | 7:21-cv-52105-MCR-GRJ |
| 11025. | 326861 | Hicks, Nicholas | Morgan & Morgan | 7:21-cv-52116-MCR-GRJ |
| 11026. | 326873 | Jackson, Sammuel | Morgan & Morgan | 7:21-cv-52140-MCR-GRJ |
| 11027. | 326876 | Johns, Jeremy | Morgan & Morgan | 7:21-cv-52146-MCR-GRJ |
| 11028. | 326898 | Kutella, Kevin | Morgan & Morgan | 7:21-cv-52192-MCR-GRJ |
| 11029. | 326910 | Layton, Craig | Morgan & Morgan | 7:21-cv-52216-MCR-GRJ |
| 11030. | 326945 | May, Royce A. | Morgan & Morgan | 7:21-cv-52284-MCR-GRJ |
| 11031. | 326966 | Miles, Ernest | Morgan & Morgan | 7:21-cv-52326-MCR-GRJ |
| 11032. | 326970 | Miller, Stuart | Morgan & Morgan | 7:21-cv-52334-MCR-GRJ |
| 11033. | 326995 | O'DELL, MICHAEL | Morgan & Morgan | 7:21-cv-52383-MCR-GRJ |
| 11034. | 327011 | Peacock, Kristofer | Morgan & Morgan | 7:21-cv-52417-MCR-GRJ |
| 11035. | 327026 | Poll, Susan | Morgan & Morgan | 7:21-cv-52446-MCR-GRJ |
| 11036. | 327041 | Redding, Derek | Morgan & Morgan | 7:21-cv-52475-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11037. | 327079 | Shoulders, Michael | Morgan & Morgan | 7:21-cv-52571-MCR-GRJ |
| 11038. | 327101 | Sullivan, Steven | Morgan & Morgan | 7:21-cv-52618-MCR-GRJ |
| 11039. | 327106 | Tetreault, John | Morgan & Morgan | 7:21-cv-52629-MCR-GRJ |
| 11040. | 327125 | Vazquez, Francisco | Morgan & Morgan | 7:21-cv-52647-MCR-GRJ |
| 11041. | 327126 | Vazquez, Ruben | Morgan & Morgan | 7:21-cv-52648-MCR-GRJ |
| 11042. | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 11043. | 327155 | XAYACHACK, KIMMY | Morgan & Morgan | 7:21-cv-52677-MCR-GRJ |
| 11044. | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 11045. | 329084 | Gardzina, Peter | Morgan & Morgan | 7:21-cv-46762-MCR-GRJ |
| 11046. | 329088 | PEREZ, EDWIN | Morgan & Morgan | 7:21-cv-46766-MCR-GRJ |
| 11047. | 329089 | McDermott, Daniel Peter | Morgan & Morgan | 7:21-cv-46767-MCR-GRJ |
| 11048. | 329095 | Velez Rivas, Ricardo | Morgan & Morgan | 7:21-cv-46773-MCR-GRJ |
| 11049. | 329108 | Seeds, Mark | Morgan & Morgan | 7:21-cv-46786-MCR-GRJ |
| 11050. | 329115 | Peterson, Jacob | Morgan & Morgan | 7:21-cv-46793-MCR-GRJ |
| 11051. | 329143 | Page, Robert | Morgan & Morgan | 7:21-cv-46821-MCR-GRJ |
| 11052. | 329153 | Brown, Ernso | Morgan & Morgan | 7:21-cv-46830-MCR-GRJ |
| 11053. | 329161 | Stovall, Shelby | Morgan & Morgan | 7:21-cv-46838-MCR-GRJ |
| 11054. | 329162 | Appleton, Russell | Morgan & Morgan | 7:21-cv-46839-MCR-GRJ |
| 11055. | 329164 | Spears, William | Morgan & Morgan | 7:21-cv-46841-MCR-GRJ |
| 11056. | 333228 | Breen, John | Morgan & Morgan | 7:21-cv-51555-MCR-GRJ |
| 11057. | 333233 | Wood, Walter | Morgan & Morgan | 7:21-cv-51566-MCR-GRJ |
| 11058. | 333234 | Hernandez, Jose | Morgan & Morgan | 7:21-cv-51569-MCR-GRJ |
| 11059. | 333236 | Ebrite, Thomas | Morgan & Morgan | 7:21-cv-51573-MCR-GRJ |
| 11060. | 333240 | Van Heest, Charles | Morgan & Morgan | 7:21-cv-51582-MCR-GRJ |
| 11061. | 333241 | Stockman, David | Morgan & Morgan | 7:21-cv-51584-MCR-GRJ |
| 11062. | 333254 | Torres, Arturo | Morgan & Morgan | 7:21-cv-51606-MCR-GRJ |
| 11063. | 333258 | League-Pascual, James | Morgan & Morgan | 7:21-cv-51609-MCR-GRJ |
| 11064. | 333262 | MEYER, DAVID | Morgan & Morgan | 7:21-cv-51611-MCR-GRJ |
| 11065. | 333277 | Lockert, Caleb | Morgan & Morgan | 7:21-cv-51626-MCR-GRJ |
| 11066. | 344491 | BAKER, MICHELLE | Morgan & Morgan | 7:21-cv-63520-MCR-GRJ |
| 11067. | 344494 | Barnhart, Ronald | Morgan & Morgan | 7:21-cv-63523-MCR-GRJ |
| 11068. | 344496 | BATES, WONDALL | Morgan & Morgan | 7:21-cv-63525-MCR-GRJ |
| 11069. | 344497 | Beaulaurier, Alaina | Morgan & Morgan | 7:21-cv-63526-MCR-GRJ |
| 11070. | 344521 | Budel, Marciano | Morgan & Morgan | 7:21-cv-63553-MCR-GRJ |
| 11071. | 344539 | Chellette, Donald | Morgan & Morgan | 7:21-cv-63589-MCR-GRJ |
| 11072. | 344543 | Collins, Michael | Morgan & Morgan | 7:21-cv-63597-MCR-GRJ |
| 11073. | 344546 | Cowie, Andrew | Morgan & Morgan | 7:21-cv-63602-MCR-GRJ |
| 11074. | 344582 | Garcia, December | Morgan & Morgan | 7:21-cv-63673-MCR-GRJ |
| 11075. | 344588 | Gill, Kenneth | Morgan & Morgan | 7:21-cv-63685-MCR-GRJ |
| 11076. | 344619 | Holifield, Garnet | Morgan & Morgan | 7:21-cv-66556-MCR-GRJ |
| 11077. | 344623 | Honore, Adam | Morgan & Morgan | 7:21-cv-66565-MCR-GRJ |
| 11078. | 344646 | Johnson, Jamesha | Morgan & Morgan | 7:21-cv-66610-MCR-GRJ |
| 11079. | 344651 | Jones, Chris | Morgan & Morgan | 7:21-cv-66620-MCR-GRJ |
| 11080. | 344656 | Kelley, Terrance | Morgan & Morgan | 7:21-cv-66630-MCR-GRJ |
| 11081. | 344659 | KINCHEN, CALVIN | Morgan & Morgan | 7:21-cv-66633-MCR-GRJ |
| 11082. | 344686 | Marotta- Baxter, Charles | Morgan & Morgan | 7:21-cv-66660-MCR-GRJ |
| 11083. | 344759 | Reese, Bertram | Morgan & Morgan | 7:21-cv-66796-MCR-GRJ |
| 11084. | 344770 | Robinson, Timothy | Morgan & Morgan | 7:21-cv-66817-MCR-GRJ |
| 11085. | 344810 | Tayon, Nicholas | Morgan & Morgan | 7:21-cv-66900-MCR-GRJ |
| 11086. | 344835 | Whatley, Jai | Morgan & Morgan | 7:21-cv-66950-MCR-GRJ |
| 11087. | 344853 | Young, Jerry A | Morgan & Morgan | 7:21-cv-66985-MCR-GRJ |
| 11088. | 128645 | Olivier, Sean | Morris Bart, LLC | 8:20-cv-34161-MCR-GRJ |
| 11089. | 128670 | JACKSON, BRIAN | Morris Bart, LLC | 8:20-cv-34232-MCR-GRJ |
| 11090. | 128678 | Pierce, Stephen | Morris Bart, LLC | 8:20-cv-34248-MCR-GRJ |
| 11091. | 128679 | Bernard, Styles | Morris Bart, LLC | 8:20-cv-34250-MCR-GRJ |
| 11092. | 128690 | Henshon, Joel | Morris Bart, LLC | 8:20-cv-34270-MCR-GRJ |
| 11093. | 128694 | Zuniga, Alejandro | Morris Bart, LLC | 8:20-cv-34278-MCR-GRJ |
| 11094. | 128705 | Charles, Shirley | Morris Bart, LLC | 8:20-cv-34301-MCR-GRJ |
| 11095. | 128707 | BROWN, LEE | Morris Bart, LLC | 8:20-cv-34305-MCR-GRJ |
| 11096. | 128708 | Mason, Amber | Morris Bart, LLC | 8:20-cv-34307-MCR-GRJ |
| 11097. | 128713 | McCastle, Don | Morris Bart, LLC | 8:20-cv-34317-MCR-GRJ |
| 11098. | 128722 | BROWN, RICHARD | Morris Bart, LLC | 8:20-cv-34336-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11099. | 128723 | Sallee, Randall | Morris Bart, LLC | 8:20-cv-34338-MCR-GRJ |
| 11100. | 128732 | Toche, Michael | Morris Bart, LLC | 8:20-cv-34354-MCR-GRJ |
| 11101. | 128733 | Dayberry, David | Morris Bart, LLC | 8:20-cv-34356-MCR-GRJ |
| 11102. | 128734 | Licciardi, Danny | Morris Bart, LLC | 8:20-cv-34358-MCR-GRJ |
| 11103. | 128737 | Taite, Leslie | Morris Bart, LLC | 8:20-cv-34364-MCR-GRJ |
| 11104. | 128738 | Fuselier, Khristopher | Morris Bart, LLC | 8:20-cv-34366-MCR-GRJ |
| 11105. | 128755 | Watson, Jeremy | Morris Bart, LLC | 8:20-cv-34401-MCR-GRJ |
| 11106. | 128770 | Haynes, Quinton | Morris Bart, LLC | 8:20-cv-34432-MCR-GRJ |
| 11107. | 128773 | Harris, Tobias | Morris Bart, LLC | 8:20-cv-34438-MCR-GRJ |
| 11108. | 128795 | Primes, Dawson | Morris Bart, LLC | 8:20-cv-34495-MCR-GRJ |
| 11109. | 128807 | Legendre, Jacob | Morris Bart, LLC | 8:20-cv-34519-MCR-GRJ |
| 11110. | 128808 | Bullard, Sean | Morris Bart, LLC | 8:20-cv-34521-MCR-GRJ |
| 11111. | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 11112. | 128822 | Linton, Dennis | Morris Bart, LLC | 8:20-cv-34468-MCR-GRJ |
| 11113. | 128826 | Stroud, Ciji | Morris Bart, LLC | 8:20-cv-34481-MCR-GRJ |
| 11114. | 128827 | PARKER, JAMES | Morris Bart, LLC | 8:20-cv-34484-MCR-GRJ |
| 11115. | 128833 | Brazell, Randall | Morris Bart, LLC | 8:20-cv-34501-MCR-GRJ |
| 11116. | 128845 | Johnson, Earnest | Morris Bart, LLC | 8:20-cv-34527-MCR-GRJ |
| 11117. | 128847 | Wallace, Glen | Morris Bart, LLC | 8:20-cv-34532-MCR-GRJ |
| 11118. | 128848 | Dickerson, William | Morris Bart, LLC | 8:20-cv-34535-MCR-GRJ |
| 11119. | 128857 | Graham, Joseph | Morris Bart, LLC | 8:20-cv-34562-MCR-GRJ |
| 11120. | 128861 | Chasse, Albert | Morris Bart, LLC | 8:20-cv-34572-MCR-GRJ |
| 11121. | 128865 | Crosby, Jamie | Morris Bart, LLC | 8:20-cv-34578-MCR-GRJ |
| 11122. | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 11123. | 128879 | Turner, Wesley | Morris Bart, LLC | 8:20-cv-34634-MCR-GRJ |
| 11124. | 128883 | Trammell, Robert | Morris Bart, LLC | 8:20-cv-34651-MCR-GRJ |
| 11125. | 128890 | Williams, Raeysheal | Morris Bart, LLC | 8:20-cv-34679-MCR-GRJ |
| 11126. | 128906 | Johnson, Herbert | Morris Bart, LLC | 8:20-cv-34741-MCR-GRJ |
| 11127. | 128908 | White, Tyrone | Morris Bart, LLC | 8:20-cv-34749-MCR-GRJ |
| 11128. | 128909 | Taylor, Kevia | Morris Bart, LLC | 8:20-cv-34753-MCR-GRJ |
| 11129. | 128913 | Forrest, Ross | Morris Bart, LLC | 8:20-cv-34768-MCR-GRJ |
| 11130. | 128934 | JACKSON, Anthony | Morris Bart, LLC | 8:20-cv-34862-MCR-GRJ |
| 11131. | 128938 | Magee, William | Morris Bart, LLC | 8:20-cv-34878-MCR-GRJ |
| 11132. | 128941 | Randle, Willie | Morris Bart, LLC | 8:20-cv-34889-MCR-GRJ |
| 11133. | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 11134. | 128951 | Grimes, Samuel | Morris Bart, LLC | 8:20-cv-34929-MCR-GRJ |
| 11135. | 128958 | Shelton, Alfred | Morris Bart, LLC | 8:20-cv-34957-MCR-GRJ |
| 11136. | 128962 | McClelland, Cortney | Morris Bart, LLC | 8:20-cv-34973-MCR-GRJ |
| 11137. | 128967 | Leeth, Matthew | Morris Bart, LLC | 8:20-cv-34993-MCR-GRJ |
| 11138. | 128978 | Sims, Brandon | Morris Bart, LLC | 8:20-cv-35051-MCR-GRJ |
| 11139. | 128997 | Dressler, Mark | Morris Bart, LLC | 8:20-cv-35146-MCR-GRJ |
| 11140. | 128999 | Pitcher, Sidney | Morris Bart, LLC | 8:20-cv-35156-MCR-GRJ |
| 11141. | 129010 | Riley, Robert | Morris Bart, LLC | 8:20-cv-35223-MCR-GRJ |
| 11142. | 129024 | Rowden, Jonathan | Morris Bart, LLC | 8:20-cv-35307-MCR-GRJ |
| 11143. | 129025 | Johnson, Joshua | Morris Bart, LLC | 8:20-cv-35312-MCR-GRJ |
| 11144. | 129034 | Louis, Ginina | Morris Bart, LLC | 8:20-cv-35362-MCR-GRJ |
| 11145. | 129043 | GAUTREAUX, KEITH | Morris Bart, LLC | 8:20-cv-35405-MCR-GRJ |
| 11146. | 129044 | Acosta, Corby | Morris Bart, LLC | 8:20-cv-35410-MCR-GRJ |
| 11147. | 129051 | TAYLOR, DEMARIO A | Morris Bart, LLC | 8:20-cv-35447-MCR-GRJ |
| 11148. | 129059 | Brown, Corey | Morris Bart, LLC | 8:20-cv-35493-MCR-GRJ |
| 11149. | 129065 | Nelson, Everett | Morris Bart, LLC | 8:20-cv-35524-MCR-GRJ |
| 11150. | 129076 | Gutierrez, Rigoberto | Morris Bart, LLC | 8:20-cv-35583-MCR-GRJ |
| 11151. | 129083 | Sheline, Ronald | Morris Bart, LLC | 8:20-cv-35620-MCR-GRJ |
| 11152. | 129084 | Singley, Jonathan | Morris Bart, LLC | 8:20-cv-35625-MCR-GRJ |
| 11153. | 129094 | Craft, SL | Morris Bart, LLC | 8:20-cv-35680-MCR-GRJ |
| 11154. | 129104 | Chouccoli, John | Morris Bart, LLC | 8:20-cv-35727-MCR-GRJ |
| 11155. | 129110 | Perry, Cornelius | Morris Bart, LLC | 8:20-cv-35746-MCR-GRJ |
| 11156. | 129135 | Tennyson, Michael | Morris Bart, LLC | 8:20-cv-34660-MCR-GRJ |
| 11157. | 129150 | Lowe, Michael | Morris Bart, LLC | 8:20-cv-34719-MCR-GRJ |
| 11158. | 129178 | Blue, Edward | Morris Bart, LLC | 8:20-cv-34833-MCR-GRJ |
| 11159. | 129198 | Jones, Joe | Morris Bart, LLC | 8:20-cv-34909-MCR-GRJ |
| 11160. | 129209 | Monigan, Deidra | Morris Bart, LLC | 8:20-cv-34948-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11161. | 129216 | Currier, Joseph | Morris Bart, LLC | 8:20-cv-34975-MCR-GRJ |
| 11162. | 129223 | NELSON, MICHAEL | Morris Bart, LLC | 8:20-cv-35005-MCR-GRJ |
| 11163. | 129228 | Jones, Warren | Morris Bart, LLC | 8:20-cv-35029-MCR-GRJ |
| 11164. | 129247 | Gray, Delanio | Morris Bart, LLC | 8:20-cv-35124-MCR-GRJ |
| 11165. | 129269 | Seal, John | Morris Bart, LLC | 8:20-cv-35244-MCR-GRJ |
| 11166. | 129275 | Becnel, Travis | Morris Bart, LLC | 8:20-cv-35282-MCR-GRJ |
| 11167. | 129277 | Sylvia, Roqueland | Morris Bart, LLC | 8:20-cv-35294-MCR-GRJ |
| 11168. | 129281 | Strickland, Jasmine | Morris Bart, LLC | 8:20-cv-35315-MCR-GRJ |
| 11169. | 129304 | Tomme, Howard | Morris Bart, LLC | 8:20-cv-35429-MCR-GRJ |
| 11170. | 129330 | Griffin, Robert | Morris Bart, LLC | 8:20-cv-35565-MCR-GRJ |
| 11171. | 129350 | Mark, Tony | Morris Bart, LLC | 8:20-cv-35667-MCR-GRJ |
| 11172. | 129358 | Rollins, Spencer | Morris Bart, LLC | 8:20-cv-35710-MCR-GRJ |
| 11173. | 129373 | Duncan, Richard | Morris Bart, LLC | 8:20-cv-35760-MCR-GRJ |
| 11174. | 129383 | Estem, Florence | Morris Bart, LLC | 8:20-cv-35783-MCR-GRJ |
| 11175. | 129396 | Davila-Serrano, Angel | Morris Bart, LLC | 8:20-cv-35805-MCR-GRJ |
| 11176. | 129405 | Babineaux, Matthew | Morris Bart, LLC | 8:20-cv-35814-MCR-GRJ |
| 11177. | 129426 | SMITH, JEFFREY | Morris Bart, LLC | 8:20-cv-35022-MCR-GRJ |
| 11178. | 129436 | Rader, Scott | Morris Bart, LLC | 8:20-cv-35067-MCR-GRJ |
| 11179. | 129440 | Woodlee, Deston | Morris Bart, LLC | 8:20-cv-35085-MCR-GRJ |
| 11180. | 129456 | Veals, Lee | Morris Bart, LLC | 8:20-cv-35157-MCR-GRJ |
| 11181. | 129459 | Maner, Tyler | Morris Bart, LLC | 8:20-cv-35170-MCR-GRJ |
| 11182. | 129462 | Barber, John | Morris Bart, LLC | 8:20-cv-35187-MCR-GRJ |
| 11183. | 129488 | Folse, Jared | Morris Bart, LLC | 8:20-cv-35325-MCR-GRJ |
| 11184. | 129495 | Dry, Timothy | Morris Bart, LLC | 8:20-cv-35358-MCR-GRJ |
| 11185. | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 11186. | 129522 | Wooten, Daniel | Morris Bart, LLC | 8:20-cv-35483-MCR-GRJ |
| 11187. | 129523 | Saylor, Eddie | Morris Bart, LLC | 8:20-cv-35488-MCR-GRJ |
| 11188. | 129535 | Woodard, Dexter | Morris Bart, LLC | 8:20-cv-35545-MCR-GRJ |
| 11189. | 129550 | Lagarde, Anthony | Morris Bart, LLC | 8:20-cv-35617-MCR-GRJ |
| 11190. | 224121 | WILLEN, MICHAEL | Morris Bart, LLC | 7:21-cv-05211-MCR-GRJ |
| 11191. | 259932 | RHYANS, CLARENCE | Morris Bart, LLC | 7:21-cv-05243-MCR-GRJ |
| 11192. | 263237 | HERNDON, ARMSTEAD | Morris Bart, LLC | 7:21-cv-05248-MCR-GRJ |
| 11193. | 263241 | PAYNE, DAMIEN | Morris Bart, LLC | 7:21-cv-05252-MCR-GRJ |
| 11194. | 269710 | Hall, Jonathan | Morris Bart, LLC | 7:21-cv-05258-MCR-GRJ |
| 11195. | 269714 | JAMES, CORTEZ | Morris Bart, LLC | 7:21-cv-05262-MCR-GRJ |
| 11196. | 269716 | FRIDAY, STEADMAN | Morris Bart, LLC | 7:21-cv-05264-MCR-GRJ |
| 11197. | 269719 | TREADWAY, DEMETRIUS | Morris Bart, LLC | 7:21-cv-05267-MCR-GRJ |
| 11198. | 269720 | WASHINGTON, GEROSKI | Morris Bart, LLC | 7:21-cv-05268-MCR-GRJ |
| 11199. | 269721 | VICTORIAN, CHARLES | Morris Bart, LLC | 7:21-cv-05269-MCR-GRJ |
| 11200. | 269722 | GRAY, CALVIN K | Morris Bart, LLC | 7:21-cv-05270-MCR-GRJ |
| 11201. | 273706 | PRICE, RYANT | Morris Bart, LLC | 7:21-cv-05284-MCR-GRJ |
| 11202. | 307914 | STEWART, RICARDO | Morris Bart, LLC | 7:21-cv-26141-MCR-GRJ |
| 11203. | 320861 | Reynolds, Matthew | Morris Bart, LLC | 7:21-cv-36784-MCR-GRJ |
| 11204. | 320863 | DARDEN, COURTNEY | Morris Bart, LLC | 7:21-cv-36786-MCR-GRJ |
| 11205. | 320875 | Massa, Nicholas | Morris Bart, LLC | 7:21-cv-36797-MCR-GRJ |
| 11206. | 320877 | Reynolds, Brayden | Morris Bart, LLC | 7:21-cv-36799-MCR-GRJ |
| 11207. | 329174 | MIRE, PHILIP | Morris Bart, LLC | 7:21-cv-43292-MCR-GRJ |
| 11208. | 329176 | REED, JAVONE | Morris Bart, LLC | 7:21-cv-43296-MCR-GRJ |
| 11209. | 329182 | CERISE, WILLIAM | Morris Bart, LLC | 7:21-cv-43306-MCR-GRJ |
| 11210. | 333292 | CHAISSON, RICKY | Morris Bart, LLC | 7:21-cv-48600-MCR-GRJ |
| 11211. | 333295 | FORTENOT, JULES | Morris Bart, LLC | 7:21-cv-48602-MCR-GRJ |
| 11212. | 51150 | Owens, Ijentra | Mostyn Law | 7:20-cv-93523-MCR-GRJ |
| 11213. | 51152 | Kindred, Michael | Mostyn Law | 7:20-cv-93532-MCR-GRJ |
| 11214. | 51167 | Luna, Mike | Mostyn Law | 7:20-cv-93593-MCR-GRJ |
| 11215. | 51170 | COOK, JOSEPH | Mostyn Law | 7:20-cv-93606-MCR-GRJ |
| 11216. | 51171 | Sanchez, Anastacio | Mostyn Law | 7:20-cv-93610-MCR-GRJ |
| 11217. | 51183 | Allen, Scott | Mostyn Law | 7:20-cv-93663-MCR-GRJ |
| 11218. | 51189 | McGhee, Robert | Mostyn Law | 7:20-cv-93693-MCR-GRJ |
| 11219. | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 11220. | 51213 | Barnes, Charles | Mostyn Law | 7:20-cv-93816-MCR-GRJ |
| 11221. | 51248 | Pagan, Angel | Mostyn Law | 7:20-cv-93977-MCR-GRJ |
| 11222. | 51275 | Jeanjacques, Etienne | Mostyn Law | 7:20-cv-94089-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11223. | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 11224. | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 11225. | 51321 | Houck, Russell | Mostyn Law | 7:20-cv-94695-MCR-GRJ |
| 11226. | 51326 | FULLER, CHRISTOPHER | Mostyn Law | 7:20-cv-94706-MCR-GRJ |
| 11227. | 51331 | Bishop, Rodney | Mostyn Law | 7:20-cv-94717-MCR-GRJ |
| 11228. | 51332 | Parks, Cornelius | Mostyn Law | 7:20-cv-94719-MCR-GRJ |
| 11229. | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 11230. | 51353 | Reilly, Steven | Mostyn Law | 7:20-cv-94759-MCR-GRJ |
| 11231. | 51366 | Wright, Dwayne | Mostyn Law | 7:20-cv-94783-MCR-GRJ |
| 11232. | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 11233. | 51383 | Hallmark, Tammie | Mostyn Law | 7:20-cv-94806-MCR-GRJ |
| 11234. | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 11235. | 51400 | Beal, Ricardo | Mostyn Law | 7:20-cv-94854-MCR-GRJ |
| 11236. | 51403 | King, Breford | Mostyn Law | 7:20-cv-94863-MCR-GRJ |
| 11237. | 51410 | VanDeWoestyne, Mark | Mostyn Law | 7:20-cv-94880-MCR-GRJ |
| 11238. | 51417 | Flen, Mark | Mostyn Law | 7:20-cv-94900-MCR-GRJ |
| 11239. | 51427 | Acree, George | Mostyn Law | 7:20-cv-94925-MCR-GRJ |
| 11240. | 51451 | Purkerson, James | Mostyn Law | 7:20-cv-94996-MCR-GRJ |
| 11241. | 51454 | PENA, DAVID | Mostyn Law | 7:20-cv-95004-MCR-GRJ |
| 11242. | 51457 | Whitfield, Tabatha | Mostyn Law | 7:20-cv-95009-MCR-GRJ |
| 11243. | 51466 | Jensen, Shawn | Mostyn Law | 7:20-cv-95032-MCR-GRJ |
| 11244. | 51470 | Strevy, Brandon | Mostyn Law | 7:20-cv-95037-MCR-GRJ |
| 11245. | 51474 | Barkley, Randall | Mostyn Law | 7:20-cv-95053-MCR-GRJ |
| 11246. | 51477 | Nair, Sanjay | Mostyn Law | 7:20-cv-95064-MCR-GRJ |
| 11247. | 51492 | McCain, John | Mostyn Law | 7:20-cv-95117-MCR-GRJ |
| 11248. | 51499 | Rios, Victor | Mostyn Law | 7:20-cv-95151-MCR-GRJ |
| 11249. | 51511 | Helmbrecht, Kevin | Mostyn Law | 7:20-cv-95209-MCR-GRJ |
| 11250. | 51517 | Odom, Duane | Mostyn Law | 7:20-cv-95236-MCR-GRJ |
| 11251. | 51524 | Aguilar, Luis | Mostyn Law | 7:20-cv-95272-MCR-GRJ |
| 11252. | 51537 | Crosley, Walter | Mostyn Law | 7:20-cv-95340-MCR-GRJ |
| 11253. | 51550 | Mayweather, Shawn | Mostyn Law | 7:20-cv-95403-MCR-GRJ |
| 11254. | 51555 | Cochran, William | Mostyn Law | 7:20-cv-95423-MCR-GRJ |
| 11255. | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 11256. | 51557 | Hammond, Tamala | Mostyn Law | 7:20-cv-95434-MCR-GRJ |
| 11257. | 51568 | Medina, Larynilsa | Mostyn Law | 7:20-cv-95491-MCR-GRJ |
| 11258. | 51570 | Fisher, James | Mostyn Law | 7:20-cv-95502-MCR-GRJ |
| 11259. | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 11260. | 51579 | Burton, Richard | Mostyn Law | 7:20-cv-95549-MCR-GRJ |
| 11261. | 51599 | Quinones, Leonel | Mostyn Law | 7:20-cv-95643-MCR-GRJ |
| 11262. | 51606 | Calleros, Oscar | Mostyn Law | 7:20-cv-95678-MCR-GRJ |
| 11263. | 51627 | Orengo Arroyo, Eduardo | Mostyn Law | 7:20-cv-95799-MCR-GRJ |
| 11264. | 51644 | Varoski, David | Mostyn Law | 7:20-cv-95881-MCR-GRJ |
| 11265. | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 11266. | 51704 | Alford, Rilnell | Mostyn Law | 7:20-cv-96161-MCR-GRJ |
| 11267. | 51757 | Lee, Jerome | Mostyn Law | 7:20-cv-86349-MCR-GRJ |
| 11268. | 51766 | Moore, David | Mostyn Law | 7:20-cv-86368-MCR-GRJ |
| 11269. | 51779 | Gay, Stephanie | Mostyn Law | 7:20-cv-86394-MCR-GRJ |
| 11270. | 51780 | DeWitt, Thomas | Mostyn Law | 7:20-cv-86396-MCR-GRJ |
| 11271. | 51781 | Perez, Diego | Mostyn Law | 7:20-cv-86398-MCR-GRJ |
| 11272. | 51787 | Hughes, Lisa | Mostyn Law | 7:20-cv-86411-MCR-GRJ |
| 11273. | 51794 | Raison, Adam | Mostyn Law | 7:20-cv-86425-MCR-GRJ |
| 11274. | 51817 | Beasley, Tamaki | Mostyn Law | 7:20-cv-86475-MCR-GRJ |
| 11275. | 51837 | Wilridge, Joseph | Mostyn Law | 7:20-cv-86508-MCR-GRJ |
| 11276. | 51841 | GOMEZ, JOSHUA | Mostyn Law | 7:20-cv-86516-MCR-GRJ |
| 11277. | 51848 | Wilson, Justin | Mostyn Law | 7:20-cv-86529-MCR-GRJ |
| 11278. | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 11279. | 51853 | Lopez, Kimberly | Mostyn Law | 7:20-cv-86539-MCR-GRJ |
| 11280. | 51868 | Timbs, Chad | Mostyn Law | 7:20-cv-86571-MCR-GRJ |
| 11281. | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 11282. | 51882 | Mauga, Kevin | Mostyn Law | 7:20-cv-86603-MCR-GRJ |
| 11283. | 51897 | Simpson, Joshua | Mostyn Law | 7:20-cv-86658-MCR-GRJ |
| 11284. | 51902 | Roberts, Tramero | Mostyn Law | 7:20-cv-86679-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11285. | 51905 | Dominguez, Jose | Mostyn Law | 7:20-cv-86691-MCR-GRJ |
| 11286. | 51918 | Kemple, Austin | Mostyn Law | 7:20-cv-86746-MCR-GRJ |
| 11287. | 51928 | Brown, Christopher | Mostyn Law | 7:20-cv-86787-MCR-GRJ |
| 11288. | 51935 | Deinstadt, Marcus | Mostyn Law | 7:20-cv-86817-MCR-GRJ |
| 11289. | 51939 | Dais, Erica | Mostyn Law | 7:20-cv-86835-MCR-GRJ |
| 11290. | 51942 | Funchess, Brandon | Mostyn Law | 7:20-cv-86847-MCR-GRJ |
| 11291. | 51946 | Grigoryan, Tigran | Mostyn Law | 7:20-cv-86864-MCR-GRJ |
| 11292. | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 11293. | 51968 | Betsill, James | Mostyn Law | 7:20-cv-86955-MCR-GRJ |
| 11294. | 51974 | Warren, Luisa | Mostyn Law | 7:20-cv-86977-MCR-GRJ |
| 11295. | 51988 | Beckwith, Joel | Mostyn Law | 7:20-cv-86459-MCR-GRJ |
| 11296. | 51989 | Holt, Larry | Mostyn Law | 7:20-cv-86462-MCR-GRJ |
| 11297. | 52006 | Masangkay, Jonathan | Mostyn Law | 7:20-cv-86497-MCR-GRJ |
| 11298. | 52007 | Williams, Ray | Mostyn Law | 7:20-cv-86499-MCR-GRJ |
| 11299. | 52011 | Olubola, Moronke | Mostyn Law | 7:20-cv-86507-MCR-GRJ |
| 11300. | 52031 | Alexander, Christina | Mostyn Law | 7:20-cv-86543-MCR-GRJ |
| 11301. | 52042 | Vann, Dean | Mostyn Law | 7:20-cv-86562-MCR-GRJ |
| 11302. | 52045 | Ranck, Kyle | Mostyn Law | 7:20-cv-86568-MCR-GRJ |
| 11303. | 52064 | Brown, Matthew | Mostyn Law | 7:20-cv-86610-MCR-GRJ |
| 11304. | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 11305. | 52086 | HOWARD, NATHAN | Mostyn Law | 7:20-cv-86694-MCR-GRJ |
| 11306. | 52094 | Ness, David | Mostyn Law | 7:20-cv-86720-MCR-GRJ |
| 11307. | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 11308. | 52106 | Carlton, Brian | Mostyn Law | 7:20-cv-86764-MCR-GRJ |
| 11309. | 52114 | Payne, Anthony | Mostyn Law | 7:20-cv-86795-MCR-GRJ |
| 11310. | 52115 | Imperial, Edgardo | Mostyn Law | 7:20-cv-86799-MCR-GRJ |
| 11311. | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 11312. | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 11313. | 52173 | Cantu, Kirsten | Mostyn Law | 7:20-cv-86992-MCR-GRJ |
| 11314. | 52238 | Lee, Rodney | Mostyn Law | 7:20-cv-87122-MCR-GRJ |
| 11315. | 52269 | Carson, Clarence | Mostyn Law | 7:20-cv-87179-MCR-GRJ |
| 11316. | 52277 | Ward, Alec | Mostyn Law | 7:20-cv-87193-MCR-GRJ |
| 11317. | 52293 | Stevenson, Derek | Mostyn Law | 7:20-cv-87218-MCR-GRJ |
| 11318. | 52308 | Jean-Baptiste, Freed | Mostyn Law | 7:20-cv-87231-MCR-GRJ |
| 11319. | 52311 | Hernandez, Antonio | Mostyn Law | 7:20-cv-87234-MCR-GRJ |
| 11320. | 52319 | Doughty, Michael | Mostyn Law | 7:20-cv-87242-MCR-GRJ |
| 11321. | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 11322. | 52330 | Cheatham, Thomas | Mostyn Law | 7:20-cv-87253-MCR-GRJ |
| 11323. | 126775 | Amentt, Gregory | Mostyn Law | 7:20-cv-97112-MCR-GRJ |
| 11324. | 126778 | Barnes, Kenneth | Mostyn Law | 7:20-cv-97128-MCR-GRJ |
| 11325. | 126791 | Canty, John | Mostyn Law | 7:20-cv-97195-MCR-GRJ |
| 11326. | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 11327. | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 11328. | 126841 | Hensley, Jack | Mostyn Law | 7:20-cv-97406-MCR-GRJ |
| 11329. | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 11330. | 126851 | Iovescu, Moisa | Mostyn Law | 7:20-cv-97444-MCR-GRJ |
| 11331. | 126853 | Jackson, Stephon | Mostyn Law | 7:20-cv-97448-MCR-GRJ |
| 11332. | 126871 | Laferriere, Kenneth | Mostyn Law | 7:20-cv-97696-MCR-GRJ |
| 11333. | 126908 | Newberry, Samuel | Mostyn Law | 7:20-cv-97938-MCR-GRJ |
| 11334. | 126917 | Ontiveros, Annalisa | Mostyn Law | 7:20-cv-98002-MCR-GRJ |
| 11335. | 126938 | San Juan, Leonardo | Mostyn Law | 7:20-cv-98114-MCR-GRJ |
| 11336. | 126945 | Seiver, Stephen | Mostyn Law | 7:20-cv-98150-MCR-GRJ |
| 11337. | 126947 | Shore, Jerry | Mostyn Law | 7:20-cv-98162-MCR-GRJ |
| 11338. | 126956 | Solomon, Jack | Mostyn Law | 7:20-cv-98208-MCR-GRJ |
| 11339. | 126963 | Tatum, Ryan | Mostyn Law | 7:20-cv-98243-MCR-GRJ |
| 11340. | 126973 | Wallace, Fred | Mostyn Law | 7:20-cv-98295-MCR-GRJ |
| 11341. | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 11342. | 161814 | Halsey, Mike | Mostyn Law | 8:20-cv-35269-MCR-GRJ |
| 11343. | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 11344. | 167748 | Albino, Kevin | Mostyn Law | 8:20-cv-02489-MCR-GRJ |
| 11345. | 167762 | Aucar, Eddy | Mostyn Law | 8:20-cv-02553-MCR-GRJ |
| 11346. | 167773 | Barnett, Ryan | Mostyn Law | 8:20-cv-02595-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11347. | 167794 | Blake, Erol | Mostyn Law | 8:20-cv-03186-MCR-GRJ |
| 11348. | 167804 | Boos, Nicholas | Mostyn Law | 8:20-cv-03232-MCR-GRJ |
| 11349. | 167805 | Borah, Utpal | Mostyn Law | 8:20-cv-03237-MCR-GRJ |
| 11350. | 167824 | Bullard, Glenn | Mostyn Law | 8:20-cv-03324-MCR-GRJ |
| 11351. | 167836 | Carbo, Mark | Mostyn Law | 8:20-cv-03371-MCR-GRJ |
| 11352. | 167848 | Cherru, Pmark | Mostyn Law | 8:20-cv-03426-MCR-GRJ |
| 11353. | 167874 | Craven, William | Mostyn Law | 8:20-cv-03509-MCR-GRJ |
| 11354. | 167903 | Doss, Ronald | Mostyn Law | 8:20-cv-03639-MCR-GRJ |
| 11355. | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 11356. | 167921 | Edison, Elizabeth | Mostyn Law | 8:20-cv-03722-MCR-GRJ |
| 11357. | 167927 | Erdrich, Clinton | Mostyn Law | 8:20-cv-03750-MCR-GRJ |
| 11358. | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 11359. | 167954 | Forsthoffer, Edward | Mostyn Law | 8:20-cv-00019-MCR-GRJ |
| 11360. | 167959 | Freeman, Matthew | Mostyn Law | 7:20-cv-38062-MCR-GRJ |
| 11361. | 168002 | Guthrie, Josh | Mostyn Law | 8:20-cv-00104-MCR-GRJ |
| 11362. | 168008 | HANSEN, JAMES | Mostyn Law | 8:20-cv-00118-MCR-GRJ |
| 11363. | 168015 | Harris, Jeremy | Mostyn Law | 8:20-cv-00134-MCR-GRJ |
| 11364. | 168033 | Hill, Mack | Mostyn Law | 8:20-cv-00183-MCR-GRJ |
| 11365. | 168049 | Hutchinson, Robert | Mostyn Law | 8:20-cv-00237-MCR-GRJ |
| 11366. | 168056 | Jackson, Jerry | Mostyn Law | 8:20-cv-02707-MCR-GRJ |
| 11367. | 168078 | Keating, Nicholas | Mostyn Law | 8:20-cv-00895-MCR-GRJ |
| 11368. | 168097 | Koebel, Michael | Mostyn Law | 8:20-cv-00955-MCR-GRJ |
| 11369. | 168099 | Kregel, Steven | Mostyn Law | 8:20-cv-00960-MCR-GRJ |
| 11370. | 168103 | Langley, Jeffrey | Mostyn Law | 8:20-cv-00968-MCR-GRJ |
| 11371. | 168107 | Lee, Anthony | Mostyn Law | 8:20-cv-00977-MCR-GRJ |
| 11372. | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 11373. | 168173 | McGill, George | Mostyn Law | 8:20-cv-01138-MCR-GRJ |
| 11374. | 168177 | McKee, Thomas | Mostyn Law | 8:20-cv-01146-MCR-GRJ |
| 11375. | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 11376. | 168221 | Mullins, Terry | Mostyn Law | 8:20-cv-01272-MCR-GRJ |
| 11377. | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 11378. | 168244 | Peslis, George | Mostyn Law | 8:20-cv-01344-MCR-GRJ |
| 11379. | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 11380. | 168279 | Rivera, Thomas | Mostyn Law | 8:20-cv-01859-MCR-GRJ |
| 11381. | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 11382. | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 11383. | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 11384. | 168360 | Taylor, Justin | Mostyn Law | 8:20-cv-02098-MCR-GRJ |
| 11385. | 168370 | Thomas, Ryan | Mostyn Law | 8:20-cv-02129-MCR-GRJ |
| 11386. | 168381 | TUCKER, MICHAEL | Mostyn Law | 8:20-cv-02162-MCR-GRJ |
| 11387. | 168405 | Walker, Domonique | Mostyn Law | 8:20-cv-02275-MCR-GRJ |
| 11388. | 168409 | Ward, Kirk | Mostyn Law | 8:20-cv-02288-MCR-GRJ |
| 11389. | 168414 | Warnick, Brad | Mostyn Law | 8:20-cv-02305-MCR-GRJ |
| 11390. | 168416 | Washington, Ndegwa | Mostyn Law | 8:20-cv-02312-MCR-GRJ |
| 11391. | 168424 | Wegener, Louis | Mostyn Law | 8:20-cv-02339-MCR-GRJ |
| 11392. | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 11393. | 168449 | Witt, George | Mostyn Law | 8:20-cv-02423-MCR-GRJ |
| 11394. | 168461 | Yates, Jamie | Mostyn Law | 8:20-cv-02476-MCR-GRJ |
| 11395. | 174880 | Taylor, Mitchell | Mostyn Law | 8:20-cv-02184-MCR-GRJ |
| 11396. | 174881 | Sandifer, Ronald | Mostyn Law | 8:20-cv-02187-MCR-GRJ |
| 11397. | 174892 | Martinez, Mark | Mostyn Law | 8:20-cv-02210-MCR-GRJ |
| 11398. | 181414 | Alexander, Jonathan | Mostyn Law | 8:20-cv-02871-MCR-GRJ |
| 11399. | 181466 | Campos, Mary | Mostyn Law | 8:20-cv-02985-MCR-GRJ |
| 11400. | 181496 | Davis, Michael | Mostyn Law | 8:20-cv-03077-MCR-GRJ |
| 11401. | 181502 | Dicks, John | Mostyn Law | 8:20-cv-03092-MCR-GRJ |
| 11402. | 181548 | Gooch, Mark | Mostyn Law | 8:20-cv-03251-MCR-GRJ |
| 11403. | 181568 | Headley, Juanita | Mostyn Law | 8:20-cv-03327-MCR-GRJ |
| 11404. | 181604 | Jenkin, Christopher | Mostyn Law | 8:20-cv-03464-MCR-GRJ |
| 11405. | 181610 | Johnson, Quailla | Mostyn Law | 8:20-cv-03479-MCR-GRJ |
| 11406. | 181612 | Johnston, Russell | Mostyn Law | 8:20-cv-03484-MCR-GRJ |
| 11407. | 181630 | Leonard, Nathaniel | Mostyn Law | 8:20-cv-03539-MCR-GRJ |
| 11408. | 181650 | Martinez, Minerva | Mostyn Law | 8:20-cv-03613-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11409. | 181651 | MARTINEZ, JESSE | Mostyn Law | 8:20-cv-03617-MCR-GRJ |
| 11410. | 181661 | Milner, Marcus | Mostyn Law | 8:20-cv-03654-MCR-GRJ |
| 11411. | 181681 | Olivas, Steven | Mostyn Law | 8:20-cv-03737-MCR-GRJ |
| 11412. | 181693 | Price, Aaron | Mostyn Law | 8:20-cv-03775-MCR-GRJ |
| 11413. | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 11414. | 181733 | Schultes, Alfred | Mostyn Law | 8:20-cv-04554-MCR-GRJ |
| 11415. | 181752 | Sosa, Russell | Mostyn Law | 8:20-cv-04570-MCR-GRJ |
| 11416. | 181768 | Suriel, Fernando | Mostyn Law | 8:20-cv-04587-MCR-GRJ |
| 11417. | 181769 | Swenson, Tyler | Mostyn Law | 8:20-cv-04588-MCR-GRJ |
| 11418. | 181771 | Szatmary, Alex | Mostyn Law | 8:20-cv-04590-MCR-GRJ |
| 11419. | 181791 | Turner, Christopher | Mostyn Law | 8:20-cv-04623-MCR-GRJ |
| 11420. | 181794 | Underhill, Jerred | Mostyn Law | 8:20-cv-04630-MCR-GRJ |
| 11421. | 181810 | WALKER, SHAWN | Mostyn Law | 8:20-cv-04668-MCR-GRJ |
| 11422. | 181813 | Warren, Charles | Mostyn Law | 8:20-cv-04675-MCR-GRJ |
| 11423. | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 11424. | 181839 | Woods, Eric | Mostyn Law | 8:20-cv-04760-MCR-GRJ |
| 11425. | 200112 | ANDREWS, CHRISTOPHER | Mostyn Law | 8:20-cv-42720-MCR-GRJ |
| 11426. | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 11427. | 200135 | Blanton, Reuben | Mostyn Law | 8:20-cv-42808-MCR-GRJ |
| 11428. | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 11429. | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 11430. | 200146 | Bracey, Daisha | Mostyn Law | 8:20-cv-42851-MCR-GRJ |
| 11431. | 200161 | Carulli, Timothy | Mostyn Law | 8:20-cv-42909-MCR-GRJ |
| 11432. | 200170 | Coates, Nicholas | Mostyn Law | 8:20-cv-42944-MCR-GRJ |
| 11433. | 200172 | Collins, Michael | Mostyn Law | 8:20-cv-42952-MCR-GRJ |
| 11434. | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 11435. | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 11436. | 200186 | Davis, Kimikka | Mostyn Law | 8:20-cv-43006-MCR-GRJ |
| 11437. | 200187 | Delacruz, Cruz | Mostyn Law | 8:20-cv-43010-MCR-GRJ |
| 11438. | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 11439. | 200217 | Gipson, Geer | Mostyn Law | 8:20-cv-43102-MCR-GRJ |
| 11440. | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 11441. | 200229 | Hammonds, Kay | Mostyn Law | 8:20-cv-43126-MCR-GRJ |
| 11442. | 200232 | Harrison, Lauran | Mostyn Law | 8:20-cv-43132-MCR-GRJ |
| 11443. | 200236 | Hidalgo, Richard | Mostyn Law | 8:20-cv-43139-MCR-GRJ |
| 11444. | 200244 | Jackson, Pierre | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 11445. | 200274 | Lyles, Annah | Mostyn Law | 8:20-cv-43209-MCR-GRJ |
| 11446. | 200292 | McMonagle, Maureen | Mostyn Law | 8:20-cv-43243-MCR-GRJ |
| 11447. | 200328 | Powell, Ruben | Mostyn Law | 8:20-cv-43540-MCR-GRJ |
| 11448. | 200336 | Rice, Erik | Mostyn Law | 8:20-cv-43562-MCR-GRJ |
| 11449. | 200339 | Rinehart, Joseph | Mostyn Law | 8:20-cv-43571-MCR-GRJ |
| 11450. | 200345 | Rula, Jonathan | Mostyn Law | 8:20-cv-43588-MCR-GRJ |
| 11451. | 200346 | Runyan, Mike | Mostyn Law | 8:20-cv-43590-MCR-GRJ |
| 11452. | 200362 | Smith, Spencer | Mostyn Law | 8:20-cv-43623-MCR-GRJ |
| 11453. | 200370 | Tackett, Jeff | Mostyn Law | 8:20-cv-43639-MCR-GRJ |
| 11454. | 200376 | Thornhill, Eric | Mostyn Law | 8:20-cv-43652-MCR-GRJ |
| 11455. | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 11456. | 254699 | Prudent, Jeffrey | Mostyn Law | 8:20-cv-97322-MCR-GRJ |
| 11457. | 254728 | Mccloud, Antwon | Mostyn Law | 8:20-cv-97415-MCR-GRJ |
| 11458. | 254732 | Brazil, Michael | Mostyn Law | 8:20-cv-97423-MCR-GRJ |
| 11459. | 254744 | Jakubiw, Michael | Mostyn Law | 8:20-cv-97446-MCR-GRJ |
| 11460. | 254765 | Green, Natasha | Mostyn Law | 8:20-cv-97488-MCR-GRJ |
| 11461. | 254766 | Yarborough, Jonathan | Mostyn Law | 8:20-cv-97490-MCR-GRJ |
| 11462. | 254767 | Dendy, George | Mostyn Law | 8:20-cv-97492-MCR-GRJ |
| 11463. | 254770 | Gregg, Brandon | Mostyn Law | 8:20-cv-97498-MCR-GRJ |
| 11464. | 254778 | WEBB, ERIC | Mostyn Law | 8:20-cv-97513-MCR-GRJ |
| 11465. | 254786 | Carter, Vernita | Mostyn Law | 8:20-cv-97529-MCR-GRJ |
| 11466. | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 11467. | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 11468. | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 11469. | 254820 | Wheeler, William | Mostyn Law | 8:20-cv-97584-MCR-GRJ |
| 11470. | 254837 | Burger, Thomas | Mostyn Law | 8:20-cv-97601-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11471. | 254859 | Jimenez Mercado, Christian | Mostyn Law | 8:20-cv-97623-MCR-GRJ |
| 11472. | 254862 | Rodriguez Velez, Rafael | Mostyn Law | 8:20-cv-97626-MCR-GRJ |
| 11473. | 254865 | Ruizgarcia, Juan | Mostyn Law | 8:20-cv-97629-MCR-GRJ |
| 11474. | 277424 | Brumback, Maximus | Mostyn Law | 9:20-cv-18812-MCR-GRJ |
| 11475. | 277434 | Crowder, Christopher | Mostyn Law | 9:20-cv-18822-MCR-GRJ |
| 11476. | 277444 | Gleason, Cory | Mostyn Law | 9:20-cv-18832-MCR-GRJ |
| 11477. | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 11478. | 277456 | Klaas, Ronald | Mostyn Law | 9:20-cv-18844-MCR-GRJ |
| 11479. | 277472 | Roman, Loraine | Mostyn Law | 9:20-cv-18860-MCR-GRJ |
| 11480. | 277480 | Tittle, Richard | Mostyn Law | 9:20-cv-18868-MCR-GRJ |
| 11481. | 277493 | Youngblood, Charles | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 11482. | 299280 | Shull, Robert | Mostyn Law | 7:21-cv-51833-MCR-GRJ |
| 11483. | 299283 | Pheabus, Gary | Mostyn Law | 7:21-cv-51836-MCR-GRJ |
| 11484. | 299290 | Jackson, James | Mostyn Law | 7:21-cv-51843-MCR-GRJ |
| 11485. | 299301 | Canepa, Matthew | Mostyn Law | 7:21-cv-51854-MCR-GRJ |
| 11486. | 317395 | Dolatowski, Wayne | Mostyn Law | 7:21-cv-51857-MCR-GRJ |
| 11487. | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 11488. | 326564 | Munjam, Collins | Mostyn Law | 7:21-cv-51871-MCR-GRJ |
| 11489. | 345950 | Davis, Keith | Mostyn Law | 7:21-cv-64709-MCR-GRJ |
| 11490. | 345960 | Flanders, Andrew | Mostyn Law | 7:21-cv-64719-MCR-GRJ |
| 11491. | 345961 | Foster, Michael | Mostyn Law | 7:21-cv-64720-MCR-GRJ |
| 11492. | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 11493. | 345995 | Navedo, Jesus | Mostyn Law | 7:21-cv-64754-MCR-GRJ |
| 11494. | 345996 | Noren, Jacob | Mostyn Law | 7:21-cv-64755-MCR-GRJ |
| 11495. | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 11496. | 346013 | Savage, Brian | Mostyn Law | 7:21-cv-64772-MCR-GRJ |
| 11497. | 346037 | Whitehead, Freddie | Mostyn Law | 7:21-cv-64796-MCR-GRJ |
| 11498. | 346041 | Zurita, Gregory | Mostyn Law | 7:21-cv-64800-MCR-GRJ |
| 11499. | 4729 | Baranski, Nicholas | Motley Rice, LLC | 7:20-cv-42912-MCR-GRJ |
| 11500. | 4749 | Capstick, Robert Wayne | Motley Rice, LLC | 7:20-cv-42922-MCR-GRJ |
| 11501. | 4828 | Lane, James | Motley Rice, LLC | 7:20-cv-42975-MCR-GRJ |
| 11502. | 4833 | Lochala, Roddy | Motley Rice, LLC | 7:20-cv-42978-MCR-GRJ |
| 11503. | 4839 | McCormick, Rene Richard | Motley Rice, LLC | 7:20-cv-42984-MCR-GRJ |
| 11504. | 4850 | Murphy, Travis M. | Motley Rice, LLC | 7:20-cv-42990-MCR-GRJ |
| 11505. | 4855 | Oyarzabal, Elisandro | Motley Rice, LLC | 7:20-cv-42994-MCR-GRJ |
| 11506. | 4863 | Rodriguez, Christina Dziuban | Motley Rice, LLC | 7:20-cv-43000-MCR-GRJ |
| 11507. | 4867 | Ruelas, Eusebio | Motley Rice, LLC | 7:20-cv-43004-MCR-GRJ |
| 11508. | 4873 | Sibley, Ross | Motley Rice, LLC | 7:20-cv-43009-MCR-GRJ |
| 11509. | 4878 | Stedman, Sabrina Mae | Motley Rice, LLC | 7:20-cv-43013-MCR-GRJ |
| 11510. | 4879 | Sterrett, Valerie Rose | Motley Rice, LLC | 7:20-cv-43014-MCR-GRJ |
| 11511. | 4884 | Szvetecz, Thomas | Motley Rice, LLC | 7:20-cv-43018-MCR-GRJ |
| 11512. | 4892 | Wagner, Johnathan Paul | Motley Rice, LLC | 7:20-cv-43023-MCR-GRJ |
| 11513. | 4893 | Ward, John | Motley Rice, LLC | 7:20-cv-43024-MCR-GRJ |
| 11514. | 49365 | Taylor, LaDonna Ynese | Motley Rice, LLC | 7:20-cv-51994-MCR-GRJ |
| 11515. | 85918 | JONES, CHARLES EWARD | Motley Rice, LLC | 7:20-cv-55387-MCR-GRJ |
| 11516. | 160950 | Belcher, Jeremy | Motley Rice, LLC | 7:20-cv-67798-MCR-GRJ |
| 11517. | 161522 | Wilson, Michael | Motley Rice, LLC | 7:20-cv-67960-MCR-GRJ |
| 11518. | 181114 | Womack, Ronnal | Motley Rice, LLC | 7:20-cv-66766-MCR-GRJ |
| 11519. | 207314 | Barcinas, Edward Castro | Motley Rice, LLC | 8:20-cv-52658-MCR-GRJ |
| 11520. | 207317 | Beatty, Michael Paul | Motley Rice, LLC | 8:20-cv-52665-MCR-GRJ |
| 11521. | 207321 | Broughton, Ellis R. | Motley Rice, LLC | 8:20-cv-52670-MCR-GRJ |
| 11522. | 207325 | Carter, Joshua S. | Motley Rice, LLC | 8:20-cv-52677-MCR-GRJ |
| 11523. | 207331 | Davis, Al M. | Motley Rice, LLC | 8:20-cv-59281-MCR-GRJ |
| 11524. | 207337 | Dillon, Adam Wayne | Motley Rice, LLC | 8:20-cv-52692-MCR-GRJ |
| 11525. | 207351 | Hamblin, Henry | Motley Rice, LLC | 8:20-cv-52720-MCR-GRJ |
| 11526. | 207360 | Jeter, Mark Adam | Motley Rice, LLC | 8:20-cv-52740-MCR-GRJ |
| 11527. | 207369 | Mann, Justin G. | Motley Rice, LLC | 8:20-cv-59296-MCR-GRJ |
| 11528. | 207373 | McCullough, Kevin Daniel | Motley Rice, LLC | 8:20-cv-52773-MCR-GRJ |
| 11529. | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 11530. | 207379 | Morales, Markese Floyd | Motley Rice, LLC | 8:20-cv-52790-MCR-GRJ |
| 11531. | 207380 | Morlabaez, Ricardo Alberto | Motley Rice, LLC | 8:20-cv-52793-MCR-GRJ |
| 11532. | 207388 | Patrick, Jason Lee | Motley Rice, LLC | 8:20-cv-59302-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11533. | 207389 | Pedreiro, Robert Anthony | Motley Rice, LLC | 8:20-cv-52821-MCR-GRJ |
| 11534. | 207391 | Pfau, Justin | Motley Rice, LLC | 8:20-cv-52828-MCR-GRJ |
| 11535. | 207404 | Seward, Steven R. | Motley Rice, LLC | 8:20-cv-52878-MCR-GRJ |
| 11536. | 207413 | Tesch, Matthew | Motley Rice, LLC | 8:20-cv-52916-MCR-GRJ |
| 11537. | 207416 | Uber, Jacob Michael | Motley Rice, LLC | 8:20-cv-52920-MCR-GRJ |
| 11538. | 207418 | Vanputten, Omar Sinque | Motley Rice, LLC | 8:20-cv-52929-MCR-GRJ |
| 11539. | 207425 | Willis, Jeryl Anthony | Motley Rice, LLC | 8:20-cv-52955-MCR-GRJ |
| 11540. | 207426 | Winkelman, Richard A. | Motley Rice, LLC | 8:20-cv-52959-MCR-GRJ |
| 11541. | 224128 | Trent, Jerome | Motley Rice, LLC | 8:20-cv-66754-MCR-GRJ |
| 11542. | 224134 | Bartow, Andrew | Motley Rice, LLC | 8:20-cv-66794-MCR-GRJ |
| 11543. | 234582 | Helton, Michael Joseph | Motley Rice, LLC | 8:20-cv-74958-MCR-GRJ |
| 11544. | 234588 | McCullough, Robert D. | Motley Rice, LLC | 8:20-cv-74978-MCR-GRJ |
| 11545. | 234598 | Walker, Parrish Luvert | Motley Rice, LLC | 8:20-cv-75004-MCR-GRJ |
| 11546. | 237447 | NEEDHAM, BARRY | Motley Rice, LLC | 8:20-cv-82470-MCR-GRJ |
| 11547. | 237450 | BAUMGARTL, BRIAN | Motley Rice, LLC | 8:20-cv-82476-MCR-GRJ |
| 11548. | 237452 | Johnson, Carl | Motley Rice, LLC | 8:20-cv-82480-MCR-GRJ |
| 11549. | 237467 | Nichols, Daniel | Motley Rice, LLC | 8:20-cv-82510-MCR-GRJ |
| 11550. | 237487 | Baggett, Jamie | Motley Rice, LLC | 8:20-cv-82550-MCR-GRJ |
| 11551. | 237493 | Briar, Larry | Motley Rice, LLC | 8:20-cv-82562-MCR-GRJ |
| 11552. | 237501 | Cochran, Nolan | Motley Rice, LLC | 8:20-cv-82578-MCR-GRJ |
| 11553. | 274172 | FUENTES, EDGAR | Motley Rice, LLC | 9:20-cv-20012-MCR-GRJ |
| 11554. | 274598 | COLLAZO, LANDREX ANDREW | Motley Rice, LLC | 9:20-cv-20142-MCR-GRJ |
| 11555. | 17080 | Gagne, Zachary Michael | Murphy Law Firm | 7:20-cv-81999-MCR-GRJ |
| 11556. | 17105 | Sacco, Robert Frank | Murphy Law Firm | 7:20-cv-99222-MCR-GRJ |
| 11557. | 17111 | Mackinnon, Christopher | Murphy Law Firm | 7:20-cv-94811-MCR-GRJ |
| 11558. | 17139 | Cochran, Mario Junior | Murphy Law Firm | 7:20-cv-82068-MCR-GRJ |
| 11559. | 17141 | Vaughn, Ralph Jerry | Murphy Law Firm | 7:20-cv-99233-MCR-GRJ |
| 11560. | 17161 | Battaglia, Erik Daniel | Murphy Law Firm | 7:20-cv-82098-MCR-GRJ |
| 11561. | 17165 | McGowan, Monty Dale | Murphy Law Firm | 7:20-cv-94864-MCR-GRJ |
| 11562. | 17166 | Balabanick, John Joseph | Murphy Law Firm | 7:20-cv-82101-MCR-GRJ |
| 11563. | 17177 | Woznack, Charles Joseph | Murphy Law Firm | 8:20-cv-05786-MCR-GRJ |
| 11564. | 17190 | Tamarez, Emmanuel | Murphy Law Firm | 7:20-cv-99256-MCR-GRJ |
| 11565. | 17198 | Lett, Kellye Natasha | Murphy Law Firm | 7:20-cv-94878-MCR-GRJ |
| 11566. | 17228 | Carnevale, Kayla Elizabeth | Murphy Law Firm | 7:20-cv-82154-MCR-GRJ |
| 11567. | 17238 | Woodring, Robert William | Murphy Law Firm | 8:20-cv-05804-MCR-GRJ |
| 11568. | 17259 | Andrews, Michael Jerome | Murphy Law Firm | 7:20-cv-82180-MCR-GRJ |
| 11569. | 17266 | Allen, Steve | Murphy Law Firm | 7:20-cv-82183-MCR-GRJ |
| 11570. | 17267 | Varner, Nakia Shanta | Murphy Law Firm | 7:20-cv-99312-MCR-GRJ |
| 11571. | 17287 | Howell, Tracey Mitchell | Murphy Law Firm | 7:20-cv-94931-MCR-GRJ |
| 11572. | 17296 | Watkins, Melvin Bernard | Murphy Law Firm | 7:20-cv-99347-MCR-GRJ |
| 11573. | 17299 | Braswell, Brian | Murphy Law Firm | 7:20-cv-82205-MCR-GRJ |
| 11574. | 17303 | Shakir, Khalil Rashid | Murphy Law Firm | 7:20-cv-99355-MCR-GRJ |
| 11575. | 17324 | Zimmer, Seth Jacob Ray | Murphy Law Firm | 7:20-cv-04399-MCR-GRJ |
| 11576. | 17333 | Wright, Vance Eric | Murphy Law Firm | 8:20-cv-05822-MCR-GRJ |
| 11577. | 17353 | Tinnin, Legrande Brandon | Murphy Law Firm | 7:20-cv-99403-MCR-GRJ |
| 11578. | 17356 | Oglesby, Tommie Dwayne | Murphy Law Firm | 7:20-cv-99409-MCR-GRJ |
| 11579. | 17381 | Peterson, Travis Shawn | Murphy Law Firm | 7:20-cv-99423-MCR-GRJ |
| 11580. | 17390 | Fleming, Melissa Susan | Murphy Law Firm | 7:20-cv-82255-MCR-GRJ |
| 11581. | 17391 | Houston, James Arthur | Murphy Law Firm | 7:20-cv-94995-MCR-GRJ |
| 11582. | 17394 | Irvine, James Daniel | Murphy Law Firm | 7:20-cv-95000-MCR-GRJ |
| 11583. | 17402 | Whitaker, Michelle Montina | Murphy Law Firm | 7:20-cv-99448-MCR-GRJ |
| 11584. | 17414 | Ledford, Lyle Daniel | Murphy Law Firm | 7:20-cv-95016-MCR-GRJ |
| 11585. | 17419 | Harn, Amanda Lynn | Murphy Law Firm | 7:20-cv-95024-MCR-GRJ |
| 11586. | 17420 | Myers, Thomas Allen | Murphy Law Firm | 7:20-cv-95027-MCR-GRJ |
| 11587. | 17426 | Pilgrim, Shaun K. | Murphy Law Firm | 7:20-cv-99457-MCR-GRJ |
| 11588. | 17439 | Sanders, Bobby Darrell | Murphy Law Firm | 7:20-cv-99473-MCR-GRJ |
| 11589. | 17451 | Allen, Daniel James | Murphy Law Firm | 7:20-cv-82303-MCR-GRJ |
| 11590. | 17454 | Prather, Christopher Clayton | Murphy Law Firm | 7:20-cv-99481-MCR-GRJ |
| 11591. | 17472 | Dawson, Scott Carl | Murphy Law Firm | 7:20-cv-82324-MCR-GRJ |
| 11592. | 17480 | Gray, Kellin Nathaniel | Murphy Law Firm | 7:20-cv-95062-MCR-GRJ |
| 11593. | 17491 | Suggs, David Ryan | Murphy Law Firm | 7:20-cv-99495-MCR-GRJ |
| 11594. | 17506 | Willis, Stephen Daniel | Murphy Law Firm | 7:20-cv-99502-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11595. | 17528 | Marsh, Andrew Ryan | Murphy Law Firm | 7:20-cv-95124-MCR-GRJ |
| 11596. | 17535 | Flachmeyer, Tom Joseph | Murphy Law Firm | 7:20-cv-82377-MCR-GRJ |
| 11597. | 17548 | Demencius, James William | Murphy Law Firm | 7:20-cv-82386-MCR-GRJ |
| 11598. | 17556 | Robinson, Jason John | Murphy Law Firm | 7:20-cv-99525-MCR-GRJ |
| 11599. | 17571 | Renaud, David Jon Alexander | Murphy Law Firm | 7:20-cv-99535-MCR-GRJ |
| 11600. | 17584 | Hilmert, Joseph | Murphy Law Firm | 7:20-cv-95210-MCR-GRJ |
| 11601. | 17587 | Goonan, Georgette | Murphy Law Firm | 7:20-cv-95214-MCR-GRJ |
| 11602. | 17591 | Hoefakker, Erick Gilbert | Murphy Law Firm | 7:20-cv-95222-MCR-GRJ |
| 11603. | 17593 | Grunwald, Keven A. | Murphy Law Firm | 7:20-cv-95227-MCR-GRJ |
| 11604. | 17598 | Thelen, Robert George | Murphy Law Firm | 7:20-cv-99553-MCR-GRJ |
| 11605. | 17600 | Long, George Morgan | Murphy Law Firm | 7:20-cv-95242-MCR-GRJ |
| 11606. | 17604 | Roberts, Anthony James | Murphy Law Firm | 7:20-cv-99563-MCR-GRJ |
| 11607. | 17605 | Thompson, Toby Jay | Murphy Law Firm | 7:20-cv-99566-MCR-GRJ |
| 11608. | 17608 | Maddox, Chad Oliver | Murphy Law Firm | 7:20-cv-95248-MCR-GRJ |
| 11609. | 17624 | Redman, Gary Allen | Murphy Law Firm | 7:20-cv-99578-MCR-GRJ |
| 11610. | 17632 | Dancy, Anthony | Murphy Law Firm | 7:20-cv-82436-MCR-GRJ |
| 11611. | 17641 | Sons, Jason Ryan | Murphy Law Firm | 7:20-cv-99584-MCR-GRJ |
| 11612. | 17654 | Garyantes, Michael E. | Murphy Law Firm | 7:20-cv-82461-MCR-GRJ |
| 11613. | 17666 | Brown, Mario Durel | Murphy Law Firm | 7:20-cv-82468-MCR-GRJ |
| 11614. | 17671 | Speakman, Eugene Ardell | Murphy Law Firm | 7:20-cv-99314-MCR-GRJ |
| 11615. | 17673 | Binkley, Travis W. | Murphy Law Firm | 7:20-cv-82472-MCR-GRJ |
| 11616. | 17695 | Hammond, Wilbert Deon | Murphy Law Firm | 7:20-cv-95358-MCR-GRJ |
| 11617. | 17699 | Jackson, Ronald Glenn | Murphy Law Firm | 7:20-cv-95363-MCR-GRJ |
| 11618. | 17710 | Braswell, Howard D. | Murphy Law Firm | 7:20-cv-82510-MCR-GRJ |
| 11619. | 17764 | Campsey, Ryan Dale | Murphy Law Firm | 7:20-cv-00128-MCR-GRJ |
| 11620. | 17766 | Lentz, Brian Alan | Murphy Law Firm | 7:20-cv-95477-MCR-GRJ |
| 11621. | 17772 | Gordon, Robert Earl | Murphy Law Firm | 7:20-cv-95493-MCR-GRJ |
| 11622. | 17774 | Tyson, Christine | Murphy Law Firm | 7:20-cv-99384-MCR-GRJ |
| 11623. | 17776 | GARCIA, JAVIER | Murphy Law Firm | 7:20-cv-82564-MCR-GRJ |
| 11624. | 17790 | White, Gary Gene | Murphy Law Firm | 7:20-cv-99398-MCR-GRJ |
| 11625. | 17801 | Boatman, Matthew Phillip | Murphy Law Firm | 7:20-cv-82588-MCR-GRJ |
| 11626. | 17808 | Russell, John Milton | Murphy Law Firm | 7:20-cv-99413-MCR-GRJ |
| 11627. | 17809 | Sherwood, Edward Manuel | Murphy Law Firm | 7:20-cv-99416-MCR-GRJ |
| 11628. | 17821 | Wright, Thomas | Murphy Law Firm | 8:20-cv-05880-MCR-GRJ |
| 11629. | 17830 | Perry, Joseph Lynn | Murphy Law Firm | 7:20-cv-99433-MCR-GRJ |
| 11630. | 17854 | Hastings, Clifford Leroy | Murphy Law Firm | 7:20-cv-95577-MCR-GRJ |
| 11631. | 17863 | Koch, James Michael | Murphy Law Firm | 7:20-cv-95589-MCR-GRJ |
| 11632. | 17873 | Armour, Ferguson | Murphy Law Firm | 7:20-cv-82680-MCR-GRJ |
| 11633. | 17884 | Fichtenmayer, Michael Thomas | Murphy Law Firm | 7:20-cv-82895-MCR-GRJ |
| 11634. | 17889 | Cote, Mark Emede | Murphy Law Firm | 7:20-cv-82901-MCR-GRJ |
| 11635. | 17901 | Levering, Philip Ira | Murphy Law Firm | 7:20-cv-95630-MCR-GRJ |
| 11636. | 17906 | Meggers, Maureen Jacklyn | Murphy Law Firm | 7:20-cv-95640-MCR-GRJ |
| 11637. | 17928 | Spreeman, Kathryn | Murphy Law Firm | 7:20-cv-99480-MCR-GRJ |
| 11638. | 17938 | Charlton, Cayne Mathias | Murphy Law Firm | 7:20-cv-82918-MCR-GRJ |
| 11639. | 17957 | Canez, Daniel Pulido | Murphy Law Firm | 7:20-cv-82930-MCR-GRJ |
| 11640. | 17971 | Neff, Michal Allen | Murphy Law Firm | 7:20-cv-99508-MCR-GRJ |
| 11641. | 17975 | Roberts, James Edward | Murphy Law Firm | 7:20-cv-99516-MCR-GRJ |
| 11642. | 17982 | Huggett, Travis James | Murphy Law Firm | 7:20-cv-95726-MCR-GRJ |
| 11643. | 18011 | LEVINSKY, JAYSON | Murphy Law Firm | 7:20-cv-95769-MCR-GRJ |
| 11644. | 18013 | Roberts, Nathaniel William | Murphy Law Firm | 7:20-cv-99537-MCR-GRJ |
| 11645. | 18038 | Rudolph, Garrett Thomas | Murphy Law Firm | 7:20-cv-99557-MCR-GRJ |
| 11646. | 18051 | Valdez, Jose Manuel | Murphy Law Firm | 7:20-cv-99573-MCR-GRJ |
| 11647. | 18072 | Habermann, Matthew John | Murphy Law Firm | 7:20-cv-95838-MCR-GRJ |
| 11648. | 18074 | Scanlan, Paul Samuel | Murphy Law Firm | 7:20-cv-99588-MCR-GRJ |
| 11649. | 18079 | Dougherty, Elijah Caleb | Murphy Law Firm | 7:20-cv-83000-MCR-GRJ |
| 11650. | 18105 | Havlicek, David Michael | Murphy Law Firm | 7:20-cv-95903-MCR-GRJ |
| 11651. | 18120 | Harris, Shaina Cherry | Murphy Law Firm | 7:20-cv-95943-MCR-GRJ |
| 11652. | 18132 | Rolle, Nayvarro Tashawnvantri | Murphy Law Firm | 7:20-cv-96010-MCR-GRJ |
| 11653. | 18146 | Soriano, Joel | Murphy Law Firm | 7:20-cv-99614-MCR-GRJ |
| 11654. | 18162 | Taylor, Atreyeu Cordel | Murphy Law Firm | 7:20-cv-99623-MCR-GRJ |
| 11655. | 18163 | Dooley, Calvin Ryan | Murphy Law Firm | 7:20-cv-83070-MCR-GRJ |
| 11656. | 18179 | MYERS, MICHAEL | Murphy Law Firm | 7:20-cv-96012-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11657. | 18182 | Cooley, Lucas Ronald | Murphy Law Firm | 7:20-cv-83094-MCR-GRJ |
| 11658. | 18183 | Chesson, Marc Martin | Murphy Law Firm | 7:20-cv-83097-MCR-GRJ |
| 11659. | 18186 | Allen, Kenneth Dwayne | Murphy Law Firm | 7:20-cv-83100-MCR-GRJ |
| 11660. | 18199 | Latham, Bryan James | Murphy Law Firm | 7:20-cv-96028-MCR-GRJ |
| 11661. | 18213 | Sevilla-Corozzi, Francisco P. | Murphy Law Firm | 7:20-cv-99640-MCR-GRJ |
| 11662. | 18235 | Grannan, James Philip | Murphy Law Firm | 7:20-cv-96073-MCR-GRJ |
| 11663. | 18242 | Gutierrez, Irvin Manuel | Murphy Law Firm | 7:20-cv-04421-MCR-GRJ |
| 11664. | 18243 | Ranieri, Mario James | Murphy Law Firm | 7:20-cv-99658-MCR-GRJ |
| 11665. | 145548 | Bunthoff, Hannah | Murphy Law Firm | 8:20-cv-35183-MCR-GRJ |
| 11666. | 156810 | Brown, Eric | Murphy Law Firm | 8:20-cv-28111-MCR-GRJ |
| 11667. | 157094 | Pitcher, Christian | Murphy Law Firm | 8:20-cv-28117-MCR-GRJ |
| 11668. | 160021 | Smith, James Scott | Murphy Law Firm | 8:20-cv-28143-MCR-GRJ |
| 11669. | 161519 | McDonald, Brian | Murphy Law Firm | 8:20-cv-28176-MCR-GRJ |
| 11670. | 161530 | Perez, Paul | Murphy Law Firm | 8:20-cv-28178-MCR-GRJ |
| 11671. | 161878 | Barker, Ryan | Murphy Law Firm | 8:20-cv-28192-MCR-GRJ |
| 11672. | 162417 | Hamilton, Ryan | Murphy Law Firm | 8:20-cv-28211-MCR-GRJ |
| 11673. | 168480 | Eicher, Cletus L. | Murphy Law Firm | 8:20-cv-28230-MCR-GRJ |
| 11674. | 172794 | Austin, Jaremy | Murphy Law Firm | 8:20-cv-35337-MCR-GRJ |
| 11675. | 182275 | Dreyer, Patrick Lee | Murphy Law Firm | 8:20-cv-36555-MCR-GRJ |
| 11676. | 182281 | Holland, Brian L. | Murphy Law Firm | 8:20-cv-36572-MCR-GRJ |
| 11677. | 182283 | Jackson, Robert Paul | Murphy Law Firm | 8:20-cv-36579-MCR-GRJ |
| 11678. | 182289 | McDonald, Corey J. Michael | Murphy Law Firm | 8:20-cv-36595-MCR-GRJ |
| 11679. | 182299 | Strickland, Jeffrey | Murphy Law Firm | 8:20-cv-36613-MCR-GRJ |
| 11680. | 219564 | Anderson, Ryan | Murphy Law Firm | 8:20-cv-64544-MCR-GRJ |
| 11681. | 219569 | Gallo, Andrew | Murphy Law Firm | 8:20-cv-64549-MCR-GRJ |
| 11682. | 219579 | Robertson, Warren Michael | Murphy Law Firm | 8:20-cv-64559-MCR-GRJ |
| 11683. | 219587 | Wilson, Daniel Harvey | Murphy Law Firm | 8:20-cv-64567-MCR-GRJ |
| 11684. | 253216 | Figueroa, Michael Alexis | Murphy Law Firm | 8:20-cv-98309-MCR-GRJ |
| 11685. | 243624 | Adams, Terry | Nabers Law Firm, PLLC | 8:20-cv-90727-MCR-GRJ |
| 11686. | 243639 | Angulo, George | Nabers Law Firm, PLLC | 8:20-cv-90742-MCR-GRJ |
| 11687. | 243656 | Bailey, Erin | Nabers Law Firm, PLLC | 8:20-cv-90759-MCR-GRJ |
| 11688. | 243660 | Baker, Sedrick | Nabers Law Firm, PLLC | 8:20-cv-90763-MCR-GRJ |
| 11689. | 243668 | Bauch, Christopher | Nabers Law Firm, PLLC | 8:20-cv-90771-MCR-GRJ |
| 11690. | 243674 | Becker, John | Nabers Law Firm, PLLC | 8:20-cv-90777-MCR-GRJ |
| 11691. | 243713 | Brown, Scott | Nabers Law Firm, PLLC | 8:20-cv-90816-MCR-GRJ |
| 11692. | 243717 | Bryan, Gil | Nabers Law Firm, PLLC | 8:20-cv-90820-MCR-GRJ |
| 11693. | 243744 | Carter, Ethel | Nabers Law Firm, PLLC | 8:20-cv-90847-MCR-GRJ |
| 11694. | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 11695. | 243747 | CARTER, STEVE | Nabers Law Firm, PLLC | 8:20-cv-90850-MCR-GRJ |
| 11696. | 243764 | Cherry, Christopher | Nabers Law Firm, PLLC | 8:20-cv-90867-MCR-GRJ |
| 11697. | 243782 | Coleman, Nathaniel | Nabers Law Firm, PLLC | 8:20-cv-90885-MCR-GRJ |
| 11698. | 243817 | Davis, Logan | Nabers Law Firm, PLLC | 8:20-cv-90920-MCR-GRJ |
| 11699. | 243829 | Dewitt, Michael | Nabers Law Firm, PLLC | 8:20-cv-90932-MCR-GRJ |
| 11700. | 243832 | Dillon, Joshua | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 11701. | 243843 | Durham, Miranda | Nabers Law Firm, PLLC | 8:20-cv-90946-MCR-GRJ |
| 11702. | 243849 | EDGE, JULIEANNA | Nabers Law Firm, PLLC | 8:20-cv-90952-MCR-GRJ |
| 11703. | 243869 | Extine, James | Nabers Law Firm, PLLC | 8:20-cv-90972-MCR-GRJ |
| 11704. | 243880 | Fisher, Daniel | Nabers Law Firm, PLLC | 8:20-cv-90983-MCR-GRJ |
| 11705. | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 11706. | 243895 | Fraijo, Steven | Nabers Law Firm, PLLC | 8:20-cv-90998-MCR-GRJ |
| 11707. | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 11708. | 243905 | FULLER, TEROD | Nabers Law Firm, PLLC | 8:20-cv-91008-MCR-GRJ |
| 11709. | 243907 | Gaither, Ryan | Nabers Law Firm, PLLC | 8:20-cv-91010-MCR-GRJ |
| 11710. | 243909 | Gallagher - Seely, Thomas | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 11711. | 243920 | Garrison, Roderick | Nabers Law Firm, PLLC | 8:20-cv-91023-MCR-GRJ |
| 11712. | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91029-MCR-GRJ |
| 11713. | 243958 | HAGERTY, GEORGE | Nabers Law Firm, PLLC | 8:20-cv-89440-MCR-GRJ |
| 11714. | 243961 | Hall, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-89443-MCR-GRJ |
| 11715. | 243970 | Hargrove, Gerald | Nabers Law Firm, PLLC | 8:20-cv-89452-MCR-GRJ |
| 11716. | 243980 | HAYES, MATTHEW | Nabers Law Firm, PLLC | 8:20-cv-89462-MCR-GRJ |
| 11717. | 243984 | HELMER, DAVID | Nabers Law Firm, PLLC | 8:20-cv-89466-MCR-GRJ |
| 11718. | 244002 | Hill, Larry | Nabers Law Firm, PLLC | 8:20-cv-89484-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11719. | 244027 | Huskey, Kenton | Nabers Law Firm, PLLC | 8:20-cv-89509-MCR-GRJ |
| 11720. | 244034 | Jackson, Harold | Nabers Law Firm, PLLC | 8:20-cv-89584-MCR-GRJ |
| 11721. | 244043 | Jesseman, Robin | Nabers Law Firm, PLLC | 8:20-cv-89524-MCR-GRJ |
| 11722. | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 11723. | 244065 | Jordan, Stephen | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 11724. | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 11725. | 244075 | Kemp, Ian | Nabers Law Firm, PLLC | 8:20-cv-89556-MCR-GRJ |
| 11726. | 244076 | Kenkeo, Jackie | Nabers Law Firm, PLLC | 8:20-cv-89557-MCR-GRJ |
| 11727. | 244095 | Labay, Shane | Nabers Law Firm, PLLC | 8:20-cv-89576-MCR-GRJ |
| 11728. | 244131 | Livasy, Nicholas | Nabers Law Firm, PLLC | 8:20-cv-89863-MCR-GRJ |
| 11729. | 244151 | Mabini, Elmer | Nabers Law Firm, PLLC | 8:20-cv-89883-MCR-GRJ |
| 11730. | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 11731. | 244164 | Manning, Richard | Nabers Law Firm, PLLC | 8:20-cv-90202-MCR-GRJ |
| 11732. | 244177 | Martinez, Leomy | Nabers Law Firm, PLLC | 8:20-cv-90237-MCR-GRJ |
| 11733. | 244182 | Matteson, Mark | Nabers Law Firm, PLLC | 8:20-cv-90249-MCR-GRJ |
| 11734. | 244215 | Mickonen, Philmon | Nabers Law Firm, PLLC | 8:20-cv-90330-MCR-GRJ |
| 11735. | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 11736. | 244225 | Mobley, Rodney | Nabers Law Firm, PLLC | 8:20-cv-90353-MCR-GRJ |
| 11737. | 244230 | Moore, Randall | Nabers Law Firm, PLLC | 8:20-cv-90365-MCR-GRJ |
| 11738. | 244234 | Morales, Edward | Nabers Law Firm, PLLC | 8:20-cv-90376-MCR-GRJ |
| 11739. | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 11740. | 244253 | NAVA, URBET | Nabers Law Firm, PLLC | 8:20-cv-90420-MCR-GRJ |
| 11741. | 244260 | Nez, Tilda | Nabers Law Firm, PLLC | 8:20-cv-90436-MCR-GRJ |
| 11742. | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 11743. | 244280 | Parks, Armontey | Nabers Law Firm, PLLC | 8:20-cv-90484-MCR-GRJ |
| 11744. | 244290 | Peeskovskzky, Heather | Nabers Law Firm, PLLC | 8:20-cv-90508-MCR-GRJ |
| 11745. | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 11746. | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 11747. | 244326 | QUINN, QUETIN | Nabers Law Firm, PLLC | 8:20-cv-91233-MCR-GRJ |
| 11748. | 244336 | Rangel, John | Nabers Law Firm, PLLC | 8:20-cv-91256-MCR-GRJ |
| 11749. | 244346 | REYNOLDS, ANGELA | Nabers Law Firm, PLLC | 8:20-cv-91280-MCR-GRJ |
| 11750. | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 11751. | 244362 | Robinson, Kevin | Nabers Law Firm, PLLC | 8:20-cv-91322-MCR-GRJ |
| 11752. | 244388 | Ryan, Rodney | Nabers Law Firm, PLLC | 8:20-cv-91384-MCR-GRJ |
| 11753. | 244394 | Sanchez, Judy | Nabers Law Firm, PLLC | 8:20-cv-91397-MCR-GRJ |
| 11754. | 244405 | Schmutz, David | Nabers Law Firm, PLLC | 8:20-cv-91407-MCR-GRJ |
| 11755. | 244416 | Shartzer, Brian | Nabers Law Firm, PLLC | 8:20-cv-91418-MCR-GRJ |
| 11756. | 244426 | Simpson, Pete | Nabers Law Firm, PLLC | 8:20-cv-91428-MCR-GRJ |
| 11757. | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 11758. | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 11759. | 244480 | Tadeo, Librado | Nabers Law Firm, PLLC | 8:20-cv-91939-MCR-GRJ |
| 11760. | 244485 | Taylor, Jeremy | Nabers Law Firm, PLLC | 8:20-cv-91950-MCR-GRJ |
| 11761. | 244498 | Thompson, Bradley | Nabers Law Firm, PLLC | 8:20-cv-91979-MCR-GRJ |
| 11762. | 244507 | Torrez, Benjamin | Nabers Law Firm, PLLC | 8:20-cv-91998-MCR-GRJ |
| 11763. | 244518 | Valentin, Alex | Nabers Law Firm, PLLC | 8:20-cv-92020-MCR-GRJ |
| 11764. | 244529 | Vela, Edward | Nabers Law Firm, PLLC | 8:20-cv-92031-MCR-GRJ |
| 11765. | 244532 | Velazquez Kingston, Madilynn | Nabers Law Firm, PLLC | 8:20-cv-92034-MCR-GRJ |
| 11766. | 244538 | Vu, Andrew | Nabers Law Firm, PLLC | 8:20-cv-92039-MCR-GRJ |
| 11767. | 244552 | Watkins, Justin | Nabers Law Firm, PLLC | 8:20-cv-92052-MCR-GRJ |
| 11768. | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 11769. | 244561 | WEYMOUTH, MICHAEL | Nabers Law Firm, PLLC | 8:20-cv-93199-MCR-GRJ |
| 11770. | 244571 | WILBORN, WALTER | Nabers Law Firm, PLLC | 8:20-cv-93234-MCR-GRJ |
| 11771. | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 11772. | 244587 | WISE, MICHAEL | Nabers Law Firm, PLLC | 8:20-cv-93295-MCR-GRJ |
| 11773. | 263962 | Bodenheimer, Troy | Nabers Law Firm, PLLC | 9:20-cv-04023-MCR-GRJ |
| 11774. | 263992 | Garcia, Juan Francisco | Nabers Law Firm, PLLC | 9:20-cv-04053-MCR-GRJ |
| 11775. | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 11776. | 264017 | Lam, Thanh | Nabers Law Firm, PLLC | 9:20-cv-04436-MCR-GRJ |
| 11777. | 264035 | Murphy, Thadeus D | Nabers Law Firm, PLLC | 9:20-cv-04454-MCR-GRJ |
| 11778. | 264040 | Perry, Joshua L | Nabers Law Firm, PLLC | 9:20-cv-05530-MCR-GRJ |
| 11779. | 264053 | Sewell, Parris | Nabers Law Firm, PLLC | 9:20-cv-05563-MCR-GRJ |
| 11780. | 264056 | Smith, Anthony D | Nabers Law Firm, PLLC | 9:20-cv-05571-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11781. | 264065 | Thorogood, Adam Charles | Nabers Law Firm, PLLC | 9:20-cv-05594-MCR-GRJ |
| 11782. | 264075 | Williams, Melissa | Nabers Law Firm, PLLC | 9:20-cv-05619-MCR-GRJ |
| 11783. | 280128 | Bignell, Joseph Vincent | Nabers Law Firm, PLLC | 7:21-cv-02631-MCR-GRJ |
| 11784. | 280129 | Bishop, Keven Mark | Nabers Law Firm, PLLC | 7:21-cv-02632-MCR-GRJ |
| 11785. | 280134 | Bowman, Robert Noah | Nabers Law Firm, PLLC | 7:21-cv-02637-MCR-GRJ |
| 11786. | 280135 | Bradford, Jason Latherme | Nabers Law Firm, PLLC | 7:21-cv-02638-MCR-GRJ |
| 11787. | 280154 | Davis, Larry Wayne | Nabers Law Firm, PLLC | 7:21-cv-02657-MCR-GRJ |
| 11788. | 280189 | Hess, Daniel Allen | Nabers Law Firm, PLLC | 7:21-cv-02692-MCR-GRJ |
| 11789. | 280233 | McNett, Kenneth Michael | Nabers Law Firm, PLLC | 7:21-cv-02736-MCR-GRJ |
| 11790. | 280249 | Nicholson, Harold Sidney | Nabers Law Firm, PLLC | 7:21-cv-02752-MCR-GRJ |
| 11791. | 280257 | Pattillo, Chase Griffin | Nabers Law Firm, PLLC | 7:21-cv-02760-MCR-GRJ |
| 11792. | 280260 | Pierce, Alfred | Nabers Law Firm, PLLC | 7:21-cv-02763-MCR-GRJ |
| 11793. | 280264 | Quickle, Roger Alan | Nabers Law Firm, PLLC | 7:21-cv-02767-MCR-GRJ |
| 11794. | 280293 | Sweetland, O'Neil A | Nabers Law Firm, PLLC | 7:21-cv-02796-MCR-GRJ |
| 11795. | 286735 | Barkley, Bradley | Nabers Law Firm, PLLC | 7:21-cv-09650-MCR-GRJ |
| 11796. | 286742 | Vazquez Garcia, Juan | Nabers Law Firm, PLLC | 7:21-cv-09657-MCR-GRJ |
| 11797. | 286750 | Mickel, Terry | Nabers Law Firm, PLLC | 7:21-cv-09665-MCR-GRJ |
| 11798. | 286762 | Barr, Iris | Nabers Law Firm, PLLC | 7:21-cv-09677-MCR-GRJ |
| 11799. | 286765 | Ryan, Celeste | Nabers Law Firm, PLLC | 7:21-cv-09680-MCR-GRJ |
| 11800. | 286783 | HARRIS, JAMES | Nabers Law Firm, PLLC | 7:21-cv-09698-MCR-GRJ |
| 11801. | 286789 | Gubitosi, Louis | Nabers Law Firm, PLLC | 7:21-cv-09704-MCR-GRJ |
| 11802. | 286803 | Williamson, Noel | Nabers Law Firm, PLLC | 7:21-cv-09717-MCR-GRJ |
| 11803. | 286805 | Desvigne, Chelzy | Nabers Law Firm, PLLC | 7:21-cv-09719-MCR-GRJ |
| 11804. | 291313 | Adams, Mike Abid | Nabers Law Firm, PLLC | 7:21-cv-11840-MCR-GRJ |
| 11805. | 291316 | Allen, Joshua | Nabers Law Firm, PLLC | 7:21-cv-11843-MCR-GRJ |
| 11806. | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 11807. | 291330 | Barlond, Robert | Nabers Law Firm, PLLC | 7:21-cv-11857-MCR-GRJ |
| 11808. | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 11809. | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 11810. | 291392 | Church, Curtis L. | Nabers Law Firm, PLLC | 7:21-cv-11919-MCR-GRJ |
| 11811. | 291407 | Courtney, Susan | Nabers Law Firm, PLLC | 7:21-cv-11934-MCR-GRJ |
| 11812. | 291413 | Crusha, Donnie | Nabers Law Firm, PLLC | 7:21-cv-11940-MCR-GRJ |
| 11813. | 291417 | Dalluge, Chris | Nabers Law Firm, PLLC | 7:21-cv-11944-MCR-GRJ |
| 11814. | 291430 | Delia, Michael Wallace | Nabers Law Firm, PLLC | 7:21-cv-11957-MCR-GRJ |
| 11815. | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 11816. | 291468 | Fuentes, Armando | Nabers Law Firm, PLLC | 7:21-cv-11996-MCR-GRJ |
| 11817. | 291482 | Glymp, Antoinette T. | Nabers Law Firm, PLLC | 7:21-cv-12010-MCR-GRJ |
| 11818. | 291514 | Hinton, Anthony Jerome | Nabers Law Firm, PLLC | 7:21-cv-12042-MCR-GRJ |
| 11819. | 291525 | Iverson, Timothy | Nabers Law Firm, PLLC | 7:21-cv-12053-MCR-GRJ |
| 11820. | 291527 | Jackson, Vance | Nabers Law Firm, PLLC | 7:21-cv-12055-MCR-GRJ |
| 11821. | 291563 | King, Michael W. | Nabers Law Firm, PLLC | 7:21-cv-12091-MCR-GRJ |
| 11822. | 291577 | LEWIS, LEROY | Nabers Law Firm, PLLC | 7:21-cv-12105-MCR-GRJ |
| 11823. | 291578 | Lewis, Dominique Jerrel | Nabers Law Firm, PLLC | 7:21-cv-12106-MCR-GRJ |
| 11824. | 291594 | Luna, David | Nabers Law Firm, PLLC | 7:21-cv-12122-MCR-GRJ |
| 11825. | 291602 | Mangrum, James | Nabers Law Firm, PLLC | 7:21-cv-12130-MCR-GRJ |
| 11826. | 291605 | Marley, John | Nabers Law Firm, PLLC | 7:21-cv-12133-MCR-GRJ |
| 11827. | 291635 | Mistich, Troy Dee | Nabers Law Firm, PLLC | 7:21-cv-12163-MCR-GRJ |
| 11828. | 291644 | Morrison, Herbert L. | Nabers Law Firm, PLLC | 7:21-cv-12172-MCR-GRJ |
| 11829. | 291657 | Nomura, Masao T. | Nabers Law Firm, PLLC | 7:21-cv-12185-MCR-GRJ |
| 11830. | 291680 | Phillips, Zannie Rashod | Nabers Law Firm, PLLC | 7:21-cv-12208-MCR-GRJ |
| 11831. | 291689 | Powell, Thomas | Nabers Law Firm, PLLC | 7:21-cv-12217-MCR-GRJ |
| 11832. | 291720 | Rosales, Christopher | Nabers Law Firm, PLLC | 7:21-cv-12248-MCR-GRJ |
| 11833. | 291751 | Staley, Alex | Nabers Law Firm, PLLC | 7:21-cv-12279-MCR-GRJ |
| 11834. | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 11835. | 291769 | Thompson, John Brian | Nabers Law Firm, PLLC | 7:21-cv-12297-MCR-GRJ |
| 11836. | 291789 | Walker, Bryant | Nabers Law Firm, PLLC | 7:21-cv-12317-MCR-GRJ |
| 11837. | 291796 | Whelen, Brooke | Nabers Law Firm, PLLC | 7:21-cv-12324-MCR-GRJ |
| 11838. | 291818 | Young, Winston | Nabers Law Firm, PLLC | 7:21-cv-12346-MCR-GRJ |
| 11839. | 292310 | Berry, Ronald | Nabers Law Firm, PLLC | 7:21-cv-12736-MCR-GRJ |
| 11840. | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 11841. | 292322 | Clinton, William Bradford | Nabers Law Firm, PLLC | 7:21-cv-12748-MCR-GRJ |
| 11842. | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11843. | 292329 | Dearing, Garrett Blaze | Nabers Law Firm, PLLC | 7:21-cv-12755-MCR-GRJ |
| 11844. | 292360 | Lucas, Cheryl | Nabers Law Firm, PLLC | 7:21-cv-12786-MCR-GRJ |
| 11845. | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 11846. | 292391 | Robinson, Kenneth D. | Nabers Law Firm, PLLC | 7:21-cv-12817-MCR-GRJ |
| 11847. | 292399 | Sereno, Chris A. | Nabers Law Firm, PLLC | 7:21-cv-12825-MCR-GRJ |
| 11848. | 292427 | Willis, Sammie Jason | Nabers Law Firm, PLLC | 7:21-cv-12853-MCR-GRJ |
| 11849. | 296331 | Abrams, Willie | Nabers Law Firm, PLLC | 7:21-cv-14303-MCR-GRJ |
| 11850. | 296393 | Baca, Robert John | Nabers Law Firm, PLLC | 7:21-cv-14365-MCR-GRJ |
| 11851. | 296394 | BACKSTROM, JOHN | Nabers Law Firm, PLLC | 7:21-cv-14366-MCR-GRJ |
| 11852. | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 11853. | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 11854. | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 11855. | 296447 | BEN-ISRAEL, MATTATHIAS | Nabers Law Firm, PLLC | 7:21-cv-14419-MCR-GRJ |
| 11856. | 296454 | Benson, Stosh | Nabers Law Firm, PLLC | 7:21-cv-14426-MCR-GRJ |
| 11857. | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 11858. | 296485 | BOOKER, MAGDALENA | Nabers Law Firm, PLLC | 7:21-cv-14457-MCR-GRJ |
| 11859. | 296509 | BRANCH, WILLIAM | Nabers Law Firm, PLLC | 7:21-cv-14489-MCR-GRJ |
| 11860. | 296551 | BROWN, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-14548-MCR-GRJ |
| 11861. | 296554 | Brown, Shaleke | Nabers Law Firm, PLLC | 7:21-cv-14551-MCR-GRJ |
| 11862. | 296572 | Burke, Aaron Daniel | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 11863. | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 11864. | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 11865. | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 11866. | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 11867. | 296627 | Casserly, Kyle Montaque | Nabers Law Firm, PLLC | 7:21-cv-14624-MCR-GRJ |
| 11868. | 296640 | Cenkner, William | Nabers Law Firm, PLLC | 7:21-cv-14637-MCR-GRJ |
| 11869. | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 11870. | 296648 | Charles, Julius Alexis | Nabers Law Firm, PLLC | 7:21-cv-14645-MCR-GRJ |
| 11871. | 296652 | Check, Paul Nicholas | Nabers Law Firm, PLLC | 7:21-cv-14649-MCR-GRJ |
| 11872. | 296657 | CISNEROS, MAMIE | Nabers Law Firm, PLLC | 7:21-cv-14654-MCR-GRJ |
| 11873. | 296664 | Clarke, Angela R | Nabers Law Firm, PLLC | 7:21-cv-14661-MCR-GRJ |
| 11874. | 296687 | COLLINS, ZACHERY | Nabers Law Firm, PLLC | 7:21-cv-14684-MCR-GRJ |
| 11875. | 296702 | COOK, NATHAN NEAL | Nabers Law Firm, PLLC | 7:21-cv-14699-MCR-GRJ |
| 11876. | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |
| 11877. | 296724 | Correajackson, Mario A. | Nabers Law Firm, PLLC | 7:21-cv-14721-MCR-GRJ |
| 11878. | 296734 | Crank, Nicholas Andrew | Nabers Law Firm, PLLC | 7:21-cv-14731-MCR-GRJ |
| 11879. | 296736 | CRAWFORD, ANGELO | Nabers Law Firm, PLLC | 7:21-cv-14733-MCR-GRJ |
| 11880. | 296746 | Cruz, Andrew | Nabers Law Firm, PLLC | 7:21-cv-14763-MCR-GRJ |
| 11881. | 296766 | Daniels, Sandra Dee | Nabers Law Firm, PLLC | 7:21-cv-14763-MCR-GRJ |
| 11882. | 296787 | DAVIS, SAMUEL | Nabers Law Firm, PLLC | 7:21-cv-14784-MCR-GRJ |
| 11883. | 296810 | Deroy, Shawn | Nabers Law Firm, PLLC | 7:21-cv-14807-MCR-GRJ |
| 11884. | 296818 | Diaz, Rosa Elizabeth | Nabers Law Firm, PLLC | 7:21-cv-14815-MCR-GRJ |
| 11885. | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 11886. | 296860 | Durnan, Joseph Michael | Nabers Law Firm, PLLC | 7:21-cv-14857-MCR-GRJ |
| 11887. | 296866 | Dykes, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14863-MCR-GRJ |
| 11888. | 296874 | Edmondson, Robin A. | Nabers Law Firm, PLLC | 7:21-cv-14871-MCR-GRJ |
| 11889. | 296879 | ELLINGTON, JINNA | Nabers Law Firm, PLLC | 7:21-cv-14876-MCR-GRJ |
| 11890. | 296908 | FAYOMI, AUGUSTINE B | Nabers Law Firm, PLLC | 7:21-cv-14905-MCR-GRJ |
| 11891. | 296916 | Ferguson, Kai Uwe | Nabers Law Firm, PLLC | 7:21-cv-14913-MCR-GRJ |
| 11892. | 296920 | Fernandez, Michael | Nabers Law Firm, PLLC | 7:21-cv-14917-MCR-GRJ |
| 11893. | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 11894. | 296933 | Fine, Brendan | Nabers Law Firm, PLLC | 7:21-cv-14930-MCR-GRJ |
| 11895. | 296935 | Fischer, Ricardo Gervaisus | Nabers Law Firm, PLLC | 7:21-cv-14932-MCR-GRJ |
| 11896. | 296946 | Flippin, Christopher S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 11897. | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 11898. | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 11899. | 296974 | Gagnon, Kurt | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 11900. | 296975 | Gahungu, Guy | Nabers Law Firm, PLLC | 7:21-cv-15052-MCR-GRJ |
| 11901. | 296980 | Gallagher, Adam | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 11902. | 296981 | Gallagher, Michael Sean | Nabers Law Firm, PLLC | 7:21-cv-15071-MCR-GRJ |
| 11903. | 296983 | Gallegos, Jason Richard | Nabers Law Firm, PLLC | 7:21-cv-15077-MCR-GRJ |
| 11904. | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11905. | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 11906. | 297009 | Gellrich, Jesse F. | Nabers Law Firm, PLLC | 7:21-cv-15139-MCR-GRJ |
| 11907. | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 11908. | 297031 | Glass, Richard Allen II | Nabers Law Firm, PLLC | 7:21-cv-15185-MCR-GRJ |
| 11909. | 297054 | GORDON, JOSEPH | Nabers Law Firm, PLLC | 7:21-cv-15233-MCR-GRJ |
| 11910. | 297066 | Greaves, Christopher | Nabers Law Firm, PLLC | 7:21-cv-15258-MCR-GRJ |
| 11911. | 297081 | Guajardo, Anthony | Nabers Law Firm, PLLC | 7:21-cv-15289-MCR-GRJ |
| 11912. | 297109 | Hanson, Kirk Raymond | Nabers Law Firm, PLLC | 7:21-cv-15347-MCR-GRJ |
| 11913. | 297122 | Harris, Alison Jean McDaniel | Nabers Law Firm, PLLC | 7:21-cv-15374-MCR-GRJ |
| 11914. | 297129 | Harry, Kendell Andrew | Nabers Law Firm, PLLC | 7:21-cv-15388-MCR-GRJ |
| 11915. | 297158 | Hensley, Justin | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 11916. | 297194 | Holland, Donald | Nabers Law Firm, PLLC | 7:21-cv-15990-MCR-GRJ |
| 11917. | 297202 | Honore, Jean | Nabers Law Firm, PLLC | 7:21-cv-16006-MCR-GRJ |
| 11918. | 297207 | Hopkins, Steven Monroe | Nabers Law Firm, PLLC | 7:21-cv-16017-MCR-GRJ |
| 11919. | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 11920. | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 11921. | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 11922. | 297285 | Jenks, Outhonthip | Nabers Law Firm, PLLC | 7:21-cv-16131-MCR-GRJ |
| 11923. | 297291 | Johnson, Alex | Nabers Law Firm, PLLC | 7:21-cv-16143-MCR-GRJ |
| 11924. | 297295 | JOHNSON, DARRIEN CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-16150-MCR-GRJ |
| 11925. | 297304 | Johnson, Robert Martin | Nabers Law Firm, PLLC | 7:21-cv-16168-MCR-GRJ |
| 11926. | 297309 | Johnson, Wesley | Nabers Law Firm, PLLC | 7:21-cv-16176-MCR-GRJ |
| 11927. | 297318 | Jones, Dadrien Datrel | Nabers Law Firm, PLLC | 7:21-cv-16185-MCR-GRJ |
| 11928. | 297322 | Jones, Jayson Wayne | Nabers Law Firm, PLLC | 7:21-cv-16189-MCR-GRJ |
| 11929. | 297345 | Kammers, Jacob Francis | Nabers Law Firm, PLLC | 7:21-cv-16212-MCR-GRJ |
| 11930. | 297372 | Kiper, Charles Dewain | Nabers Law Firm, PLLC | 7:21-cv-16239-MCR-GRJ |
| 11931. | 297388 | KURE, AMINA | Nabers Law Firm, PLLC | 7:21-cv-16255-MCR-GRJ |
| 11932. | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 11933. | 297398 | Lahti, Ron | Nabers Law Firm, PLLC | 7:21-cv-16265-MCR-GRJ |
| 11934. | 297404 | Lancaster, Cory Bryant | Nabers Law Firm, PLLC | 7:21-cv-16271-MCR-GRJ |
| 11935. | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 11936. | 297429 | Lee, Valerie Jane | Nabers Law Firm, PLLC | 7:21-cv-16296-MCR-GRJ |
| 11937. | 297444 | Lewis, Kimberly | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 11938. | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 11939. | 297448 | Lewit, Joseph Robert | Nabers Law Firm, PLLC | 7:21-cv-16315-MCR-GRJ |
| 11940. | 297451 | LINDO, LASCELLES | Nabers Law Firm, PLLC | 7:21-cv-16318-MCR-GRJ |
| 11941. | 297463 | Lombardo, Paul Joseph | Nabers Law Firm, PLLC | 7:21-cv-16330-MCR-GRJ |
| 11942. | 297499 | Maguire, Mark | Nabers Law Firm, PLLC | 7:21-cv-15066-MCR-GRJ |
| 11943. | 297506 | MANIECE, RICHARD ORIA | Nabers Law Firm, PLLC | 7:21-cv-15087-MCR-GRJ |
| 11944. | 297537 | Mathena, David | Nabers Law Firm, PLLC | 7:21-cv-15152-MCR-GRJ |
| 11945. | 297559 | McDonald, Traquane | Nabers Law Firm, PLLC | 7:21-cv-15194-MCR-GRJ |
| 11946. | 297572 | McNair, Jimmy Lee | Nabers Law Firm, PLLC | 7:21-cv-15219-MCR-GRJ |
| 11947. | 297575 | McNelly, Justin | Nabers Law Firm, PLLC | 7:21-cv-15225-MCR-GRJ |
| 11948. | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 11949. | 297619 | MODE, CHRISTA | Nabers Law Firm, PLLC | 7:21-cv-15309-MCR-GRJ |
| 11950. | 297634 | Moore, Jeffery | Nabers Law Firm, PLLC | 7:21-cv-15338-MCR-GRJ |
| 11951. | 297645 | Morgan, Gerald | Nabers Law Firm, PLLC | 7:21-cv-15360-MCR-GRJ |
| 11952. | 297649 | Morse, Rodney Roy | Nabers Law Firm, PLLC | 7:21-cv-15367-MCR-GRJ |
| 11953. | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 11954. | 297659 | Munger, Richard Ben | Nabers Law Firm, PLLC | 7:21-cv-15387-MCR-GRJ |
| 11955. | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 11956. | 297686 | Nelson, Robert | Nabers Law Firm, PLLC | 7:21-cv-15439-MCR-GRJ |
| 11957. | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 11958. | 297700 | Nikolao, John T. | Nabers Law Firm, PLLC | 7:21-cv-15466-MCR-GRJ |
| 11959. | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 11960. | 297717 | OHL, NATHANAEL | Nabers Law Firm, PLLC | 7:21-cv-15499-MCR-GRJ |
| 11961. | 297719 | Oliveira, Antonio | Nabers Law Firm, PLLC | 7:21-cv-15503-MCR-GRJ |
| 11962. | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 11963. | 297741 | PAGANO, JACK | Nabers Law Firm, PLLC | 7:21-cv-15531-MCR-GRJ |
| 11964. | 297742 | Page, James | Nabers Law Firm, PLLC | 7:21-cv-15532-MCR-GRJ |
| 11965. | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 11966. | 297758 | Parrish, Marcus | Nabers Law Firm, PLLC | 7:21-cv-15548-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11967. | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 11968. | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 11969. | 297831 | POWERS, THOMAS ROBERT | Nabers Law Firm, PLLC | 7:21-cv-15621-MCR-GRJ |
| 11970. | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 11971. | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 11972. | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 11973. | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 11974. | 297885 | REILLY, GORDON-JOHN | Nabers Law Firm, PLLC | 7:21-cv-15720-MCR-GRJ |
| 11975. | 297902 | Richmond, Eli Jonathan | Nabers Law Firm, PLLC | 7:21-cv-15737-MCR-GRJ |
| 11976. | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 11977. | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 11978. | 297927 | Robb, Thomas | Nabers Law Firm, PLLC | 7:21-cv-15762-MCR-GRJ |
| 11979. | 297932 | Roberts, Thomas Everett | Nabers Law Firm, PLLC | 7:21-cv-15767-MCR-GRJ |
| 11980. | 297945 | Rodgers, Joe | Nabers Law Firm, PLLC | 7:21-cv-15780-MCR-GRJ |
| 11981. | 297949 | Rodriguez, Bobbi | Nabers Law Firm, PLLC | 7:21-cv-15784-MCR-GRJ |
| 11982. | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 11983. | 297978 | Russell, Fredrick | Nabers Law Firm, PLLC | 7:21-cv-15813-MCR-GRJ |
| 11984. | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 11985. | 298012 | Santana, Michael Anthony | Nabers Law Firm, PLLC | 7:21-cv-15847-MCR-GRJ |
| 11986. | 298015 | Santiago, Jamel | Nabers Law Firm, PLLC | 7:21-cv-15850-MCR-GRJ |
| 11987. | 298019 | SATELE, IOANE | Nabers Law Firm, PLLC | 7:21-cv-15854-MCR-GRJ |
| 11988. | 298039 | Scothron, Breanna Christine | Nabers Law Firm, PLLC | 7:21-cv-15874-MCR-GRJ |
| 11989. | 298044 | Scott, Yolanda | Nabers Law Firm, PLLC | 7:21-cv-15879-MCR-GRJ |
| 11990. | 298046 | SCREEN, DEON | Nabers Law Firm, PLLC | 7:21-cv-15881-MCR-GRJ |
| 11991. | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 11992. | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 11993. | 298082 | Simmons, James | Nabers Law Firm, PLLC | 7:21-cv-15917-MCR-GRJ |
| 11994. | 298086 | SIMON, SCOTT | Nabers Law Firm, PLLC | 7:21-cv-15921-MCR-GRJ |
| 11995. | 298097 | Singleton, John | Nabers Law Firm, PLLC | 7:21-cv-15932-MCR-GRJ |
| 11996. | 298117 | Smith, Luke | Nabers Law Firm, PLLC | 7:21-cv-15952-MCR-GRJ |
| 11997. | 298152 | Stahr, Christopher | Nabers Law Firm, PLLC | 7:21-cv-15991-MCR-GRJ |
| 11998. | 298155 | Stapley, Joseph | Nabers Law Firm, PLLC | 7:21-cv-15997-MCR-GRJ |
| 11999. | 298158 | Steelman, Nathan L. | Nabers Law Firm, PLLC | 7:21-cv-16003-MCR-GRJ |
| 12000. | 298167 | STEVENS, MARK | Nabers Law Firm, PLLC | 7:21-cv-16020-MCR-GRJ |
| 12001. | 298172 | Stiles, Jason | Nabers Law Firm, PLLC | 7:21-cv-16029-MCR-GRJ |
| 12002. | 298191 | Summerville, William | Nabers Law Firm, PLLC | 7:21-cv-16110-MCR-GRJ |
| 12003. | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 12004. | 298252 | Torres, Joseph Eliezer | Nabers Law Firm, PLLC | 7:21-cv-16472-MCR-GRJ |
| 12005. | 298261 | Truitt, Chase Lee | Nabers Law Firm, PLLC | 7:21-cv-16481-MCR-GRJ |
| 12006. | 298262 | Trybus, Angela | Nabers Law Firm, PLLC | 7:21-cv-16482-MCR-GRJ |
| 12007. | 298266 | Turner, Kenneth | Nabers Law Firm, PLLC | 7:21-cv-16486-MCR-GRJ |
| 12008. | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 12009. | 298284 | Van Dyke, Kyle | Nabers Law Firm, PLLC | 7:21-cv-16504-MCR-GRJ |
| 12010. | 298288 | Vandevelde, Shane Michael | Nabers Law Firm, PLLC | 7:21-cv-16508-MCR-GRJ |
| 12011. | 298308 | Vincent, Shantwanice | Nabers Law Firm, PLLC | 7:21-cv-16528-MCR-GRJ |
| 12012. | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 12013. | 298346 | Weddle, Jonathan Paul | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 12014. | 298372 | Whitlow, Jordan D. | Nabers Law Firm, PLLC | 7:21-cv-16592-MCR-GRJ |
| 12015. | 298376 | Wiley, Jack | Nabers Law Firm, PLLC | 7:21-cv-16596-MCR-GRJ |
| 12016. | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 12017. | 298387 | Williams, Edgar DeWayne | Nabers Law Firm, PLLC | 7:21-cv-16607-MCR-GRJ |
| 12018. | 298416 | Witcher, Victor | Nabers Law Firm, PLLC | 7:21-cv-16636-MCR-GRJ |
| 12019. | 298441 | Wurdeman, Andrew | Nabers Law Firm, PLLC | 7:21-cv-16661-MCR-GRJ |
| 12020. | 298448 | Yeager, Byron | Nabers Law Firm, PLLC | 7:21-cv-16668-MCR-GRJ |
| 12021. | 298453 | Young, Michael W. | Nabers Law Firm, PLLC | 7:21-cv-16673-MCR-GRJ |
| 12022. | 298457 | Zarate, Alejandro | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 12023. | 301835 | Alvarez, Orlando | Nabers Law Firm, PLLC | 7:21-cv-22480-MCR-GRJ |
| 12024. | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 12025. | 301852 | Beer, Gerard Edward | Nabers Law Firm, PLLC | 7:21-cv-22497-MCR-GRJ |
| 12026. | 301856 | Benson, James Lee | Nabers Law Firm, PLLC | 7:21-cv-22501-MCR-GRJ |
| 12027. | 301878 | Campbell, Joseph Recardo | Nabers Law Firm, PLLC | 7:21-cv-22523-MCR-GRJ |
| 12028. | 301892 | Cleveland, Morey Dean | Nabers Law Firm, PLLC | 7:21-cv-22537-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12029. | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 12030. | 301946 | FORNER, CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-22591-MCR-GRJ |
| 12031. | 301949 | Foulkes, George Livingstone | Nabers Law Firm, PLLC | 7:21-cv-22594-MCR-GRJ |
| 12032. | 301956 | Friddle, Kyle | Nabers Law Firm, PLLC | 7:21-cv-22601-MCR-GRJ |
| 12033. | 301958 | Fulton, Jason W | Nabers Law Firm, PLLC | 7:21-cv-22603-MCR-GRJ |
| 12034. | 301989 | Hauenstein, David | Nabers Law Firm, PLLC | 7:21-cv-22634-MCR-GRJ |
| 12035. | 302001 | Horn, Shawn Thomas | Nabers Law Firm, PLLC | 7:21-cv-22646-MCR-GRJ |
| 12036. | 302002 | Howell, Dylon | Nabers Law Firm, PLLC | 7:21-cv-22647-MCR-GRJ |
| 12037. | 302024 | Kaiser, Darrell John | Nabers Law Firm, PLLC | 7:21-cv-22669-MCR-GRJ |
| 12038. | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |
| 12039. | 302082 | MORENO, BRIAN S | Nabers Law Firm, PLLC | 7:21-cv-22727-MCR-GRJ |
| 12040. | 302084 | Morse, Ryan Renninger | Nabers Law Firm, PLLC | 7:21-cv-22729-MCR-GRJ |
| 12041. | 302089 | Mullen, Adam Christopher | Nabers Law Firm, PLLC | 7:21-cv-22734-MCR-GRJ |
| 12042. | 302098 | O'Donnell, Dale | Nabers Law Firm, PLLC | 7:21-cv-22743-MCR-GRJ |
| 12043. | 302102 | Ortiz, Steven Trujillo | Nabers Law Firm, PLLC | 7:21-cv-22747-MCR-GRJ |
| 12044. | 302139 | Rodriguez, Jerimie Lee | Nabers Law Firm, PLLC | 7:21-cv-22784-MCR-GRJ |
| 12045. | 302153 | Sanchez, Steven Oscar | Nabers Law Firm, PLLC | 7:21-cv-22798-MCR-GRJ |
| 12046. | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 12047. | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 12048. | 302174 | Stanovich, James | Nabers Law Firm, PLLC | 7:21-cv-22819-MCR-GRJ |
| 12049. | 302187 | Sutton, Vincent Jhon | Nabers Law Firm, PLLC | 7:21-cv-22832-MCR-GRJ |
| 12050. | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 12051. | 302205 | Vaughn, Craig Everette | Nabers Law Firm, PLLC | 7:21-cv-22850-MCR-GRJ |
| 12052. | 302212 | Vonderheide, Stuart Karl | Nabers Law Firm, PLLC | 7:21-cv-22857-MCR-GRJ |
| 12053. | 302233 | Williams, Russell D. | Nabers Law Firm, PLLC | 7:21-cv-22878-MCR-GRJ |
| 12054. | 302239 | WYCKLENDT, CHARLES | Nabers Law Firm, PLLC | 7:21-cv-22884-MCR-GRJ |
| 12055. | 305974 | Adebote, Adeoye Sunday | Nabers Law Firm, PLLC | 7:21-cv-25540-MCR-GRJ |
| 12056. | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 12057. | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 12058. | 306005 | Bell, Desmond | Nabers Law Firm, PLLC | 7:21-cv-25571-MCR-GRJ |
| 12059. | 306009 | Biancaniello, Luciano | Nabers Law Firm, PLLC | 7:21-cv-25575-MCR-GRJ |
| 12060. | 306010 | Black, Mark William | Nabers Law Firm, PLLC | 7:21-cv-25576-MCR-GRJ |
| 12061. | 306014 | Bonet, Hector Manuel | Nabers Law Firm, PLLC | 7:21-cv-25580-MCR-GRJ |
| 12062. | 306024 | Brach, David | Nabers Law Firm, PLLC | 7:21-cv-25590-MCR-GRJ |
| 12063. | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 12064. | 306042 | Burch, Craig | Nabers Law Firm, PLLC | 7:21-cv-25608-MCR-GRJ |
| 12065. | 306047 | CAMPBELL, MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 12066. | 306090 | DAMBROSIO, NICHOLAS | Nabers Law Firm, PLLC | 7:21-cv-25656-MCR-GRJ |
| 12067. | 306102 | Defibaugh, Andrew C. | Nabers Law Firm, PLLC | 7:21-cv-25668-MCR-GRJ |
| 12068. | 306110 | Donald, Corey | Nabers Law Firm, PLLC | 7:21-cv-25676-MCR-GRJ |
| 12069. | 306128 | Epperson, Jim Bob | Nabers Law Firm, PLLC | 7:21-cv-25694-MCR-GRJ |
| 12070. | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 12071. | 306170 | Griffin, Ronald Felix | Nabers Law Firm, PLLC | 7:21-cv-25736-MCR-GRJ |
| 12072. | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 12073. | 306186 | Harris, Joseph | Nabers Law Firm, PLLC | 7:21-cv-25752-MCR-GRJ |
| 12074. | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 12075. | 306193 | Hatfield, Scott Bryant | Nabers Law Firm, PLLC | 7:21-cv-25759-MCR-GRJ |
| 12076. | 306209 | Hogg, Robert | Nabers Law Firm, PLLC | 7:21-cv-25775-MCR-GRJ |
| 12077. | 306218 | Hunter, Jordan | Nabers Law Firm, PLLC | 7:21-cv-25784-MCR-GRJ |
| 12078. | 306247 | Kim, Steve Seung | Nabers Law Firm, PLLC | 7:21-cv-25813-MCR-GRJ |
| 12079. | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 12080. | 306264 | Lee, David Jurelle | Nabers Law Firm, PLLC | 7:21-cv-25830-MCR-GRJ |
| 12081. | 306282 | Mack, James F | Nabers Law Firm, PLLC | 7:21-cv-25848-MCR-GRJ |
| 12082. | 306296 | McGinnis, William Joseph | Nabers Law Firm, PLLC | 7:21-cv-25862-MCR-GRJ |
| 12083. | 306305 | Melton, Mickey | Nabers Law Firm, PLLC | 7:21-cv-25871-MCR-GRJ |
| 12084. | 306306 | Mendoza, Rebecca | Nabers Law Firm, PLLC | 7:21-cv-25872-MCR-GRJ |
| 12085. | 306309 | Metz, Justin Edward | Nabers Law Firm, PLLC | 7:21-cv-25875-MCR-GRJ |
| 12086. | 306326 | Moyes, Jared Martell | Nabers Law Firm, PLLC | 7:21-cv-25892-MCR-GRJ |
| 12087. | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 12088. | 306375 | Quintero, Juan | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 12089. | 306376 | Rachal, Detrick Leopaul | Nabers Law Firm, PLLC | 7:21-cv-25942-MCR-GRJ |
| 12090. | 306382 | Redd, Omar Lorenzo | Nabers Law Firm, PLLC | 7:21-cv-25948-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12091. | 306387 | RICE, JERRELL | Nabers Law Firm, PLLC | 7:21-cv-25953-MCR-GRJ |
| 12092. | 306389 | Ridgeway, Matthew Benjamin | Nabers Law Firm, PLLC | 7:21-cv-25955-MCR-GRJ |
| 12093. | 306403 | Roy, Travis | Nabers Law Firm, PLLC | 7:21-cv-25969-MCR-GRJ |
| 12094. | 306405 | Sanders, Clifton Donald | Nabers Law Firm, PLLC | 7:21-cv-25971-MCR-GRJ |
| 12095. | 306435 | Smith, Cecelia | Nabers Law Firm, PLLC | 7:21-cv-26001-MCR-GRJ |
| 12096. | 306458 | Taveras, Roy Martin | Nabers Law Firm, PLLC | 7:21-cv-26024-MCR-GRJ |
| 12097. | 306465 | Thibault, Parrish Gunter | Nabers Law Firm, PLLC | 7:21-cv-26031-MCR-GRJ |
| 12098. | 306466 | Thomas, Alexandria A. | Nabers Law Firm, PLLC | 7:21-cv-26032-MCR-GRJ |
| 12099. | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 12100. | 306476 | Tolliver, Michael Jaye | Nabers Law Firm, PLLC | 7:21-cv-26042-MCR-GRJ |
| 12101. | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 12102. | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 12103. | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 12104. | 318013 | Blacks, Brandon Diego | Nabers Law Firm, PLLC | 7:21-cv-35791-MCR-GRJ |
| 12105. | 318026 | Breaux, Dustin James | Nabers Law Firm, PLLC | 7:21-cv-35803-MCR-GRJ |
| 12106. | 318043 | Butler, Damon Lamar | Nabers Law Firm, PLLC | 7:21-cv-35819-MCR-GRJ |
| 12107. | 318058 | Christy, Ed David | Nabers Law Firm, PLLC | 7:21-cv-34981-MCR-GRJ |
| 12108. | 318060 | Clark, Robert | Nabers Law Firm, PLLC | 7:21-cv-34983-MCR-GRJ |
| 12109. | 318075 | Conner, Casey A | Nabers Law Firm, PLLC | 7:21-cv-34996-MCR-GRJ |
| 12110. | 318092 | DALRYMPLE, BRADLEY CARTER | Nabers Law Firm, PLLC | 7:21-cv-35012-MCR-GRJ |
| 12111. | 318098 | Davis, Scott Christopher | Nabers Law Firm, PLLC | 7:21-cv-35018-MCR-GRJ |
| 12112. | 318116 | Durkee, James R | Nabers Law Firm, PLLC | 7:21-cv-35035-MCR-GRJ |
| 12113. | 318126 | ELLIS, QUENTIN D | Nabers Law Firm, PLLC | 7:21-cv-35045-MCR-GRJ |
| 12114. | 318133 | Eubanks, Alexander | Nabers Law Firm, PLLC | 7:21-cv-35051-MCR-GRJ |
| 12115. | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 12116. | 318139 | Fierro, Richard R. | Nabers Law Firm, PLLC | 7:21-cv-35057-MCR-GRJ |
| 12117. | 318141 | Files, Anthony | Nabers Law Firm, PLLC | 7:21-cv-35059-MCR-GRJ |
| 12118. | 318164 | Gilmore, Kevin Charles | Nabers Law Firm, PLLC | 7:21-cv-35081-MCR-GRJ |
| 12119. | 318169 | Gonzalez, Jose H | Nabers Law Firm, PLLC | 7:21-cv-35086-MCR-GRJ |
| 12120. | 318173 | Green, Ronald A | Nabers Law Firm, PLLC | 7:21-cv-35090-MCR-GRJ |
| 12121. | 318179 | Grinage, Stephen Marcel | Nabers Law Firm, PLLC | 7:21-cv-35096-MCR-GRJ |
| 12122. | 318201 | HERNANDEZ, JOHNNY | Nabers Law Firm, PLLC | 7:21-cv-35118-MCR-GRJ |
| 12123. | 318210 | HOLMES, GARRITH N | Nabers Law Firm, PLLC | 7:21-cv-35127-MCR-GRJ |
| 12124. | 318211 | Holmes, Michael D. | Nabers Law Firm, PLLC | 7:21-cv-35128-MCR-GRJ |
| 12125. | 318225 | JACKSON, BRIAN | Nabers Law Firm, PLLC | 7:21-cv-35138-MCR-GRJ |
| 12126. | 318237 | Johnson, Kyle | Nabers Law Firm, PLLC | 7:21-cv-35150-MCR-GRJ |
| 12127. | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 12128. | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 12129. | 318278 | Law, Brandon | Nabers Law Firm, PLLC | 7:21-cv-35241-MCR-GRJ |
| 12130. | 318283 | Lewis, Wendell | Nabers Law Firm, PLLC | 7:21-cv-35246-MCR-GRJ |
| 12131. | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 12132. | 318305 | Martin, Ronald Dale | Nabers Law Firm, PLLC | 7:21-cv-35265-MCR-GRJ |
| 12133. | 318333 | Mims, Larry | Nabers Law Firm, PLLC | 7:21-cv-35289-MCR-GRJ |
| 12134. | 318363 | Oliver, Cleveland Darryl | Nabers Law Firm, PLLC | 7:21-cv-35318-MCR-GRJ |
| 12135. | 318376 | Perry, Willie | Nabers Law Firm, PLLC | 7:21-cv-35331-MCR-GRJ |
| 12136. | 318395 | Register, Kenneth James | Nabers Law Firm, PLLC | 7:21-cv-35348-MCR-GRJ |
| 12137. | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 12138. | 318411 | Rogers, Taylor Michael | Nabers Law Firm, PLLC | 7:21-cv-35361-MCR-GRJ |
| 12139. | 318439 | Sherwood, Andrew Carl | Nabers Law Firm, PLLC | 7:21-cv-35388-MCR-GRJ |
| 12140. | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 12141. | 318466 | THIBODAUX, STEVEN W. | Nabers Law Firm, PLLC | 7:21-cv-35409-MCR-GRJ |
| 12142. | 318479 | VASQUEZ, RICHARD F | Nabers Law Firm, PLLC | 7:21-cv-35421-MCR-GRJ |
| 12143. | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 12144. | 318503 | Wigglesworth, Michael Chandler | Nabers Law Firm, PLLC | 7:21-cv-35444-MCR-GRJ |
| 12145. | 318506 | WILLIAMS, SHAWNDALE | Nabers Law Firm, PLLC | 7:21-cv-35447-MCR-GRJ |
| 12146. | 318509 | Williamson, Joseph Andrew | Nabers Law Firm, PLLC | 7:21-cv-35450-MCR-GRJ |
| 12147. | 322373 | AFOLAYAN, OLUWOLE A | Nabers Law Firm, PLLC | 7:21-cv-42608-MCR-GRJ |
| 12148. | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 12149. | 322388 | Arellano, Gabriel | Nabers Law Firm, PLLC | 7:21-cv-42623-MCR-GRJ |
| 12150. | 322419 | Blair, Allen Tremayne | Nabers Law Firm, PLLC | 7:21-cv-42654-MCR-GRJ |
| 12151. | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 12152. | 322460 | Bumpers, Nicole A | Nabers Law Firm, PLLC | 7:21-cv-42696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12153. | 322476 | Carpenter, Kirby Mccord | Nabers Law Firm, PLLC | 7:21-cv-42712-MCR-GRJ |
| 12154. | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 12155. | 322491 | Chism, Clayton Zachery | Nabers Law Firm, PLLC | 7:21-cv-42727-MCR-GRJ |
| 12156. | 322492 | Christianson, Evan T. | Nabers Law Firm, PLLC | 7:21-cv-42728-MCR-GRJ |
| 12157. | 322505 | Collins, Latiffinay Lasha | Nabers Law Firm, PLLC | 7:21-cv-42741-MCR-GRJ |
| 12158. | 322528 | CURTIS, CHADWICK D | Nabers Law Firm, PLLC | 7:21-cv-42764-MCR-GRJ |
| 12159. | 322549 | Diamond, Brian K | Nabers Law Firm, PLLC | 7:21-cv-42785-MCR-GRJ |
| 12160. | 322566 | Eagle, Douglas Kent | Nabers Law Firm, PLLC | 7:21-cv-42802-MCR-GRJ |
| 12161. | 322579 | Faison, James R | Nabers Law Firm, PLLC | 7:21-cv-42815-MCR-GRJ |
| 12162. | 322588 | FOREMAN, THEREVA | Nabers Law Firm, PLLC | 7:21-cv-42824-MCR-GRJ |
| 12163. | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |
| 12164. | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 12165. | 322622 | Goodlow, Credrick | Nabers Law Firm, PLLC | 7:21-cv-42858-MCR-GRJ |
| 12166. | 322629 | Grant, Marqueta Shellev | Nabers Law Firm, PLLC | 7:21-cv-42865-MCR-GRJ |
| 12167. | 322630 | Grant, Stephan | Nabers Law Firm, PLLC | 7:21-cv-42866-MCR-GRJ |
| 12168. | 322643 | Haight, Michael | Nabers Law Firm, PLLC | 7:21-cv-42878-MCR-GRJ |
| 12169. | 322645 | Hall, Stanley | Nabers Law Firm, PLLC | 7:21-cv-42880-MCR-GRJ |
| 12170. | 322649 | HAMRICK, LUCAS ALLEN | Nabers Law Firm, PLLC | 7:21-cv-42884-MCR-GRJ |
| 12171. | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 12172. | 322659 | HATCHER, AMY L | Nabers Law Firm, PLLC | 7:21-cv-42894-MCR-GRJ |
| 12173. | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 12174. | 322672 | Hicks, William A | Nabers Law Firm, PLLC | 7:21-cv-42907-MCR-GRJ |
| 12175. | 322694 | Hubbard, Anthony Wayne | Nabers Law Firm, PLLC | 7:21-cv-42929-MCR-GRJ |
| 12176. | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 12177. | 322700 | Jackson, Ollie R | Nabers Law Firm, PLLC | 7:21-cv-42935-MCR-GRJ |
| 12178. | 322712 | JENSEN, BRIAN E | Nabers Law Firm, PLLC | 7:21-cv-42947-MCR-GRJ |
| 12179. | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 12180. | 322746 | Kravec, John J. | Nabers Law Firm, PLLC | 7:21-cv-42981-MCR-GRJ |
| 12181. | 322761 | LEAVERETTE, RODERIC A. | Nabers Law Firm, PLLC | 7:21-cv-42996-MCR-GRJ |
| 12182. | 322766 | LEWIS, RICHARDSON | Nabers Law Firm, PLLC | 7:21-cv-43001-MCR-GRJ |
| 12183. | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 12184. | 322796 | Mandrie, Montarno A | Nabers Law Firm, PLLC | 7:21-cv-43031-MCR-GRJ |
| 12185. | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 12186. | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 12187. | 322859 | NELSON, ROBERT LANE | Nabers Law Firm, PLLC | 7:21-cv-43095-MCR-GRJ |
| 12188. | 322863 | Norris, Patrick T | Nabers Law Firm, PLLC | 7:21-cv-43099-MCR-GRJ |
| 12189. | 322872 | OROZCO, RICARDO | Nabers Law Firm, PLLC | 7:21-cv-43107-MCR-GRJ |
| 12190. | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 12191. | 322901 | Piña, Alan | Nabers Law Firm, PLLC | 7:21-cv-43125-MCR-GRJ |
| 12192. | 322933 | Ricard, Brian Matthew | Nabers Law Firm, PLLC | 7:21-cv-43602-MCR-GRJ |
| 12193. | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 12194. | 322951 | Robinette, Nathen | Nabers Law Firm, PLLC | 7:21-cv-43620-MCR-GRJ |
| 12195. | 322965 | Rogers, Dwight O | Nabers Law Firm, PLLC | 7:21-cv-43634-MCR-GRJ |
| 12196. | 322979 | Salis, Wesley Phillippe | Nabers Law Firm, PLLC | 7:21-cv-43648-MCR-GRJ |
| 12197. | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 12198. | 323005 | Simmoms, Justin Charles | Nabers Law Firm, PLLC | 7:21-cv-43674-MCR-GRJ |
| 12199. | 323027 | Smith, Shelia Serreniah | Nabers Law Firm, PLLC | 7:21-cv-43696-MCR-GRJ |
| 12200. | 323029 | Smith, Ryan Joseph | Nabers Law Firm, PLLC | 7:21-cv-43698-MCR-GRJ |
| 12201. | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 12202. | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 12203. | 323097 | Walker, Hilbert Stanley | Nabers Law Firm, PLLC | 7:21-cv-43766-MCR-GRJ |
| 12204. | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 12205. | 323121 | Wheeler, Michael | Nabers Law Firm, PLLC | 7:21-cv-44023-MCR-GRJ |
| 12206. | 323128 | WILKINS, CORTNEY | Nabers Law Firm, PLLC | 7:21-cv-44030-MCR-GRJ |
| 12207. | 323130 | Williams, Brandon K. | Nabers Law Firm, PLLC | 7:21-cv-44032-MCR-GRJ |
| 12208. | 323137 | Williamson, Steven D | Nabers Law Firm, PLLC | 7:21-cv-44039-MCR-GRJ |
| 12209. | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 12210. | 323144 | Wilson, Wesley | Nabers Law Firm, PLLC | 7:21-cv-44046-MCR-GRJ |
| 12211. | 323159 | WRIGHT, SAMUEL DAVIS | Nabers Law Firm, PLLC | 7:21-cv-44061-MCR-GRJ |
| 12212. | 323160 | Yager, David | Nabers Law Firm, PLLC | 7:21-cv-44062-MCR-GRJ |
| 12213. | 323163 | Yefko, Sylvester | Nabers Law Firm, PLLC | 7:21-cv-44065-MCR-GRJ |
| 12214. | 331395 | Copeland, Jimmy Donell | Nabers Law Firm, PLLC | 7:21-cv-49517-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 12215. | 331396 | Crowley, Matthew | Nabers Law Firm, PLLC | 7:21-cv-49518-MCR-GRJ |
| 12216. | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 12217. | 341368 | Burch, Kelly Gene | Nabers Law Firm, PLLC | 7:21-cv-62592-MCR-GRJ |
| 12218. | 341369 | Belk, Sebastian Shane | Nabers Law Firm, PLLC | 7:21-cv-62594-MCR-GRJ |
| 12219. | 29541 | Ardon, Carlos | OnderLaw, LLC | 7:20-cv-42287-MCR-GRJ |
| 12220. | 29543 | Arledge, Nicholas | OnderLaw, LLC | 7:20-cv-92537-MCR-GRJ |
| 12221. | 29581 | Barrera, Andrew | OnderLaw, LLC | 7:20-cv-92544-MCR-GRJ |
| 12222. | 29597 | BECTON, PATRICK L | OnderLaw, LLC | 7:20-cv-92546-MCR-GRJ |
| 12223. | 29610 | Benn, Aggrey | OnderLaw, LLC | 7:20-cv-42331-MCR-GRJ |
| 12224. | 29621 | Bickerstaff, William | OnderLaw, LLC | 7:20-cv-42345-MCR-GRJ |
| 12225. | 29630 | Blackburn, Terry | OnderLaw, LLC | 7:20-cv-42360-MCR-GRJ |
| 12226. | 29633 | Blake, Ryan | OnderLaw, LLC | 7:20-cv-42364-MCR-GRJ |
| 12227. | 29665 | Breuker, Eric | OnderLaw, LLC | 7:20-cv-42411-MCR-GRJ |
| 12228. | 29673 | Broussard, Latanya | OnderLaw, LLC | 7:20-cv-42425-MCR-GRJ |
| 12229. | 29696 | Bush, Stephen | OnderLaw, LLC | 7:20-cv-42450-MCR-GRJ |
| 12230. | 29703 | Cage, John | OnderLaw, LLC | 7:20-cv-42460-MCR-GRJ |
| 12231. | 29710 | Campbell, Lorenzo | OnderLaw, LLC | 7:20-cv-42566-MCR-GRJ |
| 12232. | 29722 | Carroll, Justin | OnderLaw, LLC | 7:21-cv-11331-MCR-GRJ |
| 12233. | 29736 | Chase, Matthew | OnderLaw, LLC | 7:20-cv-42575-MCR-GRJ |
| 12234. | 29755 | Clark, Gary | OnderLaw, LLC | 7:20-cv-42593-MCR-GRJ |
| 12235. | 29773 | Collins, Thomas | OnderLaw, LLC | 7:20-cv-92561-MCR-GRJ |
| 12236. | 29782 | Contreras, Rodolfo | OnderLaw, LLC | 7:20-cv-92564-MCR-GRJ |
| 12237. | 29794 | CORNIEA, NICKOLAUS | OnderLaw, LLC | 7:20-cv-92568-MCR-GRJ |
| 12238. | 29795 | Correa, Marcelo | OnderLaw, LLC | 7:20-cv-92569-MCR-GRJ |
| 12239. | 29798 | Cosentino, Michael | OnderLaw, LLC | 7:20-cv-92571-MCR-GRJ |
| 12240. | 29810 | Croce, Daniel | OnderLaw, LLC | 7:20-cv-92575-MCR-GRJ |
| 12241. | 29828 | Daines, Jennifer | OnderLaw, LLC | 7:20-cv-92581-MCR-GRJ |
| 12242. | 29844 | Davis, William | OnderLaw, LLC | 7:20-cv-92588-MCR-GRJ |
| 12243. | 29858 | Depies, Brad | OnderLaw, LLC | 7:20-cv-92592-MCR-GRJ |
| 12244. | 29863 | CASTRO DIAZ, ALLEN M | OnderLaw, LLC | 7:20-cv-42341-MCR-GRJ |
| 12245. | 29923 | Evans, Donald | OnderLaw, LLC | 8:20-cv-31864-MCR-GRJ |
| 12246. | 29938 | Faulkner, Marty | OnderLaw, LLC | 7:20-cv-92615-MCR-GRJ |
| 12247. | 29968 | FOSTER, LEON | OnderLaw, LLC | 7:20-cv-92626-MCR-GRJ |
| 12248. | 29969 | Foster, Davis | OnderLaw, LLC | 7:20-cv-42375-MCR-GRJ |
| 12249. | 29975 | Franc, Georg | OnderLaw, LLC | 7:20-cv-92629-MCR-GRJ |
| 12250. | 29978 | Frazier, Thomas | OnderLaw, LLC | 7:20-cv-92631-MCR-GRJ |
| 12251. | 29985 | Fulghum, William | OnderLaw, LLC | 7:20-cv-42385-MCR-GRJ |
| 12252. | 30010 | Gibson, Jason | OnderLaw, LLC | 7:20-cv-92641-MCR-GRJ |
| 12253. | 30046 | GREESON, BARRY | OnderLaw, LLC | 7:20-cv-92682-MCR-GRJ |
| 12254. | 30054 | Grush, Delbert | OnderLaw, LLC | 7:20-cv-92686-MCR-GRJ |
| 12255. | 30070 | Hagans, Antonio | OnderLaw, LLC | 8:20-cv-33214-MCR-GRJ |
| 12256. | 30071 | Haire, Tommy | OnderLaw, LLC | 7:20-cv-42404-MCR-GRJ |
| 12257. | 30073 | Hale, Andrew | OnderLaw, LLC | 7:20-cv-92693-MCR-GRJ |
| 12258. | 30086 | Hampton, James | OnderLaw, LLC | 7:20-cv-42412-MCR-GRJ |
| 12259. | 30102 | Harris, Ervin | OnderLaw, LLC | 8:20-cv-33217-MCR-GRJ |
| 12260. | 30117 | Harvey-Green, Hosea | OnderLaw, LLC | 8:20-cv-60808-MCR-GRJ |
| 12261. | 30138 | Hensley, Sarah | OnderLaw, LLC | 7:20-cv-92729-MCR-GRJ |
| 12262. | 30186 | Hunt, Geoff | OnderLaw, LLC | 7:20-cv-92757-MCR-GRJ |
| 12263. | 30200 | Irby, Timothy | OnderLaw, LLC | 7:20-cv-42451-MCR-GRJ |
| 12264. | 30225 | Johnson, Arliss | OnderLaw, LLC | 8:20-cv-57235-MCR-GRJ |
| 12265. | 30261 | Kelley, James | OnderLaw, LLC | 7:20-cv-92800-MCR-GRJ |
| 12266. | 30265 | Kelso, Jeremy | OnderLaw, LLC | 7:20-cv-92802-MCR-GRJ |
| 12267. | 30269 | Kieckhafer, Robert | OnderLaw, LLC | 7:20-cv-92808-MCR-GRJ |
| 12268. | 30272 | Kilby, Amber | OnderLaw, LLC | 7:20-cv-92810-MCR-GRJ |
| 12269. | 30279 | King, Gary | OnderLaw, LLC | 7:20-cv-42563-MCR-GRJ |
| 12270. | 30282 | KING, MICHAEL | OnderLaw, LLC | 7:20-cv-92814-MCR-GRJ |
| 12271. | 30284 | King, Wesley | OnderLaw, LLC | 7:20-cv-92816-MCR-GRJ |
| 12272. | 30315 | Landen, Jeremy | OnderLaw, LLC | 7:20-cv-92824-MCR-GRJ |
| 12273. | 30318 | Laraortiz, Helso | OnderLaw, LLC | 8:20-cv-33246-MCR-GRJ |
| 12274. | 30337 | Lerma, Adan | OnderLaw, LLC | 7:20-cv-92836-MCR-GRJ |
| 12275. | 30342 | Lewis, Nathanael | OnderLaw, LLC | 7:20-cv-42580-MCR-GRJ |
| 12276. | 30371 | Lowery, Jamie | OnderLaw, LLC | 7:20-cv-42585-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12277. | 30373 | Lowrey, Donald | OnderLaw, LLC | 7:20-cv-42588-MCR-GRJ |
| 12278. | 30375 | LUDKE, NICHOLAS | OnderLaw, LLC | 8:20-cv-33308-MCR-GRJ |
| 12279. | 30402 | Marolf, Kyle | OnderLaw, LLC | 8:20-cv-33340-MCR-GRJ |
| 12280. | 30403 | Marrero, Andrew | OnderLaw, LLC | 7:20-cv-92845-MCR-GRJ |
| 12281. | 30427 | Mays, De Von | OnderLaw, LLC | 7:20-cv-92854-MCR-GRJ |
| 12282. | 30439 | Mcelroy, Noah | OnderLaw, LLC | 8:20-cv-33372-MCR-GRJ |
| 12283. | 30444 | McGee, Jelani | OnderLaw, LLC | 8:20-cv-33380-MCR-GRJ |
| 12284. | 30484 | Miller, Alan | OnderLaw, LLC | 8:20-cv-33440-MCR-GRJ |
| 12285. | 30500 | Monroe, Antwon | OnderLaw, LLC | 8:20-cv-33453-MCR-GRJ |
| 12286. | 30530 | Mroz, Melissa | OnderLaw, LLC | 7:20-cv-42625-MCR-GRJ |
| 12287. | 30537 | Mussett, Randy | OnderLaw, LLC | 8:20-cv-33477-MCR-GRJ |
| 12288. | 30557 | Nichols, Robert | OnderLaw, LLC | 7:20-cv-92880-MCR-GRJ |
| 12289. | 30575 | Odell, Joshua | OnderLaw, LLC | 8:20-cv-33514-MCR-GRJ |
| 12290. | 30593 | Owens, Raymond | OnderLaw, LLC | 8:20-cv-33533-MCR-GRJ |
| 12291. | 30606 | Parks, Brandon | OnderLaw, LLC | 8:20-cv-33545-MCR-GRJ |
| 12292. | 30608 | Pash, Robert | OnderLaw, LLC | 7:20-cv-42636-MCR-GRJ |
| 12293. | 30628 | Petersen, Jordan | OnderLaw, LLC | 8:20-cv-33567-MCR-GRJ |
| 12294. | 30635 | Philbrick, Scott | OnderLaw, LLC | 8:20-cv-33582-MCR-GRJ |
| 12295. | 30651 | Pitts, Alan | OnderLaw, LLC | 8:20-cv-33602-MCR-GRJ |
| 12296. | 30661 | Portugal, Nicole | OnderLaw, LLC | 8:20-cv-33606-MCR-GRJ |
| 12297. | 30666 | Poynor, Kelly | OnderLaw, LLC | 7:20-cv-42640-MCR-GRJ |
| 12298. | 30677 | Quiram, Wayne | OnderLaw, LLC | 7:20-cv-42687-MCR-GRJ |
| 12299. | 30700 | Reineke, Korey | OnderLaw, LLC | 8:20-cv-33625-MCR-GRJ |
| 12300. | 30705 | Requiroso, Michelle Claire | OnderLaw, LLC | 7:20-cv-92930-MCR-GRJ |
| 12301. | 30706 | Resendiz, Jose | OnderLaw, LLC | 8:20-cv-33631-MCR-GRJ |
| 12302. | 30716 | Riddle, Eric | OnderLaw, LLC | 7:20-cv-92942-MCR-GRJ |
| 12303. | 30724 | Rivas, Jamie | OnderLaw, LLC | 8:20-cv-57238-MCR-GRJ |
| 12304. | 30748 | Rodriguez-Arroyo, Jose | OnderLaw, LLC | 8:20-cv-33163-MCR-GRJ |
| 12305. | 30810 | Schumann, David K. | OnderLaw, LLC | 7:20-cv-93017-MCR-GRJ |
| 12306. | 30811 | Schwartz, David | OnderLaw, LLC | 7:20-cv-93020-MCR-GRJ |
| 12307. | 30812 | Schwartz, Patrick | OnderLaw, LLC | 7:20-cv-93023-MCR-GRJ |
| 12308. | 30815 | Scott, Galen | OnderLaw, LLC | 8:20-cv-33206-MCR-GRJ |
| 12309. | 30816 | Scott, Jeremy | OnderLaw, LLC | 7:20-cv-93028-MCR-GRJ |
| 12310. | 30833 | Shaw, Steven | OnderLaw, LLC | 7:20-cv-93042-MCR-GRJ |
| 12311. | 30839 | Siemion, Richard | OnderLaw, LLC | 7:20-cv-93054-MCR-GRJ |
| 12312. | 30880 | Solarte, Paulo | OnderLaw, LLC | 7:20-cv-93091-MCR-GRJ |
| 12313. | 30892 | Staggs, David | OnderLaw, LLC | 8:20-cv-33250-MCR-GRJ |
| 12314. | 30894 | Stanley, Charles | OnderLaw, LLC | 8:20-cv-33253-MCR-GRJ |
| 12315. | 30946 | Terry, Edward | OnderLaw, LLC | 7:20-cv-93125-MCR-GRJ |
| 12316. | 30990 | Turcotte, Michael | OnderLaw, LLC | 7:20-cv-93170-MCR-GRJ |
| 12317. | 31032 | Wallace, David | OnderLaw, LLC | 8:20-cv-33358-MCR-GRJ |
| 12318. | 31083 | Williams, Nathaniel | OnderLaw, LLC | 7:20-cv-93230-MCR-GRJ |
| 12319. | 31091 | Williamson, Benjamin | OnderLaw, LLC | 7:20-cv-93233-MCR-GRJ |
| 12320. | 31111 | Wooley, Anthony | OnderLaw, LLC | 7:20-cv-93255-MCR-GRJ |
| 12321. | 31116 | Wright, Adam | OnderLaw, LLC | 7:20-cv-93259-MCR-GRJ |
| 12322. | 31138 | Zimmerman, Nowell | OnderLaw, LLC | 7:20-cv-93291-MCR-GRJ |
| 12323. | 87589 | Rodriguez, Joe | OnderLaw, LLC | 8:20-cv-34265-MCR-GRJ |
| 12324. | 87598 | Seib, Douglas | OnderLaw, LLC | 8:20-cv-34277-MCR-GRJ |
| 12325. | 87600 | Wakeley, James | OnderLaw, LLC | 8:20-cv-34279-MCR-GRJ |
| 12326. | 148602 | Cousins, Benjamin | OnderLaw, LLC | 7:20-cv-42589-MCR-GRJ |
| 12327. | 158373 | Donaldson, Thomas | OnderLaw, LLC | 8:20-cv-34000-MCR-GRJ |
| 12328. | 159494 | Loeffelman, Daniel | OnderLaw, LLC | 8:20-cv-54017-MCR-GRJ |
| 12329. | 160131 | Husband, Joshua Alan | OnderLaw, LLC | 7:20-cv-00135-MCR-GRJ |
| 12330. | 162158 | Allman, Robert | OnderLaw, LLC | 8:20-cv-54047-MCR-GRJ |
| 12331. | 162229 | Slim, Rylynn | OnderLaw, LLC | 8:20-cv-54048-MCR-GRJ |
| 12332. | 172878 | WOLF, WILLIAM | OnderLaw, LLC | 8:20-cv-54059-MCR-GRJ |
| 12333. | 172882 | ZERE, DANI | OnderLaw, LLC | 8:20-cv-54063-MCR-GRJ |
| 12334. | 174951 | Untied, Michael | OnderLaw, LLC | 8:20-cv-54078-MCR-GRJ |
| 12335. | 174953 | Sappa, Landrew | OnderLaw, LLC | 8:20-cv-54080-MCR-GRJ |
| 12336. | 174955 | Stuelke, Dustin | OnderLaw, LLC | 8:20-cv-54082-MCR-GRJ |
| 12337. | 176258 | Hesters, Patrick | OnderLaw, LLC | 8:20-cv-54094-MCR-GRJ |
| 12338. | 176265 | Nurse, Mary | OnderLaw, LLC | 8:20-cv-54101-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12339. | 176523 | Fink, Michael | OnderLaw, LLC | 7:20-cv-42792-MCR-GRJ |
| 12340. | 176524 | Williamson, Charles | OnderLaw, LLC | 7:20-cv-42795-MCR-GRJ |
| 12341. | 176537 | Levinson, Rahm | OnderLaw, LLC | 7:20-cv-42883-MCR-GRJ |
| 12342. | 176538 | Martin, Terrence | OnderLaw, LLC | 7:20-cv-42885-MCR-GRJ |
| 12343. | 223034 | GASVODA, JORY A | OnderLaw, LLC | 8:20-cv-66427-MCR-GRJ |
| 12344. | 223042 | Smith, David | OnderLaw, LLC | 8:20-cv-66456-MCR-GRJ |
| 12345. | 223048 | Aragon, Joseph | OnderLaw, LLC | 8:20-cv-66481-MCR-GRJ |
| 12346. | 223051 | Tully, Dennis | OnderLaw, LLC | 8:20-cv-66489-MCR-GRJ |
| 12347. | 223069 | Patterson, Lance | OnderLaw, LLC | 8:20-cv-66564-MCR-GRJ |
| 12348. | 223073 | Johnson, Craig | OnderLaw, LLC | 8:20-cv-66577-MCR-GRJ |
| 12349. | 223082 | James, Benjamin | OnderLaw, LLC | 8:20-cv-66614-MCR-GRJ |
| 12350. | 223084 | Brown, Christopher | OnderLaw, LLC | 8:20-cv-66618-MCR-GRJ |
| 12351. | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 12352. | 261466 | Finocchio, Matthew | OnderLaw, LLC | 9:20-cv-03371-MCR-GRJ |
| 12353. | 261473 | O'Mahoney, Daniel | OnderLaw, LLC | 9:20-cv-03378-MCR-GRJ |
| 12354. | 261487 | MUSCHLER, DON M | OnderLaw, LLC | 9:20-cv-03392-MCR-GRJ |
| 12355. | 280087 | Guglielmo, Anthony | OnderLaw, LLC | 7:21-cv-02593-MCR-GRJ |
| 12356. | 280092 | Hernandez, Renee | OnderLaw, LLC | 7:21-cv-02598-MCR-GRJ |
| 12357. | 280100 | PARRA, CHARLES P | OnderLaw, LLC | 7:21-cv-02606-MCR-GRJ |
| 12358. | 280105 | Rodriguez, Harry | OnderLaw, LLC | 7:21-cv-02611-MCR-GRJ |
| 12359. | 280107 | Scheidel, Tom J. | OnderLaw, LLC | 7:21-cv-02613-MCR-GRJ |
| 12360. | 280109 | Sousa, Luis | OnderLaw, LLC | 7:21-cv-02615-MCR-GRJ |
| 12361. | 282947 | Brady, Christopher | OnderLaw, LLC | 7:21-cv-11039-MCR-GRJ |
| 12362. | 282950 | Hurtado, Michael | OnderLaw, LLC | 7:21-cv-11042-MCR-GRJ |
| 12363. | 289533 | WILLIAMS, MICHAEL L | OnderLaw, LLC | 7:21-cv-10701-MCR-GRJ |
| 12364. | 289541 | Ballek, Ryan S. | OnderLaw, LLC | 7:21-cv-10709-MCR-GRJ |
| 12365. | 289553 | Flores, Charlton Arcega | OnderLaw, LLC | 7:21-cv-10721-MCR-GRJ |
| 12366. | 289556 | Gamble, Thaddeus C. | OnderLaw, LLC | 7:21-cv-10724-MCR-GRJ |
| 12367. | 291945 | Horn, Clifford Wendell | OnderLaw, LLC | 7:21-cv-12362-MCR-GRJ |
| 12368. | 291965 | Navarrete, Abel | OnderLaw, LLC | 7:21-cv-12381-MCR-GRJ |
| 12369. | 291969 | Ouellette, Douglas William | OnderLaw, LLC | 7:21-cv-12385-MCR-GRJ |
| 12370. | 298493 | Palaciosreal, Omar | OnderLaw, LLC | 7:21-cv-23461-MCR-GRJ |
| 12371. | 303178 | Harbin, Luke Andrew | OnderLaw, LLC | 7:21-cv-21498-MCR-GRJ |
| 12372. | 303189 | Wojtowecz, Anne Marie | OnderLaw, LLC | 7:21-cv-21509-MCR-GRJ |
| 12373. | 303191 | Yoon, Davis H. | OnderLaw, LLC | 7:21-cv-21511-MCR-GRJ |
| 12374. | 303196 | Starr, Emil Malik | OnderLaw, LLC | 7:21-cv-21516-MCR-GRJ |
| 12375. | 303199 | Birney, Ryan James | OnderLaw, LLC | 7:21-cv-21519-MCR-GRJ |
| 12376. | 344350 | SCHIELL, JENNIE LYNNE | OnderLaw, LLC | 7:21-cv-63357-MCR-GRJ |
| 12377. | 344363 | CARLTON, WILLIAM ANDREW | OnderLaw, LLC | 7:21-cv-63383-MCR-GRJ |
| 12378. | 52355 | BAKER, MARK | Parafinczuk Wolf, P.A. | 7:20-cv-05131-MCR-GRJ |
| 12379. | 52357 | WENTE, PATRICK | Parafinczuk Wolf, P.A. | 7:20-cv-05133-MCR-GRJ |
| 12380. | 52358 | DAVILA-QUINNINES, LUIS | Parafinczuk Wolf, P.A. | 7:20-cv-05134-MCR-GRJ |
| 12381. | 52362 | MCLAREN, JONATHAN | Parafinczuk Wolf, P.A. | 7:20-cv-05149-MCR-GRJ |
| 12382. | 52370 | SCHULLER, THEODORE | Parafinczuk Wolf, P.A. | 7:20-cv-05157-MCR-GRJ |
| 12383. | 52378 | CLARY, MARTIN | Parafinczuk Wolf, P.A. | 7:20-cv-05165-MCR-GRJ |
| 12384. | 52380 | DALY, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-05167-MCR-GRJ |
| 12385. | 52413 | HENDERSON, CLARENCE | Parafinczuk Wolf, P.A. | 7:20-cv-05199-MCR-GRJ |
| 12386. | 52420 | KRAJNIK, MARK | Parafinczuk Wolf, P.A. | 7:20-cv-05724-MCR-GRJ |
| 12387. | 52433 | REDNOUR, BENJAMIN | Parafinczuk Wolf, P.A. | 7:20-cv-05741-MCR-GRJ |
| 12388. | 52434 | WADE, KEVIN | Parafinczuk Wolf, P.A. | 7:20-cv-05743-MCR-GRJ |
| 12389. | 52449 | GONZALES, JACOB | Parafinczuk Wolf, P.A. | 7:20-cv-05772-MCR-GRJ |
| 12390. | 52452 | BROWN, JAMES A | Parafinczuk Wolf, P.A. | 7:20-cv-05778-MCR-GRJ |
| 12391. | 52459 | INGRAHAM, WESLEY | Parafinczuk Wolf, P.A. | 7:20-cv-05201-MCR-GRJ |
| 12392. | 52464 | RODRIGUEZ, JOSE | Parafinczuk Wolf, P.A. | 7:20-cv-05206-MCR-GRJ |
| 12393. | 52500 | WILLIAMS, JEREMY | Parafinczuk Wolf, P.A. | 7:20-cv-05242-MCR-GRJ |
| 12394. | 52521 | JEAN, FRANTZ | Parafinczuk Wolf, P.A. | 7:20-cv-05263-MCR-GRJ |
| 12395. | 52540 | ARAMBURU, KEVIN | Parafinczuk Wolf, P.A. | 7:20-cv-05282-MCR-GRJ |
| 12396. | 156651 | Counts, Denzel | Parafinczuk Wolf, P.A. | 7:20-cv-34333-MCR-GRJ |
| 12397. | 157159 | Deaton, Herschel | Parafinczuk Wolf, P.A. | 7:20-cv-34859-MCR-GRJ |
| 12398. | 157172 | GLASS, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-34861-MCR-GRJ |
| 12399. | 157388 | Kristjansson, John | Parafinczuk Wolf, P.A. | 7:20-cv-35068-MCR-GRJ |
| 12400. | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12401. | 161117 | Brisbane, Isaac | Parafinczuk Wolf, P.A. | 7:20-cv-35969-MCR-GRJ |
| 12402. | 161198 | McKINNEY, TIMOTHY | Parafinczuk Wolf, P.A. | 7:20-cv-36035-MCR-GRJ |
| 12403. | 161367 | Warner, Richard | Parafinczuk Wolf, P.A. | 7:20-cv-36010-MCR-GRJ |
| 12404. | 163334 | Cowherd, Amy | Parafinczuk Wolf, P.A. | 7:20-cv-36697-MCR-GRJ |
| 12405. | 163712 | Beck, Jeremy | Parafinczuk Wolf, P.A. | 7:20-cv-36765-MCR-GRJ |
| 12406. | 163935 | LARA, PIERRE | Parafinczuk Wolf, P.A. | 7:20-cv-36837-MCR-GRJ |
| 12407. | 168631 | BREWER, NAPLEON | Parafinczuk Wolf, P.A. | 7:20-cv-38116-MCR-GRJ |
| 12408. | 168632 | BRIDGES, STEVEN | Parafinczuk Wolf, P.A. | 7:20-cv-38119-MCR-GRJ |
| 12409. | 168645 | CLEMENS, DAVID | Parafinczuk Wolf, P.A. | 7:20-cv-38186-MCR-GRJ |
| 12410. | 168657 | ELLIOTT, STEVEN | Parafinczuk Wolf, P.A. | 7:20-cv-38204-MCR-GRJ |
| 12411. | 168684 | HEUCHERT, DAVID | Parafinczuk Wolf, P.A. | 7:20-cv-38246-MCR-GRJ |
| 12412. | 168686 | HILL, DARREN | Parafinczuk Wolf, P.A. | 7:20-cv-38252-MCR-GRJ |
| 12413. | 168696 | JOHNSON, JOSEPH | Parafinczuk Wolf, P.A. | 7:20-cv-38074-MCR-GRJ |
| 12414. | 168710 | LANG, DONNA | Parafinczuk Wolf, P.A. | 7:20-cv-38109-MCR-GRJ |
| 12415. | 168743 | PAULSEN, SHANNON | Parafinczuk Wolf, P.A. | 7:20-cv-38224-MCR-GRJ |
| 12416. | 168749 | PIEL, GEORGE | Parafinczuk Wolf, P.A. | 7:20-cv-38231-MCR-GRJ |
| 12417. | 168776 | SHEA-HOVESTADT, PATRIK | Parafinczuk Wolf, P.A. | 7:20-cv-38281-MCR-GRJ |
| 12418. | 168778 | SCHUH, ANTHONY | Parafinczuk Wolf, P.A. | 7:20-cv-38283-MCR-GRJ |
| 12419. | 168779 | Smith, Kimberly | Parafinczuk Wolf, P.A. | 7:20-cv-38284-MCR-GRJ |
| 12420. | 168785 | SUMERSETT, JOSHUA | Parafinczuk Wolf, P.A. | 7:20-cv-38289-MCR-GRJ |
| 12421. | 168792 | THOMAS, JOHN EDWARD | Parafinczuk Wolf, P.A. | 7:20-cv-38296-MCR-GRJ |
| 12422. | 168793 | Thomas, Mark | Parafinczuk Wolf, P.A. | 7:20-cv-38297-MCR-GRJ |
| 12423. | 168807 | WHIGHAM, JOSEPH | Parafinczuk Wolf, P.A. | 7:20-cv-38523-MCR-GRJ |
| 12424. | 168813 | Woullard, Michael Joe C | Parafinczuk Wolf, P.A. | 7:20-cv-38589-MCR-GRJ |
| 12425. | 172887 | Pierre, Kenny | Parafinczuk Wolf, P.A. | 7:20-cv-89717-MCR-GRJ |
| 12426. | 174970 | NICHOLS, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-89803-MCR-GRJ |
| 12427. | 174982 | JOURNIGAN, LENORA | Parafinczuk Wolf, P.A. | 7:20-cv-89833-MCR-GRJ |
| 12428. | 174983 | RODRIGUEZ, JEHU | Parafinczuk Wolf, P.A. | 7:20-cv-89836-MCR-GRJ |
| 12429. | 174988 | Austin, Francis | Parafinczuk Wolf, P.A. | 7:20-cv-89850-MCR-GRJ |
| 12430. | 174989 | Wright, Paul | Parafinczuk Wolf, P.A. | 7:20-cv-89853-MCR-GRJ |
| 12431. | 175011 | Dingman, Harold | Parafinczuk Wolf, P.A. | 7:20-cv-89909-MCR-GRJ |
| 12432. | 175012 | Hardy, Richard | Parafinczuk Wolf, P.A. | 7:20-cv-89912-MCR-GRJ |
| 12433. | 182403 | ALVAREZ, STEFANO | Parafinczuk Wolf, P.A. | 7:20-cv-90019-MCR-GRJ |
| 12434. | 182406 | ANDERSON, DEANDRE | Parafinczuk Wolf, P.A. | 7:20-cv-90025-MCR-GRJ |
| 12435. | 182412 | BACHIM, DALE | Parafinczuk Wolf, P.A. | 7:20-cv-90034-MCR-GRJ |
| 12436. | 182414 | Baker, Jasun | Parafinczuk Wolf, P.A. | 7:20-cv-90038-MCR-GRJ |
| 12437. | 182417 | BATTLES-ALBRITTON, KORTNEY | Parafinczuk Wolf, P.A. | 7:20-cv-90044-MCR-GRJ |
| 12438. | 182418 | BENSON, SHAWN | Parafinczuk Wolf, P.A. | 7:20-cv-90046-MCR-GRJ |
| 12439. | 182419 | BETHARD, KENNETH | Parafinczuk Wolf, P.A. | 7:20-cv-90048-MCR-GRJ |
| 12440. | 182434 | BRYANT, KEVYN | Parafinczuk Wolf, P.A. | 7:20-cv-90074-MCR-GRJ |
| 12441. | 182437 | CARTER, DARNELL | Parafinczuk Wolf, P.A. | 7:20-cv-90080-MCR-GRJ |
| 12442. | 182448 | COPECHAL, LOUIS | Parafinczuk Wolf, P.A. | 7:20-cv-90099-MCR-GRJ |
| 12443. | 182458 | DUNCAN, ROBERT | Parafinczuk Wolf, P.A. | 7:20-cv-90118-MCR-GRJ |
| 12444. | 182463 | FEARON, STEWART | Parafinczuk Wolf, P.A. | 7:20-cv-90126-MCR-GRJ |
| 12445. | 182485 | Hernandez, Jose | Parafinczuk Wolf, P.A. | 7:20-cv-90170-MCR-GRJ |
| 12446. | 182490 | HOLLOWAY, JOSHUA | Parafinczuk Wolf, P.A. | 7:20-cv-90176-MCR-GRJ |
| 12447. | 182495 | JACKSON, JOHN | Parafinczuk Wolf, P.A. | 7:20-cv-90186-MCR-GRJ |
| 12448. | 182500 | JOHNSON, RAY | Parafinczuk Wolf, P.A. | 7:20-cv-90197-MCR-GRJ |
| 12449. | 182511 | KNOWLES, TROY | Parafinczuk Wolf, P.A. | 7:20-cv-90225-MCR-GRJ |
| 12450. | 182512 | KNOX, LESLEY | Parafinczuk Wolf, P.A. | 7:20-cv-90228-MCR-GRJ |
| 12451. | 182515 | LARA, FRANCISCO | Parafinczuk Wolf, P.A. | 7:20-cv-90236-MCR-GRJ |
| 12452. | 182522 | LOFTIN, JORDAN | Parafinczuk Wolf, P.A. | 7:20-cv-90257-MCR-GRJ |
| 12453. | 182540 | MCCLARY, SEAN | Parafinczuk Wolf, P.A. | 7:20-cv-90709-MCR-GRJ |
| 12454. | 182542 | MCDONALD, HEATH | Parafinczuk Wolf, P.A. | 7:20-cv-90714-MCR-GRJ |
| 12455. | 182575 | PHINAZEE, MARION | Parafinczuk Wolf, P.A. | 7:20-cv-90798-MCR-GRJ |
| 12456. | 182579 | PRATT, DOMINIC | Parafinczuk Wolf, P.A. | 7:20-cv-90804-MCR-GRJ |
| 12457. | 182580 | PRESGRAVES, JON | Parafinczuk Wolf, P.A. | 7:20-cv-90806-MCR-GRJ |
| 12458. | 182582 | RANDALL, THOMAS | Parafinczuk Wolf, P.A. | 7:20-cv-90810-MCR-GRJ |
| 12459. | 182591 | ROGERS, ROBERT | Parafinczuk Wolf, P.A. | 7:20-cv-90827-MCR-GRJ |
| 12460. | 182594 | RUFFIN-MOORE, ROSALYN | Parafinczuk Wolf, P.A. | 7:20-cv-90833-MCR-GRJ |
| 12461. | 182605 | SMITH, KENDRICK | Parafinczuk Wolf, P.A. | 7:20-cv-90853-MCR-GRJ |
| 12462. | 182616 | STULL, JASON | Parafinczuk Wolf, P.A. | 7:20-cv-90872-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12463. | 182630 | UNDERWOOD, SHALENA | Parafinczuk Wolf, P.A. | 7:20-cv-90900-MCR-GRJ |
| 12464. | 182648 | Young, Roy | Parafinczuk Wolf, P.A. | 7:20-cv-90932-MCR-GRJ |
| 12465. | 185173 | Frisby, Ronald | Parafinczuk Wolf, P.A. | 8:20-cv-28391-MCR-GRJ |
| 12466. | 188639 | ZAPOTOCZNY, WALTER | Parafinczuk Wolf, P.A. | 8:20-cv-28494-MCR-GRJ |
| 12467. | 188650 | Jurisic, Kyle | Parafinczuk Wolf, P.A. | 8:20-cv-28531-MCR-GRJ |
| 12468. | 188661 | Potempa, Scott | Parafinczuk Wolf, P.A. | 8:20-cv-28567-MCR-GRJ |
| 12469. | 188662 | CLEMENT, CALVIN | Parafinczuk Wolf, P.A. | 8:20-cv-28569-MCR-GRJ |
| 12470. | 188663 | Christian, Andrew | Parafinczuk Wolf, P.A. | 8:20-cv-28573-MCR-GRJ |
| 12471. | 191281 | Alford, Mealo | Parafinczuk Wolf, P.A. | 8:20-cv-38636-MCR-GRJ |
| 12472. | 191287 | Bandy, Mario | Parafinczuk Wolf, P.A. | 8:20-cv-38665-MCR-GRJ |
| 12473. | 191303 | Brock, Christopher | Parafinczuk Wolf, P.A. | 8:20-cv-38746-MCR-GRJ |
| 12474. | 191305 | BROOKS, DERRICK | Parafinczuk Wolf, P.A. | 8:20-cv-38756-MCR-GRJ |
| 12475. | 191317 | Cloninger, David | Parafinczuk Wolf, P.A. | 8:20-cv-38816-MCR-GRJ |
| 12476. | 191320 | Coppage, Matthew | Parafinczuk Wolf, P.A. | 8:20-cv-38833-MCR-GRJ |
| 12477. | 191335 | Deligiannis, Raven | Parafinczuk Wolf, P.A. | 8:20-cv-38908-MCR-GRJ |
| 12478. | 191341 | Durant, Matthew | Parafinczuk Wolf, P.A. | 8:20-cv-38933-MCR-GRJ |
| 12479. | 191370 | Good, Nathaniel | Parafinczuk Wolf, P.A. | 8:20-cv-39054-MCR-GRJ |
| 12480. | 191377 | Greenough, David | Parafinczuk Wolf, P.A. | 8:20-cv-39082-MCR-GRJ |
| 12481. | 191378 | Gutierrez, Ernesto | Parafinczuk Wolf, P.A. | 8:20-cv-39085-MCR-GRJ |
| 12482. | 191382 | Harris, Jared | Parafinczuk Wolf, P.A. | 8:20-cv-39100-MCR-GRJ |
| 12483. | 191390 | Hernandez, Victor | Parafinczuk Wolf, P.A. | 8:20-cv-39132-MCR-GRJ |
| 12484. | 191400 | HUGHES, PAUL | Parafinczuk Wolf, P.A. | 8:20-cv-39173-MCR-GRJ |
| 12485. | 191418 | Kosobud, Dale | Parafinczuk Wolf, P.A. | 8:20-cv-38231-MCR-GRJ |
| 12486. | 191433 | MCAFEE, EILEEN | Parafinczuk Wolf, P.A. | 8:20-cv-38295-MCR-GRJ |
| 12487. | 191436 | Mccormick, William | Parafinczuk Wolf, P.A. | 8:20-cv-38307-MCR-GRJ |
| 12488. | 191438 | McDonald, David | Parafinczuk Wolf, P.A. | 8:20-cv-38317-MCR-GRJ |
| 12489. | 191440 | McKinney, Steven | Parafinczuk Wolf, P.A. | 8:20-cv-38326-MCR-GRJ |
| 12490. | 191450 | MOUNT, JOSH | Parafinczuk Wolf, P.A. | 8:20-cv-38371-MCR-GRJ |
| 12491. | 191455 | Newbern, Jason | Parafinczuk Wolf, P.A. | 8:20-cv-38392-MCR-GRJ |
| 12492. | 191471 | PATTON, EDWARD GRANT | Parafinczuk Wolf, P.A. | 8:20-cv-38470-MCR-GRJ |
| 12493. | 191476 | Potvin, Mitchell | Parafinczuk Wolf, P.A. | 8:20-cv-38497-MCR-GRJ |
| 12494. | 191499 | Shofner, Kevin | Parafinczuk Wolf, P.A. | 8:20-cv-38593-MCR-GRJ |
| 12495. | 191504 | Sims, Joseph | Parafinczuk Wolf, P.A. | 8:20-cv-38618-MCR-GRJ |
| 12496. | 191513 | STAUFFER, PHILLIP | Parafinczuk Wolf, P.A. | 8:20-cv-38659-MCR-GRJ |
| 12497. | 191520 | Stumbo, Dale | Parafinczuk Wolf, P.A. | 8:20-cv-38692-MCR-GRJ |
| 12498. | 191529 | Toman, Andrew | Parafinczuk Wolf, P.A. | 8:20-cv-38733-MCR-GRJ |
| 12499. | 191537 | Vaughan, Terron | Parafinczuk Wolf, P.A. | 8:20-cv-38771-MCR-GRJ |
| 12500. | 191547 | Ward, Chris | Parafinczuk Wolf, P.A. | 8:20-cv-38818-MCR-GRJ |
| 12501. | 191548 | Warnke, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-38823-MCR-GRJ |
| 12502. | 199942 | Baker, Joshua | Parafinczuk Wolf, P.A. | 8:20-cv-61454-MCR-GRJ |
| 12503. | 199947 | BITTLE, JASON RAY | Parafinczuk Wolf, P.A. | 8:20-cv-61485-MCR-GRJ |
| 12504. | 199965 | DELBARONE, MATTHEW | Parafinczuk Wolf, P.A. | 8:20-cv-62640-MCR-GRJ |
| 12505. | 199970 | DREFUS, RAYMOND WALTER | Parafinczuk Wolf, P.A. | 8:20-cv-62651-MCR-GRJ |
| 12506. | 199992 | HAYWOOD, KYLE | Parafinczuk Wolf, P.A. | 8:20-cv-62700-MCR-GRJ |
| 12507. | 200002 | HUSKINSON, CLEON | Parafinczuk Wolf, P.A. | 8:20-cv-62867-MCR-GRJ |
| 12508. | 200003 | JONES, BRYCE | Parafinczuk Wolf, P.A. | 8:20-cv-62868-MCR-GRJ |
| 12509. | 200021 | MCGUYER, JAMES | Parafinczuk Wolf, P.A. | 8:20-cv-62901-MCR-GRJ |
| 12510. | 200052 | Smith, David | Parafinczuk Wolf, P.A. | 8:20-cv-62959-MCR-GRJ |
| 12511. | 200061 | TYE, TIMOTHY | Parafinczuk Wolf, P.A. | 8:20-cv-62976-MCR-GRJ |
| 12512. | 200065 | WILSON, ERIC WALTER | Parafinczuk Wolf, P.A. | 8:20-cv-62984-MCR-GRJ |
| 12513. | 203220 | Follweiler, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-49832-MCR-GRJ |
| 12514. | 203225 | Ashford, Arence LIONEL | Parafinczuk Wolf, P.A. | 8:20-cv-49856-MCR-GRJ |
| 12515. | 203229 | Cousins, Terrence | Parafinczuk Wolf, P.A. | 8:20-cv-49876-MCR-GRJ |
| 12516. | 203231 | Cuykendall, David | Parafinczuk Wolf, P.A. | 8:20-cv-49885-MCR-GRJ |
| 12517. | 203235 | Dorr, Zachary THOAMS | Parafinczuk Wolf, P.A. | 8:20-cv-49904-MCR-GRJ |
| 12518. | 203243 | Hodge, Marcus | Parafinczuk Wolf, P.A. | 8:20-cv-49935-MCR-GRJ |
| 12519. | 203246 | Jackson, Jeremy | Parafinczuk Wolf, P.A. | 8:20-cv-49946-MCR-GRJ |
| 12520. | 203251 | Kemp, Thomas | Parafinczuk Wolf, P.A. | 8:20-cv-49966-MCR-GRJ |
| 12521. | 203253 | KING, GEORGE EARL | Parafinczuk Wolf, P.A. | 8:20-cv-49973-MCR-GRJ |
| 12522. | 203254 | KIRKSEY, JOHNNY | Parafinczuk Wolf, P.A. | 8:20-cv-49977-MCR-GRJ |
| 12523. | 203272 | Register, Mitchell | Parafinczuk Wolf, P.A. | 8:20-cv-50043-MCR-GRJ |
| 12524. | 203284 | Velazquez, Abel | Parafinczuk Wolf, P.A. | 8:20-cv-50091-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12525. | 203287 | Wilson, Alfred LIONEL | Parafinczuk Wolf, P.A. | 8:20-cv-50102-MCR-GRJ |
| 12526. | 210406 | Getzel, Jason JAMES | Parafinczuk Wolf, P.A. | 8:20-cv-59571-MCR-GRJ |
| 12527. | 210412 | ECKENRIDGE, SCOTT ALLEN | Parafinczuk Wolf, P.A. | 8:20-cv-59594-MCR-GRJ |
| 12528. | 210415 | Hart, Steven ALON FLOWERS | Parafinczuk Wolf, P.A. | 8:20-cv-59608-MCR-GRJ |
| 12529. | 210420 | Boyd, Joseph | Parafinczuk Wolf, P.A. | 8:20-cv-59628-MCR-GRJ |
| 12530. | 214621 | Bey, Kaliym | Parafinczuk Wolf, P.A. | 8:20-cv-66770-MCR-GRJ |
| 12531. | 214623 | Boone, Bradley | Parafinczuk Wolf, P.A. | 8:20-cv-66780-MCR-GRJ |
| 12532. | 214626 | Contero, David | Parafinczuk Wolf, P.A. | 8:20-cv-66798-MCR-GRJ |
| 12533. | 214643 | Luciano, Jose | Parafinczuk Wolf, P.A. | 8:20-cv-66891-MCR-GRJ |
| 12534. | 214646 | Mccafferty, David | Parafinczuk Wolf, P.A. | 8:20-cv-66905-MCR-GRJ |
| 12535. | 214655 | Rosendaul, Josh | Parafinczuk Wolf, P.A. | 8:20-cv-66952-MCR-GRJ |
| 12536. | 216554 | HAWKINS, RAYMOND PHILLIP | Parafinczuk Wolf, P.A. | 8:20-cv-67077-MCR-GRJ |
| 12537. | 216556 | HIGHSMITH, CURTIS | Parafinczuk Wolf, P.A. | 8:20-cv-67085-MCR-GRJ |
| 12538. | 216571 | MURRAY, MICHAEL | Parafinczuk Wolf, P.A. | 8:20-cv-67132-MCR-GRJ |
| 12539. | 216590 | WEEDON, JOSHUA | Parafinczuk Wolf, P.A. | 8:20-cv-67171-MCR-GRJ |
| 12540. | 216592 | WESTFALL, KYLE A | Parafinczuk Wolf, P.A. | 8:20-cv-67175-MCR-GRJ |
| 12541. | 238464 | JOHNSON, AARON | Parafinczuk Wolf, P.A. | 8:20-cv-90058-MCR-GRJ |
| 12542. | 238465 | Knudsen, Jason | Parafinczuk Wolf, P.A. | 8:20-cv-90059-MCR-GRJ |
| 12543. | 247689 | MayBerry, LeMar | Parafinczuk Wolf, P.A. | 9:20-cv-10730-MCR-GRJ |
| 12544. | 254876 | BRAVO, MYRA | Parafinczuk Wolf, P.A. | 9:20-cv-10736-MCR-GRJ |
| 12545. | 266365 | SHERMAN, DAVE | Parafinczuk Wolf, P.A. | 9:20-cv-10845-MCR-GRJ |
| 12546. | 285641 | DUNNAVANT, RAYMOND | Parafinczuk Wolf, P.A. | 7:21-cv-05004-MCR-GRJ |
| 12547. | 288527 | Harmon, James Richard | Parafinczuk Wolf, P.A. | 7:21-cv-10558-MCR-GRJ |
| 12548. | 288556 | Charles, Ryan Devin Ray | Parafinczuk Wolf, P.A. | 7:21-cv-10587-MCR-GRJ |
| 12549. | 288584 | Washington, Destavius | Parafinczuk Wolf, P.A. | 7:21-cv-10615-MCR-GRJ |
| 12550. | 288586 | Woodard, Terry | Parafinczuk Wolf, P.A. | 7:21-cv-10617-MCR-GRJ |
| 12551. | 288592 | Cooks, Richard D. | Parafinczuk Wolf, P.A. | 7:21-cv-10623-MCR-GRJ |
| 12552. | 288610 | O'ROURKE, MATT | Parafinczuk Wolf, P.A. | 7:21-cv-10641-MCR-GRJ |
| 12553. | 288653 | Russell, Jessica | Parafinczuk Wolf, P.A. | 7:21-cv-10684-MCR-GRJ |
| 12554. | 288658 | Rice, Kwuantae | Parafinczuk Wolf, P.A. | 7:21-cv-10689-MCR-GRJ |
| 12555. | 293568 | Lerbakken, Colin | Parafinczuk Wolf, P.A. | 7:21-cv-14049-MCR-GRJ |
| 12556. | 293570 | Gray, Adam | Parafinczuk Wolf, P.A. | 7:21-cv-14053-MCR-GRJ |
| 12557. | 307099 | CUCINOTTA, JASON | Parafinczuk Wolf, P.A. | 7:21-cv-24140-MCR-GRJ |
| 12558. | 308125 | Rodriguez, Ernest | Parafinczuk Wolf, P.A. | 7:21-cv-27296-MCR-GRJ |
| 12559. | 308144 | Hester, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-27338-MCR-GRJ |
| 12560. | 308147 | Marshall, Maxie | Parafinczuk Wolf, P.A. | 7:21-cv-27344-MCR-GRJ |
| 12561. | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 12562. | 308164 | Soper, Jeremiah | Parafinczuk Wolf, P.A. | 7:21-cv-27379-MCR-GRJ |
| 12563. | 308166 | Fillers, Bobby | Parafinczuk Wolf, P.A. | 7:21-cv-27383-MCR-GRJ |
| 12564. | 308168 | Saeger, Joshua | Parafinczuk Wolf, P.A. | 7:21-cv-27387-MCR-GRJ |
| 12565. | 308213 | Cowart, James | Parafinczuk Wolf, P.A. | 7:21-cv-27485-MCR-GRJ |
| 12566. | 308225 | Plymale, Samantha | Parafinczuk Wolf, P.A. | 7:21-cv-27510-MCR-GRJ |
| 12567. | 309764 | AARONS, CLIFTON | Parafinczuk Wolf, P.A. | 7:21-cv-28184-MCR-GRJ |
| 12568. | 311300 | Jones, Willie | Parafinczuk Wolf, P.A. | 7:21-cv-28589-MCR-GRJ |
| 12569. | 311301 | JUSTICE, KODI | Parafinczuk Wolf, P.A. | 7:21-cv-28590-MCR-GRJ |
| 12570. | 321755 | Adams, Curtis | Parafinczuk Wolf, P.A. | 7:21-cv-41924-MCR-GRJ |
| 12571. | 321761 | Allen, Brian | Parafinczuk Wolf, P.A. | 7:21-cv-41936-MCR-GRJ |
| 12572. | 321770 | Ball, Troy | Parafinczuk Wolf, P.A. | 7:21-cv-41954-MCR-GRJ |
| 12573. | 321774 | Welborn, Chad | Parafinczuk Wolf, P.A. | 7:21-cv-41962-MCR-GRJ |
| 12574. | 321775 | Welch, Billy | Parafinczuk Wolf, P.A. | 7:21-cv-41964-MCR-GRJ |
| 12575. | 321783 | Williams, Jered | Parafinczuk Wolf, P.A. | 7:21-cv-41981-MCR-GRJ |
| 12576. | 321798 | Zielinski, Jacob | Parafinczuk Wolf, P.A. | 7:21-cv-42007-MCR-GRJ |
| 12577. | 324859 | Ault, Chris | Parafinczuk Wolf, P.A. | 7:21-cv-44537-MCR-GRJ |
| 12578. | 324860 | Armstrong, Travis | Parafinczuk Wolf, P.A. | 7:21-cv-44538-MCR-GRJ |
| 12579. | 324876 | ALDRIDGE, SCOTT | Parafinczuk Wolf, P.A. | 7:21-cv-44554-MCR-GRJ |
| 12580. | 324882 | Baldwin, Anderson | Parafinczuk Wolf, P.A. | 7:21-cv-44560-MCR-GRJ |
| 12581. | 329245 | Morfin, Urban | Parafinczuk Wolf, P.A. | 7:21-cv-48912-MCR-GRJ |
| 12582. | 329248 | Eady, Gwentanna | Parafinczuk Wolf, P.A. | 7:21-cv-48915-MCR-GRJ |
| 12583. | 329255 | Sims, Rashonda | Parafinczuk Wolf, P.A. | 7:21-cv-48922-MCR-GRJ |
| 12584. | 329260 | Morrison, Heather | Parafinczuk Wolf, P.A. | 7:21-cv-48927-MCR-GRJ |
| 12585. | 329270 | SPEARS, JAMES | Parafinczuk Wolf, P.A. | 7:21-cv-48937-MCR-GRJ |
| 12586. | 329296 | Turner, Rick | Parafinczuk Wolf, P.A. | 7:21-cv-48963-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12587. | 329300 | Morphew, Ricky | Parafinczuk Wolf, P.A. | 7:21-cv-48970-MCR-GRJ |
| 12588. | 329315 | Pelayo, Jesse | Parafinczuk Wolf, P.A. | 7:21-cv-49003-MCR-GRJ |
| 12589. | 329320 | Stark, Roger | Parafinczuk Wolf, P.A. | 7:21-cv-49013-MCR-GRJ |
| 12590. | 329338 | Onezine, Quinton | Parafinczuk Wolf, P.A. | 7:21-cv-49050-MCR-GRJ |
| 12591. | 329339 | Mumbata, Ngbandu | Parafinczuk Wolf, P.A. | 7:21-cv-49052-MCR-GRJ |
| 12592. | 333393 | Barrera, Marcos | Parafinczuk Wolf, P.A. | 7:21-cv-52826-MCR-GRJ |
| 12593. | 333399 | Ashline, Ricky | Parafinczuk Wolf, P.A. | 7:21-cv-52832-MCR-GRJ |
| 12594. | 333405 | Adams, Angela | Parafinczuk Wolf, P.A. | 7:21-cv-52838-MCR-GRJ |
| 12595. | 333414 | Beharrysingh, Matthew | Parafinczuk Wolf, P.A. | 7:21-cv-52847-MCR-GRJ |
| 12596. | 333419 | Austin, Josh | Parafinczuk Wolf, P.A. | 7:21-cv-52852-MCR-GRJ |
| 12597. | 333428 | Bearden, Wilford | Parafinczuk Wolf, P.A. | 7:21-cv-52861-MCR-GRJ |
| 12598. | 333440 | Barton, Tristan | Parafinczuk Wolf, P.A. | 7:21-cv-52873-MCR-GRJ |
| 12599. | 333450 | Ballard, Joseph | Parafinczuk Wolf, P.A. | 7:21-cv-52883-MCR-GRJ |
| 12600. | 333460 | Arnaud, Linda | Parafinczuk Wolf, P.A. | 7:21-cv-52893-MCR-GRJ |
| 12601. | 103551 | Aguilar, Daniel | Parker Waichman LLP | 7:20-cv-68188-MCR-GRJ |
| 12602. | 103567 | Alejandro, Juan Antonio | Parker Waichman LLP | 7:20-cv-68240-MCR-GRJ |
| 12603. | 103575 | Allen, Jeffery James | Parker Waichman LLP | 7:20-cv-68276-MCR-GRJ |
| 12604. | 103583 | Anderson, Travis | Parker Waichman LLP | 7:20-cv-68312-MCR-GRJ |
| 12605. | 103584 | Anderson, Kegan Le | Parker Waichman LLP | 7:20-cv-68317-MCR-GRJ |
| 12606. | 103585 | Anderson, Kevin Michael | Parker Waichman LLP | 7:20-cv-68321-MCR-GRJ |
| 12607. | 103588 | Anderson, Jeremiah Lee | Parker Waichman LLP | 7:20-cv-68333-MCR-GRJ |
| 12608. | 103617 | ARIAS, ULISES | Parker Waichman LLP | 7:20-cv-68459-MCR-GRJ |
| 12609. | 103630 | Ashe, William Kirk | Parker Waichman LLP | 7:20-cv-68504-MCR-GRJ |
| 12610. | 103633 | Atkinson, Melissa Shea | Parker Waichman LLP | 7:20-cv-68515-MCR-GRJ |
| 12611. | 103642 | Avila, Johnathan Orlando | Parker Waichman LLP | 7:20-cv-68542-MCR-GRJ |
| 12612. | 103665 | Banninger, David Robert | Parker Waichman LLP | 7:20-cv-68635-MCR-GRJ |
| 12613. | 103680 | Barnhart, David Christopher | Parker Waichman LLP | 7:20-cv-68700-MCR-GRJ |
| 12614. | 103689 | Bashi, Jonathan | Parker Waichman LLP | 7:20-cv-68735-MCR-GRJ |
| 12615. | 103701 | Bayless, Joshua James | Parker Waichman LLP | 7:20-cv-68775-MCR-GRJ |
| 12616. | 103702 | Bayless, Logan Maxwell | Parker Waichman LLP | 7:20-cv-68779-MCR-GRJ |
| 12617. | 103716 | Beckett, Christopher Weston | Parker Waichman LLP | 7:20-cv-68833-MCR-GRJ |
| 12618. | 103718 | Becnel, Jason Paul | Parker Waichman LLP | 7:20-cv-68841-MCR-GRJ |
| 12619. | 103727 | Bellich, Justin David | Parker Waichman LLP | 7:20-cv-68874-MCR-GRJ |
| 12620. | 103748 | Bertrand, Michael Anthony | Parker Waichman LLP | 7:20-cv-68643-MCR-GRJ |
| 12621. | 103750 | Beshires, Craig | Parker Waichman LLP | 7:20-cv-68647-MCR-GRJ |
| 12622. | 103770 | Blanco, Enrique | Parker Waichman LLP | 7:20-cv-68729-MCR-GRJ |
| 12623. | 103773 | Blanton, Terry Lee | Parker Waichman LLP | 7:20-cv-68741-MCR-GRJ |
| 12624. | 103791 | Bollman, Terry Dale | Parker Waichman LLP | 7:20-cv-68805-MCR-GRJ |
| 12625. | 103809 | Bourque, Dustin | Parker Waichman LLP | 7:20-cv-68876-MCR-GRJ |
| 12626. | 103852 | Brooks, Jared Alan | Parker Waichman LLP | 7:20-cv-68999-MCR-GRJ |
| 12627. | 103870 | Brown, Danny Ray | Parker Waichman LLP | 7:20-cv-69040-MCR-GRJ |
| 12628. | 103874 | Brown, David Alexander | Parker Waichman LLP | 7:20-cv-69047-MCR-GRJ |
| 12629. | 103878 | Brownsberger, Paul Anthony | Parker Waichman LLP | 7:20-cv-69054-MCR-GRJ |
| 12630. | 103879 | Bruce, Samuel Guy | Parker Waichman LLP | 7:20-cv-69056-MCR-GRJ |
| 12631. | 103880 | Bruggeman, Timothy John | Parker Waichman LLP | 7:20-cv-69058-MCR-GRJ |
| 12632. | 103902 | Burke, James Patrick | Parker Waichman LLP | 7:20-cv-69205-MCR-GRJ |
| 12633. | 103915 | BURTON, BRIAN DARYL | Parker Waichman LLP | 7:20-cv-69236-MCR-GRJ |
| 12634. | 103923 | Byce, Alvin Gregory | Parker Waichman LLP | 7:20-cv-69257-MCR-GRJ |
| 12635. | 103939 | Calvin, Christian | Parker Waichman LLP | 7:20-cv-69303-MCR-GRJ |
| 12636. | 103944 | Campanile, Nicholas David | Parker Waichman LLP | 7:20-cv-69318-MCR-GRJ |
| 12637. | 103947 | Cancienne, James Kenneth | Parker Waichman LLP | 7:20-cv-69324-MCR-GRJ |
| 12638. | 103976 | Casarez, Martin | Parker Waichman LLP | 7:20-cv-69378-MCR-GRJ |
| 12639. | 103983 | Casteel, Thomas | Parker Waichman LLP | 7:20-cv-69392-MCR-GRJ |
| 12640. | 103996 | Cerino, Hephzibah Gladys | Parker Waichman LLP | 7:20-cv-69416-MCR-GRJ |
| 12641. | 104055 | Cleveland, Nicholas | Parker Waichman LLP | 7:20-cv-69521-MCR-GRJ |
| 12642. | 104056 | Cline, Matthew Steven | Parker Waichman LLP | 7:20-cv-69522-MCR-GRJ |
| 12643. | 104074 | Coley, Dewayne | Parker Waichman LLP | 7:20-cv-68051-MCR-GRJ |
| 12644. | 104108 | Covell, Shane A | Parker Waichman LLP | 7:20-cv-68172-MCR-GRJ |
| 12645. | 104109 | Cowan, Brian Scott | Parker Waichman LLP | 7:20-cv-68176-MCR-GRJ |
| 12646. | 104113 | Cox, Dean Joseph | Parker Waichman LLP | 7:20-cv-68189-MCR-GRJ |
| 12647. | 104130 | Crockett, Dirk Grant | Parker Waichman LLP | 7:20-cv-68278-MCR-GRJ |
| 12648. | 104141 | Cudmore, Rian Wayne | Parker Waichman LLP | 7:20-cv-68331-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12649. | 104146 | Culy, Jacob | Parker Waichman LLP | 7:20-cv-68357-MCR-GRJ |
| 12650. | 104179 | Davis, Mark Allen | Parker Waichman LLP | 7:20-cv-68744-MCR-GRJ |
| 12651. | 104180 | Davis, Scott Michael | Parker Waichman LLP | 7:20-cv-69075-MCR-GRJ |
| 12652. | 104195 | Dean, Tarree | Parker Waichman LLP | 7:20-cv-68823-MCR-GRJ |
| 12653. | 104200 | Debelis, Tony | Parker Waichman LLP | 7:20-cv-68845-MCR-GRJ |
| 12654. | 104203 | Deguzman, Vonn | Parker Waichman LLP | 7:20-cv-68858-MCR-GRJ |
| 12655. | 104208 | Delaney, Jeda Ranae | Parker Waichman LLP | 7:20-cv-68881-MCR-GRJ |
| 12656. | 104227 | Devargas, Joseph Steven | Parker Waichman LLP | 7:20-cv-68949-MCR-GRJ |
| 12657. | 104236 | Dickey, Andrew Scott | Parker Waichman LLP | 7:20-cv-68980-MCR-GRJ |
| 12658. | 104252 | Doland, Shawn Isaac | Parker Waichman LLP | 7:20-cv-69032-MCR-GRJ |
| 12659. | 104259 | Donohoe, Steven Michael | Parker Waichman LLP | 7:20-cv-69048-MCR-GRJ |
| 12660. | 104265 | Douds, Dennis Paul | Parker Waichman LLP | 7:20-cv-69059-MCR-GRJ |
| 12661. | 104286 | Dunkle, Frank Ledden | Parker Waichman LLP | 7:20-cv-69622-MCR-GRJ |
| 12662. | 104309 | Edwards, Danny | Parker Waichman LLP | 7:20-cv-69683-MCR-GRJ |
| 12663. | 104333 | Engelhardt, Jeremy Daniel | Parker Waichman LLP | 7:20-cv-69755-MCR-GRJ |
| 12664. | 104334 | England, Brandon Kent | Parker Waichman LLP | 7:20-cv-69758-MCR-GRJ |
| 12665. | 104338 | Enriquez, Emilio | Parker Waichman LLP | 7:20-cv-69771-MCR-GRJ |
| 12666. | 104347 | Espinosa, Gabriel | Parker Waichman LLP | 7:20-cv-69795-MCR-GRJ |
| 12667. | 104354 | Evans, Timothy | Parker Waichman LLP | 7:20-cv-69818-MCR-GRJ |
| 12668. | 104360 | Everett, Patrick Keith | Parker Waichman LLP | 7:20-cv-69836-MCR-GRJ |
| 12669. | 104361 | Fair, Terry Michael | Parker Waichman LLP | 7:20-cv-69839-MCR-GRJ |
| 12670. | 104366 | Falsetto, Thomas | Parker Waichman LLP | 7:20-cv-69854-MCR-GRJ |
| 12671. | 104390 | Fife, Jamie Lee | Parker Waichman LLP | 7:20-cv-69926-MCR-GRJ |
| 12672. | 104391 | Figueroa-Ortiz, Pablo Antonio | Parker Waichman LLP | 7:20-cv-69930-MCR-GRJ |
| 12673. | 104394 | Fiscus, Anthony Werner | Parker Waichman LLP | 7:20-cv-69938-MCR-GRJ |
| 12674. | 104398 | Fisher, John C. | Parker Waichman LLP | 7:20-cv-69946-MCR-GRJ |
| 12675. | 104457 | Frias, Jose Ernesto | Parker Waichman LLP | 7:20-cv-71769-MCR-GRJ |
| 12676. | 104460 | Frison, Nicholas J | Parker Waichman LLP | 7:20-cv-71779-MCR-GRJ |
| 12677. | 104467 | Furman, Anthony D. | Parker Waichman LLP | 7:20-cv-71793-MCR-GRJ |
| 12678. | 104486 | Ganzie, Kenneth | Parker Waichman LLP | 7:20-cv-71834-MCR-GRJ |
| 12679. | 104503 | Garner, Michael Devone | Parker Waichman LLP | 7:20-cv-71884-MCR-GRJ |
| 12680. | 104511 | Garza, Efrain | Parker Waichman LLP | 7:20-cv-71911-MCR-GRJ |
| 12681. | 104545 | Ginekis, Andre M. | Parker Waichman LLP | 7:20-cv-72111-MCR-GRJ |
| 12682. | 104560 | Goldsmith, Krista Lynn | Parker Waichman LLP | 7:20-cv-72184-MCR-GRJ |
| 12683. | 104566 | Gonzalez, Oscar | Parker Waichman LLP | 7:20-cv-72220-MCR-GRJ |
| 12684. | 104599 | Grant, Keith Nathaniel | Parker Waichman LLP | 7:20-cv-72396-MCR-GRJ |
| 12685. | 104649 | Hale, Brandon A. | Parker Waichman LLP | 7:20-cv-74344-MCR-GRJ |
| 12686. | 104651 | Hall, Mark Antony | Parker Waichman LLP | 7:20-cv-74351-MCR-GRJ |
| 12687. | 104663 | Hamers, Michael Curtis | Parker Waichman LLP | 7:20-cv-74396-MCR-GRJ |
| 12688. | 104671 | Haney, Joshua | Parker Waichman LLP | 7:20-cv-74427-MCR-GRJ |
| 12689. | 104678 | Hanson, Ronald Eugene | Parker Waichman LLP | 7:20-cv-74449-MCR-GRJ |
| 12690. | 104679 | Hanson, Charles Robert | Parker Waichman LLP | 7:20-cv-74453-MCR-GRJ |
| 12691. | 104684 | HARKINS, JODY WADE | Parker Waichman LLP | 7:20-cv-74472-MCR-GRJ |
| 12692. | 104685 | Harkins, Derek Joseph | Parker Waichman LLP | 7:20-cv-74475-MCR-GRJ |
| 12693. | 104691 | Harper, Christopher James | Parker Waichman LLP | 7:20-cv-74495-MCR-GRJ |
| 12694. | 104696 | Harris, Keith Arnesto | Parker Waichman LLP | 7:20-cv-74511-MCR-GRJ |
| 12695. | 104697 | Harris, Gary N | Parker Waichman LLP | 7:20-cv-74514-MCR-GRJ |
| 12696. | 104722 | Hazlett, James Darwin | Parker Waichman LLP | 7:20-cv-74594-MCR-GRJ |
| 12697. | 104740 | Henry, Ruel Alan | Parker Waichman LLP | 7:20-cv-74647-MCR-GRJ |
| 12698. | 104743 | Her, Xang | Parker Waichman LLP | 8:20-cv-19342-MCR-GRJ |
| 12699. | 104749 | Hernandez, Henry | Parker Waichman LLP | 7:20-cv-74874-MCR-GRJ |
| 12700. | 104791 | Holcomb, Christopher James | Parker Waichman LLP | 7:20-cv-75067-MCR-GRJ |
| 12701. | 104794 | Holderman, Grant | Parker Waichman LLP | 7:20-cv-75088-MCR-GRJ |
| 12702. | 104796 | Holland, Derrick Matthew | Parker Waichman LLP | 7:20-cv-75100-MCR-GRJ |
| 12703. | 104806 | Hood, Micheil Lee Paul | Parker Waichman LLP | 7:20-cv-75156-MCR-GRJ |
| 12704. | 104811 | Horton, John Matthew | Parker Waichman LLP | 7:20-cv-75190-MCR-GRJ |
| 12705. | 104818 | House, Jeremy | Parker Waichman LLP | 7:20-cv-75235-MCR-GRJ |
| 12706. | 104836 | Hughes, Rodney | Parker Waichman LLP | 7:20-cv-75356-MCR-GRJ |
| 12707. | 104857 | Isley, Jamie Lee | Parker Waichman LLP | 7:20-cv-76004-MCR-GRJ |
| 12708. | 104860 | JACKSON, DANNY | Parker Waichman LLP | 7:20-cv-76610-MCR-GRJ |
| 12709. | 104865 | Jackson, Tony Rutledge | Parker Waichman LLP | 7:20-cv-76619-MCR-GRJ |
| 12710. | 104866 | Jacobs, Todd Michael | Parker Waichman LLP | 7:20-cv-76621-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12711. | 104897 | JOHNSON, WILLIAM | Parker Waichman LLP | 7:20-cv-76681-MCR-GRJ |
| 12712. | 104911 | JOHNSON, BRYAN ALAN | Parker Waichman LLP | 7:20-cv-76715-MCR-GRJ |
| 12713. | 104915 | Johnson, Joycelyn R | Parker Waichman LLP | 7:20-cv-76728-MCR-GRJ |
| 12714. | 104916 | Johnson, James E | Parker Waichman LLP | 7:20-cv-76731-MCR-GRJ |
| 12715. | 104928 | Jones, Rodriguez Dejuan | Parker Waichman LLP | 7:20-cv-76768-MCR-GRJ |
| 12716. | 104940 | Jones, Clifford LeRoy | Parker Waichman LLP | 7:20-cv-76802-MCR-GRJ |
| 12717. | 104941 | Jones, Donald Francis | Parker Waichman LLP | 7:20-cv-76805-MCR-GRJ |
| 12718. | 104944 | Joseph, Lee | Parker Waichman LLP | 7:20-cv-76815-MCR-GRJ |
| 12719. | 104947 | Joyner, Angelo | Parker Waichman LLP | 7:20-cv-76825-MCR-GRJ |
| 12720. | 104953 | Kalama, Aaron Ross | Parker Waichman LLP | 7:20-cv-76841-MCR-GRJ |
| 12721. | 104965 | Kelley, Marcus Floyd | Parker Waichman LLP | 7:20-cv-76962-MCR-GRJ |
| 12722. | 104973 | Kendzierski, Paul Joseph | Parker Waichman LLP | 7:20-cv-76991-MCR-GRJ |
| 12723. | 104986 | Kincaid, Robert | Parker Waichman LLP | 7:20-cv-77033-MCR-GRJ |
| 12724. | 104987 | King, William | Parker Waichman LLP | 7:20-cv-77036-MCR-GRJ |
| 12725. | 104994 | King, Donzell | Parker Waichman LLP | 7:20-cv-77061-MCR-GRJ |
| 12726. | 104999 | Kinnaman, Darrell Wayne | Parker Waichman LLP | 7:20-cv-77078-MCR-GRJ |
| 12727. | 105002 | Kirby, Mark Allen | Parker Waichman LLP | 7:20-cv-77088-MCR-GRJ |
| 12728. | 105012 | Klein, Frank | Parker Waichman LLP | 7:20-cv-78096-MCR-GRJ |
| 12729. | 105018 | Knight, Kory Allen | Parker Waichman LLP | 7:20-cv-78135-MCR-GRJ |
| 12730. | 105045 | Kruger, Michael Frank | Parker Waichman LLP | 7:20-cv-78261-MCR-GRJ |
| 12731. | 105051 | Kuriatnyk, Michael Andrew | Parker Waichman LLP | 7:20-cv-78284-MCR-GRJ |
| 12732. | 105057 | Ladson, Herbert | Parker Waichman LLP | 7:20-cv-78314-MCR-GRJ |
| 12733. | 105078 | Larsen, Karl L. | Parker Waichman LLP | 7:20-cv-78389-MCR-GRJ |
| 12734. | 105082 | LASLEY, ROBERT | Parker Waichman LLP | 7:20-cv-78402-MCR-GRJ |
| 12735. | 105083 | Lassiter, Kevin Thomas | Parker Waichman LLP | 7:20-cv-78405-MCR-GRJ |
| 12736. | 105091 | Lawrence, Richard | Parker Waichman LLP | 7:20-cv-78424-MCR-GRJ |
| 12737. | 105113 | Lewis, John Henry | Parker Waichman LLP | 7:20-cv-70101-MCR-GRJ |
| 12738. | 105115 | Licher, Wesley J | Parker Waichman LLP | 7:20-cv-70105-MCR-GRJ |
| 12739. | 105116 | Lilienfeld, Howard Mark | Parker Waichman LLP | 7:20-cv-70107-MCR-GRJ |
| 12740. | 105123 | Litchfield, Michael Jay | Parker Waichman LLP | 7:20-cv-70119-MCR-GRJ |
| 12741. | 105127 | Littlefield, Branden Edward | Parker Waichman LLP | 7:20-cv-70127-MCR-GRJ |
| 12742. | 105129 | Littlepage, Lary | Parker Waichman LLP | 7:20-cv-70131-MCR-GRJ |
| 12743. | 105134 | Lofley, Larry RyDale | Parker Waichman LLP | 7:20-cv-70141-MCR-GRJ |
| 12744. | 105137 | Lomeli, Vincent Loza | Parker Waichman LLP | 7:20-cv-70147-MCR-GRJ |
| 12745. | 105141 | Lopes, James Robert | Parker Waichman LLP | 7:20-cv-70155-MCR-GRJ |
| 12746. | 105145 | Love, Bryson James | Parker Waichman LLP | 7:20-cv-70163-MCR-GRJ |
| 12747. | 105151 | Lugo Ruiz, Anibal | Parker Waichman LLP | 7:20-cv-70175-MCR-GRJ |
| 12748. | 105157 | Lupacchino, Michael Geonzon | Parker Waichman LLP | 7:20-cv-70187-MCR-GRJ |
| 12749. | 105181 | Mahoney, Sean | Parker Waichman LLP | 7:20-cv-70233-MCR-GRJ |
| 12750. | 105210 | Martin, Wayne | Parker Waichman LLP | 7:20-cv-70289-MCR-GRJ |
| 12751. | 105211 | Martin, Don William | Parker Waichman LLP | 7:20-cv-70291-MCR-GRJ |
| 12752. | 105225 | Massey, Kevin | Parker Waichman LLP | 7:20-cv-70319-MCR-GRJ |
| 12753. | 105238 | Maxey, Timothy Lee | Parker Waichman LLP | 7:20-cv-70343-MCR-GRJ |
| 12754. | 105241 | Mayberry, Robert Daniel | Parker Waichman LLP | 7:20-cv-70349-MCR-GRJ |
| 12755. | 105270 | Mcdonald, James Roger | Parker Waichman LLP | 7:20-cv-70405-MCR-GRJ |
| 12756. | 105273 | McDonley, William David | Parker Waichman LLP | 7:20-cv-70412-MCR-GRJ |
| 12757. | 105277 | McGivney, Matthew Robert | Parker Waichman LLP | 7:20-cv-70420-MCR-GRJ |
| 12758. | 105290 | McManus, Walter Kyle | Parker Waichman LLP | 7:20-cv-70446-MCR-GRJ |
| 12759. | 105292 | McMullin, Jason Omega | Parker Waichman LLP | 7:20-cv-26993-MCR-GRJ |
| 12760. | 105293 | McNally, Steven James | Parker Waichman LLP | 7:20-cv-70450-MCR-GRJ |
| 12761. | 105330 | Miller, Jeffrey Alan | Parker Waichman LLP | 7:20-cv-70522-MCR-GRJ |
| 12762. | 105334 | Miller, James William | Parker Waichman LLP | 7:20-cv-70530-MCR-GRJ |
| 12763. | 105347 | Milligan, Larry | Parker Waichman LLP | 7:20-cv-70555-MCR-GRJ |
| 12764. | 105369 | Mohore, Joseph Anthony | Parker Waichman LLP | 7:20-cv-70681-MCR-GRJ |
| 12765. | 105387 | Moore, Orlando | Parker Waichman LLP | 7:20-cv-70713-MCR-GRJ |
| 12766. | 105391 | Moore, Timothy Maynard | Parker Waichman LLP | 7:20-cv-70721-MCR-GRJ |
| 12767. | 105434 | Munoz, Abelardo | Parker Waichman LLP | 7:20-cv-70807-MCR-GRJ |
| 12768. | 105439 | Murillo, Jose R. | Parker Waichman LLP | 7:20-cv-70815-MCR-GRJ |
| 12769. | 105440 | Murphy, George Bernard | Parker Waichman LLP | 7:20-cv-70817-MCR-GRJ |
| 12770. | 105450 | Myhand, Dean Anthony | Parker Waichman LLP | 7:20-cv-70836-MCR-GRJ |
| 12771. | 105452 | Nadeau, Thomas | Parker Waichman LLP | 7:20-cv-70841-MCR-GRJ |
| 12772. | 105465 | Neader, Patrick Franz | Parker Waichman LLP | 7:20-cv-70867-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12773. | 105480 | Nickels, Jason | Parker Waichman LLP | 7:20-cv-70896-MCR-GRJ |
| 12774. | 105491 | Norton, Colorado Lloyd | Parker Waichman LLP | 7:20-cv-70913-MCR-GRJ |
| 12775. | 105519 | Opperman, Derek | Parker Waichman LLP | 7:20-cv-70937-MCR-GRJ |
| 12776. | 105530 | Ott, George Kendrick | Parker Waichman LLP | 7:20-cv-70953-MCR-GRJ |
| 12777. | 105534 | Owen, Scott Lee | Parker Waichman LLP | 7:20-cv-70959-MCR-GRJ |
| 12778. | 105537 | Owens, Marquice | Parker Waichman LLP | 7:20-cv-70965-MCR-GRJ |
| 12779. | 105545 | Palma, Christopher Anthony | Parker Waichman LLP | 7:20-cv-70981-MCR-GRJ |
| 12780. | 105556 | Parisi, Paul Alan | Parker Waichman LLP | 7:20-cv-71002-MCR-GRJ |
| 12781. | 105557 | Parker, Randall Craig | Parker Waichman LLP | 7:20-cv-71004-MCR-GRJ |
| 12782. | 105564 | Parsons, Rickey Jay | Parker Waichman LLP | 7:20-cv-71018-MCR-GRJ |
| 12783. | 105571 | Payne, Joseph Durward | Parker Waichman LLP | 7:20-cv-71033-MCR-GRJ |
| 12784. | 105593 | Perrigo, Thomas Wilburn | Parker Waichman LLP | 7:20-cv-71078-MCR-GRJ |
| 12785. | 105604 | Pezall, Lawrence Allen | Parker Waichman LLP | 7:20-cv-71104-MCR-GRJ |
| 12786. | 105608 | Phelps, Christopher Lee | Parker Waichman LLP | 8:20-cv-19395-MCR-GRJ |
| 12787. | 105616 | Pierce, Guy Alden | Parker Waichman LLP | 7:20-cv-71135-MCR-GRJ |
| 12788. | 105618 | Pike, Louis Lugene | Parker Waichman LLP | 7:20-cv-71138-MCR-GRJ |
| 12789. | 105621 | Pineda, Douglas A. | Parker Waichman LLP | 7:20-cv-71148-MCR-GRJ |
| 12790. | 105635 | Poppe, Kyle | Parker Waichman LLP | 7:20-cv-71189-MCR-GRJ |
| 12791. | 105639 | Porter, Glen Roy | Parker Waichman LLP | 7:20-cv-71204-MCR-GRJ |
| 12792. | 105649 | Pribble, Brian Alan | Parker Waichman LLP | 7:20-cv-71244-MCR-GRJ |
| 12793. | 105650 | Price, Steven Wiliam | Parker Waichman LLP | 7:20-cv-71248-MCR-GRJ |
| 12794. | 105651 | PRICE, WALTER JAMES | Parker Waichman LLP | 7:20-cv-71252-MCR-GRJ |
| 12795. | 105661 | Pulig, Shane M | Parker Waichman LLP | 7:20-cv-71287-MCR-GRJ |
| 12796. | 105662 | Puma, Ralph Joseph | Parker Waichman LLP | 7:20-cv-71291-MCR-GRJ |
| 12797. | 105670 | Quinn, Michael | Parker Waichman LLP | 7:20-cv-71322-MCR-GRJ |
| 12798. | 105672 | Quintanilla, Carlos Augusto | Parker Waichman LLP | 7:20-cv-71331-MCR-GRJ |
| 12799. | 105674 | Rackley, Judson Alan | Parker Waichman LLP | 7:20-cv-71337-MCR-GRJ |
| 12800. | 105689 | Rangitsch, Gerald | Parker Waichman LLP | 7:20-cv-71392-MCR-GRJ |
| 12801. | 105702 | Read, Thomas Charles | Parker Waichman LLP | 8:20-cv-19406-MCR-GRJ |
| 12802. | 105708 | Reed, Robert James | Parker Waichman LLP | 7:20-cv-71452-MCR-GRJ |
| 12803. | 105712 | Reeks, Andrew Michael | Parker Waichman LLP | 7:20-cv-71467-MCR-GRJ |
| 12804. | 105715 | Reese, Gregory D | Parker Waichman LLP | 7:20-cv-71480-MCR-GRJ |
| 12805. | 105725 | Reynolds, Branden DeWayne | Parker Waichman LLP | 7:20-cv-71518-MCR-GRJ |
| 12806. | 105728 | Reynolds, Patrick Brady | Parker Waichman LLP | 7:20-cv-71530-MCR-GRJ |
| 12807. | 105733 | Rhodes, Kyita Laquita | Parker Waichman LLP | 7:20-cv-71542-MCR-GRJ |
| 12808. | 105743 | Richardson, Dillon | Parker Waichman LLP | 7:20-cv-71572-MCR-GRJ |
| 12809. | 105749 | Rico, Frank S | Parker Waichman LLP | 7:20-cv-71589-MCR-GRJ |
| 12810. | 105764 | Rivera, Brandon | Parker Waichman LLP | 7:20-cv-71632-MCR-GRJ |
| 12811. | 105766 | Rivera, Rodolfo | Parker Waichman LLP | 7:20-cv-71638-MCR-GRJ |
| 12812. | 105778 | Robbins, Jeffrey A. | Parker Waichman LLP | 7:20-cv-71675-MCR-GRJ |
| 12813. | 105799 | Rodriguez, Oliver Hernandez | Parker Waichman LLP | 7:20-cv-71223-MCR-GRJ |
| 12814. | 105820 | Rosania, Luis Antonio | Parker Waichman LLP | 7:20-cv-71300-MCR-GRJ |
| 12815. | 105830 | Rouse, Nicholas David | Parker Waichman LLP | 7:20-cv-71330-MCR-GRJ |
| 12816. | 105836 | Roy, Patrick Scott | Parker Waichman LLP | 7:20-cv-71350-MCR-GRJ |
| 12817. | 105839 | Rue, Jonathan Daniel | Parker Waichman LLP | 7:20-cv-71360-MCR-GRJ |
| 12818. | 105850 | Ryan, Corey Edward | Parker Waichman LLP | 7:20-cv-71398-MCR-GRJ |
| 12819. | 105886 | Satterwhite, Rusty Troy | Parker Waichman LLP | 7:20-cv-71520-MCR-GRJ |
| 12820. | 105887 | Saunders, Henry Michael | Parker Waichman LLP | 7:20-cv-71523-MCR-GRJ |
| 12821. | 105893 | Saylor, Richard Shane | Parker Waichman LLP | 7:20-cv-71543-MCR-GRJ |
| 12822. | 105925 | Seal, Joshua Todd | Parker Waichman LLP | 7:20-cv-71630-MCR-GRJ |
| 12823. | 105935 | Serafez, Jesus | Parker Waichman LLP | 7:20-cv-71656-MCR-GRJ |
| 12824. | 105941 | Shaffer, Jessica Laura | Parker Waichman LLP | 7:20-cv-71673-MCR-GRJ |
| 12825. | 105946 | Sharp, Curtis J. | Parker Waichman LLP | 7:20-cv-71692-MCR-GRJ |
| 12826. | 105968 | Sierra-Lopez, Omar Eduardo | Parker Waichman LLP | 7:20-cv-71760-MCR-GRJ |
| 12827. | 105979 | Singer, Steven Daniel | Parker Waichman LLP | 7:20-cv-71865-MCR-GRJ |
| 12828. | 105980 | Singletary, Cedric Jamel | Parker Waichman LLP | 7:20-cv-71868-MCR-GRJ |
| 12829. | 106013 | Smith, Paul Jemaine | Parker Waichman LLP | 7:20-cv-71959-MCR-GRJ |
| 12830. | 106017 | Smith, Robert William | Parker Waichman LLP | 7:20-cv-71968-MCR-GRJ |
| 12831. | 106066 | Starnes, Fred | Parker Waichman LLP | 7:20-cv-72049-MCR-GRJ |
| 12832. | 106068 | Steel, Andrew Alexander | Parker Waichman LLP | 7:20-cv-72055-MCR-GRJ |
| 12833. | 106073 | Stephens, Peter Marion | Parker Waichman LLP | 7:20-cv-72069-MCR-GRJ |
| 12834. | 106075 | Stepp, Chase Allen | Parker Waichman LLP | 7:20-cv-72075-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12835. | 106086 | Stockman, Joseph | Parker Waichman LLP | 7:20-cv-72115-MCR-GRJ |
| 12836. | 106103 | Stubbins, Timothy Randall | Parker Waichman LLP | 7:20-cv-72179-MCR-GRJ |
| 12837. | 106110 | Suits, Bryan David | Parker Waichman LLP | 7:20-cv-72209-MCR-GRJ |
| 12838. | 106111 | SULLIVAN, CHRISTOPHER | Parker Waichman LLP | 7:20-cv-72213-MCR-GRJ |
| 12839. | 106128 | Tang, Timothy Bond | Parker Waichman LLP | 7:20-cv-72281-MCR-GRJ |
| 12840. | 106140 | Taylor, Scott Lee | Parker Waichman LLP | 7:20-cv-72333-MCR-GRJ |
| 12841. | 106162 | Thomason, Fredrick Gerard | Parker Waichman LLP | 7:20-cv-72789-MCR-GRJ |
| 12842. | 106163 | Thomasson, James Lee | Parker Waichman LLP | 7:20-cv-72790-MCR-GRJ |
| 12843. | 106169 | Thompson, Jackie Lee | Parker Waichman LLP | 7:20-cv-72796-MCR-GRJ |
| 12844. | 106179 | Tierney, Sandra Leticia | Parker Waichman LLP | 7:20-cv-72881-MCR-GRJ |
| 12845. | 106193 | Torres, Dean Fermin | Parker Waichman LLP | 7:20-cv-72934-MCR-GRJ |
| 12846. | 106198 | Townsend, Tyrone | Parker Waichman LLP | 7:20-cv-72954-MCR-GRJ |
| 12847. | 106203 | Traylor, Champion Travis | Parker Waichman LLP | 7:20-cv-72969-MCR-GRJ |
| 12848. | 106206 | Trieschman, Aaron Wayne | Parker Waichman LLP | 7:20-cv-72981-MCR-GRJ |
| 12849. | 106238 | Ulmer, Derek R. | Parker Waichman LLP | 7:20-cv-73107-MCR-GRJ |
| 12850. | 106241 | Upchurch, Chris Eugene | Parker Waichman LLP | 7:20-cv-73118-MCR-GRJ |
| 12851. | 106264 | VanNess, Cameron | Parker Waichman LLP | 7:20-cv-73208-MCR-GRJ |
| 12852. | 106265 | VanNortrick, Jason Loy | Parker Waichman LLP | 7:20-cv-73212-MCR-GRJ |
| 12853. | 106274 | Vega, George Louis | Parker Waichman LLP | 7:20-cv-73247-MCR-GRJ |
| 12854. | 106291 | Villalpando, Manuel | Parker Waichman LLP | 7:20-cv-73324-MCR-GRJ |
| 12855. | 106293 | Villegas, Francisco | Parker Waichman LLP | 7:20-cv-73329-MCR-GRJ |
| 12856. | 106309 | Walker, Daniel Edward | Parker Waichman LLP | 7:20-cv-73409-MCR-GRJ |
| 12857. | 106314 | Walker, William Henry | Parker Waichman LLP | 7:20-cv-73435-MCR-GRJ |
| 12858. | 106315 | Wall, Brian Charles | Parker Waichman LLP | 7:20-cv-73440-MCR-GRJ |
| 12859. | 106334 | Warthen, Patrick | Parker Waichman LLP | 8:20-cv-19423-MCR-GRJ |
| 12860. | 106356 | Weber, Douglas W. | Parker Waichman LLP | 7:20-cv-73592-MCR-GRJ |
| 12861. | 106360 | Wehlermann, Kyle Douglas | Parker Waichman LLP | 7:20-cv-73606-MCR-GRJ |
| 12862. | 106370 | West, Frankie | Parker Waichman LLP | 7:20-cv-73717-MCR-GRJ |
| 12863. | 106378 | White, Aaron Charles | Parker Waichman LLP | 7:20-cv-73752-MCR-GRJ |
| 12864. | 106394 | Wiederhold, Brandon | Parker Waichman LLP | 7:20-cv-73828-MCR-GRJ |
| 12865. | 106399 | Wilburn, Erik Richard | Parker Waichman LLP | 7:20-cv-73844-MCR-GRJ |
| 12866. | 106437 | Wilson, Melvin Jeffry | Parker Waichman LLP | 7:20-cv-73923-MCR-GRJ |
| 12867. | 106440 | Wilson, Allen Leon | Parker Waichman LLP | 7:20-cv-73929-MCR-GRJ |
| 12868. | 106441 | Wilson, Markisha Kainyata | Parker Waichman LLP | 7:20-cv-73931-MCR-GRJ |
| 12869. | 106451 | Witsberger, Frederick William | Parker Waichman LLP | 7:20-cv-73952-MCR-GRJ |
| 12870. | 106464 | Woodward, Randolph Simeon | Parker Waichman LLP | 7:20-cv-74131-MCR-GRJ |
| 12871. | 106467 | Worley, Mark | Parker Waichman LLP | 7:20-cv-74134-MCR-GRJ |
| 12872. | 106484 | Wyatt, Brian | Parker Waichman LLP | 7:20-cv-74150-MCR-GRJ |
| 12873. | 106485 | Wyatt, Taurean Daniel | Parker Waichman LLP | 7:20-cv-74151-MCR-GRJ |
| 12874. | 106496 | Yazzie, Derrick Nelson | Parker Waichman LLP | 7:20-cv-74162-MCR-GRJ |
| 12875. | 106503 | Yost, Levi Alexander | Parker Waichman LLP | 7:20-cv-74169-MCR-GRJ |
| 12876. | 106505 | Young, Erik Michael | Parker Waichman LLP | 7:20-cv-74171-MCR-GRJ |
| 12877. | 159932 | Lopez, Carlos | Parker Waichman LLP | 8:20-cv-28141-MCR-GRJ |
| 12878. | 200409 | Brashears, Daniel Ray | Parker Waichman LLP | 8:20-cv-63053-MCR-GRJ |
| 12879. | 200414 | Chapman, Matthew Shafer | Parker Waichman LLP | 8:20-cv-63070-MCR-GRJ |
| 12880. | 200417 | Chavira, Eduardo | Parker Waichman LLP | 8:20-cv-63080-MCR-GRJ |
| 12881. | 200424 | Davis, Christopher Paul | Parker Waichman LLP | 8:20-cv-63104-MCR-GRJ |
| 12882. | 200426 | Elwood, Norman Lee | Parker Waichman LLP | 8:20-cv-63111-MCR-GRJ |
| 12883. | 200429 | Falconbury, Justin Andrew | Parker Waichman LLP | 8:20-cv-63121-MCR-GRJ |
| 12884. | 200435 | Gipson, Brian Keith | Parker Waichman LLP | 8:20-cv-63148-MCR-GRJ |
| 12885. | 200454 | Kibbe, Jeffrey Russell | Parker Waichman LLP | 8:20-cv-66818-MCR-GRJ |
| 12886. | 200461 | Marini, Christopher David | Parker Waichman LLP | 8:20-cv-66855-MCR-GRJ |
| 12887. | 200474 | Pina, Diego Bienvenido | Parker Waichman LLP | 8:20-cv-66916-MCR-GRJ |
| 12888. | 200481 | Sanford, Adam Brett | Parker Waichman LLP | 8:20-cv-66950-MCR-GRJ |
| 12889. | 200491 | Thomas, Edward Joseph | Parker Waichman LLP | 8:20-cv-66998-MCR-GRJ |
| 12890. | 200496 | Voelzow, Christian Davidson | Parker Waichman LLP | 8:20-cv-69470-MCR-GRJ |
| 12891. | 216606 | DURHAM, AUSTIN | Parker Waichman LLP | 8:20-cv-73469-MCR-GRJ |
| 12892. | 266374 | Bermeo, Sammy | Parker Waichman LLP | 9:20-cv-09797-MCR-GRJ |
| 12893. | 266382 | Decker, John H. | Parker Waichman LLP | 9:20-cv-09814-MCR-GRJ |
| 12894. | 266384 | Denton, Casey Max | Parker Waichman LLP | 9:20-cv-09818-MCR-GRJ |
| 12895. | 266392 | Foutin, Clifford Laine | Parker Waichman LLP | 9:20-cv-09835-MCR-GRJ |
| 12896. | 266394 | Gaddy, Frederick Maurice | Parker Waichman LLP | 9:20-cv-09839-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12897. | 266407 | Kuye, Gbadebo Adebokunbo | Parker Waichman LLP | 9:20-cv-09864-MCR-GRJ |
| 12898. | 266419 | Phelps, James Deniis | Parker Waichman LLP | 9:20-cv-09887-MCR-GRJ |
| 12899. | 266423 | Rizk, Gregory | Parker Waichman LLP | 9:20-cv-09895-MCR-GRJ |
| 12900. | 266426 | Scott, Michael Anthony | Parker Waichman LLP | 9:20-cv-09901-MCR-GRJ |
| 12901. | 276318 | Deagan, Ian Conor | Parker Waichman LLP | 7:21-cv-01722-MCR-GRJ |
| 12902. | 276330 | Huff, Travis Justin | Parker Waichman LLP | 7:21-cv-01757-MCR-GRJ |
| 12903. | 276333 | Lamont, Andrew Lee | Parker Waichman LLP | 7:21-cv-01763-MCR-GRJ |
| 12904. | 276336 | Mays, Bobby Lee | Parker Waichman LLP | 7:21-cv-01769-MCR-GRJ |
| 12905. | 276344 | Rivera Dieppa, Ramsis R. | Parker Waichman LLP | 7:21-cv-01787-MCR-GRJ |
| 12906. | 276348 | Smithson, Shane | Parker Waichman LLP | 7:21-cv-01799-MCR-GRJ |
| 12907. | 301387 | Castillo, Jahron Kyle | Parker Waichman LLP | 7:21-cv-22061-MCR-GRJ |
| 12908. | 301394 | Fenumai, Lui | Parker Waichman LLP | 7:21-cv-22068-MCR-GRJ |
| 12909. | 301413 | Meraz, Joseph Salome | Parker Waichman LLP | 7:21-cv-22087-MCR-GRJ |
| 12910. | 301420 | Rodriguez, Jose Antonio | Parker Waichman LLP | 7:21-cv-22094-MCR-GRJ |
| 12911. | 301424 | Tafolla, Trenton Joseph | Parker Waichman LLP | 7:21-cv-22098-MCR-GRJ |
| 12912. | 301426 | WATSON, CHRISTOPHER | Parker Waichman LLP | 7:21-cv-22100-MCR-GRJ |
| 12913. | 301429 | White, Thomas James | Parker Waichman LLP | 7:21-cv-22103-MCR-GRJ |
| 12914. | 317727 | Barlow, Matthew | Parker Waichman LLP | 7:21-cv-31230-MCR-GRJ |
| 12915. | 317733 | Franks, Stephen John | Parker Waichman LLP | 7:21-cv-31236-MCR-GRJ |
| 12916. | 317734 | Hart, Nathan Lee | Parker Waichman LLP | 7:21-cv-31237-MCR-GRJ |
| 12917. | 317735 | Pollock, Jana | Parker Waichman LLP | 7:21-cv-31238-MCR-GRJ |
| 12918. | 344376 | ARMS, ROY ALBERT | Parker Waichman LLP | 7:21-cv-63391-MCR-GRJ |
| 12919. | 344382 | LEMLEY, JOSHUA GLENN | Parker Waichman LLP | 7:21-cv-63401-MCR-GRJ |
| 12920. | 344408 | JOHNWELL, RONALD ELLIS | Parker Waichman LLP | 7:21-cv-63449-MCR-GRJ |
| 12921. | 52565 | VanHeuklon, David | Peterson & Associates, P.C. | 7:20-cv-66867-MCR-GRJ |
| 12922. | 52588 | Berry, Robert | Peterson & Associates, P.C. | 7:20-cv-66954-MCR-GRJ |
| 12923. | 52590 | Barker, Bruce | Peterson & Associates, P.C. | 7:20-cv-66962-MCR-GRJ |
| 12924. | 52598 | Lynch, Brian | Peterson & Associates, P.C. | 7:20-cv-66989-MCR-GRJ |
| 12925. | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 12926. | 52604 | Menrath, Michael | Peterson & Associates, P.C. | 7:20-cv-67013-MCR-GRJ |
| 12927. | 52615 | LEON GUERRERO, DANNY | Peterson & Associates, P.C. | 7:20-cv-67051-MCR-GRJ |
| 12928. | 52617 | Delarosa, Andre | Peterson & Associates, P.C. | 7:20-cv-67059-MCR-GRJ |
| 12929. | 52625 | Strother, Bryan | Peterson & Associates, P.C. | 7:20-cv-67089-MCR-GRJ |
| 12930. | 52627 | Guillory, James | Peterson & Associates, P.C. | 7:20-cv-67097-MCR-GRJ |
| 12931. | 52634 | Maas, Randall | Peterson & Associates, P.C. | 7:20-cv-67125-MCR-GRJ |
| 12932. | 52668 | McDaniel, David | Peterson & Associates, P.C. | 7:20-cv-67401-MCR-GRJ |
| 12933. | 52672 | Young, Gerald | Peterson & Associates, P.C. | 7:20-cv-67406-MCR-GRJ |
| 12934. | 52675 | Walker, Scott | Peterson & Associates, P.C. | 7:20-cv-67411-MCR-GRJ |
| 12935. | 52678 | McGee, Brantley | Peterson & Associates, P.C. | 7:20-cv-67416-MCR-GRJ |
| 12936. | 52683 | Giboney, Randall | Peterson & Associates, P.C. | 7:20-cv-67425-MCR-GRJ |
| 12937. | 52697 | HOLUB, JAMES | Peterson & Associates, P.C. | 7:20-cv-67462-MCR-GRJ |
| 12938. | 52703 | RILL, ISMAEL | Peterson & Associates, P.C. | 7:20-cv-67480-MCR-GRJ |
| 12939. | 52727 | Wayman, William | Peterson & Associates, P.C. | 7:20-cv-67535-MCR-GRJ |
| 12940. | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 12941. | 52781 | KRUTSINGER, JUSTIN | Peterson & Associates, P.C. | 7:20-cv-67667-MCR-GRJ |
| 12942. | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 12943. | 52805 | Hill, James | Peterson & Associates, P.C. | 7:20-cv-67755-MCR-GRJ |
| 12944. | 52816 | Siegel, Matthew | Peterson & Associates, P.C. | 7:20-cv-67797-MCR-GRJ |
| 12945. | 52828 | Rossin, Adam | Peterson & Associates, P.C. | 7:20-cv-67839-MCR-GRJ |
| 12946. | 52846 | WASHINGTON, MIKAL | Peterson & Associates, P.C. | 7:20-cv-67893-MCR-GRJ |
| 12947. | 52852 | Vest, Jonathan | Peterson & Associates, P.C. | 7:20-cv-67910-MCR-GRJ |
| 12948. | 52855 | ZAMORA, SARA | Peterson & Associates, P.C. | 7:20-cv-67918-MCR-GRJ |
| 12949. | 52874 | FLYNT, PETER | Peterson & Associates, P.C. | 7:20-cv-05292-MCR-GRJ |
| 12950. | 52889 | Olson, John | Peterson & Associates, P.C. | 7:20-cv-68328-MCR-GRJ |
| 12951. | 52893 | Copisky, Joshua | Peterson & Associates, P.C. | 7:20-cv-68344-MCR-GRJ |
| 12952. | 52899 | Stewart, Carl | Peterson & Associates, P.C. | 7:20-cv-68368-MCR-GRJ |
| 12953. | 52909 | JOHNSON, WAYNE | Peterson & Associates, P.C. | 7:20-cv-68418-MCR-GRJ |
| 12954. | 52931 | MCDANIEL, FRANK | Peterson & Associates, P.C. | 7:20-cv-68509-MCR-GRJ |
| 12955. | 52935 | Wilson, Devin | Peterson & Associates, P.C. | 7:20-cv-68520-MCR-GRJ |
| 12956. | 52944 | Brooks, Keith | Peterson & Associates, P.C. | 7:20-cv-68547-MCR-GRJ |
| 12957. | 52952 | Flores, Michael | Peterson & Associates, P.C. | 7:20-cv-68573-MCR-GRJ |
| 12958. | 52962 | Worth, Houston | Peterson & Associates, P.C. | 7:20-cv-68622-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 12959. | 52967 | Bosehma, Alex | Peterson & Associates, P.C. | 7:20-cv-68645-MCR-GRJ |
| 12960. | 52971 | Phillips, John | Peterson & Associates, P.C. | 7:20-cv-69079-MCR-GRJ |
| 12961. | 52977 | Bell, Christopher | Peterson & Associates, P.C. | 7:20-cv-69091-MCR-GRJ |
| 12962. | 52982 | MOSELEY, JASON | Peterson & Associates, P.C. | 7:20-cv-69102-MCR-GRJ |
| 12963. | 52987 | CANTERBURY, DANNY | Peterson & Associates, P.C. | 7:20-cv-69112-MCR-GRJ |
| 12964. | 52997 | Slanec, Howard | Peterson & Associates, P.C. | 7:20-cv-69121-MCR-GRJ |
| 12965. | 52998 | Perez, Richard | Peterson & Associates, P.C. | 7:20-cv-69122-MCR-GRJ |
| 12966. | 53001 | Santos, Frank | Peterson & Associates, P.C. | 7:20-cv-69128-MCR-GRJ |
| 12967. | 53003 | Myers, William | Peterson & Associates, P.C. | 7:20-cv-69132-MCR-GRJ |
| 12968. | 53016 | MATTHEWS, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-69160-MCR-GRJ |
| 12969. | 53024 | Prasalowicz, Joseph | Peterson & Associates, P.C. | 7:20-cv-69175-MCR-GRJ |
| 12970. | 53027 | Mosley, Emmanuel | Peterson & Associates, P.C. | 7:20-cv-69180-MCR-GRJ |
| 12971. | 53040 | Whitener, Philip | Peterson & Associates, P.C. | 7:20-cv-69219-MCR-GRJ |
| 12972. | 53044 | Dwyer, Sara | Peterson & Associates, P.C. | 7:20-cv-69232-MCR-GRJ |
| 12973. | 53045 | HENNESSY, TIFFANY | Peterson & Associates, P.C. | 7:20-cv-69235-MCR-GRJ |
| 12974. | 53057 | MORRIS, LEON | Peterson & Associates, P.C. | 7:20-cv-69273-MCR-GRJ |
| 12975. | 53060 | Szephegyi-Johnson, Jennifer | Peterson & Associates, P.C. | 7:20-cv-69282-MCR-GRJ |
| 12976. | 53065 | Montgomery, Jacob | Peterson & Associates, P.C. | 7:20-cv-69298-MCR-GRJ |
| 12977. | 53067 | Budde, Dustin | Peterson & Associates, P.C. | 7:20-cv-69304-MCR-GRJ |
| 12978. | 53083 | Breece, Derek | Peterson & Associates, P.C. | 7:20-cv-69340-MCR-GRJ |
| 12979. | 53086 | Smith-Slomsky, Joshua | Peterson & Associates, P.C. | 7:20-cv-69345-MCR-GRJ |
| 12980. | 53095 | Krummel, Ryan | Peterson & Associates, P.C. | 7:20-cv-69361-MCR-GRJ |
| 12981. | 53099 | Nicol, Jacob | Peterson & Associates, P.C. | 7:20-cv-69369-MCR-GRJ |
| 12982. | 53105 | Drogos, Michael | Peterson & Associates, P.C. | 7:20-cv-69381-MCR-GRJ |
| 12983. | 53107 | HAGLER, CHRISTIAN | Peterson & Associates, P.C. | 7:20-cv-69385-MCR-GRJ |
| 12984. | 53108 | MCGEE, ASHLEIGH | Peterson & Associates, P.C. | 7:20-cv-69387-MCR-GRJ |
| 12985. | 53115 | Bowers, Brett | Peterson & Associates, P.C. | 7:20-cv-69401-MCR-GRJ |
| 12986. | 53127 | Smith, Jonathan | Peterson & Associates, P.C. | 7:20-cv-69423-MCR-GRJ |
| 12987. | 53145 | GRIGSBY, STEVE | Peterson & Associates, P.C. | 7:20-cv-69459-MCR-GRJ |
| 12988. | 53149 | Hausam, Matt | Peterson & Associates, P.C. | 7:20-cv-69465-MCR-GRJ |
| 12989. | 53157 | Clemons, Terry | Peterson & Associates, P.C. | 7:20-cv-69481-MCR-GRJ |
| 12990. | 53168 | Goodwin, Taylor | Peterson & Associates, P.C. | 7:20-cv-69499-MCR-GRJ |
| 12991. | 53171 | Patterson, Karl | Peterson & Associates, P.C. | 7:20-cv-69505-MCR-GRJ |
| 12992. | 53185 | Hershberger, Fred | Peterson & Associates, P.C. | 7:20-cv-69538-MCR-GRJ |
| 12993. | 53199 | ROGERS, SANDRA | Peterson & Associates, P.C. | 7:20-cv-69551-MCR-GRJ |
| 12994. | 53202 | VALENCOURT, JAMES | Peterson & Associates, P.C. | 7:20-cv-69554-MCR-GRJ |
| 12995. | 53204 | TRAPP, JEFFREY | Peterson & Associates, P.C. | 7:20-cv-69556-MCR-GRJ |
| 12996. | 53211 | Matos, Edward | Peterson & Associates, P.C. | 7:20-cv-69563-MCR-GRJ |
| 12997. | 53234 | Yates, Frederick | Peterson & Associates, P.C. | 7:20-cv-69585-MCR-GRJ |
| 12998. | 53236 | Castaneda, Juan | Peterson & Associates, P.C. | 7:20-cv-69588-MCR-GRJ |
| 12999. | 53243 | COLLASO, JANETTE | Peterson & Associates, P.C. | 7:20-cv-69601-MCR-GRJ |
| 13000. | 53255 | WATSON, DAVID | Peterson & Associates, P.C. | 7:20-cv-69623-MCR-GRJ |
| 13001. | 53266 | Tebay, Jeremiah | Peterson & Associates, P.C. | 7:20-cv-69645-MCR-GRJ |
| 13002. | 53267 | Benedict, Ryan | Peterson & Associates, P.C. | 7:20-cv-69647-MCR-GRJ |
| 13003. | 53269 | HARRIS, STEPHEN | Peterson & Associates, P.C. | 7:20-cv-69653-MCR-GRJ |
| 13004. | 53283 | MORSE, DAVIDSON | Peterson & Associates, P.C. | 7:20-cv-69689-MCR-GRJ |
| 13005. | 53287 | FASSLER, ALBERT | Peterson & Associates, P.C. | 7:20-cv-69699-MCR-GRJ |
| 13006. | 53301 | COLOMBE, RON | Peterson & Associates, P.C. | 7:20-cv-69732-MCR-GRJ |
| 13007. | 53312 | Carcieri, William | Peterson & Associates, P.C. | 7:20-cv-69757-MCR-GRJ |
| 13008. | 53323 | Harris, Raheem | Peterson & Associates, P.C. | 7:20-cv-69784-MCR-GRJ |
| 13009. | 53337 | Isha, Steven | Peterson & Associates, P.C. | 7:20-cv-69820-MCR-GRJ |
| 13010. | 53352 | CURRY, CHRISTOPHER | Peterson & Associates, P.C. | 7:20-cv-69860-MCR-GRJ |
| 13011. | 53356 | Cooper, D'Juan | Peterson & Associates, P.C. | 7:20-cv-69871-MCR-GRJ |
| 13012. | 53364 | STYLES, TYSON | Peterson & Associates, P.C. | 7:20-cv-69893-MCR-GRJ |
| 13013. | 53369 | MUNOZ, ALEXANDER | Peterson & Associates, P.C. | 7:20-cv-69906-MCR-GRJ |
| 13014. | 53371 | Aeschleman, Jeremiah | Peterson & Associates, P.C. | 7:20-cv-69911-MCR-GRJ |
| 13015. | 53375 | Cea, Daniel | Peterson & Associates, P.C. | 7:20-cv-69922-MCR-GRJ |
| 13016. | 53378 | Brandt, Jaysen | Peterson & Associates, P.C. | 7:20-cv-69929-MCR-GRJ |
| 13017. | 53386 | Epling, Mark | Peterson & Associates, P.C. | 7:20-cv-70954-MCR-GRJ |
| 13018. | 53392 | DAVIS, KENNETH | Peterson & Associates, P.C. | 7:20-cv-70966-MCR-GRJ |
| 13019. | 53410 | Villalba, Daniel | Peterson & Associates, P.C. | 7:20-cv-71001-MCR-GRJ |
| 13020. | 53415 | Ramos, Ray | Peterson & Associates, P.C. | 7:20-cv-71011-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13021. | 53422 | FLATOW, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-71024-MCR-GRJ |
| 13022. | 53426 | Kenny, Taylor | Peterson & Associates, P.C. | 7:20-cv-71032-MCR-GRJ |
| 13023. | 53437 | Perry, Scott | Peterson & Associates, P.C. | 7:20-cv-71054-MCR-GRJ |
| 13024. | 53446 | Morera, Michael | Peterson & Associates, P.C. | 7:20-cv-71071-MCR-GRJ |
| 13025. | 53465 | Streeter, Taylor | Peterson & Associates, P.C. | 7:20-cv-71117-MCR-GRJ |
| 13026. | 53468 | DOWNING, SHERRY | Peterson & Associates, P.C. | 7:20-cv-71125-MCR-GRJ |
| 13027. | 53469 | Burdine, Brian | Peterson & Associates, P.C. | 7:20-cv-71128-MCR-GRJ |
| 13028. | 53473 | Cordero, Landy | Peterson & Associates, P.C. | 7:20-cv-71139-MCR-GRJ |
| 13029. | 159018 | FEIDER, STEFANIE | Peterson & Associates, P.C. | 7:20-cv-88384-MCR-GRJ |
| 13030. | 200516 | CAMPBELL, MICHAEL | Peterson & Associates, P.C. | 8:20-cv-69517-MCR-GRJ |
| 13031. | 200518 | Dietrich, Marvin | Peterson & Associates, P.C. | 8:20-cv-69524-MCR-GRJ |
| 13032. | 200539 | PETTIBON, MATTHEW | Peterson & Associates, P.C. | 8:20-cv-69583-MCR-GRJ |
| 13033. | 200541 | Ramirez, Claired | Peterson & Associates, P.C. | 8:20-cv-69589-MCR-GRJ |
| 13034. | 258693 | BAILEY, MICHAEL | Peterson & Associates, P.C. | 9:20-cv-01675-MCR-GRJ |
| 13035. | 258703 | Navarro, John | Peterson & Associates, P.C. | 9:20-cv-01685-MCR-GRJ |
| 13036. | 258704 | Williams, Michael | Peterson & Associates, P.C. | 9:20-cv-01686-MCR-GRJ |
| 13037. | 279944 | ACEVEDO, CARLO | Peterson & Associates, P.C. | 9:20-cv-20074-MCR-GRJ |
| 13038. | 279951 | Chirles, Kevin | Peterson & Associates, P.C. | 9:20-cv-20088-MCR-GRJ |
| 13039. | 279970 | Oldham, Jason | Peterson & Associates, P.C. | 9:20-cv-20122-MCR-GRJ |
| 13040. | 279976 | Salazar, Anthony | Peterson & Associates, P.C. | 9:20-cv-20131-MCR-GRJ |
| 13041. | 279978 | Singh, Tanner | Peterson & Associates, P.C. | 9:20-cv-20135-MCR-GRJ |
| 13042. | 279984 | Webb, Hoyt | Peterson & Associates, P.C. | 9:20-cv-20145-MCR-GRJ |
| 13043. | 280032 | Beech, Jason | Peterson & Associates, P.C. | 9:20-cv-20149-MCR-GRJ |
| 13044. | 280033 | Benavides, Daniel | Peterson & Associates, P.C. | 9:20-cv-20150-MCR-GRJ |
| 13045. | 280037 | FRAIN, JOSHUA | Peterson & Associates, P.C. | 9:20-cv-20154-MCR-GRJ |
| 13046. | 292020 | ARMSTRONG, MELVIN | Peterson & Associates, P.C. | 7:21-cv-12412-MCR-GRJ |
| 13047. | 292051 | ALLEN, ZECHARIAH | Peterson & Associates, P.C. | 7:21-cv-12437-MCR-GRJ |
| 13048. | 303713 | Hayhurst, David | Peterson & Associates, P.C. | 7:21-cv-23549-MCR-GRJ |
| 13049. | 303715 | ANDERSON, THOMAS SIDNEY | Peterson & Associates, P.C. | 7:21-cv-23551-MCR-GRJ |
| 13050. | 303720 | EBLE, GREGORY | Peterson & Associates, P.C. | 7:21-cv-23556-MCR-GRJ |
| 13051. | 303723 | PESCE, ISAIAH | Peterson & Associates, P.C. | 7:21-cv-23559-MCR-GRJ |
| 13052. | 303724 | Torres, Ricardo | Peterson & Associates, P.C. | 7:21-cv-23560-MCR-GRJ |
| 13053. | 303736 | EMONDS, JEFFREY M | Peterson & Associates, P.C. | 7:21-cv-23572-MCR-GRJ |
| 13054. | 305222 | MCALERNEY, ADAM MATTHEW | Peterson & Associates, P.C. | 7:21-cv-24430-MCR-GRJ |
| 13055. | 305347 | Alatorre, Isaac | Peterson & Associates, P.C. | 7:21-cv-24469-MCR-GRJ |
| 13056. | 305350 | Bartley, Brandon | Peterson & Associates, P.C. | 7:21-cv-24472-MCR-GRJ |
| 13057. | 305368 | DEVESTINE, MATTHEW | Peterson & Associates, P.C. | 7:21-cv-24490-MCR-GRJ |
| 13058. | 305372 | Ferreira, Manuel | Peterson & Associates, P.C. | 7:21-cv-24494-MCR-GRJ |
| 13059. | 305376 | GIMBER, PHILLIP | Peterson & Associates, P.C. | 7:21-cv-24498-MCR-GRJ |
| 13060. | 305378 | GIVVINES, JOHN | Peterson & Associates, P.C. | 7:21-cv-24500-MCR-GRJ |
| 13061. | 305387 | Harvey, Jason | Peterson & Associates, P.C. | 7:21-cv-24509-MCR-GRJ |
| 13062. | 305388 | HAWKINS, BRIAN | Peterson & Associates, P.C. | 7:21-cv-24510-MCR-GRJ |
| 13063. | 305391 | Hoffa, Angela | Peterson & Associates, P.C. | 7:21-cv-24513-MCR-GRJ |
| 13064. | 305416 | Ortiz, Abel | Peterson & Associates, P.C. | 7:21-cv-24538-MCR-GRJ |
| 13065. | 305425 | Redding, Michael | Peterson & Associates, P.C. | 7:21-cv-24547-MCR-GRJ |
| 13066. | 305434 | Senior, Shawn | Peterson & Associates, P.C. | 7:21-cv-24556-MCR-GRJ |
| 13067. | 305439 | Tapia, Randy | Peterson & Associates, P.C. | 7:21-cv-24561-MCR-GRJ |
| 13068. | 305446 | West, James | Peterson & Associates, P.C. | 7:21-cv-24568-MCR-GRJ |
| 13069. | 308639 | ADETOLU, ADEBAYO | Peterson & Associates, P.C. | 7:21-cv-26760-MCR-GRJ |
| 13070. | 308643 | Bonjour, John | Peterson & Associates, P.C. | 7:21-cv-26764-MCR-GRJ |
| 13071. | 308653 | FESKE, ANDREW | Peterson & Associates, P.C. | 7:21-cv-26774-MCR-GRJ |
| 13072. | 308659 | Goodrich, Justin | Peterson & Associates, P.C. | 7:21-cv-26780-MCR-GRJ |
| 13073. | 308677 | SALINAS, LUIS | Peterson & Associates, P.C. | 7:21-cv-26798-MCR-GRJ |
| 13074. | 308683 | Sprague, Michael | Peterson & Associates, P.C. | 7:21-cv-26804-MCR-GRJ |
| 13075. | 308684 | STAFFORD-LOUISIANA, KELSEA | Peterson & Associates, P.C. | 7:21-cv-26805-MCR-GRJ |
| 13076. | 319794 | Chastain, Terry | Peterson & Associates, P.C. | 7:21-cv-35472-MCR-GRJ |
| 13077. | 323626 | PACILLI, BRIAN | Peterson & Associates, P.C. | 7:21-cv-38767-MCR-GRJ |
| 13078. | 323638 | DeSoto, Thomas | Peterson & Associates, P.C. | 7:21-cv-38787-MCR-GRJ |
| 13079. | 323643 | Gonzalez, Jesse | Peterson & Associates, P.C. | 7:21-cv-38794-MCR-GRJ |
| 13080. | 323654 | Nguyen, Tim | Peterson & Associates, P.C. | 7:21-cv-38812-MCR-GRJ |
| 13081. | 323660 | Stonecliffe, Brian | Peterson & Associates, P.C. | 7:21-cv-38821-MCR-GRJ |
| 13082. | 14999 | LYON, HUGH | Pulaski Law Firm, PLLC | 7:20-cv-02129-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13083. | 15013 | DICKSON, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-02151-MCR-GRJ |
| 13084. | 15019 | VEGA, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02160-MCR-GRJ |
| 13085. | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 13086. | 15027 | Shilling, Michael D. | Pulaski Law Firm, PLLC | 7:20-cv-02175-MCR-GRJ |
| 13087. | 15037 | BUFFINGTON, ALEX | Pulaski Law Firm, PLLC | 7:20-cv-02187-MCR-GRJ |
| 13088. | 15046 | MACON, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-02078-MCR-GRJ |
| 13089. | 15052 | DELAMBERT, CLINTON | Pulaski Law Firm, PLLC | 7:20-cv-02087-MCR-GRJ |
| 13090. | 15097 | SELCER, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-02150-MCR-GRJ |
| 13091. | 15119 | TROXELL, LEVI | Pulaski Law Firm, PLLC | 7:20-cv-02206-MCR-GRJ |
| 13092. | 15123 | HARLEY, DARRYL | Pulaski Law Firm, PLLC | 7:20-cv-02210-MCR-GRJ |
| 13093. | 15137 | BENACK, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-02221-MCR-GRJ |
| 13094. | 15180 | JOHNSON, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-02249-MCR-GRJ |
| 13095. | 15188 | USREY, GREGORY | Pulaski Law Firm, PLLC | 8:20-cv-38073-MCR-GRJ |
| 13096. | 15194 | KEENAN, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-02258-MCR-GRJ |
| 13097. | 15202 | PLACE, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02265-MCR-GRJ |
| 13098. | 15213 | WARNER, BLAKE | Pulaski Law Firm, PLLC | 7:20-cv-02274-MCR-GRJ |
| 13099. | 15275 | MOLITOR, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-02384-MCR-GRJ |
| 13100. | 15289 | KINKER, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-02401-MCR-GRJ |
| 13101. | 15290 | NOLAN, SABRINA | Pulaski Law Firm, PLLC | 7:20-cv-02402-MCR-GRJ |
| 13102. | 15294 | TORRES, ENRIQUE | Pulaski Law Firm, PLLC | 7:20-cv-02406-MCR-GRJ |
| 13103. | 15299 | SMITH, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-02410-MCR-GRJ |
| 13104. | 15331 | EAMES, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-02465-MCR-GRJ |
| 13105. | 15333 | VITTATOE, LUIGI | Pulaski Law Firm, PLLC | 7:20-cv-02470-MCR-GRJ |
| 13106. | 15339 | TROMBLEY, DUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-02473-MCR-GRJ |
| 13107. | 15347 | HANKINS, MERLE | Pulaski Law Firm, PLLC | 8:20-cv-38094-MCR-GRJ |
| 13108. | 15373 | Harris, Anthony | Pulaski Law Firm, PLLC | 7:20-cv-02533-MCR-GRJ |
| 13109. | 15377 | CADRIEL, EFRAIM | Pulaski Law Firm, PLLC | 8:20-cv-17088-MCR-GRJ |
| 13110. | 15407 | HEGGIE, PETER | Pulaski Law Firm, PLLC | 7:20-cv-02574-MCR-GRJ |
| 13111. | 15432 | WILLIAMS, ZACHARY | Pulaski Law Firm, PLLC | 8:20-cv-17090-MCR-GRJ |
| 13112. | 15438 | ADAMS, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-02310-MCR-GRJ |
| 13113. | 15442 | HOEK, COLTON | Pulaski Law Firm, PLLC | 7:20-cv-02312-MCR-GRJ |
| 13114. | 15453 | PURI, MANOLO | Pulaski Law Firm, PLLC | 7:20-cv-02317-MCR-GRJ |
| 13115. | 15499 | MUNGIA, PEDRO | Pulaski Law Firm, PLLC | 7:20-cv-02340-MCR-GRJ |
| 13116. | 15547 | DICKERSON, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-02468-MCR-GRJ |
| 13117. | 15571 | ZEUG, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02514-MCR-GRJ |
| 13118. | 15575 | CRAWFORD, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-02527-MCR-GRJ |
| 13119. | 15576 | SELBY, KWAME | Pulaski Law Firm, PLLC | 7:20-cv-02531-MCR-GRJ |
| 13120. | 15582 | DEMBOWSKI, MCKAYLA | Pulaski Law Firm, PLLC | 7:20-cv-02580-MCR-GRJ |
| 13121. | 15587 | FLOYD, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02587-MCR-GRJ |
| 13122. | 15636 | BOONE, STEVE | Pulaski Law Firm, PLLC | 7:20-cv-02634-MCR-GRJ |
| 13123. | 15637 | PAGE, ERNEST | Pulaski Law Firm, PLLC | 7:20-cv-02636-MCR-GRJ |
| 13124. | 15649 | EIKLOR, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-02649-MCR-GRJ |
| 13125. | 15666 | VIRK, NAVDEEP | Pulaski Law Firm, PLLC | 7:20-cv-63659-MCR-GRJ |
| 13126. | 15677 | RUSSELL, STEWART | Pulaski Law Firm, PLLC | 7:20-cv-02662-MCR-GRJ |
| 13127. | 15691 | DEGROOT, QUINTIN | Pulaski Law Firm, PLLC | 7:20-cv-02674-MCR-GRJ |
| 13128. | 15721 | ROBIDA, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-02747-MCR-GRJ |
| 13129. | 15736 | SCHENNING, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-38117-MCR-GRJ |
| 13130. | 15767 | HANKS, HAROLD | Pulaski Law Firm, PLLC | 7:20-cv-02793-MCR-GRJ |
| 13131. | 15773 | COLLINS, QUENTIN | Pulaski Law Firm, PLLC | 7:20-cv-02801-MCR-GRJ |
| 13132. | 15779 | GONZALES, JUDE | Pulaski Law Firm, PLLC | 7:20-cv-02815-MCR-GRJ |
| 13133. | 15809 | BRICE, JASON | Pulaski Law Firm, PLLC | 7:20-cv-03466-MCR-GRJ |
| 13134. | 15813 | ENGLISH, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-03475-MCR-GRJ |
| 13135. | 15829 | YAWS, CHARLES | Pulaski Law Firm, PLLC | 7:20-cv-03524-MCR-GRJ |
| 13136. | 15877 | OPSTAD, BRENTON | Pulaski Law Firm, PLLC | 7:20-cv-04046-MCR-GRJ |
| 13137. | 15894 | PALMER, CHARLES | Pulaski Law Firm, PLLC | 7:20-cv-04071-MCR-GRJ |
| 13138. | 15932 | STEINER, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-04103-MCR-GRJ |
| 13139. | 18756 | SHEPPARD, TYRELL | Pulaski Law Firm, PLLC | 7:20-cv-04491-MCR-GRJ |
| 13140. | 18757 | COPPEDGE, GABRIEL | Pulaski Law Firm, PLLC | 7:20-cv-04492-MCR-GRJ |
| 13141. | 18764 | LASKEY, JARED | Pulaski Law Firm, PLLC | 7:20-cv-04494-MCR-GRJ |
| 13142. | 18779 | COOK, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-04505-MCR-GRJ |
| 13143. | 18794 | PUGH, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-04532-MCR-GRJ |
| 13144. | 18795 | GREEN, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-04534-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13145. | 18799 | REED, WESLEY | Pulaski Law Firm, PLLC | 7:20-cv-04542-MCR-GRJ |
| 13146. | 18829 | PEARCE, MARK | Pulaski Law Firm, PLLC | 7:20-cv-04586-MCR-GRJ |
| 13147. | 18833 | JOSEPH, RAY | Pulaski Law Firm, PLLC | 7:20-cv-04590-MCR-GRJ |
| 13148. | 18835 | SHAKESPEARE, BEN | Pulaski Law Firm, PLLC | 7:20-cv-04594-MCR-GRJ |
| 13149. | 18850 | ABBOTT, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-04612-MCR-GRJ |
| 13150. | 18874 | LOWE, CHUCK | Pulaski Law Firm, PLLC | 7:20-cv-04630-MCR-GRJ |
| 13151. | 18881 | COVER, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-04633-MCR-GRJ |
| 13152. | 18887 | JONES, ALAN | Pulaski Law Firm, PLLC | 8:20-cv-17121-MCR-GRJ |
| 13153. | 18889 | ROWE, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-52222-MCR-GRJ |
| 13154. | 18910 | HATFIELD, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-04748-MCR-GRJ |
| 13155. | 18929 | WHITFIELD, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-04802-MCR-GRJ |
| 13156. | 18933 | PHILLIPS, JASON | Pulaski Law Firm, PLLC | 7:20-cv-04811-MCR-GRJ |
| 13157. | 18952 | KENYON, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-04839-MCR-GRJ |
| 13158. | 18990 | LARDIZABAL, NOEL | Pulaski Law Firm, PLLC | 8:20-cv-38447-MCR-GRJ |
| 13159. | 19001 | STEWART, WALTER | Pulaski Law Firm, PLLC | 7:20-cv-08409-MCR-GRJ |
| 13160. | 19002 | NELSON, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-08410-MCR-GRJ |
| 13161. | 19023 | ROBINSON, TERRY | Pulaski Law Firm, PLLC | 7:20-cv-08425-MCR-GRJ |
| 13162. | 19057 | PENDERGRASS, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-08473-MCR-GRJ |
| 13163. | 19091 | BRADFORD, KENDRICK | Pulaski Law Firm, PLLC | 7:20-cv-08530-MCR-GRJ |
| 13164. | 19097 | PUROL, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-08534-MCR-GRJ |
| 13165. | 19098 | GRIER, CEDRICK | Pulaski Law Firm, PLLC | 7:20-cv-08535-MCR-GRJ |
| 13166. | 19099 | LEE, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-08536-MCR-GRJ |
| 13167. | 19103 | CROMARTIE, LYNDOL | Pulaski Law Firm, PLLC | 7:20-cv-08538-MCR-GRJ |
| 13168. | 19142 | BLANCO, VICTOR | Pulaski Law Firm, PLLC | 7:20-cv-08597-MCR-GRJ |
| 13169. | 19145 | BALLUM, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-08600-MCR-GRJ |
| 13170. | 19165 | SNEDEKER, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-14872-MCR-GRJ |
| 13171. | 19176 | KESSLER, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-14878-MCR-GRJ |
| 13172. | 19177 | TERHO, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-14879-MCR-GRJ |
| 13173. | 26307 | MEDINA, MIGUEL | Pulaski Law Firm, PLLC | 7:20-cv-14949-MCR-GRJ |
| 13174. | 26349 | HUMPHREY, NICOLA | Pulaski Law Firm, PLLC | 7:20-cv-14979-MCR-GRJ |
| 13175. | 26354 | STEELE, BEAU | Pulaski Law Firm, PLLC | 7:20-cv-14981-MCR-GRJ |
| 13176. | 26446 | KOERNER, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-15144-MCR-GRJ |
| 13177. | 26534 | NEWTON, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-15681-MCR-GRJ |
| 13178. | 26537 | MOYA, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-15695-MCR-GRJ |
| 13179. | 26569 | GARLAND, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-18236-MCR-GRJ |
| 13180. | 26605 | AYDEMIR, SIBEL | Pulaski Law Firm, PLLC | 7:20-cv-18335-MCR-GRJ |
| 13181. | 26606 | VANFOSSEN, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-18339-MCR-GRJ |
| 13182. | 26607 | MROCZKA, EDWARD | Pulaski Law Firm, PLLC | 7:20-cv-18670-MCR-GRJ |
| 13183. | 26616 | COOK, DOUGLAS | Pulaski Law Firm, PLLC | 7:20-cv-18679-MCR-GRJ |
| 13184. | 26623 | BROWN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-52263-MCR-GRJ |
| 13185. | 26668 | WORKMAN, MARK | Pulaski Law Firm, PLLC | 7:21-cv-68264-MCR-GRJ |
| 13186. | 26741 | Love, Joseph | Pulaski Law Firm, PLLC | 7:20-cv-19117-MCR-GRJ |
| 13187. | 26747 | CARMAN, CLIFTON | Pulaski Law Firm, PLLC | 7:20-cv-19133-MCR-GRJ |
| 13188. | 26764 | TRIMBLE, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-19164-MCR-GRJ |
| 13189. | 26771 | LAPALMER, JULIUS | Pulaski Law Firm, PLLC | 7:20-cv-19506-MCR-GRJ |
| 13190. | 26800 | SANCHEZ, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-19309-MCR-GRJ |
| 13191. | 26816 | HERNANDEZ, JESUS | Pulaski Law Firm, PLLC | 7:20-cv-19345-MCR-GRJ |
| 13192. | 26824 | SANCHEZ, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-19368-MCR-GRJ |
| 13193. | 26889 | HILL, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-29262-MCR-GRJ |
| 13194. | 26891 | DOUGLAS, JOSH | Pulaski Law Firm, PLLC | 7:20-cv-29271-MCR-GRJ |
| 13195. | 26907 | RUCKER, JOHNNIE | Pulaski Law Firm, PLLC | 7:20-cv-29314-MCR-GRJ |
| 13196. | 26913 | PORTER, CHASE | Pulaski Law Firm, PLLC | 7:20-cv-29721-MCR-GRJ |
| 13197. | 26929 | SHUMWAY, CLINTON | Pulaski Law Firm, PLLC | 7:20-cv-47989-MCR-GRJ |
| 13198. | 26946 | GUILL, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-48034-MCR-GRJ |
| 13199. | 26984 | BARBER, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-48236-MCR-GRJ |
| 13200. | 27000 | MANSFIELD, JOHNATHAN | Pulaski Law Firm, PLLC | 7:20-cv-48438-MCR-GRJ |
| 13201. | 27026 | Russell, James | Pulaski Law Firm, PLLC | 7:20-cv-48574-MCR-GRJ |
| 13202. | 27076 | BENOZICH, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02701-MCR-GRJ |
| 13203. | 27094 | HOSKINS, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02710-MCR-GRJ |
| 13204. | 27098 | GUIN, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-02713-MCR-GRJ |
| 13205. | 27116 | RUTHERFORD, ELIZABETH | Pulaski Law Firm, PLLC | 7:20-cv-02723-MCR-GRJ |
| 13206. | 27127 | DOUTHIT, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02794-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13207. | 27133 | ARMSTEAD, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-02806-MCR-GRJ |
| 13208. | 27191 | HENRY, ASHLEY | Pulaski Law Firm, PLLC | 7:20-cv-02894-MCR-GRJ |
| 13209. | 27217 | LANE, CASEY | Pulaski Law Firm, PLLC | 7:20-cv-02895-MCR-GRJ |
| 13210. | 27220 | PADGETT, ERNEST | Pulaski Law Firm, PLLC | 7:20-cv-02899-MCR-GRJ |
| 13211. | 27223 | FEATHERSTONE, TYLER | Pulaski Law Firm, PLLC | 7:20-cv-02901-MCR-GRJ |
| 13212. | 27236 | LAVOIE, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-02913-MCR-GRJ |
| 13213. | 27239 | MCMAHON, JIMI | Pulaski Law Firm, PLLC | 7:20-cv-02915-MCR-GRJ |
| 13214. | 27247 | SIROIS, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-02925-MCR-GRJ |
| 13215. | 27308 | TIBBETTS, BENJAMIN | Pulaski Law Firm, PLLC | 7:20-cv-02982-MCR-GRJ |
| 13216. | 27315 | Martinez, Jacob | Pulaski Law Firm, PLLC | 7:20-cv-02997-MCR-GRJ |
| 13217. | 27374 | MILLARD, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-02986-MCR-GRJ |
| 13218. | 27402 | DORATHY, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-03056-MCR-GRJ |
| 13219. | 27418 | WHITMAN, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-03097-MCR-GRJ |
| 13220. | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 13221. | 27448 | LUCAS, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-03149-MCR-GRJ |
| 13222. | 27461 | WILSON, JOHSUA | Pulaski Law Firm, PLLC | 7:20-cv-03183-MCR-GRJ |
| 13223. | 27474 | REAVIS, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-03215-MCR-GRJ |
| 13224. | 27491 | GREENHILL, AVIS | Pulaski Law Firm, PLLC | 7:20-cv-03253-MCR-GRJ |
| 13225. | 27509 | GARCES, ELISEO | Pulaski Law Firm, PLLC | 7:20-cv-03135-MCR-GRJ |
| 13226. | 27535 | JOHNSON, FRANK | Pulaski Law Firm, PLLC | 7:20-cv-03169-MCR-GRJ |
| 13227. | 27575 | TRAGER, CODY | Pulaski Law Firm, PLLC | 7:20-cv-03238-MCR-GRJ |
| 13228. | 27594 | DEVLIN, AVIS | Pulaski Law Firm, PLLC | 7:20-cv-03269-MCR-GRJ |
| 13229. | 27596 | FELTES, JASON | Pulaski Law Firm, PLLC | 7:20-cv-03272-MCR-GRJ |
| 13230. | 27615 | TILLOTSON, CRAIG | Pulaski Law Firm, PLLC | 7:20-cv-03283-MCR-GRJ |
| 13231. | 27619 | ALBRIGHT, AMY | Pulaski Law Firm, PLLC | 7:20-cv-03285-MCR-GRJ |
| 13232. | 27625 | JOHNSON, JERIK | Pulaski Law Firm, PLLC | 8:20-cv-39259-MCR-GRJ |
| 13233. | 27644 | BELL, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03302-MCR-GRJ |
| 13234. | 27652 | PICKLESIMER, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-03313-MCR-GRJ |
| 13235. | 27658 | WIESE, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03319-MCR-GRJ |
| 13236. | 27676 | PURVES, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-03333-MCR-GRJ |
| 13237. | 27677 | KAELIN, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03334-MCR-GRJ |
| 13238. | 27700 | MACLEOD, STERLING | Pulaski Law Firm, PLLC | 7:20-cv-03348-MCR-GRJ |
| 13239. | 27716 | LARCENAIRE, BRUCE | Pulaski Law Firm, PLLC | 7:20-cv-03359-MCR-GRJ |
| 13240. | 27771 | KITTLER, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03451-MCR-GRJ |
| 13241. | 27783 | JULIO, YAVIER | Pulaski Law Firm, PLLC | 7:20-cv-03482-MCR-GRJ |
| 13242. | 27785 | BEAUBRUN, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-03490-MCR-GRJ |
| 13243. | 27788 | MOLTZAN, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03497-MCR-GRJ |
| 13244. | 27793 | PAJARES, LUIS | Pulaski Law Firm, PLLC | 7:20-cv-03507-MCR-GRJ |
| 13245. | 27805 | MADDIX, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03370-MCR-GRJ |
| 13246. | 27828 | GRIFFITH, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-03390-MCR-GRJ |
| 13247. | 27835 | CARTER, AARON | Pulaski Law Firm, PLLC | 7:20-cv-03401-MCR-GRJ |
| 13248. | 27880 | ORTEGA, MARTIN | Pulaski Law Firm, PLLC | 7:20-cv-03444-MCR-GRJ |
| 13249. | 27899 | BELTRAN, RAUL | Pulaski Law Firm, PLLC | 7:20-cv-03473-MCR-GRJ |
| 13250. | 27927 | MCCOY, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03525-MCR-GRJ |
| 13251. | 27996 | BOSTICK, SUSAN | Pulaski Law Firm, PLLC | 7:20-cv-03638-MCR-GRJ |
| 13252. | 28003 | BEAMON, RAYMOND | Pulaski Law Firm, PLLC | 7:20-cv-03645-MCR-GRJ |
| 13253. | 28006 | JOHNSON, CLINTON | Pulaski Law Firm, PLLC | 7:20-cv-03650-MCR-GRJ |
| 13254. | 28047 | BENGE, BRANDY | Pulaski Law Firm, PLLC | 7:20-cv-03724-MCR-GRJ |
| 13255. | 28060 | MILLER, JEFF | Pulaski Law Firm, PLLC | 7:20-cv-03769-MCR-GRJ |
| 13256. | 28093 | WARD, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-03812-MCR-GRJ |
| 13257. | 28100 | CROWELL, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-03647-MCR-GRJ |
| 13258. | 28110 | BREEDEN, CURTIS | Pulaski Law Firm, PLLC | 7:20-cv-03659-MCR-GRJ |
| 13259. | 28121 | GRIMM, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03677-MCR-GRJ |
| 13260. | 28127 | BARKLEY, CHRISTOPHER | Pulaski Law Firm, PLLC | 8:20-cv-39299-MCR-GRJ |
| 13261. | 28141 | EASLICK, DARYL | Pulaski Law Firm, PLLC | 7:20-cv-03701-MCR-GRJ |
| 13262. | 28173 | TRACEY, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-03755-MCR-GRJ |
| 13263. | 28174 | MIRANDA-LEON, EZEQUIAS | Pulaski Law Firm, PLLC | 7:20-cv-03757-MCR-GRJ |
| 13264. | 28205 | CHRISTIANSON, JON | Pulaski Law Firm, PLLC | 7:20-cv-03819-MCR-GRJ |
| 13265. | 28229 | NEWTON, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-03836-MCR-GRJ |
| 13266. | 28238 | JANTZ, BENJAMIN | Pulaski Law Firm, PLLC | 7:20-cv-03843-MCR-GRJ |
| 13267. | 28270 | FLANNERY, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03866-MCR-GRJ |
| 13268. | 28285 | INGLES, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-03877-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13269. | 28293 | MCGEE, ROMAR | Pulaski Law Firm, PLLC | 7:20-cv-03882-MCR-GRJ |
| 13270. | 28315 | JULES, STEFF | Pulaski Law Firm, PLLC | 7:20-cv-03898-MCR-GRJ |
| 13271. | 28328 | Casteel, Timothy | Pulaski Law Firm, PLLC | 7:20-cv-03905-MCR-GRJ |
| 13272. | 28353 | HENLEY, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-03923-MCR-GRJ |
| 13273. | 28355 | DURHAM, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-03925-MCR-GRJ |
| 13274. | 28392 | HORTON, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-03949-MCR-GRJ |
| 13275. | 28397 | LOWRY, SAUMUEL | Pulaski Law Firm, PLLC | 7:20-cv-03952-MCR-GRJ |
| 13276. | 28419 | MASON, HEATHER | Pulaski Law Firm, PLLC | 7:20-cv-04012-MCR-GRJ |
| 13277. | 28435 | PENKOVA, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-04036-MCR-GRJ |
| 13278. | 28442 | CHARLES, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-04047-MCR-GRJ |
| 13279. | 28459 | VELA, ARMANDO | Pulaski Law Firm, PLLC | 7:20-cv-04076-MCR-GRJ |
| 13280. | 28472 | SCHMID, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-04120-MCR-GRJ |
| 13281. | 28493 | MCCOY, DARRNELL | Pulaski Law Firm, PLLC | 7:20-cv-04133-MCR-GRJ |
| 13282. | 28529 | ZAMORAHERNANDEZ, ULISES | Pulaski Law Firm, PLLC | 7:20-cv-04219-MCR-GRJ |
| 13283. | 28549 | RIOS, RAFAEL | Pulaski Law Firm, PLLC | 7:20-cv-04238-MCR-GRJ |
| 13284. | 28596 | MCLOED, GARTH | Pulaski Law Firm, PLLC | 7:20-cv-04304-MCR-GRJ |
| 13285. | 28607 | CRAWFORD, SYRETHA | Pulaski Law Firm, PLLC | 7:20-cv-04317-MCR-GRJ |
| 13286. | 28626 | ROTENBERRY, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-04345-MCR-GRJ |
| 13287. | 28628 | BAKER, LANCE | Pulaski Law Firm, PLLC | 8:20-cv-29036-MCR-GRJ |
| 13288. | 28654 | GALINDO, GABRIEL | Pulaski Law Firm, PLLC | 7:20-cv-04726-MCR-GRJ |
| 13289. | 28665 | AIREY, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-04756-MCR-GRJ |
| 13290. | 28690 | KINNAMAN, JARED | Pulaski Law Firm, PLLC | 7:20-cv-04818-MCR-GRJ |
| 13291. | 28697 | GLENNBRACEY, SERTELLO | Pulaski Law Firm, PLLC | 7:20-cv-04830-MCR-GRJ |
| 13292. | 28713 | CORRY, MAXWELL | Pulaski Law Firm, PLLC | 7:20-cv-05621-MCR-GRJ |
| 13293. | 28715 | ALVAREZ, MARCO | Pulaski Law Firm, PLLC | 7:20-cv-05622-MCR-GRJ |
| 13294. | 28720 | LAYTON, TANNER | Pulaski Law Firm, PLLC | 7:20-cv-05625-MCR-GRJ |
| 13295. | 28733 | WHITE, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-05644-MCR-GRJ |
| 13296. | 28752 | TUBBS, DARWIN | Pulaski Law Firm, PLLC | 8:20-cv-39329-MCR-GRJ |
| 13297. | 28811 | BELL, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-05750-MCR-GRJ |
| 13298. | 28836 | JERZAK, DANIEL | Pulaski Law Firm, PLLC | 8:20-cv-39333-MCR-GRJ |
| 13299. | 28838 | SIGRAH, HEINSON | Pulaski Law Firm, PLLC | 7:20-cv-05784-MCR-GRJ |
| 13300. | 28877 | SERENKO, FRANCIS | Pulaski Law Firm, PLLC | 7:20-cv-05885-MCR-GRJ |
| 13301. | 28909 | JACKSON, JERMERAL | Pulaski Law Firm, PLLC | 7:20-cv-52375-MCR-GRJ |
| 13302. | 28941 | SYMONS, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-06167-MCR-GRJ |
| 13303. | 28965 | PHELAN, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-06423-MCR-GRJ |
| 13304. | 28968 | HINSON, KEVIN | Pulaski Law Firm, PLLC | 8:20-cv-39339-MCR-GRJ |
| 13305. | 28980 | WELLS, ELVIS | Pulaski Law Firm, PLLC | 7:20-cv-06437-MCR-GRJ |
| 13306. | 28981 | NORTON, CHAD | Pulaski Law Firm, PLLC | 7:20-cv-06480-MCR-GRJ |
| 13307. | 28993 | SCHROCK, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-06490-MCR-GRJ |
| 13308. | 29020 | DOYLE, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-06673-MCR-GRJ |
| 13309. | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 13310. | 29053 | MULLIGER, TROY | Pulaski Law Firm, PLLC | 7:20-cv-06729-MCR-GRJ |
| 13311. | 139763 | MONCADA, RODRIGO | Pulaski Law Firm, PLLC | 7:20-cv-63946-MCR-GRJ |
| 13312. | 147881 | FRANKLIN, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-64388-MCR-GRJ |
| 13313. | 156282 | PETERSON, ADAM | Pulaski Law Firm, PLLC | 8:20-cv-18523-MCR-GRJ |
| 13314. | 158197 | Robertson, Bruce | Pulaski Law Firm, PLLC | 8:20-cv-43585-MCR-GRJ |
| 13315. | 158214 | Jandreau, James | Pulaski Law Firm, PLLC | 7:20-cv-65914-MCR-GRJ |
| 13316. | 158217 | Riley, John | Pulaski Law Firm, PLLC | 8:20-cv-43593-MCR-GRJ |
| 13317. | 158250 | Reed, Shea | Pulaski Law Firm, PLLC | 7:20-cv-65931-MCR-GRJ |
| 13318. | 158259 | Ortiz, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-43616-MCR-GRJ |
| 13319. | 158307 | Imperati, Jaclyn | Pulaski Law Firm, PLLC | 8:20-cv-43642-MCR-GRJ |
| 13320. | 158323 | Watson, Kyle | Pulaski Law Firm, PLLC | 8:20-cv-43645-MCR-GRJ |
| 13321. | 158335 | Mercado, Jose | Pulaski Law Firm, PLLC | 8:20-cv-43649-MCR-GRJ |
| 13322. | 158378 | Monahan, Michael | Pulaski Law Firm, PLLC | 8:20-cv-43678-MCR-GRJ |
| 13323. | 158435 | Taborn, Rahsheen | Pulaski Law Firm, PLLC | 7:20-cv-66043-MCR-GRJ |
| 13324. | 158486 | Key, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-43742-MCR-GRJ |
| 13325. | 158560 | Stoner, Stephen | Pulaski Law Firm, PLLC | 7:20-cv-66175-MCR-GRJ |
| 13326. | 158583 | Foster, Kareem | Pulaski Law Firm, PLLC | 7:20-cv-66216-MCR-GRJ |
| 13327. | 158613 | Moretz, Michael | Pulaski Law Firm, PLLC | 8:20-cv-43833-MCR-GRJ |
| 13328. | 158629 | Lawter, Brett | Pulaski Law Firm, PLLC | 8:20-cv-43848-MCR-GRJ |
| 13329. | 158646 | Devore, Javis | Pulaski Law Firm, PLLC | 7:20-cv-66321-MCR-GRJ |
| 13330. | 158647 | Seabrooks, Simon | Pulaski Law Firm, PLLC | 8:20-cv-43878-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13331. | 158659 | Whittington, Delanie | Pulaski Law Firm, PLLC | 8:20-cv-43894-MCR-GRJ |
| 13332. | 158698 | Neuo, Rann | Pulaski Law Firm, PLLC | 8:20-cv-43953-MCR-GRJ |
| 13333. | 158745 | Thomas, Trevor | Pulaski Law Firm, PLLC | 7:20-cv-66439-MCR-GRJ |
| 13334. | 158782 | Slone, Gregory | Pulaski Law Firm, PLLC | 8:20-cv-44018-MCR-GRJ |
| 13335. | 158801 | Porter, Bradley | Pulaski Law Firm, PLLC | 8:20-cv-44040-MCR-GRJ |
| 13336. | 158811 | Slusher, Richard | Pulaski Law Firm, PLLC | 8:20-cv-44051-MCR-GRJ |
| 13337. | 158862 | Leathers, William | Pulaski Law Firm, PLLC | 7:20-cv-66603-MCR-GRJ |
| 13338. | 158878 | Williams, Lanormaya | Pulaski Law Firm, PLLC | 7:20-cv-66614-MCR-GRJ |
| 13339. | 159023 | Oddsen, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-44237-MCR-GRJ |
| 13340. | 159036 | Crouch, Michael | Pulaski Law Firm, PLLC | 8:20-cv-44258-MCR-GRJ |
| 13341. | 159084 | Gibbs, LaToya | Pulaski Law Firm, PLLC | 7:20-cv-66775-MCR-GRJ |
| 13342. | 159097 | Battles, Michael | Pulaski Law Firm, PLLC | 7:20-cv-66784-MCR-GRJ |
| 13343. | 159112 | Brunson, Larry | Pulaski Law Firm, PLLC | 8:20-cv-44305-MCR-GRJ |
| 13344. | 159127 | POOLE, WILLIAM | Pulaski Law Firm, PLLC | 8:20-cv-44327-MCR-GRJ |
| 13345. | 159178 | Carter, Heath | Pulaski Law Firm, PLLC | 7:20-cv-66854-MCR-GRJ |
| 13346. | 159179 | Lemons, Christopher | Pulaski Law Firm, PLLC | 7:20-cv-66857-MCR-GRJ |
| 13347. | 159191 | Fleming, William | Pulaski Law Firm, PLLC | 7:20-cv-66869-MCR-GRJ |
| 13348. | 159207 | Burks, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-44377-MCR-GRJ |
| 13349. | 159220 | Hollins, Renalta | Pulaski Law Firm, PLLC | 8:20-cv-44389-MCR-GRJ |
| 13350. | 159234 | Kirk, Tyrell | Pulaski Law Firm, PLLC | 8:20-cv-44412-MCR-GRJ |
| 13351. | 159235 | Koch, Jason | Pulaski Law Firm, PLLC | 7:20-cv-66913-MCR-GRJ |
| 13352. | 159243 | Arnold, Brandon | Pulaski Law Firm, PLLC | 7:20-cv-66917-MCR-GRJ |
| 13353. | 159288 | Hernande, Noel | Pulaski Law Firm, PLLC | 7:20-cv-66959-MCR-GRJ |
| 13354. | 159289 | Garza, Esmirna | Pulaski Law Firm, PLLC | 7:20-cv-66963-MCR-GRJ |
| 13355. | 159290 | Hutchison, Sean | Pulaski Law Firm, PLLC | 7:20-cv-66967-MCR-GRJ |
| 13356. | 159360 | Moore, Steven | Pulaski Law Firm, PLLC | 7:20-cv-67049-MCR-GRJ |
| 13357. | 159362 | Martinez, Felipe | Pulaski Law Firm, PLLC | 7:20-cv-67057-MCR-GRJ |
| 13358. | 159365 | Mitchell, Jered | Pulaski Law Firm, PLLC | 7:20-cv-67066-MCR-GRJ |
| 13359. | 159403 | Thompson, Samuel | Pulaski Law Firm, PLLC | 8:20-cv-44591-MCR-GRJ |
| 13360. | 159417 | Oakland, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-44629-MCR-GRJ |
| 13361. | 159446 | Hoting, Miley | Pulaski Law Firm, PLLC | 8:20-cv-44674-MCR-GRJ |
| 13362. | 159491 | Senn, Micael | Pulaski Law Firm, PLLC | 8:20-cv-43831-MCR-GRJ |
| 13363. | 159508 | Jenkins, Scott | Pulaski Law Firm, PLLC | 7:20-cv-67122-MCR-GRJ |
| 13364. | 159510 | Williams, Verner | Pulaski Law Firm, PLLC | 7:20-cv-67126-MCR-GRJ |
| 13365. | 159534 | Brown, Jerod | Pulaski Law Firm, PLLC | 7:20-cv-67156-MCR-GRJ |
| 13366. | 159536 | Neal, Jackie | Pulaski Law Firm, PLLC | 8:20-cv-43902-MCR-GRJ |
| 13367. | 159561 | Sandborgh, Charles | Pulaski Law Firm, PLLC | 8:20-cv-43924-MCR-GRJ |
| 13368. | 159567 | Ybarra, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-67184-MCR-GRJ |
| 13369. | 159606 | Chance, Jacob | Pulaski Law Firm, PLLC | 7:20-cv-67207-MCR-GRJ |
| 13370. | 159627 | Starkey, Michael | Pulaski Law Firm, PLLC | 8:20-cv-43999-MCR-GRJ |
| 13371. | 159672 | Rohrer, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-44042-MCR-GRJ |
| 13372. | 159675 | Blanchard, Michael | Pulaski Law Firm, PLLC | 8:20-cv-44046-MCR-GRJ |
| 13373. | 159693 | Miozza, Vincent | Pulaski Law Firm, PLLC | 8:20-cv-44077-MCR-GRJ |
| 13374. | 159725 | Sattler, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-44104-MCR-GRJ |
| 13375. | 159811 | Stepaniak, John | Pulaski Law Firm, PLLC | 7:20-cv-67323-MCR-GRJ |
| 13376. | 159833 | Rodriguez, Mario | Pulaski Law Firm, PLLC | 8:20-cv-44235-MCR-GRJ |
| 13377. | 159860 | Mullis, Allen | Pulaski Law Firm, PLLC | 7:20-cv-67341-MCR-GRJ |
| 13378. | 159862 | Brittain, Fredrick | Pulaski Law Firm, PLLC | 8:20-cv-45692-MCR-GRJ |
| 13379. | 159871 | Picou, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-45704-MCR-GRJ |
| 13380. | 159938 | Santana, Franco | Pulaski Law Firm, PLLC | 8:20-cv-45802-MCR-GRJ |
| 13381. | 159950 | Marsteller, Taylor | Pulaski Law Firm, PLLC | 8:20-cv-45831-MCR-GRJ |
| 13382. | 159968 | Navejas, Jorge | Pulaski Law Firm, PLLC | 8:20-cv-45860-MCR-GRJ |
| 13383. | 160008 | Delgado, Eduardo | Pulaski Law Firm, PLLC | 7:20-cv-67387-MCR-GRJ |
| 13384. | 160020 | Wamsley, Michael | Pulaski Law Firm, PLLC | 7:20-cv-67438-MCR-GRJ |
| 13385. | 160023 | Vega, Monica | Pulaski Law Firm, PLLC | 7:20-cv-67444-MCR-GRJ |
| 13386. | 160081 | Mines, Warren | Pulaski Law Firm, PLLC | 7:20-cv-67483-MCR-GRJ |
| 13387. | 160104 | Cole, Ronald | Pulaski Law Firm, PLLC | 7:20-cv-67491-MCR-GRJ |
| 13388. | 160119 | Samir, Ahmad | Pulaski Law Firm, PLLC | 8:20-cv-46138-MCR-GRJ |
| 13389. | 169751 | King, Jeffrey | Pulaski Law Firm, PLLC | 8:20-cv-52877-MCR-GRJ |
| 13390. | 169754 | Smith, Brian | Pulaski Law Firm, PLLC | 7:20-cv-63311-MCR-GRJ |
| 13391. | 169756 | Bermudez, Austin | Pulaski Law Firm, PLLC | 8:20-cv-52889-MCR-GRJ |
| 13392. | 169780 | Trent, Ray | Pulaski Law Firm, PLLC | 7:20-cv-63334-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13393. | 169808 | Soto, Keith | Pulaski Law Firm, PLLC | 8:20-cv-53085-MCR-GRJ |
| 13394. | 169836 | Gilmore, Jason | Pulaski Law Firm, PLLC | 8:20-cv-53146-MCR-GRJ |
| 13395. | 169837 | Hudson, Mark | Pulaski Law Firm, PLLC | 7:20-cv-63417-MCR-GRJ |
| 13396. | 169845 | Jackson, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-54133-MCR-GRJ |
| 13397. | 169848 | WADE, KEVIN | Pulaski Law Firm, PLLC | 8:20-cv-54139-MCR-GRJ |
| 13398. | 169878 | Kissell, Steven | Pulaski Law Firm, PLLC | 7:20-cv-63839-MCR-GRJ |
| 13399. | 169883 | Ruzic, Vincent | Pulaski Law Firm, PLLC | 7:20-cv-63841-MCR-GRJ |
| 13400. | 169885 | Croan, Deric | Pulaski Law Firm, PLLC | 8:20-cv-54208-MCR-GRJ |
| 13401. | 169907 | Wendell, David | Pulaski Law Firm, PLLC | 8:20-cv-54265-MCR-GRJ |
| 13402. | 169915 | Gamino, Carlos | Pulaski Law Firm, PLLC | 7:20-cv-63857-MCR-GRJ |
| 13403. | 169924 | Bedford, Randy | Pulaski Law Firm, PLLC | 8:20-cv-54296-MCR-GRJ |
| 13404. | 169925 | Kaleak, Steven | Pulaski Law Firm, PLLC | 7:20-cv-63866-MCR-GRJ |
| 13405. | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 13406. | 169934 | Beverly, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-54311-MCR-GRJ |
| 13407. | 169944 | Snyder, Derek | Pulaski Law Firm, PLLC | 8:20-cv-54340-MCR-GRJ |
| 13408. | 169957 | Hardesty, Marcus | Pulaski Law Firm, PLLC | 7:20-cv-63884-MCR-GRJ |
| 13409. | 177532 | Brough, Wes | Pulaski Law Firm, PLLC | 8:20-cv-45163-MCR-GRJ |
| 13410. | 177570 | Goodsell, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-45229-MCR-GRJ |
| 13411. | 177602 | Brooks, William | Pulaski Law Firm, PLLC | 8:20-cv-45388-MCR-GRJ |
| 13412. | 177605 | Davidson, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-45397-MCR-GRJ |
| 13413. | 177623 | Godin, Brian | Pulaski Law Firm, PLLC | 8:20-cv-45450-MCR-GRJ |
| 13414. | 177637 | Prince, Jeron | Pulaski Law Firm, PLLC | 8:20-cv-45490-MCR-GRJ |
| 13415. | 177651 | COOK, ANTHONY | Pulaski Law Firm, PLLC | 8:20-cv-45531-MCR-GRJ |
| 13416. | 177653 | Delgado, Chris | Pulaski Law Firm, PLLC | 8:20-cv-45537-MCR-GRJ |
| 13417. | 177666 | Cleveland, Darlene | Pulaski Law Firm, PLLC | 8:20-cv-45800-MCR-GRJ |
| 13418. | 177675 | Lucy, Keith | Pulaski Law Firm, PLLC | 8:20-cv-45838-MCR-GRJ |
| 13419. | 177709 | Cates, Richard | Pulaski Law Firm, PLLC | 8:20-cv-46012-MCR-GRJ |
| 13420. | 177712 | Gisse, Jacob | Pulaski Law Firm, PLLC | 8:20-cv-46029-MCR-GRJ |
| 13421. | 177718 | Guerra, Francisco | Pulaski Law Firm, PLLC | 8:20-cv-46058-MCR-GRJ |
| 13422. | 177721 | Henry, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-46070-MCR-GRJ |
| 13423. | 177732 | Justice, Caleb | Pulaski Law Firm, PLLC | 8:20-cv-46130-MCR-GRJ |
| 13424. | 177741 | WARMATH, KEVIN | Pulaski Law Firm, PLLC | 8:20-cv-46183-MCR-GRJ |
| 13425. | 177753 | BELL, WILLIAM | Pulaski Law Firm, PLLC | 8:20-cv-46245-MCR-GRJ |
| 13426. | 177762 | Stafford, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-46279-MCR-GRJ |
| 13427. | 177764 | Domingue, Donald | Pulaski Law Firm, PLLC | 8:20-cv-46287-MCR-GRJ |
| 13428. | 177770 | Hicks, Makia | Pulaski Law Firm, PLLC | 8:20-cv-46313-MCR-GRJ |
| 13429. | 177773 | Fletcher, Angela | Pulaski Law Firm, PLLC | 8:20-cv-46325-MCR-GRJ |
| 13430. | 188713 | SANCHEZ, JOSE | Pulaski Law Firm, PLLC | 8:20-cv-28726-MCR-GRJ |
| 13431. | 188717 | Huber, Lauralee | Pulaski Law Firm, PLLC | 8:20-cv-28737-MCR-GRJ |
| 13432. | 188723 | Hughes, Walter | Pulaski Law Firm, PLLC | 8:20-cv-28757-MCR-GRJ |
| 13433. | 191576 | Anderson, Kelly | Pulaski Law Firm, PLLC | 8:20-cv-31554-MCR-GRJ |
| 13434. | 191587 | Benton, Robert | Pulaski Law Firm, PLLC | 8:20-cv-38975-MCR-GRJ |
| 13435. | 191602 | Bray, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-39024-MCR-GRJ |
| 13436. | 191627 | Colvin, Nicholas J | Pulaski Law Firm, PLLC | 8:20-cv-39096-MCR-GRJ |
| 13437. | 191637 | Criswell, Amber N | Pulaski Law Firm, PLLC | 8:20-cv-31599-MCR-GRJ |
| 13438. | 191647 | Denney, Scott C | Pulaski Law Firm, PLLC | 8:20-cv-39144-MCR-GRJ |
| 13439. | 191651 | DUKE, ADAM J | Pulaski Law Firm, PLLC | 8:20-cv-39159-MCR-GRJ |
| 13440. | 191654 | Escalera Argueta, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-39172-MCR-GRJ |
| 13441. | 191672 | FUSSELL, JOEL | Pulaski Law Firm, PLLC | 8:20-cv-39240-MCR-GRJ |
| 13442. | 191673 | Fuston, Paul | Pulaski Law Firm, PLLC | 8:20-cv-39244-MCR-GRJ |
| 13443. | 191675 | Garcia, Glacier A | Pulaski Law Firm, PLLC | 8:20-cv-31621-MCR-GRJ |
| 13444. | 191709 | HEARD, BRANDON | Pulaski Law Firm, PLLC | 8:20-cv-39321-MCR-GRJ |
| 13445. | 191710 | Hedden, Tamara | Pulaski Law Firm, PLLC | 8:20-cv-39324-MCR-GRJ |
| 13446. | 191713 | HENDERSON, BRADLEY | Pulaski Law Firm, PLLC | 8:20-cv-39332-MCR-GRJ |
| 13447. | 191730 | JOHNSON, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-39366-MCR-GRJ |
| 13448. | 191758 | LEMKE, RICHARD B | Pulaski Law Firm, PLLC | 8:20-cv-38440-MCR-GRJ |
| 13449. | 191761 | Limoge, Nick G | Pulaski Law Firm, PLLC | 8:20-cv-38457-MCR-GRJ |
| 13450. | 191773 | Mccann, Jason | Pulaski Law Firm, PLLC | 8:20-cv-38513-MCR-GRJ |
| 13451. | 191789 | Miller, Tabitha R | Pulaski Law Firm, PLLC | 8:20-cv-31714-MCR-GRJ |
| 13452. | 191810 | Pasley, Johnell | Pulaski Law Firm, PLLC | 8:20-cv-38632-MCR-GRJ |
| 13453. | 191821 | Pettis, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-31744-MCR-GRJ |
| 13454. | 191862 | SHAH, RINA | Pulaski Law Firm, PLLC | 8:20-cv-38808-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13455. | 191863 | Shannon, James | Pulaski Law Firm, PLLC | 8:20-cv-38812-MCR-GRJ |
| 13456. | 191875 | SMITH, BRENT | Pulaski Law Firm, PLLC | 8:20-cv-38862-MCR-GRJ |
| 13457. | 191881 | Southerland, Gregory | Pulaski Law Firm, PLLC | 8:20-cv-38881-MCR-GRJ |
| 13458. | 191882 | Spanopoulos, Jason A | Pulaski Law Firm, PLLC | 8:20-cv-38886-MCR-GRJ |
| 13459. | 191908 | Trewhella, Ann M | Pulaski Law Firm, PLLC | 8:20-cv-38966-MCR-GRJ |
| 13460. | 191920 | Wager, Jimmy | Pulaski Law Firm, PLLC | 8:20-cv-39009-MCR-GRJ |
| 13461. | 200563 | Soto, Antonio | Pulaski Law Firm, PLLC | 8:20-cv-46443-MCR-GRJ |
| 13462. | 200566 | Marks, Lindsey | Pulaski Law Firm, PLLC | 8:20-cv-46455-MCR-GRJ |
| 13463. | 200597 | Wurm, Charles | Pulaski Law Firm, PLLC | 8:20-cv-46572-MCR-GRJ |
| 13464. | 200608 | Wille, Cody | Pulaski Law Firm, PLLC | 8:20-cv-46604-MCR-GRJ |
| 13465. | 200637 | Lind, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-46687-MCR-GRJ |
| 13466. | 200662 | Lee, Delroy | Pulaski Law Firm, PLLC | 8:20-cv-46759-MCR-GRJ |
| 13467. | 200667 | Rice, Fakishia | Pulaski Law Firm, PLLC | 8:20-cv-46772-MCR-GRJ |
| 13468. | 200705 | Thompson, Jason | Pulaski Law Firm, PLLC | 8:20-cv-46874-MCR-GRJ |
| 13469. | 200744 | Howell, Vega M | Pulaski Law Firm, PLLC | 8:20-cv-46067-MCR-GRJ |
| 13470. | 200783 | Peterson, Antwon | Pulaski Law Firm, PLLC | 8:20-cv-46276-MCR-GRJ |
| 13471. | 200792 | Stalnaker, Kimberley L | Pulaski Law Firm, PLLC | 8:20-cv-46309-MCR-GRJ |
| 13472. | 200810 | PLAISTED, TIMOTHY | Pulaski Law Firm, PLLC | 8:20-cv-46381-MCR-GRJ |
| 13473. | 200860 | Knapp, Fallon | Pulaski Law Firm, PLLC | 8:20-cv-46557-MCR-GRJ |
| 13474. | 200949 | Clapper, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-46826-MCR-GRJ |
| 13475. | 200959 | ORTIZ, PEDRO | Pulaski Law Firm, PLLC | 8:20-cv-46856-MCR-GRJ |
| 13476. | 200976 | Pricer, Justin | Pulaski Law Firm, PLLC | 8:20-cv-46893-MCR-GRJ |
| 13477. | 201002 | Brittingham, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-46929-MCR-GRJ |
| 13478. | 201006 | Sanford, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-46933-MCR-GRJ |
| 13479. | 201010 | CARTER, SAMUEL | Pulaski Law Firm, PLLC | 8:20-cv-46937-MCR-GRJ |
| 13480. | 201030 | Little, Mark R | Pulaski Law Firm, PLLC | 8:20-cv-46957-MCR-GRJ |
| 13481. | 201039 | Harvey, David | Pulaski Law Firm, PLLC | 8:20-cv-46966-MCR-GRJ |
| 13482. | 201044 | Bell, Bianca | Pulaski Law Firm, PLLC | 8:20-cv-46971-MCR-GRJ |
| 13483. | 201058 | Bowie, Justin | Pulaski Law Firm, PLLC | 8:20-cv-47046-MCR-GRJ |
| 13484. | 201078 | Rodriguez, Simon | Pulaski Law Firm, PLLC | 8:20-cv-47084-MCR-GRJ |
| 13485. | 201086 | BROWN, JOHNATHON GLEN | Pulaski Law Firm, PLLC | 8:20-cv-47098-MCR-GRJ |
| 13486. | 201148 | Serna, Christian | Pulaski Law Firm, PLLC | 8:20-cv-47218-MCR-GRJ |
| 13487. | 201159 | Valentin Bello, Jean Carlos | Pulaski Law Firm, PLLC | 8:20-cv-47230-MCR-GRJ |
| 13488. | 201186 | Keezel, Alexander S | Pulaski Law Firm, PLLC | 8:20-cv-47272-MCR-GRJ |
| 13489. | 201216 | Bush, Delas | Pulaski Law Firm, PLLC | 8:20-cv-47325-MCR-GRJ |
| 13490. | 201222 | Willis, Kaitlynn | Pulaski Law Firm, PLLC | 8:20-cv-47332-MCR-GRJ |
| 13491. | 201231 | Hornbeck, Daryl | Pulaski Law Firm, PLLC | 8:20-cv-47356-MCR-GRJ |
| 13492. | 201240 | Lopez, Dalton | Pulaski Law Firm, PLLC | 8:20-cv-47381-MCR-GRJ |
| 13493. | 203794 | COVINGTON, CHARLIE | Pulaski Law Firm, PLLC | 8:20-cv-66507-MCR-GRJ |
| 13494. | 203833 | Lawrence, Ford | Pulaski Law Firm, PLLC | 8:20-cv-66647-MCR-GRJ |
| 13495. | 203834 | Leary, Juan | Pulaski Law Firm, PLLC | 8:20-cv-66652-MCR-GRJ |
| 13496. | 203868 | Rocha, Alexander | Pulaski Law Firm, PLLC | 8:20-cv-66789-MCR-GRJ |
| 13497. | 203872 | SCHERTLER, BRANDON | Pulaski Law Firm, PLLC | 8:20-cv-66817-MCR-GRJ |
| 13498. | 203882 | Stofleth, Irvin | Pulaski Law Firm, PLLC | 8:20-cv-69277-MCR-GRJ |
| 13499. | 203884 | Strickland, Brian | Pulaski Law Firm, PLLC | 8:20-cv-69284-MCR-GRJ |
| 13500. | 203888 | Thiele, James | Pulaski Law Firm, PLLC | 8:20-cv-69294-MCR-GRJ |
| 13501. | 210494 | Hicks, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-69332-MCR-GRJ |
| 13502. | 216645 | Segovia, Jessica | Pulaski Law Firm, PLLC | 8:20-cv-64703-MCR-GRJ |
| 13503. | 216653 | Wilbanks-Noone, William | Pulaski Law Firm, PLLC | 8:20-cv-64719-MCR-GRJ |
| 13504. | 216688 | Cramer, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-64819-MCR-GRJ |
| 13505. | 216724 | Faapouli, Lauifi | Pulaski Law Firm, PLLC | 8:20-cv-64924-MCR-GRJ |
| 13506. | 216744 | Greer, Natasha | Pulaski Law Firm, PLLC | 8:20-cv-64983-MCR-GRJ |
| 13507. | 216752 | Krebs, Scott | Pulaski Law Firm, PLLC | 8:20-cv-65006-MCR-GRJ |
| 13508. | 216754 | Bundalian, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-65012-MCR-GRJ |
| 13509. | 216772 | Blackwell, Garrett | Pulaski Law Firm, PLLC | 8:20-cv-65065-MCR-GRJ |
| 13510. | 216773 | Jennings, Rashard | Pulaski Law Firm, PLLC | 8:20-cv-65068-MCR-GRJ |
| 13511. | 216780 | RUSH, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-65088-MCR-GRJ |
| 13512. | 216788 | ADAMS, HARLAN | Pulaski Law Firm, PLLC | 8:20-cv-65112-MCR-GRJ |
| 13513. | 216795 | Thomson, Shelly | Pulaski Law Firm, PLLC | 8:20-cv-65132-MCR-GRJ |
| 13514. | 216804 | House, Sylvester | Pulaski Law Firm, PLLC | 8:20-cv-65158-MCR-GRJ |
| 13515. | 216808 | JEMMOTT, JASMINE | Pulaski Law Firm, PLLC | 8:20-cv-65170-MCR-GRJ |
| 13516. | 216813 | Nunez, Joel | Pulaski Law Firm, PLLC | 8:20-cv-65184-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13517. | 216864 | White, Robert | Pulaski Law Firm, PLLC | 8:20-cv-65335-MCR-GRJ |
| 13518. | 216882 | Cole, Jackie | Pulaski Law Firm, PLLC | 8:20-cv-65388-MCR-GRJ |
| 13519. | 216921 | Howard, Ike | Pulaski Law Firm, PLLC | 8:20-cv-65491-MCR-GRJ |
| 13520. | 216927 | ALONZO, WILFRIDO | Pulaski Law Firm, PLLC | 8:20-cv-65502-MCR-GRJ |
| 13521. | 216938 | Jackson, Gregory | Pulaski Law Firm, PLLC | 8:20-cv-65523-MCR-GRJ |
| 13522. | 216968 | Martinez, Rene | Pulaski Law Firm, PLLC | 8:20-cv-65580-MCR-GRJ |
| 13523. | 216988 | Herrero, Rafael | Pulaski Law Firm, PLLC | 8:20-cv-64805-MCR-GRJ |
| 13524. | 217025 | Saterfield-Williams, Lashanna | Pulaski Law Firm, PLLC | 8:20-cv-64928-MCR-GRJ |
| 13525. | 217062 | Stegall, Chloe | Pulaski Law Firm, PLLC | 8:20-cv-65051-MCR-GRJ |
| 13526. | 217076 | Ropp, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-65096-MCR-GRJ |
| 13527. | 217088 | Wangler, Brian | Pulaski Law Firm, PLLC | 8:20-cv-65136-MCR-GRJ |
| 13528. | 217089 | Hernandez, Edward | Pulaski Law Firm, PLLC | 8:20-cv-65139-MCR-GRJ |
| 13529. | 217132 | Alhamid, Hassan | Pulaski Law Firm, PLLC | 8:20-cv-65281-MCR-GRJ |
| 13530. | 217136 | Nealman, Gary | Pulaski Law Firm, PLLC | 8:20-cv-65294-MCR-GRJ |
| 13531. | 217146 | Verrego, John | Pulaski Law Firm, PLLC | 8:20-cv-65327-MCR-GRJ |
| 13532. | 217147 | Conner, Michaele | Pulaski Law Firm, PLLC | 8:20-cv-65330-MCR-GRJ |
| 13533. | 217150 | Mclendon, Cory | Pulaski Law Firm, PLLC | 8:20-cv-65340-MCR-GRJ |
| 13534. | 217181 | Neff, Erik | Pulaski Law Firm, PLLC | 8:20-cv-65442-MCR-GRJ |
| 13535. | 224260 | Price, Dena | Pulaski Law Firm, PLLC | 8:20-cv-75399-MCR-GRJ |
| 13536. | 224271 | Guerra, Alan | Pulaski Law Firm, PLLC | 8:20-cv-75423-MCR-GRJ |
| 13537. | 256306 | Bevaun, Adrian | Pulaski Law Firm, PLLC | 9:20-cv-15347-MCR-GRJ |
| 13538. | 256325 | Lucas, Trinni | Pulaski Law Firm, PLLC | 9:20-cv-11551-MCR-GRJ |
| 13539. | 256332 | Emmons, John | Pulaski Law Firm, PLLC | 9:20-cv-11565-MCR-GRJ |
| 13540. | 256364 | Gaylor, Jacob | Pulaski Law Firm, PLLC | 9:20-cv-11614-MCR-GRJ |
| 13541. | 256421 | Moore, James | Pulaski Law Firm, PLLC | 9:20-cv-11687-MCR-GRJ |
| 13542. | 256427 | Brackin, Brad | Pulaski Law Firm, PLLC | 9:20-cv-11692-MCR-GRJ |
| 13543. | 256431 | Moore, Lyle | Pulaski Law Firm, PLLC | 9:20-cv-11696-MCR-GRJ |
| 13544. | 256437 | Ready, Michael | Pulaski Law Firm, PLLC | 9:20-cv-11702-MCR-GRJ |
| 13545. | 256462 | Belt, Aaron | Pulaski Law Firm, PLLC | 9:20-cv-11727-MCR-GRJ |
| 13546. | 256464 | Gay, Joyce | Pulaski Law Firm, PLLC | 9:20-cv-11728-MCR-GRJ |
| 13547. | 256473 | Paeth, Jason | Pulaski Law Firm, PLLC | 9:20-cv-11737-MCR-GRJ |
| 13548. | 256482 | Mcnamee, Donna | Pulaski Law Firm, PLLC | 9:20-cv-11746-MCR-GRJ |
| 13549. | 256491 | Lutz, Aaron | Pulaski Law Firm, PLLC | 9:20-cv-11756-MCR-GRJ |
| 13550. | 256506 | Davidson, Dylan | Pulaski Law Firm, PLLC | 9:20-cv-11770-MCR-GRJ |
| 13551. | 256532 | Rost, Collin | Pulaski Law Firm, PLLC | 9:20-cv-11795-MCR-GRJ |
| 13552. | 256543 | Wood, Donald Jacob | Pulaski Law Firm, PLLC | 9:20-cv-11806-MCR-GRJ |
| 13553. | 256545 | Lubre, Arsha | Pulaski Law Firm, PLLC | 9:20-cv-11808-MCR-GRJ |
| 13554. | 256571 | Gunter, Lenae | Pulaski Law Firm, PLLC | 9:20-cv-11834-MCR-GRJ |
| 13555. | 256581 | Robertson, Joe | Pulaski Law Firm, PLLC | 9:20-cv-13298-MCR-GRJ |
| 13556. | 256585 | Frantz, David | Pulaski Law Firm, PLLC | 9:20-cv-13306-MCR-GRJ |
| 13557. | 256595 | Winson, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-13326-MCR-GRJ |
| 13558. | 256621 | Richard, Nicholas | Pulaski Law Firm, PLLC | 9:20-cv-13376-MCR-GRJ |
| 13559. | 256624 | Williford, Hassan | Pulaski Law Firm, PLLC | 9:20-cv-13382-MCR-GRJ |
| 13560. | 256636 | Ackerman, Tonya | Pulaski Law Firm, PLLC | 9:20-cv-13405-MCR-GRJ |
| 13561. | 256694 | Selvon, Jason | Pulaski Law Firm, PLLC | 9:20-cv-13515-MCR-GRJ |
| 13562. | 256710 | JOHNSON, GREGORY | Pulaski Law Firm, PLLC | 9:20-cv-13547-MCR-GRJ |
| 13563. | 256735 | Padilla, Yahaira | Pulaski Law Firm, PLLC | 9:20-cv-13626-MCR-GRJ |
| 13564. | 256750 | Bell, Stelvin | Pulaski Law Firm, PLLC | 9:20-cv-13640-MCR-GRJ |
| 13565. | 256751 | Weber, Kimberly | Pulaski Law Firm, PLLC | 9:20-cv-13642-MCR-GRJ |
| 13566. | 256752 | Brown, Jerome | Pulaski Law Firm, PLLC | 9:20-cv-13644-MCR-GRJ |
| 13567. | 256758 | Malboeuf, Jason | Pulaski Law Firm, PLLC | 9:20-cv-13657-MCR-GRJ |
| 13568. | 256759 | Pierson, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-13659-MCR-GRJ |
| 13569. | 256761 | Pryor, Denarius | Pulaski Law Firm, PLLC | 9:20-cv-13662-MCR-GRJ |
| 13570. | 256772 | Thompson, Pihavilah | Pulaski Law Firm, PLLC | 9:20-cv-13685-MCR-GRJ |
| 13571. | 266449 | Torres, Jesus | Pulaski Law Firm, PLLC | 9:20-cv-06044-MCR-GRJ |
| 13572. | 266450 | Riojas, Salvador | Pulaski Law Firm, PLLC | 9:20-cv-06046-MCR-GRJ |
| 13573. | 266466 | Washington, Tawanna | Pulaski Law Firm, PLLC | 9:20-cv-06093-MCR-GRJ |
| 13574. | 266475 | Pittman, Reginald | Pulaski Law Firm, PLLC | 9:20-cv-06196-MCR-GRJ |
| 13575. | 266492 | Edmonds, Steve | Pulaski Law Firm, PLLC | 9:20-cv-06240-MCR-GRJ |
| 13576. | 266497 | Scott, Brian | Pulaski Law Firm, PLLC | 9:20-cv-06256-MCR-GRJ |
| 13577. | 266499 | Depaoli, Domenick | Pulaski Law Firm, PLLC | 9:20-cv-06260-MCR-GRJ |
| 13578. | 266529 | Ponce, George | Pulaski Law Firm, PLLC | 9:20-cv-06318-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13579. | 266567 | Gonzalez, Mark | Pulaski Law Firm, PLLC | 9:20-cv-06355-MCR-GRJ |
| 13580. | 266597 | Pickett, Traveon | Pulaski Law Firm, PLLC | 9:20-cv-06568-MCR-GRJ |
| 13581. | 266600 | Self, Todd | Pulaski Law Firm, PLLC | 9:20-cv-06574-MCR-GRJ |
| 13582. | 266619 | DeLeon, Samuel | Pulaski Law Firm, PLLC | 9:20-cv-06627-MCR-GRJ |
| 13583. | 266658 | Simmons, Jennifer | Pulaski Law Firm, PLLC | 9:20-cv-06728-MCR-GRJ |
| 13584. | 266669 | Midkiff, Noel | Pulaski Law Firm, PLLC | 9:20-cv-06757-MCR-GRJ |
| 13585. | 266699 | Hernandez, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-06845-MCR-GRJ |
| 13586. | 266708 | Washington, Desiree | Pulaski Law Firm, PLLC | 9:20-cv-06871-MCR-GRJ |
| 13587. | 266739 | Burden, Anthony | Pulaski Law Firm, PLLC | 9:20-cv-07326-MCR-GRJ |
| 13588. | 266741 | Shura, Adam | Pulaski Law Firm, PLLC | 9:20-cv-07334-MCR-GRJ |
| 13589. | 266742 | Williams, Kacey | Pulaski Law Firm, PLLC | 9:20-cv-07337-MCR-GRJ |
| 13590. | 266755 | Cardenas, Jose | Pulaski Law Firm, PLLC | 9:20-cv-07385-MCR-GRJ |
| 13591. | 266757 | Fortier, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-15936-MCR-GRJ |
| 13592. | 266776 | Acevedo-Robles, Miguel | Pulaski Law Firm, PLLC | 9:20-cv-07443-MCR-GRJ |
| 13593. | 266790 | Bertolucci, Michael | Pulaski Law Firm, PLLC | 9:20-cv-07480-MCR-GRJ |
| 13594. | 266809 | WILLIAMS, JONATHAN | Pulaski Law Firm, PLLC | 9:20-cv-07522-MCR-GRJ |
| 13595. | 266814 | Hanson, Jon | Pulaski Law Firm, PLLC | 9:20-cv-07531-MCR-GRJ |
| 13596. | 266838 | Bosnak, Nicholas | Pulaski Law Firm, PLLC | 9:20-cv-07579-MCR-GRJ |
| 13597. | 266847 | Pennington, Roger | Pulaski Law Firm, PLLC | 9:20-cv-07598-MCR-GRJ |
| 13598. | 266848 | Neely, Alex | Pulaski Law Firm, PLLC | 9:20-cv-07600-MCR-GRJ |
| 13599. | 266890 | Gaddy, Will | Pulaski Law Firm, PLLC | 9:20-cv-07898-MCR-GRJ |
| 13600. | 266893 | Acker, James | Pulaski Law Firm, PLLC | 9:20-cv-07902-MCR-GRJ |
| 13601. | 266919 | Berdecia, Ruth | Pulaski Law Firm, PLLC | 9:20-cv-07927-MCR-GRJ |
| 13602. | 266920 | Rosado, Juan | Pulaski Law Firm, PLLC | 9:20-cv-07928-MCR-GRJ |
| 13603. | 266923 | BENNETT, JUSTIN | Pulaski Law Firm, PLLC | 9:20-cv-07931-MCR-GRJ |
| 13604. | 266947 | Cuchine, Bill | Pulaski Law Firm, PLLC | 9:20-cv-07954-MCR-GRJ |
| 13605. | 266949 | Fletcher, Steven | Pulaski Law Firm, PLLC | 9:20-cv-07956-MCR-GRJ |
| 13606. | 266988 | Comer, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-08316-MCR-GRJ |
| 13607. | 266989 | Comon-Pearce, Mark | Pulaski Law Firm, PLLC | 9:20-cv-08318-MCR-GRJ |
| 13608. | 267005 | Semko, Michael | Pulaski Law Firm, PLLC | 9:20-cv-08350-MCR-GRJ |
| 13609. | 267013 | Duran, Cesar | Pulaski Law Firm, PLLC | 9:20-cv-08366-MCR-GRJ |
| 13610. | 267053 | Delp, Robert | Pulaski Law Firm, PLLC | 9:20-cv-08444-MCR-GRJ |
| 13611. | 267077 | Miller, Kevin | Pulaski Law Firm, PLLC | 9:20-cv-08491-MCR-GRJ |
| 13612. | 277495 | Freed, James | Pulaski Law Firm, PLLC | 9:20-cv-18067-MCR-GRJ |
| 13613. | 277497 | Crews, Randall | Pulaski Law Firm, PLLC | 9:20-cv-18069-MCR-GRJ |
| 13614. | 277498 | Wright, Robert | Pulaski Law Firm, PLLC | 9:20-cv-18070-MCR-GRJ |
| 13615. | 277511 | Santiago, Sean | Pulaski Law Firm, PLLC | 9:20-cv-18083-MCR-GRJ |
| 13616. | 277531 | Isom, Troy | Pulaski Law Firm, PLLC | 9:20-cv-18103-MCR-GRJ |
| 13617. | 277534 | Willsey, Lance | Pulaski Law Firm, PLLC | 9:20-cv-18106-MCR-GRJ |
| 13618. | 277539 | Hillegeist, Nathan | Pulaski Law Firm, PLLC | 9:20-cv-18111-MCR-GRJ |
| 13619. | 277544 | Greenhaw, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18116-MCR-GRJ |
| 13620. | 277546 | Rodriguez, Mike | Pulaski Law Firm, PLLC | 9:20-cv-18118-MCR-GRJ |
| 13621. | 277551 | Daniels, James | Pulaski Law Firm, PLLC | 9:20-cv-18123-MCR-GRJ |
| 13622. | 277570 | Taunton, Eric | Pulaski Law Firm, PLLC | 9:20-cv-18299-MCR-GRJ |
| 13623. | 277581 | Martinez, David | Pulaski Law Firm, PLLC | 9:20-cv-18310-MCR-GRJ |
| 13624. | 277601 | Thorn, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-18330-MCR-GRJ |
| 13625. | 277603 | McAdory, Rashad | Pulaski Law Firm, PLLC | 9:20-cv-18332-MCR-GRJ |
| 13626. | 277615 | BROWN, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-18344-MCR-GRJ |
| 13627. | 277626 | Plastino, Robert | Pulaski Law Firm, PLLC | 9:20-cv-18355-MCR-GRJ |
| 13628. | 277646 | Robertson, Allen | Pulaski Law Firm, PLLC | 9:20-cv-18375-MCR-GRJ |
| 13629. | 277650 | Millan, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-18379-MCR-GRJ |
| 13630. | 277655 | Euristhe, Miguel | Pulaski Law Firm, PLLC | 9:20-cv-18384-MCR-GRJ |
| 13631. | 277671 | Trecker, Robert | Pulaski Law Firm, PLLC | 9:20-cv-18400-MCR-GRJ |
| 13632. | 277684 | Douglas, Jeremy | Pulaski Law Firm, PLLC | 9:20-cv-18413-MCR-GRJ |
| 13633. | 277754 | Stone, Jeremiah | Pulaski Law Firm, PLLC | 9:20-cv-18494-MCR-GRJ |
| 13634. | 277764 | Stafford, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18515-MCR-GRJ |
| 13635. | 277789 | Kitchen, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-18561-MCR-GRJ |
| 13636. | 288664 | Overstreet, Jeremy | Pulaski Law Firm, PLLC | 7:21-cv-11079-MCR-GRJ |
| 13637. | 288670 | PERKINS, CECIL | Pulaski Law Firm, PLLC | 7:21-cv-11081-MCR-GRJ |
| 13638. | 288685 | Brown, Cyrus | Pulaski Law Firm, PLLC | 7:21-cv-11094-MCR-GRJ |
| 13639. | 288700 | Dahab, Anthony | Pulaski Law Firm, PLLC | 7:21-cv-11109-MCR-GRJ |
| 13640. | 288709 | Burton, Archie | Pulaski Law Firm, PLLC | 7:21-cv-11118-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13641. | 288727 | Anderson, Tim | Pulaski Law Firm, PLLC | 7:21-cv-11136-MCR-GRJ |
| 13642. | 288742 | Patz, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-11151-MCR-GRJ |
| 13643. | 288744 | Butterbredt, Keith | Pulaski Law Firm, PLLC | 7:21-cv-11153-MCR-GRJ |
| 13644. | 288752 | Keene, Frederick | Pulaski Law Firm, PLLC | 7:21-cv-11161-MCR-GRJ |
| 13645. | 288774 | RYAN, RICHARD | Pulaski Law Firm, PLLC | 7:21-cv-11182-MCR-GRJ |
| 13646. | 288786 | Janes, Timothy | Pulaski Law Firm, PLLC | 7:21-cv-11193-MCR-GRJ |
| 13647. | 288811 | Nunez, Oscar | Pulaski Law Firm, PLLC | 7:21-cv-11218-MCR-GRJ |
| 13648. | 288812 | Seegobin, Carlos | Pulaski Law Firm, PLLC | 7:21-cv-11219-MCR-GRJ |
| 13649. | 288813 | Moore, Ivan | Pulaski Law Firm, PLLC | 7:21-cv-11220-MCR-GRJ |
| 13650. | 288833 | Gallant, Adam | Pulaski Law Firm, PLLC | 7:21-cv-11240-MCR-GRJ |
| 13651. | 288858 | Reynoso, Silvano | Pulaski Law Firm, PLLC | 7:21-cv-11265-MCR-GRJ |
| 13652. | 288874 | Jones, Donte | Pulaski Law Firm, PLLC | 7:21-cv-11281-MCR-GRJ |
| 13653. | 288894 | O'Farrell, Matthew | Pulaski Law Firm, PLLC | 7:21-cv-11300-MCR-GRJ |
| 13654. | 288910 | Green, Kaleb | Pulaski Law Firm, PLLC | 7:21-cv-11315-MCR-GRJ |
| 13655. | 288915 | Kull, Karen | Pulaski Law Firm, PLLC | 7:21-cv-11320-MCR-GRJ |
| 13656. | 288923 | Nutter, Joseph | Pulaski Law Firm, PLLC | 7:21-cv-11327-MCR-GRJ |
| 13657. | 288942 | Best, Derek | Pulaski Law Firm, PLLC | 7:21-cv-11347-MCR-GRJ |
| 13658. | 288944 | Newton, Donald | Pulaski Law Firm, PLLC | 7:21-cv-11349-MCR-GRJ |
| 13659. | 288945 | Stratton, Joseph | Pulaski Law Firm, PLLC | 7:21-cv-11350-MCR-GRJ |
| 13660. | 301439 | Pagano, Teresa | Pulaski Law Firm, PLLC | 7:21-cv-22112-MCR-GRJ |
| 13661. | 301471 | Campbell, Ashley | Pulaski Law Firm, PLLC | 7:21-cv-22144-MCR-GRJ |
| 13662. | 301540 | Canceliere, Nicole | Pulaski Law Firm, PLLC | 7:21-cv-22213-MCR-GRJ |
| 13663. | 301550 | TOWNSEND, JAMES | Pulaski Law Firm, PLLC | 7:21-cv-22223-MCR-GRJ |
| 13664. | 301564 | Cola, Starlett | Pulaski Law Firm, PLLC | 7:21-cv-22237-MCR-GRJ |
| 13665. | 301567 | Sawchuk, Gregory | Pulaski Law Firm, PLLC | 7:21-cv-22240-MCR-GRJ |
| 13666. | 301578 | Gross, Matthew | Pulaski Law Firm, PLLC | 7:21-cv-22251-MCR-GRJ |
| 13667. | 301586 | Daugherty, Dennis | Pulaski Law Firm, PLLC | 7:21-cv-22259-MCR-GRJ |
| 13668. | 301600 | Parsons, Richard | Pulaski Law Firm, PLLC | 7:21-cv-22273-MCR-GRJ |
| 13669. | 301603 | Galusha, Heather | Pulaski Law Firm, PLLC | 7:21-cv-22276-MCR-GRJ |
| 13670. | 301626 | Johnson, Robert | Pulaski Law Firm, PLLC | 7:21-cv-22299-MCR-GRJ |
| 13671. | 301633 | DeCosta, William | Pulaski Law Firm, PLLC | 7:21-cv-22306-MCR-GRJ |
| 13672. | 301652 | Mosley, Eric | Pulaski Law Firm, PLLC | 7:21-cv-22325-MCR-GRJ |
| 13673. | 301671 | Reyes, Juan | Pulaski Law Firm, PLLC | 7:21-cv-22344-MCR-GRJ |
| 13674. | 317807 | Collier, William | Pulaski Law Firm, PLLC | 7:21-cv-31310-MCR-GRJ |
| 13675. | 317821 | Richter, Raelynn | Pulaski Law Firm, PLLC | 7:21-cv-31324-MCR-GRJ |
| 13676. | 317827 | Bennett, James | Pulaski Law Firm, PLLC | 7:21-cv-31330-MCR-GRJ |
| 13677. | 317836 | Kimpell, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-31339-MCR-GRJ |
| 13678. | 317846 | Foote, William | Pulaski Law Firm, PLLC | 7:21-cv-31349-MCR-GRJ |
| 13679. | 317847 | GIPSON, DARREN | Pulaski Law Firm, PLLC | 7:21-cv-31350-MCR-GRJ |
| 13680. | 317858 | McKnight, Jeremie | Pulaski Law Firm, PLLC | 7:21-cv-31361-MCR-GRJ |
| 13681. | 317861 | Heckman, Robert | Pulaski Law Firm, PLLC | 7:21-cv-31364-MCR-GRJ |
| 13682. | 317866 | Kyker, Nathaniel | Pulaski Law Firm, PLLC | 7:21-cv-31369-MCR-GRJ |
| 13683. | 332484 | Gordon, Shatima | Pulaski Law Firm, PLLC | 7:21-cv-51079-MCR-GRJ |
| 13684. | 332486 | Ecalnir, Mark | Pulaski Law Firm, PLLC | 7:21-cv-51081-MCR-GRJ |
| 13685. | 332522 | Aponte, Calvin | Pulaski Law Firm, PLLC | 7:21-cv-51116-MCR-GRJ |
| 13686. | 332525 | Hernandez, Eliseo | Pulaski Law Firm, PLLC | 7:21-cv-51118-MCR-GRJ |
| 13687. | 332537 | Maier, Tim | Pulaski Law Firm, PLLC | 7:21-cv-51130-MCR-GRJ |
| 13688. | 332540 | Little, Jerod | Pulaski Law Firm, PLLC | 7:21-cv-51133-MCR-GRJ |
| 13689. | 332567 | Davis, Oscar | Pulaski Law Firm, PLLC | 7:21-cv-51159-MCR-GRJ |
| 13690. | 332570 | Manley, Ryan | Pulaski Law Firm, PLLC | 7:21-cv-51162-MCR-GRJ |
| 13691. | 332572 | Morgado, Devon | Pulaski Law Firm, PLLC | 7:21-cv-51164-MCR-GRJ |
| 13692. | 332574 | Graff, Kyle | Pulaski Law Firm, PLLC | 7:21-cv-51166-MCR-GRJ |
| 13693. | 332581 | Jackson, Jody-Ann | Pulaski Law Firm, PLLC | 7:21-cv-51173-MCR-GRJ |
| 13694. | 332597 | Guajardo, Michael | Pulaski Law Firm, PLLC | 7:21-cv-51184-MCR-GRJ |
| 13695. | 5520 | AGUIRRE, FELIX | Reich and Binstock, LLP | 7:20-cv-00421-MCR-GRJ |
| 13696. | 5525 | ALGER, GRANT | Reich and Binstock, LLP | 7:20-cv-00433-MCR-GRJ |
| 13697. | 5527 | Allender, Zachary | Reich and Binstock, LLP | 7:20-cv-00437-MCR-GRJ |
| 13698. | 5533 | ANCI, ELIZABETH | Reich and Binstock, LLP | 7:20-cv-00631-MCR-GRJ |
| 13699. | 5535 | ANDERSON, KERI | Reich and Binstock, LLP | 7:20-cv-00633-MCR-GRJ |
| 13700. | 5537 | Arntson, Joshua | Reich and Binstock, LLP | 7:20-cv-00635-MCR-GRJ |
| 13701. | 5542 | AUSTIN, DAVID | Reich and Binstock, LLP | 7:20-cv-00642-MCR-GRJ |
| 13702. | 5551 | BARLOW, NATHANIEL E | Reich and Binstock, LLP | 7:20-cv-00654-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13703. | 5552 | BARRETT, ISAIAH | Reich and Binstock, LLP | 7:20-cv-00628-MCR-GRJ |
| 13704. | 5553 | BARRETT, AMBER | Reich and Binstock, LLP | 7:20-cv-00629-MCR-GRJ |
| 13705. | 5557 | BAYS, TRAVIS | Reich and Binstock, LLP | 7:20-cv-00693-MCR-GRJ |
| 13706. | 5565 | BENNETT, JOSHUA | Reich and Binstock, LLP | 7:20-cv-00711-MCR-GRJ |
| 13707. | 5579 | BOSWELL, GEORGE | Reich and Binstock, LLP | 7:20-cv-00792-MCR-GRJ |
| 13708. | 5587 | Bradley, Robert | Reich and Binstock, LLP | 7:20-cv-00815-MCR-GRJ |
| 13709. | 5595 | BRITTON, TRAVIS | Reich and Binstock, LLP | 7:20-cv-00825-MCR-GRJ |
| 13710. | 5618 | BURKE, NATHAN | Reich and Binstock, LLP | 7:20-cv-01005-MCR-GRJ |
| 13711. | 5621 | BURROUGHS, DAVID | Reich and Binstock, LLP | 7:20-cv-01015-MCR-GRJ |
| 13712. | 5630 | Campbell, Sterling | Reich and Binstock, LLP | 7:20-cv-01032-MCR-GRJ |
| 13713. | 5632 | Capers, Darren | Reich and Binstock, LLP | 7:20-cv-01066-MCR-GRJ |
| 13714. | 5642 | CASH, SHELBY J | Reich and Binstock, LLP | 7:20-cv-01094-MCR-GRJ |
| 13715. | 5652 | Chandler, Ciceron | Reich and Binstock, LLP | 7:20-cv-01107-MCR-GRJ |
| 13716. | 5668 | COOPER, DEREK | Reich and Binstock, LLP | 7:20-cv-01136-MCR-GRJ |
| 13717. | 5673 | CORTEZ, HECTOR | Reich and Binstock, LLP | 7:20-cv-01142-MCR-GRJ |
| 13718. | 5687 | CUTLER, KEVIN | Reich and Binstock, LLP | 7:20-cv-01155-MCR-GRJ |
| 13719. | 5693 | DAVIS, MARSHALL | Reich and Binstock, LLP | 7:20-cv-01161-MCR-GRJ |
| 13720. | 5703 | DODSON, CHRISTOPHER A | Reich and Binstock, LLP | 7:20-cv-01170-MCR-GRJ |
| 13721. | 5704 | Dolan, Alvin | Reich and Binstock, LLP | 7:20-cv-01171-MCR-GRJ |
| 13722. | 5711 | DUVALL, TIMOTHY W | Reich and Binstock, LLP | 7:20-cv-01178-MCR-GRJ |
| 13723. | 5725 | ESKRIDGE, BENJAMIN | Reich and Binstock, LLP | 7:20-cv-01192-MCR-GRJ |
| 13724. | 5751 | FREEMAN, THOMAS P | Reich and Binstock, LLP | 7:20-cv-01217-MCR-GRJ |
| 13725. | 5767 | GISH, CALEB | Reich and Binstock, LLP | 7:20-cv-01583-MCR-GRJ |
| 13726. | 5768 | Glasper, Jacques | Reich and Binstock, LLP | 7:20-cv-01585-MCR-GRJ |
| 13727. | 5772 | GOMEZ, JOSE | Reich and Binstock, LLP | 7:20-cv-01592-MCR-GRJ |
| 13728. | 5776 | GONZALEZ, JUSTIN | Reich and Binstock, LLP | 7:20-cv-01598-MCR-GRJ |
| 13729. | 5789 | Guerrero, Joe | Reich and Binstock, LLP | 7:20-cv-01615-MCR-GRJ |
| 13730. | 5790 | GUNTER, CHRISTOPHER | Reich and Binstock, LLP | 7:20-cv-01616-MCR-GRJ |
| 13731. | 5798 | Harding, Demetrius | Reich and Binstock, LLP | 7:20-cv-01633-MCR-GRJ |
| 13732. | 5800 | HARMON, TYLYNN | Reich and Binstock, LLP | 7:20-cv-01636-MCR-GRJ |
| 13733. | 5823 | Hobbs, Jessica | Reich and Binstock, LLP | 7:20-cv-01735-MCR-GRJ |
| 13734. | 5827 | HOLCOMB, TRA | Reich and Binstock, LLP | 7:20-cv-01746-MCR-GRJ |
| 13735. | 5829 | Holmes, Cory | Reich and Binstock, LLP | 7:20-cv-01751-MCR-GRJ |
| 13736. | 5830 | Hopes, Sheila | Reich and Binstock, LLP | 7:20-cv-01753-MCR-GRJ |
| 13737. | 5832 | Howell, Travis | Reich and Binstock, LLP | 7:20-cv-01758-MCR-GRJ |
| 13738. | 5836 | HUDSON, ZACKERY | Reich and Binstock, LLP | 7:20-cv-01778-MCR-GRJ |
| 13739. | 5880 | KIRCHNER, TYLER | Reich and Binstock, LLP | 7:20-cv-01973-MCR-GRJ |
| 13740. | 5887 | KOMOSA, PHILLIP | Reich and Binstock, LLP | 7:20-cv-02012-MCR-GRJ |
| 13741. | 5889 | Krch, David | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 13742. | 5901 | LAVERY, JEFFREY | Reich and Binstock, LLP | 7:20-cv-02047-MCR-GRJ |
| 13743. | 5902 | Leahy, Michael | Reich and Binstock, LLP | 7:20-cv-02050-MCR-GRJ |
| 13744. | 5910 | LEWIS, DESLEY E | Reich and Binstock, LLP | 7:20-cv-02067-MCR-GRJ |
| 13745. | 5911 | LIST, BRITTANY | Reich and Binstock, LLP | 7:20-cv-02069-MCR-GRJ |
| 13746. | 5929 | MALIK, KAMRON | Reich and Binstock, LLP | 7:20-cv-02202-MCR-GRJ |
| 13747. | 5935 | MARGALSKI, AMY | Reich and Binstock, LLP | 7:20-cv-02358-MCR-GRJ |
| 13748. | 5971 | Middleton, Travis | Reich and Binstock, LLP | 7:20-cv-02446-MCR-GRJ |
| 13749. | 5973 | Miller, David | Reich and Binstock, LLP | 7:20-cv-02463-MCR-GRJ |
| 13750. | 5988 | Muex, William | Reich and Binstock, LLP | 7:20-cv-02516-MCR-GRJ |
| 13751. | 5993 | Myers, Darious | Reich and Binstock, LLP | 7:20-cv-02529-MCR-GRJ |
| 13752. | 6006 | OCONNOR, MARK | Reich and Binstock, LLP | 7:20-cv-02553-MCR-GRJ |
| 13753. | 6010 | Orozco, Manuel | Reich and Binstock, LLP | 7:20-cv-02561-MCR-GRJ |
| 13754. | 6017 | Parkes, Joseph | Reich and Binstock, LLP | 7:20-cv-02619-MCR-GRJ |
| 13755. | 6043 | Plum, Antonio | Reich and Binstock, LLP | 7:20-cv-02779-MCR-GRJ |
| 13756. | 6046 | Polizzo, Nicholas | Reich and Binstock, LLP | 7:20-cv-02785-MCR-GRJ |
| 13757. | 6048 | POLLARD, MICHAEL | Reich and Binstock, LLP | 7:20-cv-02820-MCR-GRJ |
| 13758. | 6055 | Ramirez, Arturo | Reich and Binstock, LLP | 7:20-cv-02839-MCR-GRJ |
| 13759. | 6059 | REED, KIARA | Reich and Binstock, LLP | 7:20-cv-02850-MCR-GRJ |
| 13760. | 6070 | RIEDMANN, AARON | Reich and Binstock, LLP | 7:20-cv-02924-MCR-GRJ |
| 13761. | 6082 | RODRIGUEZ, EDUARDO | Reich and Binstock, LLP | 7:20-cv-02940-MCR-GRJ |
| 13762. | 6083 | RODRIGUE, VICTOR J | Reich and Binstock, LLP | 7:20-cv-02941-MCR-GRJ |
| 13763. | 6102 | SCARBERRY, JASON | Reich and Binstock, LLP | 7:20-cv-02977-MCR-GRJ |
| 13764. | 6117 | Shattuck, Francis | Reich and Binstock, LLP | 7:20-cv-03034-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13765. | 6121 | SHORT, TILVIS W | Reich and Binstock, LLP | 7:20-cv-03058-MCR-GRJ |
| 13766. | 6129 | Simms, Maleik | Reich and Binstock, LLP | 7:20-cv-03080-MCR-GRJ |
| 13767. | 6130 | Simon, Michael | Reich and Binstock, LLP | 7:20-cv-03082-MCR-GRJ |
| 13768. | 6131 | SIMPSON, KENNETH K | Reich and Binstock, LLP | 7:20-cv-03084-MCR-GRJ |
| 13769. | 6132 | SIMPSON, JOHN | Reich and Binstock, LLP | 7:20-cv-03086-MCR-GRJ |
| 13770. | 6141 | SMITH, JARRETT | Reich and Binstock, LLP | 7:20-cv-03108-MCR-GRJ |
| 13771. | 6149 | SOLORZANO, VANESSA | Reich and Binstock, LLP | 7:20-cv-03146-MCR-GRJ |
| 13772. | 6150 | Sparks, Caleb | Reich and Binstock, LLP | 7:20-cv-03148-MCR-GRJ |
| 13773. | 6162 | STILLWELL, ANTHONY | Reich and Binstock, LLP | 7:20-cv-03184-MCR-GRJ |
| 13774. | 6167 | SULLIVAN, DAVID | Reich and Binstock, LLP | 7:20-cv-03200-MCR-GRJ |
| 13775. | 6180 | TEODORESCU, SABINA | Reich and Binstock, LLP | 7:20-cv-03237-MCR-GRJ |
| 13776. | 6187 | TINSLEY, SAMUEL | Reich and Binstock, LLP | 7:20-cv-03252-MCR-GRJ |
| 13777. | 6199 | TYRE, SAMUEL | Reich and Binstock, LLP | 7:20-cv-03312-MCR-GRJ |
| 13778. | 6204 | Vick, Zachary | Reich and Binstock, LLP | 7:20-cv-03496-MCR-GRJ |
| 13779. | 6234 | Wilkinson, Justin | Reich and Binstock, LLP | 7:20-cv-03622-MCR-GRJ |
| 13780. | 6235 | WILLIAMS, KEITH | Reich and Binstock, LLP | 7:20-cv-03625-MCR-GRJ |
| 13781. | 6249 | Wilson, Rashad | Reich and Binstock, LLP | 7:20-cv-03660-MCR-GRJ |
| 13782. | 6250 | WILSON, SOLOMON | Reich and Binstock, LLP | 7:20-cv-03662-MCR-GRJ |
| 13783. | 6253 | Wiltz, Eugene | Reich and Binstock, LLP | 7:20-cv-03676-MCR-GRJ |
| 13784. | 6255 | Wingfield, Darren | Reich and Binstock, LLP | 7:20-cv-03681-MCR-GRJ |
| 13785. | 6263 | WOOLS, CHRISTOPHER | Reich and Binstock, LLP | 7:20-cv-03709-MCR-GRJ |
| 13786. | 6274 | YOUNG, STANLEY | Reich and Binstock, LLP | 7:20-cv-03736-MCR-GRJ |
| 13787. | 6275 | ZANDER, JACK | Reich and Binstock, LLP | 7:20-cv-03738-MCR-GRJ |
| 13788. | 6277 | Zielinski, Nathan | Reich and Binstock, LLP | 7:20-cv-03743-MCR-GRJ |
| 13789. | 176696 | KAISER, SCOTT | Reich and Binstock, LLP | 7:20-cv-40848-MCR-GRJ |
| 13790. | 176889 | HALL, PINKY | Reich and Binstock, LLP | 7:41:41856-MCR-GRJ |
| 13791. | 176893 | DOUET, MATTHEW | Reich and Binstock, LLP | 7:20-cv-41859-MCR-GRJ |
| 13792. | 194338 | LOWE, AARON | Reich and Binstock, LLP | 8:20-cv-30164-MCR-GRJ |
| 13793. | 201253 | HOLLIS, RAHEEM | Reich and Binstock, LLP | 8:20-cv-40085-MCR-GRJ |
| 13794. | 201254 | JACKSON, JOHN | Reich and Binstock, LLP | 8:20-cv-40088-MCR-GRJ |
| 13795. | 201258 | MELVIN, SHAMEKA | Reich and Binstock, LLP | 8:20-cv-40096-MCR-GRJ |
| 13796. | 201262 | RAINS, CHRISTINA | Reich and Binstock, LLP | 8:20-cv-32879-MCR-GRJ |
| 13797. | 201267 | Thompson, Justin | Reich and Binstock, LLP | 8:20-cv-31720-MCR-GRJ |
| 13798. | 325737 | FAZEKAS, MICHAEL IAN | Reich and Binstock, LLP | 7:21-cv-40629-MCR-GRJ |
| 13799. | 91993 | Abdul-Walee, Shukri | Robinson Calcagnie, Inc. | 7:20-cv-55414-MCR-GRJ |
| 13800. | 92012 | Albuna, Ray Ryan | Robinson Calcagnie, Inc. | 7:20-cv-55449-MCR-GRJ |
| 13801. | 92020 | Allemand, Mark | Robinson Calcagnie, Inc. | 7:20-cv-55465-MCR-GRJ |
| 13802. | 92038 | ANDERSON, TRACY | Robinson Calcagnie, Inc. | 7:20-cv-55500-MCR-GRJ |
| 13803. | 92054 | ARMSTRONG, JEFFERY | Robinson Calcagnie, Inc. | 7:20-cv-55541-MCR-GRJ |
| 13804. | 92064 | Atkins, Bradley | Robinson Calcagnie, Inc. | 7:20-cv-55560-MCR-GRJ |
| 13805. | 92079 | Bailey, Curtis | Robinson Calcagnie, Inc. | 7:20-cv-55596-MCR-GRJ |
| 13806. | 92088 | Banuelos, Jose | Robinson Calcagnie, Inc. | 7:20-cv-55616-MCR-GRJ |
| 13807. | 92101 | Batiz, Nestor | Robinson Calcagnie, Inc. | 7:20-cv-55650-MCR-GRJ |
| 13808. | 92103 | Bauer, Peter | Robinson Calcagnie, Inc. | 7:20-cv-55654-MCR-GRJ |
| 13809. | 92110 | Beck, Landon | Robinson Calcagnie, Inc. | 7:20-cv-55673-MCR-GRJ |
| 13810. | 92123 | BENNETT, HOLLI | Robinson Calcagnie, Inc. | 7:20-cv-55706-MCR-GRJ |
| 13811. | 92136 | Betancourt, Ariel | Robinson Calcagnie, Inc. | 7:20-cv-55746-MCR-GRJ |
| 13812. | 92137 | Bettinger, Timothy | Robinson Calcagnie, Inc. | 7:20-cv-55750-MCR-GRJ |
| 13813. | 92152 | Blanchard, Gilbert | Robinson Calcagnie, Inc. | 7:20-cv-55803-MCR-GRJ |
| 13814. | 92157 | Bolei, Steven | Robinson Calcagnie, Inc. | 7:20-cv-55817-MCR-GRJ |
| 13815. | 92203 | Brooks, Chimere | Robinson Calcagnie, Inc. | 7:20-cv-55972-MCR-GRJ |
| 13816. | 92218 | Brunson, Adam | Robinson Calcagnie, Inc. | 7:20-cv-56016-MCR-GRJ |
| 13817. | 92224 | Buckenberger, Adam | Robinson Calcagnie, Inc. | 7:20-cv-56032-MCR-GRJ |
| 13818. | 92233 | Burkhalter, Larry | Robinson Calcagnie, Inc. | 7:20-cv-56063-MCR-GRJ |
| 13819. | 92242 | Bustoz, Ernesto | Robinson Calcagnie, Inc. | 7:20-cv-56094-MCR-GRJ |
| 13820. | 92252 | CABALLERO, JESSE | Robinson Calcagnie, Inc. | 7:20-cv-56129-MCR-GRJ |
| 13821. | 92255 | Calahan, Patrick | Robinson Calcagnie, Inc. | 7:20-cv-56139-MCR-GRJ |
| 13822. | 92267 | Carbajal, Giovani | Robinson Calcagnie, Inc. | 7:20-cv-56187-MCR-GRJ |
| 13823. | 92300 | Childs, Dustin | Robinson Calcagnie, Inc. | 7:20-cv-56193-MCR-GRJ |
| 13824. | 92302 | Chinn, Samuel | Robinson Calcagnie, Inc. | 7:20-cv-56202-MCR-GRJ |
| 13825. | 92314 | Clark, James | Robinson Calcagnie, Inc. | 7:20-cv-56252-MCR-GRJ |
| 13826. | 92327 | COLEMAN, ROMELLE | Robinson Calcagnie, Inc. | 7:20-cv-56298-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13827. | 92330 | COLLINS, BENJAMIN | Robinson Calcagnie, Inc. | 7:20-cv-56306-MCR-GRJ |
| 13828. | 92331 | Collins, Freddie | Robinson Calcagnie, Inc. | 7:20-cv-56309-MCR-GRJ |
| 13829. | 92332 | Collins, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-56312-MCR-GRJ |
| 13830. | 92401 | DAVIS, JEFFERY | Robinson Calcagnie, Inc. | 7:20-cv-56442-MCR-GRJ |
| 13831. | 92404 | De La Rosa, Gerardo | Robinson Calcagnie, Inc. | 7:20-cv-56448-MCR-GRJ |
| 13832. | 92411 | Dellefield, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-56460-MCR-GRJ |
| 13833. | 92436 | Dotta, Garhett | Robinson Calcagnie, Inc. | 7:20-cv-56524-MCR-GRJ |
| 13834. | 92437 | Doucette, Keith | Robinson Calcagnie, Inc. | 7:20-cv-56527-MCR-GRJ |
| 13835. | 92444 | Dunaway, Aaron | Robinson Calcagnie, Inc. | 7:20-cv-56548-MCR-GRJ |
| 13836. | 92449 | Duvall, Brandon | Robinson Calcagnie, Inc. | 7:20-cv-56565-MCR-GRJ |
| 13837. | 92470 | ENGLAND, LEWIS | Robinson Calcagnie, Inc. | 7:20-cv-56635-MCR-GRJ |
| 13838. | 92482 | EVANS, KEVIN | Robinson Calcagnie, Inc. | 7:20-cv-21577-MCR-GRJ |
| 13839. | 92492 | Farmer, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-56722-MCR-GRJ |
| 13840. | 92507 | Fisher, Randy | Robinson Calcagnie, Inc. | 7:20-cv-56790-MCR-GRJ |
| 13841. | 92541 | FRIEDMAN, DANIEL | Robinson Calcagnie, Inc. | 7:20-cv-56952-MCR-GRJ |
| 13842. | 92567 | GATES, GREG | Robinson Calcagnie, Inc. | 7:20-cv-56725-MCR-GRJ |
| 13843. | 92581 | Giles, Edwin | Robinson Calcagnie, Inc. | 7:20-cv-56793-MCR-GRJ |
| 13844. | 92612 | Gorham, James K | Robinson Calcagnie, Inc. | 7:20-cv-56956-MCR-GRJ |
| 13845. | 92615 | Gosselin, Edward | Robinson Calcagnie, Inc. | 7:20-cv-56971-MCR-GRJ |
| 13846. | 92628 | GREEN, CHRISTOPHER T | Robinson Calcagnie, Inc. | 7:20-cv-57021-MCR-GRJ |
| 13847. | 92639 | Groller, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-57061-MCR-GRJ |
| 13848. | 92669 | Harb, Anton | Robinson Calcagnie, Inc. | 7:20-cv-57134-MCR-GRJ |
| 13849. | 92675 | Harris, Michael Dwayne | Robinson Calcagnie, Inc. | 7:20-cv-57150-MCR-GRJ |
| 13850. | 92679 | Harrod, Donte | Robinson Calcagnie, Inc. | 7:20-cv-57160-MCR-GRJ |
| 13851. | 92683 | Hartzel, Michael | Robinson Calcagnie, Inc. | 7:20-cv-57171-MCR-GRJ |
| 13852. | 92695 | Haynes, Calvin | Robinson Calcagnie, Inc. | 7:20-cv-57202-MCR-GRJ |
| 13853. | 92696 | Hays, Nicklous | Robinson Calcagnie, Inc. | 7:20-cv-57205-MCR-GRJ |
| 13854. | 92712 | Hewes, Michael | Robinson Calcagnie, Inc. | 7:20-cv-57248-MCR-GRJ |
| 13855. | 92722 | Hobart, Kyle | Robinson Calcagnie, Inc. | 7:20-cv-57275-MCR-GRJ |
| 13856. | 92726 | Hogston, Charles | Robinson Calcagnie, Inc. | 7:20-cv-57287-MCR-GRJ |
| 13857. | 92756 | HUFF, KELLEN | Robinson Calcagnie, Inc. | 7:20-cv-57362-MCR-GRJ |
| 13858. | 92761 | HULL, ANDREW | Robinson Calcagnie, Inc. | 7:20-cv-57376-MCR-GRJ |
| 13859. | 92769 | Infante, Randy | Robinson Calcagnie, Inc. | 7:20-cv-57397-MCR-GRJ |
| 13860. | 92773 | Ison, John | Robinson Calcagnie, Inc. | 7:20-cv-57408-MCR-GRJ |
| 13861. | 92782 | Jacobsen, Ed | Robinson Calcagnie, Inc. | 7:20-cv-57427-MCR-GRJ |
| 13862. | 92800 | JOHNSON, CHRISTOPHER M | Robinson Calcagnie, Inc. | 7:20-cv-57459-MCR-GRJ |
| 13863. | 92802 | Johnston, Anthony | Robinson Calcagnie, Inc. | 7:20-cv-57461-MCR-GRJ |
| 13864. | 92806 | Jones, Michael | Robinson Calcagnie, Inc. | 7:20-cv-49572-MCR-GRJ |
| 13865. | 92808 | JONES, BREANNE | Robinson Calcagnie, Inc. | 7:20-cv-49579-MCR-GRJ |
| 13866. | 92812 | JONES, CHESTER | Robinson Calcagnie, Inc. | 7:20-cv-49596-MCR-GRJ |
| 13867. | 92831 | Kennedy, Angela | Robinson Calcagnie, Inc. | 7:20-cv-49676-MCR-GRJ |
| 13868. | 92844 | Knepper, Phil | Robinson Calcagnie, Inc. | 7:20-cv-49730-MCR-GRJ |
| 13869. | 92849 | Kohler, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-49749-MCR-GRJ |
| 13870. | 92850 | Korf, Mark | Robinson Calcagnie, Inc. | 7:20-cv-49752-MCR-GRJ |
| 13871. | 92858 | Krutzsch, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-49779-MCR-GRJ |
| 13872. | 92877 | Layne, James | Robinson Calcagnie, Inc. | 7:20-cv-49857-MCR-GRJ |
| 13873. | 92893 | Lincoln, Alden | Robinson Calcagnie, Inc. | 7:20-cv-49939-MCR-GRJ |
| 13874. | 92894 | Lindeman, James | Robinson Calcagnie, Inc. | 7:20-cv-49944-MCR-GRJ |
| 13875. | 92902 | Lively, Alan | Robinson Calcagnie, Inc. | 7:20-cv-49983-MCR-GRJ |
| 13876. | 92905 | Lopez, Eldon | Robinson Calcagnie, Inc. | 7:20-cv-49999-MCR-GRJ |
| 13877. | 92929 | MARIN, THOMAS | Robinson Calcagnie, Inc. | 7:20-cv-50120-MCR-GRJ |
| 13878. | 92953 | MCCOON, GLENN | Robinson Calcagnie, Inc. | 7:20-cv-50250-MCR-GRJ |
| 13879. | 92954 | McCormick, Earl | Robinson Calcagnie, Inc. | 7:20-cv-50255-MCR-GRJ |
| 13880. | 92968 | Meadows, Clinton | Robinson Calcagnie, Inc. | 7:20-cv-50336-MCR-GRJ |
| 13881. | 92970 | Mearse, Deedee | Robinson Calcagnie, Inc. | 7:20-cv-50348-MCR-GRJ |
| 13882. | 92972 | Mechem, Chris | Robinson Calcagnie, Inc. | 7:20-cv-50359-MCR-GRJ |
| 13883. | 93019 | MORALES, KAVINA | Robinson Calcagnie, Inc. | 7:20-cv-50617-MCR-GRJ |
| 13884. | 93039 | Munoz, Patricia | Robinson Calcagnie, Inc. | 7:20-cv-50722-MCR-GRJ |
| 13885. | 93058 | Newell, Vondraye | Robinson Calcagnie, Inc. | 7:20-cv-50823-MCR-GRJ |
| 13886. | 93092 | Overlee, Brandon | Robinson Calcagnie, Inc. | 7:20-cv-49998-MCR-GRJ |
| 13887. | 93105 | Patterson-Brown, Donnita | Robinson Calcagnie, Inc. | 7:20-cv-50056-MCR-GRJ |
| 13888. | 93117 | Pham, Huynh | Robinson Calcagnie, Inc. | 7:20-cv-50112-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13889. | 93123 | Pittman, Michael | Robinson Calcagnie, Inc. | 7:20-cv-50141-MCR-GRJ |
| 13890. | 93129 | Potter, Justin | Robinson Calcagnie, Inc. | 7:20-cv-50167-MCR-GRJ |
| 13891. | 93133 | Prutsok, John | Robinson Calcagnie, Inc. | 7:20-cv-50189-MCR-GRJ |
| 13892. | 93135 | Queen, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-50200-MCR-GRJ |
| 13893. | 93160 | Reese, Antonio | Robinson Calcagnie, Inc. | 7:20-cv-50341-MCR-GRJ |
| 13894. | 93162 | Reid, Michael | Robinson Calcagnie, Inc. | 7:20-cv-50352-MCR-GRJ |
| 13895. | 93182 | RIVERA, JULIO E. | Robinson Calcagnie, Inc. | 7:20-cv-50467-MCR-GRJ |
| 13896. | 93189 | Robertson, Kikumbile | Robinson Calcagnie, Inc. | 7:20-cv-50501-MCR-GRJ |
| 13897. | 93191 | Robinson, Kia | Robinson Calcagnie, Inc. | 7:20-cv-50511-MCR-GRJ |
| 13898. | 93196 | ROGERS, WILLIAM | Robinson Calcagnie, Inc. | 7:20-cv-50536-MCR-GRJ |
| 13899. | 93202 | Rodriquez, Hector | Robinson Calcagnie, Inc. | 7:20-cv-50566-MCR-GRJ |
| 13900. | 93205 | Rohn, Khalil | Robinson Calcagnie, Inc. | 7:20-cv-50581-MCR-GRJ |
| 13901. | 93216 | RUIZ, WILFREDO | Robinson Calcagnie, Inc. | 7:20-cv-50636-MCR-GRJ |
| 13902. | 93227 | Sanders, Robert | Robinson Calcagnie, Inc. | 7:20-cv-50692-MCR-GRJ |
| 13903. | 93228 | Sandoval, Simon | Robinson Calcagnie, Inc. | 7:20-cv-50697-MCR-GRJ |
| 13904. | 93234 | Scharf, Leslie | Robinson Calcagnie, Inc. | 7:20-cv-50725-MCR-GRJ |
| 13905. | 93268 | Shillcox, Jonathan | Robinson Calcagnie, Inc. | 7:20-cv-50870-MCR-GRJ |
| 13906. | 93275 | Sikora, Joel | Robinson Calcagnie, Inc. | 7:20-cv-50890-MCR-GRJ |
| 13907. | 93276 | Simbler, Lawrence | Robinson Calcagnie, Inc. | 7:20-cv-50893-MCR-GRJ |
| 13908. | 93278 | Simmonds, Wanda | Robinson Calcagnie, Inc. | 7:20-cv-50899-MCR-GRJ |
| 13909. | 93283 | Singletary, Trinnie | Robinson Calcagnie, Inc. | 7:20-cv-50913-MCR-GRJ |
| 13910. | 93286 | Skannal, Austin | Robinson Calcagnie, Inc. | 7:20-cv-50921-MCR-GRJ |
| 13911. | 93287 | SMITH, JOSHUA | Robinson Calcagnie, Inc. | 7:20-cv-50924-MCR-GRJ |
| 13912. | 93297 | SMITH, JUSTIN D | Robinson Calcagnie, Inc. | 7:20-cv-50949-MCR-GRJ |
| 13913. | 93317 | Stephens, Jerry | Robinson Calcagnie, Inc. | 7:20-cv-50426-MCR-GRJ |
| 13914. | 93360 | Turley, Terron | Robinson Calcagnie, Inc. | 7:20-cv-50630-MCR-GRJ |
| 13915. | 93370 | Varsovia, Jeff | Robinson Calcagnie, Inc. | 7:20-cv-50677-MCR-GRJ |
| 13916. | 93410 | WELDON, RICHARD | Robinson Calcagnie, Inc. | 7:20-cv-50852-MCR-GRJ |
| 13917. | 93421 | Westover, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-50883-MCR-GRJ |
| 13918. | 93434 | Wiley, Devin | Robinson Calcagnie, Inc. | 7:20-cv-50920-MCR-GRJ |
| 13919. | 93449 | Williamson, TaNora | Robinson Calcagnie, Inc. | 7:20-cv-50956-MCR-GRJ |
| 13920. | 93479 | Ybarra, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-50996-MCR-GRJ |
| 13921. | 127022 | Bahe, Avery | Robinson Calcagnie, Inc. | 7:20-cv-51128-MCR-GRJ |
| 13922. | 127026 | Bavilla, Paul | Robinson Calcagnie, Inc. | 7:20-cv-51138-MCR-GRJ |
| 13923. | 127028 | Bedrosian, Hrach | Robinson Calcagnie, Inc. | 7:20-cv-51142-MCR-GRJ |
| 13924. | 127032 | Bitterman, John | Robinson Calcagnie, Inc. | 7:20-cv-51150-MCR-GRJ |
| 13925. | 127038 | Briggs, Michael | Robinson Calcagnie, Inc. | 7:20-cv-51165-MCR-GRJ |
| 13926. | 127054 | Calhoun, Chelby | Robinson Calcagnie, Inc. | 7:20-cv-51198-MCR-GRJ |
| 13927. | 127074 | Clemmer, Sheena | Robinson Calcagnie, Inc. | 7:20-cv-51271-MCR-GRJ |
| 13928. | 127090 | Courtney, Aaron | Robinson Calcagnie, Inc. | 7:20-cv-51321-MCR-GRJ |
| 13929. | 127091 | Cowgill, John | Robinson Calcagnie, Inc. | 7:20-cv-51324-MCR-GRJ |
| 13930. | 127199 | HOFFMAN, PETER | Robinson Calcagnie, Inc. | 7:20-cv-51690-MCR-GRJ |
| 13931. | 127212 | Hughes, Kareem | Robinson Calcagnie, Inc. | 7:20-cv-51754-MCR-GRJ |
| 13932. | 127214 | Hunnicutt, Corey | Robinson Calcagnie, Inc. | 7:20-cv-51764-MCR-GRJ |
| 13933. | 127253 | LaShure, John | Robinson Calcagnie, Inc. | 7:20-cv-51950-MCR-GRJ |
| 13934. | 127260 | Little, Jason | Robinson Calcagnie, Inc. | 7:20-cv-51992-MCR-GRJ |
| 13935. | 127269 | Mager, Kyle | Robinson Calcagnie, Inc. | 7:20-cv-52045-MCR-GRJ |
| 13936. | 127281 | Martinez, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-52119-MCR-GRJ |
| 13937. | 127282 | Martz, Steven | Robinson Calcagnie, Inc. | 7:20-cv-52125-MCR-GRJ |
| 13938. | 127322 | Mullins, Jesse | Robinson Calcagnie, Inc. | 7:20-cv-51098-MCR-GRJ |
| 13939. | 127326 | Murray, Craig | Robinson Calcagnie, Inc. | 7:20-cv-51106-MCR-GRJ |
| 13940. | 127351 | Pastorius, Michael | Robinson Calcagnie, Inc. | 7:20-cv-51164-MCR-GRJ |
| 13941. | 127357 | Peet-Ruffin, Tykisha | Robinson Calcagnie, Inc. | 7:20-cv-51174-MCR-GRJ |
| 13942. | 127360 | Perez, Reyci | Robinson Calcagnie, Inc. | 7:20-cv-51184-MCR-GRJ |
| 13943. | 127367 | Petrie, Darryl | Robinson Calcagnie, Inc. | 7:20-cv-51199-MCR-GRJ |
| 13944. | 127369 | PHILLIPS, KRIS | Robinson Calcagnie, Inc. | 7:20-cv-51206-MCR-GRJ |
| 13945. | 127392 | Putman, Charles | Robinson Calcagnie, Inc. | 7:20-cv-51285-MCR-GRJ |
| 13946. | 127422 | Rosado, Sharelle | Robinson Calcagnie, Inc. | 7:20-cv-51379-MCR-GRJ |
| 13947. | 127474 | SMITH, JACOB | Robinson Calcagnie, Inc. | 7:20-cv-51539-MCR-GRJ |
| 13948. | 127484 | Spinks, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-51575-MCR-GRJ |
| 13949. | 127509 | Teso, Paul | Robinson Calcagnie, Inc. | 7:20-cv-51678-MCR-GRJ |
| 13950. | 127512 | Thomas, Malcolm | Robinson Calcagnie, Inc. | 7:20-cv-51692-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13951. | 127525 | TSOSIE, LAVERNE | Robinson Calcagnie, Inc. | 7:20-cv-51755-MCR-GRJ |
| 13952. | 127554 | WALKER, RICHARD | Robinson Calcagnie, Inc. | 7:20-cv-51885-MCR-GRJ |
| 13953. | 127560 | Watkins, Gregory | Robinson Calcagnie, Inc. | 7:20-cv-51916-MCR-GRJ |
| 13954. | 127563 | Wessel, Mathew | Robinson Calcagnie, Inc. | 7:20-cv-51934-MCR-GRJ |
| 13955. | 127585 | Witham, James | Robinson Calcagnie, Inc. | 7:20-cv-52064-MCR-GRJ |
| 13956. | 127597 | Zehr, Adam | Robinson Calcagnie, Inc. | 7:20-cv-52139-MCR-GRJ |
| 13957. | 136686 | BENOIT, KATRINA | Robinson Calcagnie, Inc. | 7:20-cv-63458-MCR-GRJ |
| 13958. | 136687 | ESPARZA, MARK | Robinson Calcagnie, Inc. | 7:20-cv-63460-MCR-GRJ |
| 13959. | 139878 | KIMMEL, STEPHANIE | Robinson Calcagnie, Inc. | 7:20-cv-64062-MCR-GRJ |
| 13960. | 164172 | HIXSON, NICHOLAS | Robinson Calcagnie, Inc. | 7:20-cv-68297-MCR-GRJ |
| 13961. | 164178 | TAORMINA, ULYSSES | Robinson Calcagnie, Inc. | 7:20-cv-68305-MCR-GRJ |
| 13962. | 164220 | HARDIE, ANDRE | Robinson Calcagnie, Inc. | 7:20-cv-68410-MCR-GRJ |
| 13963. | 176549 | VELA, ARNULFO | Robinson Calcagnie, Inc. | 7:20-cv-41728-MCR-GRJ |
| 13964. | 194234 | JOHNSON, RICHARD LAVERN | Robinson Calcagnie, Inc. | 8:20-cv-61301-MCR-GRJ |
| 13965. | 202603 | CRAGLE, JEFFREY ROBERT | Robinson Calcagnie, Inc. | 8:20-cv-31754-MCR-GRJ |
| 13966. | 202604 | INSLEY, TIMOTHY | Robinson Calcagnie, Inc. | 8:20-cv-31756-MCR-GRJ |
| 13967. | 208202 | VOROUS, ROBERT | Robinson Calcagnie, Inc. | 8:20-cv-51841-MCR-GRJ |
| 13968. | 212925 | CASTILLO, TOMMY | Robinson Calcagnie, Inc. | 8:20-cv-57206-MCR-GRJ |
| 13969. | 213306 | BRICKEY, JOHN | Robinson Calcagnie, Inc. | 8:20-cv-60143-MCR-GRJ |
| 13970. | 231047 | BEILKE, AARON | Robinson Calcagnie, Inc. | 8:20-cv-67062-MCR-GRJ |
| 13971. | 233561 | LISTEMANN, GREG | Robinson Calcagnie, Inc. | 8:20-cv-74466-MCR-GRJ |
| 13972. | 237525 | BUCKI, KRISTINA | Robinson Calcagnie, Inc. | 8:20-cv-83638-MCR-GRJ |
| 13973. | 237533 | Jenkins, John | Robinson Calcagnie, Inc. | 8:20-cv-83646-MCR-GRJ |
| 13974. | 237541 | LYLES, GREGORY | Robinson Calcagnie, Inc. | 8:20-cv-83654-MCR-GRJ |
| 13975. | 237543 | MASTERS, MARK | Robinson Calcagnie, Inc. | 8:20-cv-83657-MCR-GRJ |
| 13976. | 42784 | JOHNSON, JAMES | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21585-MCR-GRJ |
| 13977. | 42798 | MILLER, ERNEST J | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21617-MCR-GRJ |
| 13978. | 93655 | Ackerman, Daniel | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-21520-MCR-GRJ |
| 13979. | 93692 | Baker, Scott | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72448-MCR-GRJ |
| 13980. | 93712 | Bennett, Jessie L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72524-MCR-GRJ |
| 13981. | 93719 | Bishop, Tomas E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72546-MCR-GRJ |
| 13982. | 93743 | Bruce, Stephanie | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72624-MCR-GRJ |
| 13983. | 93754 | Camire, Jeff | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72664-MCR-GRJ |
| 13984. | 93757 | Campbell, Travis J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72675-MCR-GRJ |
| 13985. | 93765 | Carr, Mathew | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72699-MCR-GRJ |
| 13986. | 93772 | Chaffin, Denver R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72711-MCR-GRJ |
| 13987. | 93798 | Cox, Cody J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72863-MCR-GRJ |
| 13988. | 93804 | Daigre, Matthew P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72879-MCR-GRJ |
| 13989. | 93814 | Decosta, Carl | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72924-MCR-GRJ |
| 13990. | 93823 | Dion, Alexander S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72963-MCR-GRJ |
| 13991. | 93828 | Donham, Thomas G. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72986-MCR-GRJ |
| 13992. | 93839 | Edwards, Scott M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73023-MCR-GRJ |
| 13993. | 93850 | Fleming, Robert C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73066-MCR-GRJ |
| 13994. | 93855 | Forehand, Thomas R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73089-MCR-GRJ |
| 13995. | 93868 | Frerichs, Kurtis | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73140-MCR-GRJ |
| 13996. | 93870 | Gadbois, Matthew R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73150-MCR-GRJ |
| 13997. | 93877 | Gardner, Keith E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73178-MCR-GRJ |
| 13998. | 93886 | Golden, Jeremy L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73211-MCR-GRJ |
| 13999. | 93892 | Gordon, Blake M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73240-MCR-GRJ |
| 14000. | 93899 | Guderski, Michael T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73260-MCR-GRJ |
| 14001. | 93921 | Harwood, Cody | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73389-MCR-GRJ |
| 14002. | 93927 | Herrejon, Rolando A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73426-MCR-GRJ |
| 14003. | 93928 | Herring, George | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73431-MCR-GRJ |
| 14004. | 93952 | Ibarra, Keith | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73528-MCR-GRJ |
| 14005. | 93953 | Idesta, Emnet | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73533-MCR-GRJ |
| 14006. | 93979 | Jordan, Curtis | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73622-MCR-GRJ |
| 14007. | 93982 | Kapotak, Pete L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73630-MCR-GRJ |
| 14008. | 93995 | Knettel, Christopher James R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73635-MCR-GRJ |
| 14009. | 93997 | Knight, Jay | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73688-MCR-GRJ |
| 14010. | 94000 | Kujawa, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73696-MCR-GRJ |
| 14011. | 94005 | Landress, Robert | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73751-MCR-GRJ |
| 14012. | 94006 | Landstorfer, Mykael W. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73759-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14013. | 94007 | Lang, Gregory S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73765-MCR-GRJ |
| 14014. | 94008 | Lara, David | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73771-MCR-GRJ |
| 14015. | 94021 | Lindley, John R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74729-MCR-GRJ |
| 14016. | 94022 | Little, Ryan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74732-MCR-GRJ |
| 14017. | 94023 | Lockman, Chad A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74736-MCR-GRJ |
| 14018. | 94032 | Luna, Ashley | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74764-MCR-GRJ |
| 14019. | 94048 | Mash, Ronald A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74817-MCR-GRJ |
| 14020. | 94052 | May, Brandon | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74832-MCR-GRJ |
| 14021. | 94063 | McFarland, Christopher | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74865-MCR-GRJ |
| 14022. | 94065 | McGuffee, Andrew L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74876-MCR-GRJ |
| 14023. | 94075 | Menendez, Jonathan E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74912-MCR-GRJ |
| 14024. | 94086 | Mitchell, Kelly W. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74975-MCR-GRJ |
| 14025. | 94088 | Moncrief, Austin | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74987-MCR-GRJ |
| 14026. | 94093 | Morales, Henry M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75016-MCR-GRJ |
| 14027. | 94102 | Nemeth, John | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75056-MCR-GRJ |
| 14028. | 94108 | Olivares, Manuel | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75091-MCR-GRJ |
| 14029. | 94157 | Recinos, Julian E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75374-MCR-GRJ |
| 14030. | 94160 | Repoza, Corey | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75397-MCR-GRJ |
| 14031. | 94162 | Reynolds, Ethan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75410-MCR-GRJ |
| 14032. | 94173 | Roberts, William | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75470-MCR-GRJ |
| 14033. | 94200 | Sarni, Angelo | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75606-MCR-GRJ |
| 14034. | 94211 | Segura, Cesar | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75668-MCR-GRJ |
| 14035. | 94221 | Sietsema, Thomas W. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75721-MCR-GRJ |
| 14036. | 94233 | Smith, Wendell | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75781-MCR-GRJ |
| 14037. | 94246 | Steele, Jason D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75824-MCR-GRJ |
| 14038. | 94252 | Stothers, Stephan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66712-MCR-GRJ |
| 14039. | 94266 | Thomas, Jimmy D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66756-MCR-GRJ |
| 14040. | 94269 | Tiller, Michael J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66764-MCR-GRJ |
| 14041. | 94275 | Tschuor, Bryan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-21526-MCR-GRJ |
| 14042. | 94291 | Vazquez, Angel L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66831-MCR-GRJ |
| 14043. | 94294 | Villarreal, Luis D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66837-MCR-GRJ |
| 14044. | 94305 | Watson, William | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66865-MCR-GRJ |
| 14045. | 94309 | Weber, Anthony | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66879-MCR-GRJ |
| 14046. | 94314 | Westmoreland, Jason E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66895-MCR-GRJ |
| 14047. | 94317 | White, George D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66903-MCR-GRJ |
| 14048. | 94320 | Whitlow, Devin S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66916-MCR-GRJ |
| 14049. | 94321 | Wickline, Larry E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66920-MCR-GRJ |
| 14050. | 94325 | Willis, Chancellor | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66928-MCR-GRJ |
| 14051. | 94327 | Wilson, Matthew L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66936-MCR-GRJ |
| 14052. | 94328 | Wilson, Shandon | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66940-MCR-GRJ |
| 14053. | 94333 | Woodrum, George | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66948-MCR-GRJ |
| 14054. | 94334 | Woods, Jack A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66952-MCR-GRJ |
| 14055. | 164865 | Ferguson, Dustin L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88715-MCR-GRJ |
| 14056. | 164870 | Garibay, Marco A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88719-MCR-GRJ |
| 14057. | 164876 | Hobbs, Matthew | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88725-MCR-GRJ |
| 14058. | 164880 | James, Ebepu C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88729-MCR-GRJ |
| 14059. | 164887 | Mahoney, Aaron | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88736-MCR-GRJ |
| 14060. | 164892 | Montgomery, Gregory | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88741-MCR-GRJ |
| 14061. | 164915 | Tomaino, Anthony P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88764-MCR-GRJ |
| 14062. | 190632 | Thomas, Varughese | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-56417-MCR-GRJ |
| 14063. | 190633 | Keller, Kyle W. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-56423-MCR-GRJ |
| 14064. | 190648 | Hammer, Leo G. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59762-MCR-GRJ |
| 14065. | 190663 | Janis, Russel D. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59834-MCR-GRJ |
| 14066. | 190675 | Payne, Alexander B. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59881-MCR-GRJ |
| 14067. | 190689 | Shock, Stephen G. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60073-MCR-GRJ |
| 14068. | 190691 | Burgess, Antwain | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60088-MCR-GRJ |
| 14069. | 190695 | MATTOX, DAVID C | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60118-MCR-GRJ |
| 14070. | 190698 | SHANAHAN, TONY E.L. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60139-MCR-GRJ |
| 14071. | 190699 | Koopmans, Ryan D. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60146-MCR-GRJ |
| 14072. | 190704 | Bucklew, Lenquouya D. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60184-MCR-GRJ |
| 14073. | 190847 | LOGAN, JAMES L. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-61275-MCR-GRJ |
| 14074. | 224341 | Fisher, Mitchell P. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-67754-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14075. | 224344 | Amsden, Lance R. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74890-MCR-GRJ |
| 14076. | 224362 | Brown, Sabrina A. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74907-MCR-GRJ |
| 14077. | 273722 | Daniels, James A. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14730-MCR-GRJ |
| 14078. | 273732 | Livermore, Helen H. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14760-MCR-GRJ |
| 14079. | 273740 | Thain, Stewart | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14783-MCR-GRJ |
| 14080. | 273745 | Hunt, Jermaine C. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16086-MCR-GRJ |
| 14081. | 273747 | Ruebel, Dale D. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16092-MCR-GRJ |
| 14082. | 273752 | Dow, Jonathan | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16108-MCR-GRJ |
| 14083. | 273755 | Fore, Jeffrey A. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16117-MCR-GRJ |
| 14084. | 277793 | JAEGER, JESSE T. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18885-MCR-GRJ |
| 14085. | 277802 | Manzat, Otniel | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18894-MCR-GRJ |
| 14086. | 277803 | Phillips, Wendell J. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18895-MCR-GRJ |
| 14087. | 277826 | Degiglio, Nicholas J. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18918-MCR-GRJ |
| 14088. | 277829 | Anderson, Jessica L. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18921-MCR-GRJ |
| 14089. | 277848 | Leonard, Justin M. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18940-MCR-GRJ |
| 14090. | 277853 | Ramos, Andre M. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18945-MCR-GRJ |
| 14091. | 277857 | MERGENTHALER, BUDDY | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18949-MCR-GRJ |
| 14092. | 280412 | Schlenker, Jonathan G. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00144-MCR-GRJ |
| 14093. | 280417 | Littlejohn, Reggie D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00149-MCR-GRJ |
| 14094. | 280418 | Connolly, Devin | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00150-MCR-GRJ |
| 14095. | 280424 | SILVA, JUSTIN V. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00156-MCR-GRJ |
| 14096. | 289565 | Gamez, Jahred S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11514-MCR-GRJ |
| 14097. | 289571 | Williams, Matthew W. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11520-MCR-GRJ |
| 14098. | 289590 | TOLIVER, MOSES H. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11538-MCR-GRJ |
| 14099. | 291885 | ROSENTHAL, MATTHEW K. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10975-MCR-GRJ |
| 14100. | 292024 | Oldengarm, John J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12416-MCR-GRJ |
| 14101. | 307107 | VALADEZ, LUIS A | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-24148-MCR-GRJ |
| 14102. | 330098 | BURK, LUCIOUS | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-43488-MCR-GRJ |
| 14103. | 336437 | SNYDER, STANLEY S | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-54427-MCR-GRJ |
| 14104. | 346146 | DUFFY, JEREMIE C | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-64597-MCR-GRJ |
| 14105. | 35609 | Page, Brandon | Rosen Injury Lawyers | 8:20-cv-09396-MCR-GRJ |
| 14106. | 35611 | Zayas, Carlos | Rosen Injury Lawyers | 8:20-cv-12010-MCR-GRJ |
| 14107. | 35613 | FREDERICK, CHRISTOPHER | Rosen Injury Lawyers | 8:20-cv-09401-MCR-GRJ |
| 14108. | 35620 | Blackwell, Douglas | Rosen Injury Lawyers | 8:20-cv-09413-MCR-GRJ |
| 14109. | 35623 | Ramirez, Feliberto | Rosen Injury Lawyers | 8:20-cv-09419-MCR-GRJ |
| 14110. | 35628 | Moreland, James | Rosen Injury Lawyers | 8:20-cv-09428-MCR-GRJ |
| 14111. | 164927 | Evans, Jason | Rosen Injury Lawyers | 8:20-cv-09848-MCR-GRJ |
| 14112. | 182661 | Weaver, Herbert | Rosen Injury Lawyers | 8:20-cv-09914-MCR-GRJ |
| 14113. | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 14114. | 182677 | Isaacs, David | Rosen Injury Lawyers | 8:20-cv-09926-MCR-GRJ |
| 14115. | 197246 | Snavley, Albert | Rosen Injury Lawyers | 8:20-cv-31608-MCR-GRJ |
| 14116. | 197253 | Meek, Donnie | Rosen Injury Lawyers | 8:20-cv-31631-MCR-GRJ |
| 14117. | 197259 | Hill, James | Rosen Injury Lawyers | 8:20-cv-31648-MCR-GRJ |
| 14118. | 197266 | Russell, Matthew | Rosen Injury Lawyers | 8:20-cv-31665-MCR-GRJ |
| 14119. | 197268 | Aguilar, Osman | Rosen Injury Lawyers | 8:20-cv-31671-MCR-GRJ |
| 14120. | 217210 | Fleming, Charles | Rosen Injury Lawyers | 8:20-cv-73628-MCR-GRJ |
| 14121. | 217219 | DUKE, THOMAS | Rosen Injury Lawyers | 8:20-cv-73648-MCR-GRJ |
| 14122. | 217220 | Bush, Robert | Rosen Injury Lawyers | 8:20-cv-73653-MCR-GRJ |
| 14123. | 217233 | Kenny, Franklin | Rosen Injury Lawyers | 8:20-cv-75425-MCR-GRJ |
| 14124. | 217238 | MADRON, CLINT KEITH | Rosen Injury Lawyers | 8:20-cv-66219-MCR-GRJ |
| 14125. | 217245 | MUNOZ, JOHN | Rosen Injury Lawyers | 8:20-cv-66232-MCR-GRJ |
| 14126. | 217251 | PAPP, ANDREW | Rosen Injury Lawyers | 8:20-cv-66257-MCR-GRJ |
| 14127. | 217252 | Cox, Neigal M. | Rosen Injury Lawyers | 8:20-cv-75461-MCR-GRJ |
| 14128. | 217262 | Costigane, Andrew | Rosen Injury Lawyers | 8:20-cv-75496-MCR-GRJ |
| 14129. | 217263 | RICE, DANIEL JAMES | Rosen Injury Lawyers | 8:20-cv-66278-MCR-GRJ |
| 14130. | 217264 | Corwin, Patrick | Rosen Injury Lawyers | 8:20-cv-75503-MCR-GRJ |
| 14131. | 224364 | Dominguez, James F. | Rosen Injury Lawyers | 8:20-cv-74406-MCR-GRJ |
| 14132. | 254885 | RECTOR, ANTHONY | Rosen Injury Lawyers | 8:20-cv-98323-MCR-GRJ |
| 14133. | 254887 | Berlanga, Arturo | Rosen Injury Lawyers | 8:20-cv-98325-MCR-GRJ |
| 14134. | 254892 | Huete, Christian | Rosen Injury Lawyers | 8:20-cv-98330-MCR-GRJ |
| 14135. | 254908 | Sam, Ivan | Rosen Injury Lawyers | 8:20-cv-98745-MCR-GRJ |
| 14136. | 254909 | Bradshaw, James | Rosen Injury Lawyers | 8:20-cv-98746-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14137. | 254912 | Robertson, Jesse | Rosen Injury Lawyers | 8:20-cv-98750-MCR-GRJ |
| 14138. | 254930 | Kurtti, Mark | Rosen Injury Lawyers | 8:20-cv-98786-MCR-GRJ |
| 14139. | 254936 | Salcedo, Nilda | Rosen Injury Lawyers | 8:20-cv-98798-MCR-GRJ |
| 14140. | 254939 | Croy, Robert | Rosen Injury Lawyers | 8:20-cv-98803-MCR-GRJ |
| 14141. | 254958 | Coronado, Vicente | Rosen Injury Lawyers | 8:20-cv-98833-MCR-GRJ |
| 14142. | 267088 | Sprayberry, James | Rosen Injury Lawyers | 9:20-cv-07100-MCR-GRJ |
| 14143. | 267090 | Flores, José | Rosen Injury Lawyers | 9:20-cv-07493-MCR-GRJ |
| 14144. | 267091 | Tedford, Shawn | Rosen Injury Lawyers | 9:20-cv-09941-MCR-GRJ |
| 14145. | 267099 | Austin, Troy | Rosen Injury Lawyers | 9:20-cv-07112-MCR-GRJ |
| 14146. | 267102 | Valdez, Rodolfo | Rosen Injury Lawyers | 9:20-cv-09944-MCR-GRJ |
| 14147. | 267106 | ROOT, JAMES | Rosen Injury Lawyers | 9:20-cv-07120-MCR-GRJ |
| 14148. | 267119 | Costello, Andrew | Rosen Injury Lawyers | 9:20-cv-09951-MCR-GRJ |
| 14149. | 267147 | Steele, Amanda | Rosen Injury Lawyers | 9:20-cv-07175-MCR-GRJ |
| 14150. | 267148 | Knotts, James | Rosen Injury Lawyers | 9:20-cv-09961-MCR-GRJ |
| 14151. | 267167 | Maser, Richard | Rosen Injury Lawyers | 9:20-cv-07210-MCR-GRJ |
| 14152. | 267168 | Leavitt, Thomas | Rosen Injury Lawyers | 9:20-cv-07212-MCR-GRJ |
| 14153. | 276369 | Williams, Brandon D. | Rosen Injury Lawyers | 9:20-cv-20226-MCR-GRJ |
| 14154. | 276387 | Bahrami, Bezhan Nicholas | Rosen Injury Lawyers | 9:20-cv-20263-MCR-GRJ |
| 14155. | 276396 | Tucker, Melvin Joseph | Rosen Injury Lawyers | 9:20-cv-20281-MCR-GRJ |
| 14156. | 276397 | Hoffman, Rebecca | Rosen Injury Lawyers | 9:20-cv-20283-MCR-GRJ |
| 14157. | 276399 | Bleichroth, Anthony | Rosen Injury Lawyers | 9:20-cv-20287-MCR-GRJ |
| 14158. | 276403 | Smith, James Demetrius | Rosen Injury Lawyers | 9:20-cv-20295-MCR-GRJ |
| 14159. | 276405 | Wright, Melvin | Rosen Injury Lawyers | 9:20-cv-20299-MCR-GRJ |
| 14160. | 276407 | Knight, George Allen | Rosen Injury Lawyers | 9:20-cv-18660-MCR-GRJ |
| 14161. | 276413 | Palmore, Jonathan A. | Rosen Injury Lawyers | 9:20-cv-18672-MCR-GRJ |
| 14162. | 288968 | Moore, Jay D. | Rosen Injury Lawyers | 7:21-cv-11372-MCR-GRJ |
| 14163. | 288970 | Byers, Kara Valentine | Rosen Injury Lawyers | 7:21-cv-11374-MCR-GRJ |
| 14164. | 288977 | Marshall, David | Rosen Injury Lawyers | 7:21-cv-11381-MCR-GRJ |
| 14165. | 288979 | Sutton, Henry W. | Rosen Injury Lawyers | 7:21-cv-11383-MCR-GRJ |
| 14166. | 288989 | Arellano-Garcia, David | Rosen Injury Lawyers | 7:21-cv-11393-MCR-GRJ |
| 14167. | 288999 | Chapman, Gregory S. | Rosen Injury Lawyers | 7:21-cv-11403-MCR-GRJ |
| 14168. | 289005 | Dutt, Jitendra | Rosen Injury Lawyers | 7:21-cv-11409-MCR-GRJ |
| 14169. | 289017 | Lueken, Clinton | Rosen Injury Lawyers | 7:21-cv-11421-MCR-GRJ |
| 14170. | 299326 | Drake, Buffy J. | Rosen Injury Lawyers | 7:21-cv-20577-MCR-GRJ |
| 14171. | 299331 | Davis, Brian Matthew | Rosen Injury Lawyers | 7:21-cv-20579-MCR-GRJ |
| 14172. | 299332 | Ramirez, Reo | Rosen Injury Lawyers | 7:21-cv-20580-MCR-GRJ |
| 14173. | 299337 | Ardinger, Charles Edward | Rosen Injury Lawyers | 7:21-cv-20584-MCR-GRJ |
| 14174. | 299341 | Izeh, Matthew | Rosen Injury Lawyers | 7:21-cv-20588-MCR-GRJ |
| 14175. | 299342 | Uviedo, Victor S. | Rosen Injury Lawyers | 7:21-cv-20589-MCR-GRJ |
| 14176. | 299353 | Meir, Theresa L. | Rosen Injury Lawyers | 7:21-cv-20598-MCR-GRJ |
| 14177. | 18273 | Blake, Dylan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42191-MCR-GRJ |
| 14178. | 18281 | Burns, Robert | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42209-MCR-GRJ |
| 14179. | 18287 | CESSARO, MICHAEL | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42225-MCR-GRJ |
| 14180. | 18290 | Ciaramitaro, Leo | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43974-MCR-GRJ |
| 14181. | 18297 | Corbett, Patrick | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43861-MCR-GRJ |
| 14182. | 18305 | Dean, Garrett | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43887-MCR-GRJ |
| 14183. | 18320 | Fleischmann, Steffan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43933-MCR-GRJ |
| 14184. | 18321 | Flores, Lucas | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43937-MCR-GRJ |
| 14185. | 18332 | GONZALEZ, PATRICK | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43973-MCR-GRJ |
| 14186. | 18336 | Guo, NanXin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43986-MCR-GRJ |
| 14187. | 18343 | Henry, Cierra | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44000-MCR-GRJ |
| 14188. | 18351 | Howze, Eric | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44830-MCR-GRJ |
| 14189. | 18361 | Jones, Timothy | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44855-MCR-GRJ |
| 14190. | 18384 | Monte, Joseph | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44898-MCR-GRJ |
| 14191. | 18389 | Oliver, Paul K. | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44902-MCR-GRJ |
| 14192. | 18392 | Patitucci, Anthony Christian | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44910-MCR-GRJ |
| 14193. | 18394 | Perfetto, Christopher | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44915-MCR-GRJ |
| 14194. | 18407 | REYNOSO, LUIS | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44936-MCR-GRJ |
| 14195. | 18412 | Rivera, Xavier | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-04422-MCR-GRJ |
| 14196. | 18418 | Santiago, David | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44961-MCR-GRJ |
| 14197. | 18419 | Sasse, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44963-MCR-GRJ |
| 14198. | 18422 | Schantzer, Brandon | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44968-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14199. | 18434 | Story, Sarah | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44987-MCR-GRJ |
| 14200. | 18436 | Tate, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44991-MCR-GRJ |
| 14201. | 18443 | Veillion, Travis | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45006-MCR-GRJ |
| 14202. | 18446 | Wabel, Jared | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45008-MCR-GRJ |
| 14203. | 18449 | Wardman, Justin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45011-MCR-GRJ |
| 14204. | 18458 | White, Kyle | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45023-MCR-GRJ |
| 14205. | 18459 | Williams, Anita | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45025-MCR-GRJ |
| 14206. | 18461 | WILSON, ROBERT | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45027-MCR-GRJ |
| 14207. | 53481 | JOHNSON, MARCUS E. | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45263-MCR-GRJ |
| 14208. | 136519 | Celaya, Cassandra | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46729-MCR-GRJ |
| 14209. | 136525 | Mays, Neal | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44810-MCR-GRJ |
| 14210. | 136528 | Taylor, William | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46737-MCR-GRJ |
| 14211. | 156019 | Young, Steven | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46756-MCR-GRJ |
| 14212. | 164443 | Davis, Joe | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-88543-MCR-GRJ |
| 14213. | 176402 | Collins, Ronald | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-40833-MCR-GRJ |
| 14214. | 176689 | REICHERT, ANDREW VERNON | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-41851-MCR-GRJ |
| 14215. | 189205 | Rios, Jose | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-96845-MCR-GRJ |
| 14216. | 189206 | ROBERTS, PAUL | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-96849-MCR-GRJ |
| 14217. | 190520 | LaRue, Nathan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-09939-MCR-GRJ |
| 14218. | 202732 | Dunn, Mario | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-41262-MCR-GRJ |
| 14219. | 212512 | Hughes, Duarte | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-57184-MCR-GRJ |
| 14220. | 222318 | Beltz, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-63519-MCR-GRJ |
| 14221. | 267955 | Link, Frank | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9:20-cv-06161-MCR-GRJ |
| 14222. | 286820 | Holmes, Howard | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:21-cv-05051-MCR-GRJ |
| 14223. | 13898 | Taylor, Dominic | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06024-MCR-GRJ |
| 14224. | 13903 | Wright, Brandon Joseph | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05243-MCR-GRJ |
| 14225. | 13918 | Bennett, Theresea | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06056-MCR-GRJ |
| 14226. | 13919 | ROSS, JESSICA | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06059-MCR-GRJ |
| 14227. | 13948 | Kennemer, Tyler | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06099-MCR-GRJ |
| 14228. | 13953 | Stewart, Sean Patrick | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05270-MCR-GRJ |
| 14229. | 13965 | Carmack, Rachel | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06123-MCR-GRJ |
| 14230. | 13974 | Nelsen, Kyle John | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05287-MCR-GRJ |
| 14231. | 13977 | Davis, Doyle James | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05290-MCR-GRJ |
| 14232. | 13987 | Pechacek, Timothy Craig | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05300-MCR-GRJ |
| 14233. | 13992 | FROST, MATTHEW ERIC | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05302-MCR-GRJ |
| 14234. | 14015 | Revord, Nathan Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05321-MCR-GRJ |
| 14235. | 14019 | Beshai-Ascander, Mariana Khamis | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05330-MCR-GRJ |
| 14236. | 14023 | Saunders, Ralph James | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05332-MCR-GRJ |
| 14237. | 14046 | Barnes, Vincent | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06239-MCR-GRJ |
| 14238. | 14050 | Souders, James | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06242-MCR-GRJ |
| 14239. | 14065 | Clark, Jennifer Betty | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05368-MCR-GRJ |
| 14240. | 14066 | Morales, Erick | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06261-MCR-GRJ |
| 14241. | 14077 | Holmes, Reginald | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06279-MCR-GRJ |
| 14242. | 14078 | Wooten, Jerrod | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06282-MCR-GRJ |
| 14243. | 14084 | Pool, Cindy Marie | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05376-MCR-GRJ |
| 14244. | 14092 | Lolkema, Joel Jason | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05389-MCR-GRJ |
| 14245. | 14101 | Thames, Dionne Rochelle Yevette | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05406-MCR-GRJ |
| 14246. | 14105 | Washington, Ruby Lee | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05415-MCR-GRJ |
| 14247. | 14121 | Osirus, Gabriel | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06311-MCR-GRJ |
| 14248. | 14124 | Stille, Curtis | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06317-MCR-GRJ |
| 14249. | 14136 | Carr, Aaron | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06342-MCR-GRJ |
| 14250. | 14139 | Page, Kevin Harry | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05477-MCR-GRJ |
| 14251. | 160397 | Stanbra, Nicole | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05684-MCR-GRJ |
| 14252. | 160521 | Pace, Thomas | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05689-MCR-GRJ |
| 14253. | 160874 | Millard, William | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05702-MCR-GRJ |
| 14254. | 162048 | Pizzanello, Aleesha | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05742-MCR-GRJ |
| 14255. | 163557 | Gonzalez, Ernesto | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05797-MCR-GRJ |
| 14256. | 164944 | RANKIN, TONY | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05866-MCR-GRJ |
| 14257. | 164945 | Rasik, Justin | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05871-MCR-GRJ |
| 14258. | 164946 | Rector, Keven Vaughn | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05877-MCR-GRJ |
| 14259. | 175027 | Bumgarner, Justin | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05948-MCR-GRJ |
| 14260. | 175028 | Bright, Jeffrey | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05953-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14261. | 211402 | Arroyave, Andres | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57311-MCR-GRJ |
| 14262. | 211404 | Benitez, Roberto A. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57313-MCR-GRJ |
| 14263. | 211407 | Conn, Abraham Samuel | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57316-MCR-GRJ |
| 14264. | 211408 | Contreras, Victor | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57317-MCR-GRJ |
| 14265. | 211413 | Gorham, Nathanial Patrick | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57322-MCR-GRJ |
| 14266. | 211423 | Maneiro, Corey | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57332-MCR-GRJ |
| 14267. | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 14268. | 211436 | Wolf, Marc Erich | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57345-MCR-GRJ |
| 14269. | 233917 | TROMBLY, ROSA MARIA | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-81903-MCR-GRJ |
| 14270. | 241214 | ORR, JEREMY R | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-75732-MCR-GRJ |
| 14271. | 261152 | JOSEPH, MYDHERLSON | Searcy Denney Scarola Barnhart and Shipley | 9:20-cv-04404-MCR-GRJ |
| 14272. | 261153 | LOCKWOOD, NICOLE | Searcy Denney Scarola Barnhart and Shipley | 9:20-cv-04405-MCR-GRJ |
| 14273. | 274209 | LOCKWOOD, WESLEY V | Searcy Denney Scarola Barnhart and Shipley | 9:20-cv-20021-MCR-GRJ |
| 14274. | 280069 | Bailey, Kenneth | Searcy Denney Scarola Barnhart and Shipley | 9:20-cv-20449-MCR-GRJ |
| 14275. | 299306 | CARRILLO, ALESSANDRA C | Searcy Denney Scarola Barnhart and Shipley | 7:21-cv-47941-MCR-GRJ |
| 14276. | 81604 | Thompson, Aaron | Seeger Weiss LLP | 7:20-cv-16074-MCR-GRJ |
| 14277. | 81615 | Castillo, Adam | Seeger Weiss LLP | 7:20-cv-16103-MCR-GRJ |
| 14278. | 81624 | Rideau, Adam | Seeger Weiss LLP | 7:20-cv-16136-MCR-GRJ |
| 14279. | 81628 | Kuhlman, Adrian | Seeger Weiss LLP | 7:20-cv-16151-MCR-GRJ |
| 14280. | 81632 | Mims, Africa | Seeger Weiss LLP | 7:20-cv-16167-MCR-GRJ |
| 14281. | 81652 | Cropper, Alex | Seeger Weiss LLP | 8:20-cv-34661-MCR-GRJ |
| 14282. | 81665 | Stevens, Alicia | Seeger Weiss LLP | 7:20-cv-16142-MCR-GRJ |
| 14283. | 81682 | Dixon, Amos | Seeger Weiss LLP | 7:20-cv-16196-MCR-GRJ |
| 14284. | 81694 | Jack, Andrew | Seeger Weiss LLP | 7:20-cv-16215-MCR-GRJ |
| 14285. | 81717 | Carter, Anthony | Seeger Weiss LLP | 7:20-cv-16237-MCR-GRJ |
| 14286. | 81722 | Garcia, Anthony | Seeger Weiss LLP | 7:20-cv-16242-MCR-GRJ |
| 14287. | 81724 | Johnson, Anthony | Seeger Weiss LLP | 7:20-cv-16244-MCR-GRJ |
| 14288. | 81737 | Clark, Antonio | Seeger Weiss LLP | 7:20-cv-16256-MCR-GRJ |
| 14289. | 81738 | Contreras, Antonio | Seeger Weiss LLP | 7:20-cv-16257-MCR-GRJ |
| 14290. | 81739 | Guerrero, Antonio | Seeger Weiss LLP | 7:20-cv-16258-MCR-GRJ |
| 14291. | 81745 | Spaulding, April | Seeger Weiss LLP | 7:20-cv-16264-MCR-GRJ |
| 14292. | 81746 | Riggsbee, Arletha | Seeger Weiss LLP | 7:20-cv-16265-MCR-GRJ |
| 14293. | 81752 | Gutierrez, Ashley | Seeger Weiss LLP | 7:20-cv-16271-MCR-GRJ |
| 14294. | 81763 | Miller, Austin | Seeger Weiss LLP | 7:20-cv-16281-MCR-GRJ |
| 14295. | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 14296. | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 14297. | 81843 | Popov, Brett | Seeger Weiss LLP | 7:20-cv-16530-MCR-GRJ |
| 14298. | 81854 | Cleary, Brian | Seeger Weiss LLP | 7:20-cv-16564-MCR-GRJ |
| 14299. | 81864 | McGill, Brian | Seeger Weiss LLP | 7:20-cv-16592-MCR-GRJ |
| 14300. | 81868 | Watson, Brian | Seeger Weiss LLP | 7:20-cv-16599-MCR-GRJ |
| 14301. | 81870 | Hurst, Brigitte | Seeger Weiss LLP | 7:20-cv-16607-MCR-GRJ |
| 14302. | 81878 | Lindsey, Brooke | Seeger Weiss LLP | 7:20-cv-16673-MCR-GRJ |
| 14303. | 81879 | Balzano, Bruce | Seeger Weiss LLP | 7:20-cv-16677-MCR-GRJ |
| 14304. | 81882 | Venable, Bruce | Seeger Weiss LLP | 7:20-cv-16683-MCR-GRJ |
| 14305. | 81891 | Reski, Bryan | Seeger Weiss LLP | 7:20-cv-16702-MCR-GRJ |
| 14306. | 81897 | Garcia, Bud | Seeger Weiss LLP | 7:20-cv-16714-MCR-GRJ |
| 14307. | 81900 | Bullard, Caleb | Seeger Weiss LLP | 7:20-cv-16720-MCR-GRJ |
| 14308. | 81908 | Rummel, Canon | Seeger Weiss LLP | 7:20-cv-16744-MCR-GRJ |
| 14309. | 81925 | Baran, Casey | Seeger Weiss LLP | 7:20-cv-16698-MCR-GRJ |
| 14310. | 81938 | Wilkey, Chad | Seeger Weiss LLP | 7:20-cv-16727-MCR-GRJ |
| 14311. | 81955 | Nanton, Charles | Seeger Weiss LLP | 7:20-cv-16777-MCR-GRJ |
| 14312. | 81962 | Ojeda, Charlie | Seeger Weiss LLP | 7:20-cv-16807-MCR-GRJ |
| 14313. | 81964 | Fryar-Robinson, Charmay | Seeger Weiss LLP | 7:20-cv-16811-MCR-GRJ |
| 14314. | 81967 | Fletcher, Chaz | Seeger Weiss LLP | 7:20-cv-16817-MCR-GRJ |
| 14315. | 81991 | Brennan, Christopher | Seeger Weiss LLP | 7:20-cv-16344-MCR-GRJ |
| 14316. | 82024 | Revis, Christopher | Seeger Weiss LLP | 7:20-cv-16394-MCR-GRJ |
| 14317. | 82032 | White, Christopher | Seeger Weiss LLP | 7:20-cv-16411-MCR-GRJ |
| 14318. | 82043 | Howard, Clinton | Seeger Weiss LLP | 7:20-cv-16468-MCR-GRJ |
| 14319. | 82059 | Rosser, Constance | Seeger Weiss LLP | 7:20-cv-16535-MCR-GRJ |
| 14320. | 82065 | Stockman, Corie | Seeger Weiss LLP | 7:20-cv-16553-MCR-GRJ |
| 14321. | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 14322. | 82100 | Glidden, Dana | Seeger Weiss LLP | 7:20-cv-16969-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14323. | 82120 | Jones, Daniel | Seeger Weiss LLP | 7:20-cv-17062-MCR-GRJ |
| 14324. | 82134 | Taylor, Daniel | Seeger Weiss LLP | 7:20-cv-16946-MCR-GRJ |
| 14325. | 82135 | Videau, Daniel | Seeger Weiss LLP | 7:20-cv-16950-MCR-GRJ |
| 14326. | 82162 | Bender, David | Seeger Weiss LLP | 7:20-cv-17049-MCR-GRJ |
| 14327. | 82169 | Curtis, David | Seeger Weiss LLP | 7:20-cv-17059-MCR-GRJ |
| 14328. | 82175 | Galindo, David | Seeger Weiss LLP | 7:20-cv-17077-MCR-GRJ |
| 14329. | 82192 | Randall, David | Seeger Weiss LLP | 7:20-cv-16371-MCR-GRJ |
| 14330. | 82222 | Mccarthy, Dennis | Seeger Weiss LLP | 7:20-cv-16508-MCR-GRJ |
| 14331. | 82232 | Michaelis, Derek | Seeger Weiss LLP | 7:20-cv-16542-MCR-GRJ |
| 14332. | 82235 | Murakami, Deriam | Seeger Weiss LLP | 7:20-cv-16551-MCR-GRJ |
| 14333. | 82243 | Weathers, Desmond | Seeger Weiss LLP | 7:20-cv-16575-MCR-GRJ |
| 14334. | 82245 | Johnson, Devin | Seeger Weiss LLP | 7:20-cv-16596-MCR-GRJ |
| 14335. | 82303 | Ablang, Edward | Seeger Weiss LLP | 7:20-cv-16601-MCR-GRJ |
| 14336. | 82349 | Vanover, Eric | Seeger Weiss LLP | 7:20-cv-16841-MCR-GRJ |
| 14337. | 82355 | Godsey, Ernest | Seeger Weiss LLP | 7:20-cv-16851-MCR-GRJ |
| 14338. | 82377 | Wiggins, Fred | Seeger Weiss LLP | 7:20-cv-16893-MCR-GRJ |
| 14339. | 82404 | Romero, Gilbert | Seeger Weiss LLP | 7:20-cv-17185-MCR-GRJ |
| 14340. | 82408 | Gibson, Greg | Seeger Weiss LLP | 7:20-cv-17193-MCR-GRJ |
| 14341. | 82420 | Cooley, Guy | Seeger Weiss LLP | 7:20-cv-17217-MCR-GRJ |
| 14342. | 82432 | Rangel, Hector | Seeger Weiss LLP | 7:20-cv-17236-MCR-GRJ |
| 14343. | 82463 | Gregson, Jacob | Seeger Weiss LLP | 7:20-cv-17269-MCR-GRJ |
| 14344. | 82473 | Brydson, Jacobie | Seeger Weiss LLP | 7:20-cv-17847-MCR-GRJ |
| 14345. | 82495 | Cano, James | Seeger Weiss LLP | 7:20-cv-17923-MCR-GRJ |
| 14346. | 82502 | Hale, James | Seeger Weiss LLP | 7:20-cv-17959-MCR-GRJ |
| 14347. | 82505 | Highberger, James | Seeger Weiss LLP | 7:20-cv-17975-MCR-GRJ |
| 14348. | 82516 | McNeill, James | Seeger Weiss LLP | 7:20-cv-17867-MCR-GRJ |
| 14349. | 82535 | Tillman, Jamie | Seeger Weiss LLP | 7:20-cv-17950-MCR-GRJ |
| 14350. | 82554 | Busby, Jason | Seeger Weiss LLP | 7:20-cv-18034-MCR-GRJ |
| 14351. | 82564 | Haag, Jason | Seeger Weiss LLP | 7:20-cv-18050-MCR-GRJ |
| 14352. | 82566 | Malone, Jason | Seeger Weiss LLP | 7:20-cv-18081-MCR-GRJ |
| 14353. | 82580 | Gutierrez, Javier | Seeger Weiss LLP | 7:20-cv-18116-MCR-GRJ |
| 14354. | 82581 | Landrum, Jaxon | Seeger Weiss LLP | 7:20-cv-18121-MCR-GRJ |
| 14355. | 82589 | Romer, Jeannie | Seeger Weiss LLP | 7:20-cv-18161-MCR-GRJ |
| 14356. | 82591 | Williams, Jedidiah | Seeger Weiss LLP | 7:20-cv-18173-MCR-GRJ |
| 14357. | 82596 | Ward, Jeff | Seeger Weiss LLP | 7:20-cv-18192-MCR-GRJ |
| 14358. | 82616 | Setser, Jeffrey | Seeger Weiss LLP | 7:20-cv-18309-MCR-GRJ |
| 14359. | 82631 | Smith, Jeremy | Seeger Weiss LLP | 7:20-cv-18165-MCR-GRJ |
| 14360. | 82636 | Berry, Jermaine | Seeger Weiss LLP | 7:20-cv-18186-MCR-GRJ |
| 14361. | 82646 | Grawvunder, Jerry | Seeger Weiss LLP | 7:20-cv-18239-MCR-GRJ |
| 14362. | 82648 | Moore, Jerry | Seeger Weiss LLP | 7:20-cv-18251-MCR-GRJ |
| 14363. | 82649 | Thomas, Jerry | Seeger Weiss LLP | 7:20-cv-18258-MCR-GRJ |
| 14364. | 82657 | Baquero, Jesus | Seeger Weiss LLP | 7:20-cv-18310-MCR-GRJ |
| 14365. | 82668 | Ealy, Joe | Seeger Weiss LLP | 7:20-cv-18350-MCR-GRJ |
| 14366. | 82678 | Ayres, John | Seeger Weiss LLP | 7:20-cv-18361-MCR-GRJ |
| 14367. | 82701 | Mcclenic, John | Seeger Weiss LLP | 7:20-cv-18447-MCR-GRJ |
| 14368. | 82707 | Peel, John | Seeger Weiss LLP | 7:20-cv-18485-MCR-GRJ |
| 14369. | 82713 | Sawyer, John W | Seeger Weiss LLP | 7:20-cv-18521-MCR-GRJ |
| 14370. | 82721 | Williams, John | Seeger Weiss LLP | 7:20-cv-18557-MCR-GRJ |
| 14371. | 82763 | CRUZ, JOSEPH | Seeger Weiss LLP | 7:20-cv-18563-MCR-GRJ |
| 14372. | 82783 | Scudero, Joseph | Seeger Weiss LLP | 7:20-cv-17314-MCR-GRJ |
| 14373. | 82788 | Arnold, Josh | Seeger Weiss LLP | 7:20-cv-17323-MCR-GRJ |
| 14374. | 82814 | Pado, Joshua | Seeger Weiss LLP | 7:20-cv-17365-MCR-GRJ |
| 14375. | 82859 | Grand, Keith | Seeger Weiss LLP | 7:20-cv-17476-MCR-GRJ |
| 14376. | 82875 | Eyer, Kenneth | Seeger Weiss LLP | 7:20-cv-17540-MCR-GRJ |
| 14377. | 82918 | Jordan, Kori | Seeger Weiss LLP | 7:20-cv-17491-MCR-GRJ |
| 14378. | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 14379. | 82929 | Heaton, Kyle | Seeger Weiss LLP | 7:20-cv-17520-MCR-GRJ |
| 14380. | 82941 | McConnell, Larry | Seeger Weiss LLP | 7:20-cv-17622-MCR-GRJ |
| 14381. | 82943 | Richards, Larry | Seeger Weiss LLP | 7:20-cv-17624-MCR-GRJ |
| 14382. | 82970 | Brooks, Linda | Seeger Weiss LLP | 7:20-cv-17652-MCR-GRJ |
| 14383. | 83004 | Clark, Maeson | Seeger Weiss LLP | 7:20-cv-17836-MCR-GRJ |
| 14384. | 83008 | Stewart, Malik | Seeger Weiss LLP | 7:20-cv-17845-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14385. | 83027 | Real, Mario | Seeger Weiss LLP | 7:20-cv-17886-MCR-GRJ |
| 14386. | 83033 | Farrer, Mark | Seeger Weiss LLP | 7:20-cv-17928-MCR-GRJ |
| 14387. | 83054 | Jackson, Martin | Seeger Weiss LLP | 7:20-cv-17988-MCR-GRJ |
| 14388. | 83067 | Bingham, Matthew | Seeger Weiss LLP | 7:20-cv-18017-MCR-GRJ |
| 14389. | 83104 | Anderson, Michael | Seeger Weiss LLP | 7:20-cv-18752-MCR-GRJ |
| 14390. | 83107 | Baza, Michael | Seeger Weiss LLP | 7:20-cv-18756-MCR-GRJ |
| 14391. | 83114 | Chenot, Michael | Seeger Weiss LLP | 7:20-cv-18763-MCR-GRJ |
| 14392. | 83121 | Dowd, Michael | Seeger Weiss LLP | 7:20-cv-18778-MCR-GRJ |
| 14393. | 83124 | Geary, Michael | Seeger Weiss LLP | 7:20-cv-18785-MCR-GRJ |
| 14394. | 83148 | Ross, Michael | Seeger Weiss LLP | 7:20-cv-18854-MCR-GRJ |
| 14395. | 83167 | Bice, Misty | Seeger Weiss LLP | 7:20-cv-18922-MCR-GRJ |
| 14396. | 83180 | Glorioso, Nakita | Seeger Weiss LLP | 7:20-cv-18982-MCR-GRJ |
| 14397. | 83184 | Banks, Nate | Seeger Weiss LLP | 7:20-cv-19004-MCR-GRJ |
| 14398. | 83201 | Carrasquillo, Nestro | Seeger Weiss LLP | 7:20-cv-18793-MCR-GRJ |
| 14399. | 83206 | Harrison, Nicholas | Seeger Weiss LLP | 7:20-cv-18802-MCR-GRJ |
| 14400. | 83208 | STEWART, NICHOLAS | Seeger Weiss LLP | 7:20-cv-18806-MCR-GRJ |
| 14401. | 83237 | Shaw, Patrick | Seeger Weiss LLP | 8:20-cv-34769-MCR-GRJ |
| 14402. | 83241 | CUELLAR, PAUL | Seeger Weiss LLP | 7:20-cv-18874-MCR-GRJ |
| 14403. | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 14404. | 83269 | Johnson, Quartrel | Seeger Weiss LLP | 7:20-cv-18962-MCR-GRJ |
| 14405. | 83270 | Metoyer, Qwana | Seeger Weiss LLP | 7:20-cv-18967-MCR-GRJ |
| 14406. | 83282 | Miller, Rashaun | Seeger Weiss LLP | 7:20-cv-19017-MCR-GRJ |
| 14407. | 83291 | Kidd, Raymond | Seeger Weiss LLP | 8:20-cv-34773-MCR-GRJ |
| 14408. | 83292 | Pemberton, Raymond | Seeger Weiss LLP | 7:20-cv-18834-MCR-GRJ |
| 14409. | 83309 | Blanco, Richard | Seeger Weiss LLP | 7:20-cv-18885-MCR-GRJ |
| 14410. | 83320 | Kennedy, Richard | Seeger Weiss LLP | 7:20-cv-18929-MCR-GRJ |
| 14411. | 83356 | Krone, Robert | Seeger Weiss LLP | 8:20-cv-34777-MCR-GRJ |
| 14412. | 83397 | Yurek, Roman | Seeger Weiss LLP | 7:20-cv-19099-MCR-GRJ |
| 14413. | 83400 | Kirby, Ronald | Seeger Weiss LLP | 7:20-cv-19111-MCR-GRJ |
| 14414. | 83410 | Kennedy, Roy | Seeger Weiss LLP | 7:20-cv-19155-MCR-GRJ |
| 14415. | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 14416. | 83446 | Gunter, Samantha | Seeger Weiss LLP | 7:20-cv-19122-MCR-GRJ |
| 14417. | 83466 | Lewin, Scott | Seeger Weiss LLP | 7:20-cv-19191-MCR-GRJ |
| 14418. | 83469 | Sharrer, Scott | Seeger Weiss LLP | 7:20-cv-19199-MCR-GRJ |
| 14419. | 83471 | Suchomski, Scott | Seeger Weiss LLP | 7:20-cv-19203-MCR-GRJ |
| 14420. | 83495 | Wright, Shawana | Seeger Weiss LLP | 7:20-cv-16829-MCR-GRJ |
| 14421. | 83507 | Nelson, Shawn | Seeger Weiss LLP | 7:20-cv-16855-MCR-GRJ |
| 14422. | 83525 | Rapone, Spenser | Seeger Weiss LLP | 7:20-cv-16904-MCR-GRJ |
| 14423. | 83572 | Johns, Tabatha | Seeger Weiss LLP | 7:20-cv-17089-MCR-GRJ |
| 14424. | 83577 | Fairley, Tanya | Seeger Weiss LLP | 7:20-cv-17099-MCR-GRJ |
| 14425. | 83592 | Meginnis, Terry | Seeger Weiss LLP | 7:20-cv-17139-MCR-GRJ |
| 14426. | 83595 | Phipps, Theodore | Seeger Weiss LLP | 7:20-cv-17146-MCR-GRJ |
| 14427. | 83606 | List, Thomas | Seeger Weiss LLP | 7:20-cv-17206-MCR-GRJ |
| 14428. | 83659 | Bilbrey, Tony | Seeger Weiss LLP | 7:20-cv-17320-MCR-GRJ |
| 14429. | 83660 | Kirk, Tony | Seeger Weiss LLP | 7:20-cv-00148-MCR-GRJ |
| 14430. | 83662 | Nelson, Torey | Seeger Weiss LLP | 7:20-cv-17324-MCR-GRJ |
| 14431. | 83672 | Trentham, Tristen | Seeger Weiss LLP | 7:20-cv-17348-MCR-GRJ |
| 14432. | 83682 | Thomas, Tyler | Seeger Weiss LLP | 7:20-cv-17370-MCR-GRJ |
| 14433. | 83703 | Prince, Virgil | Seeger Weiss LLP | 7:20-cv-17497-MCR-GRJ |
| 14434. | 83710 | King, Warren | Seeger Weiss LLP | 7:20-cv-17566-MCR-GRJ |
| 14435. | 83723 | Alex, William | Seeger Weiss LLP | 7:20-cv-17579-MCR-GRJ |
| 14436. | 83745 | Slaughter, William | Seeger Weiss LLP | 7:20-cv-17601-MCR-GRJ |
| 14437. | 83767 | Carr, Zachary | Seeger Weiss LLP | 7:20-cv-17651-MCR-GRJ |
| 14438. | 83770 | Ostenso, Zachary | Seeger Weiss LLP | 8:20-cv-34791-MCR-GRJ |
| 14439. | 83771 | Schmacht, Zachary | Seeger Weiss LLP | 7:20-cv-17658-MCR-GRJ |
| 14440. | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 14441. | 156369 | Lavigne, Albert | Seeger Weiss LLP | 7:20-cv-35343-MCR-GRJ |
| 14442. | 156961 | Giles, Cornelius | Seeger Weiss LLP | 7:20-cv-34681-MCR-GRJ |
| 14443. | 157036 | Julian, Adam | Seeger Weiss LLP | 7:20-cv-34734-MCR-GRJ |
| 14444. | 157095 | Velting, Alexander | Seeger Weiss LLP | 7:20-cv-34794-MCR-GRJ |
| 14445. | 157408 | Alvarado, Roberto | Seeger Weiss LLP | 7:20-cv-35078-MCR-GRJ |
| 14446. | 157746 | Alabe, Anthony | Seeger Weiss LLP | 7:20-cv-35335-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14447. | 157754 | Childson, Tylor | Seeger Weiss LLP | 7:20-cv-35350-MCR-GRJ |
| 14448. | 157864 | Gravely, Reginald | Seeger Weiss LLP | 7:20-cv-35477-MCR-GRJ |
| 14449. | 157998 | THOMPSON, ERIC | Seeger Weiss LLP | 7:20-cv-35562-MCR-GRJ |
| 14450. | 158015 | Landspurg, Joshuah | Seeger Weiss LLP | 7:20-cv-35580-MCR-GRJ |
| 14451. | 160459 | Marshall, Danielle | Seeger Weiss LLP | 7:20-cv-35701-MCR-GRJ |
| 14452. | 161713 | Nicholson, Al | Seeger Weiss LLP | 7:20-cv-36157-MCR-GRJ |
| 14453. | 162059 | JOHNSON, AARON | Seeger Weiss LLP | 7:20-cv-36112-MCR-GRJ |
| 14454. | 162387 | Davis, Charles | Seeger Weiss LLP | 7:20-cv-36522-MCR-GRJ |
| 14455. | 165162 | Barnes, Eric | Seeger Weiss LLP | 7:20-cv-36925-MCR-GRJ |
| 14456. | 165178 | BOYD, CHRISTOPHER | Seeger Weiss LLP | 7:20-cv-36955-MCR-GRJ |
| 14457. | 165281 | Knight, William | Seeger Weiss LLP | 7:20-cv-37064-MCR-GRJ |
| 14458. | 165288 | Layman, Jeremy | Seeger Weiss LLP | 7:20-cv-37066-MCR-GRJ |
| 14459. | 165326 | Neikirk, Todd Christopher | Seeger Weiss LLP | 7:20-cv-37111-MCR-GRJ |
| 14460. | 165332 | Okan, Tardu | Seeger Weiss LLP | 7:20-cv-37146-MCR-GRJ |
| 14461. | 165334 | Ossman, Jeffrey | Seeger Weiss LLP | 7:20-cv-37154-MCR-GRJ |
| 14462. | 165335 | OTTSMAN, IAN | Seeger Weiss LLP | 7:20-cv-37158-MCR-GRJ |
| 14463. | 165357 | Quinones, Anthony | Seeger Weiss LLP | 7:20-cv-37204-MCR-GRJ |
| 14464. | 165358 | Radoncic, Nermin | Seeger Weiss LLP | 7:20-cv-37207-MCR-GRJ |
| 14465. | 165396 | Seddon, Joshua Bennett | Seeger Weiss LLP | 7:20-cv-37281-MCR-GRJ |
| 14466. | 165402 | Skinner, Jacques | Seeger Weiss LLP | 7:20-cv-37285-MCR-GRJ |
| 14467. | 165405 | STATHAM, DEVIN | Seeger Weiss LLP | 7:20-cv-37288-MCR-GRJ |
| 14468. | 165407 | Stewart, Andrew | Seeger Weiss LLP | 7:20-cv-37290-MCR-GRJ |
| 14469. | 165418 | Tope, David Lee | Seeger Weiss LLP | 7:20-cv-37304-MCR-GRJ |
| 14470. | 165433 | Walker, Christopher | Seeger Weiss LLP | 7:20-cv-37326-MCR-GRJ |
| 14471. | 165443 | Whitman, Adam | Seeger Weiss LLP | 7:20-cv-37336-MCR-GRJ |
| 14472. | 175037 | Adams, William | Seeger Weiss LLP | 7:20-cv-39540-MCR-GRJ |
| 14473. | 182693 | Mitchell, Priestly | Seeger Weiss LLP | 8:20-cv-04846-MCR-GRJ |
| 14474. | 182694 | Dugan, James | Seeger Weiss LLP | 8:20-cv-04850-MCR-GRJ |
| 14475. | 182729 | Garrett, Kevin | Seeger Weiss LLP | 8:20-cv-36648-MCR-GRJ |
| 14476. | 182743 | Holmes, Earl | Seeger Weiss LLP | 8:20-cv-04961-MCR-GRJ |
| 14477. | 182746 | Phillips, Gerald | Seeger Weiss LLP | 7:20-cv-46622-MCR-GRJ |
| 14478. | 182759 | BROWN, JUSTIN | Seeger Weiss LLP | 8:20-cv-04987-MCR-GRJ |
| 14479. | 182767 | Pugh, John | Seeger Weiss LLP | 8:20-cv-05011-MCR-GRJ |
| 14480. | 182782 | GILLIAM, JOHN | Seeger Weiss LLP | 8:20-cv-05046-MCR-GRJ |
| 14481. | 182787 | Watczak, Donald | Seeger Weiss LLP | 8:20-cv-05055-MCR-GRJ |
| 14482. | 182799 | Tinsley, Nicholas | Seeger Weiss LLP | 8:20-cv-05079-MCR-GRJ |
| 14483. | 182805 | ARCHULETA, CHRISTOPHER | Seeger Weiss LLP | 8:20-cv-05091-MCR-GRJ |
| 14484. | 182814 | Garcia, Anthony | Seeger Weiss LLP | 8:20-cv-05107-MCR-GRJ |
| 14485. | 182832 | SMITH, JAKE | Seeger Weiss LLP | 8:20-cv-05144-MCR-GRJ |
| 14486. | 182839 | Mitchell, Jeffrey | Seeger Weiss LLP | 8:20-cv-36685-MCR-GRJ |
| 14487. | 182870 | Zubich, Kenneth | Seeger Weiss LLP | 8:20-cv-05224-MCR-GRJ |
| 14488. | 182893 | Crawford, Trevan | Seeger Weiss LLP | 8:20-cv-05258-MCR-GRJ |
| 14489. | 182895 | Smith, Louis | Seeger Weiss LLP | 8:20-cv-05264-MCR-GRJ |
| 14490. | 182907 | Quinones, Agustin | Seeger Weiss LLP | 8:20-cv-05295-MCR-GRJ |
| 14491. | 182911 | Preuett, Jon | Seeger Weiss LLP | 8:20-cv-05304-MCR-GRJ |
| 14492. | 182918 | Rojas, Andrew | Seeger Weiss LLP | 8:20-cv-36729-MCR-GRJ |
| 14493. | 182931 | MOORE, ARRON | Seeger Weiss LLP | 8:20-cv-05331-MCR-GRJ |
| 14494. | 182945 | Wright, Steven | Seeger Weiss LLP | 8:20-cv-36756-MCR-GRJ |
| 14495. | 182951 | STEPHENS, RANDY | Seeger Weiss LLP | 8:20-cv-36772-MCR-GRJ |
| 14496. | 182952 | Khoshayand, Stephen | Seeger Weiss LLP | 8:20-cv-05356-MCR-GRJ |
| 14497. | 182968 | Wilkerson, Colette Rochelle | Seeger Weiss LLP | 8:20-cv-05407-MCR-GRJ |
| 14498. | 182970 | Waldron, Kasey | Seeger Weiss LLP | 8:20-cv-05416-MCR-GRJ |
| 14499. | 182974 | Chavez, Erik | Seeger Weiss LLP | 8:20-cv-05434-MCR-GRJ |
| 14500. | 182975 | VOLLBRECHT, DAVID | Seeger Weiss LLP | 8:20-cv-05439-MCR-GRJ |
| 14501. | 182978 | Mandrell, Erica | Seeger Weiss LLP | 8:20-cv-05453-MCR-GRJ |
| 14502. | 183008 | Nash, Matthew | Seeger Weiss LLP | 8:20-cv-05552-MCR-GRJ |
| 14503. | 183018 | Flores, Dustin | Seeger Weiss LLP | 8:20-cv-36820-MCR-GRJ |
| 14504. | 188730 | Bronson, Corey | Seeger Weiss LLP | 7:20-cv-96762-MCR-GRJ |
| 14505. | 188807 | Ryder, William | Seeger Weiss LLP | 7:20-cv-96827-MCR-GRJ |
| 14506. | 188819 | Tifer, Vincent | Seeger Weiss LLP | 7:20-cv-96835-MCR-GRJ |
| 14507. | 202084 | Shelton, Travis | Seeger Weiss LLP | 8:20-cv-44079-MCR-GRJ |
| 14508. | 202122 | Carswell, Angela | Seeger Weiss LLP | 8:20-cv-44197-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14509. | 202132 | Magnuson, Joshua | Seeger Weiss LLP | 8:20-cv-44236-MCR-GRJ |
| 14510. | 202135 | Workman, Gregory | Seeger Weiss LLP | 8:20-cv-44247-MCR-GRJ |
| 14511. | 202158 | Butchart, Harold | Seeger Weiss LLP | 8:20-cv-44319-MCR-GRJ |
| 14512. | 202181 | Thompson, Keenan | Seeger Weiss LLP | 8:20-cv-44391-MCR-GRJ |
| 14513. | 202192 | Bradley, Joshua | Seeger Weiss LLP | 8:20-cv-44439-MCR-GRJ |
| 14514. | 202197 | Bushway, Chris | Seeger Weiss LLP | 8:20-cv-44461-MCR-GRJ |
| 14515. | 202209 | Mann, Stanley | Seeger Weiss LLP | 8:20-cv-44511-MCR-GRJ |
| 14516. | 202215 | Stevens, Michael W | Seeger Weiss LLP | 8:20-cv-44536-MCR-GRJ |
| 14517. | 202222 | Perry, Eric C | Seeger Weiss LLP | 8:20-cv-44562-MCR-GRJ |
| 14518. | 202242 | Franco, David R. | Seeger Weiss LLP | 8:20-cv-44648-MCR-GRJ |
| 14519. | 202246 | Carver, Barrett | Seeger Weiss LLP | 8:20-cv-44664-MCR-GRJ |
| 14520. | 202251 | Richardson, Russell | Seeger Weiss LLP | 8:20-cv-44685-MCR-GRJ |
| 14521. | 202301 | Fangman, Eric | Seeger Weiss LLP | 8:20-cv-44422-MCR-GRJ |
| 14522. | 202306 | Henry, Ariel | Seeger Weiss LLP | 8:20-cv-44441-MCR-GRJ |
| 14523. | 202310 | Robicheaux, Marcel | Seeger Weiss LLP | 8:20-cv-44455-MCR-GRJ |
| 14524. | 202319 | Esposito, Charles | Seeger Weiss LLP | 8:20-cv-44489-MCR-GRJ |
| 14525. | 202320 | Torres, Eliot | Seeger Weiss LLP | 8:20-cv-44493-MCR-GRJ |
| 14526. | 202324 | Querubin, Dewey James | Seeger Weiss LLP | 8:20-cv-44508-MCR-GRJ |
| 14527. | 202328 | Korpolewski, Timothy | Seeger Weiss LLP | 8:20-cv-44523-MCR-GRJ |
| 14528. | 202330 | Priest, Martin | Seeger Weiss LLP | 8:20-cv-44531-MCR-GRJ |
| 14529. | 202333 | Norman, John | Seeger Weiss LLP | 8:20-cv-44541-MCR-GRJ |
| 14530. | 202336 | GONZALEZ, MIGUEL | Seeger Weiss LLP | 8:20-cv-44552-MCR-GRJ |
| 14531. | 202350 | Nwobu, Immanuel | Seeger Weiss LLP | 8:20-cv-44605-MCR-GRJ |
| 14532. | 202354 | Barro, Jeremiah | Seeger Weiss LLP | 8:20-cv-44620-MCR-GRJ |
| 14533. | 202367 | Ortiz, Rodolfo | Seeger Weiss LLP | 8:20-cv-44668-MCR-GRJ |
| 14534. | 202371 | Ahles, Steven | Seeger Weiss LLP | 8:20-cv-44684-MCR-GRJ |
| 14535. | 202372 | Andujar, Willy | Seeger Weiss LLP | 8:20-cv-44688-MCR-GRJ |
| 14536. | 202374 | Thomas, William Scott | Seeger Weiss LLP | 8:20-cv-44696-MCR-GRJ |
| 14537. | 202380 | Claeys, Nicholas | Seeger Weiss LLP | 8:20-cv-44715-MCR-GRJ |
| 14538. | 202396 | Palmer, Ronald | Seeger Weiss LLP | 8:20-cv-44761-MCR-GRJ |
| 14539. | 202402 | Lamotte, Andrew | Seeger Weiss LLP | 8:20-cv-44772-MCR-GRJ |
| 14540. | 202404 | Parker, Derrick | Seeger Weiss LLP | 8:20-cv-44776-MCR-GRJ |
| 14541. | 202409 | Magbual, Rizaldi | Seeger Weiss LLP | 8:20-cv-44788-MCR-GRJ |
| 14542. | 202410 | JOHNSTON, JOHN | Seeger Weiss LLP | 8:20-cv-44788-MCR-GRJ |
| 14543. | 202426 | CAMPBELL, MATTHEW | Seeger Weiss LLP | 8:20-cv-44819-MCR-GRJ |
| 14544. | 202427 | Donnelly, Robert | Seeger Weiss LLP | 8:20-cv-44821-MCR-GRJ |
| 14545. | 210534 | Case, Joshua | Seeger Weiss LLP | 8:20-cv-55865-MCR-GRJ |
| 14546. | 210540 | Brown, Nicholas | Seeger Weiss LLP | 8:20-cv-55873-MCR-GRJ |
| 14547. | 210605 | Henry, Shawn | Seeger Weiss LLP | 8:20-cv-55934-MCR-GRJ |
| 14548. | 220248 | Stephens, Michael | Seeger Weiss LLP | 8:20-cv-70165-MCR-GRJ |
| 14549. | 220249 | Raabe, Nicholas | Seeger Weiss LLP | 8:20-cv-70167-MCR-GRJ |
| 14550. | 220262 | Avera, Travis | Seeger Weiss LLP | 8:20-cv-70191-MCR-GRJ |
| 14551. | 220302 | Glasscock, Vincent | Seeger Weiss LLP | 8:20-cv-70270-MCR-GRJ |
| 14552. | 220308 | Roelofsen, Kevin | Seeger Weiss LLP | 8:20-cv-70281-MCR-GRJ |
| 14553. | 220310 | Barnett, Ryan | Seeger Weiss LLP | 8:20-cv-70285-MCR-GRJ |
| 14554. | 220311 | Reed, Daniel | Seeger Weiss LLP | 8:20-cv-70287-MCR-GRJ |
| 14555. | 220328 | Wiggins, Derrick | Seeger Weiss LLP | 8:20-cv-70320-MCR-GRJ |
| 14556. | 220334 | Hackett, Preston | Seeger Weiss LLP | 8:20-cv-70332-MCR-GRJ |
| 14557. | 220344 | Cadena, William | Seeger Weiss LLP | 8:20-cv-70351-MCR-GRJ |
| 14558. | 220346 | Ellis, Tommy | Seeger Weiss LLP | 8:20-cv-70355-MCR-GRJ |
| 14559. | 220354 | Alcala, Mark | Seeger Weiss LLP | 8:20-cv-70371-MCR-GRJ |
| 14560. | 220358 | Lepold, Josef | Seeger Weiss LLP | 8:20-cv-70379-MCR-GRJ |
| 14561. | 220363 | Graf, Aaron | Seeger Weiss LLP | 8:20-cv-70388-MCR-GRJ |
| 14562. | 220369 | Quinn, Cory | Seeger Weiss LLP | 8:20-cv-70400-MCR-GRJ |
| 14563. | 220370 | McLeod, Charles | Seeger Weiss LLP | 8:20-cv-70402-MCR-GRJ |
| 14564. | 220372 | Soto, Alex | Seeger Weiss LLP | 8:20-cv-70406-MCR-GRJ |
| 14565. | 220379 | Glover, Dereck | Seeger Weiss LLP | 8:20-cv-70420-MCR-GRJ |
| 14566. | 220381 | Gutierrez, Mark | Seeger Weiss LLP | 8:20-cv-70423-MCR-GRJ |
| 14567. | 220394 | Casson, Ryan | Seeger Weiss LLP | 8:20-cv-70448-MCR-GRJ |
| 14568. | 220415 | McPherson, Heath | Seeger Weiss LLP | 8:20-cv-70484-MCR-GRJ |
| 14569. | 220416 | Copper, Jessica | Seeger Weiss LLP | 8:20-cv-70485-MCR-GRJ |
| 14570. | 220417 | Morasch, Mark | Seeger Weiss LLP | 8:20-cv-70486-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14571. | 220431 | Smith, Erik | Seeger Weiss LLP | 8:20-cv-70500-MCR-GRJ |
| 14572. | 220441 | Burns, Levi | Seeger Weiss LLP | 8:20-cv-69371-MCR-GRJ |
| 14573. | 220452 | Davis, John Charles | Seeger Weiss LLP | 8:20-cv-69390-MCR-GRJ |
| 14574. | 220464 | Witherspoon, Steven | Seeger Weiss LLP | 8:20-cv-69411-MCR-GRJ |
| 14575. | 220468 | Greenhalgh, Richard | Seeger Weiss LLP | 8:20-cv-69418-MCR-GRJ |
| 14576. | 220472 | Schane, Amanda | Seeger Weiss LLP | 8:20-cv-69424-MCR-GRJ |
| 14577. | 220475 | Munz, John | Seeger Weiss LLP | 8:20-cv-69430-MCR-GRJ |
| 14578. | 220484 | Spears, Dajuan | Seeger Weiss LLP | 8:20-cv-69445-MCR-GRJ |
| 14579. | 220486 | Sawdye, Jason | Seeger Weiss LLP | 8:20-cv-69449-MCR-GRJ |
| 14580. | 220498 | Adjei, Edward | Seeger Weiss LLP | 8:20-cv-69469-MCR-GRJ |
| 14581. | 220503 | Margulies, Kevin | Seeger Weiss LLP | 8:20-cv-69484-MCR-GRJ |
| 14582. | 220505 | Humphrey, Sam | Seeger Weiss LLP | 8:20-cv-69489-MCR-GRJ |
| 14583. | 220508 | Green, Jonathan | Seeger Weiss LLP | 8:20-cv-69497-MCR-GRJ |
| 14584. | 220519 | Aldous, Richard R | Seeger Weiss LLP | 8:20-cv-69526-MCR-GRJ |
| 14585. | 220530 | Perry, Derrick | Seeger Weiss LLP | 8:20-cv-69558-MCR-GRJ |
| 14586. | 220532 | Hicks, William | Seeger Weiss LLP | 8:20-cv-69564-MCR-GRJ |
| 14587. | 220541 | Foultz, Joshua | Seeger Weiss LLP | 8:20-cv-69590-MCR-GRJ |
| 14588. | 220542 | Powell, Valerie | Seeger Weiss LLP | 8:20-cv-69593-MCR-GRJ |
| 14589. | 220551 | Grant, William | Seeger Weiss LLP | 8:20-cv-69615-MCR-GRJ |
| 14590. | 220556 | Love, Daniel | Seeger Weiss LLP | 8:20-cv-69625-MCR-GRJ |
| 14591. | 223141 | RAYGOZA, KEVIN | Seeger Weiss LLP | 8:20-cv-74321-MCR-GRJ |
| 14592. | 247703 | Artman, Spencer | Seeger Weiss LLP | 8:20-cv-96410-MCR-GRJ |
| 14593. | 247708 | Baumgartner, Rachelle | Seeger Weiss LLP | 8:20-cv-96421-MCR-GRJ |
| 14594. | 247723 | Connolly, Shawn | Seeger Weiss LLP | 8:20-cv-96449-MCR-GRJ |
| 14595. | 247730 | Desruisseaux, Chris | Seeger Weiss LLP | 8:20-cv-96465-MCR-GRJ |
| 14596. | 247737 | Franklin, Jordan | Seeger Weiss LLP | 8:20-cv-96478-MCR-GRJ |
| 14597. | 247745 | Greeley, Andrew | Seeger Weiss LLP | 8:20-cv-96492-MCR-GRJ |
| 14598. | 247746 | Gresham, Rodney | Seeger Weiss LLP | 8:20-cv-96493-MCR-GRJ |
| 14599. | 247757 | Jackson, Justin | Seeger Weiss LLP | 8:20-cv-96513-MCR-GRJ |
| 14600. | 247760 | Jellots, Justin | Seeger Weiss LLP | 8:20-cv-96518-MCR-GRJ |
| 14601. | 247770 | Ledford, John | Seeger Weiss LLP | 8:20-cv-96536-MCR-GRJ |
| 14602. | 247777 | Lytle, David | Seeger Weiss LLP | 8:20-cv-96548-MCR-GRJ |
| 14603. | 247793 | Mulholland, Rachael | Seeger Weiss LLP | 8:20-cv-96574-MCR-GRJ |
| 14604. | 247795 | Murph, Jessica | Seeger Weiss LLP | 8:20-cv-96576-MCR-GRJ |
| 14605. | 247820 | Simmons, Aaron | Seeger Weiss LLP | 8:20-cv-96617-MCR-GRJ |
| 14606. | 247823 | Sotomayor, George | Seeger Weiss LLP | 8:20-cv-96621-MCR-GRJ |
| 14607. | 247825 | STEELE, JAMES | Seeger Weiss LLP | 8:20-cv-96624-MCR-GRJ |
| 14608. | 247835 | Veach, Charles | Seeger Weiss LLP | 8:20-cv-96641-MCR-GRJ |
| 14609. | 254970 | Yocum, Chris | Seeger Weiss LLP | 8:20-cv-99298-MCR-GRJ |
| 14610. | 254971 | Kovaleski, Adam | Seeger Weiss LLP | 8:20-cv-99299-MCR-GRJ |
| 14611. | 254993 | Melton, Rogers | Seeger Weiss LLP | 8:20-cv-99321-MCR-GRJ |
| 14612. | 255010 | Bargerhuff, Timothy | Seeger Weiss LLP | 8:20-cv-99338-MCR-GRJ |
| 14613. | 255011 | DeVoe, William | Seeger Weiss LLP | 9:20-cv-00018-MCR-GRJ |
| 14614. | 255012 | Crowder, Clifton William | Seeger Weiss LLP | 9:20-cv-00019-MCR-GRJ |
| 14615. | 255016 | Scoggins, Justin | Seeger Weiss LLP | 9:20-cv-00023-MCR-GRJ |
| 14616. | 255018 | Frazier, Marcus | Seeger Weiss LLP | 9:20-cv-00025-MCR-GRJ |
| 14617. | 255023 | Nimke, James | Seeger Weiss LLP | 9:20-cv-00030-MCR-GRJ |
| 14618. | 255025 | House, Charles | Seeger Weiss LLP | 9:20-cv-00032-MCR-GRJ |
| 14619. | 255046 | Gregory, Richard | Seeger Weiss LLP | 9:20-cv-00053-MCR-GRJ |
| 14620. | 255048 | Walter, Riley | Seeger Weiss LLP | 9:20-cv-00055-MCR-GRJ |
| 14621. | 255060 | Bernal, Rolando | Seeger Weiss LLP | 9:20-cv-00067-MCR-GRJ |
| 14622. | 255065 | Hillis, Jeremy | Seeger Weiss LLP | 9:20-cv-00072-MCR-GRJ |
| 14623. | 255070 | Hill, Brandon | Seeger Weiss LLP | 9:20-cv-00077-MCR-GRJ |
| 14624. | 255079 | Brademeyer, Christopher | Seeger Weiss LLP | 9:20-cv-00086-MCR-GRJ |
| 14625. | 255084 | Murry, Daniel | Seeger Weiss LLP | 9:20-cv-00091-MCR-GRJ |
| 14626. | 255091 | Dewig, Darin | Seeger Weiss LLP | 9:20-cv-00098-MCR-GRJ |
| 14627. | 255095 | McDaniel, Rodney | Seeger Weiss LLP | 9:20-cv-00102-MCR-GRJ |
| 14628. | 255107 | Dixson, Sanford | Seeger Weiss LLP | 9:20-cv-00114-MCR-GRJ |
| 14629. | 255114 | Holliday, Robert | Seeger Weiss LLP | 9:20-cv-00121-MCR-GRJ |
| 14630. | 255115 | Taveras, Jovanny | Seeger Weiss LLP | 9:20-cv-00122-MCR-GRJ |
| 14631. | 255128 | Francois, Edvardo | Seeger Weiss LLP | 9:20-cv-00134-MCR-GRJ |
| 14632. | 255155 | Fletcher-Velasco, Timothy | Seeger Weiss LLP | 9:20-cv-00375-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14633. | 263263 | Austin, Richard | Seeger Weiss LLP | 9:20-cv-03318-MCR-GRJ |
| 14634. | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 14635. | 263289 | Gladden, Freeman | Seeger Weiss LLP | 9:20-cv-03329-MCR-GRJ |
| 14636. | 263294 | Cheeseman, Eric | Seeger Weiss LLP | 9:20-cv-03334-MCR-GRJ |
| 14637. | 263376 | Elkhouly, Tamer | Seeger Weiss LLP | 9:20-cv-03648-MCR-GRJ |
| 14638. | 263383 | Hurd, Lannis | Seeger Weiss LLP | 9:20-cv-03657-MCR-GRJ |
| 14639. | 263441 | Schlereth, Damian | Seeger Weiss LLP | 9:20-cv-03695-MCR-GRJ |
| 14640. | 263476 | Pearson, Daquante | Seeger Weiss LLP | 9:20-cv-03708-MCR-GRJ |
| 14641. | 263477 | Snyder, James | Seeger Weiss LLP | 9:20-cv-03709-MCR-GRJ |
| 14642. | 263506 | McGill, Frank | Seeger Weiss LLP | 9:20-cv-03722-MCR-GRJ |
| 14643. | 267696 | Celik, Erim | Seeger Weiss LLP | 9:20-cv-09987-MCR-GRJ |
| 14644. | 267715 | George, Harold | Seeger Weiss LLP | 9:20-cv-10006-MCR-GRJ |
| 14645. | 267717 | Gifford, Daniel | Seeger Weiss LLP | 9:20-cv-10008-MCR-GRJ |
| 14646. | 267723 | Harvey, Jamahl | Seeger Weiss LLP | 9:20-cv-10014-MCR-GRJ |
| 14647. | 267725 | Hebert, Ronald | Seeger Weiss LLP | 9:20-cv-10016-MCR-GRJ |
| 14648. | 267734 | Jones, Colin | Seeger Weiss LLP | 9:20-cv-10025-MCR-GRJ |
| 14649. | 267755 | Mechling, Daniel | Seeger Weiss LLP | 9:20-cv-10046-MCR-GRJ |
| 14650. | 267758 | Natividad, Rose | Seeger Weiss LLP | 9:20-cv-10049-MCR-GRJ |
| 14651. | 267771 | Sanchez, Edison | Seeger Weiss LLP | 9:20-cv-10062-MCR-GRJ |
| 14652. | 267775 | Strickland, Thomas | Seeger Weiss LLP | 9:20-cv-10066-MCR-GRJ |
| 14653. | 273775 | Crump-Owens, Shanna | Seeger Weiss LLP | 9:20-cv-14937-MCR-GRJ |
| 14654. | 273813 | Willeford, Michael | Seeger Weiss LLP | 9:20-cv-14977-MCR-GRJ |
| 14655. | 273833 | Evans, Robert | Seeger Weiss LLP | 9:20-cv-14998-MCR-GRJ |
| 14656. | 276421 | Provost, Andre | Seeger Weiss LLP | 7:21-cv-00807-MCR-GRJ |
| 14657. | 276431 | Nguyen, Kevin | Seeger Weiss LLP | 7:21-cv-00817-MCR-GRJ |
| 14658. | 276436 | Bartek, John | Seeger Weiss LLP | 7:21-cv-01838-MCR-GRJ |
| 14659. | 276441 | Johnson, Edward | Seeger Weiss LLP | 7:21-cv-01844-MCR-GRJ |
| 14660. | 276443 | McKinnon, Nathan | Seeger Weiss LLP | 7:21-cv-01850-MCR-GRJ |
| 14661. | 276469 | Duncan, Jeffrey | Seeger Weiss LLP | 7:21-cv-00834-MCR-GRJ |
| 14662. | 276494 | Gomes, Alexandre | Seeger Weiss LLP | 7:21-cv-00845-MCR-GRJ |
| 14663. | 276495 | Hobbs, Quenten | Seeger Weiss LLP | 7:21-cv-01915-MCR-GRJ |
| 14664. | 276504 | Moody, Robert | Seeger Weiss LLP | 7:21-cv-00850-MCR-GRJ |
| 14665. | 276507 | Malig, Joselito | Seeger Weiss LLP | 7:21-cv-00853-MCR-GRJ |
| 14666. | 276509 | Sheppard, Shane | Seeger Weiss LLP | 7:21-cv-00855-MCR-GRJ |
| 14667. | 276515 | Angelo, Peter | Seeger Weiss LLP | 7:21-cv-00860-MCR-GRJ |
| 14668. | 276533 | Pryor, Randy | Seeger Weiss LLP | 7:21-cv-01938-MCR-GRJ |
| 14669. | 276536 | Powers, Shannon | Seeger Weiss LLP | 7:21-cv-01940-MCR-GRJ |
| 14670. | 276546 | Harvey, Malik | Seeger Weiss LLP | 7:21-cv-00883-MCR-GRJ |
| 14671. | 282612 | Sciortino, Antonella | Seeger Weiss LLP | 7:21-cv-04351-MCR-GRJ |
| 14672. | 282621 | St. Laurent, John | Seeger Weiss LLP | 7:21-cv-04060-MCR-GRJ |
| 14673. | 282654 | Salliotte, Ryan | Seeger Weiss LLP | 7:21-cv-04376-MCR-GRJ |
| 14674. | 282669 | Lewis, Micheal | Seeger Weiss LLP | 7:21-cv-04390-MCR-GRJ |
| 14675. | 282679 | Fisher, Perry | Seeger Weiss LLP | 7:21-cv-04396-MCR-GRJ |
| 14676. | 282691 | Goings, Alan | Seeger Weiss LLP | 7:21-cv-04401-MCR-GRJ |
| 14677. | 282693 | Klippel, Casey | Seeger Weiss LLP | 7:21-cv-04405-MCR-GRJ |
| 14678. | 286848 | Brooks, Matthew | Seeger Weiss LLP | 7:21-cv-08645-MCR-GRJ |
| 14679. | 286855 | Gross, Abby | Seeger Weiss LLP | 7:21-cv-08650-MCR-GRJ |
| 14680. | 289027 | Martin, Tyler | Seeger Weiss LLP | 7:21-cv-11429-MCR-GRJ |
| 14681. | 289035 | Bonney, Sean | Seeger Weiss LLP | 7:21-cv-11437-MCR-GRJ |
| 14682. | 289050 | Butsch, Shawn | Seeger Weiss LLP | 7:21-cv-11451-MCR-GRJ |
| 14683. | 289051 | Rocha, Miguel | Seeger Weiss LLP | 7:21-cv-11452-MCR-GRJ |
| 14684. | 289052 | Pastore, James | Seeger Weiss LLP | 7:21-cv-11453-MCR-GRJ |
| 14685. | 289054 | Twomey, Patrick | Seeger Weiss LLP | 7:21-cv-11455-MCR-GRJ |
| 14686. | 289057 | Talbott, Kimberly | Seeger Weiss LLP | 7:21-cv-11458-MCR-GRJ |
| 14687. | 289060 | Reed, Jesse | Seeger Weiss LLP | 7:21-cv-11461-MCR-GRJ |
| 14688. | 289078 | Deans, Dahmir | Seeger Weiss LLP | 7:21-cv-11478-MCR-GRJ |
| 14689. | 301682 | Sweet, Kenny | Seeger Weiss LLP | 7:21-cv-22355-MCR-GRJ |
| 14690. | 301686 | Coombes, Nathaniel | Seeger Weiss LLP | 7:21-cv-22359-MCR-GRJ |
| 14691. | 301702 | Saillant, Tulio Antonio | Seeger Weiss LLP | 7:21-cv-22374-MCR-GRJ |
| 14692. | 301707 | Washington, Marion | Seeger Weiss LLP | 7:21-cv-22379-MCR-GRJ |
| 14693. | 301725 | Miller, Christopher | Seeger Weiss LLP | 7:21-cv-22397-MCR-GRJ |
| 14694. | 301728 | Pauling, Sean | Seeger Weiss LLP | 7:21-cv-22400-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14695. | 301736 | TORRES, OSCAR | Seeger Weiss LLP | 7:21-cv-22408-MCR-GRJ |
| 14696. | 301741 | Summers, Jeremy | Seeger Weiss LLP | 7:21-cv-22413-MCR-GRJ |
| 14697. | 301752 | Daniels, Marcus | Seeger Weiss LLP | 7:21-cv-22424-MCR-GRJ |
| 14698. | 301765 | Dunlap, Eric | Seeger Weiss LLP | 7:21-cv-22437-MCR-GRJ |
| 14699. | 301772 | Krause, Dennis | Seeger Weiss LLP | 7:21-cv-22444-MCR-GRJ |
| 14700. | 301776 | Patrick, Dominique | Seeger Weiss LLP | 7:21-cv-22448-MCR-GRJ |
| 14701. | 301781 | Drumm, James | Seeger Weiss LLP | 7:21-cv-22453-MCR-GRJ |
| 14702. | 301784 | Johnson, Brittney | Seeger Weiss LLP | 7:21-cv-22456-MCR-GRJ |
| 14703. | 301787 | Wilson, Donald | Seeger Weiss LLP | 7:21-cv-22459-MCR-GRJ |
| 14704. | 301792 | Shampaner, Keith | Seeger Weiss LLP | 7:21-cv-22464-MCR-GRJ |
| 14705. | 301796 | Head, James | Seeger Weiss LLP | 7:21-cv-22468-MCR-GRJ |
| 14706. | 301800 | Castilleja, Omar | Seeger Weiss LLP | 7:21-cv-22472-MCR-GRJ |
| 14707. | 308286 | Hernandez, Alejandro | Seeger Weiss LLP | 7:21-cv-26969-MCR-GRJ |
| 14708. | 308296 | Walls, Jonathon Robert | Seeger Weiss LLP | 7:21-cv-26975-MCR-GRJ |
| 14709. | 317889 | Holt, Lawrence | Seeger Weiss LLP | 7:21-cv-35673-MCR-GRJ |
| 14710. | 317921 | Hurst, Robert | Seeger Weiss LLP | 7:21-cv-35704-MCR-GRJ |
| 14711. | 317923 | Olish, Richard John | Seeger Weiss LLP | 7:21-cv-35706-MCR-GRJ |
| 14712. | 317929 | Moyer, Darrell | Seeger Weiss LLP | 7:21-cv-35712-MCR-GRJ |
| 14713. | 317941 | Clark, Chelsea | Seeger Weiss LLP | 7:21-cv-35724-MCR-GRJ |
| 14714. | 317964 | Perez, Daniel | Seeger Weiss LLP | 7:21-cv-35747-MCR-GRJ |
| 14715. | 317969 | Cooks, Teda | Seeger Weiss LLP | 7:21-cv-35752-MCR-GRJ |
| 14716. | 324894 | Souders-Hodnett, Erica | Seeger Weiss LLP | 7:21-cv-44561-MCR-GRJ |
| 14717. | 324913 | CUNNINGHAM, MICHAEL | Seeger Weiss LLP | 7:21-cv-44577-MCR-GRJ |
| 14718. | 324916 | Williams, Scottie | Seeger Weiss LLP | 7:21-cv-44580-MCR-GRJ |
| 14719. | 329352 | Taylor, Stanley | Seeger Weiss LLP | 7:21-cv-50051-MCR-GRJ |
| 14720. | 329358 | Rice, Daniel | Seeger Weiss LLP | 7:21-cv-50056-MCR-GRJ |
| 14721. | 329372 | Williams, Marcus | Seeger Weiss LLP | 7:21-cv-50068-MCR-GRJ |
| 14722. | 329408 | Lawson, Troy | Seeger Weiss LLP | 7:21-cv-50097-MCR-GRJ |
| 14723. | 329411 | Uzzell, Zachary | Seeger Weiss LLP | 7:21-cv-50104-MCR-GRJ |
| 14724. | 331810 | Abdullah, Gabriel | Seeger Weiss LLP | 7:21-cv-50723-MCR-GRJ |
| 14725. | 331812 | Bean, Ricky Edmon | Seeger Weiss LLP | 7:21-cv-50725-MCR-GRJ |
| 14726. | 331813 | Beatty, Frazier Benjamin | Seeger Weiss LLP | 7:21-cv-50726-MCR-GRJ |
| 14727. | 331815 | Byrd, James | Seeger Weiss LLP | 7:21-cv-50728-MCR-GRJ |
| 14728. | 331820 | Cushman, Mark | Seeger Weiss LLP | 7:21-cv-50733-MCR-GRJ |
| 14729. | 331821 | DeMasters, Nicholas | Seeger Weiss LLP | 7:21-cv-50734-MCR-GRJ |
| 14730. | 331835 | Rothman, Michael | Seeger Weiss LLP | 7:21-cv-50748-MCR-GRJ |
| 14731. | 331840 | SMITH, MARCUS | Seeger Weiss LLP | 7:21-cv-50753-MCR-GRJ |
| 14732. | 331845 | Walker, Terrell L | Seeger Weiss LLP | 7:21-cv-50758-MCR-GRJ |
| 14733. | 81245 | Craddock, Christopher S. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16283-MCR-GRJ |
| 14734. | 81257 | Alvarez, Tiffany A | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16355-MCR-GRJ |
| 14735. | 81260 | Bailey, John H. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16365-MCR-GRJ |
| 14736. | 81261 | Baker, William | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16367-MCR-GRJ |
| 14737. | 81265 | Baseman, Miraha | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16380-MCR-GRJ |
| 14738. | 81270 | Blaylock, Stephen J. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16391-MCR-GRJ |
| 14739. | 81276 | Brunson, Quintel H. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16409-MCR-GRJ |
| 14740. | 81278 | Bunch, Franky | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16415-MCR-GRJ |
| 14741. | 81307 | Dean, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16504-MCR-GRJ |
| 14742. | 81349 | Harrison, Jimmy L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16667-MCR-GRJ |
| 14743. | 81363 | Hunt, Coy K. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16709-MCR-GRJ |
| 14744. | 81368 | Johnson, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16725-MCR-GRJ |
| 14745. | 81372 | Juarez, Evelyn M. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16741-MCR-GRJ |
| 14746. | 81373 | Kilburn, Steven O. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16745-MCR-GRJ |
| 14747. | 81377 | Legall, Cory L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16763-MCR-GRJ |
| 14748. | 81381 | Mackey, Robert W. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16781-MCR-GRJ |
| 14749. | 81398 | Montiel, George | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16857-MCR-GRJ |
| 14750. | 81407 | Oats, Shenna K. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17650-MCR-GRJ |
| 14751. | 81414 | Pena, Pedro V. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17675-MCR-GRJ |
| 14752. | 81425 | Ray, Annie M. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17710-MCR-GRJ |
| 14753. | 81445 | Sellers, Misty D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17768-MCR-GRJ |
| 14754. | 81466 | Thomas, Ralph D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17845-MCR-GRJ |
| 14755. | 156692 | Frazier, Adam | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15100-MCR-GRJ |
| 14756. | 158819 | Lightfoot, Brad | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15126-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14757. | 161174 | Maiden, Bryan M. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15148-MCR-GRJ |
| 14758. | 161958 | Villegas, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15160-MCR-GRJ |
| 14759. | 162221 | McDole, Samuel E. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15170-MCR-GRJ |
| 14760. | 164597 | Christensen, Keith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15182-MCR-GRJ |
| 14761. | 164605 | Price, Aaron | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15190-MCR-GRJ |
| 14762. | 174704 | Derousse, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15744-MCR-GRJ |
| 14763. | 174705 | Drinken, Thomas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15745-MCR-GRJ |
| 14764. | 176660 | LUCERO, PATRICK | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-41841-MCR-GRJ |
| 14765. | 183183 | YOHN, MARK | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85086-MCR-GRJ |
| 14766. | 188502 | Romero, Amanda | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91049-MCR-GRJ |
| 14767. | 188504 | McCurdy, Tyewonda | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91053-MCR-GRJ |
| 14768. | 188510 | Osborne, Michele | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91065-MCR-GRJ |
| 14769. | 202749 | WORTHAN, COURTNEY | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41290-MCR-GRJ |
| 14770. | 202752 | PEISHL, NORA | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41297-MCR-GRJ |
| 14771. | 214336 | Conaty, Derek | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68895-MCR-GRJ |
| 14772. | 214341 | Duncan, Aaron | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68900-MCR-GRJ |
| 14773. | 214346 | Edwards, Brian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68905-MCR-GRJ |
| 14774. | 214348 | Esquibel, Armando | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68907-MCR-GRJ |
| 14775. | 214365 | Haynes, Justin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68924-MCR-GRJ |
| 14776. | 214366 | Hearon, Lakeitha | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68925-MCR-GRJ |
| 14777. | 214377 | King, Renaldo | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68936-MCR-GRJ |
| 14778. | 214384 | Lisowski, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68942-MCR-GRJ |
| 14779. | 214392 | McGraw, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68950-MCR-GRJ |
| 14780. | 214397 | Meeker, Shawn | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68954-MCR-GRJ |
| 14781. | 214404 | Palmer, Bryan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68961-MCR-GRJ |
| 14782. | 214413 | Reddix, Lee | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68970-MCR-GRJ |
| 14783. | 214426 | Shuman, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68982-MCR-GRJ |
| 14784. | 214429 | Smith, Willie | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68985-MCR-GRJ |
| 14785. | 214442 | Tooman, Zachary | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68998-MCR-GRJ |
| 14786. | 214445 | Ulloa, Cristian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69001-MCR-GRJ |
| 14787. | 214453 | Wilson, Wayne | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69009-MCR-GRJ |
| 14788. | 237954 | Carlisle, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84736-MCR-GRJ |
| 14789. | 237956 | Coleman, Tevin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84745-MCR-GRJ |
| 14790. | 237975 | Gurau, Mihai | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84833-MCR-GRJ |
| 14791. | 237980 | Johnson, Carlos | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84856-MCR-GRJ |
| 14792. | 237981 | Jones, Colten | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84860-MCR-GRJ |
| 14793. | 237988 | Porter, Donnald | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84893-MCR-GRJ |
| 14794. | 237991 | Roberts, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84904-MCR-GRJ |
| 14795. | 247220 | Arroyo, Anthony | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93848-MCR-GRJ |
| 14796. | 247228 | Joplin, James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93866-MCR-GRJ |
| 14797. | 247230 | LEWIS, PATRICK A | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93871-MCR-GRJ |
| 14798. | 247241 | Terpak, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93896-MCR-GRJ |
| 14799. | 248161 | BONHAM, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93925-MCR-GRJ |
| 14800. | 248168 | TURNER, SHEYDEN | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93932-MCR-GRJ |
| 14801. | 249059 | Taft, Se'Schaun | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93026-MCR-GRJ |
| 14802. | 249060 | Taylor, Randal | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93028-MCR-GRJ |
| 14803. | 249067 | Torres, Felix | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93042-MCR-GRJ |
| 14804. | 249072 | Aholt, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93052-MCR-GRJ |
| 14805. | 249089 | Baker, Paris | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93086-MCR-GRJ |
| 14806. | 249094 | Bays, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93096-MCR-GRJ |
| 14807. | 249133 | Buffington, Travis | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93169-MCR-GRJ |
| 14808. | 249139 | Bussey, Phillip | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93175-MCR-GRJ |
| 14809. | 249177 | DAVIS, TERRY | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93265-MCR-GRJ |
| 14810. | 249193 | Dyer, Andre | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93306-MCR-GRJ |
| 14811. | 249205 | Faber, Stephanie | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93339-MCR-GRJ |
| 14812. | 249218 | Fudoli, Anthony | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93366-MCR-GRJ |
| 14813. | 249250 | Grimes, Tristan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93422-MCR-GRJ |
| 14814. | 249251 | Grosch, Samuel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93424-MCR-GRJ |
| 14815. | 249261 | Helffrich, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93442-MCR-GRJ |
| 14816. | 249268 | Hernandez, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93454-MCR-GRJ |
| 14817. | 249275 | Hillin, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93467-MCR-GRJ |
| 14818. | 249292 | Jacques, Paul | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93639-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14819. | 249300 | Johnson, Edwin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93653-MCR-GRJ |
| 14820. | 249308 | Jordan, Brad | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93668-MCR-GRJ |
| 14821. | 249314 | KELLY, JASON | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93679-MCR-GRJ |
| 14822. | 249351 | Massey, Cornelius | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93741-MCR-GRJ |
| 14823. | 249359 | McMillan, Robert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93749-MCR-GRJ |
| 14824. | 249364 | Miller, Damyon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93754-MCR-GRJ |
| 14825. | 249387 | Olivares, Robert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93777-MCR-GRJ |
| 14826. | 249402 | Pelfrey, Charles | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93792-MCR-GRJ |
| 14827. | 249405 | Perez, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93795-MCR-GRJ |
| 14828. | 249423 | Quirk, Kyle | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93813-MCR-GRJ |
| 14829. | 249437 | Richardson, Dave | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93834-MCR-GRJ |
| 14830. | 249449 | Rose, Aaron | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93856-MCR-GRJ |
| 14831. | 249453 | Russo, Shara | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93863-MCR-GRJ |
| 14832. | 249510 | Tate, Lee | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94709-MCR-GRJ |
| 14833. | 249516 | Thompson, Jerry | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94715-MCR-GRJ |
| 14834. | 271247 | James, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12979-MCR-GRJ |
| 14835. | 271255 | Whipkey, James | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13001-MCR-GRJ |
| 14836. | 289460 | Torres, Vincent | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-11493-MCR-GRJ |
| 14837. | 292055 | Hernandez, Edward | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12441-MCR-GRJ |
| 14838. | 292072 | Barajas, Juan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12458-MCR-GRJ |
| 14839. | 292081 | Harkins, Thurman | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12467-MCR-GRJ |
| 14840. | 292084 | Nordstrom, Benjamin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12470-MCR-GRJ |
| 14841. | 292091 | Harris, Kendrick | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12477-MCR-GRJ |
| 14842. | 292098 | Danzy, Nathaniel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12484-MCR-GRJ |
| 14843. | 292116 | Frazier, Brian | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12502-MCR-GRJ |
| 14844. | 292121 | Rimando, Rudy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12507-MCR-GRJ |
| 14845. | 292126 | Said, Omar | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12512-MCR-GRJ |
| 14846. | 306561 | Weber, Timothy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24954-MCR-GRJ |
| 14847. | 332045 | JORGENSEN, ALLAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52690-MCR-GRJ |
| 14848. | 332049 | Dykes, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52694-MCR-GRJ |
| 14849. | 332056 | PACK, SIMONE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52701-MCR-GRJ |
| 14850. | 332063 | ELLIS, HERSHELL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52708-MCR-GRJ |
| 14851. | 332079 | VIRGIL, RODNEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52724-MCR-GRJ |
| 14852. | 332615 | FAJKUS, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52734-MCR-GRJ |
| 14853. | 332668 | MARTIN, RAYMOND | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52753-MCR-GRJ |
| 14854. | 332669 | CONCEPCION, JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52754-MCR-GRJ |
| 14855. | 332670 | THOMPSON, MICHELLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52755-MCR-GRJ |
| 14856. | 332676 | ACOTHLEY, DAVIDA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52761-MCR-GRJ |
| 14857. | 332755 | DUNKLEY, OLWANE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52779-MCR-GRJ |
| 14858. | 332756 | McKinney, Steven | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52780-MCR-GRJ |
| 14859. | 332794 | SUMPTER, TIMOTHY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52793-MCR-GRJ |
| 14860. | 332829 | AUTHORLEE, ANTHONY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52797-MCR-GRJ |
| 14861. | 332841 | Franklin, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52804-MCR-GRJ |
| 14862. | 332845 | ROBBINS, COREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52808-MCR-GRJ |
| 14863. | 332847 | CIURO, ROBERTO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52809-MCR-GRJ |
| 14864. | 332851 | RICH, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52812-MCR-GRJ |
| 14865. | 332852 | Garrison, John | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52813-MCR-GRJ |
| 14866. | 334182 | BRYANT, WINDELL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53165-MCR-GRJ |
| 14867. | 334187 | CONNELL, TODD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53170-MCR-GRJ |
| 14868. | 334195 | Best, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53177-MCR-GRJ |
| 14869. | 334225 | FAJARDO, JOSEPH MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53191-MCR-GRJ |
| 14870. | 334227 | REYNOSO, EDWIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53193-MCR-GRJ |
| 14871. | 334250 | Parker, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53195-MCR-GRJ |
| 14872. | 334256 | MARGALLI, UREIL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53200-MCR-GRJ |
| 14873. | 334262 | NUSSBAUM, MARCUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53204-MCR-GRJ |
| 14874. | 334282 | BONOMO, ANTHONY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53218-MCR-GRJ |
| 14875. | 334291 | SMITH, AUTUMN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53226-MCR-GRJ |
| 14876. | 334324 | Kane, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53229-MCR-GRJ |
| 14877. | 334327 | SMITH, FREDERICK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53242-MCR-GRJ |
| 14878. | 334334 | Campbell, Scott | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53249-MCR-GRJ |
| 14879. | 334335 | STAFFORD, CHARLENE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53250-MCR-GRJ |
| 14880. | 334388 | WHITFIELD, ANGELO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54750-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14881. | 334399 | RODRIGUEZ, CARLOS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54761-MCR-GRJ |
| 14882. | 334406 | Edwards, Charles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54768-MCR-GRJ |
| 14883. | 334410 | BLAKE, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54772-MCR-GRJ |
| 14884. | 334411 | Jean, Akeem | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54773-MCR-GRJ |
| 14885. | 334442 | UDERO, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54788-MCR-GRJ |
| 14886. | 334444 | HILDRETH, HENRY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54790-MCR-GRJ |
| 14887. | 334452 | Rodriguez, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54795-MCR-GRJ |
| 14888. | 334456 | BERTSCH, GREG | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54799-MCR-GRJ |
| 14889. | 334457 | BODLE, KYLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54800-MCR-GRJ |
| 14890. | 334458 | FAULKNER, TONYA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54801-MCR-GRJ |
| 14891. | 334465 | BRYANT, KYLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54808-MCR-GRJ |
| 14892. | 334472 | Adams, Bruce | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54815-MCR-GRJ |
| 14893. | 334519 | Tomlinson, Alexander | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54825-MCR-GRJ |
| 14894. | 334659 | GERLACH, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54837-MCR-GRJ |
| 14895. | 334668 | Williams, Darnell | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54844-MCR-GRJ |
| 14896. | 334670 | HOLLINS, JUSTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54846-MCR-GRJ |
| 14897. | 335022 | PEOPLES-PRUITT, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54987-MCR-GRJ |
| 14898. | 335028 | NEFF, TONY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54991-MCR-GRJ |
| 14899. | 335030 | BENOIT, WAHIYA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54993-MCR-GRJ |
| 14900. | 335087 | YALE, TIMOTHY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55001-MCR-GRJ |
| 14901. | 335090 | BUDNY, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55004-MCR-GRJ |
| 14902. | 336186 | BLEDSOE, CHANIKA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55796-MCR-GRJ |
| 14903. | 336187 | FOSS, JASON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55798-MCR-GRJ |
| 14904. | 336189 | Hillian, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55801-MCR-GRJ |
| 14905. | 336190 | ACOSTA, VICTOR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55803-MCR-GRJ |
| 14906. | 336191 | CRYER, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55805-MCR-GRJ |
| 14907. | 336220 | Toliver, Derrick | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55843-MCR-GRJ |
| 14908. | 336224 | HIGUERA, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55850-MCR-GRJ |
| 14909. | 336225 | MINCEY, BERNARD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55852-MCR-GRJ |
| 14910. | 336232 | PAINTER, TIMOTHY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55864-MCR-GRJ |
| 14911. | 336236 | FIORLETTA, PRESTON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55871-MCR-GRJ |
| 14912. | 336242 | SNOW, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55881-MCR-GRJ |
| 14913. | 336419 | MYERS, SABLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56165-MCR-GRJ |
| 14914. | 336432 | RUBY, SAMUEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62444-MCR-GRJ |
| 14915. | 336604 | Shannon, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62463-MCR-GRJ |
| 14916. | 336605 | FUATA, LEON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62464-MCR-GRJ |
| 14917. | 336621 | KNOWLES, AUSTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62479-MCR-GRJ |
| 14918. | 336622 | NETTLES, DONNIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62481-MCR-GRJ |
| 14919. | 336632 | Ingram, Brandon | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62499-MCR-GRJ |
| 14920. | 336635 | Vara, Wesley | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62504-MCR-GRJ |
| 14921. | 336647 | EVERSON, HAROLD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62510-MCR-GRJ |
| 14922. | 336652 | RIVERA, ELVIS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62519-MCR-GRJ |
| 14923. | 336654 | PONDER, SCOTT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62523-MCR-GRJ |
| 14924. | 336657 | READ, KENNETH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62528-MCR-GRJ |
| 14925. | 336662 | TIMMONS, ASHLEY NICOLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62537-MCR-GRJ |
| 14926. | 336669 | MAHER, FRANCIS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62549-MCR-GRJ |
| 14927. | 336680 | Halsey, William | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62569-MCR-GRJ |
| 14928. | 341513 | LARSON, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62849-MCR-GRJ |
| 14929. | 341538 | McNeil, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62891-MCR-GRJ |
| 14930. | 341539 | TSYGANKOV, YEVGENIY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62893-MCR-GRJ |
| 14931. | 341571 | CROWSON, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62944-MCR-GRJ |
| 14932. | 341572 | WOLF, EDWARD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62945-MCR-GRJ |
| 14933. | 341587 | SPEAKMAN, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62959-MCR-GRJ |
| 14934. | 341591 | MUNOZ, MARIO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62963-MCR-GRJ |
| 14935. | 341616 | SMITH, BRANDON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62988-MCR-GRJ |
| 14936. | 344305 | JOHNSON, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63270-MCR-GRJ |
| 14937. | 344312 | Macey, Robert | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63281-MCR-GRJ |
| 14938. | 344337 | NORWOOD, DAMION | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63330-MCR-GRJ |
| 14939. | 344345 | Johnston, Paul | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63346-MCR-GRJ |
| 14940. | 344393 | Lee, Stephen | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63424-MCR-GRJ |
| 14941. | 344419 | HOWARD, CYNEQUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63467-MCR-GRJ |
| 14942. | 344435 | RAMIREZ, GILBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63469-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14943. | 344440 | Green, Terrance | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63475-MCR-GRJ |
| 14944. | 344441 | CRANFORD, LESLIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63476-MCR-GRJ |
| 14945. | 344954 | Perez, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63629-MCR-GRJ |
| 14946. | 344978 | GREER, ANDREW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63651-MCR-GRJ |
| 14947. | 344983 | Hill, Timothy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63660-MCR-GRJ |
| 14948. | 344986 | GILROY, NATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63666-MCR-GRJ |
| 14949. | 345018 | BAXLEY, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63715-MCR-GRJ |
| 14950. | 345019 | Shaw, John | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63717-MCR-GRJ |
| 14951. | 345023 | VAITKUS, ERIK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63725-MCR-GRJ |
| 14952. | 345029 | KOHLER, ADAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63736-MCR-GRJ |
| 14953. | 345834 | PAYTON, LATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64407-MCR-GRJ |
| 14954. | 345846 | KALAF, KHALID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64419-MCR-GRJ |
| 14955. | 346177 | KELLY, THOMAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64627-MCR-GRJ |
| 14956. | 346190 | CURT, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64639-MCR-GRJ |
| 14957. | 346196 | MILLER, BYRON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64643-MCR-GRJ |
| 14958. | 346205 | BISHOP, JASON MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64652-MCR-GRJ |
| 14959. | 346229 | FALLAS, ANGEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64673-MCR-GRJ |
| 14960. | 346232 | WATSON, CRYSTAL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63329-MCR-GRJ |
| 14961. | 346241 | HALL, TOREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63347-MCR-GRJ |
| 14962. | 346252 | FLOYD, TYRONE JEFFREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63368-MCR-GRJ |
| 14963. | 346256 | MADRID, DARRIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63376-MCR-GRJ |
| 14964. | 346260 | JACKSON, CHAVON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63384-MCR-GRJ |
| 14965. | 346261 | Garcia, David | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63386-MCR-GRJ |
| 14966. | 346268 | CORTINAS, ELVIA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63400-MCR-GRJ |
| 14967. | 346276 | SCHAFFNER, QUINTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63414-MCR-GRJ |
| 14968. | 346280 | DURDEN, ANTHONY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63420-MCR-GRJ |
| 14969. | 348867 | Johnson, Carl | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63454-MCR-GRJ |
| 14970. | 15956 | Sons, Johnny | Simmons Hanly Conroy | 7:20-cv-63697-MCR-GRJ |
| 14971. | 15962 | Allen, Damon | Simmons Hanly Conroy | 7:20-cv-63707-MCR-GRJ |
| 14972. | 15964 | Taylor, Edward | Simmons Hanly Conroy | 7:20-cv-63711-MCR-GRJ |
| 14973. | 15972 | Jones, Rayne | Simmons Hanly Conroy | 7:20-cv-66000-MCR-GRJ |
| 14974. | 15978 | Woolsey, Shawn | Simmons Hanly Conroy | 7:20-cv-66027-MCR-GRJ |
| 14975. | 15987 | Kingsley, Brian | Simmons Hanly Conroy | 7:20-cv-66063-MCR-GRJ |
| 14976. | 15993 | Frazier, Charlie | Simmons Hanly Conroy | 7:20-cv-66087-MCR-GRJ |
| 14977. | 15994 | Easley, Michael | Simmons Hanly Conroy | 7:20-cv-66091-MCR-GRJ |
| 14978. | 15996 | Bennett, Adam | Simmons Hanly Conroy | 7:20-cv-66099-MCR-GRJ |
| 14979. | 16004 | Kerr, Adam | Simmons Hanly Conroy | 7:20-cv-66131-MCR-GRJ |
| 14980. | 16007 | Butler, Carl | Simmons Hanly Conroy | 7:20-cv-66145-MCR-GRJ |
| 14981. | 16008 | Northrop, Robert | Simmons Hanly Conroy | 7:20-cv-66149-MCR-GRJ |
| 14982. | 16014 | Shrader, Bear | Simmons Hanly Conroy | 7:20-cv-66183-MCR-GRJ |
| 14983. | 16015 | Ferrier, James | Simmons Hanly Conroy | 7:20-cv-66189-MCR-GRJ |
| 14984. | 16021 | Wansten, Ryan | Simmons Hanly Conroy | 7:20-cv-66223-MCR-GRJ |
| 14985. | 16023 | Boak, John | Simmons Hanly Conroy | 7:20-cv-66235-MCR-GRJ |
| 14986. | 16030 | Scholler, Robert | Simmons Hanly Conroy | 7:20-cv-66276-MCR-GRJ |
| 14987. | 16039 | Peterson, Larry | Simmons Hanly Conroy | 7:20-cv-66333-MCR-GRJ |
| 14988. | 16047 | Anderson, Jeremy | Simmons Hanly Conroy | 7:20-cv-66382-MCR-GRJ |
| 14989. | 16050 | Packett, Matthew | Simmons Hanly Conroy | 7:20-cv-66399-MCR-GRJ |
| 14990. | 16068 | Bradford, Daryl | Simmons Hanly Conroy | 7:20-cv-66486-MCR-GRJ |
| 14991. | 16071 | Moss, Geoffery | Simmons Hanly Conroy | 7:20-cv-66499-MCR-GRJ |
| 14992. | 16099 | Gabriel, Eddie | Simmons Hanly Conroy | 7:20-cv-66611-MCR-GRJ |
| 14993. | 16110 | Easter, James | Simmons Hanly Conroy | 7:20-cv-66659-MCR-GRJ |
| 14994. | 16111 | MILLER, SAMUEL | Simmons Hanly Conroy | 7:20-cv-66664-MCR-GRJ |
| 14995. | 16114 | Kirby, Charles | Simmons Hanly Conroy | 7:20-cv-66679-MCR-GRJ |
| 14996. | 16119 | Reamey, Douglas | Simmons Hanly Conroy | 7:20-cv-48997-MCR-GRJ |
| 14997. | 16127 | VASQUEZ, ANTHONY | Simmons Hanly Conroy | 7:20-cv-49023-MCR-GRJ |
| 14998. | 16130 | White, Sean | Simmons Hanly Conroy | 7:20-cv-49033-MCR-GRJ |
| 14999. | 16133 | Salinas, Eric | Simmons Hanly Conroy | 7:20-cv-49043-MCR-GRJ |
| 15000. | 16134 | Gloria, Carlos | Simmons Hanly Conroy | 7:20-cv-49046-MCR-GRJ |
| 15001. | 16159 | Kampsen, Cole | Simmons Hanly Conroy | 8:20-cv-17110-MCR-GRJ |
| 15002. | 16172 | Green, Daniel | Simmons Hanly Conroy | 7:20-cv-49122-MCR-GRJ |
| 15003. | 16185 | Pollard, Douglas | Simmons Hanly Conroy | 7:20-cv-49167-MCR-GRJ |
| 15004. | 16190 | Chambers, David | Simmons Hanly Conroy | 7:20-cv-49184-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15005. | 16194 | Belgarde, Collin | Simmons Hanly Conroy | 7:20-cv-49198-MCR-GRJ |
| 15006. | 16198 | Johnston, Douglas | Simmons Hanly Conroy | 7:20-cv-49212-MCR-GRJ |
| 15007. | 16212 | Hutchison, Joshua | Simmons Hanly Conroy | 7:20-cv-49260-MCR-GRJ |
| 15008. | 16217 | Harp, Arthur | Simmons Hanly Conroy | 7:20-cv-49277-MCR-GRJ |
| 15009. | 16237 | Wakefield, Jason | Simmons Hanly Conroy | 7:20-cv-49350-MCR-GRJ |
| 15010. | 16249 | Rafferty, Jere | Simmons Hanly Conroy | 7:20-cv-49398-MCR-GRJ |
| 15011. | 16257 | Thompson, Andrew | Simmons Hanly Conroy | 7:20-cv-49426-MCR-GRJ |
| 15012. | 16266 | Cantrell, James | Simmons Hanly Conroy | 7:20-cv-49454-MCR-GRJ |
| 15013. | 16275 | Apple, Jerry | Simmons Hanly Conroy | 7:20-cv-49489-MCR-GRJ |
| 15014. | 16287 | Hernandez-Marrero, Ariel | Simmons Hanly Conroy | 7:20-cv-49537-MCR-GRJ |
| 15015. | 16294 | JIMENEZ LOPEZ, JOELDIMAR | Simmons Hanly Conroy | 7:20-cv-49554-MCR-GRJ |
| 15016. | 16295 | McDougle, Hubert | Simmons Hanly Conroy | 7:20-cv-49558-MCR-GRJ |
| 15017. | 16308 | Keyes, Anthony | Simmons Hanly Conroy | 7:20-cv-49614-MCR-GRJ |
| 15018. | 16315 | Castro, Jaime Purcell | Simmons Hanly Conroy | 7:20-cv-49636-MCR-GRJ |
| 15019. | 16326 | Berry, Brandon | Simmons Hanly Conroy | 7:20-cv-49693-MCR-GRJ |
| 15020. | 16329 | Sanford, Garett | Simmons Hanly Conroy | 7:20-cv-49710-MCR-GRJ |
| 15021. | 16333 | Linn, Charles | Simmons Hanly Conroy | 7:20-cv-49723-MCR-GRJ |
| 15022. | 16339 | Santana, Luis | Simmons Hanly Conroy | 7:20-cv-49754-MCR-GRJ |
| 15023. | 16342 | Mcbride, Chandler | Simmons Hanly Conroy | 7:20-cv-49763-MCR-GRJ |
| 15024. | 16348 | Carpenter, Cameron | Simmons Hanly Conroy | 7:20-cv-49792-MCR-GRJ |
| 15025. | 18474 | Spaulding, Robert | Simmons Hanly Conroy | 7:20-cv-49851-MCR-GRJ |
| 15026. | 18491 | Arteaga-Osorno, Johnny | Simmons Hanly Conroy | 7:20-cv-49940-MCR-GRJ |
| 15027. | 18493 | Flynn, Dennis | Simmons Hanly Conroy | 7:20-cv-49951-MCR-GRJ |
| 15028. | 18500 | Bertoni, Sean | Simmons Hanly Conroy | 7:20-cv-49988-MCR-GRJ |
| 15029. | 18507 | SULLIVAN, HOWARD | Simmons Hanly Conroy | 7:20-cv-50025-MCR-GRJ |
| 15030. | 18509 | Lemire, Steven | Simmons Hanly Conroy | 7:20-cv-50031-MCR-GRJ |
| 15031. | 18512 | Franklin, Dakar | Simmons Hanly Conroy | 7:20-cv-50049-MCR-GRJ |
| 15032. | 18520 | Driesslein, Janette | Simmons Hanly Conroy | 7:20-cv-50091-MCR-GRJ |
| 15033. | 18523 | Rivers, Jamal | Simmons Hanly Conroy | 7:20-cv-50105-MCR-GRJ |
| 15034. | 18535 | Bowman, Donald | Simmons Hanly Conroy | 7:20-cv-50176-MCR-GRJ |
| 15035. | 18539 | Santiago, Wilfredo | Simmons Hanly Conroy | 7:20-cv-50203-MCR-GRJ |
| 15036. | 18551 | Perez, David | Simmons Hanly Conroy | 7:20-cv-50272-MCR-GRJ |
| 15037. | 18554 | Domini, Keith | Simmons Hanly Conroy | 7:20-cv-50291-MCR-GRJ |
| 15038. | 18556 | Flete, Fausto | Simmons Hanly Conroy | 7:20-cv-50304-MCR-GRJ |
| 15039. | 18577 | Price, Jayson | Simmons Hanly Conroy | 7:20-cv-51634-MCR-GRJ |
| 15040. | 18579 | Wharton, Kevin | Simmons Hanly Conroy | 7:20-cv-51642-MCR-GRJ |
| 15041. | 18609 | Wolff, Ryan | Simmons Hanly Conroy | 7:20-cv-51761-MCR-GRJ |
| 15042. | 18612 | Merlino, Joseph | Simmons Hanly Conroy | 7:20-cv-51777-MCR-GRJ |
| 15043. | 18622 | Taylor, Jeffrey | Simmons Hanly Conroy | 7:20-cv-51823-MCR-GRJ |
| 15044. | 18628 | Richards, Ronald | Simmons Hanly Conroy | 7:20-cv-51848-MCR-GRJ |
| 15045. | 18633 | Moore, William | Simmons Hanly Conroy | 7:20-cv-51865-MCR-GRJ |
| 15046. | 18640 | White, Jesse | Simmons Hanly Conroy | 7:20-cv-51895-MCR-GRJ |
| 15047. | 18658 | Mcclary, Ronald | Simmons Hanly Conroy | 7:20-cv-51993-MCR-GRJ |
| 15048. | 18682 | Rucker, Jerrick | Simmons Hanly Conroy | 7:20-cv-52129-MCR-GRJ |
| 15049. | 165480 | Campos, Armando | Simmons Hanly Conroy | 7:20-cv-69107-MCR-GRJ |
| 15050. | 165490 | Cree, Timothy | Simmons Hanly Conroy | 7:20-cv-69133-MCR-GRJ |
| 15051. | 165498 | Dunford, Chadwick | Simmons Hanly Conroy | 7:20-cv-69148-MCR-GRJ |
| 15052. | 165507 | Freeman, Bill | Simmons Hanly Conroy | 7:20-cv-69165-MCR-GRJ |
| 15053. | 165509 | Gibbs, Ronald | Simmons Hanly Conroy | 7:20-cv-69169-MCR-GRJ |
| 15054. | 165518 | Huffman, Craig | Simmons Hanly Conroy | 7:20-cv-69184-MCR-GRJ |
| 15055. | 165543 | McIntyre, Jon | Simmons Hanly Conroy | 7:20-cv-69252-MCR-GRJ |
| 15056. | 165549 | Miller, Eric | Simmons Hanly Conroy | 7:20-cv-69268-MCR-GRJ |
| 15057. | 165564 | Pennings, Robert | Simmons Hanly Conroy | 7:20-cv-69308-MCR-GRJ |
| 15058. | 165570 | Roy, Christopher | Simmons Hanly Conroy | 7:20-cv-62654-MCR-GRJ |
| 15059. | 165582 | Singletary, James | Simmons Hanly Conroy | 7:20-cv-62688-MCR-GRJ |
| 15060. | 165596 | Vallejo-Pacheco, Ruisdael | Simmons Hanly Conroy | 7:20-cv-62738-MCR-GRJ |
| 15061. | 165597 | Vest, Amy | Simmons Hanly Conroy | 7:20-cv-62742-MCR-GRJ |
| 15062. | 165600 | Vurno, Grace | Simmons Hanly Conroy | 7:20-cv-62753-MCR-GRJ |
| 15063. | 165606 | WILLIAMS, JAMES | Simmons Hanly Conroy | 7:20-cv-62776-MCR-GRJ |
| 15064. | 165609 | Witkowski, Bryan | Simmons Hanly Conroy | 7:20-cv-62787-MCR-GRJ |
| 15065. | 180097 | Bargas, Steven | Simmons Hanly Conroy | 7:20-cv-66572-MCR-GRJ |
| 15066. | 180109 | Erman, Tyler | Simmons Hanly Conroy | 7:20-cv-66609-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15067. | 180123 | MILLER, JEFFREY | Simmons Hanly Conroy | 7:20-cv-66655-MCR-GRJ |
| 15068. | 180125 | Nahlee, Richelle | Simmons Hanly Conroy | 7:20-cv-66662-MCR-GRJ |
| 15069. | 180126 | Nelson, Seth | Simmons Hanly Conroy | 7:20-cv-66666-MCR-GRJ |
| 15070. | 202599 | VAN LEEUWEN, AARON | Simmons Hanly Conroy | 8:20-cv-31743-MCR-GRJ |
| 15071. | 216442 | SWEARINGEN, MATTHEW | Simmons Hanly Conroy | 8:20-cv-60420-MCR-GRJ |
| 15072. | 216445 | MARTIN, TOMMY D | Simmons Hanly Conroy | 8:20-cv-60428-MCR-GRJ |
| 15073. | 216449 | DEVOE, MATTHEW | Simmons Hanly Conroy | 8:20-cv-60441-MCR-GRJ |
| 15074. | 251989 | ANDREINI, STEVEN | Simmons Hanly Conroy | 8:20-cv-98217-MCR-GRJ |
| 15075. | 252955 | FICHTENMAYER, DAVID | Simmons Hanly Conroy | 8:20-cv-98253-MCR-GRJ |
| 15076. | 252965 | SENTIFF, ETHAN HAROLD | Simmons Hanly Conroy | 8:20-cv-98262-MCR-GRJ |
| 15077. | 261500 | Sifford, Thomas | Simmons Hanly Conroy | 9:20-cv-03983-MCR-GRJ |
| 15078. | 277060 | LARREW, PRESTON | Simmons Hanly Conroy | 9:20-cv-20354-MCR-GRJ |
| 15079. | 277062 | STAHLER, WILLIAM | Simmons Hanly Conroy | 9:20-cv-20358-MCR-GRJ |
| 15080. | 277063 | WIESE, CHRISTOPHER | Simmons Hanly Conroy | 9:20-cv-20360-MCR-GRJ |
| 15081. | 287005 | MOUSSA, ISSA | Simmons Hanly Conroy | 7:21-cv-05129-MCR-GRJ |
| 15082. | 299369 | VAZQUEZ, JOSE | Simmons Hanly Conroy | 7:21-cv-19432-MCR-GRJ |
| 15083. | 317876 | Baker, Namig | Simmons Hanly Conroy | 7:21-cv-29906-MCR-GRJ |
| 15084. | 317884 | Shepherd, Robert | Simmons Hanly Conroy | 7:21-cv-29923-MCR-GRJ |
| 15085. | 334320 | MORROW, MATTHEW RYAN | Simmons Hanly Conroy | 7:21-cv-48643-MCR-GRJ |
| 15086. | 183298 | STEELEY, KENNETH JOSEPH | Singleton Schreiber, LLP | 8:20-cv-54851-MCR-GRJ |
| 15087. | 194291 | ARANA, JOSE MOISES | Singleton Schreiber, LLP | 8:20-cv-54864-MCR-GRJ |
| 15088. | 194295 | LINGARD, DONTE LESHAUN | Singleton Schreiber, LLP | 8:20-cv-54874-MCR-GRJ |
| 15089. | 194296 | UPSHUR, DARLENE | Singleton Schreiber, LLP | 8:20-cv-54878-MCR-GRJ |
| 15090. | 211449 | Fleming, Derek | Singleton Schreiber, LLP | 8:20-cv-60180-MCR-GRJ |
| 15091. | 211451 | Perron, Robert | Singleton Schreiber, LLP | 8:20-cv-60186-MCR-GRJ |
| 15092. | 211452 | Turner, Steven | Singleton Schreiber, LLP | 8:20-cv-59521-MCR-GRJ |
| 15093. | 244644 | FLORES DELIMA, JESSE F. | Singleton Schreiber, LLP | 8:20-cv-97781-MCR-GRJ |
| 15094. | 248172 | SABLAY, MOISES S. | Singleton Schreiber, LLP | 8:20-cv-97785-MCR-GRJ |
| 15095. | 250721 | Hale, Troy | Singleton Schreiber, LLP | 8:20-cv-97793-MCR-GRJ |
| 15096. | 250725 | Tucker, Brandon | Singleton Schreiber, LLP | 8:20-cv-97797-MCR-GRJ |
| 15097. | 250735 | AGUSTIN, GENE A. | Singleton Schreiber, LLP | 8:20-cv-97807-MCR-GRJ |
| 15098. | 250737 | Turner, Chris | Singleton Schreiber, LLP | 8:20-cv-97809-MCR-GRJ |
| 15099. | 285646 | JACKSON, MATTHEW D | Singleton Schreiber, LLP | 7:21-cv-05009-MCR-GRJ |
| 15100. | 332704 | Perez, Robert | Singleton Schreiber, LLP | 7:21-cv-48512-MCR-GRJ |
| 15101. | 334823 | Akbari, Sultan | Singleton Schreiber, LLP | 7:21-cv-54857-MCR-GRJ |
| 15102. | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 15103. | 334827 | Bagley, Skyler | Singleton Schreiber, LLP | 7:21-cv-54861-MCR-GRJ |
| 15104. | 334834 | Bradford, Kim | Singleton Schreiber, LLP | 7:21-cv-54867-MCR-GRJ |
| 15105. | 334836 | BRIGHT, TIMOTHY | Singleton Schreiber, LLP | 7:21-cv-54869-MCR-GRJ |
| 15106. | 334837 | Bristol, Tyrone Paul | Singleton Schreiber, LLP | 7:21-cv-54870-MCR-GRJ |
| 15107. | 334839 | Campoverde, Jimmy | Singleton Schreiber, LLP | 7:21-cv-54872-MCR-GRJ |
| 15108. | 334848 | Deckard, Joshua | Singleton Schreiber, LLP | 7:21-cv-54881-MCR-GRJ |
| 15109. | 334849 | Delarosa, Jose | Singleton Schreiber, LLP | 7:21-cv-54882-MCR-GRJ |
| 15110. | 334850 | Diaz, Abner | Singleton Schreiber, LLP | 7:21-cv-54883-MCR-GRJ |
| 15111. | 334851 | Dunlap, Jay | Singleton Schreiber, LLP | 7:21-cv-54884-MCR-GRJ |
| 15112. | 334856 | Farthing, Mark | Singleton Schreiber, LLP | 7:21-cv-54889-MCR-GRJ |
| 15113. | 334857 | Fautanu, Anselm | Singleton Schreiber, LLP | 7:21-cv-54890-MCR-GRJ |
| 15114. | 334862 | GIOVENGO, RICK | Singleton Schreiber, LLP | 7:21-cv-54895-MCR-GRJ |
| 15115. | 334863 | Gleason, Casey | Singleton Schreiber, LLP | 7:21-cv-54896-MCR-GRJ |
| 15116. | 334864 | Glisson, Eric | Singleton Schreiber, LLP | 7:21-cv-54897-MCR-GRJ |
| 15117. | 334865 | GRAVEL, JEDD | Singleton Schreiber, LLP | 7:21-cv-54898-MCR-GRJ |
| 15118. | 334866 | Gray, Andrew | Singleton Schreiber, LLP | 7:21-cv-54899-MCR-GRJ |
| 15119. | 334870 | Hall, Roger | Singleton Schreiber, LLP | 7:21-cv-54903-MCR-GRJ |
| 15120. | 334871 | Hamilton, Blake | Singleton Schreiber, LLP | 7:21-cv-54904-MCR-GRJ |
| 15121. | 334876 | Herrera, Daniel | Singleton Schreiber, LLP | 7:21-cv-54909-MCR-GRJ |
| 15122. | 334883 | JAFRY, NAVED | Singleton Schreiber, LLP | 7:21-cv-54916-MCR-GRJ |
| 15123. | 334888 | Kirchberg, Dan | Singleton Schreiber, LLP | 7:21-cv-54921-MCR-GRJ |
| 15124. | 334892 | KRPALEK, JOHN | Singleton Schreiber, LLP | 7:21-cv-54925-MCR-GRJ |
| 15125. | 334894 | Lagle, Christopher | Singleton Schreiber, LLP | 7:21-cv-54927-MCR-GRJ |
| 15126. | 334896 | LOSH, CHRISTOPHER | Singleton Schreiber, LLP | 7:21-cv-54929-MCR-GRJ |
| 15127. | 334898 | Marotta, Mario | Singleton Schreiber, LLP | 7:21-cv-54931-MCR-GRJ |
| 15128. | 334901 | McCall, Andre | Singleton Schreiber, LLP | 7:21-cv-54933-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15129. | 334903 | McMahand, Timothy | Singleton Schreiber, LLP | 7:21-cv-54935-MCR-GRJ |
| 15130. | 334906 | Miller, Tyrell | Singleton Schreiber, LLP | 7:21-cv-54938-MCR-GRJ |
| 15131. | 334907 | Miller-Brown, Janet | Singleton Schreiber, LLP | 7:21-cv-54939-MCR-GRJ |
| 15132. | 334909 | Moody, Jon-Mikel | Singleton Schreiber, LLP | 7:21-cv-54941-MCR-GRJ |
| 15133. | 334911 | MORALES, ELIAS | Singleton Schreiber, LLP | 7:21-cv-54943-MCR-GRJ |
| 15134. | 334912 | Moran, Jeffery | Singleton Schreiber, LLP | 7:21-cv-54944-MCR-GRJ |
| 15135. | 334914 | NOBLE, CHAD | Singleton Schreiber, LLP | 7:21-cv-54946-MCR-GRJ |
| 15136. | 334915 | Noland, Richard | Singleton Schreiber, LLP | 7:21-cv-54947-MCR-GRJ |
| 15137. | 334916 | Pena, Armando | Singleton Schreiber, LLP | 7:21-cv-54948-MCR-GRJ |
| 15138. | 334920 | Raibstein, Victor | Singleton Schreiber, LLP | 7:21-cv-54952-MCR-GRJ |
| 15139. | 334926 | Sabato, Stephen | Singleton Schreiber, LLP | 7:21-cv-54958-MCR-GRJ |
| 15140. | 334931 | Small, Ramon | Singleton Schreiber, LLP | 7:21-cv-54963-MCR-GRJ |
| 15141. | 334936 | Stanzione, Jason | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 15142. | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54969-MCR-GRJ |
| 15143. | 334941 | TURNER, BERNIE | Singleton Schreiber, LLP | 7:21-cv-54971-MCR-GRJ |
| 15144. | 334942 | Wallace, Travis | Singleton Schreiber, LLP | 7:21-cv-54972-MCR-GRJ |
| 15145. | 334944 | Wang, Allen | Singleton Schreiber, LLP | 7:21-cv-54974-MCR-GRJ |
| 15146. | 334946 | Webster, John | Singleton Schreiber, LLP | 7:21-cv-54976-MCR-GRJ |
| 15147. | 334950 | Yiengst, Matthew | Singleton Schreiber, LLP | 7:21-cv-54980-MCR-GRJ |
| 15148. | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 15149. | 331041 | Boaz, Harvey Dewayne | Slater Slater Schulman LLP | 7:21-cv-48069-MCR-GRJ |
| 15150. | 331064 | Dang, An | Slater Slater Schulman LLP | 7:21-cv-48092-MCR-GRJ |
| 15151. | 331074 | Dillard, Tawana | Slater Slater Schulman LLP | 7:21-cv-48102-MCR-GRJ |
| 15152. | 331084 | Flambures, David | Slater Slater Schulman LLP | 7:21-cv-48112-MCR-GRJ |
| 15153. | 331088 | Freeman, Darrell | Slater Slater Schulman LLP | 7:21-cv-48116-MCR-GRJ |
| 15154. | 331095 | Gonzales, Michael L. | Slater Slater Schulman LLP | 7:21-cv-48123-MCR-GRJ |
| 15155. | 331104 | Hernandez, Julio | Slater Slater Schulman LLP | 7:21-cv-48132-MCR-GRJ |
| 15156. | 331106 | Hicinbothem, Matthew | Slater Slater Schulman LLP | 7:21-cv-48134-MCR-GRJ |
| 15157. | 331112 | Jervier, Al | Slater Slater Schulman LLP | 7:21-cv-48140-MCR-GRJ |
| 15158. | 331115 | Jones, Thomas L | Slater Slater Schulman LLP | 7:21-cv-48143-MCR-GRJ |
| 15159. | 331116 | Kearney, Reginald M | Slater Slater Schulman LLP | 7:21-cv-48144-MCR-GRJ |
| 15160. | 331146 | Nadeau, Paul J | Slater Slater Schulman LLP | 7:21-cv-48174-MCR-GRJ |
| 15161. | 331152 | Nieles, Pablo | Slater Slater Schulman LLP | 7:21-cv-48180-MCR-GRJ |
| 15162. | 331165 | Rogers, Christine M | Slater Slater Schulman LLP | 7:21-cv-48193-MCR-GRJ |
| 15163. | 331172 | Seifert, Thomas George | Slater Slater Schulman LLP | 7:21-cv-48200-MCR-GRJ |
| 15164. | 331173 | Sells, Devin | Slater Slater Schulman LLP | 7:21-cv-48201-MCR-GRJ |
| 15165. | 331174 | Shiderly, James | Slater Slater Schulman LLP | 7:21-cv-48202-MCR-GRJ |
| 15166. | 331175 | Shopp, Michael J | Slater Slater Schulman LLP | 7:21-cv-48203-MCR-GRJ |
| 15167. | 331192 | York, David | Slater Slater Schulman LLP | 7:21-cv-48220-MCR-GRJ |
| 15168. | 6364 | Abrams, Grady | Stueve Siegel Hanson | 7:20-cv-43143-MCR-GRJ |
| 15169. | 6370 | Adams, Shelby | Stueve Siegel Hanson | 7:20-cv-43159-MCR-GRJ |
| 15170. | 6375 | Algarin, Luis | Stueve Siegel Hanson | 7:20-cv-43175-MCR-GRJ |
| 15171. | 6381 | Allen, Cody | Stueve Siegel Hanson | 7:20-cv-43198-MCR-GRJ |
| 15172. | 6383 | Almeida, Michael | Stueve Siegel Hanson | 7:20-cv-43208-MCR-GRJ |
| 15173. | 6388 | Amos, Anthony | Stueve Siegel Hanson | 7:20-cv-43226-MCR-GRJ |
| 15174. | 6392 | Anderson, Marcus | Stueve Siegel Hanson | 7:20-cv-03751-MCR-GRJ |
| 15175. | 6401 | Arevalo, Henry | Stueve Siegel Hanson | 7:20-cv-43282-MCR-GRJ |
| 15176. | 6414 | Austin, James | Stueve Siegel Hanson | 7:20-cv-43332-MCR-GRJ |
| 15177. | 6435 | Ballas, Clayton | Stueve Siegel Hanson | 7:20-cv-43388-MCR-GRJ |
| 15178. | 6437 | Bamman, Thomas | Stueve Siegel Hanson | 7:20-cv-43390-MCR-GRJ |
| 15179. | 6448 | Barton, Bobby | Stueve Siegel Hanson | 7:20-cv-43568-MCR-GRJ |
| 15180. | 6455 | BATES, DONNIE | Stueve Siegel Hanson | 7:20-cv-43591-MCR-GRJ |
| 15181. | 6467 | Beidalah, Chadrick | Stueve Siegel Hanson | 7:20-cv-43656-MCR-GRJ |
| 15182. | 6468 | Beiser, Steven | Stueve Siegel Hanson | 7:20-cv-43661-MCR-GRJ |
| 15183. | 6495 | Blanchard, Gerald | Stueve Siegel Hanson | 7:20-cv-43773-MCR-GRJ |
| 15184. | 6521 | Bray, Phillip | Stueve Siegel Hanson | 7:20-cv-43858-MCR-GRJ |
| 15185. | 6525 | Bridges, Timothy | Stueve Siegel Hanson | 7:20-cv-43874-MCR-GRJ |
| 15186. | 6530 | Broderick, Lucas | Stueve Siegel Hanson | 7:20-cv-43896-MCR-GRJ |
| 15187. | 6533 | Brooks, Donna K. | Stueve Siegel Hanson | 7:20-cv-43907-MCR-GRJ |
| 15188. | 6540 | Brown, Sekayi | Stueve Siegel Hanson | 7:20-cv-03753-MCR-GRJ |
| 15189. | 6555 | Brumbach, Joel J | Stueve Siegel Hanson | 7:20-cv-43972-MCR-GRJ |
| 15190. | 6568 | Butler, Benjamin C | Stueve Siegel Hanson | 7:20-cv-43997-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15191. | 6578 | Calhoun, Shawn | Stueve Siegel Hanson | 7:20-cv-44011-MCR-GRJ |
| 15192. | 6579 | Call, Mitchell | Stueve Siegel Hanson | 7:20-cv-44013-MCR-GRJ |
| 15193. | 6584 | Camp, Matthew | Stueve Siegel Hanson | 7:20-cv-44020-MCR-GRJ |
| 15194. | 6597 | Carmen, Jeremy | Stueve Siegel Hanson | 7:20-cv-44033-MCR-GRJ |
| 15195. | 6601 | Carpenter, Ryan | Stueve Siegel Hanson | 7:20-cv-44037-MCR-GRJ |
| 15196. | 6618 | Caven, Sean | Stueve Siegel Hanson | 7:20-cv-44050-MCR-GRJ |
| 15197. | 6633 | Chestnut, James | Stueve Siegel Hanson | 7:20-cv-44060-MCR-GRJ |
| 15198. | 6645 | Clark, Ethan | Stueve Siegel Hanson | 7:20-cv-44070-MCR-GRJ |
| 15199. | 6651 | Clymore, Dusty | Stueve Siegel Hanson | 7:20-cv-44078-MCR-GRJ |
| 15200. | 6658 | Cole, Steven | Stueve Siegel Hanson | 7:20-cv-44090-MCR-GRJ |
| 15201. | 6694 | Creech, Jason | Stueve Siegel Hanson | 7:20-cv-44164-MCR-GRJ |
| 15202. | 6709 | Cutler, Willie | Stueve Siegel Hanson | 7:20-cv-44197-MCR-GRJ |
| 15203. | 6723 | Davis, James A | Stueve Siegel Hanson | 7:20-cv-44223-MCR-GRJ |
| 15204. | 6728 | Davis, Craig | Stueve Siegel Hanson | 7:20-cv-44235-MCR-GRJ |
| 15205. | 6741 | Deloach, Britt | Stueve Siegel Hanson | 7:20-cv-44259-MCR-GRJ |
| 15206. | 6751 | Diaz, Enrique | Stueve Siegel Hanson | 7:20-cv-44308-MCR-GRJ |
| 15207. | 6767 | Dolezal, Davis | Stueve Siegel Hanson | 7:20-cv-44806-MCR-GRJ |
| 15208. | 6789 | Duke, Jarrod | Stueve Siegel Hanson | 7:20-cv-44844-MCR-GRJ |
| 15209. | 6792 | Duncan, Matthew | Stueve Siegel Hanson | 7:20-cv-44853-MCR-GRJ |
| 15210. | 6808 | Elliott, Andrew | Stueve Siegel Hanson | 7:20-cv-44894-MCR-GRJ |
| 15211. | 6809 | Ellis, Joel | Stueve Siegel Hanson | 7:20-cv-44897-MCR-GRJ |
| 15212. | 6810 | Ellis, David | Stueve Siegel Hanson | 7:20-cv-44900-MCR-GRJ |
| 15213. | 6811 | Ellis, Ted | Stueve Siegel Hanson | 7:20-cv-44904-MCR-GRJ |
| 15214. | 6844 | Finch, Zak | Stueve Siegel Hanson | 7:20-cv-45002-MCR-GRJ |
| 15215. | 6845 | Finck, Joseph M | Stueve Siegel Hanson | 7:20-cv-45005-MCR-GRJ |
| 15216. | 6878 | Frescatore, Joseph | Stueve Siegel Hanson | 7:20-cv-45070-MCR-GRJ |
| 15217. | 6901 | Garrett, Anthony | Stueve Siegel Hanson | 7:20-cv-45120-MCR-GRJ |
| 15218. | 6908 | Gauthier, Eric | Stueve Siegel Hanson | 7:20-cv-45133-MCR-GRJ |
| 15219. | 6919 | Gilfillan, Christopher | Stueve Siegel Hanson | 7:20-cv-45457-MCR-GRJ |
| 15220. | 6940 | Gonzalez, Pedro | Stueve Siegel Hanson | 7:20-cv-45534-MCR-GRJ |
| 15221. | 6946 | Goodman, Corwyn R | Stueve Siegel Hanson | 7:20-cv-45555-MCR-GRJ |
| 15222. | 6966 | Great, Anthony Dexter | Stueve Siegel Hanson | 7:20-cv-45661-MCR-GRJ |
| 15223. | 6967 | GREBOVIC, GORAN | Stueve Siegel Hanson | 7:20-cv-45667-MCR-GRJ |
| 15224. | 6972 | Grenke, Raymond | Stueve Siegel Hanson | 7:20-cv-45685-MCR-GRJ |
| 15225. | 6974 | Griffith, Dustin | Stueve Siegel Hanson | 7:20-cv-45692-MCR-GRJ |
| 15226. | 6975 | Grimaldi, Kristian | Stueve Siegel Hanson | 7:20-cv-45698-MCR-GRJ |
| 15227. | 6985 | Hale, Michael | Stueve Siegel Hanson | 7:20-cv-45756-MCR-GRJ |
| 15228. | 6998 | Halterman, Rick | Stueve Siegel Hanson | 7:20-cv-45817-MCR-GRJ |
| 15229. | 7020 | HARRIS, CLINT | Stueve Siegel Hanson | 7:20-cv-45898-MCR-GRJ |
| 15230. | 7035 | Hayes, Michael | Stueve Siegel Hanson | 7:20-cv-45944-MCR-GRJ |
| 15231. | 7039 | Henderson, Paula | Stueve Siegel Hanson | 7:20-cv-45960-MCR-GRJ |
| 15232. | 7044 | Henry, Bruce | Stueve Siegel Hanson | 7:20-cv-45986-MCR-GRJ |
| 15233. | 7067 | Hinton, Allen | Stueve Siegel Hanson | 7:20-cv-46093-MCR-GRJ |
| 15234. | 7071 | Hoffman, Christopher | Stueve Siegel Hanson | 7:20-cv-46115-MCR-GRJ |
| 15235. | 7078 | Holmberg, Hartvig | Stueve Siegel Hanson | 7:20-cv-46151-MCR-GRJ |
| 15236. | 7085 | Hopwood, Brad | Stueve Siegel Hanson | 7:20-cv-46179-MCR-GRJ |
| 15237. | 7088 | Horne, Derek | Stueve Siegel Hanson | 7:20-cv-46195-MCR-GRJ |
| 15238. | 7096 | Hubert, Bruce | Stueve Siegel Hanson | 7:20-cv-46221-MCR-GRJ |
| 15239. | 7102 | Hulsey, Ronald | Stueve Siegel Hanson | 7:20-cv-46244-MCR-GRJ |
| 15240. | 7106 | Hunn, Matthew | Stueve Siegel Hanson | 7:20-cv-46270-MCR-GRJ |
| 15241. | 7108 | Hunter, Darryl | Stueve Siegel Hanson | 7:20-cv-46279-MCR-GRJ |
| 15242. | 7112 | Hurlock, Thomas | Stueve Siegel Hanson | 7:20-cv-46297-MCR-GRJ |
| 15243. | 7124 | Iverson, Zachery D | Stueve Siegel Hanson | 7:20-cv-46338-MCR-GRJ |
| 15244. | 7127 | Jackson, Tony | Stueve Siegel Hanson | 7:20-cv-46352-MCR-GRJ |
| 15245. | 7141 | Jedziniak, David | Stueve Siegel Hanson | 7:20-cv-46415-MCR-GRJ |
| 15246. | 7145 | Jennings, Curtis L | Stueve Siegel Hanson | 7:20-cv-46427-MCR-GRJ |
| 15247. | 7164 | Johnson, Brandon Ray | Stueve Siegel Hanson | 7:20-cv-46514-MCR-GRJ |
| 15248. | 7177 | Jones, Daniel | Stueve Siegel Hanson | 7:20-cv-46566-MCR-GRJ |
| 15249. | 7178 | Jorge, Raymond | Stueve Siegel Hanson | 7:20-cv-46570-MCR-GRJ |
| 15250. | 7196 | Keesey, Ryan | Stueve Siegel Hanson | 7:20-cv-46631-MCR-GRJ |
| 15251. | 7215 | Keyes, Jonathan | Stueve Siegel Hanson | 7:20-cv-46674-MCR-GRJ |
| 15252. | 7227 | King, Charles | Stueve Siegel Hanson | 7:20-cv-46708-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|-------------------------|
| 15253. | 7230 | Kirby, Jason | Stueve Siegel Hanson | 7:20-cv-46717-MCR-GRJ |
| 15254. | 7241 | Koger, Lonnie | Stueve Siegel Hanson | 7:20-cv-46742-MCR-GRJ |
| 15255. | 7243 | Konstanzer, Adam | Stueve Siegel Hanson | 7:20-cv-46745-MCR-GRJ |
| 15256. | 7244 | Korotasz, Ed | Stueve Siegel Hanson | 7:20-cv-46748-MCR-GRJ |
| 15257. | 7246 | KORTS, JASON B | Stueve Siegel Hanson | 7:20-cv-46755-MCR-GRJ |
| 15258. | 7248 | Kotterman, Skyler | Stueve Siegel Hanson | 7:20-cv-46761-MCR-GRJ |
| 15259. | 7253 | Kruger, Nicholas | Stueve Siegel Hanson | 7:20-cv-46778-MCR-GRJ |
| 15260. | 7258 | Kufner, Keith R. | Stueve Siegel Hanson | 7:20-cv-46791-MCR-GRJ |
| 15261. | 7262 | Gonzalez, Jorge L. | Stueve Siegel Hanson | 7:20-cv-45458-MCR-GRJ |
| 15262. | 7263 | Iacoe, Matthew | Stueve Siegel Hanson | 7:20-cv-46803-MCR-GRJ |
| 15263. | 7267 | Lambert, Brandon | Stueve Siegel Hanson | 7:20-cv-46816-MCR-GRJ |
| 15264. | 7268 | Lamons, George | Stueve Siegel Hanson | 7:20-cv-46820-MCR-GRJ |
| 15265. | 7277 | Lasky, Todd | Stueve Siegel Hanson | 7:20-cv-46845-MCR-GRJ |
| 15266. | 7288 | Ledbetter, Patrick G | Stueve Siegel Hanson | 7:20-cv-46672-MCR-GRJ |
| 15267. | 7291 | Lee, Timothy | Stueve Siegel Hanson | 7:20-cv-46680-MCR-GRJ |
| 15268. | 7324 | LONG, TERRY | Stueve Siegel Hanson | 7:20-cv-46767-MCR-GRJ |
| 15269. | 7327 | Loosli, Damon | Stueve Siegel Hanson | 7:20-cv-46777-MCR-GRJ |
| 15270. | 7335 | Lotter, Cody | Stueve Siegel Hanson | 7:20-cv-46789-MCR-GRJ |
| 15271. | 7350 | Lund, Sean | Stueve Siegel Hanson | 7:20-cv-46828-MCR-GRJ |
| 15272. | 7366 | Mahood, Robert | Stueve Siegel Hanson | 7:20-cv-46871-MCR-GRJ |
| 15273. | 7388 | MARTIN, GEORGIA | Stueve Siegel Hanson | 7:20-cv-46908-MCR-GRJ |
| 15274. | 7392 | Martin, Sean | Stueve Siegel Hanson | 7:20-cv-46913-MCR-GRJ |
| 15275. | 7396 | Martinez, Alejandro | Stueve Siegel Hanson | 7:20-cv-46921-MCR-GRJ |
| 15276. | 7403 | Massey, James | Stueve Siegel Hanson | 7:20-cv-46934-MCR-GRJ |
| 15277. | 7420 | McCarthy, Ryan | Stueve Siegel Hanson | 7:20-cv-46960-MCR-GRJ |
| 15278. | 7439 | McDuffee, Chad | Stueve Siegel Hanson | 7:20-cv-46991-MCR-GRJ |
| 15279. | 7441 | McGill, Jeff | Stueve Siegel Hanson | 7:20-cv-46998-MCR-GRJ |
| 15280. | 7443 | Mcgrew, Ryan | Stueve Siegel Hanson | 7:20-cv-47004-MCR-GRJ |
| 15281. | 7453 | McMullen, Maurice | Stueve Siegel Hanson | 7:20-cv-47022-MCR-GRJ |
| 15282. | 7469 | Menear, Jeremy Danial | Stueve Siegel Hanson | 7:20-cv-47056-MCR-GRJ |
| 15283. | 7486 | Miracle, James | Stueve Siegel Hanson | 7:20-cv-47077-MCR-GRJ |
| 15284. | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 15285. | 7494 | Montag, David A | Stueve Siegel Hanson | 7:20-cv-47083-MCR-GRJ |
| 15286. | 7525 | MURRAY, JOHN RUSSELL | Stueve Siegel Hanson | 7:20-cv-47108-MCR-GRJ |
| 15287. | 7547 | Noles, Chris | Stueve Siegel Hanson | 7:20-cv-47123-MCR-GRJ |
| 15288. | 7558 | O'Connor, Hugh T. | Stueve Siegel Hanson | 7:20-cv-47131-MCR-GRJ |
| 15289. | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 15290. | 7612 | Pascua, Hollin | Stueve Siegel Hanson | 7:20-cv-47172-MCR-GRJ |
| 15291. | 7615 | Pate, Jarell K | Stueve Siegel Hanson | 7:20-cv-21821-MCR-GRJ |
| 15292. | 7634 | Perez, Edward | Stueve Siegel Hanson | 7:20-cv-47187-MCR-GRJ |
| 15293. | 7651 | Pham, William | Stueve Siegel Hanson | 7:20-cv-47202-MCR-GRJ |
| 15294. | 7674 | pouncey, james | Stueve Siegel Hanson | 7:20-cv-47219-MCR-GRJ |
| 15295. | 7681 | Pulaski, Thomas | Stueve Siegel Hanson | 7:20-cv-47223-MCR-GRJ |
| 15296. | 7682 | Pulatie, John | Stueve Siegel Hanson | 7:20-cv-47224-MCR-GRJ |
| 15297. | 7685 | Qualls, Earl | Stueve Siegel Hanson | 7:20-cv-47225-MCR-GRJ |
| 15298. | 7690 | RAINES, SCHUREEN | Stueve Siegel Hanson | 7:20-cv-47227-MCR-GRJ |
| 15299. | 7692 | Ralph, James | Stueve Siegel Hanson | 7:20-cv-47228-MCR-GRJ |
| 15300. | 7705 | Reece, Justin | Stueve Siegel Hanson | 7:20-cv-47239-MCR-GRJ |
| 15301. | 7747 | Roberts, Joseph | Stueve Siegel Hanson | 7:20-cv-47497-MCR-GRJ |
| 15302. | 7766 | Romeo, Anthony | Stueve Siegel Hanson | 7:20-cv-47520-MCR-GRJ |
| 15303. | 7775 | Roth, Martin | Stueve Siegel Hanson | 7:20-cv-47538-MCR-GRJ |
| 15304. | 7787 | Rutan, Terry | Stueve Siegel Hanson | 7:20-cv-47560-MCR-GRJ |
| 15305. | 7811 | Santos, Armando M. | Stueve Siegel Hanson | 7:20-cv-47637-MCR-GRJ |
| 15306. | 7813 | Scalisi, Jules | Stueve Siegel Hanson | 7:20-cv-47645-MCR-GRJ |
| 15307. | 7817 | Schmidt, Ryan | Stueve Siegel Hanson | 7:20-cv-47654-MCR-GRJ |
| 15308. | 7821 | Schneider, Bryan | Stueve Siegel Hanson | 7:20-cv-47664-MCR-GRJ |
| 15309. | 7834 | Seifert, James | Stueve Siegel Hanson | 7:20-cv-47687-MCR-GRJ |
| 15310. | 7844 | Sharp, Robert | Stueve Siegel Hanson | 7:20-cv-47713-MCR-GRJ |
| 15311. | 7869 | Sims, Hunter W | Stueve Siegel Hanson | 7:20-cv-47789-MCR-GRJ |
| 15312. | 7872 | Singleton, Rush | Stueve Siegel Hanson | 7:20-cv-47796-MCR-GRJ |
| 15313. | 7876 | Skau, Timothy | Stueve Siegel Hanson | 7:20-cv-47811-MCR-GRJ |
| 15314. | 7944 | Strimback, Ian | Stueve Siegel Hanson | 7:20-cv-48049-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15315. | 7951 | Sumners, Ryan | Stueve Siegel Hanson | 7:20-cv-48076-MCR-GRJ |
| 15316. | 7973 | Taylor, James | Stueve Siegel Hanson | 7:20-cv-48177-MCR-GRJ |
| 15317. | 7976 | Taylor, LaDarien | Stueve Siegel Hanson | 7:20-cv-48188-MCR-GRJ |
| 15318. | 7980 | Temple, Justin | Stueve Siegel Hanson | 7:20-cv-48202-MCR-GRJ |
| 15319. | 7994 | Thomas, David Lee | Stueve Siegel Hanson | 7:20-cv-48267-MCR-GRJ |
| 15320. | 7995 | Thompson, Jonathan | Stueve Siegel Hanson | 7:20-cv-48272-MCR-GRJ |
| 15321. | 7996 | Thompson, Kyle | Stueve Siegel Hanson | 7:20-cv-48279-MCR-GRJ |
| 15322. | 8018 | Torres, Jorge | Stueve Siegel Hanson | 7:20-cv-48342-MCR-GRJ |
| 15323. | 8032 | Trypuc, Adam | Stueve Siegel Hanson | 7:20-cv-48385-MCR-GRJ |
| 15324. | 8033 | Tsai, William | Stueve Siegel Hanson | 7:20-cv-48392-MCR-GRJ |
| 15325. | 8041 | Turner, James O | Stueve Siegel Hanson | 7:20-cv-48420-MCR-GRJ |
| 15326. | 8049 | VandePol, Bernard | Stueve Siegel Hanson | 7:20-cv-48446-MCR-GRJ |
| 15327. | 8068 | Wagner, Theodore | Stueve Siegel Hanson | 7:20-cv-47418-MCR-GRJ |
| 15328. | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 15329. | 8110 | Wiedenmeyer, Colter | Stueve Siegel Hanson | 7:20-cv-47458-MCR-GRJ |
| 15330. | 8123 | Williams, Marcellus | Stueve Siegel Hanson | 7:20-cv-47468-MCR-GRJ |
| 15331. | 8129 | Williford, Clifford | Stueve Siegel Hanson | 7:20-cv-47472-MCR-GRJ |
| 15332. | 8131 | wilson, Charles | Stueve Siegel Hanson | 7:20-cv-47473-MCR-GRJ |
| 15333. | 8133 | Wilson, David Descartes | Stueve Siegel Hanson | 7:20-cv-47475-MCR-GRJ |
| 15334. | 8142 | Winkleman, James | Stueve Siegel Hanson | 7:20-cv-47484-MCR-GRJ |
| 15335. | 8147 | Wojcik, Kerry Michael | Stueve Siegel Hanson | 7:20-cv-47487-MCR-GRJ |
| 15336. | 8152 | Woodford, Robert L | Stueve Siegel Hanson | 7:20-cv-47586-MCR-GRJ |
| 15337. | 8163 | Wright, Michael | Stueve Siegel Hanson | 7:20-cv-47622-MCR-GRJ |
| 15338. | 8167 | Wright, James Glen | Stueve Siegel Hanson | 7:20-cv-47638-MCR-GRJ |
| 15339. | 8168 | Wright, Patrick Charles | Stueve Siegel Hanson | 7:20-cv-47641-MCR-GRJ |
| 15340. | 125200 | Martin, David Wayne | Stueve Siegel Hanson | 7:20-cv-51081-MCR-GRJ |
| 15341. | 125786 | Taylor, Michael E | Stueve Siegel Hanson | 7:20-cv-51095-MCR-GRJ |
| 15342. | 96889 | Bertagnolli, Michael Eugene | Taylor Martino, P.C. | 7:20-cv-67347-MCR-GRJ |
| 15343. | 96892 | Bourgeois, Terry Joseph | Taylor Martino, P.C. | 7:20-cv-67351-MCR-GRJ |
| 15344. | 96900 | Carney, Sean Thomas | Taylor Martino, P.C. | 7:20-cv-67615-MCR-GRJ |
| 15345. | 96901 | Casey, Robert DeWayne | Taylor Martino, P.C. | 7:20-cv-67618-MCR-GRJ |
| 15346. | 96904 | Clement, Welton N/A | Taylor Martino, P.C. | 7:20-cv-67626-MCR-GRJ |
| 15347. | 96910 | Day, Steven Paul | Taylor Martino, P.C. | 7:20-cv-67644-MCR-GRJ |
| 15348. | 96913 | Dixon, Ke'lun Yvarren | Taylor Martino, P.C. | 7:20-cv-67653-MCR-GRJ |
| 15349. | 96921 | English, William Zekiel | Taylor Martino, P.C. | 7:20-cv-67676-MCR-GRJ |
| 15350. | 96922 | Eudy, Kevin Lamar | Taylor Martino, P.C. | 7:20-cv-67680-MCR-GRJ |
| 15351. | 96927 | Forsman, Eric Arthur | Taylor Martino, P.C. | 7:20-cv-67700-MCR-GRJ |
| 15352. | 96931 | Frost, William Glenn | Taylor Martino, P.C. | 7:20-cv-67717-MCR-GRJ |
| 15353. | 96936 | Garland, Joshua Lee | Taylor Martino, P.C. | 7:20-cv-67732-MCR-GRJ |
| 15354. | 96938 | Gaskin, Adam Lee | Taylor Martino, P.C. | 7:20-cv-67742-MCR-GRJ |
| 15355. | 96941 | Graham, Travis Wayne | Taylor Martino, P.C. | 7:20-cv-67753-MCR-GRJ |
| 15356. | 96951 | Hays, Jude Christopher | Taylor Martino, P.C. | 7:20-cv-67791-MCR-GRJ |
| 15357. | 96953 | Hinkofer, William Jason | Taylor Martino, P.C. | 7:20-cv-67799-MCR-GRJ |
| 15358. | 96963 | Kulp, Stacey Hollis | Taylor Martino, P.C. | 7:20-cv-67840-MCR-GRJ |
| 15359. | 96964 | Kuntz, Christopher John | Taylor Martino, P.C. | 7:20-cv-67844-MCR-GRJ |
| 15360. | 96969 | Leach, John Michael | Taylor Martino, P.C. | 7:20-cv-67863-MCR-GRJ |
| 15361. | 96974 | Little, Patrick Ross | Taylor Martino, P.C. | 7:20-cv-67877-MCR-GRJ |
| 15362. | 96976 | Loyless, Ronald David | Taylor Martino, P.C. | 7:20-cv-67883-MCR-GRJ |
| 15363. | 96978 | Lyles, Craig Lewis | Taylor Martino, P.C. | 7:20-cv-67888-MCR-GRJ |
| 15364. | 96980 | Magana, Jose Francisco | Taylor Martino, P.C. | 7:20-cv-67895-MCR-GRJ |
| 15365. | 96986 | McAlister, Michael Khristian | Taylor Martino, P.C. | 7:20-cv-67914-MCR-GRJ |
| 15366. | 96989 | McCants, John Bernard | Taylor Martino, P.C. | 7:20-cv-67923-MCR-GRJ |
| 15367. | 96992 | McConnell, Jonathan Edward | Taylor Martino, P.C. | 7:20-cv-67944-MCR-GRJ |
| 15368. | 96997 | Munguia, Armando Rafael | Taylor Martino, P.C. | 7:20-cv-67948-MCR-GRJ |
| 15369. | 97005 | Patino, Daniel Edward | Taylor Martino, P.C. | 7:20-cv-67965-MCR-GRJ |
| 15370. | 97009 | Perez, Gilbert Otero | Taylor Martino, P.C. | 7:20-cv-67974-MCR-GRJ |
| 15371. | 97011 | Pierce, Mark Anthony | Taylor Martino, P.C. | 7:20-cv-67978-MCR-GRJ |
| 15372. | 97013 | Pote, Robert Glenn | Taylor Martino, P.C. | 7:20-cv-67982-MCR-GRJ |
| 15373. | 97016 | Powell, Stephen Russell | Taylor Martino, P.C. | 7:20-cv-67991-MCR-GRJ |
| 15374. | 97020 | Ramosdelrio, Carlos Ene | Taylor Martino, P.C. | 7:20-cv-68000-MCR-GRJ |
| 15375. | 97021 | Raymond, Adam Christopher | Taylor Martino, P.C. | 7:20-cv-68002-MCR-GRJ |
| 15376. | 97024 | Rester, Ronnie Ray | Taylor Martino, P.C. | 7:20-cv-68008-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15377. | 97027 | Roberts, Gary Timothy | Taylor Martino, P.C. | 7:20-cv-68014-MCR-GRJ |
| 15378. | 97030 | Rogers, John Dustin | Taylor Martino, P.C. | 7:20-cv-68022-MCR-GRJ |
| 15379. | 97031 | Roney, Anthony Michael | Taylor Martino, P.C. | 7:20-cv-68023-MCR-GRJ |
| 15380. | 97043 | Spiro, Arthur Welton | Taylor Martino, P.C. | 7:20-cv-68058-MCR-GRJ |
| 15381. | 97048 | Stevens, Robert Earl | Taylor Martino, P.C. | 7:20-cv-68074-MCR-GRJ |
| 15382. | 97052 | Tharp, David Atkins | Taylor Martino, P.C. | 7:20-cv-68086-MCR-GRJ |
| 15383. | 97053 | Thomas, Keith Lavert | Taylor Martino, P.C. | 7:20-cv-68089-MCR-GRJ |
| 15384. | 97055 | Tillman, John Quincy | Taylor Martino, P.C. | 7:20-cv-68091-MCR-GRJ |
| 15385. | 97061 | Wallace, Michael Elliott | Taylor Martino, P.C. | 7:20-cv-68108-MCR-GRJ |
| 15386. | 97065 | Weeks, Ryan Casey | Taylor Martino, P.C. | 7:20-cv-68123-MCR-GRJ |
| 15387. | 97068 | White, Ronald Pinkard | Taylor Martino, P.C. | 7:20-cv-68133-MCR-GRJ |
| 15388. | 97071 | Williams, Robert Forrest | Taylor Martino, P.C. | 7:20-cv-68145-MCR-GRJ |
| 15389. | 97074 | Wolfe, Brandon Delma | Taylor Martino, P.C. | 7:20-cv-68157-MCR-GRJ |
| 15390. | 97076 | Wright, Doyle Shane | Taylor Martino, P.C. | 7:20-cv-68165-MCR-GRJ |
| 15391. | 156897 | Jay, Troy | Taylor Martino, P.C. | 7:20-cv-88345-MCR-GRJ |
| 15392. | 175101 | Rittenhouse, Willie Patrick | Taylor Martino, P.C. | 7:20-cv-83292-MCR-GRJ |
| 15393. | 175108 | Hunter, William Tullis | Taylor Martino, P.C. | 7:20-cv-83321-MCR-GRJ |
| 15394. | 179917 | Schneider, James Frances | Taylor Martino, P.C. | 7:20-cv-83467-MCR-GRJ |
| 15395. | 179928 | Reynolds, Joshua Lee | Taylor Martino, P.C. | 7:20-cv-83483-MCR-GRJ |
| 15396. | 197279 | Harper, Michael Eddie | Taylor Martino, P.C. | 8:20-cv-49096-MCR-GRJ |
| 15397. | 197280 | Huntley, Terry Barthious | Taylor Martino, P.C. | 8:20-cv-49098-MCR-GRJ |
| 15398. | 210639 | Siebert, Kevin Wayne | Taylor Martino, P.C. | 8:20-cv-55983-MCR-GRJ |
| 15399. | 210640 | Hanks, James Cecil | Taylor Martino, P.C. | 8:20-cv-55986-MCR-GRJ |
| 15400. | 210641 | Sullivan, Robert Jackson | Taylor Martino, P.C. | 8:20-cv-55989-MCR-GRJ |
| 15401. | 217291 | Smith, Maurice Dudley | Taylor Martino, P.C. | 8:20-cv-65666-MCR-GRJ |
| 15402. | 217296 | Nelson, Albert Sanden | Taylor Martino, P.C. | 8:20-cv-97777-MCR-GRJ |
| 15403. | 258376 | Curry, Stanley | Taylor Martino, P.C. | 8:20-cv-99154-MCR-GRJ |
| 15404. | 259964 | Cotton, Colton | Taylor Martino, P.C. | 9:20-cv-04350-MCR-GRJ |
| 15405. | 259965 | Fox, Ambrosis | Taylor Martino, P.C. | 9:20-cv-04351-MCR-GRJ |
| 15406. | 259968 | Orr, James | Taylor Martino, P.C. | 9:20-cv-04354-MCR-GRJ |
| 15407. | 29073 | AVENT, JESSE L | The Carlson Law Firm | 7:20-cv-45039-MCR-GRJ |
| 15408. | 29078 | BLACKWELL, CODY | The Carlson Law Firm | 7:20-cv-45044-MCR-GRJ |
| 15409. | 29079 | BLOMBERG, VICTOR | The Carlson Law Firm | 7:20-cv-45049-MCR-GRJ |
| 15410. | 29082 | BRENNAN, SEAN | The Carlson Law Firm | 7:20-cv-45049-MCR-GRJ |
| 15411. | 29092 | CARTER, JAMES | The Carlson Law Firm | 7:20-cv-45060-MCR-GRJ |
| 15412. | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 15413. | 29105 | DRYDEN, THOMAS | The Carlson Law Firm | 7:20-cv-45078-MCR-GRJ |
| 15414. | 29134 | Johnson, Charles | The Carlson Law Firm | 7:20-cv-45134-MCR-GRJ |
| 15415. | 29148 | LOPEZ, COSME | The Carlson Law Firm | 7:20-cv-45161-MCR-GRJ |
| 15416. | 29170 | NAY, KEVIN | The Carlson Law Firm | 7:20-cv-45198-MCR-GRJ |
| 15417. | 29193 | SMALLWOOD, DIMITRI | The Carlson Law Firm | 7:20-cv-45216-MCR-GRJ |
| 15418. | 29198 | STRICKLAND, LEE | The Carlson Law Firm | 7:20-cv-45221-MCR-GRJ |
| 15419. | 29200 | TAYLOR, WESLEY | The Carlson Law Firm | 7:20-cv-45223-MCR-GRJ |
| 15420. | 29206 | VACCO, MICHAEL | The Carlson Law Firm | 7:20-cv-45227-MCR-GRJ |
| 15421. | 29208 | VAN WINKLE, LEO | The Carlson Law Firm | 7:20-cv-00158-MCR-GRJ |
| 15422. | 29209 | VAUGHN, ANTWAIN | The Carlson Law Firm | 7:20-cv-45229-MCR-GRJ |
| 15423. | 29210 | VIERO, GREGORY D | The Carlson Law Firm | 7:20-cv-45230-MCR-GRJ |
| 15424. | 29217 | WEPPELMAN, ROBERT R | The Carlson Law Firm | 7:20-cv-45235-MCR-GRJ |
| 15425. | 29242 | MASTROPIETO, ANTHONY | The Carlson Law Firm | 7:20-cv-46937-MCR-GRJ |
| 15426. | 94362 | SHERIDAN, NICHOLAS | The Carlson Law Firm | 7:20-cv-47060-MCR-GRJ |
| 15427. | 94370 | BUCKLEY, IAN | The Carlson Law Firm | 7:20-cv-47065-MCR-GRJ |
| 15428. | 168894 | VARGAS, LUIS ANGEL | The Carlson Law Firm | 7:20-cv-48264-MCR-GRJ |
| 15429. | 178035 | BRAGG, JASON PAUL | The Carlson Law Firm | 7:20-cv-48290-MCR-GRJ |
| 15430. | 178039 | FAIR, DALE DENNIS | The Carlson Law Firm | 7:20-cv-48308-MCR-GRJ |
| 15431. | 178047 | MARTIN, RICHARD SEAN | The Carlson Law Firm | 7:20-cv-48340-MCR-GRJ |
| 15432. | 191950 | ASH, KEVIN | The Carlson Law Firm | 8:20-cv-51633-MCR-GRJ |
| 15433. | 191952 | Beltran Rodriguez, Miguel | The Carlson Law Firm | 8:20-cv-51637-MCR-GRJ |
| 15434. | 202618 | BROPHY, DENNIS MICHAEL | The Carlson Law Firm | 8:20-cv-51669-MCR-GRJ |
| 15435. | 202619 | DASILVA, ADAM | The Carlson Law Firm | 8:20-cv-51673-MCR-GRJ |
| 15436. | 202636 | WILLIAMS, MICHAEL RANDOLPH | The Carlson Law Firm | 8:20-cv-51689-MCR-GRJ |
| 15437. | 202777 | EMILY, JASON KEITH | The Carlson Law Firm | 8:20-cv-49568-MCR-GRJ |
| 15438. | 202778 | GOODE, BRENDA | The Carlson Law Firm | 8:20-cv-49572-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15439. | 209662 | MUNOZ, JUAN RICARDO | The Carlson Law Firm | 9:20-cv-15293-MCR-GRJ |
| 15440. | 214707 | Goerdt, Kendall | The Carlson Law Firm | 9:20-cv-15297-MCR-GRJ |
| 15441. | 214710 | Rios, Ruben | The Carlson Law Firm | 9:20-cv-15304-MCR-GRJ |
| 15442. | 214712 | Trammell, Wanda | The Carlson Law Firm | 9:20-cv-15306-MCR-GRJ |
| 15443. | 224459 | Landa, Jorge | The Carlson Law Firm | 9:20-cv-15317-MCR-GRJ |
| 15444. | 234431 | Bernard, James | The Carlson Law Firm | 8:20-cv-89919-MCR-GRJ |
| 15445. | 243446 | Parks, Michael | The Carlson Law Firm | 8:20-cv-90601-MCR-GRJ |
| 15446. | 243497 | Smith, James | The Carlson Law Firm | 8:20-cv-90652-MCR-GRJ |
| 15447. | 259976 | Barnes, Michael | The Carlson Law Firm | 9:20-cv-15595-MCR-GRJ |
| 15448. | 259980 | Castro-Lopez, Lusari | The Carlson Law Firm | 9:20-cv-15607-MCR-GRJ |
| 15449. | 259982 | Chavez, Justin | The Carlson Law Firm | 9:20-cv-15615-MCR-GRJ |
| 15450. | 260001 | Luna, Hansel | The Carlson Law Firm | 9:20-cv-15831-MCR-GRJ |
| 15451. | 260002 | Macdonald, Kevin | The Carlson Law Firm | 9:20-cv-15832-MCR-GRJ |
| 15452. | 260012 | Morales, Lisett | The Carlson Law Firm | 9:20-cv-15839-MCR-GRJ |
| 15453. | 260027 | White, Bryan | The Carlson Law Firm | 9:20-cv-15854-MCR-GRJ |
| 15454. | 260029 | Willes, Jason | The Carlson Law Firm | 9:20-cv-15857-MCR-GRJ |
| 15455. | 261405 | Thompson, Jonathan | The Carlson Law Firm | 9:20-cv-05307-MCR-GRJ |
| 15456. | 267230 | Briggs, Jared | The Carlson Law Firm | 9:20-cv-15967-MCR-GRJ |
| 15457. | 267321 | Norris, Corey | The Carlson Law Firm | 9:20-cv-16557-MCR-GRJ |
| 15458. | 267344 | Sanders, Randolph | The Carlson Law Firm | 9:20-cv-16607-MCR-GRJ |
| 15459. | 267371 | Welther, Christopher | The Carlson Law Firm | 9:20-cv-16660-MCR-GRJ |
| 15460. | 268317 | Ellis, Adam | The Carlson Law Firm | 9:20-cv-10720-MCR-GRJ |
| 15461. | 268324 | Gober, Brian | The Carlson Law Firm | 9:20-cv-11033-MCR-GRJ |
| 15462. | 268325 | Gooden, Joanie | The Carlson Law Firm | 9:20-cv-12842-MCR-GRJ |
| 15463. | 268329 | Guerra, Herbert | The Carlson Law Firm | 9:20-cv-12847-MCR-GRJ |
| 15464. | 268337 | Johns, Nicholas | The Carlson Law Firm | 9:20-cv-12855-MCR-GRJ |
| 15465. | 268348 | Park, Kwiho | The Carlson Law Firm | 9:20-cv-12866-MCR-GRJ |
| 15466. | 269784 | BROWN, JAMES | The Carlson Law Firm | 9:20-cv-11039-MCR-GRJ |
| 15467. | 270329 | Burris, Daryl | The Carlson Law Firm | 9:20-cv-11049-MCR-GRJ |
| 15468. | 270360 | Ortiz, Federico | The Carlson Law Firm | 9:20-cv-11088-MCR-GRJ |
| 15469. | 270364 | Reyes, Hector | The Carlson Law Firm | 9:20-cv-11101-MCR-GRJ |
| 15470. | 270369 | Savard, Crystal | The Carlson Law Firm | 9:20-cv-12921-MCR-GRJ |
| 15471. | 270375 | Thompson, Bradley | The Carlson Law Firm | 9:20-cv-12933-MCR-GRJ |
| 15472. | 276590 | Baker, Antwoyne | The Carlson Law Firm | 7:21-cv-02867-MCR-GRJ |
| 15473. | 276610 | Frey, Jeremie | The Carlson Law Firm | 7:21-cv-02887-MCR-GRJ |
| 15474. | 276625 | JONES, GREGORY | The Carlson Law Firm | 7:21-cv-02902-MCR-GRJ |
| 15475. | 276631 | LOPEZ RODRIGUEZ, JAN | The Carlson Law Firm | 7:21-cv-02908-MCR-GRJ |
| 15476. | 276636 | Mendoza, David | The Carlson Law Firm | 7:21-cv-02913-MCR-GRJ |
| 15477. | 276654 | Sieglitz, Cody | The Carlson Law Firm | 7:21-cv-04804-MCR-GRJ |
| 15478. | 276656 | Slavin, Blair | The Carlson Law Firm | 7:21-cv-04806-MCR-GRJ |
| 15479. | 276667 | White, William | The Carlson Law Firm | 7:21-cv-04817-MCR-GRJ |
| 15480. | 276668 | Whitten, Nicole | The Carlson Law Firm | 7:21-cv-04818-MCR-GRJ |
| 15481. | 280735 | Banuelos, Cecilio | The Carlson Law Firm | 7:21-cv-04830-MCR-GRJ |
| 15482. | 286860 | Fox, Steven | The Carlson Law Firm | 7:21-cv-09722-MCR-GRJ |
| 15483. | 286863 | Donn-Patterson, Amanda | The Carlson Law Firm | 7:21-cv-09725-MCR-GRJ |
| 15484. | 291245 | Alford, Kalee | The Carlson Law Firm | 7:21-cv-12702-MCR-GRJ |
| 15485. | 293589 | JENNINGS, PATRICK | The Carlson Law Firm | 7:21-cv-13019-MCR-GRJ |
| 15486. | 293607 | St. Leger, Charles | The Carlson Law Firm | 7:21-cv-13177-MCR-GRJ |
| 15487. | 293608 | Holland, Steven | The Carlson Law Firm | 7:21-cv-13036-MCR-GRJ |
| 15488. | 302882 | Kilmer, Calvin | The Carlson Law Firm | 7:21-cv-20782-MCR-GRJ |
| 15489. | 302899 | Harrison, Steven | The Carlson Law Firm | 7:21-cv-20795-MCR-GRJ |
| 15490. | 302913 | Miranda, John | The Carlson Law Firm | 7:21-cv-20807-MCR-GRJ |
| 15491. | 302917 | Carlton, William | The Carlson Law Firm | 7:21-cv-20811-MCR-GRJ |
| 15492. | 302921 | Bryan, Marvin | The Carlson Law Firm | 7:21-cv-20815-MCR-GRJ |
| 15493. | 302932 | Lockley, Timothy | The Carlson Law Firm | 7:21-cv-20826-MCR-GRJ |
| 15494. | 302933 | Jackson, Robert | The Carlson Law Firm | 7:21-cv-20827-MCR-GRJ |
| 15495. | 302937 | Custer, Richard | The Carlson Law Firm | 7:21-cv-20831-MCR-GRJ |
| 15496. | 333494 | Jeffries, Michelle | The Carlson Law Firm | 7:21-cv-53875-MCR-GRJ |
| 15497. | 333504 | Dorsey, Tremaine | The Carlson Law Firm | 7:21-cv-53894-MCR-GRJ |
| 15498. | 333510 | Brayboy, Antonio | The Carlson Law Firm | 7:21-cv-53904-MCR-GRJ |
| 15499. | 333525 | Turnbull, Steven | The Carlson Law Firm | 7:21-cv-53970-MCR-GRJ |
| 15500. | 333533 | Kizer, Cory | The Carlson Law Firm | 7:21-cv-53986-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15501. | 333541 | Humphries, Benjamin P. | The Carlson Law Firm | 7:21-cv-54002-MCR-GRJ |
| 15502. | 333542 | Abramczyk, Kevin | The Carlson Law Firm | 7:21-cv-54004-MCR-GRJ |
| 15503. | 333544 | Pyles, Verle | The Carlson Law Firm | 7:21-cv-55106-MCR-GRJ |
| 15504. | 333548 | Maiolo, Larry | The Carlson Law Firm | 7:21-cv-54012-MCR-GRJ |
| 15505. | 333554 | Dauber, Benjamin | The Carlson Law Firm | 7:21-cv-54023-MCR-GRJ |
| 15506. | 333555 | Kane, Adam | The Carlson Law Firm | 7:21-cv-54025-MCR-GRJ |
| 15507. | 333558 | Pyles, Damien N. | The Carlson Law Firm | 7:21-cv-54031-MCR-GRJ |
| 15508. | 333564 | Perkins, Charles | The Carlson Law Firm | 7:21-cv-54041-MCR-GRJ |
| 15509. | 333566 | Conner, Prielinso | The Carlson Law Firm | 7:21-cv-54045-MCR-GRJ |
| 15510. | 333583 | Fox, Robert L | The Carlson Law Firm | 7:21-cv-54073-MCR-GRJ |
| 15511. | 333606 | Mcpherson, Roderick | The Carlson Law Firm | 7:21-cv-54116-MCR-GRJ |
| 15512. | 333627 | Jackson, Eric | The Carlson Law Firm | 7:21-cv-48623-MCR-GRJ |
| 15513. | 333628 | Manary, Justin | The Carlson Law Firm | 7:21-cv-54156-MCR-GRJ |
| 15514. | 333633 | Coll, Ralph | The Carlson Law Firm | 7:21-cv-54164-MCR-GRJ |
| 15515. | 333644 | Appleby, Jonathan C. | The Carlson Law Firm | 7:21-cv-54183-MCR-GRJ |
| 15516. | 333646 | Schenck, Sean P. | The Carlson Law Firm | 7:21-cv-54187-MCR-GRJ |
| 15517. | 333648 | Araujo, Alex | The Carlson Law Firm | 7:21-cv-54191-MCR-GRJ |
| 15518. | 333652 | Yule, Morris | The Carlson Law Firm | 7:21-cv-55108-MCR-GRJ |
| 15519. | 333683 | Gresenz, Douglas | The Carlson Law Firm | 7:21-cv-54257-MCR-GRJ |
| 15520. | 333686 | Roffe, Arvi J. | The Carlson Law Firm | 7:21-cv-54260-MCR-GRJ |
| 15521. | 333688 | JOHNSON, AARON | The Carlson Law Firm | 7:21-cv-54264-MCR-GRJ |
| 15522. | 333702 | Rezzelle, Steven | The Carlson Law Firm | 7:21-cv-54694-MCR-GRJ |
| 15523. | 333708 | Fowler, Charles | The Carlson Law Firm | 7:21-cv-54700-MCR-GRJ |
| 15524. | 333710 | Baker, Brendon M. | The Carlson Law Firm | 7:21-cv-54702-MCR-GRJ |
| 15525. | 333712 | Cooper, Derico | The Carlson Law Firm | 7:21-cv-54704-MCR-GRJ |
| 15526. | 333719 | Frese, Troy | The Carlson Law Firm | 7:21-cv-54711-MCR-GRJ |
| 15527. | 333721 | Mains, Cory | The Carlson Law Firm | 7:21-cv-54713-MCR-GRJ |
| 15528. | 333728 | Edge, Isaac G. | The Carlson Law Firm | 7:21-cv-54720-MCR-GRJ |
| 15529. | 333732 | JACKSON, CONNOR | The Carlson Law Firm | 7:21-cv-54724-MCR-GRJ |
| 15530. | 333737 | Romanenko, Viktor G. | The Carlson Law Firm | 7:21-cv-54729-MCR-GRJ |
| 15531. | 333738 | Barreto, Luis | The Carlson Law Firm | 7:21-cv-54730-MCR-GRJ |
| 15532. | 333747 | Cobler, Joshua D. | The Carlson Law Firm | 7:21-cv-54739-MCR-GRJ |
| 15533. | 333749 | Bowen, Christopher M. | The Carlson Law Firm | 7:21-cv-54741-MCR-GRJ |
| 15534. | 333750 | Parker, Anthony | The Carlson Law Firm | 7:21-cv-54742-MCR-GRJ |
| 15535. | 333751 | Holcomb, Christopher A. | The Carlson Law Firm | 7:21-cv-54743-MCR-GRJ |
| 15536. | 14291 | Reed, Anthony | The Cochran Firm - Dothan | 8:20-cv-16951-MCR-GRJ |
| 15537. | 127810 | SHIRLEY, AARON | The DiLorenzo Law Firm, LLC | 8:20-cv-19442-MCR-GRJ |
| 15538. | 127811 | MEARS, ADAM | The DiLorenzo Law Firm, LLC | 8:20-cv-19446-MCR-GRJ |
| 15539. | 127812 | RITCH, ADAM | The DiLorenzo Law Firm, LLC | 8:20-cv-19450-MCR-GRJ |
| 15540. | 127816 | ARDIS, ALBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-19464-MCR-GRJ |
| 15541. | 127819 | KELLY, ALBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-19477-MCR-GRJ |
| 15542. | 127838 | REDMAN, ANDREW | The DiLorenzo Law Firm, LLC | 8:20-cv-19561-MCR-GRJ |
| 15543. | 127847 | THOMPSON, ANTHEA | The DiLorenzo Law Firm, LLC | 8:20-cv-19596-MCR-GRJ |
| 15544. | 127848 | BOYD, ANTHONY | The DiLorenzo Law Firm, LLC | 8:20-cv-19600-MCR-GRJ |
| 15545. | 127850 | Johnson, Anthony | The DiLorenzo Law Firm, LLC | 8:20-cv-19609-MCR-GRJ |
| 15546. | 127852 | RUSSELL, ANTHONY | The DiLorenzo Law Firm, LLC | 8:20-cv-19618-MCR-GRJ |
| 15547. | 127866 | LANDRUM, BENJAMIN | The DiLorenzo Law Firm, LLC | 8:20-cv-19680-MCR-GRJ |
| 15548. | 127871 | HODGES, BILLY | The DiLorenzo Law Firm, LLC | 8:20-cv-19697-MCR-GRJ |
| 15549. | 127878 | NEWTON, BRADY | The DiLorenzo Law Firm, LLC | 8:20-cv-19899-MCR-GRJ |
| 15550. | 127887 | Richardson, Brandon | The DiLorenzo Law Firm, LLC | 8:20-cv-19925-MCR-GRJ |
| 15551. | 127888 | Romero, Brandon | The DiLorenzo Law Firm, LLC | 8:20-cv-19928-MCR-GRJ |
| 15552. | 127895 | BRANDT, BRIAN | The DiLorenzo Law Firm, LLC | 8:20-cv-19951-MCR-GRJ |
| 15553. | 127898 | KELLY, BRIAN | The DiLorenzo Law Firm, LLC | 8:20-cv-19962-MCR-GRJ |
| 15554. | 127899 | LIGON, BRIAN | The DiLorenzo Law Firm, LLC | 8:20-cv-19966-MCR-GRJ |
| 15555. | 127930 | MCNEAR, CECIL | The DiLorenzo Law Firm, LLC | 8:20-cv-20078-MCR-GRJ |
| 15556. | 127936 | CHILDRESS, CHARLES | The DiLorenzo Law Firm, LLC | 8:20-cv-20101-MCR-GRJ |
| 15557. | 127937 | Garrett, Charles | The DiLorenzo Law Firm, LLC | 8:20-cv-20105-MCR-GRJ |
| 15558. | 127941 | NORMAN, CHARLES | The DiLorenzo Law Firm, LLC | 8:20-cv-20121-MCR-GRJ |
| 15559. | 127985 | BAER, CORY | The DiLorenzo Law Firm, LLC | 8:20-cv-20289-MCR-GRJ |
| 15560. | 127996 | ORTIZ, CYNTHIA | The DiLorenzo Law Firm, LLC | 8:20-cv-20331-MCR-GRJ |
| 15561. | 128021 | ESHENOUR, DAVID | The DiLorenzo Law Firm, LLC | 8:20-cv-20412-MCR-GRJ |
| 15562. | 128023 | LANGFORD, DAVID D | The DiLorenzo Law Firm, LLC | 8:20-cv-20418-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15563. | 128033 | TROTTER, DAVID | The DiLorenzo Law Firm, LLC | 8:20-cv-20166-MCR-GRJ |
| 15564. | 128036 | FOLCHI, DAVID | The DiLorenzo Law Firm, LLC | 8:20-cv-20176-MCR-GRJ |
| 15565. | 128057 | MAYES, DESHUNDRICK | The DiLorenzo Law Firm, LLC | 8:20-cv-20250-MCR-GRJ |
| 15566. | 128063 | SUAREZ, DEXTER | The DiLorenzo Law Firm, LLC | 8:20-cv-20271-MCR-GRJ |
| 15567. | 128077 | MCFEE, EARL | The DiLorenzo Law Firm, LLC | 8:20-cv-20315-MCR-GRJ |
| 15568. | 128088 | AGEE, EMMANUEL | The DiLorenzo Law Firm, LLC | 8:20-cv-20354-MCR-GRJ |
| 15569. | 128089 | JONES, EMANUEL | The DiLorenzo Law Firm, LLC | 8:20-cv-20356-MCR-GRJ |
| 15570. | 128092 | KEPLER, ERIC | The DiLorenzo Law Firm, LLC | 8:20-cv-20365-MCR-GRJ |
| 15571. | 128096 | WHITFIELD, ETHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-20375-MCR-GRJ |
| 15572. | 128097 | DUFF, EUGENE | The DiLorenzo Law Firm, LLC | 8:20-cv-20378-MCR-GRJ |
| 15573. | 128120 | RIDINGS, GEORGE | The DiLorenzo Law Firm, LLC | 8:20-cv-20429-MCR-GRJ |
| 15574. | 128122 | HARMON, GLENN | The DiLorenzo Law Firm, LLC | 8:20-cv-20431-MCR-GRJ |
| 15575. | 128144 | WATKINS, HUGH | The DiLorenzo Law Firm, LLC | 8:20-cv-20452-MCR-GRJ |
| 15576. | 128145 | BLACKMAN, HUNTER | The DiLorenzo Law Firm, LLC | 8:20-cv-20453-MCR-GRJ |
| 15577. | 128163 | ALLEN, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-20471-MCR-GRJ |
| 15578. | 128167 | EASTMAN, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-20475-MCR-GRJ |
| 15579. | 128192 | FAVERO, JASON | The DiLorenzo Law Firm, LLC | 8:20-cv-17254-MCR-GRJ |
| 15580. | 128202 | Rogers, Jason | The DiLorenzo Law Firm, LLC | 8:20-cv-17264-MCR-GRJ |
| 15581. | 128205 | Wilson, Jason | The DiLorenzo Law Firm, LLC | 8:20-cv-17267-MCR-GRJ |
| 15582. | 128224 | ARRINGTON, JERRY | The DiLorenzo Law Firm, LLC | 8:20-cv-17292-MCR-GRJ |
| 15583. | 128225 | CUNNINGHAM, JERRY | The DiLorenzo Law Firm, LLC | 8:20-cv-17294-MCR-GRJ |
| 15584. | 128229 | SPERLING, JESSE | The DiLorenzo Law Firm, LLC | 8:20-cv-17301-MCR-GRJ |
| 15585. | 128231 | NANCE, JIM | The DiLorenzo Law Firm, LLC | 8:20-cv-17305-MCR-GRJ |
| 15586. | 128246 | Johnson, John | The DiLorenzo Law Firm, LLC | 8:20-cv-17332-MCR-GRJ |
| 15587. | 128248 | PIPER, JOHN | The DiLorenzo Law Firm, LLC | 8:20-cv-17336-MCR-GRJ |
| 15588. | 128264 | WESTMORELAND, JOHNNY | The DiLorenzo Law Firm, LLC | 8:20-cv-17362-MCR-GRJ |
| 15589. | 128267 | HUBER, JONATHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-17367-MCR-GRJ |
| 15590. | 128277 | Guzman, Jose | The DiLorenzo Law Firm, LLC | 8:20-cv-17385-MCR-GRJ |
| 15591. | 128281 | KILGORE, JOSEPH | The DiLorenzo Law Firm, LLC | 8:20-cv-17392-MCR-GRJ |
| 15592. | 128287 | HANSEN, JOSH | The DiLorenzo Law Firm, LLC | 8:20-cv-17408-MCR-GRJ |
| 15593. | 128288 | FUGLER, JOSHUA | The DiLorenzo Law Firm, LLC | 8:20-cv-17411-MCR-GRJ |
| 15594. | 128293 | PARKER, JOSHUA | The DiLorenzo Law Firm, LLC | 8:20-cv-17425-MCR-GRJ |
| 15595. | 128295 | PRESLAR, JOSHUA | The DiLorenzo Law Firm, LLC | 8:20-cv-17431-MCR-GRJ |
| 15596. | 128303 | Dixon, Justin | The DiLorenzo Law Firm, LLC | 8:20-cv-17454-MCR-GRJ |
| 15597. | 128304 | EDWARDS, JUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-17457-MCR-GRJ |
| 15598. | 128344 | SIMS, KRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-17560-MCR-GRJ |
| 15599. | 128355 | HARRIS, LAQUANDRA | The DiLorenzo Law Firm, LLC | 8:20-cv-17590-MCR-GRJ |
| 15600. | 128357 | HUDGINS, LARRY | The DiLorenzo Law Firm, LLC | 8:20-cv-17596-MCR-GRJ |
| 15601. | 128361 | JENKINS, LAWANDA | The DiLorenzo Law Firm, LLC | 8:20-cv-17607-MCR-GRJ |
| 15602. | 128364 | SCOTT, LEONARD | The DiLorenzo Law Firm, LLC | 8:20-cv-17615-MCR-GRJ |
| 15603. | 128365 | WEST, LESLIE | The DiLorenzo Law Firm, LLC | 8:20-cv-17618-MCR-GRJ |
| 15604. | 128384 | MARNE, MARTIN II | The DiLorenzo Law Firm, LLC | 8:20-cv-17681-MCR-GRJ |
| 15605. | 128424 | TIETJE, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-17953-MCR-GRJ |
| 15606. | 128435 | Malmstead, Mitchell Arthur | The DiLorenzo Law Firm, LLC | 8:20-cv-17982-MCR-GRJ |
| 15607. | 128455 | BEDGOOD, OLBY | The DiLorenzo Law Firm, LLC | 8:20-cv-18057-MCR-GRJ |
| 15608. | 128471 | HERNDON, PHILLIP | The DiLorenzo Law Firm, LLC | 8:20-cv-18122-MCR-GRJ |
| 15609. | 128501 | MOORE, RICHARD JR. | The DiLorenzo Law Firm, LLC | 8:20-cv-18238-MCR-GRJ |
| 15610. | 128502 | MARTINEZ, RICHARD | The DiLorenzo Law Firm, LLC | 8:20-cv-18242-MCR-GRJ |
| 15611. | 128511 | Baker, Robert | The DiLorenzo Law Firm, LLC | 8:20-cv-18276-MCR-GRJ |
| 15612. | 128547 | COLE, SCOTT | The DiLorenzo Law Firm, LLC | 8:20-cv-18401-MCR-GRJ |
| 15613. | 128553 | MORGAN, SHALAE | The DiLorenzo Law Firm, LLC | 8:20-cv-18426-MCR-GRJ |
| 15614. | 128562 | LUEDERS, SHAWN | The DiLorenzo Law Firm, LLC | 8:20-cv-18636-MCR-GRJ |
| 15615. | 128567 | TURNER, SHERIDENA | The DiLorenzo Law Firm, LLC | 8:20-cv-18653-MCR-GRJ |
| 15616. | 128574 | CIOLINO, SKYLER | The DiLorenzo Law Firm, LLC | 8:20-cv-18675-MCR-GRJ |
| 15617. | 128578 | WYNN, SOPHIA | The DiLorenzo Law Firm, LLC | 8:20-cv-18688-MCR-GRJ |
| 15618. | 128594 | PRIEST, SYDNEY | The DiLorenzo Law Firm, LLC | 8:20-cv-18741-MCR-GRJ |
| 15619. | 128601 | WILLIAMS, TANYA | The DiLorenzo Law Firm, LLC | 8:20-cv-18763-MCR-GRJ |
| 15620. | 128617 | Smith, Thomas | The DiLorenzo Law Firm, LLC | 8:20-cv-18841-MCR-GRJ |
| 15621. | 128619 | Woods, Thomas | The DiLorenzo Law Firm, LLC | 8:20-cv-18842-MCR-GRJ |
| 15622. | 128630 | WALTON, TORRI | The DiLorenzo Law Firm, LLC | 8:20-cv-18853-MCR-GRJ |
| 15623. | 128639 | OLLIE, TROY | The DiLorenzo Law Firm, LLC | 8:20-cv-18862-MCR-GRJ |
| 15624. | 145033 | MAHAFFEY, WAYNE | The DiLorenzo Law Firm, LLC | 8:20-cv-18872-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15625. | 145767 | HENDRIX, ZAC | The DiLorenzo Law Firm, LLC | 8:20-cv-18877-MCR-GRJ |
| 15626. | 146087 | PRIEST, WHITNEY | The DiLorenzo Law Firm, LLC | 8:20-cv-18890-MCR-GRJ |
| 15627. | 148428 | ASH, WILLIE | The DiLorenzo Law Firm, LLC | 8:20-cv-18899-MCR-GRJ |
| 15628. | 155946 | AGUILAR, JOSHUA ANDREW | The DiLorenzo Law Firm, LLC | 8:20-cv-18907-MCR-GRJ |
| 15629. | 156840 | JACOBS, BRIAN A | The DiLorenzo Law Firm, LLC | 8:20-cv-18941-MCR-GRJ |
| 15630. | 157205 | GLASS, JOHN | The DiLorenzo Law Firm, LLC | 8:20-cv-18951-MCR-GRJ |
| 15631. | 158055 | Vargas, Vince | The DiLorenzo Law Firm, LLC | 8:20-cv-19010-MCR-GRJ |
| 15632. | 164169 | VAUGHN, KENNETH | The DiLorenzo Law Firm, LLC | 8:20-cv-19105-MCR-GRJ |
| 15633. | 164251 | WOOD, VUNOR | The DiLorenzo Law Firm, LLC | 8:20-cv-19129-MCR-GRJ |
| 15634. | 164980 | PORTER, BRAD | The DiLorenzo Law Firm, LLC | 8:20-cv-19262-MCR-GRJ |
| 15635. | 175118 | Turner, Jonathan | The DiLorenzo Law Firm, LLC | 8:20-cv-19529-MCR-GRJ |
| 15636. | 175146 | WILSON, PAMELA | The DiLorenzo Law Firm, LLC | 8:20-cv-19664-MCR-GRJ |
| 15637. | 175154 | Brokenbourgh, Joseph | The DiLorenzo Law Firm, LLC | 8:20-cv-19814-MCR-GRJ |
| 15638. | 175157 | ZENT, CORY | The DiLorenzo Law Firm, LLC | 8:20-cv-19824-MCR-GRJ |
| 15639. | 175162 | PATTERSON, RASHEEDA | The DiLorenzo Law Firm, LLC | 8:20-cv-19848-MCR-GRJ |
| 15640. | 175171 | WARE, LAKISHA | The DiLorenzo Law Firm, LLC | 8:20-cv-19886-MCR-GRJ |
| 15641. | 179942 | MOHR, AMY | The DiLorenzo Law Firm, LLC | 8:20-cv-20539-MCR-GRJ |
| 15642. | 179959 | LOWE, CHARLES | The DiLorenzo Law Firm, LLC | 8:20-cv-20549-MCR-GRJ |
| 15643. | 179966 | JOHNSON, DAMON KEITH | The DiLorenzo Law Firm, LLC | 8:20-cv-20552-MCR-GRJ |
| 15644. | 179975 | Henderson, Donald | The DiLorenzo Law Firm, LLC | 8:20-cv-20559-MCR-GRJ |
| 15645. | 179976 | DAILEY, DONTRELL | The DiLorenzo Law Firm, LLC | 8:20-cv-20560-MCR-GRJ |
| 15646. | 179996 | WHALEY, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-20572-MCR-GRJ |
| 15647. | 179998 | GRANDSTROM, JAMUS JACOB | The DiLorenzo Law Firm, LLC | 8:20-cv-20573-MCR-GRJ |
| 15648. | 180005 | MJOLNESS, JOEL | The DiLorenzo Law Firm, LLC | 8:20-cv-20579-MCR-GRJ |
| 15649. | 180025 | GRIFFIN, KIRBY | The DiLorenzo Law Firm, LLC | 8:20-cv-20588-MCR-GRJ |
| 15650. | 180063 | FLOWER, ROBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-20606-MCR-GRJ |
| 15651. | 180073 | PETERS, SCOTT | The DiLorenzo Law Firm, LLC | 8:20-cv-20609-MCR-GRJ |
| 15652. | 180094 | FIGUEROA, WINDYS | The DiLorenzo Law Firm, LLC | 8:20-cv-20624-MCR-GRJ |
| 15653. | 188845 | Shubrick, Alethia | The DiLorenzo Law Firm, LLC | 8:20-cv-21433-MCR-GRJ |
| 15654. | 188849 | MCNAMARA, ALLEN | The DiLorenzo Law Firm, LLC | 8:20-cv-21595-MCR-GRJ |
| 15655. | 188857 | Cree, William | The DiLorenzo Law Firm, LLC | 8:20-cv-21621-MCR-GRJ |
| 15656. | 188859 | KING, TERICA | The DiLorenzo Law Firm, LLC | 8:20-cv-21628-MCR-GRJ |
| 15657. | 188861 | MCCONNICO, TAQUOYA | The DiLorenzo Law Firm, LLC | 8:20-cv-21635-MCR-GRJ |
| 15658. | 191975 | CARATINI, JAIME | The DiLorenzo Law Firm, LLC | 8:20-cv-54383-MCR-GRJ |
| 15659. | 191984 | EUBANKS, AUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-54416-MCR-GRJ |
| 15660. | 191987 | FRANKLIN, DYLAN | The DiLorenzo Law Firm, LLC | 8:20-cv-54428-MCR-GRJ |
| 15661. | 191996 | HUFFMAN, JOSHUA | The DiLorenzo Law Firm, LLC | 8:20-cv-54460-MCR-GRJ |
| 15662. | 192038 | TERRELL, SYTARA | The DiLorenzo Law Firm, LLC | 8:20-cv-54711-MCR-GRJ |
| 15663. | 194257 | Dixon, Terrance | The DiLorenzo Law Firm, LLC | 8:20-cv-28918-MCR-GRJ |
| 15664. | 194258 | Haynie, Matthew | The DiLorenzo Law Firm, LLC | 8:20-cv-28922-MCR-GRJ |
| 15665. | 194267 | Meeker, Dannie | The DiLorenzo Law Firm, LLC | 8:20-cv-28956-MCR-GRJ |
| 15666. | 194285 | SANDERS, JORDAN | The DiLorenzo Law Firm, LLC | 8:20-cv-29009-MCR-GRJ |
| 15667. | 197354 | WILLS, EDMOND | The DiLorenzo Law Firm, LLC | 8:20-cv-60236-MCR-GRJ |
| 15668. | 197384 | JOURNEY, JONATHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60257-MCR-GRJ |
| 15669. | 197445 | MCELRATH, ROBIN | The DiLorenzo Law Firm, LLC | 8:20-cv-60324-MCR-GRJ |
| 15670. | 197448 | SUMEY, RODNEY | The DiLorenzo Law Firm, LLC | 8:20-cv-60338-MCR-GRJ |
| 15671. | 204010 | MCGRUDER, TIMOTHY | The DiLorenzo Law Firm, LLC | 8:20-cv-60415-MCR-GRJ |
| 15672. | 210663 | LILLISON, RYAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60558-MCR-GRJ |
| 15673. | 210667 | West, Jonathan | The DiLorenzo Law Firm, LLC | 8:20-cv-60570-MCR-GRJ |
| 15674. | 210681 | FRYE, MARK | The DiLorenzo Law Firm, LLC | 8:20-cv-60621-MCR-GRJ |
| 15675. | 212933 | MOONEY, ANDREW | The DiLorenzo Law Firm, LLC | 8:20-cv-59723-MCR-GRJ |
| 15676. | 212955 | Garcia, Derek James | The DiLorenzo Law Firm, LLC | 8:20-cv-59802-MCR-GRJ |
| 15677. | 212969 | DRIGGERS, JACOB | The DiLorenzo Law Firm, LLC | 8:20-cv-59856-MCR-GRJ |
| 15678. | 212970 | Martinez, Jacob | The DiLorenzo Law Firm, LLC | 8:20-cv-59859-MCR-GRJ |
| 15679. | 212973 | LEE, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-59868-MCR-GRJ |
| 15680. | 212989 | TURNER, KELVIN | The DiLorenzo Law Firm, LLC | 8:20-cv-59916-MCR-GRJ |
| 15681. | 212998 | Ortiz, Luis | The DiLorenzo Law Firm, LLC | 8:20-cv-59938-MCR-GRJ |
| 15682. | 213008 | LAND, NATHANAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-59976-MCR-GRJ |
| 15683. | 213037 | CHEATEM, TRAYVON | The DiLorenzo Law Firm, LLC | 8:20-cv-60115-MCR-GRJ |
| 15684. | 213286 | SALINAS, ANA | The DiLorenzo Law Firm, LLC | 8:20-cv-60245-MCR-GRJ |
| 15685. | 214716 | CAIL, GEORGE | The DiLorenzo Law Firm, LLC | 8:20-cv-60682-MCR-GRJ |
| 15686. | 214720 | ELAM, BRYANT | The DiLorenzo Law Firm, LLC | 8:20-cv-60695-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15687. | 214723 | HILL, PAMELA | The DiLorenzo Law Firm, LLC | 8:20-cv-60704-MCR-GRJ |
| 15688. | 214729 | MCINTYRE, VINCENT | The DiLorenzo Law Firm, LLC | 8:20-cv-60720-MCR-GRJ |
| 15689. | 214735 | Rivera, Thomas | The DiLorenzo Law Firm, LLC | 8:20-cv-60731-MCR-GRJ |
| 15690. | 214738 | SHERLOCK, JONNY | The DiLorenzo Law Firm, LLC | 8:20-cv-60739-MCR-GRJ |
| 15691. | 214739 | Sims, William | The DiLorenzo Law Firm, LLC | 8:20-cv-60742-MCR-GRJ |
| 15692. | 214740 | Smith, Jessica | The DiLorenzo Law Firm, LLC | 7:21-cv-68358-MCR-GRJ |
| 15693. | 214744 | WINDHAM, CAMRON | The DiLorenzo Law Firm, LLC | 8:20-cv-60750-MCR-GRJ |
| 15694. | 217326 | PAIGE, BRANDY | The DiLorenzo Law Firm, LLC | 8:20-cv-67471-MCR-GRJ |
| 15695. | 217363 | GRIFFIN, DARRYL | The DiLorenzo Law Firm, LLC | 8:20-cv-60779-MCR-GRJ |
| 15696. | 217373 | LITTLEJOHN, DONITHA | The DiLorenzo Law Firm, LLC | 8:20-cv-60781-MCR-GRJ |
| 15697. | 217412 | MALLORY, JARVIS | The DiLorenzo Law Firm, LLC | 8:20-cv-67490-MCR-GRJ |
| 15698. | 217416 | CALDERON, JAVIER | The DiLorenzo Law Firm, LLC | 8:20-cv-67492-MCR-GRJ |
| 15699. | 217423 | Moon, Jeremy | The DiLorenzo Law Firm, LLC | 8:20-cv-67496-MCR-GRJ |
| 15700. | 217453 | BOOTHE, KENNETH | The DiLorenzo Law Firm, LLC | 8:20-cv-60525-MCR-GRJ |
| 15701. | 217520 | HOWELL, RONALD | The DiLorenzo Law Firm, LLC | 8:20-cv-67534-MCR-GRJ |
| 15702. | 217530 | GUYTON, SHANINA | The DiLorenzo Law Firm, LLC | 8:20-cv-60568-MCR-GRJ |
| 15703. | 217544 | JONES, TAVIAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60572-MCR-GRJ |
| 15704. | 217546 | OWENS, TERRANCE | The DiLorenzo Law Firm, LLC | 8:20-cv-67540-MCR-GRJ |
| 15705. | 224461 | Ybarra, Daniel | The DiLorenzo Law Firm, LLC | 8:20-cv-68077-MCR-GRJ |
| 15706. | 224471 | DONOSO, ANTHONY | The DiLorenzo Law Firm, LLC | 8:20-cv-68093-MCR-GRJ |
| 15707. | 238489 | Aguirre, Edward | The DiLorenzo Law Firm, LLC | 8:20-cv-86404-MCR-GRJ |
| 15708. | 238503 | HALL, BRANDON | The DiLorenzo Law Firm, LLC | 8:20-cv-86471-MCR-GRJ |
| 15709. | 238531 | WILLIAMS, DONALD EDWARD | The DiLorenzo Law Firm, LLC | 8:20-cv-86494-MCR-GRJ |
| 15710. | 244697 | Holderby, Steven | The DiLorenzo Law Firm, LLC | 8:20-cv-92478-MCR-GRJ |
| 15711. | 244698 | Colon, Toni | The DiLorenzo Law Firm, LLC | 8:20-cv-92480-MCR-GRJ |
| 15712. | 244699 | Finney, Ja'Toris | The DiLorenzo Law Firm, LLC | 8:20-cv-92482-MCR-GRJ |
| 15713. | 244705 | Moore, Vangerald | The DiLorenzo Law Firm, LLC | 8:20-cv-92494-MCR-GRJ |
| 15714. | 244717 | SANDERS, TIARA | The DiLorenzo Law Firm, LLC | 8:20-cv-92518-MCR-GRJ |
| 15715. | 244741 | REYNOLDS, STEPHANIE | The DiLorenzo Law Firm, LLC | 8:20-cv-92567-MCR-GRJ |
| 15716. | 244766 | MCDOWELL, ANTON | The DiLorenzo Law Firm, LLC | 8:20-cv-92599-MCR-GRJ |
| 15717. | 244771 | WOODSON, JA'QUESE | The DiLorenzo Law Firm, LLC | 8:20-cv-92604-MCR-GRJ |
| 15718. | 244782 | TUROK, TYLER | The DiLorenzo Law Firm, LLC | 8:20-cv-92615-MCR-GRJ |
| 15719. | 244798 | Johnson, Kimberly | The DiLorenzo Law Firm, LLC | 8:20-cv-92630-MCR-GRJ |
| 15720. | 244800 | KOPP, JUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-92632-MCR-GRJ |
| 15721. | 244811 | Sanchez, Edwardo | The DiLorenzo Law Firm, LLC | 8:20-cv-92643-MCR-GRJ |
| 15722. | 244812 | Perez, Daniel | The DiLorenzo Law Firm, LLC | 8:20-cv-92644-MCR-GRJ |
| 15723. | 244823 | Brown, Carlos | The DiLorenzo Law Firm, LLC | 8:20-cv-92655-MCR-GRJ |
| 15724. | 255169 | ENGLISH, ABBY DAWN | The DiLorenzo Law Firm, LLC | 9:20-cv-00685-MCR-GRJ |
| 15725. | 255181 | ADLAM-NOEL, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 9:20-cv-00709-MCR-GRJ |
| 15726. | 255207 | HATCHETT, JAMAICA | The DiLorenzo Law Firm, LLC | 9:20-cv-00761-MCR-GRJ |
| 15727. | 255214 | WILKINSON, JESSICA | The DiLorenzo Law Firm, LLC | 9:20-cv-00775-MCR-GRJ |
| 15728. | 255227 | ROSS, KENNETH | The DiLorenzo Law Firm, LLC | 9:20-cv-00800-MCR-GRJ |
| 15729. | 255232 | CORDOBA, MANRIQUE | The DiLorenzo Law Firm, LLC | 9:20-cv-01279-MCR-GRJ |
| 15730. | 255242 | Thomas, Michael | The DiLorenzo Law Firm, LLC | 9:20-cv-01289-MCR-GRJ |
| 15731. | 255244 | WOOTON, MORGAN | The DiLorenzo Law Firm, LLC | 9:20-cv-01291-MCR-GRJ |
| 15732. | 255246 | JACKSON, PATTI | The DiLorenzo Law Firm, LLC | 9:20-cv-01293-MCR-GRJ |
| 15733. | 260059 | STEVENSON, EDWARD | The DiLorenzo Law Firm, LLC | 9:20-cv-01731-MCR-GRJ |
| 15734. | 260063 | Wiese, Joshua | The DiLorenzo Law Firm, LLC | 9:20-cv-01735-MCR-GRJ |
| 15735. | 263573 | Smith, Lee | The DiLorenzo Law Firm, LLC | 9:20-cv-07995-MCR-GRJ |
| 15736. | 263579 | Brown, Patrick | The DiLorenzo Law Firm, LLC | 9:20-cv-08001-MCR-GRJ |
| 15737. | 263586 | Martin, Jeffrey | The DiLorenzo Law Firm, LLC | 9:20-cv-08008-MCR-GRJ |
| 15738. | 263593 | COLVARD, JENNIFER | The DiLorenzo Law Firm, LLC | 9:20-cv-08015-MCR-GRJ |
| 15739. | 263596 | STORELLI, VICTOR | The DiLorenzo Law Firm, LLC | 9:20-cv-08018-MCR-GRJ |
| 15740. | 263600 | FRANKLIN, COREY | The DiLorenzo Law Firm, LLC | 9:20-cv-08022-MCR-GRJ |
| 15741. | 269806 | JONES, SEAN | The DiLorenzo Law Firm, LLC | 9:20-cv-12663-MCR-GRJ |
| 15742. | 269832 | Hall, Mark | The DiLorenzo Law Firm, LLC | 9:20-cv-12689-MCR-GRJ |
| 15743. | 269847 | PALMER, CHANKYA | The DiLorenzo Law Firm, LLC | 9:20-cv-12704-MCR-GRJ |
| 15744. | 273870 | BUNGER, JACOB | The DiLorenzo Law Firm, LLC | 9:20-cv-16147-MCR-GRJ |
| 15745. | 273877 | GARDNER, KENNETH | The DiLorenzo Law Firm, LLC | 9:20-cv-16161-MCR-GRJ |
| 15746. | 273887 | MILLER, NATHANIEL | The DiLorenzo Law Firm, LLC | 9:20-cv-16182-MCR-GRJ |
| 15747. | 273904 | TOBAR, IGNACIO | The DiLorenzo Law Firm, LLC | 9:20-cv-16217-MCR-GRJ |
| 15748. | 279811 | DONALDSON, WANDA | The DiLorenzo Law Firm, LLC | 9:20-cv-20028-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15749. | 279825 | Tejada-Ramirez, Rosemery | The DiLorenzo Law Firm, LLC | 9:20-cv-20057-MCR-GRJ |
| 15750. | 279827 | POWELL, ROY | The DiLorenzo Law Firm, LLC | 9:20-cv-20061-MCR-GRJ |
| 15751. | 280754 | PERRY, CHELSEA | The DiLorenzo Law Firm, LLC | 7:21-cv-03550-MCR-GRJ |
| 15752. | 280779 | HATFIELD, MATTHEW | The DiLorenzo Law Firm, LLC | 7:21-cv-03784-MCR-GRJ |
| 15753. | 280790 | HELAIRE, TERRY | The DiLorenzo Law Firm, LLC | 7:21-cv-03805-MCR-GRJ |
| 15754. | 280815 | Gann, Jerry | The DiLorenzo Law Firm, LLC | 7:21-cv-03855-MCR-GRJ |
| 15755. | 286874 | HICKS, MARTIN | The DiLorenzo Law Firm, LLC | 7:21-cv-07054-MCR-GRJ |
| 15756. | 291256 | BROWER, TARA | The DiLorenzo Law Firm, LLC | 7:21-cv-10873-MCR-GRJ |
| 15757. | 291286 | REED, BRANDON | The DiLorenzo Law Firm, LLC | 7:21-cv-10903-MCR-GRJ |
| 15758. | 291287 | PRIESTER, ANDERSON | The DiLorenzo Law Firm, LLC | 7:21-cv-10904-MCR-GRJ |
| 15759. | 293623 | DEAN, KELVIN | The DiLorenzo Law Firm, LLC | 7:21-cv-13050-MCR-GRJ |
| 15760. | 293625 | DEAN, CEDRIC | The DiLorenzo Law Firm, LLC | 7:21-cv-13052-MCR-GRJ |
| 15761. | 293636 | HAMILTON, JOSHUA | The DiLorenzo Law Firm, LLC | 7:21-cv-13063-MCR-GRJ |
| 15762. | 293644 | MOYER, JAKE | The DiLorenzo Law Firm, LLC | 7:21-cv-13071-MCR-GRJ |
| 15763. | 293651 | REYNOLDS, PATRICK | The DiLorenzo Law Firm, LLC | 7:21-cv-13078-MCR-GRJ |
| 15764. | 293655 | CAMPBELL, TRAVIS | The DiLorenzo Law Firm, LLC | 7:21-cv-13082-MCR-GRJ |
| 15765. | 293659 | GALGANO, MICHAEL | The DiLorenzo Law Firm, LLC | 7:21-cv-13086-MCR-GRJ |
| 15766. | 293662 | HARVEY, LEE | The DiLorenzo Law Firm, LLC | 7:21-cv-13089-MCR-GRJ |
| 15767. | 293689 | Quinones, Reynaldo | The DiLorenzo Law Firm, LLC | 7:21-cv-13116-MCR-GRJ |
| 15768. | 302579 | Nauman, Alec | The DiLorenzo Law Firm, LLC | 7:21-cv-21348-MCR-GRJ |
| 15769. | 302580 | Key, Alfralisa | The DiLorenzo Law Firm, LLC | 7:21-cv-21349-MCR-GRJ |
| 15770. | 302582 | Gutierrez, Alfredo | The DiLorenzo Law Firm, LLC | 7:21-cv-21351-MCR-GRJ |
| 15771. | 302586 | WALKER, ANTHONY | The DiLorenzo Law Firm, LLC | 7:21-cv-21355-MCR-GRJ |
| 15772. | 302589 | Gill, Austin | The DiLorenzo Law Firm, LLC | 7:21-cv-21358-MCR-GRJ |
| 15773. | 302591 | Torres, Benjamin | The DiLorenzo Law Firm, LLC | 7:21-cv-21360-MCR-GRJ |
| 15774. | 302630 | Herrera, Jaime | The DiLorenzo Law Firm, LLC | 7:21-cv-21399-MCR-GRJ |
| 15775. | 302655 | Jones, June | The DiLorenzo Law Firm, LLC | 7:21-cv-21424-MCR-GRJ |
| 15776. | 302660 | Alexander, Kentreal | The DiLorenzo Law Firm, LLC | 7:21-cv-21429-MCR-GRJ |
| 15777. | 302667 | Tyndell, Laterria | The DiLorenzo Law Firm, LLC | 7:21-cv-21436-MCR-GRJ |
| 15778. | 302710 | Whittingham, Stefan | The DiLorenzo Law Firm, LLC | 7:21-cv-21478-MCR-GRJ |
| 15779. | 302713 | Lopez, Steven | The DiLorenzo Law Firm, LLC | 7:21-cv-21481-MCR-GRJ |
| 15780. | 303654 | BURNS, MICHAEL | The DiLorenzo Law Firm, LLC | 7:21-cv-21528-MCR-GRJ |
| 15781. | 308316 | CORRAL, LUIS | The DiLorenzo Law Firm, LLC | 7:21-cv-26981-MCR-GRJ |
| 15782. | 308319 | Bullion, Robert | The DiLorenzo Law Firm, LLC | 7:21-cv-26984-MCR-GRJ |
| 15783. | 308320 | DAVIS, OCTAVIUS | The DiLorenzo Law Firm, LLC | 7:21-cv-26985-MCR-GRJ |
| 15784. | 308328 | DELUZURIAGA, GABRIEL | The DiLorenzo Law Firm, LLC | 7:21-cv-26993-MCR-GRJ |
| 15785. | 308350 | LUNA, BRENDA | The DiLorenzo Law Firm, LLC | 7:21-cv-27015-MCR-GRJ |
| 15786. | 308355 | Morris, Stephen | The DiLorenzo Law Firm, LLC | 7:21-cv-27020-MCR-GRJ |
| 15787. | 308359 | BLACK, ELIJA | The DiLorenzo Law Firm, LLC | 7:21-cv-27024-MCR-GRJ |
| 15788. | 308363 | JANASKIE, JOHN | The DiLorenzo Law Firm, LLC | 7:21-cv-27028-MCR-GRJ |
| 15789. | 317548 | Williams, April | The DiLorenzo Law Firm, LLC | 7:21-cv-34546-MCR-GRJ |
| 15790. | 317558 | Moloney, Brian | The DiLorenzo Law Firm, LLC | 7:21-cv-34567-MCR-GRJ |
| 15791. | 317605 | Thomas, Ivory | The DiLorenzo Law Firm, LLC | 7:21-cv-35198-MCR-GRJ |
| 15792. | 317623 | Hobbs, Jordan | The DiLorenzo Law Firm, LLC | 7:21-cv-35216-MCR-GRJ |
| 15793. | 317627 | Payne, Joseph | The DiLorenzo Law Firm, LLC | 7:21-cv-35220-MCR-GRJ |
| 15794. | 317644 | Green, Lamar | The DiLorenzo Law Firm, LLC | 7:21-cv-35533-MCR-GRJ |
| 15795. | 317645 | Griffin, Lamarcus | The DiLorenzo Law Firm, LLC | 7:21-cv-35535-MCR-GRJ |
| 15796. | 317650 | Bulkley, Lisa | The DiLorenzo Law Firm, LLC | 7:21-cv-35546-MCR-GRJ |
| 15797. | 317652 | Stanford, Manuela | The DiLorenzo Law Firm, LLC | 7:21-cv-35550-MCR-GRJ |
| 15798. | 317657 | Bonanno, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-35561-MCR-GRJ |
| 15799. | 317662 | Jones, Milton | The DiLorenzo Law Firm, LLC | 7:21-cv-35572-MCR-GRJ |
| 15800. | 317703 | Mikell, Tina | The DiLorenzo Law Firm, LLC | 7:21-cv-35659-MCR-GRJ |
| 15801. | 317708 | Sanchez, William | The DiLorenzo Law Firm, LLC | 7:21-cv-35668-MCR-GRJ |
| 15802. | 329423 | FULLER, SHANNON | The DiLorenzo Law Firm, LLC | 7:21-cv-49083-MCR-GRJ |
| 15803. | 329424 | DURKES, ANTHONY | The DiLorenzo Law Firm, LLC | 7:21-cv-49085-MCR-GRJ |
| 15804. | 329435 | MOSELEY, JOSHUA | The DiLorenzo Law Firm, LLC | 7:21-cv-49107-MCR-GRJ |
| 15805. | 329438 | PAYTONWEBB, LENA | The DiLorenzo Law Firm, LLC | 7:21-cv-49113-MCR-GRJ |
| 15806. | 329448 | FAUST, JOSHUA | The DiLorenzo Law Firm, LLC | 7:21-cv-49134-MCR-GRJ |
| 15807. | 329452 | JAMIL, AARRON | The DiLorenzo Law Firm, LLC | 7:21-cv-49142-MCR-GRJ |
| 15808. | 329455 | WALLACE, XAVIER | The DiLorenzo Law Firm, LLC | 7:21-cv-49148-MCR-GRJ |
| 15809. | 329466 | LEWIS, COURTNEY | The DiLorenzo Law Firm, LLC | 7:21-cv-49170-MCR-GRJ |
| 15810. | 329472 | ROWE, JEREMY | The DiLorenzo Law Firm, LLC | 7:21-cv-49183-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15811. | 329476 | HUTCHINSON, PHILLIP | The DiLorenzo Law Firm, LLC | 7:21-cv-49191-MCR-GRJ |
| 15812. | 329497 | YELVERTON, JEFFREY | The DiLorenzo Law Firm, LLC | 7:21-cv-49233-MCR-GRJ |
| 15813. | 329500 | NATHANIEL, EVONETE | The DiLorenzo Law Firm, LLC | 7:21-cv-49239-MCR-GRJ |
| 15814. | 329513 | ROBINSON, RANDY | The DiLorenzo Law Firm, LLC | 7:21-cv-49266-MCR-GRJ |
| 15815. | 329526 | ATKINS, JACQUES | The DiLorenzo Law Firm, LLC | 7:21-cv-49288-MCR-GRJ |
| 15816. | 333761 | Reno, Timothy | The DiLorenzo Law Firm, LLC | 7:21-cv-52906-MCR-GRJ |
| 15817. | 333764 | Blake, Kevin | The DiLorenzo Law Firm, LLC | 7:21-cv-52909-MCR-GRJ |
| 15818. | 333785 | Shannon, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-52930-MCR-GRJ |
| 15819. | 333787 | CARTER, COURTNEY | The DiLorenzo Law Firm, LLC | 7:21-cv-52932-MCR-GRJ |
| 15820. | 333800 | LAFAYETTE, ARTHUR | The DiLorenzo Law Firm, LLC | 7:21-cv-52945-MCR-GRJ |
| 15821. | 333802 | JOHNSON, AHSA | The DiLorenzo Law Firm, LLC | 7:21-cv-52947-MCR-GRJ |
| 15822. | 333804 | Mendoza, Christopher | The DiLorenzo Law Firm, LLC | 7:21-cv-52949-MCR-GRJ |
| 15823. | 344861 | Case, Jay | The DiLorenzo Law Firm, LLC | 7:21-cv-67002-MCR-GRJ |
| 15824. | 344862 | Castro, Justin | The DiLorenzo Law Firm, LLC | 7:21-cv-67004-MCR-GRJ |
| 15825. | 344878 | Johnson, Travis L | The DiLorenzo Law Firm, LLC | 7:21-cv-67038-MCR-GRJ |
| 15826. | 344881 | Mann, Charles | The DiLorenzo Law Firm, LLC | 7:21-cv-67045-MCR-GRJ |
| 15827. | 344887 | OWENS, JOHN | The DiLorenzo Law Firm, LLC | 7:21-cv-67057-MCR-GRJ |
| 15828. | 344901 | WEATHINGTON, CEDRIC | The DiLorenzo Law Firm, LLC | 7:21-cv-67087-MCR-GRJ |
| 15829. | 344903 | Wilson, Ricky | The DiLorenzo Law Firm, LLC | 7:21-cv-67092-MCR-GRJ |
| 15830. | 344909 | Hutto, William | The DiLorenzo Law Firm, LLC | 7:21-cv-67104-MCR-GRJ |
| 15831. | 344910 | Williams, Albert | The DiLorenzo Law Firm, LLC | 7:21-cv-67106-MCR-GRJ |
| 15832. | 344919 | RICHARDS, JALIL | The DiLorenzo Law Firm, LLC | 7:21-cv-63560-MCR-GRJ |
| 15833. | 344924 | Ladner, Courtney | The DiLorenzo Law Firm, LLC | 7:21-cv-63570-MCR-GRJ |
| 15834. | 344926 | Devlin, Anthony | The DiLorenzo Law Firm, LLC | 7:21-cv-63574-MCR-GRJ |
| 15835. | 344929 | Richardson, Paul | The DiLorenzo Law Firm, LLC | 7:21-cv-63580-MCR-GRJ |
| 15836. | 344938 | Garcia, Danny | The DiLorenzo Law Firm, LLC | 7:21-cv-63598-MCR-GRJ |
| 15837. | 344945 | Paternoster, Travis | The DiLorenzo Law Firm, LLC | 7:21-cv-63612-MCR-GRJ |
| 15838. | 47126 | CURTIS, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-07141-MCR-GRJ |
| 15839. | 47135 | PETTWAY, JUSTINE | The Gori Law Firm, P.C. | 7:20-cv-07150-MCR-GRJ |
| 15840. | 47155 | Torres, Christian De Jesus | The Gori Law Firm, P.C. | 7:20-cv-07299-MCR-GRJ |
| 15841. | 47191 | PETERS, ERIC | The Gori Law Firm, P.C. | 7:20-cv-07375-MCR-GRJ |
| 15842. | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |
| 15843. | 47216 | LEWIS, CONNOR | The Gori Law Firm, P.C. | 7:20-cv-07415-MCR-GRJ |
| 15844. | 47228 | Swenson, Michael | The Gori Law Firm, P.C. | 7:20-cv-07429-MCR-GRJ |
| 15845. | 47265 | Beltran, Alejandro | The Gori Law Firm, P.C. | 7:20-cv-07502-MCR-GRJ |
| 15846. | 47267 | Baker, Rodney W | The Gori Law Firm, P.C. | 7:20-cv-07551-MCR-GRJ |
| 15847. | 47300 | SHOWALTER, JACOB R | The Gori Law Firm, P.C. | 7:20-cv-07581-MCR-GRJ |
| 15848. | 47305 | RADATZ, JOHN W. | The Gori Law Firm, P.C. | 8:20-cv-26881-MCR-GRJ |
| 15849. | 47331 | PARRISH, SEAN | The Gori Law Firm, P.C. | 7:20-cv-07632-MCR-GRJ |
| 15850. | 47342 | BYRNE, PATRICK | The Gori Law Firm, P.C. | 7:20-cv-07643-MCR-GRJ |
| 15851. | 47363 | Reed, Marcus Lee | The Gori Law Firm, P.C. | 7:20-cv-07656-MCR-GRJ |
| 15852. | 47380 | Hager, Henry | The Gori Law Firm, P.C. | 7:20-cv-07671-MCR-GRJ |
| 15853. | 47397 | SOTO, ALEXIS G | The Gori Law Firm, P.C. | 7:20-cv-07690-MCR-GRJ |
| 15854. | 47437 | ORCUTT, TYLER | The Gori Law Firm, P.C. | 7:20-cv-07768-MCR-GRJ |
| 15855. | 47459 | FUNAI, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-07920-MCR-GRJ |
| 15856. | 47473 | BERRY, RYAN J. | The Gori Law Firm, P.C. | 7:20-cv-07951-MCR-GRJ |
| 15857. | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 15858. | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 15859. | 47595 | APANAVICIUS, ANTHONY J. | The Gori Law Firm, P.C. | 7:20-cv-89201-MCR-GRJ |
| 15860. | 47640 | BOUT, DANJEL | The Gori Law Firm, P.C. | 7:20-cv-08070-MCR-GRJ |
| 15861. | 47650 | BRATTON, DONNELL | The Gori Law Firm, P.C. | 7:20-cv-76218-MCR-GRJ |
| 15862. | 47654 | BREWSTER, BRADLEY | The Gori Law Firm, P.C. | 7:20-cv-08103-MCR-GRJ |
| 15863. | 47692 | CARRAWAY, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-08134-MCR-GRJ |
| 15864. | 47718 | CLAYTON, ALETHA | The Gori Law Firm, P.C. | 7:20-cv-08196-MCR-GRJ |
| 15865. | 47781 | Dumas, James Bernard | The Gori Law Firm, P.C. | 7:20-cv-08166-MCR-GRJ |
| 15866. | 47786 | EASON, LORENZO | The Gori Law Firm, P.C. | 7:20-cv-08177-MCR-GRJ |
| 15867. | 47805 | FIEDERER, ANTHONY JOHN | The Gori Law Firm, P.C. | 7:20-cv-76224-MCR-GRJ |
| 15868. | 47830 | GARDEN, LUCAIS | The Gori Law Firm, P.C. | 7:20-cv-08229-MCR-GRJ |
| 15869. | 47848 | GLASS, JAMES | The Gori Law Firm, P.C. | 7:20-cv-08269-MCR-GRJ |
| 15870. | 47891 | HATCH, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08335-MCR-GRJ |
| 15871. | 47900 | HENDRICK, JOHN KEVIN | The Gori Law Firm, P.C. | 7:20-cv-08341-MCR-GRJ |
| 15872. | 47931 | HUYNH, TUU | The Gori Law Firm, P.C. | 7:20-cv-08358-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15873. | 47932 | INNISS, ARLENE | The Gori Law Firm, P.C. | 7:20-cv-08359-MCR-GRJ |
| 15874. | 47947 | JOHNSON, BENJAMIN ALLEN | The Gori Law Firm, P.C. | 7:20-cv-08370-MCR-GRJ |
| 15875. | 47975 | KIRCHOFF, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-08393-MCR-GRJ |
| 15876. | 47977 | KITTELSEN, CHRISTINE | The Gori Law Firm, P.C. | 8:20-cv-26911-MCR-GRJ |
| 15877. | 47990 | KRUEGER, PATRICK | The Gori Law Firm, P.C. | 7:20-cv-64882-MCR-GRJ |
| 15878. | 47997 | LANGWELL, ROGER | The Gori Law Firm, P.C. | 7:20-cv-08367-MCR-GRJ |
| 15879. | 48011 | LERCH, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-08379-MCR-GRJ |
| 15880. | 48013 | LEWIS, GAVIN | The Gori Law Firm, P.C. | 7:20-cv-08383-MCR-GRJ |
| 15881. | 48058 | MATTINGLY, GAROLD | The Gori Law Firm, P.C. | 7:20-cv-08458-MCR-GRJ |
| 15882. | 48068 | MCFADDEN, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-08464-MCR-GRJ |
| 15883. | 48075 | MCNAIR, RODNEY | The Gori Law Firm, P.C. | 7:20-cv-08466-MCR-GRJ |
| 15884. | 48089 | Miller, James | The Gori Law Firm, P.C. | 7:20-cv-08478-MCR-GRJ |
| 15885. | 48090 | MILLER, JASON R. | The Gori Law Firm, P.C. | 7:20-cv-08479-MCR-GRJ |
| 15886. | 48094 | MOBLEY, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-08481-MCR-GRJ |
| 15887. | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 15888. | 48153 | PANTOJA, YAMIL | The Gori Law Firm, P.C. | 7:20-cv-08513-MCR-GRJ |
| 15889. | 48205 | RAJCA, CHARLES J | The Gori Law Firm, P.C. | 7:20-cv-08588-MCR-GRJ |
| 15890. | 48210 | REAVES, ANTHONY D | The Gori Law Firm, P.C. | 7:20-cv-08598-MCR-GRJ |
| 15891. | 48213 | REDDICK, NICHOLAS J | The Gori Law Firm, P.C. | 7:20-cv-08601-MCR-GRJ |
| 15892. | 48233 | RIVERA, DAVID R | The Gori Law Firm, P.C. | 7:20-cv-08620-MCR-GRJ |
| 15893. | 48324 | SPIVEY, SAMUEL D | The Gori Law Firm, P.C. | 7:20-cv-04311-MCR-GRJ |
| 15894. | 48351 | SWITZER, RICHARD | The Gori Law Firm, P.C. | 7:20-cv-04341-MCR-GRJ |
| 15895. | 48360 | THOMAS, CHARLES A. | The Gori Law Firm, P.C. | 7:20-cv-04910-MCR-GRJ |
| 15896. | 48381 | TURNER, TRAY | The Gori Law Firm, P.C. | 7:20-cv-04373-MCR-GRJ |
| 15897. | 48430 | WILSON, VIRGIA | The Gori Law Firm, P.C. | 7:20-cv-04429-MCR-GRJ |
| 15898. | 48434 | WOODDALL, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-04436-MCR-GRJ |
| 15899. | 48437 | WOODSON, MASUD | The Gori Law Firm, P.C. | 7:20-cv-04443-MCR-GRJ |
| 15900. | 53659 | Brown, Leo | The Gori Law Firm, P.C. | 7:20-cv-05311-MCR-GRJ |
| 15901. | 53670 | Hinton, Walt | The Gori Law Firm, P.C. | 7:20-cv-05318-MCR-GRJ |
| 15902. | 53695 | Thomas, Michael W. | The Gori Law Firm, P.C. | 7:20-cv-05332-MCR-GRJ |
| 15903. | 53696 | Bull, Donald | The Gori Law Firm, P.C. | 7:20-cv-05333-MCR-GRJ |
| 15904. | 53705 | Arbige, Raymond | The Gori Law Firm, P.C. | 7:20-cv-05341-MCR-GRJ |
| 15905. | 53725 | CONTRERAS, RENE H | The Gori Law Firm, P.C. | 7:20-cv-05356-MCR-GRJ |
| 15906. | 53737 | Kleid, Kenneth | The Gori Law Firm, P.C. | 7:20-cv-05367-MCR-GRJ |
| 15907. | 53800 | Gannon, Kevin | The Gori Law Firm, P.C. | 7:20-cv-05418-MCR-GRJ |
| 15908. | 53801 | JOE, STEPHEN A. | The Gori Law Firm, P.C. | 7:20-cv-05419-MCR-GRJ |
| 15909. | 53808 | Demaio, Neil | The Gori Law Firm, P.C. | 7:20-cv-05426-MCR-GRJ |
| 15910. | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 15911. | 53851 | JOHNSON, MICHAEL EARL | The Gori Law Firm, P.C. | 7:20-cv-05482-MCR-GRJ |
| 15912. | 53853 | Troche, Felix | The Gori Law Firm, P.C. | 7:20-cv-05487-MCR-GRJ |
| 15913. | 53902 | Leatherman, Regina A. | The Gori Law Firm, P.C. | 7:20-cv-05545-MCR-GRJ |
| 15914. | 53916 | Scott, Lonnie | The Gori Law Firm, P.C. | 7:20-cv-05118-MCR-GRJ |
| 15915. | 53917 | COX, WALTER J. | The Gori Law Firm, P.C. | 7:20-cv-89217-MCR-GRJ |
| 15916. | 53921 | Luoma, Benjamin | The Gori Law Firm, P.C. | 7:20-cv-05136-MCR-GRJ |
| 15917. | 53924 | SCOTT, KREGORY G | The Gori Law Firm, P.C. | 7:20-cv-05140-MCR-GRJ |
| 15918. | 53927 | Gonzalez, Sergio | The Gori Law Firm, P.C. | 7:20-cv-05137-MCR-GRJ |
| 15919. | 53931 | KEISER, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-05147-MCR-GRJ |
| 15920. | 53952 | Jackson, Nathan H. | The Gori Law Firm, P.C. | 7:20-cv-05436-MCR-GRJ |
| 15921. | 53968 | MORRISON, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-05467-MCR-GRJ |
| 15922. | 53985 | HESTER, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-05492-MCR-GRJ |
| 15923. | 54004 | MORRIS, CAROL | The Gori Law Firm, P.C. | 7:20-cv-05518-MCR-GRJ |
| 15924. | 54024 | Melendez, Jose | The Gori Law Firm, P.C. | 7:20-cv-05626-MCR-GRJ |
| 15925. | 54052 | SAMPLE, CHRISTOPHER R | The Gori Law Firm, P.C. | 7:20-cv-05688-MCR-GRJ |
| 15926. | 54058 | Craigo, James | The Gori Law Firm, P.C. | 7:20-cv-05691-MCR-GRJ |
| 15927. | 54061 | STOCKER, RONALD B | The Gori Law Firm, P.C. | 7:20-cv-05694-MCR-GRJ |
| 15928. | 54078 | Warren, Arthur | The Gori Law Firm, P.C. | 7:20-cv-05931-MCR-GRJ |
| 15929. | 54079 | ARMSTRONG, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-05934-MCR-GRJ |
| 15930. | 54089 | SAMMONS, MICHAEL K | The Gori Law Firm, P.C. | 7:20-cv-05951-MCR-GRJ |
| 15931. | 54092 | Phillips, Daryl | The Gori Law Firm, P.C. | 7:20-cv-05959-MCR-GRJ |
| 15932. | 54123 | Perry, Leslie | The Gori Law Firm, P.C. | 7:20-cv-06018-MCR-GRJ |
| 15933. | 54128 | Pederson, Jeffrey | The Gori Law Firm, P.C. | 7:20-cv-06034-MCR-GRJ |
| 15934. | 54133 | JUDD, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-06057-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 15935. | 54149 | Ducksworth, Yealesa | The Gori Law Firm, P.C. | 7:20-cv-05561-MCR-GRJ |
| 15936. | 54171 | Figueroa, Israel | The Gori Law Firm, P.C. | 7:20-cv-05576-MCR-GRJ |
| 15937. | 54190 | ECKERT, DAVID | The Gori Law Firm, P.C. | 7:20-cv-05591-MCR-GRJ |
| 15938. | 54202 | Walsh, John M. | The Gori Law Firm, P.C. | 7:20-cv-05618-MCR-GRJ |
| 15939. | 54216 | Hebert, Thomas | The Gori Law Firm, P.C. | 7:20-cv-05821-MCR-GRJ |
| 15940. | 54239 | Jefferies, Tony Carl | The Gori Law Firm, P.C. | 7:20-cv-05855-MCR-GRJ |
| 15941. | 54243 | KERSEY, JAMES | The Gori Law Firm, P.C. | 7:20-cv-05861-MCR-GRJ |
| 15942. | 54244 | Jordan, Michael L. | The Gori Law Firm, P.C. | 7:20-cv-05863-MCR-GRJ |
| 15943. | 54293 | DONIGAN, PAUL | The Gori Law Firm, P.C. | 7:20-cv-06223-MCR-GRJ |
| 15944. | 54305 | HOGLUND, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-89226-MCR-GRJ |
| 15945. | 54330 | NICHOLSON, ROBERT W. | The Gori Law Firm, P.C. | 7:20-cv-06303-MCR-GRJ |
| 15946. | 54349 | Mullaney, Stephen P. | The Gori Law Firm, P.C. | 7:20-cv-06439-MCR-GRJ |
| 15947. | 54351 | Stewart, Billy | The Gori Law Firm, P.C. | 7:20-cv-06441-MCR-GRJ |
| 15948. | 54370 | KNOWLTON, DAVID | The Gori Law Firm, P.C. | 7:20-cv-06457-MCR-GRJ |
| 15949. | 54373 | LAKE, MIGUEL A. | The Gori Law Firm, P.C. | 7:20-cv-06460-MCR-GRJ |
| 15950. | 54374 | Colley, Stephen | The Gori Law Firm, P.C. | 7:20-cv-06461-MCR-GRJ |
| 15951. | 54399 | RAMELA, MICHAEL K | The Gori Law Firm, P.C. | 7:20-cv-06499-MCR-GRJ |
| 15952. | 54403 | Adams, Jonathan | The Gori Law Firm, P.C. | 7:20-cv-06506-MCR-GRJ |
| 15953. | 54407 | CANALES, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-06513-MCR-GRJ |
| 15954. | 54410 | HENRY, KENNETH | The Gori Law Firm, P.C. | 7:20-cv-06514-MCR-GRJ |
| 15955. | 54431 | LEAL, HARVEY | The Gori Law Firm, P.C. | 7:20-cv-06545-MCR-GRJ |
| 15956. | 54447 | DEAS, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06585-MCR-GRJ |
| 15957. | 54465 | PARKER, DEREK | The Gori Law Firm, P.C. | 7:20-cv-07015-MCR-GRJ |
| 15958. | 54469 | RODRIGUEZ, MARTIN C. | The Gori Law Firm, P.C. | 7:20-cv-07025-MCR-GRJ |
| 15959. | 54504 | Morgan, Bruce E. | The Gori Law Firm, P.C. | 7:20-cv-07154-MCR-GRJ |
| 15960. | 54517 | Milihram, Frank | The Gori Law Firm, P.C. | 7:20-cv-07169-MCR-GRJ |
| 15961. | 54528 | MARQUEZ, GEORGE | The Gori Law Firm, P.C. | 7:20-cv-07187-MCR-GRJ |
| 15962. | 54544 | NAJERA, RONALD | The Gori Law Firm, P.C. | 7:20-cv-06591-MCR-GRJ |
| 15963. | 54553 | Smith, Fred J. | The Gori Law Firm, P.C. | 8:20-cv-26975-MCR-GRJ |
| 15964. | 54568 | STORLIE, CHARLES L | The Gori Law Firm, P.C. | 8:20-cv-26980-MCR-GRJ |
| 15965. | 54577 | LEA, ERIC | The Gori Law Firm, P.C. | 7:20-cv-06643-MCR-GRJ |
| 15966. | 54586 | SPANGLER, GREG S | The Gori Law Firm, P.C. | 7:20-cv-06662-MCR-GRJ |
| 15967. | 54602 | Drexinger, Kenneth | The Gori Law Firm, P.C. | 7:20-cv-06684-MCR-GRJ |
| 15968. | 54603 | HILL, MICHAEL E. | The Gori Law Firm, P.C. | 7:20-cv-06686-MCR-GRJ |
| 15969. | 54649 | Richardson, Gloria Jean | The Gori Law Firm, P.C. | 7:20-cv-06755-MCR-GRJ |
| 15970. | 54651 | HAIBI, ERNESTO | The Gori Law Firm, P.C. | 7:20-cv-06761-MCR-GRJ |
| 15971. | 54665 | RHODES, KENNETH M. | The Gori Law Firm, P.C. | 7:20-cv-07090-MCR-GRJ |
| 15972. | 54666 | SHARP, REGINALD K | The Gori Law Firm, P.C. | 7:20-cv-07092-MCR-GRJ |
| 15973. | 54669 | JIMENEZ, LAURO | The Gori Law Firm, P.C. | 7:20-cv-07094-MCR-GRJ |
| 15974. | 54686 | JENSEN, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-07119-MCR-GRJ |
| 15975. | 54693 | Berry, Mark | The Gori Law Firm, P.C. | 7:20-cv-07214-MCR-GRJ |
| 15976. | 54716 | Hutton, Leonard | The Gori Law Firm, P.C. | 7:20-cv-07413-MCR-GRJ |
| 15977. | 54741 | DICE, JEFFERY | The Gori Law Firm, P.C. | 7:20-cv-07547-MCR-GRJ |
| 15978. | 54759 | STAR, DAVID M | The Gori Law Firm, P.C. | 7:20-cv-07580-MCR-GRJ |
| 15979. | 54763 | MEZENEN, STACEY | The Gori Law Firm, P.C. | 7:20-cv-07588-MCR-GRJ |
| 15980. | 54772 | Fulker, Robert | The Gori Law Firm, P.C. | 7:20-cv-07624-MCR-GRJ |
| 15981. | 54781 | Finseth, Michael | The Gori Law Firm, P.C. | 8:20-cv-26985-MCR-GRJ |
| 15982. | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 15983. | 54790 | MANN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07878-MCR-GRJ |
| 15984. | 54795 | Foster, Maurice A. | The Gori Law Firm, P.C. | 7:20-cv-07886-MCR-GRJ |
| 15985. | 54812 | Cordero, Donna | The Gori Law Firm, P.C. | 7:20-cv-07921-MCR-GRJ |
| 15986. | 54842 | Anthony, Tony B. | The Gori Law Firm, P.C. | 7:20-cv-07993-MCR-GRJ |
| 15987. | 54856 | Evans, Bobby | The Gori Law Firm, P.C. | 7:20-cv-08095-MCR-GRJ |
| 15988. | 54858 | MOONEYHAN, SHERRY | The Gori Law Firm, P.C. | 7:20-cv-08098-MCR-GRJ |
| 15989. | 54859 | JOSEPH, DEVON | The Gori Law Firm, P.C. | 7:20-cv-08100-MCR-GRJ |
| 15990. | 54877 | PATTERSON, CATHERLINE A. | The Gori Law Firm, P.C. | 7:20-cv-08151-MCR-GRJ |
| 15991. | 54889 | EDWARDS, DEXTER R. | The Gori Law Firm, P.C. | 7:20-cv-08181-MCR-GRJ |
| 15992. | 54893 | RODRIGUEZ, VICTOR | The Gori Law Firm, P.C. | 7:20-cv-08188-MCR-GRJ |
| 15993. | 54912 | Mize, Randal | The Gori Law Firm, P.C. | 7:20-cv-08074-MCR-GRJ |
| 15994. | 54930 | Jordan, Mark G. | The Gori Law Firm, P.C. | 7:20-cv-08090-MCR-GRJ |
| 15995. | 54951 | Willhite, Greg | The Gori Law Firm, P.C. | 7:20-cv-08159-MCR-GRJ |
| 15996. | 54958 | TURNBULL, LEWIS | The Gori Law Firm, P.C. | 7:20-cv-08187-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15997. | 54965 | LASTER, KIMER | The Gori Law Firm, P.C. | 7:20-cv-08222-MCR-GRJ |
| 15998. | 54966 | STEVENSON, DAVID P | The Gori Law Firm, P.C. | 8:20-cv-27005-MCR-GRJ |
| 15999. | 54971 | BRONSON, DARRELL | The Gori Law Firm, P.C. | 7:20-cv-08248-MCR-GRJ |
| 16000. | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 16001. | 55033 | Gully, Robert C. | The Gori Law Firm, P.C. | 7:20-cv-08318-MCR-GRJ |
| 16002. | 55048 | Foerster, Kevin | The Gori Law Firm, P.C. | 7:20-cv-08337-MCR-GRJ |
| 16003. | 55065 | MORGAN, PHILLIP | The Gori Law Firm, P.C. | 7:20-cv-08980-MCR-GRJ |
| 16004. | 55084 | SULLIVAN, TROY W | The Gori Law Firm, P.C. | 7:20-cv-08997-MCR-GRJ |
| 16005. | 55088 | Velicka, Anthony | The Gori Law Firm, P.C. | 7:20-cv-09006-MCR-GRJ |
| 16006. | 55147 | BORCHARDT, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-09133-MCR-GRJ |
| 16007. | 55196 | Glisson, John | The Gori Law Firm, P.C. | 7:20-cv-09259-MCR-GRJ |
| 16008. | 55220 | Baumgartner, Brady | The Gori Law Firm, P.C. | 7:20-cv-05848-MCR-GRJ |
| 16009. | 55225 | Boykin, Michael | The Gori Law Firm, P.C. | 7:20-cv-05856-MCR-GRJ |
| 16010. | 55259 | SPIVEY, GINA L | The Gori Law Firm, P.C. | 7:20-cv-05938-MCR-GRJ |
| 16011. | 55260 | AVAK, JOHN | The Gori Law Firm, P.C. | 7:20-cv-05942-MCR-GRJ |
| 16012. | 55262 | HICKSON, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-05950-MCR-GRJ |
| 16013. | 55273 | Tripp, Mark | The Gori Law Firm, P.C. | 7:20-cv-05983-MCR-GRJ |
| 16014. | 55277 | SWARTZ, BYRON W. | The Gori Law Firm, P.C. | 7:20-cv-06002-MCR-GRJ |
| 16015. | 55282 | Youngblood, Timothy L. | The Gori Law Firm, P.C. | 7:20-cv-06020-MCR-GRJ |
| 16016. | 55308 | Loyst, Raymond H. | The Gori Law Firm, P.C. | 7:20-cv-06091-MCR-GRJ |
| 16017. | 55337 | LOWENTHAL, BRANDON | The Gori Law Firm, P.C. | 7:20-cv-05887-MCR-GRJ |
| 16018. | 55351 | Evans, Michael E. | The Gori Law Firm, P.C. | 7:20-cv-05922-MCR-GRJ |
| 16019. | 55354 | Giles, Jason | The Gori Law Firm, P.C. | 7:20-cv-05929-MCR-GRJ |
| 16020. | 55365 | Vazquez, Octavio | The Gori Law Firm, P.C. | 7:20-cv-05957-MCR-GRJ |
| 16021. | 55398 | BATES, KRIS | The Gori Law Firm, P.C. | 7:20-cv-06029-MCR-GRJ |
| 16022. | 55399 | MILLER, JENNIFER | The Gori Law Firm, P.C. | 7:20-cv-06033-MCR-GRJ |
| 16023. | 55403 | Vogan, Thomas | The Gori Law Firm, P.C. | 7:20-cv-06041-MCR-GRJ |
| 16024. | 55406 | SNOW, JOHN L. | The Gori Law Firm, P.C. | 7:20-cv-06050-MCR-GRJ |
| 16025. | 55424 | BERCEGEAY, LISA | The Gori Law Firm, P.C. | 7:20-cv-06083-MCR-GRJ |
| 16026. | 55430 | Eastman, Jason Seth | The Gori Law Firm, P.C. | 7:20-cv-06092-MCR-GRJ |
| 16027. | 55439 | FARMER, JIMMY C | The Gori Law Firm, P.C. | 7:20-cv-06104-MCR-GRJ |
| 16028. | 55465 | MOWERY, TROY | The Gori Law Firm, P.C. | 7:20-cv-06143-MCR-GRJ |
| 16029. | 55482 | THOMAS, RODERICK | The Gori Law Firm, P.C. | 7:20-cv-06212-MCR-GRJ |
| 16030. | 55510 | TOLLEY, JAMES A | The Gori Law Firm, P.C. | 7:20-cv-06316-MCR-GRJ |
| 16031. | 55511 | CHADWICK, JOE | The Gori Law Firm, P.C. | 7:20-cv-06318-MCR-GRJ |
| 16032. | 55516 | TAPIA, RAQUEL | The Gori Law Firm, P.C. | 7:20-cv-06325-MCR-GRJ |
| 16033. | 55518 | SALISBURY, MATTHEW C. | The Gori Law Firm, P.C. | 7:20-cv-06330-MCR-GRJ |
| 16034. | 55607 | CARTER, ERIC A. | The Gori Law Firm, P.C. | 7:20-cv-06201-MCR-GRJ |
| 16035. | 55613 | Vonner, Falesha | The Gori Law Firm, P.C. | 7:20-cv-06209-MCR-GRJ |
| 16036. | 55618 | Czechowski, Aaron | The Gori Law Firm, P.C. | 7:20-cv-06220-MCR-GRJ |
| 16037. | 55626 | CLOW, KEVIN G. | The Gori Law Firm, P.C. | 7:20-cv-06240-MCR-GRJ |
| 16038. | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 16039. | 55651 | SPERKOSKI, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-06282-MCR-GRJ |
| 16040. | 55660 | McDonnell, John | The Gori Law Firm, P.C. | 7:20-cv-06299-MCR-GRJ |
| 16041. | 55664 | Poag, Joseph | The Gori Law Firm, P.C. | 7:20-cv-06304-MCR-GRJ |
| 16042. | 55670 | PAYNE, CURLEY D. | The Gori Law Firm, P.C. | 7:20-cv-06319-MCR-GRJ |
| 16043. | 55676 | Bowker, John | The Gori Law Firm, P.C. | 7:20-cv-06329-MCR-GRJ |
| 16044. | 55717 | LEMKE, STEVE | The Gori Law Firm, P.C. | 7:20-cv-06373-MCR-GRJ |
| 16045. | 55732 | Gaskin, David K. | The Gori Law Firm, P.C. | 7:20-cv-06498-MCR-GRJ |
| 16046. | 55779 | Gilliam, Trent | The Gori Law Firm, P.C. | 7:20-cv-06604-MCR-GRJ |
| 16047. | 55782 | Branch, Robert | The Gori Law Firm, P.C. | 7:20-cv-06614-MCR-GRJ |
| 16048. | 55792 | Davidson, Audie | The Gori Law Firm, P.C. | 7:20-cv-06639-MCR-GRJ |
| 16049. | 55816 | SINGER, JOSHUA L | The Gori Law Firm, P.C. | 7:20-cv-06668-MCR-GRJ |
| 16050. | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 16051. | 55824 | Williams, Kevin Wayne | The Gori Law Firm, P.C. | 7:20-cv-06768-MCR-GRJ |
| 16052. | 55825 | Williams, Brian D. | The Gori Law Firm, P.C. | 7:20-cv-06769-MCR-GRJ |
| 16053. | 55854 | White, Andrew | The Gori Law Firm, P.C. | 7:20-cv-06801-MCR-GRJ |
| 16054. | 55868 | ACEVEDO, FRANK | The Gori Law Firm, P.C. | 7:20-cv-06809-MCR-GRJ |
| 16055. | 55870 | OLSEN, CURTIS | The Gori Law Firm, P.C. | 7:20-cv-06811-MCR-GRJ |
| 16056. | 55871 | THOMAS, CHRISTOPHER A. | The Gori Law Firm, P.C. | 7:20-cv-06812-MCR-GRJ |
| 16057. | 55887 | Kayl, Shane | The Gori Law Firm, P.C. | 8:20-cv-27049-MCR-GRJ |
| 16058. | 55901 | VanDevender, Bryce | The Gori Law Firm, P.C. | 7:20-cv-06835-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16059. | 55903 | Worsham, Scott | The Gori Law Firm, P.C. | 7:20-cv-06837-MCR-GRJ |
| 16060. | 55905 | Henderson, Matthew C. | The Gori Law Firm, P.C. | 7:20-cv-06839-MCR-GRJ |
| 16061. | 55943 | MORGAN, ISRAEL | The Gori Law Firm, P.C. | 7:20-cv-06893-MCR-GRJ |
| 16062. | 55959 | BLAKE, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-07077-MCR-GRJ |
| 16063. | 55961 | MARINO, BREDEAN A. | The Gori Law Firm, P.C. | 7:20-cv-07081-MCR-GRJ |
| 16064. | 55973 | PEREZ, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07099-MCR-GRJ |
| 16065. | 55989 | Young, Cherita | The Gori Law Firm, P.C. | 7:20-cv-06906-MCR-GRJ |
| 16066. | 56004 | LUNA, MIGUEL ALFREDO | The Gori Law Firm, P.C. | 7:20-cv-06913-MCR-GRJ |
| 16067. | 56007 | HARVEY, YVONNE R. | The Gori Law Firm, P.C. | 7:20-cv-06916-MCR-GRJ |
| 16068. | 56010 | Batman, James I. | The Gori Law Firm, P.C. | 7:20-cv-71176-MCR-GRJ |
| 16069. | 56013 | Harris, Martin | The Gori Law Firm, P.C. | 7:20-cv-06920-MCR-GRJ |
| 16070. | 56016 | RENEAU, RONALD | The Gori Law Firm, P.C. | 7:20-cv-71178-MCR-GRJ |
| 16071. | 56018 | Anspach, Jason | The Gori Law Firm, P.C. | 7:20-cv-06923-MCR-GRJ |
| 16072. | 56032 | Hughes, Travis W. | The Gori Law Firm, P.C. | 7:20-cv-06934-MCR-GRJ |
| 16073. | 56049 | WHITE, JERAMIA LUCAS | The Gori Law Firm, P.C. | 7:20-cv-06946-MCR-GRJ |
| 16074. | 56070 | KEA, TYON | The Gori Law Firm, P.C. | 7:20-cv-06961-MCR-GRJ |
| 16075. | 56094 | Magee, Johnny | The Gori Law Firm, P.C. | 7:20-cv-06978-MCR-GRJ |
| 16076. | 56095 | ALBUERME, JOSE | The Gori Law Firm, P.C. | 7:20-cv-06979-MCR-GRJ |
| 16077. | 56107 | HANSON, MATTHEW T. | The Gori Law Firm, P.C. | 7:20-cv-06988-MCR-GRJ |
| 16078. | 56120 | HIGH, JONATHAN | The Gori Law Firm, P.C. | 7:20-cv-06997-MCR-GRJ |
| 16079. | 56141 | JOHNSON, JAMES W. | The Gori Law Firm, P.C. | 7:20-cv-07179-MCR-GRJ |
| 16080. | 56182 | TORRES, OSCAR | The Gori Law Firm, P.C. | 7:20-cv-07231-MCR-GRJ |
| 16081. | 56189 | JAMES, DEANE | The Gori Law Firm, P.C. | 7:20-cv-07255-MCR-GRJ |
| 16082. | 56204 | SORRELL, SAMUEL | The Gori Law Firm, P.C. | 7:20-cv-07283-MCR-GRJ |
| 16083. | 56206 | COLLA, CHRISTINA | The Gori Law Firm, P.C. | 7:20-cv-07288-MCR-GRJ |
| 16084. | 56209 | JOHNSON, TARA A. | The Gori Law Firm, P.C. | 7:20-cv-07293-MCR-GRJ |
| 16085. | 56221 | Swanson, David C. | The Gori Law Firm, P.C. | 7:20-cv-07337-MCR-GRJ |
| 16086. | 56228 | MARTIN, LESLIE | The Gori Law Firm, P.C. | 7:20-cv-07341-MCR-GRJ |
| 16087. | 56236 | Henderson, Kimberly | The Gori Law Firm, P.C. | 7:20-cv-07354-MCR-GRJ |
| 16088. | 56253 | Berner, Joshua Michael | The Gori Law Firm, P.C. | 7:20-cv-07374-MCR-GRJ |
| 16089. | 56272 | Bugs, Andrew J. | The Gori Law Firm, P.C. | 7:20-cv-07226-MCR-GRJ |
| 16090. | 56283 | Neal, Jason | The Gori Law Firm, P.C. | 7:20-cv-07250-MCR-GRJ |
| 16091. | 56300 | MARTIN, ALLAN | The Gori Law Firm, P.C. | 7:20-cv-07278-MCR-GRJ |
| 16092. | 56308 | ROSSI, JOSEPH A | The Gori Law Firm, P.C. | 7:20-cv-07287-MCR-GRJ |
| 16093. | 56316 | CHAPMAN, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-07296-MCR-GRJ |
| 16094. | 56334 | TALBERT, JOSEPH P | The Gori Law Firm, P.C. | 7:20-cv-07328-MCR-GRJ |
| 16095. | 56341 | GRIFFIN, DUSTAN | The Gori Law Firm, P.C. | 7:20-cv-07344-MCR-GRJ |
| 16096. | 56375 | PATERSON, JILL | The Gori Law Firm, P.C. | 7:20-cv-07472-MCR-GRJ |
| 16097. | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 16098. | 56411 | BARNETT, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-07422-MCR-GRJ |
| 16099. | 56429 | SAMPLE, ALEXIS | The Gori Law Firm, P.C. | 7:20-cv-07446-MCR-GRJ |
| 16100. | 56439 | Zelaski, Martin | The Gori Law Firm, P.C. | 7:20-cv-07462-MCR-GRJ |
| 16101. | 56440 | Licha, Jeremy | The Gori Law Firm, P.C. | 7:20-cv-07463-MCR-GRJ |
| 16102. | 56441 | BROOKMAN, COLE | The Gori Law Firm, P.C. | 7:20-cv-07465-MCR-GRJ |
| 16103. | 56443 | Caraballo, Raymond | The Gori Law Firm, P.C. | 8:20-cv-27103-MCR-GRJ |
| 16104. | 56455 | PELLERITO, JOHN | The Gori Law Firm, P.C. | 7:20-cv-07505-MCR-GRJ |
| 16105. | 56485 | LANKFORD, GEORGE | The Gori Law Firm, P.C. | 7:20-cv-07552-MCR-GRJ |
| 16106. | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 16107. | 56497 | Cosby, Darvin | The Gori Law Firm, P.C. | 7:20-cv-07602-MCR-GRJ |
| 16108. | 56509 | Gardner, John | The Gori Law Firm, P.C. | 7:20-cv-07616-MCR-GRJ |
| 16109. | 56556 | COOPER, ERROL G. | The Gori Law Firm, P.C. | 7:20-cv-07699-MCR-GRJ |
| 16110. | 56567 | LAJEUNESSE, PAUL | The Gori Law Firm, P.C. | 7:20-cv-07707-MCR-GRJ |
| 16111. | 56571 | Learned, Cassie | The Gori Law Firm, P.C. | 7:20-cv-07711-MCR-GRJ |
| 16112. | 56586 | SCHNUR, KEVIN M. | The Gori Law Firm, P.C. | 7:20-cv-07720-MCR-GRJ |
| 16113. | 56657 | Girdler, Chester | The Gori Law Firm, P.C. | 7:20-cv-07791-MCR-GRJ |
| 16114. | 56677 | CUEVA, GEORGE | The Gori Law Firm, P.C. | 7:20-cv-07803-MCR-GRJ |
| 16115. | 56682 | PETTIFOR, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-07807-MCR-GRJ |
| 16116. | 56684 | MAJAVA, MICHAEL B. | The Gori Law Firm, P.C. | 7:20-cv-07809-MCR-GRJ |
| 16117. | 56700 | LYNN, MICHAEL BRYAN | The Gori Law Firm, P.C. | 7:20-cv-07817-MCR-GRJ |
| 16118. | 56763 | Garcia, Gino | The Gori Law Firm, P.C. | 7:20-cv-07876-MCR-GRJ |
| 16119. | 56772 | ESTEVEZ, RAMON | The Gori Law Firm, P.C. | 7:20-cv-07905-MCR-GRJ |
| 16120. | 56773 | KELLY, PATRICK | The Gori Law Firm, P.C. | 7:20-cv-07908-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16121. | 56774 | Dismore, James | The Gori Law Firm, P.C. | 7:20-cv-07913-MCR-GRJ |
| 16122. | 56791 | BOW, JOHN D. | The Gori Law Firm, P.C. | 7:20-cv-07966-MCR-GRJ |
| 16123. | 56800 | Cacciola, Edward | The Gori Law Firm, P.C. | 7:20-cv-07988-MCR-GRJ |
| 16124. | 56810 | ASHLEY, MELVIN | The Gori Law Firm, P.C. | 7:20-cv-07867-MCR-GRJ |
| 16125. | 56817 | GAINAN, NACOMA | The Gori Law Firm, P.C. | 7:20-cv-07884-MCR-GRJ |
| 16126. | 56826 | SIMMONS, MARSHALL | The Gori Law Firm, P.C. | 7:20-cv-07919-MCR-GRJ |
| 16127. | 56858 | Galloway, Ryan | The Gori Law Firm, P.C. | 7:20-cv-08654-MCR-GRJ |
| 16128. | 56870 | GENTRY, DAVID A | The Gori Law Firm, P.C. | 7:20-cv-08662-MCR-GRJ |
| 16129. | 56882 | ROMERO, JOHNNY F | The Gori Law Firm, P.C. | 7:20-cv-08673-MCR-GRJ |
| 16130. | 56892 | Miller, Bryan S. | The Gori Law Firm, P.C. | 7:20-cv-08679-MCR-GRJ |
| 16131. | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ |
| 16132. | 56916 | Barber, Jerrid | The Gori Law Firm, P.C. | 7:20-cv-08698-MCR-GRJ |
| 16133. | 56918 | Handy, Delroy | The Gori Law Firm, P.C. | 7:20-cv-08700-MCR-GRJ |
| 16134. | 56922 | Zweifel-Keegan, David | The Gori Law Firm, P.C. | 7:20-cv-08703-MCR-GRJ |
| 16135. | 56927 | Watson, Robert | The Gori Law Firm, P.C. | 7:20-cv-08708-MCR-GRJ |
| 16136. | 56970 | SAWYER, JARED P | The Gori Law Firm, P.C. | 7:20-cv-08740-MCR-GRJ |
| 16137. | 56992 | SOLIS, GUSTAVO | The Gori Law Firm, P.C. | 7:20-cv-08758-MCR-GRJ |
| 16138. | 57044 | GEARY, JAMES | The Gori Law Firm, P.C. | 7:20-cv-08794-MCR-GRJ |
| 16139. | 57083 | STEVENS, DAVID | The Gori Law Firm, P.C. | 7:20-cv-10323-MCR-GRJ |
| 16140. | 57092 | Giese, Daryl | The Gori Law Firm, P.C. | 8:20-cv-27151-MCR-GRJ |
| 16141. | 57100 | Parr, Aaron B. | The Gori Law Firm, P.C. | 7:20-cv-10343-MCR-GRJ |
| 16142. | 57105 | Copas, Albert | The Gori Law Firm, P.C. | 7:20-cv-10349-MCR-GRJ |
| 16143. | 57110 | DUCKWORTH, REKISHA | The Gori Law Firm, P.C. | 7:20-cv-10359-MCR-GRJ |
| 16144. | 57122 | Streeter, Ricky | The Gori Law Firm, P.C. | 7:20-cv-10380-MCR-GRJ |
| 16145. | 57135 | MARTIN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-10397-MCR-GRJ |
| 16146. | 57141 | LEE, BRET | The Gori Law Firm, P.C. | 7:20-cv-10408-MCR-GRJ |
| 16147. | 57198 | STARBARD, JOSHUA O | The Gori Law Firm, P.C. | 7:20-cv-10460-MCR-GRJ |
| 16148. | 57239 | PUDELKO, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-10286-MCR-GRJ |
| 16149. | 57258 | ROSLIN, MATTHEW A | The Gori Law Firm, P.C. | 7:20-cv-10301-MCR-GRJ |
| 16150. | 57274 | DAVY, ANTHONY | The Gori Law Firm, P.C. | 7:20-cv-10311-MCR-GRJ |
| 16151. | 57277 | HIMES, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-10314-MCR-GRJ |
| 16152. | 57311 | LIGHTLE, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-10367-MCR-GRJ |
| 16153. | 57326 | HOWARD, MARVIN | The Gori Law Firm, P.C. | 7:20-cv-10400-MCR-GRJ |
| 16154. | 57344 | LANE, ADAM | The Gori Law Firm, P.C. | 7:20-cv-10427-MCR-GRJ |
| 16155. | 57391 | CHESTNUTT, BRANDY N | The Gori Law Firm, P.C. | 7:20-cv-10590-MCR-GRJ |
| 16156. | 57441 | VELASQUEZ, CARLOS | The Gori Law Firm, P.C. | 7:20-cv-10741-MCR-GRJ |
| 16157. | 57458 | Davis, Frankie | The Gori Law Firm, P.C. | 7:20-cv-10779-MCR-GRJ |
| 16158. | 57481 | Cardoso, Craig | The Gori Law Firm, P.C. | 7:20-cv-10809-MCR-GRJ |
| 16159. | 57483 | MOATES, CHAINEY | The Gori Law Firm, P.C. | 7:20-cv-10604-MCR-GRJ |
| 16160. | 57510 | LYON, ANDY | The Gori Law Firm, P.C. | 7:20-cv-10683-MCR-GRJ |
| 16161. | 57537 | Lancaster, Michael | The Gori Law Firm, P.C. | 7:20-cv-10734-MCR-GRJ |
| 16162. | 57540 | Coniglio, Joseph | The Gori Law Firm, P.C. | 7:20-cv-10742-MCR-GRJ |
| 16163. | 57542 | WEBER, WILLIAM E. | The Gori Law Firm, P.C. | 7:20-cv-10748-MCR-GRJ |
| 16164. | 57553 | SOLES, ADRIAN L. | The Gori Law Firm, P.C. | 7:20-cv-10767-MCR-GRJ |
| 16165. | 57607 | POKEY, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-10838-MCR-GRJ |
| 16166. | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 16167. | 57626 | Eannarino, Timothy G. | The Gori Law Firm, P.C. | 7:20-cv-10826-MCR-GRJ |
| 16168. | 57630 | JACKSON, RUSSELL | The Gori Law Firm, P.C. | 7:20-cv-10835-MCR-GRJ |
| 16169. | 57631 | MEWA, LYNDSEY | The Gori Law Firm, P.C. | 7:20-cv-10837-MCR-GRJ |
| 16170. | 57670 | Brooks, Brett | The Gori Law Firm, P.C. | 7:20-cv-10901-MCR-GRJ |
| 16171. | 57690 | SUSDORF, THOMAS P | The Gori Law Firm, P.C. | 7:20-cv-10924-MCR-GRJ |
| 16172. | 57699 | Bradford, Lawrence | The Gori Law Firm, P.C. | 7:20-cv-10938-MCR-GRJ |
| 16173. | 57714 | Drain, Deangelis | The Gori Law Firm, P.C. | 7:20-cv-10981-MCR-GRJ |
| 16174. | 57721 | Garcia, Jesse | The Gori Law Firm, P.C. | 7:20-cv-11014-MCR-GRJ |
| 16175. | 57733 | Miranda, Jason M. | The Gori Law Firm, P.C. | 7:20-cv-11060-MCR-GRJ |
| 16176. | 57753 | MCCULLEY, CANON | The Gori Law Firm, P.C. | 7:20-cv-11120-MCR-GRJ |
| 16177. | 57761 | BONNIE, JUSTIN | The Gori Law Firm, P.C. | 7:20-cv-10887-MCR-GRJ |
| 16178. | 57794 | Bryant, Lacey Ann | The Gori Law Firm, P.C. | 7:20-cv-10925-MCR-GRJ |
| 16179. | 57800 | Leonard, Micah | The Gori Law Firm, P.C. | 7:20-cv-10935-MCR-GRJ |
| 16180. | 57822 | Buffone, Stephen | The Gori Law Firm, P.C. | 7:20-cv-10979-MCR-GRJ |
| 16181. | 57835 | SHOUP, ADAM J | The Gori Law Firm, P.C. | 7:20-cv-11031-MCR-GRJ |
| 16182. | 57846 | Karnes, Thomas | The Gori Law Firm, P.C. | 7:20-cv-11058-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16183. | 57856 | Harris, Jason D. | The Gori Law Firm, P.C. | 7:20-cv-11084-MCR-GRJ |
| 16184. | 57888 | CANTU, JOE | The Gori Law Firm, P.C. | 7:20-cv-11167-MCR-GRJ |
| 16185. | 57893 | Griffin, Samuel J. | The Gori Law Firm, P.C. | 7:20-cv-09046-MCR-GRJ |
| 16186. | 57898 | Devane, Andy | The Gori Law Firm, P.C. | 7:20-cv-09050-MCR-GRJ |
| 16187. | 57904 | SPILLER, JAMES D. | The Gori Law Firm, P.C. | 7:20-cv-09065-MCR-GRJ |
| 16188. | 57907 | Duguay, Peter | The Gori Law Firm, P.C. | 7:20-cv-09070-MCR-GRJ |
| 16189. | 57940 | KNIGHT, JOSEPH D | The Gori Law Firm, P.C. | 7:20-cv-09142-MCR-GRJ |
| 16190. | 57964 | Gray, Paul | The Gori Law Firm, P.C. | 7:20-cv-09193-MCR-GRJ |
| 16191. | 57970 | Van Eck, Joel | The Gori Law Firm, P.C. | 7:20-cv-09204-MCR-GRJ |
| 16192. | 57987 | Johnson, Dustin G. | The Gori Law Firm, P.C. | 7:21-cv-68292-MCR-GRJ |
| 16193. | 58001 | DESCOTEAUX, DAVID | The Gori Law Firm, P.C. | 7:20-cv-09261-MCR-GRJ |
| 16194. | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 16195. | 58095 | GACEK, PAUL M | The Gori Law Firm, P.C. | 7:20-cv-09903-MCR-GRJ |
| 16196. | 58108 | KING, AYESHAH | The Gori Law Firm, P.C. | 7:20-cv-71211-MCR-GRJ |
| 16197. | 58132 | TIKA, SEAN | The Gori Law Firm, P.C. | 7:20-cv-09945-MCR-GRJ |
| 16198. | 58135 | KILLEBREW, JOHN | The Gori Law Firm, P.C. | 7:20-cv-09949-MCR-GRJ |
| 16199. | 58140 | MCDANIEL, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-09957-MCR-GRJ |
| 16200. | 58168 | Witcraft, Reid | The Gori Law Firm, P.C. | 7:20-cv-09859-MCR-GRJ |
| 16201. | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 16202. | 58191 | JULIEN, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-09890-MCR-GRJ |
| 16203. | 58192 | FRECH, YAMIL | The Gori Law Firm, P.C. | 7:20-cv-09891-MCR-GRJ |
| 16204. | 58204 | Galindo, Michael J. | The Gori Law Firm, P.C. | 7:20-cv-09923-MCR-GRJ |
| 16205. | 58219 | Burnette, Clarence | The Gori Law Firm, P.C. | 7:20-cv-09944-MCR-GRJ |
| 16206. | 58244 | Valdez, Brian | The Gori Law Firm, P.C. | 7:20-cv-10165-MCR-GRJ |
| 16207. | 58256 | Brown, Anthony J. | The Gori Law Firm, P.C. | 7:20-cv-10172-MCR-GRJ |
| 16208. | 58273 | YUHASZ, CLAY | The Gori Law Firm, P.C. | 7:20-cv-10212-MCR-GRJ |
| 16209. | 58283 | GREGG, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-10230-MCR-GRJ |
| 16210. | 58313 | MCFEETERS, AMANDA | The Gori Law Firm, P.C. | 7:20-cv-10000-MCR-GRJ |
| 16211. | 58358 | Hout, Kurtis | The Gori Law Firm, P.C. | 7:20-cv-10033-MCR-GRJ |
| 16212. | 58363 | WHITE, JAMES D | The Gori Law Firm, P.C. | 7:20-cv-10038-MCR-GRJ |
| 16213. | 58374 | LEONE, JAMIE L. | The Gori Law Firm, P.C. | 7:20-cv-10048-MCR-GRJ |
| 16214. | 58378 | Hackworth, Chris | The Gori Law Firm, P.C. | 7:20-cv-10051-MCR-GRJ |
| 16215. | 58394 | MITCHELL, JAMES D. | The Gori Law Firm, P.C. | 7:20-cv-10061-MCR-GRJ |
| 16216. | 58399 | MABREY, DAVID | The Gori Law Firm, P.C. | 7:20-cv-10062-MCR-GRJ |
| 16217. | 58418 | Givot, Alexander | The Gori Law Firm, P.C. | 8:20-cv-27224-MCR-GRJ |
| 16218. | 58431 | Espinosa, Salvador | The Gori Law Firm, P.C. | 7:20-cv-10099-MCR-GRJ |
| 16219. | 58436 | HONSTEAD, TERESA | The Gori Law Firm, P.C. | 7:20-cv-10103-MCR-GRJ |
| 16220. | 58437 | PURDIE, SEAN | The Gori Law Firm, P.C. | 7:20-cv-10105-MCR-GRJ |
| 16221. | 58453 | Black, Isaiah | The Gori Law Firm, P.C. | 7:20-cv-11289-MCR-GRJ |
| 16222. | 58454 | PERDUE, TYLER | The Gori Law Firm, P.C. | 7:20-cv-11295-MCR-GRJ |
| 16223. | 58461 | MCPEAK, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-11331-MCR-GRJ |
| 16224. | 58471 | CORBETT, MICHAEL S. | The Gori Law Firm, P.C. | 7:20-cv-11363-MCR-GRJ |
| 16225. | 58493 | PERSICHILLI, JOSHUA | The Gori Law Firm, P.C. | 7:20-cv-12733-MCR-GRJ |
| 16226. | 58547 | Davis, Jamoal | The Gori Law Firm, P.C. | 7:20-cv-12969-MCR-GRJ |
| 16227. | 58612 | PAGAN-VAZQUEZ, VICTOR | The Gori Law Firm, P.C. | 7:20-cv-10481-MCR-GRJ |
| 16228. | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 16229. | 58650 | YBANEZ, IRENE | The Gori Law Firm, P.C. | 7:20-cv-10543-MCR-GRJ |
| 16230. | 58671 | Burke, William F. | The Gori Law Firm, P.C. | 7:20-cv-10571-MCR-GRJ |
| 16231. | 58700 | SWEENEY, COLIN C | The Gori Law Firm, P.C. | 7:20-cv-10875-MCR-GRJ |
| 16232. | 58702 | DUKE, MOSES | The Gori Law Firm, P.C. | 7:20-cv-10989-MCR-GRJ |
| 16233. | 58704 | MCFARLAND, SHAWN | The Gori Law Firm, P.C. | 7:20-cv-10995-MCR-GRJ |
| 16234. | 58741 | RAMOS, TASHAWN N | The Gori Law Firm, P.C. | 7:20-cv-11068-MCR-GRJ |
| 16235. | 58820 | Bass, Joshua | The Gori Law Firm, P.C. | 7:20-cv-11208-MCR-GRJ |
| 16236. | 58848 | Jones, Morgan G | The Gori Law Firm, P.C. | 7:20-cv-11273-MCR-GRJ |
| 16237. | 58849 | MASSIE, AARON | The Gori Law Firm, P.C. | 7:20-cv-11277-MCR-GRJ |
| 16238. | 58850 | SCATES, ROY R. | The Gori Law Firm, P.C. | 7:20-cv-11280-MCR-GRJ |
| 16239. | 58863 | Caffery, Cyle D. | The Gori Law Firm, P.C. | 7:20-cv-11334-MCR-GRJ |
| 16240. | 58890 | Wadkins, Jeffrey | The Gori Law Firm, P.C. | 7:20-cv-11439-MCR-GRJ |
| 16241. | 58911 | Harris-Johnson, Maria | The Gori Law Firm, P.C. | 7:20-cv-11492-MCR-GRJ |
| 16242. | 58913 | SULLIVAN, NATHAN T | The Gori Law Firm, P.C. | 7:20-cv-11497-MCR-GRJ |
| 16243. | 58914 | Walsh, Kasandra | The Gori Law Firm, P.C. | 7:20-cv-11500-MCR-GRJ |
| 16244. | 58922 | MONTOYA, HELMUTH | The Gori Law Firm, P.C. | 7:20-cv-11508-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16245. | 58923 | Johnson-Dean, Jeffrey | The Gori Law Firm, P.C. | 7:20-cv-11510-MCR-GRJ |
| 16246. | 58933 | Worthley, Nolan | The Gori Law Firm, P.C. | 7:20-cv-11523-MCR-GRJ |
| 16247. | 58987 | DIAZ, JORDAN A | The Gori Law Firm, P.C. | 7:20-cv-13275-MCR-GRJ |
| 16248. | 59048 | Hasseler, David | The Gori Law Firm, P.C. | 7:20-cv-13886-MCR-GRJ |
| 16249. | 59065 | NISIMBAUM, GRIGORIY | The Gori Law Firm, P.C. | 7:20-cv-13976-MCR-GRJ |
| 16250. | 59067 | Seymer, Jonathan | The Gori Law Firm, P.C. | 7:20-cv-13999-MCR-GRJ |
| 16251. | 59103 | HUDSON, ESUN | The Gori Law Firm, P.C. | 7:20-cv-14406-MCR-GRJ |
| 16252. | 59124 | Craft, Wayne | The Gori Law Firm, P.C. | 7:20-cv-14014-MCR-GRJ |
| 16253. | 59140 | TYSINGER, TRAVIS | The Gori Law Firm, P.C. | 7:20-cv-14094-MCR-GRJ |
| 16254. | 59164 | MIKESELL, JACOB | The Gori Law Firm, P.C. | 7:20-cv-10635-MCR-GRJ |
| 16255. | 59188 | HAWKINS, BILLY | The Gori Law Firm, P.C. | 7:20-cv-10693-MCR-GRJ |
| 16256. | 59208 | PARKER, CLINTON | The Gori Law Firm, P.C. | 7:20-cv-10743-MCR-GRJ |
| 16257. | 59227 | JOHNSON, ZACHARY L. | The Gori Law Firm, P.C. | 7:20-cv-10993-MCR-GRJ |
| 16258. | 59250 | HUMES, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-11062-MCR-GRJ |
| 16259. | 59265 | MEEKS, RANDY | The Gori Law Firm, P.C. | 7:20-cv-11106-MCR-GRJ |
| 16260. | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 16261. | 59373 | SHOHAM, ALEXANDER D | The Gori Law Firm, P.C. | 7:20-cv-08643-MCR-GRJ |
| 16262. | 59379 | BAKER, JAMIE | The Gori Law Firm, P.C. | 7:20-cv-08813-MCR-GRJ |
| 16263. | 59394 | SEGER, TYLER R | The Gori Law Firm, P.C. | 7:20-cv-08825-MCR-GRJ |
| 16264. | 59397 | Varela, Jose J. | The Gori Law Firm, P.C. | 7:20-cv-08827-MCR-GRJ |
| 16265. | 59400 | Hand, James | The Gori Law Firm, P.C. | 7:20-cv-08829-MCR-GRJ |
| 16266. | 59420 | Ferguson, Matthew A. | The Gori Law Firm, P.C. | 7:20-cv-08845-MCR-GRJ |
| 16267. | 59459 | COYLE, BRIAN | The Gori Law Firm, P.C. | 7:20-cv-08919-MCR-GRJ |
| 16268. | 59460 | Anderson, Deonta | The Gori Law Firm, P.C. | 7:20-cv-08922-MCR-GRJ |
| 16269. | 59488 | Hernandez, Jamie | The Gori Law Firm, P.C. | 7:20-cv-08943-MCR-GRJ |
| 16270. | 59499 | TIZCARENO, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-08950-MCR-GRJ |
| 16271. | 59542 | Battle, Dan | The Gori Law Firm, P.C. | 7:20-cv-08874-MCR-GRJ |
| 16272. | 59561 | Walton, Chance | The Gori Law Firm, P.C. | 7:20-cv-08892-MCR-GRJ |
| 16273. | 59563 | Bacon, Colton | The Gori Law Firm, P.C. | 7:20-cv-08893-MCR-GRJ |
| 16274. | 59564 | PETERSON, ERIC | The Gori Law Firm, P.C. | 7:20-cv-08895-MCR-GRJ |
| 16275. | 59565 | HOPPI, STEPHEN | The Gori Law Firm, P.C. | 7:20-cv-08897-MCR-GRJ |
| 16276. | 59608 | BENTLEY, JOHN | The Gori Law Firm, P.C. | 7:20-cv-08972-MCR-GRJ |
| 16277. | 59619 | MEAGHER, ALEXANDER | The Gori Law Firm, P.C. | 7:20-cv-08999-MCR-GRJ |
| 16278. | 59622 | WILLIAMS-HILAIRE, RONALD J. | The Gori Law Firm, P.C. | 7:20-cv-09002-MCR-GRJ |
| 16279. | 59626 | White, Jerimiah | The Gori Law Firm, P.C. | 7:20-cv-09005-MCR-GRJ |
| 16280. | 59627 | HATCH, AYDEN | The Gori Law Firm, P.C. | 7:20-cv-09007-MCR-GRJ |
| 16281. | 59642 | Krider, Aaron | The Gori Law Firm, P.C. | 7:20-cv-09023-MCR-GRJ |
| 16282. | 59663 | Baratta, Joshua D. | The Gori Law Firm, P.C. | 7:20-cv-09093-MCR-GRJ |
| 16283. | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 16284. | 59702 | Jobin, Danyele | The Gori Law Firm, P.C. | 7:20-cv-09161-MCR-GRJ |
| 16285. | 59737 | JIMENEZ, ALEX | The Gori Law Firm, P.C. | 7:20-cv-09231-MCR-GRJ |
| 16286. | 59743 | THOMPSON, MINETRIA | The Gori Law Firm, P.C. | 7:20-cv-09245-MCR-GRJ |
| 16287. | 59767 | GILLILAND, STEFEN | The Gori Law Firm, P.C. | 7:20-cv-09314-MCR-GRJ |
| 16288. | 59796 | MURRAY, DAVID | The Gori Law Firm, P.C. | 7:20-cv-09349-MCR-GRJ |
| 16289. | 59802 | AKERS, ALEXANDER | The Gori Law Firm, P.C. | 7:20-cv-09353-MCR-GRJ |
| 16290. | 100348 | Cervelli, Jesse M | The Gori Law Firm, P.C. | 7:20-cv-26003-MCR-GRJ |
| 16291. | 100633 | Green, Stephan | The Gori Law Firm, P.C. | 7:20-cv-26024-MCR-GRJ |
| 16292. | 100889 | LABONTE, CHRIS P. | The Gori Law Firm, P.C. | 7:20-cv-26690-MCR-GRJ |
| 16293. | 100935 | LIZZIO, SAMIE J. | The Gori Law Firm, P.C. | 7:20-cv-26700-MCR-GRJ |
| 16294. | 100987 | MARTINEZ-MERCADO, MAXIMINA | The Gori Law Firm, P.C. | 7:20-cv-26725-MCR-GRJ |
| 16295. | 101476 | THOMAS, MARK C | The Gori Law Firm, P.C. | 7:20-cv-26876-MCR-GRJ |
| 16296. | 101551 | Ward, Timothy D. | The Gori Law Firm, P.C. | 7:20-cv-26894-MCR-GRJ |
| 16297. | 101569 | WELCH, MICHAEL J | The Gori Law Firm, P.C. | 7:20-cv-26903-MCR-GRJ |
| 16298. | 101598 | WILLIAMS, TOMMY L | The Gori Law Firm, P.C. | 7:20-cv-26912-MCR-GRJ |
| 16299. | 101642 | Yando, Christopher | The Gori Law Firm, P.C. | 7:20-cv-26938-MCR-GRJ |
| 16300. | 158414 | JONES-HUDSON, RENEA | The Gori Law Firm, P.C. | 7:20-cv-35103-MCR-GRJ |
| 16301. | 158712 | Sapp, Rodney M. | The Gori Law Firm, P.C. | 7:20-cv-35279-MCR-GRJ |
| 16302. | 159392 | RODGERS, CHAD | The Gori Law Firm, P.C. | 7:20-cv-35658-MCR-GRJ |
| 16303. | 159544 | BOOTH, MATTHEW W | The Gori Law Firm, P.C. | 7:20-cv-35270-MCR-GRJ |
| 16304. | 160115 | POTTER, JONATHAN L. | The Gori Law Firm, P.C. | 7:20-cv-35709-MCR-GRJ |
| 16305. | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 16306. | 169651 | Gantt, Antoinette | The Gori Law Firm, P.C. | 7:20-cv-39428-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16307. | 169652 | Gippe, Audrey M. | The Gori Law Firm, P.C. | 7:20-cv-39430-MCR-GRJ |
| 16308. | 169664 | HUTCHINS, BRENT J. | The Gori Law Firm, P.C. | 7:20-cv-39450-MCR-GRJ |
| 16309. | 169666 | Jackson, Eric | The Gori Law Firm, P.C. | 7:20-cv-39454-MCR-GRJ |
| 16310. | 169673 | KERR, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-39456-MCR-GRJ |
| 16311. | 169694 | PAULSON, KRISTY | The Gori Law Firm, P.C. | 7:20-cv-39339-MCR-GRJ |
| 16312. | 169712 | SEPULVEDA, JOSEPH A. | The Gori Law Firm, P.C. | 7:20-cv-39353-MCR-GRJ |
| 16313. | 169722 | STROUD, SHARON L | The Gori Law Firm, P.C. | 7:20-cv-39361-MCR-GRJ |
| 16314. | 169730 | Vaughn, Curtis | The Gori Law Firm, P.C. | 7:20-cv-39365-MCR-GRJ |
| 16315. | 169736 | Young, Christopher K. | The Gori Law Firm, P.C. | 7:20-cv-39370-MCR-GRJ |
| 16316. | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 16317. | 177828 | CONLISK, ROBERT JAMES | The Gori Law Firm, P.C. | 7:20-cv-80857-MCR-GRJ |
| 16318. | 177848 | Andrews, Sarah | The Gori Law Firm, P.C. | 7:20-cv-80933-MCR-GRJ |
| 16319. | 177864 | SMITH, ERIC GLEN | The Gori Law Firm, P.C. | 7:20-cv-80987-MCR-GRJ |
| 16320. | 177871 | Young, Vincent | The Gori Law Firm, P.C. | 7:20-cv-81006-MCR-GRJ |
| 16321. | 177892 | CRUZ, MIGUEL | The Gori Law Firm, P.C. | 7:20-cv-82504-MCR-GRJ |
| 16322. | 177893 | DIGENNARO, DANIELLA M | The Gori Law Firm, P.C. | 7:20-cv-82508-MCR-GRJ |
| 16323. | 177904 | Williams, Christopher Mark | The Gori Law Firm, P.C. | 7:20-cv-82552-MCR-GRJ |
| 16324. | 177913 | Hamilton, Michael | The Gori Law Firm, P.C. | 7:20-cv-82592-MCR-GRJ |
| 16325. | 177937 | AVILA, JOSEPH A | The Gori Law Firm, P.C. | 7:20-cv-82684-MCR-GRJ |
| 16326. | 177944 | LAUREANO, OMAR | The Gori Law Firm, P.C. | 7:20-cv-82699-MCR-GRJ |
| 16327. | 177950 | Sherman, Courtney | The Gori Law Firm, P.C. | 7:20-cv-82712-MCR-GRJ |
| 16328. | 177971 | MULCAHY, SEAN | The Gori Law Firm, P.C. | 8:20-cv-26741-MCR-GRJ |
| 16329. | 178001 | Bronson, David Hugh | The Gori Law Firm, P.C. | 7:20-cv-82815-MCR-GRJ |
| 16330. | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 16331. | 188916 | GEERINGS, SYLVESTER | The Gori Law Firm, P.C. | 7:20-cv-91102-MCR-GRJ |
| 16332. | 192097 | BAILEY, JAMIE T. | The Gori Law Firm, P.C. | 8:20-cv-26823-MCR-GRJ |
| 16333. | 192105 | DUNLAP, DARRELL | The Gori Law Firm, P.C. | 8:20-cv-26856-MCR-GRJ |
| 16334. | 200077 | CANADA, PATRICIA L. | The Gori Law Firm, P.C. | 8:20-cv-32334-MCR-GRJ |
| 16335. | 200085 | DORE, DEVON | The Gori Law Firm, P.C. | 8:20-cv-32365-MCR-GRJ |
| 16336. | 200086 | Durham, Christopher | The Gori Law Firm, P.C. | 8:20-cv-32369-MCR-GRJ |
| 16337. | 200090 | Fort, Charles | The Gori Law Firm, P.C. | 8:20-cv-32388-MCR-GRJ |
| 16338. | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 16339. | 204101 | GARRETT, JAMES L. | The Gori Law Firm, P.C. | 8:20-cv-48027-MCR-GRJ |
| 16340. | 208053 | THORPE, NICOLE | The Gori Law Firm, P.C. | 8:20-cv-53520-MCR-GRJ |
| 16341. | 208055 | HUMPHREY, MARCEL LARON | The Gori Law Firm, P.C. | 8:20-cv-53526-MCR-GRJ |
| 16342. | 208059 | ROMAN, ELLIOT M. | The Gori Law Firm, P.C. | 8:20-cv-53537-MCR-GRJ |
| 16343. | 208076 | ARTHUR, MICHAEL T. | The Gori Law Firm, P.C. | 8:20-cv-53600-MCR-GRJ |
| 16344. | 208083 | TEAGUE, KAREEN T. | The Gori Law Firm, P.C. | 8:20-cv-53625-MCR-GRJ |
| 16345. | 208091 | OCHOA, LEONARDO | The Gori Law Firm, P.C. | 8:20-cv-53655-MCR-GRJ |
| 16346. | 208103 | Drayton, Jermaine | The Gori Law Firm, P.C. | 8:20-cv-53699-MCR-GRJ |
| 16347. | 208114 | LUJANO, ZACHARY | The Gori Law Firm, P.C. | 8:20-cv-53739-MCR-GRJ |
| 16348. | 208122 | BURKERT, JUSTIN | The Gori Law Firm, P.C. | 8:20-cv-53767-MCR-GRJ |
| 16349. | 208153 | MARTINEZ, ISAAC | The Gori Law Firm, P.C. | 8:20-cv-52824-MCR-GRJ |
| 16350. | 208161 | Gibson, Raymond A. | The Gori Law Firm, P.C. | 8:20-cv-52858-MCR-GRJ |
| 16351. | 210694 | Vis, Daniel | The Gori Law Firm, P.C. | 8:20-cv-58528-MCR-GRJ |
| 16352. | 213042 | Sweat, Maritza | The Gori Law Firm, P.C. | 8:20-cv-58906-MCR-GRJ |
| 16353. | 213064 | BARNETT, MICHAEL L. | The Gori Law Firm, P.C. | 8:20-cv-58950-MCR-GRJ |
| 16354. | 213071 | CARRASCO, JOSE | The Gori Law Firm, P.C. | 8:20-cv-58964-MCR-GRJ |
| 16355. | 213104 | FEDD, NAQUAN | The Gori Law Firm, P.C. | 8:20-cv-59031-MCR-GRJ |
| 16356. | 219592 | SNYDER, JEFFERY L | The Gori Law Firm, P.C. | 8:20-cv-60832-MCR-GRJ |
| 16357. | 219632 | Wright, Taleah | The Gori Law Firm, P.C. | 8:20-cv-60875-MCR-GRJ |
| 16358. | 219633 | MCINTYRE, LEE | The Gori Law Firm, P.C. | 8:20-cv-60876-MCR-GRJ |
| 16359. | 234626 | TAGGART, JAMES H | The Gori Law Firm, P.C. | 8:20-cv-83565-MCR-GRJ |
| 16360. | 234631 | GUZMAN, JOSE LUIS | The Gori Law Firm, P.C. | 8:20-cv-83574-MCR-GRJ |
| 16361. | 234655 | TILKENS, TODD M | The Gori Law Firm, P.C. | 8:20-cv-83617-MCR-GRJ |
| 16362. | 234660 | Fields, Greg | The Gori Law Firm, P.C. | 8:20-cv-83622-MCR-GRJ |
| 16363. | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 16364. | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 16365. | 248736 | BOLTON, FRANK | The Gori Law Firm, P.C. | 8:20-cv-91702-MCR-GRJ |
| 16366. | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |
| 16367. | 248767 | REGNET, CHRISTOPHER J | The Gori Law Firm, P.C. | 8:20-cv-91733-MCR-GRJ |
| 16368. | 248779 | MILLER, NICOLE | The Gori Law Firm, P.C. | 8:20-cv-91745-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16369. | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 16370. | 248790 | Williams, Joshua | The Gori Law Firm, P.C. | 8:20-cv-91756-MCR-GRJ |
| 16371. | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 16372. | 248832 | LOFTUS, ERIC | The Gori Law Firm, P.C. | 8:20-cv-91798-MCR-GRJ |
| 16373. | 248846 | HENDERSON, JULIE | The Gori Law Firm, P.C. | 8:20-cv-91812-MCR-GRJ |
| 16374. | 248852 | MORIN, VINCENT | The Gori Law Firm, P.C. | 8:20-cv-91818-MCR-GRJ |
| 16375. | 248865 | WADE, ODEL A | The Gori Law Firm, P.C. | 8:20-cv-91831-MCR-GRJ |
| 16376. | 248883 | DICKS, ANTHONY | The Gori Law Firm, P.C. | 8:20-cv-91849-MCR-GRJ |
| 16377. | 248892 | Sestini, Edmonde | The Gori Law Firm, P.C. | 8:20-cv-91858-MCR-GRJ |
| 16378. | 248893 | BURNISON, ADAM | The Gori Law Firm, P.C. | 8:20-cv-91859-MCR-GRJ |
| 16379. | 248918 | GUNTER, COLIN | The Gori Law Firm, P.C. | 8:20-cv-91886-MCR-GRJ |
| 16380. | 248923 | WILSON, DANIEL L | The Gori Law Firm, P.C. | 8:20-cv-91895-MCR-GRJ |
| 16381. | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 16382. | 248957 | REYES, JUANITO O | The Gori Law Firm, P.C. | 8:20-cv-91958-MCR-GRJ |
| 16383. | 248967 | KHALAF, JASON | The Gori Law Firm, P.C. | 8:20-cv-91976-MCR-GRJ |
| 16384. | 248969 | GREEN, CHRISTOPHER | The Gori Law Firm, P.C. | 8:20-cv-91980-MCR-GRJ |
| 16385. | 248975 | BURGESS, TONY L | The Gori Law Firm, P.C. | 8:20-cv-91991-MCR-GRJ |
| 16386. | 248977 | COLLINS, JALEESA | The Gori Law Firm, P.C. | 8:20-cv-91995-MCR-GRJ |
| 16387. | 248995 | THACKER, WENDY L | The Gori Law Firm, P.C. | 8:20-cv-92061-MCR-GRJ |
| 16388. | 248997 | SWISHER, MAC W | The Gori Law Firm, P.C. | 8:20-cv-92063-MCR-GRJ |
| 16389. | 249007 | Schlender, Oliver | The Gori Law Firm, P.C. | 8:20-cv-92073-MCR-GRJ |
| 16390. | 249009 | SALDANA, UR | The Gori Law Firm, P.C. | 8:20-cv-92075-MCR-GRJ |
| 16391. | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 16392. | 249037 | UPTMOR, ERIC S | The Gori Law Firm, P.C. | 8:20-cv-92103-MCR-GRJ |
| 16393. | 249047 | WARE, JIMMY | The Gori Law Firm, P.C. | 8:20-cv-92113-MCR-GRJ |
| 16394. | 249048 | WILSON, JEREMIAH R | The Gori Law Firm, P.C. | 8:20-cv-92114-MCR-GRJ |
| 16395. | 249050 | WHITTEN, PAUL | The Gori Law Firm, P.C. | 8:20-cv-92116-MCR-GRJ |
| 16396. | 260083 | HANSEN, SAMUEL | The Gori Law Firm, P.C. | 9:20-cv-01752-MCR-GRJ |
| 16397. | 260087 | KOZLOWSKI, JAMES | The Gori Law Firm, P.C. | 9:20-cv-01756-MCR-GRJ |
| 16398. | 260101 | TERRIBILE, JOE V | The Gori Law Firm, P.C. | 9:20-cv-01770-MCR-GRJ |
| 16399. | 263608 | CLAYTON, STEVON | The Gori Law Firm, P.C. | 9:20-cv-03730-MCR-GRJ |
| 16400. | 266165 | Curry, Dana | The Gori Law Firm, P.C. | 9:20-cv-06706-MCR-GRJ |
| 16401. | 266171 | STANFORD, RICHARD C | The Gori Law Firm, P.C. | 9:20-cv-06724-MCR-GRJ |
| 16402. | 266172 | OLVERA, JULIO | The Gori Law Firm, P.C. | 9:20-cv-06727-MCR-GRJ |
| 16403. | 273913 | Winters, Michael | The Gori Law Firm, P.C. | 9:20-cv-15052-MCR-GRJ |
| 16404. | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 16405. | 274562 | Jenkins, Kimberly | The Gori Law Firm, P.C. | 9:20-cv-20399-MCR-GRJ |
| 16406. | 274565 | AMEYAW, KEITH | The Gori Law Firm, P.C. | 9:20-cv-20405-MCR-GRJ |
| 16407. | 274577 | HUNN, CHRISTOPHER | The Gori Law Firm, P.C. | 9:20-cv-20427-MCR-GRJ |
| 16408. | 274589 | Woodle, Mitch | The Gori Law Firm, P.C. | 9:20-cv-20450-MCR-GRJ |
| 16409. | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 16410. | 277096 | Marquez, Jose | The Gori Law Firm, P.C. | 9:20-cv-20362-MCR-GRJ |
| 16411. | 277102 | Beck, Taylor | The Gori Law Firm, P.C. | 9:20-cv-18053-MCR-GRJ |
| 16412. | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 16413. | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 16414. | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 16415. | 282857 | BLACK, SHAKERRA L. | The Gori Law Firm, P.C. | 7:21-cv-04943-MCR-GRJ |
| 16416. | 285519 | SISK, SHAWN A | The Gori Law Firm, P.C. | 7:21-cv-04962-MCR-GRJ |
| 16417. | 285522 | Reed, Bryan | The Gori Law Firm, P.C. | 7:21-cv-04965-MCR-GRJ |
| 16418. | 285543 | PIERCE, JON | The Gori Law Firm, P.C. | 7:21-cv-04986-MCR-GRJ |
| 16419. | 293698 | DWYER, MAJESTIC | The Gori Law Firm, P.C. | 7:21-cv-14071-MCR-GRJ |
| 16420. | 293705 | POWELL, FRANCHON | The Gori Law Firm, P.C. | 7:21-cv-14084-MCR-GRJ |
| 16421. | 293707 | Rosenthal, George | The Gori Law Firm, P.C. | 7:21-cv-14088-MCR-GRJ |
| 16422. | 293718 | HUBBARD, REGINALD | The Gori Law Firm, P.C. | 7:21-cv-14109-MCR-GRJ |
| 16423. | 293735 | AYCOX, KEVIN | The Gori Law Firm, P.C. | 7:21-cv-14141-MCR-GRJ |
| 16424. | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 16425. | 301018 | Elkahlout, Mahmoud | The Gori Law Firm, P.C. | 7:21-cv-19939-MCR-GRJ |
| 16426. | 301024 | Bryant, Freddie | The Gori Law Firm, P.C. | 7:21-cv-20930-MCR-GRJ |
| 16427. | 301031 | PAGAN MERCADO, MANUELYNE | The Gori Law Firm, P.C. | 7:21-cv-20936-MCR-GRJ |
| 16428. | 301035 | NEWTON, RONNIE | The Gori Law Firm, P.C. | 7:21-cv-20940-MCR-GRJ |
| 16429. | 301048 | Thomas, Leona | The Gori Law Firm, P.C. | 7:21-cv-20952-MCR-GRJ |
| 16430. | 301060 | HYKE, LYNN | The Gori Law Firm, P.C. | 7:21-cv-20961-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16431. | 301072 | Esposito, Eric | The Gori Law Firm, P.C. | 7:21-cv-20970-MCR-GRJ |
| 16432. | 301096 | OTELUS, CLAUDE | The Gori Law Firm, P.C. | 7:21-cv-20989-MCR-GRJ |
| 16433. | 301097 | Johnson, Aubrey | The Gori Law Firm, P.C. | 7:21-cv-20990-MCR-GRJ |
| 16434. | 301114 | Timmins, Johnathon | The Gori Law Firm, P.C. | 7:21-cv-21004-MCR-GRJ |
| 16435. | 301115 | POTHOS, JOHN | The Gori Law Firm, P.C. | 7:21-cv-21005-MCR-GRJ |
| 16436. | 301145 | HUGHES, BRIAN | The Gori Law Firm, P.C. | 7:21-cv-21027-MCR-GRJ |
| 16437. | 306746 | CALDERON, RAUL | The Gori Law Firm, P.C. | 7:21-cv-23980-MCR-GRJ |
| 16438. | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 16439. | 306792 | ELLIOTT, ERIN | The Gori Law Firm, P.C. | 7:21-cv-24024-MCR-GRJ |
| 16440. | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 16441. | 308531 | Gorka, Nathan | The Gori Law Firm, P.C. | 7:21-cv-26682-MCR-GRJ |
| 16442. | 308533 | Hammond, Richard | The Gori Law Firm, P.C. | 7:21-cv-26684-MCR-GRJ |
| 16443. | 308547 | LOPEZ, ISMAEL R. | The Gori Law Firm, P.C. | 7:21-cv-26698-MCR-GRJ |
| 16444. | 308558 | MILLER, DENNIS B. | The Gori Law Firm, P.C. | 7:21-cv-26709-MCR-GRJ |
| 16445. | 308586 | Sewell, Bradley R. | The Gori Law Firm, P.C. | 7:21-cv-26737-MCR-GRJ |
| 16446. | 308602 | Washington, Frank | The Gori Law Firm, P.C. | 7:21-cv-26753-MCR-GRJ |
| 16447. | 311212 | Ballou, Maximillian | The Gori Law Firm, P.C. | 7:21-cv-31013-MCR-GRJ |
| 16448. | 311260 | SWARTZ, RYAN | The Gori Law Firm, P.C. | 7:21-cv-31061-MCR-GRJ |
| 16449. | 323677 | Genereux, Robert | The Gori Law Firm, P.C. | 7:21-cv-38847-MCR-GRJ |
| 16450. | 323704 | Wallen, Mitchell | The Gori Law Firm, P.C. | 7:21-cv-39494-MCR-GRJ |
| 16451. | 329546 | Ware, Jeremie | The Gori Law Firm, P.C. | 7:21-cv-50101-MCR-GRJ |
| 16452. | 329573 | Sprague, Austin | The Gori Law Firm, P.C. | 7:21-cv-50151-MCR-GRJ |
| 16453. | 329584 | Callaway, Eric | The Gori Law Firm, P.C. | 7:21-cv-50172-MCR-GRJ |
| 16454. | 329596 | Reed, Joshua | The Gori Law Firm, P.C. | 7:21-cv-50194-MCR-GRJ |
| 16455. | 329624 | Eden, James | The Gori Law Firm, P.C. | 7:21-cv-50247-MCR-GRJ |
| 16456. | 329633 | Campos-Ocegueda, Javier | The Gori Law Firm, P.C. | 7:21-cv-50264-MCR-GRJ |
| 16457. | 329646 | Martin, Celia | The Gori Law Firm, P.C. | 7:21-cv-50289-MCR-GRJ |
| 16458. | 329666 | Spencer, Charles | The Gori Law Firm, P.C. | 7:21-cv-50326-MCR-GRJ |
| 16459. | 329720 | Aho, Clay | The Gori Law Firm, P.C. | 7:21-cv-50343-MCR-GRJ |
| 16460. | 329723 | ARREDONDO, RENE | The Gori Law Firm, P.C. | 7:21-cv-50349-MCR-GRJ |
| 16461. | 329738 | Burgett, Jeremy | The Gori Law Firm, P.C. | 7:21-cv-50380-MCR-GRJ |
| 16462. | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 16463. | 329763 | Frederick, Barbara | The Gori Law Firm, P.C. | 7:21-cv-50427-MCR-GRJ |
| 16464. | 329791 | Jones, Michael | The Gori Law Firm, P.C. | 7:21-cv-50478-MCR-GRJ |
| 16465. | 329811 | McClain, Rodric | The Gori Law Firm, P.C. | 7:21-cv-50508-MCR-GRJ |
| 16466. | 329819 | Miller, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50516-MCR-GRJ |
| 16467. | 329837 | Powell, Thomas | The Gori Law Firm, P.C. | 7:21-cv-50534-MCR-GRJ |
| 16468. | 330146 | Stratos, Raymond | The Gori Law Firm, P.C. | 7:21-cv-47065-MCR-GRJ |
| 16469. | 330149 | CARPENTER, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-47068-MCR-GRJ |
| 16470. | 343591 | Browning, Chester | The Gori Law Firm, P.C. | 7:21-cv-63018-MCR-GRJ |
| 16471. | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 16472. | 343647 | Pellegrino, Daniel | The Gori Law Firm, P.C. | 7:21-cv-63094-MCR-GRJ |
| 16473. | 343673 | Veliz, Jorge | The Gori Law Firm, P.C. | 7:21-cv-63153-MCR-GRJ |
| 16474. | 345737 | BURR, JOSEPH S. | The Gori Law Firm, P.C. | 7:21-cv-64315-MCR-GRJ |
| 16475. | 345744 | Dacus, Drew | The Gori Law Firm, P.C. | 7:21-cv-64322-MCR-GRJ |
| 16476. | 345753 | Fogg, Nathan | The Gori Law Firm, P.C. | 7:21-cv-64330-MCR-GRJ |
| 16477. | 345757 | GREENIDGE, LENORA TESSIE | The Gori Law Firm, P.C. | 7:21-cv-64334-MCR-GRJ |
| 16478. | 345770 | Lastrapes, William | The Gori Law Firm, P.C. | 7:21-cv-64346-MCR-GRJ |
| 16479. | 345809 | Stewart, Zahid | The Gori Law Firm, P.C. | 7:21-cv-64384-MCR-GRJ |
| 16480. | 345823 | Whitley, Jermaine | The Gori Law Firm, P.C. | 7:21-cv-64398-MCR-GRJ |
| 16481. | 348914 | Phillips, David | The Gori Law Firm, P.C. | 7:21-cv-65788-MCR-GRJ |
| 16482. | 348916 | Armstrong, Thomas | The Gori Law Firm, P.C. | 7:21-cv-65784-MCR-GRJ |
| 16483. | 14916 | DELAPP, JAMES | The Kuykendall Group LLc | 7:20-cv-94366-MCR-GRJ |
| 16484. | 49544 | Brown, Deandre | The Kuykendall Group LLc | 7:20-cv-94705-MCR-GRJ |
| 16485. | 49552 | HAGAN, ERVIN | The Kuykendall Group LLc | 7:20-cv-94708-MCR-GRJ |
| 16486. | 93510 | Burrow, Demetris L. | The Kuykendall Group LLc | 7:20-cv-94733-MCR-GRJ |
| 16487. | 93534 | Jackson, Howard | The Kuykendall Group LLc | 7:20-cv-94779-MCR-GRJ |
| 16488. | 169571 | Litton, Chris | The Kuykendall Group LLc | 7:20-cv-94555-MCR-GRJ |
| 16489. | 169583 | Hestilow, Ted | The Kuykendall Group LLc | 7:20-cv-94588-MCR-GRJ |
| 16490. | 181935 | SPELTS, GABRIEL | The Kuykendall Group LLc | 7:20-cv-44729-MCR-GRJ |
| 16491. | 181937 | Fearn, Adam | The Kuykendall Group LLc | 7:20-cv-44731-MCR-GRJ |
| 16492. | 197501 | Neely, Sheldon | The Kuykendall Group LLc | 8:20-cv-39990-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16493. | 197511 | Perez, David | The Kuykendall Group LLc | 8:20-cv-40017-MCR-GRJ |
| 16494. | 197522 | Rogers, Chad | The Kuykendall Group LLc | 8:20-cv-40039-MCR-GRJ |
| 16495. | 197523 | Moungey, Raymond | The Kuykendall Group LLc | 8:20-cv-40041-MCR-GRJ |
| 16496. | 217583 | Barker, Galen | The Kuykendall Group LLc | 8:20-cv-60612-MCR-GRJ |
| 16497. | 217589 | Urbina, Juancarlos | The Kuykendall Group LLc | 8:20-cv-60636-MCR-GRJ |
| 16498. | 217598 | Riddle, Stuart | The Kuykendall Group LLc | 8:20-cv-60677-MCR-GRJ |
| 16499. | 217601 | Murray, William | The Kuykendall Group LLc | 8:20-cv-60690-MCR-GRJ |
| 16500. | 217625 | Hunter, Clyde | The Kuykendall Group LLc | 8:20-cv-60767-MCR-GRJ |
| 16501. | 217627 | Watts, Michael | The Kuykendall Group LLc | 8:20-cv-60773-MCR-GRJ |
| 16502. | 217638 | Posadas, Anthony | The Kuykendall Group LLc | 8:20-cv-60807-MCR-GRJ |
| 16503. | 217642 | Bruner, Donald | The Kuykendall Group LLc | 8:20-cv-60818-MCR-GRJ |
| 16504. | 217645 | Graham, Matthew | The Kuykendall Group LLc | 8:20-cv-60824-MCR-GRJ |
| 16505. | 239737 | LINERO, FRANCISCO | The Kuykendall Group LLc | 8:20-cv-68448-MCR-GRJ |
| 16506. | 239758 | CAYTON, TROY | The Kuykendall Group LLc | 8:20-cv-68486-MCR-GRJ |
| 16507. | 239760 | HOYT, LYNN | The Kuykendall Group LLc | 8:20-cv-68493-MCR-GRJ |
| 16508. | 240626 | ROSS, BRYON | The Kuykendall Group LLc | 8:20-cv-82671-MCR-GRJ |
| 16509. | 240654 | REDMON, STEPHEN | The Kuykendall Group LLc | 8:20-cv-76579-MCR-GRJ |
| 16510. | 267388 | Blanton, Glen | The Kuykendall Group LLc | 9:20-cv-06852-MCR-GRJ |
| 16511. | 267396 | Cavalier, Matilde | The Kuykendall Group LLc | 9:20-cv-06878-MCR-GRJ |
| 16512. | 267421 | Garcia, Rogelio | The Kuykendall Group LLc | 9:20-cv-06948-MCR-GRJ |
| 16513. | 267440 | Jones, Cody | The Kuykendall Group LLc | 9:20-cv-06988-MCR-GRJ |
| 16514. | 267456 | Marcellus, Abner | The Kuykendall Group LLc | 9:20-cv-07020-MCR-GRJ |
| 16515. | 267481 | Saldivar, Ovidio | The Kuykendall Group LLc | 9:20-cv-07259-MCR-GRJ |
| 16516. | 267483 | Sharp, Dammon | The Kuykendall Group LLc | 9:20-cv-07263-MCR-GRJ |
| 16517. | 267499 | Watts, Damon | The Kuykendall Group LLc | 9:20-cv-07299-MCR-GRJ |
| 16518. | 276690 | Smith, Casey | The Kuykendall Group LLc | 9:20-cv-17975-MCR-GRJ |
| 16519. | 276694 | Stein, Jeffery | The Kuykendall Group LLc | 9:20-cv-17979-MCR-GRJ |
| 16520. | 276710 | Price, Robert | The Kuykendall Group LLc | 9:20-cv-17995-MCR-GRJ |
| 16521. | 276720 | Buckley, Andrew Glen | The Kuykendall Group LLc | 9:20-cv-18005-MCR-GRJ |
| 16522. | 276724 | Allen, Sean | The Kuykendall Group LLc | 9:20-cv-18009-MCR-GRJ |
| 16523. | 276746 | Avery, Jerrad | The Kuykendall Group LLc | 9:20-cv-18031-MCR-GRJ |
| 16524. | 276760 | Ellis, Patrice | The Kuykendall Group LLc | 9:20-cv-18045-MCR-GRJ |
| 16525. | 289225 | Braddock, Kris | The Kuykendall Group LLc | 7:21-cv-10197-MCR-GRJ |
| 16526. | 289252 | Abreu, Michael | The Kuykendall Group LLc | 7:21-cv-10224-MCR-GRJ |
| 16527. | 289268 | Patao, Christopher | The Kuykendall Group LLc | 7:21-cv-10240-MCR-GRJ |
| 16528. | 289274 | Compton, Maurice | The Kuykendall Group LLc | 7:21-cv-10246-MCR-GRJ |
| 16529. | 289282 | Howe, John | The Kuykendall Group LLc | 7:21-cv-10254-MCR-GRJ |
| 16530. | 302953 | Nordheim, Dathan | The Kuykendall Group LLc | 7:21-cv-19663-MCR-GRJ |
| 16531. | 302967 | Simmons, Michael | The Kuykendall Group LLc | 7:21-cv-19677-MCR-GRJ |
| 16532. | 302996 | Raymond, Andrew | The Kuykendall Group LLc | 7:21-cv-19706-MCR-GRJ |
| 16533. | 317513 | Quiles, Julio | The Kuykendall Group LLc | 7:21-cv-31203-MCR-GRJ |
| 16534. | 317515 | Bell, Travis | The Kuykendall Group LLc | 7:21-cv-31205-MCR-GRJ |
| 16535. | 317524 | Gilliam, Douglas | The Kuykendall Group LLc | 7:21-cv-31213-MCR-GRJ |
| 16536. | 317532 | Bernal-Olmedo, Carlos | The Kuykendall Group LLc | 7:21-cv-31221-MCR-GRJ |
| 16537. | 321872 | Forman, Chancelor | The Kuykendall Group LLc | 7:21-cv-42062-MCR-GRJ |
| 16538. | 321875 | Tucker, Arthur | The Kuykendall Group LLc | 7:21-cv-42068-MCR-GRJ |
| 16539. | 321881 | Brown, Mario | The Kuykendall Group LLc | 7:21-cv-42081-MCR-GRJ |
| 16540. | 321886 | McDonald, Brandon Deshawn | The Kuykendall Group LLc | 7:21-cv-42092-MCR-GRJ |
| 16541. | 321889 | Halubka, Christopher | The Kuykendall Group LLc | 7:21-cv-42098-MCR-GRJ |
| 16542. | 321892 | Morrell, Gary Duane | The Kuykendall Group LLc | 7:21-cv-42104-MCR-GRJ |
| 16543. | 321899 | Mawyincedeno, Jorge | The Kuykendall Group LLc | 7:21-cv-42118-MCR-GRJ |
| 16544. | 321904 | Deuvall, William Ryan | The Kuykendall Group LLc | 7:21-cv-42128-MCR-GRJ |
| 16545. | 321911 | Young, Donald George | The Kuykendall Group LLc | 7:21-cv-42142-MCR-GRJ |
| 16546. | 321914 | Bird, Adam | The Kuykendall Group LLc | 7:21-cv-42148-MCR-GRJ |
| 16547. | 321919 | Montes, Manuel Ramirez | The Kuykendall Group LLc | 7:21-cv-42158-MCR-GRJ |
| 16548. | 321945 | Morris, Michael Travis | The Kuykendall Group LLc | 7:21-cv-42191-MCR-GRJ |
| 16549. | 321947 | Gallo, Ashton | The Kuykendall Group LLc | 7:21-cv-42193-MCR-GRJ |
| 16550. | 321956 | Ion, Jason | The Kuykendall Group LLc | 7:21-cv-42202-MCR-GRJ |
| 16551. | 321960 | Crathers, Brandon Cornelius | The Kuykendall Group LLc | 7:21-cv-42206-MCR-GRJ |
| 16552. | 321966 | Greenwood, Christopher | The Kuykendall Group LLc | 7:21-cv-42212-MCR-GRJ |
| 16553. | 321972 | Quada, Jeremy Scott | The Kuykendall Group LLc | 7:21-cv-42218-MCR-GRJ |
| 16554. | 321974 | Brown, Lloyd Torron | The Kuykendall Group LLc | 7:21-cv-42220-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16555. | 321975 | Beaudry, Melissa Renee | The Kuykendall Group LLc | 7:21-cv-42221-MCR-GRJ |
| 16556. | 321977 | Willis, Eric Howard | The Kuykendall Group LLc | 7:21-cv-42223-MCR-GRJ |
| 16557. | 321989 | Dolin, Jordan | The Kuykendall Group LLc | 7:21-cv-42235-MCR-GRJ |
| 16558. | 322004 | Fuller, Donna | The Kuykendall Group LLc | 7:21-cv-42250-MCR-GRJ |
| 16559. | 322007 | Buffkin, Draper Lashaun | The Kuykendall Group LLc | 7:21-cv-42253-MCR-GRJ |
| 16560. | 322023 | Adanene, Christopher | The Kuykendall Group LLc | 7:21-cv-42269-MCR-GRJ |
| 16561. | 322031 | Bowden, Marcus | The Kuykendall Group LLc | 7:21-cv-42277-MCR-GRJ |
| 16562. | 322045 | Thomas, Brian | The Kuykendall Group LLc | 7:21-cv-42291-MCR-GRJ |
| 16563. | 322047 | Rueda, Jose | The Kuykendall Group LLc | 7:21-cv-42293-MCR-GRJ |
| 16564. | 322048 | Lujan, Christian | The Kuykendall Group LLc | 7:21-cv-42294-MCR-GRJ |
| 16565. | 322053 | Covil, Dakota Jermaine | The Kuykendall Group LLc | 7:21-cv-42299-MCR-GRJ |
| 16566. | 322067 | Henderson, Jessica | The Kuykendall Group LLc | 7:21-cv-42313-MCR-GRJ |
| 16567. | 322072 | Gonzalez, Anita | The Kuykendall Group LLc | 7:21-cv-42318-MCR-GRJ |
| 16568. | 322080 | Vires, Joshua Tyson | The Kuykendall Group LLc | 7:21-cv-42326-MCR-GRJ |
| 16569. | 322101 | King, Justin Scott | The Kuykendall Group LLc | 7:21-cv-42347-MCR-GRJ |
| 16570. | 322115 | Tarver, Dhyan | The Kuykendall Group LLc | 7:21-cv-42361-MCR-GRJ |
| 16571. | 322119 | Flurer, Josef | The Kuykendall Group LLc | 7:21-cv-42365-MCR-GRJ |
| 16572. | 322132 | Nance, Ovarys Vonte | The Kuykendall Group LLc | 7:21-cv-42378-MCR-GRJ |
| 16573. | 322135 | Nye, Ronnie Lynn | The Kuykendall Group LLc | 7:21-cv-42381-MCR-GRJ |
| 16574. | 322150 | Shider, Harry | The Kuykendall Group LLc | 7:21-cv-42396-MCR-GRJ |
| 16575. | 322160 | Lansing, Gerreitt | The Kuykendall Group LLc | 7:21-cv-42406-MCR-GRJ |
| 16576. | 322164 | Valera, Christopher | The Kuykendall Group LLc | 7:21-cv-42410-MCR-GRJ |
| 16577. | 322170 | Brown, Caleb Jordan | The Kuykendall Group LLc | 7:21-cv-42416-MCR-GRJ |
| 16578. | 322184 | Santiago Barroso, Roger John | The Kuykendall Group LLc | 7:21-cv-42430-MCR-GRJ |
| 16579. | 322195 | Williams, Michael Clayborne | The Kuykendall Group LLc | 7:21-cv-42441-MCR-GRJ |
| 16580. | 322196 | Cortez, Jose Antonio | The Kuykendall Group LLc | 7:21-cv-42442-MCR-GRJ |
| 16581. | 322206 | Crump, Ronny Ray | The Kuykendall Group LLc | 7:21-cv-42452-MCR-GRJ |
| 16582. | 322210 | Lambert, Matthew | The Kuykendall Group LLc | 7:21-cv-42456-MCR-GRJ |
| 16583. | 322215 | Vizcarra, Enrique De La Torre | The Kuykendall Group LLc | 7:21-cv-42461-MCR-GRJ |
| 16584. | 322233 | Walker, Philip | The Kuykendall Group LLc | 7:21-cv-37837-MCR-GRJ |
| 16585. | 322245 | Tindle, Vance Dane | The Kuykendall Group LLc | 7:21-cv-38132-MCR-GRJ |
| 16586. | 325167 | Bergman, James Frederick | The Kuykendall Group LLc | 7:21-cv-44599-MCR-GRJ |
| 16587. | 325172 | Turner, Kenneth Dale | The Kuykendall Group LLc | 7:21-cv-44604-MCR-GRJ |
| 16588. | 325192 | Quinnette, Eric Thomas | The Kuykendall Group LLc | 7:21-cv-44624-MCR-GRJ |
| 16589. | 325199 | Benson, Bobby | The Kuykendall Group LLc | 7:21-cv-44631-MCR-GRJ |
| 16590. | 325203 | Bellamy, Tyren Jerome | The Kuykendall Group LLc | 7:21-cv-44635-MCR-GRJ |
| 16591. | 325243 | Carl, James Robert | The Kuykendall Group LLc | 7:21-cv-44675-MCR-GRJ |
| 16592. | 325256 | Villagran, Miguel | The Kuykendall Group LLc | 7:21-cv-44688-MCR-GRJ |
| 16593. | 325258 | Foley, Tyler Patrick | The Kuykendall Group LLc | 7:21-cv-44690-MCR-GRJ |
| 16594. | 325268 | NEAL, CHRISTOPHER | The Kuykendall Group LLc | 7:21-cv-44700-MCR-GRJ |
| 16595. | 325279 | Wanki, Nde Gaius | The Kuykendall Group LLc | 7:21-cv-44711-MCR-GRJ |
| 16596. | 325280 | Combs, Logan Randall | The Kuykendall Group LLc | 7:21-cv-44712-MCR-GRJ |
| 16597. | 325291 | Smith, Christian M | The Kuykendall Group LLc | 7:21-cv-44723-MCR-GRJ |
| 16598. | 325300 | Wilson, Jeffery | The Kuykendall Group LLc | 7:21-cv-44732-MCR-GRJ |
| 16599. | 325309 | Bertish, Mark | The Kuykendall Group LLc | 7:21-cv-44741-MCR-GRJ |
| 16600. | 325320 | Rivera, Daniel | The Kuykendall Group LLc | 7:21-cv-44752-MCR-GRJ |
| 16601. | 325326 | Williams, Nathaniel | The Kuykendall Group LLc | 7:21-cv-44758-MCR-GRJ |
| 16602. | 325328 | THRONEBERRY, BRIAN D | The Kuykendall Group LLc | 7:21-cv-44760-MCR-GRJ |
| 16603. | 325335 | Lawson, Edward | The Kuykendall Group LLc | 7:21-cv-44767-MCR-GRJ |
| 16604. | 325344 | Watts, Ramell | The Kuykendall Group LLc | 7:21-cv-44776-MCR-GRJ |
| 16605. | 325358 | Roa, Jose | The Kuykendall Group LLc | 7:21-cv-44790-MCR-GRJ |
| 16606. | 331531 | Frank, Todd Matthew | The Kuykendall Group LLc | 7:21-cv-50479-MCR-GRJ |
| 16607. | 331532 | Sparks, Dewayne Avonn | The Kuykendall Group LLc | 7:21-cv-50481-MCR-GRJ |
| 16608. | 331540 | Ratajczak, Robert | The Kuykendall Group LLc | 7:21-cv-50499-MCR-GRJ |
| 16609. | 331549 | Caicedo, Troy Rogelio | The Kuykendall Group LLc | 7:21-cv-50544-MCR-GRJ |
| 16610. | 331550 | Hasty, Mark Reaves | The Kuykendall Group LLc | 7:21-cv-50545-MCR-GRJ |
| 16611. | 331578 | Newsom, Michael Andrew | The Kuykendall Group LLc | 7:21-cv-50573-MCR-GRJ |
| 16612. | 331582 | Friedline, Daniel | The Kuykendall Group LLc | 7:21-cv-50577-MCR-GRJ |
| 16613. | 331584 | Jordan, Roy Dean | The Kuykendall Group LLc | 7:21-cv-50579-MCR-GRJ |
| 16614. | 331585 | Heisler, Nick | The Kuykendall Group LLc | 7:21-cv-50580-MCR-GRJ |
| 16615. | 331620 | Howard, Simeon Duan | The Kuykendall Group LLc | 7:21-cv-50613-MCR-GRJ |
| 16616. | 331625 | Graham, Chauncey Stedman | The Kuykendall Group LLc | 7:21-cv-50618-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16617. | 331630 | Arana, Joshua Keith | The Kuykendall Group LLc | 7:21-cv-50623-MCR-GRJ |
| 16618. | 331631 | Johnston, Jarrett | The Kuykendall Group LLc | 7:21-cv-50624-MCR-GRJ |
| 16619. | 331647 | Naticchioni, Angelo Allen | The Kuykendall Group LLc | 7:21-cv-50640-MCR-GRJ |
| 16620. | 331648 | Johnson, Jeremiah Lee | The Kuykendall Group LLc | 7:21-cv-50641-MCR-GRJ |
| 16621. | 331660 | Barickman, Jason Robert | The Kuykendall Group LLc | 7:21-cv-50653-MCR-GRJ |
| 16622. | 331661 | Hollings, Jacob Allen | The Kuykendall Group LLc | 7:21-cv-50654-MCR-GRJ |
| 16623. | 331682 | Ramos, Santiago | The Kuykendall Group LLc | 7:21-cv-50675-MCR-GRJ |
| 16624. | 331683 | Strickland, Mario | The Kuykendall Group LLc | 7:21-cv-50676-MCR-GRJ |
| 16625. | 331692 | Soper, Patrick Joseph | The Kuykendall Group LLc | 7:21-cv-50685-MCR-GRJ |
| 16626. | 331693 | Dasilva, Adrienne Marie | The Kuykendall Group LLc | 7:21-cv-50686-MCR-GRJ |
| 16627. | 334674 | Chism, Donald | The Kuykendall Group LLc | 7:21-cv-54850-MCR-GRJ |
| 16628. | 334686 | Black, Matthew Scott | The Kuykendall Group LLc | 7:21-cv-55114-MCR-GRJ |
| 16629. | 334689 | Page, Brian Kelly | The Kuykendall Group LLc | 7:21-cv-55117-MCR-GRJ |
| 16630. | 334696 | Huynh, Tuan Thanh | The Kuykendall Group LLc | 7:21-cv-55124-MCR-GRJ |
| 16631. | 334697 | Skrba, Mackenzie James | The Kuykendall Group LLc | 7:21-cv-55125-MCR-GRJ |
| 16632. | 334728 | Ganske, Richard William | The Kuykendall Group LLc | 7:21-cv-55153-MCR-GRJ |
| 16633. | 334760 | Herrel, James | The Kuykendall Group LLc | 7:21-cv-55204-MCR-GRJ |
| 16634. | 334763 | Enis, Maurice | The Kuykendall Group LLc | 7:21-cv-55210-MCR-GRJ |
| 16635. | 334764 | Kiger, Kristopher Michael | The Kuykendall Group LLc | 7:21-cv-55212-MCR-GRJ |
| 16636. | 334765 | Spangler, Brian William | The Kuykendall Group LLc | 7:21-cv-55214-MCR-GRJ |
| 16637. | 334777 | Weaver, Timothy Dion | The Kuykendall Group LLc | 7:21-cv-55239-MCR-GRJ |
| 16638. | 334780 | Bell, Christopher Keishun | The Kuykendall Group LLc | 7:21-cv-55245-MCR-GRJ |
| 16639. | 334784 | Nadeau, Amber | The Kuykendall Group LLc | 7:21-cv-55254-MCR-GRJ |
| 16640. | 334805 | White, Horace Marcellus | The Kuykendall Group LLc | 7:21-cv-55297-MCR-GRJ |
| 16641. | 334819 | Gutenmakher, Robert | The Kuykendall Group LLc | 7:21-cv-55325-MCR-GRJ |
| 16642. | 334821 | Adam, Vidal | The Kuykendall Group LLc | 7:21-cv-55329-MCR-GRJ |
| 16643. | 48701 | Kulonis, Andrew | The Lanier Law Firm | 7:20-cv-04483-MCR-GRJ |
| 16644. | 48707 | Suazo, Johhan | The Lanier Law Firm | 7:20-cv-04339-MCR-GRJ |
| 16645. | 48710 | Obregon Kelly, Ryan | The Lanier Law Firm | 7:20-cv-04343-MCR-GRJ |
| 16646. | 48713 | Black, David | The Lanier Law Firm | 7:20-cv-04367-MCR-GRJ |
| 16647. | 48719 | English, John | The Lanier Law Firm | 7:20-cv-04379-MCR-GRJ |
| 16648. | 48728 | Fermin, Lionel | The Lanier Law Firm | 7:20-cv-04392-MCR-GRJ |
| 16649. | 48731 | Solano, Michael | The Lanier Law Firm | 7:20-cv-04398-MCR-GRJ |
| 16650. | 48739 | HERNANDEZ, ERIC | The Lanier Law Firm | 7:20-cv-04432-MCR-GRJ |
| 16651. | 48740 | Sowell, Justin | The Lanier Law Firm | 7:20-cv-04435-MCR-GRJ |
| 16652. | 48757 | Cooper, James | The Lanier Law Firm | 7:20-cv-04694-MCR-GRJ |
| 16653. | 48772 | Songer, Tony | The Lanier Law Firm | 7:20-cv-04708-MCR-GRJ |
| 16654. | 48778 | Carteaux, Brandon | The Lanier Law Firm | 7:20-cv-04714-MCR-GRJ |
| 16655. | 48779 | Buchanan, Jon | The Lanier Law Firm | 7:20-cv-04715-MCR-GRJ |
| 16656. | 48811 | Bolley, Michael | The Lanier Law Firm | 7:20-cv-04797-MCR-GRJ |
| 16657. | 48838 | HARBORT, EDWARD | The Lanier Law Firm | 7:20-cv-04526-MCR-GRJ |
| 16658. | 48843 | Elam, James | The Lanier Law Firm | 7:20-cv-04535-MCR-GRJ |
| 16659. | 48853 | Smith, Levi | The Lanier Law Firm | 7:20-cv-04550-MCR-GRJ |
| 16660. | 48854 | Carpenter, Justin | The Lanier Law Firm | 7:20-cv-04552-MCR-GRJ |
| 16661. | 48856 | Diaz, Javier | The Lanier Law Firm | 7:20-cv-04556-MCR-GRJ |
| 16662. | 48860 | Hairrell, Casey | The Lanier Law Firm | 7:20-cv-04565-MCR-GRJ |
| 16663. | 48862 | Inman, Gary | The Lanier Law Firm | 7:20-cv-04567-MCR-GRJ |
| 16664. | 48863 | Rivas, David | The Lanier Law Firm | 7:20-cv-04568-MCR-GRJ |
| 16665. | 48875 | Holdren, Michael | The Lanier Law Firm | 7:20-cv-04580-MCR-GRJ |
| 16666. | 48877 | Heesaker, Jeremiah | The Lanier Law Firm | 7:20-cv-04584-MCR-GRJ |
| 16667. | 48879 | Haggan, Zachary | The Lanier Law Firm | 7:20-cv-04589-MCR-GRJ |
| 16668. | 48883 | Brewer, Jesse | The Lanier Law Firm | 7:20-cv-04595-MCR-GRJ |
| 16669. | 48895 | Wienk, Jonathan | The Lanier Law Firm | 7:20-cv-04617-MCR-GRJ |
| 16670. | 48910 | Baker, Brandon | The Lanier Law Firm | 7:20-cv-04654-MCR-GRJ |
| 16671. | 48914 | Duty, Brian | The Lanier Law Firm | 7:20-cv-04658-MCR-GRJ |
| 16672. | 48931 | Pastor, Sid | The Lanier Law Firm | 7:20-cv-04671-MCR-GRJ |
| 16673. | 48932 | Perea, Patrick | The Lanier Law Firm | 7:20-cv-04672-MCR-GRJ |
| 16674. | 48933 | Rayman, Benjamin | The Lanier Law Firm | 7:20-cv-04673-MCR-GRJ |
| 16675. | 48940 | Miller, Andrew | The Lanier Law Firm | 7:20-cv-04678-MCR-GRJ |
| 16676. | 48956 | Sension, Paul | The Lanier Law Firm | 7:20-cv-04755-MCR-GRJ |
| 16677. | 48959 | Fredericks, David | The Lanier Law Firm | 7:20-cv-04765-MCR-GRJ |
| 16678. | 48961 | CHRISTIANSEN, TYLER | The Lanier Law Firm | 7:20-cv-04774-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16679. | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 16680. | 48977 | Moppin, Justin | The Lanier Law Firm | 7:20-cv-04841-MCR-GRJ |
| 16681. | 48983 | Clark, Eric | The Lanier Law Firm | 7:20-cv-04855-MCR-GRJ |
| 16682. | 48987 | Feather, Denton | The Lanier Law Firm | 7:20-cv-04864-MCR-GRJ |
| 16683. | 48995 | Batiste, Daniel | The Lanier Law Firm | 7:20-cv-04883-MCR-GRJ |
| 16684. | 48996 | Barlow, Justin | The Lanier Law Firm | 7:20-cv-04884-MCR-GRJ |
| 16685. | 48997 | Hunt, David | The Lanier Law Firm | 7:20-cv-04885-MCR-GRJ |
| 16686. | 48998 | Rhives, Shawn | The Lanier Law Firm | 7:20-cv-04886-MCR-GRJ |
| 16687. | 49004 | Cha, Michael | The Lanier Law Firm | 7:20-cv-04892-MCR-GRJ |
| 16688. | 49020 | Sprouse, Jason | The Lanier Law Firm | 7:20-cv-04920-MCR-GRJ |
| 16689. | 49026 | Pike, Ryan | The Lanier Law Firm | 7:20-cv-04926-MCR-GRJ |
| 16690. | 49029 | Sanchez, Joe | The Lanier Law Firm | 7:20-cv-04928-MCR-GRJ |
| 16691. | 49039 | Ogg, Thaddeus | The Lanier Law Firm | 7:20-cv-04939-MCR-GRJ |
| 16692. | 49040 | Williams, Darnell | The Lanier Law Firm | 7:20-cv-04941-MCR-GRJ |
| 16693. | 49049 | Huguley, Jermaine | The Lanier Law Firm | 7:20-cv-04956-MCR-GRJ |
| 16694. | 49055 | Tucker, Lee | The Lanier Law Firm | 7:20-cv-04964-MCR-GRJ |
| 16695. | 49058 | Pecoraro, Justin | The Lanier Law Firm | 7:20-cv-04968-MCR-GRJ |
| 16696. | 49059 | Jackson, Chris | The Lanier Law Firm | 7:20-cv-04970-MCR-GRJ |
| 16697. | 49062 | Wade, Ross | The Lanier Law Firm | 7:20-cv-04972-MCR-GRJ |
| 16698. | 49065 | Mailhiot, Nicholas | The Lanier Law Firm | 7:20-cv-04900-MCR-GRJ |
| 16699. | 49066 | BROWN, MICHAEL | The Lanier Law Firm | 7:20-cv-04902-MCR-GRJ |
| 16700. | 49074 | Piercy, Dennis | The Lanier Law Firm | 7:20-cv-04912-MCR-GRJ |
| 16701. | 49076 | Rogers, Christopher | The Lanier Law Firm | 7:20-cv-04915-MCR-GRJ |
| 16702. | 161457 | Myler, Travis | The Lanier Law Firm | 7:20-cv-36129-MCR-GRJ |
| 16703. | 265397 | HOYLE, ERICKA | The Lanier Law Firm | 9:20-cv-09780-MCR-GRJ |
| 16704. | 59864 | BODENHAMER, JONATHAN | The Law Office of L. Paul Mankin | 8:20-cv-33338-MCR-GRJ |
| 16705. | 59870 | CARTER, STEPHANI | The Law Office of L. Paul Mankin | 8:20-cv-33360-MCR-GRJ |
| 16706. | 59879 | ELLER, WILLIE RAY | The Law Office of L. Paul Mankin | 8:20-cv-33395-MCR-GRJ |
| 16707. | 59885 | GOODMAN, MERCUREY | The Law Office of L. Paul Mankin | 8:20-cv-33420-MCR-GRJ |
| 16708. | 59890 | HASKETT, SCOTT JAMISON | The Law Office of L. Paul Mankin | 8:20-cv-33443-MCR-GRJ |
| 16709. | 59892 | HICKS, KURT EDWARD | The Law Office of L. Paul Mankin | 8:20-cv-33451-MCR-GRJ |
| 16710. | 59894 | HODGSON, ANTHONY DWAYNE | The Law Office of L. Paul Mankin | 8:20-cv-33460-MCR-GRJ |
| 16711. | 59899 | HUDDLESTON, ANTHONY | The Law Office of L. Paul Mankin | 8:20-cv-33483-MCR-GRJ |
| 16712. | 59911 | LICHTER, DAVID | The Law Office of L. Paul Mankin | 8:20-cv-33536-MCR-GRJ |
| 16713. | 59914 | LOPEZ, ANGEL LIZANDRO | The Law Office of L. Paul Mankin | 8:20-cv-33548-MCR-GRJ |
| 16714. | 59917 | MARESH, PAHCO | The Law Office of L. Paul Mankin | 8:20-cv-33560-MCR-GRJ |
| 16715. | 59922 | MCCARTER, JEFFREY BLAINE | The Law Office of L. Paul Mankin | 8:20-cv-33579-MCR-GRJ |
| 16716. | 59923 | MCCOY, BRYAN | The Law Office of L. Paul Mankin | 8:20-cv-33583-MCR-GRJ |
| 16717. | 59931 | MORGAN, JOE | The Law Office of L. Paul Mankin | 8:20-cv-33608-MCR-GRJ |
| 16718. | 59973 | WILEY, ATALAU TAVITA | The Law Office of L. Paul Mankin | 8:20-cv-33739-MCR-GRJ |
| 16719. | 168843 | Hardesty, Chris | The Law Office of L. Paul Mankin | 7:20-cv-40334-MCR-GRJ |
| 16720. | 181848 | ANDERSON, JAMES | The Law Office of L. Paul Mankin | 8:20-cv-54121-MCR-GRJ |
| 16721. | 181851 | Boarts, Justin | The Law Office of L. Paul Mankin | 8:20-cv-54127-MCR-GRJ |
| 16722. | 181865 | Dorman, Philip Matthew | The Law Office of L. Paul Mankin | 8:20-cv-54167-MCR-GRJ |
| 16723. | 181871 | Gonzalez, Arthur | The Law Office of L. Paul Mankin | 8:20-cv-54185-MCR-GRJ |
| 16724. | 181872 | Greene, George | The Law Office of L. Paul Mankin | 8:20-cv-54188-MCR-GRJ |
| 16725. | 181885 | Ludwig, Neil Newton | The Law Office of L. Paul Mankin | 8:20-cv-54235-MCR-GRJ |
| 16726. | 181890 | Mercado, Victor | The Law Office of L. Paul Mankin | 8:20-cv-54253-MCR-GRJ |
| 16727. | 181903 | Rose, Kingsley | The Law Office of L. Paul Mankin | 8:20-cv-54302-MCR-GRJ |
| 16728. | 197561 | Bullock, Mark | The Law Office of L. Paul Mankin | 8:20-cv-40867-MCR-GRJ |
| 16729. | 197570 | Carelli, John | The Law Office of L. Paul Mankin | 8:20-cv-40876-MCR-GRJ |
| 16730. | 197585 | Deithloff, Eric Eugene | The Law Office of L. Paul Mankin | 8:20-cv-40891-MCR-GRJ |
| 16731. | 197592 | Edmonds, Carl Arthur | The Law Office of L. Paul Mankin | 8:20-cv-40898-MCR-GRJ |
| 16732. | 197593 | Elliott, Cody | The Law Office of L. Paul Mankin | 8:20-cv-40899-MCR-GRJ |
| 16733. | 197595 | Enright, Joshua Wyatt | The Law Office of L. Paul Mankin | 8:20-cv-40901-MCR-GRJ |
| 16734. | 197600 | Flores, Arturo | The Law Office of L. Paul Mankin | 8:20-cv-40906-MCR-GRJ |
| 16735. | 197603 | Furches, William Aaron | The Law Office of L. Paul Mankin | 8:20-cv-40909-MCR-GRJ |
| 16736. | 197635 | Johnson, Joshua Mic-Sean | The Law Office of L. Paul Mankin | 8:20-cv-40947-MCR-GRJ |
| 16737. | 197636 | Johnson, Ryan Tyler | The Law Office of L. Paul Mankin | 8:20-cv-40948-MCR-GRJ |
| 16738. | 197649 | May, O'Darries | The Law Office of L. Paul Mankin | 8:20-cv-40961-MCR-GRJ |
| 16739. | 197653 | Medina, Elias | The Law Office of L. Paul Mankin | 8:20-cv-40965-MCR-GRJ |
| 16740. | 197679 | Sanchez, Raymundo | The Law Office of L. Paul Mankin | 8:20-cv-40991-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16741. | 197684 | Sherman, Dion | The Law Office of L. Paul Mankin | 8:20-cv-40996-MCR-GRJ |
| 16742. | 197688 | St. Peter, Roger Orville | The Law Office of L. Paul Mankin | 8:20-cv-41334-MCR-GRJ |
| 16743. | 197689 | Steed, John Colin | The Law Office of L. Paul Mankin | 8:20-cv-41000-MCR-GRJ |
| 16744. | 197694 | Varkett, David | The Law Office of L. Paul Mankin | 8:20-cv-41005-MCR-GRJ |
| 16745. | 197703 | Williams-Belcher, Deondre | The Law Office of L. Paul Mankin | 8:20-cv-41014-MCR-GRJ |
| 16746. | 220563 | Armstrong, Samuel Martin | The Law Office of L. Paul Mankin | 8:20-cv-69638-MCR-GRJ |
| 16747. | 220590 | Butherus, Adam Joel | The Law Office of L. Paul Mankin | 8:20-cv-69690-MCR-GRJ |
| 16748. | 220609 | Cooper, Brandon | The Law Office of L. Paul Mankin | 8:20-cv-69726-MCR-GRJ |
| 16749. | 220612 | Copley, Ryan | The Law Office of L. Paul Mankin | 8:20-cv-69732-MCR-GRJ |
| 16750. | 220616 | Coyne, Eric | The Law Office of L. Paul Mankin | 8:20-cv-69739-MCR-GRJ |
| 16751. | 220619 | Criswell, Sean | The Law Office of L. Paul Mankin | 8:20-cv-69745-MCR-GRJ |
| 16752. | 220621 | Crowe, Jordan | The Law Office of L. Paul Mankin | 8:20-cv-69749-MCR-GRJ |
| 16753. | 220627 | Delgado, Eric Alexander | The Law Office of L. Paul Mankin | 8:20-cv-69760-MCR-GRJ |
| 16754. | 220630 | Diaz, Edward John | The Law Office of L. Paul Mankin | 8:20-cv-69766-MCR-GRJ |
| 16755. | 220631 | Dickie, Bryan | The Law Office of L. Paul Mankin | 8:20-cv-69768-MCR-GRJ |
| 16756. | 220637 | Douglas, Michael Knight | The Law Office of L. Paul Mankin | 8:20-cv-69779-MCR-GRJ |
| 16757. | 220640 | Dulle, Jessica | The Law Office of L. Paul Mankin | 8:20-cv-69785-MCR-GRJ |
| 16758. | 220643 | Edwards, Shaphan Alcedias | The Law Office of L. Paul Mankin | 8:20-cv-69791-MCR-GRJ |
| 16759. | 220646 | Espinosa, Daniel | The Law Office of L. Paul Mankin | 8:20-cv-69797-MCR-GRJ |
| 16760. | 220647 | Evans, Kavon | The Law Office of L. Paul Mankin | 8:20-cv-69799-MCR-GRJ |
| 16761. | 220649 | Fajardo, Christopher | The Law Office of L. Paul Mankin | 8:20-cv-69804-MCR-GRJ |
| 16762. | 220651 | Farrell, Daniel | The Law Office of L. Paul Mankin | 8:20-cv-69810-MCR-GRJ |
| 16763. | 220662 | Foster, Trumaine | The Law Office of L. Paul Mankin | 8:20-cv-69842-MCR-GRJ |
| 16764. | 220712 | Jackson, Steven Craig | The Law Office of L. Paul Mankin | 8:20-cv-69991-MCR-GRJ |
| 16765. | 220717 | Jones, John Phillip | The Law Office of L. Paul Mankin | 8:20-cv-70007-MCR-GRJ |
| 16766. | 220727 | Krieger, Klint David | The Law Office of L. Paul Mankin | 8:20-cv-70036-MCR-GRJ |
| 16767. | 220731 | Langford, Haskell Wade | The Law Office of L. Paul Mankin | 8:20-cv-70048-MCR-GRJ |
| 16768. | 220732 | Lansangan, Elvis | The Law Office of L. Paul Mankin | 8:20-cv-70052-MCR-GRJ |
| 16769. | 220739 | Litersky, Josh | The Law Office of L. Paul Mankin | 8:20-cv-70070-MCR-GRJ |
| 16770. | 220745 | Mahalko, Alicia | The Law Office of L. Paul Mankin | 8:20-cv-70082-MCR-GRJ |
| 16771. | 220781 | Myers, Xavier O'Shane | The Law Office of L. Paul Mankin | 8:20-cv-70156-MCR-GRJ |
| 16772. | 220782 | Napier, Jeffrey | The Law Office of L. Paul Mankin | 8:20-cv-70158-MCR-GRJ |
| 16773. | 220783 | Nash, Anthony | The Law Office of L. Paul Mankin | 8:20-cv-70160-MCR-GRJ |
| 16774. | 220785 | Nave, Ricky | The Law Office of L. Paul Mankin | 8:20-cv-70164-MCR-GRJ |
| 16775. | 220787 | Nichols, Andy Dale | The Law Office of L. Paul Mankin | 8:20-cv-70169-MCR-GRJ |
| 16776. | 220793 | Osburn, Ashlee | The Law Office of L. Paul Mankin | 8:20-cv-70181-MCR-GRJ |
| 16777. | 220802 | Persaud, Ramesh | The Law Office of L. Paul Mankin | 8:20-cv-70199-MCR-GRJ |
| 16778. | 220803 | Petersen, Robert Scott | The Law Office of L. Paul Mankin | 8:20-cv-70202-MCR-GRJ |
| 16779. | 220816 | Rea, Charles | The Law Office of L. Paul Mankin | 8:20-cv-70228-MCR-GRJ |
| 16780. | 220827 | Robertson, Tevin | The Law Office of L. Paul Mankin | 8:20-cv-70251-MCR-GRJ |
| 16781. | 220830 | Rodriguez, Jovanny Bladimir | The Law Office of L. Paul Mankin | 8:20-cv-70257-MCR-GRJ |
| 16782. | 220852 | Shirley, David | The Law Office of L. Paul Mankin | 8:20-cv-70302-MCR-GRJ |
| 16783. | 220874 | Strasner, Sean Michael | The Law Office of L. Paul Mankin | 8:20-cv-70348-MCR-GRJ |
| 16784. | 220877 | Taylor, Jake | The Law Office of L. Paul Mankin | 8:20-cv-70354-MCR-GRJ |
| 16785. | 220880 | Thomas, Aaron | The Law Office of L. Paul Mankin | 8:20-cv-70360-MCR-GRJ |
| 16786. | 220889 | Trahan, Tannon | The Law Office of L. Paul Mankin | 8:20-cv-70378-MCR-GRJ |
| 16787. | 220893 | Vergott, Dale Michael | The Law Office of L. Paul Mankin | 8:20-cv-70386-MCR-GRJ |
| 16788. | 220897 | Ward, Chris | The Law Office of L. Paul Mankin | 8:20-cv-70395-MCR-GRJ |
| 16789. | 220919 | Yee, Clifford Aaron | The Law Office of L. Paul Mankin | 8:20-cv-70440-MCR-GRJ |
| 16790. | 267191 | Figueras Perez, Luis | The Law Office of L. Paul Mankin | 9:20-cv-08535-MCR-GRJ |
| 16791. | 267192 | Garcia, Alex | The Law Office of L. Paul Mankin | 9:20-cv-08537-MCR-GRJ |
| 16792. | 267202 | Lecture, Scott | The Law Office of L. Paul Mankin | 9:20-cv-08556-MCR-GRJ |
| 16793. | 267204 | Miller, James R. | The Law Office of L. Paul Mankin | 9:20-cv-08560-MCR-GRJ |
| 16794. | 267208 | Paige, William | The Law Office of L. Paul Mankin | 9:20-cv-08568-MCR-GRJ |
| 16795. | 267212 | Taylor, Richard Mason | The Law Office of L. Paul Mankin | 9:20-cv-08575-MCR-GRJ |
| 16796. | 267214 | Toran, Jordon | The Law Office of L. Paul Mankin | 9:20-cv-08579-MCR-GRJ |
| 16797. | 276582 | Sik, Steven | The Law Office of L. Paul Mankin | 9:20-cv-18733-MCR-GRJ |
| 16798. | 289096 | Becker, Steven Lee | The Law Office of L. Paul Mankin | 7:21-cv-10068-MCR-GRJ |
| 16799. | 289098 | Blow, Travis | The Law Office of L. Paul Mankin | 7:21-cv-10070-MCR-GRJ |
| 16800. | 289101 | Brown, Quinton K. | The Law Office of L. Paul Mankin | 7:21-cv-10073-MCR-GRJ |
| 16801. | 289112 | Cox, David | The Law Office of L. Paul Mankin | 7:21-cv-10084-MCR-GRJ |
| 16802. | 289134 | Harmon, Michael | The Law Office of L. Paul Mankin | 7:21-cv-10106-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16803. | 289150 | Lawrence, Javariss Demerits | The Law Office of L. Paul Mankin | 7:21-cv-10122-MCR-GRJ |
| 16804. | 289155 | Maza, Reyes | The Law Office of L. Paul Mankin | 7:21-cv-10127-MCR-GRJ |
| 16805. | 289158 | McIntosh, Tom | The Law Office of L. Paul Mankin | 7:21-cv-10130-MCR-GRJ |
| 16806. | 289173 | Posley, Sherman DeVon | The Law Office of L. Paul Mankin | 7:21-cv-10145-MCR-GRJ |
| 16807. | 289189 | Roe, Ralph Douglas | The Law Office of L. Paul Mankin | 7:21-cv-10161-MCR-GRJ |
| 16808. | 289196 | Sansonetti, John | The Law Office of L. Paul Mankin | 7:21-cv-10168-MCR-GRJ |
| 16809. | 289202 | Strong, Carl | The Law Office of L. Paul Mankin | 7:21-cv-10174-MCR-GRJ |
| 16810. | 289207 | Urban, Ryan Matthew | The Law Office of L. Paul Mankin | 7:21-cv-10179-MCR-GRJ |
| 16811. | 289218 | Wooten, Christopher | The Law Office of L. Paul Mankin | 7:21-cv-10190-MCR-GRJ |
| 16812. | 302729 | Andrawis, Ronnie Raafat | The Law Office of L. Paul Mankin | 7:21-cv-22891-MCR-GRJ |
| 16813. | 302753 | Deleon, Christopher Lee | The Law Office of L. Paul Mankin | 7:21-cv-22915-MCR-GRJ |
| 16814. | 302756 | Dyas, Paul | The Law Office of L. Paul Mankin | 7:21-cv-22918-MCR-GRJ |
| 16815. | 302763 | Figuerres, Michael | The Law Office of L. Paul Mankin | 7:21-cv-22925-MCR-GRJ |
| 16816. | 302764 | Flowers, James Bryan | The Law Office of L. Paul Mankin | 7:21-cv-22926-MCR-GRJ |
| 16817. | 302766 | Freeman, Dedrick Deshaun | The Law Office of L. Paul Mankin | 7:21-cv-22928-MCR-GRJ |
| 16818. | 302775 | HARP, TERRY | The Law Office of L. Paul Mankin | 7:21-cv-22937-MCR-GRJ |
| 16819. | 302788 | Juarez, Frank | The Law Office of L. Paul Mankin | 7:21-cv-22950-MCR-GRJ |
| 16820. | 302792 | Knuth, Theo Joseph | The Law Office of L. Paul Mankin | 7:21-cv-22954-MCR-GRJ |
| 16821. | 302793 | Kreeger, Clyde | The Law Office of L. Paul Mankin | 7:21-cv-22955-MCR-GRJ |
| 16822. | 302799 | Little, Richard | The Law Office of L. Paul Mankin | 7:21-cv-22961-MCR-GRJ |
| 16823. | 302804 | McDaniel, Andrew | The Law Office of L. Paul Mankin | 7:21-cv-22966-MCR-GRJ |
| 16824. | 302810 | Milam, Matthew | The Law Office of L. Paul Mankin | 7:21-cv-22972-MCR-GRJ |
| 16825. | 302816 | Norville, Kion | The Law Office of L. Paul Mankin | 7:21-cv-22978-MCR-GRJ |
| 16826. | 302822 | Paff, Jay | The Law Office of L. Paul Mankin | 7:21-cv-22984-MCR-GRJ |
| 16827. | 302824 | Paugh, James Daniel | The Law Office of L. Paul Mankin | 7:21-cv-22986-MCR-GRJ |
| 16828. | 302828 | PELKEY, WARREN GENE | The Law Office of L. Paul Mankin | 7:21-cv-22990-MCR-GRJ |
| 16829. | 302830 | Poulos, Philip John | The Law Office of L. Paul Mankin | 7:21-cv-22992-MCR-GRJ |
| 16830. | 302838 | Reyes, Sergio | The Law Office of L. Paul Mankin | 7:21-cv-23000-MCR-GRJ |
| 16831. | 302842 | Rodriguez, Abigail | The Law Office of L. Paul Mankin | 7:21-cv-23004-MCR-GRJ |
| 16832. | 302856 | Sprague, William Oliver | The Law Office of L. Paul Mankin | 7:21-cv-23018-MCR-GRJ |
| 16833. | 302865 | Triick, William Scott | The Law Office of L. Paul Mankin | 7:21-cv-23027-MCR-GRJ |
| 16834. | 317457 | Aultman, Tony | The Law Office of L. Paul Mankin | 7:21-cv-31153-MCR-GRJ |
| 16835. | 317462 | Clark, Hiwathia | The Law Office of L. Paul Mankin | 7:21-cv-31158-MCR-GRJ |
| 16836. | 317492 | Semple, Andrew Raymond | The Law Office of L. Paul Mankin | 7:21-cv-31188-MCR-GRJ |
| 16837. | 317498 | Webb, William S. | The Law Office of L. Paul Mankin | 7:21-cv-31194-MCR-GRJ |
| 16838. | 96601 | Binning, Wayne Keith | The Murray Law Firm | 8:20-cv-35879-MCR-GRJ |
| 16839. | 96603 | Bolton, Jonathan Ray | The Murray Law Firm | 8:20-cv-35881-MCR-GRJ |
| 16840. | 96614 | Brown, Jameel Aginn | The Murray Law Firm | 8:20-cv-35892-MCR-GRJ |
| 16841. | 96619 | Cabrera, Francisco | The Murray Law Firm | 8:20-cv-35897-MCR-GRJ |
| 16842. | 96640 | Curry, Gerald Wayne | The Murray Law Firm | 8:20-cv-35929-MCR-GRJ |
| 16843. | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 16844. | 96648 | Dishner, Justin | The Murray Law Firm | 8:20-cv-35938-MCR-GRJ |
| 16845. | 96651 | Dogoli, Robert | The Murray Law Firm | 8:20-cv-35942-MCR-GRJ |
| 16846. | 96667 | Finley, Christopher | The Murray Law Firm | 8:20-cv-35973-MCR-GRJ |
| 16847. | 96677 | Gibbs, Matthew Robert | The Murray Law Firm | 8:20-cv-36005-MCR-GRJ |
| 16848. | 96683 | Griffis, Purvis Bryan | The Murray Law Firm | 8:20-cv-36024-MCR-GRJ |
| 16849. | 96685 | Hair, Matthew Matthew | The Murray Law Firm | 8:20-cv-36030-MCR-GRJ |
| 16850. | 96692 | Hayles, Matthew Robinson | The Murray Law Firm | 8:20-cv-36053-MCR-GRJ |
| 16851. | 96698 | Hollings, Louis Joseph | The Murray Law Firm | 8:20-cv-36071-MCR-GRJ |
| 16852. | 96709 | Hunsicker, Jason Edward | The Murray Law Firm | 8:20-cv-36104-MCR-GRJ |
| 16853. | 96711 | Ipac, Joseph Mata | The Murray Law Firm | 8:20-cv-36111-MCR-GRJ |
| 16854. | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 16855. | 96749 | Martin, Justin Aaron | The Murray Law Firm | 8:20-cv-36233-MCR-GRJ |
| 16856. | 96750 | Mazzotta, Thomas John | The Murray Law Firm | 8:20-cv-36236-MCR-GRJ |
| 16857. | 96752 | McKenny, Roderick Kenneth | The Murray Law Firm | 8:20-cv-36243-MCR-GRJ |
| 16858. | 96759 | Mixon, Aaron Michael | The Murray Law Firm | 8:20-cv-36267-MCR-GRJ |
| 16859. | 96763 | Moore, Eugene | The Murray Law Firm | 7:20-cv-91581-MCR-GRJ |
| 16860. | 96782 | Parker, Charles Jacob | The Murray Law Firm | 8:20-cv-30409-MCR-GRJ |
| 16861. | 96789 | Phipps, Rodney Bernard | The Murray Law Firm | 8:20-cv-30430-MCR-GRJ |
| 16862. | 96792 | Player, Harold | The Murray Law Firm | 8:20-cv-30439-MCR-GRJ |
| 16863. | 96835 | Stephens, Christopher | The Murray Law Firm | 8:20-cv-30533-MCR-GRJ |
| 16864. | 96844 | Swartz, John Everett | The Murray Law Firm | 8:20-cv-30550-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16865. | 96868 | Whitt, Charles Frederick | The Murray Law Firm | 8:20-cv-30602-MCR-GRJ |
| 16866. | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 16867. | 144400 | Doak, Jonathan | The Murray Law Firm | 8:20-cv-37726-MCR-GRJ |
| 16868. | 144583 | Corchado, Orlando | The Murray Law Firm | 8:20-cv-37760-MCR-GRJ |
| 16869. | 144695 | Fitzgerald, Jon | The Murray Law Firm | 8:20-cv-37785-MCR-GRJ |
| 16870. | 144745 | Cruz, Robert | The Murray Law Firm | 8:20-cv-37794-MCR-GRJ |
| 16871. | 144885 | James, Ian | The Murray Law Firm | 8:20-cv-38123-MCR-GRJ |
| 16872. | 144913 | Dimoff, Vicki | The Murray Law Firm | 8:20-cv-38141-MCR-GRJ |
| 16873. | 144922 | Ghisoiu, Adrian | The Murray Law Firm | 8:20-cv-38146-MCR-GRJ |
| 16874. | 144935 | Macneil, William | The Murray Law Firm | 8:20-cv-38155-MCR-GRJ |
| 16875. | 145110 | Kellam, James | The Murray Law Firm | 8:20-cv-38293-MCR-GRJ |
| 16876. | 145122 | Dillon, James | The Murray Law Firm | 8:20-cv-38308-MCR-GRJ |
| 16877. | 145128 | Mills, Zachary | The Murray Law Firm | 8:20-cv-38324-MCR-GRJ |
| 16878. | 145217 | Springs, Jay | The Murray Law Firm | 8:20-cv-38412-MCR-GRJ |
| 16879. | 145272 | Oliver, Shakeya | The Murray Law Firm | 8:20-cv-31919-MCR-GRJ |
| 16880. | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 16881. | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 16882. | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 16883. | 145493 | Grove, Brent | The Murray Law Firm | 8:20-cv-38688-MCR-GRJ |
| 16884. | 145505 | Lemonte, Cory | The Murray Law Firm | 8:20-cv-38703-MCR-GRJ |
| 16885. | 145763 | Bain, Nicholas | The Murray Law Firm | 8:20-cv-38849-MCR-GRJ |
| 16886. | 145771 | Dmuchowski, Thaddeus | The Murray Law Firm | 8:20-cv-38859-MCR-GRJ |
| 16887. | 145866 | Terrell, Sakii | The Murray Law Firm | 8:20-cv-38921-MCR-GRJ |
| 16888. | 145926 | Wallin, Aaron | The Murray Law Firm | 8:20-cv-38956-MCR-GRJ |
| 16889. | 145949 | HOSKINS, THOMAS LEE | The Murray Law Firm | 8:20-cv-38982-MCR-GRJ |
| 16890. | 145979 | Holland, Clayton | The Murray Law Firm | 8:20-cv-39003-MCR-GRJ |
| 16891. | 146299 | Beck, Christopher | The Murray Law Firm | 8:20-cv-39196-MCR-GRJ |
| 16892. | 146367 | Shaver, Jerry | The Murray Law Firm | 8:20-cv-39237-MCR-GRJ |
| 16893. | 146403 | Cassady, Alec | The Murray Law Firm | 8:20-cv-39272-MCR-GRJ |
| 16894. | 146438 | De la Fuente, Billy | The Murray Law Firm | 8:20-cv-39890-MCR-GRJ |
| 16895. | 146454 | Navarro, Julio | The Murray Law Firm | 8:20-cv-39913-MCR-GRJ |
| 16896. | 146525 | Nance, Larry | The Murray Law Firm | 8:20-cv-39962-MCR-GRJ |
| 16897. | 146732 | Uresti, Adrian | The Murray Law Firm | 8:20-cv-40075-MCR-GRJ |
| 16898. | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 16899. | 146943 | Goss, Michael | The Murray Law Firm | 8:20-cv-40168-MCR-GRJ |
| 16900. | 147505 | GATTARELLO, THOMAS | The Murray Law Firm | 8:20-cv-40474-MCR-GRJ |
| 16901. | 147694 | Vara, Eric | The Murray Law Firm | 8:20-cv-40552-MCR-GRJ |
| 16902. | 147851 | Bibby, Asha | The Murray Law Firm | 8:20-cv-31945-MCR-GRJ |
| 16903. | 148488 | Alexander, Terrence | The Murray Law Firm | 8:20-cv-43211-MCR-GRJ |
| 16904. | 148492 | Arreola, Adrian | The Murray Law Firm | 8:20-cv-43219-MCR-GRJ |
| 16905. | 148505 | Beitel, Philip | The Murray Law Firm | 8:20-cv-43244-MCR-GRJ |
| 16906. | 148534 | Ferguson, John | The Murray Law Firm | 8:20-cv-43285-MCR-GRJ |
| 16907. | 148541 | Gloria, Carlos | The Murray Law Firm | 8:20-cv-43292-MCR-GRJ |
| 16908. | 148556 | Krusemark, James | The Murray Law Firm | 8:20-cv-43307-MCR-GRJ |
| 16909. | 148593 | Taylor, Matthew | The Murray Law Firm | 8:20-cv-43356-MCR-GRJ |
| 16910. | 160705 | Parks, Shawn | The Murray Law Firm | 8:20-cv-47462-MCR-GRJ |
| 16911. | 163044 | Gilmore, LaQuincy | The Murray Law Firm | 8:20-cv-49409-MCR-GRJ |
| 16912. | 163599 | Meza, Jose | The Murray Law Firm | 8:20-cv-49525-MCR-GRJ |
| 16913. | 168497 | Bodiker, David Leslie | The Murray Law Firm | 8:20-cv-52464-MCR-GRJ |
| 16914. | 168526 | Houston, Timothy James | The Murray Law Firm | 8:20-cv-52583-MCR-GRJ |
| 16915. | 168538 | Moore, Duane Maurice | The Murray Law Firm | 8:20-cv-52630-MCR-GRJ |
| 16916. | 168552 | Ray, Robert Ethan | The Murray Law Firm | 8:20-cv-52674-MCR-GRJ |
| 16917. | 168581 | Willett, Kevin Earl | The Murray Law Firm | 8:20-cv-52780-MCR-GRJ |
| 16918. | 172813 | Rice, Cameron | The Murray Law Firm | 8:20-cv-54454-MCR-GRJ |
| 16919. | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 16920. | 172828 | Ripley, Randell | The Murray Law Firm | 8:20-cv-54500-MCR-GRJ |
| 16921. | 172834 | McKinney, Johnney | The Murray Law Firm | 8:20-cv-54512-MCR-GRJ |
| 16922. | 172846 | Foy, Jennifer | The Murray Law Firm | 8:20-cv-44991-MCR-GRJ |
| 16923. | 172850 | Prine, Dan | The Murray Law Firm | 8:20-cv-44995-MCR-GRJ |
| 16924. | 172861 | Odil, Rory | The Murray Law Firm | 8:20-cv-45005-MCR-GRJ |
| 16925. | 172866 | Mork, Shane | The Murray Law Firm | 8:20-cv-45010-MCR-GRJ |
| 16926. | 174906 | Faul, Steven | The Murray Law Firm | 8:20-cv-45039-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16927. | 174910 | Huber, Matthew | The Murray Law Firm | 8:20-cv-45043-MCR-GRJ |
| 16928. | 174926 | Afsahrezvani, Amin | The Murray Law Firm | 8:20-cv-45058-MCR-GRJ |
| 16929. | 182312 | Crough, Jason Anthony | The Murray Law Firm | 8:20-cv-46472-MCR-GRJ |
| 16930. | 182314 | Cunning, Robert Dawson | The Murray Law Firm | 8:20-cv-46481-MCR-GRJ |
| 16931. | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 16932. | 182331 | Handwerker, Henry Bartholomew | The Murray Law Firm | 8:20-cv-46548-MCR-GRJ |
| 16933. | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 16934. | 182391 | Wheeler, Scott Allen | The Murray Law Firm | 8:20-cv-46735-MCR-GRJ |
| 16935. | 185304 | Gross, Jimmy | The Murray Law Firm | 8:20-cv-46843-MCR-GRJ |
| 16936. | 185323 | Newbold, Michael | The Murray Law Firm | 8:20-cv-46991-MCR-GRJ |
| 16937. | 185328 | Peveler, Kyle | The Murray Law Firm | 8:20-cv-46996-MCR-GRJ |
| 16938. | 185333 | Reynolds, Robert | The Murray Law Firm | 8:20-cv-47001-MCR-GRJ |
| 16939. | 185339 | Sanderson, Troy | The Murray Law Firm | 8:20-cv-47007-MCR-GRJ |
| 16940. | 185350 | Simpson, Ralph | The Murray Law Firm | 8:20-cv-47018-MCR-GRJ |
| 16941. | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 16942. | 185359 | Talley, Shannon | The Murray Law Firm | 8:20-cv-47027-MCR-GRJ |
| 16943. | 185371 | Vinson, Steven | The Murray Law Firm | 8:20-cv-47043-MCR-GRJ |
| 16944. | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 16945. | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 16946. | 188591 | Schwark, Steven | The Murray Law Firm | 8:20-cv-56206-MCR-GRJ |
| 16947. | 188616 | CARDENAS, JUAN | The Murray Law Firm | 8:20-cv-56336-MCR-GRJ |
| 16948. | 188621 | Claude-Murray, Walter | The Murray Law Firm | 8:20-cv-56360-MCR-GRJ |
| 16949. | 190887 | FOWLER, JAMES S | The Murray Law Firm | 8:20-cv-61279-MCR-GRJ |
| 16950. | 191185 | Beavers, Richard | The Murray Law Firm | 8:20-cv-31968-MCR-GRJ |
| 16951. | 191192 | Campbell, Montgomery | The Murray Law Firm | 8:20-cv-31980-MCR-GRJ |
| 16952. | 191197 | Davis, Matthew | The Murray Law Firm | 8:20-cv-31988-MCR-GRJ |
| 16953. | 191199 | Demdam, Cecil | The Murray Law Firm | 8:20-cv-31991-MCR-GRJ |
| 16954. | 191203 | Fairweather, Robert | The Murray Law Firm | 8:20-cv-31998-MCR-GRJ |
| 16955. | 191213 | Heredia, Pedro | The Murray Law Firm | 8:20-cv-32015-MCR-GRJ |
| 16956. | 191223 | Lewis, Kairi | The Murray Law Firm | 8:20-cv-32031-MCR-GRJ |
| 16957. | 191224 | Lewis, Katy | The Murray Law Firm | 8:20-cv-32033-MCR-GRJ |
| 16958. | 191244 | Ramseyer, Dean | The Murray Law Firm | 8:20-cv-32054-MCR-GRJ |
| 16959. | 191253 | Rosales, Oscar | The Murray Law Firm | 8:20-cv-32068-MCR-GRJ |
| 16960. | 191265 | Stewart, Andrew | The Murray Law Firm | 8:20-cv-32091-MCR-GRJ |
| 16961. | 191277 | Zukowski, Jonathan | The Murray Law Firm | 8:20-cv-32113-MCR-GRJ |
| 16962. | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 16963. | 203143 | Franklin, Blaine | The Murray Law Firm | 8:20-cv-49144-MCR-GRJ |
| 16964. | 203158 | Manuel, James | The Murray Law Firm | 8:20-cv-49181-MCR-GRJ |
| 16965. | 203164 | Roberts, Jessica | The Murray Law Firm | 8:20-cv-49195-MCR-GRJ |
| 16966. | 203165 | Robinson, Edward | The Murray Law Firm | 8:20-cv-49198-MCR-GRJ |
| 16967. | 203168 | Salwolke, Ross | The Murray Law Firm | 8:20-cv-49206-MCR-GRJ |
| 16968. | 210751 | Wiley, Jefferson | The Murray Law Firm | 8:20-cv-55999-MCR-GRJ |
| 16969. | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 16970. | 224150 | Brown, Christopher | The Murray Law Firm | 8:20-cv-72113-MCR-GRJ |
| 16971. | 224156 | Acosta, Joseph | The Murray Law Firm | 8:20-cv-72119-MCR-GRJ |
| 16972. | 224162 | Brogdon, Jasper | The Murray Law Firm | 8:20-cv-72125-MCR-GRJ |
| 16973. | 224164 | Harmon, Zachary | The Murray Law Firm | 8:20-cv-72127-MCR-GRJ |
| 16974. | 224188 | McClellon, Eugene | The Murray Law Firm | 8:20-cv-72151-MCR-GRJ |
| 16975. | 224203 | Meleza, Ivan | The Murray Law Firm | 8:20-cv-72166-MCR-GRJ |
| 16976. | 224217 | Banda, Jacob | The Murray Law Firm | 8:20-cv-72180-MCR-GRJ |
| 16977. | 224220 | Alderman, Aunre | The Murray Law Firm | 8:20-cv-72183-MCR-GRJ |
| 16978. | 224226 | Brice, Lyric | The Murray Law Firm | 8:20-cv-72189-MCR-GRJ |
| 16979. | 224235 | Bolter, Austin | The Murray Law Firm | 8:20-cv-72198-MCR-GRJ |
| 16980. | 238539 | Crawford, Shawn | The Murray Law Firm | 8:20-cv-76017-MCR-GRJ |
| 16981. | 238541 | Goodnite, Brandon | The Murray Law Firm | 8:20-cv-76026-MCR-GRJ |
| 16982. | 247569 | Abdullah, Shareef | The Murray Law Firm | 8:20-cv-92902-MCR-GRJ |
| 16983. | 247571 | Allen, Alberto | The Murray Law Firm | 8:20-cv-92904-MCR-GRJ |
| 16984. | 247575 | Belovarac, Daniel | The Murray Law Firm | 8:20-cv-92908-MCR-GRJ |
| 16985. | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 16986. | 247592 | Farrell, Heru | The Murray Law Firm | 8:20-cv-92925-MCR-GRJ |
| 16987. | 247601 | Gamble, Brandon | The Murray Law Firm | 8:20-cv-92934-MCR-GRJ |
| 16988. | 247621 | Kidd, Marcus | The Murray Law Firm | 8:20-cv-92954-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16989. | 247631 | Maupin, Caleb | The Murray Law Firm | 8:20-cv-92964-MCR-GRJ |
| 16990. | 247643 | Pagan, Peter | The Murray Law Firm | 8:20-cv-92976-MCR-GRJ |
| 16991. | 247644 | Pantleo, Joshua | The Murray Law Firm | 8:20-cv-92977-MCR-GRJ |
| 16992. | 247653 | Roth, Erik | The Murray Law Firm | 8:20-cv-92986-MCR-GRJ |
| 16993. | 247661 | Staton, James | The Murray Law Firm | 8:20-cv-92994-MCR-GRJ |
| 16994. | 247666 | Talbert, Orman | The Murray Law Firm | 8:20-cv-92999-MCR-GRJ |
| 16995. | 247672 | Vinson, Karl | The Murray Law Firm | 8:20-cv-93005-MCR-GRJ |
| 16996. | 247675 | Washington, Willie | The Murray Law Firm | 8:20-cv-93008-MCR-GRJ |
| 16997. | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 16998. | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 16999. | 251650 | Campo, Christopher Calbe | The Murray Law Firm | 9:20-cv-02943-MCR-GRJ |
| 17000. | 251667 | Foster, Jonathon Tremond | The Murray Law Firm | 7:21-cv-03299-MCR-GRJ |
| 17001. | 251696 | James, Trence Garrett | The Murray Law Firm | 9:20-cv-02950-MCR-GRJ |
| 17002. | 251698 | Jenkins, Ozzie Lee | The Murray Law Firm | 9:20-cv-09128-MCR-GRJ |
| 17003. | 251702 | Jones, Beau Jeremy | The Murray Law Firm | 7:21-cv-03329-MCR-GRJ |
| 17004. | 251724 | Marks, Jordan Samuel | The Murray Law Firm | 7:21-cv-03336-MCR-GRJ |
| 17005. | 251739 | Mojado, Miguel | The Murray Law Firm | 7:21-cv-03342-MCR-GRJ |
| 17006. | 251741 | Navarro, Nicholas | The Murray Law Firm | 9:20-cv-09167-MCR-GRJ |
| 17007. | 251758 | Ragle, Patrick Allen | The Murray Law Firm | 9:20-cv-02966-MCR-GRJ |
| 17008. | 251774 | Schmitt, Brian Scott | The Murray Law Firm | 9:20-cv-09182-MCR-GRJ |
| 17009. | 251776 | Scypion, Errol | The Murray Law Firm | 9:20-cv-02972-MCR-GRJ |
| 17010. | 251795 | Tull, Mitchell Darnell | The Murray Law Firm | 9:20-cv-02977-MCR-GRJ |
| 17011. | 251803 | Williams, Donald Charles James | The Murray Law Firm | 9:20-cv-02982-MCR-GRJ |
| 17012. | 251807 | Williamson, Nathan Omar | The Murray Law Firm | 9:20-cv-09195-MCR-GRJ |
| 17013. | 279776 | Setliff, Charles | The Murray Law Firm | 9:20-cv-18576-MCR-GRJ |
| 17014. | 279782 | Torres, Jesus | The Murray Law Firm | 9:20-cv-18588-MCR-GRJ |
| 17015. | 282573 | Gordon, James | The Murray Law Firm | 7:21-cv-04332-MCR-GRJ |
| 17016. | 286726 | Pilkington, Christopher | The Murray Law Firm | 7:21-cv-05045-MCR-GRJ |
| 17017. | 303597 | Toennies, James | The Murray Law Firm | 7:21-cv-19740-MCR-GRJ |
| 17018. | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 17019. | 303918 | BARNARD, JUSTIN DOUGLAS | The Russo Firm | 7:21-cv-33901-MCR-GRJ |
| 17020. | 303935 | HORN, NATHAN | The Russo Firm | 7:21-cv-33903-MCR-GRJ |
| 17021. | 306810 | CRAIG, ORVILLE BAZILE | The Russo Firm | 7:21-cv-33926-MCR-GRJ |
| 17022. | 347398 | Vidal, Robert | The Russo Firm | 7:21-cv-67397-MCR-GRJ |
| 17023. | 347400 | Golliher, Alex | The Russo Firm | 7:21-cv-67399-MCR-GRJ |
| 17024. | 347401 | Vieira, Demetrius | The Russo Firm | 7:21-cv-67400-MCR-GRJ |
| 17025. | 347404 | Dalton, Zachery | The Russo Firm | 7:21-cv-67403-MCR-GRJ |
| 17026. | 347411 | Lind, Toby | The Russo Firm | 7:21-cv-67410-MCR-GRJ |
| 17027. | 347424 | JONES, CHRISTOPHER | The Russo Firm | 7:21-cv-67423-MCR-GRJ |
| 17028. | 347427 | Raber, James | The Russo Firm | 7:21-cv-67426-MCR-GRJ |
| 17029. | 347429 | Manuel, Jacob | The Russo Firm | 7:21-cv-67428-MCR-GRJ |
| 17030. | 347442 | Anderson, Heather | The Russo Firm | 7:21-cv-67441-MCR-GRJ |
| 17031. | 347469 | Roberts, Karic | The Russo Firm | 7:21-cv-67468-MCR-GRJ |
| 17032. | 347475 | Ticer, Marvin | The Russo Firm | 7:21-cv-67474-MCR-GRJ |
| 17033. | 347509 | Lacour, Charles | The Russo Firm | 7:21-cv-67508-MCR-GRJ |
| 17034. | 347514 | Zeifang, Brian | The Russo Firm | 7:21-cv-67513-MCR-GRJ |
| 17035. | 347516 | Jackson, Joseph | The Russo Firm | 7:21-cv-67515-MCR-GRJ |
| 17036. | 347528 | Carter, Cyrel | The Russo Firm | 7:21-cv-67527-MCR-GRJ |
| 17037. | 347529 | Petrousky, Andrew | The Russo Firm | 7:21-cv-67528-MCR-GRJ |
| 17038. | 347533 | Bowles, Hal | The Russo Firm | 7:21-cv-67532-MCR-GRJ |
| 17039. | 347536 | Hallock, Daniel | The Russo Firm | 7:21-cv-67535-MCR-GRJ |
| 17040. | 347546 | Starks, William | The Russo Firm | 7:21-cv-67545-MCR-GRJ |
| 17041. | 347549 | Jett, Cory | The Russo Firm | 7:21-cv-67548-MCR-GRJ |
| 17042. | 347571 | Brown, Darren | The Russo Firm | 7:21-cv-67569-MCR-GRJ |
| 17043. | 347607 | Saiz, Antonio | The Russo Firm | 7:21-cv-67605-MCR-GRJ |
| 17044. | 347609 | Burghardt, Christopher | The Russo Firm | 7:21-cv-67607-MCR-GRJ |
| 17045. | 347614 | Rockwell, David | The Russo Firm | 7:21-cv-67612-MCR-GRJ |
| 17046. | 347623 | Uddin, Shaif | The Russo Firm | 7:21-cv-67621-MCR-GRJ |
| 17047. | 347624 | Rudolph, Darrick | The Russo Firm | 7:21-cv-67622-MCR-GRJ |
| 17048. | 347639 | ALEXANDER, JOSHUA | The Russo Firm | 7:21-cv-67637-MCR-GRJ |
| 17049. | 347640 | GONZALEZ, JOSE | The Russo Firm | 7:21-cv-67638-MCR-GRJ |
| 17050. | 347641 | Byrd, Keonna | The Russo Firm | 7:21-cv-67639-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17051. | 347645 | Rodriguez, Steven | The Russo Firm | 7:21-cv-67643-MCR-GRJ |
| 17052. | 347670 | Nichols, Matthew | The Russo Firm | 7:21-cv-67668-MCR-GRJ |
| 17053. | 347672 | Crawford, Christopher | The Russo Firm | 7:21-cv-67670-MCR-GRJ |
| 17054. | 347692 | Barnhill, Sean | The Russo Firm | 7:21-cv-67690-MCR-GRJ |
| 17055. | 347708 | Strong, John | The Russo Firm | 7:21-cv-67706-MCR-GRJ |
| 17056. | 347717 | Warner, Jean | The Russo Firm | 7:21-cv-67715-MCR-GRJ |
| 17057. | 347720 | Gordon, Damon | The Russo Firm | 7:21-cv-67718-MCR-GRJ |
| 17058. | 347747 | Olivarez, Ernest | The Russo Firm | 7:21-cv-67745-MCR-GRJ |
| 17059. | 347751 | Hurst, Troy | The Russo Firm | 7:21-cv-67749-MCR-GRJ |
| 17060. | 347753 | Nunez, Oscar | The Russo Firm | 7:21-cv-67751-MCR-GRJ |
| 17061. | 347757 | Tims, Damon | The Russo Firm | 7:21-cv-67755-MCR-GRJ |
| 17062. | 347766 | Causey, Michael | The Russo Firm | 7:21-cv-67764-MCR-GRJ |
| 17063. | 347768 | Anderson, Erishe | The Russo Firm | 7:21-cv-67766-MCR-GRJ |
| 17064. | 347769 | Urton, Peter | The Russo Firm | 7:21-cv-67767-MCR-GRJ |
| 17065. | 347772 | Allerton, Cody | The Russo Firm | 7:21-cv-67770-MCR-GRJ |
| 17066. | 347792 | Kiser, Robert | The Russo Firm | 7:21-cv-67790-MCR-GRJ |
| 17067. | 347808 | Baker, Kalab | The Russo Firm | 7:21-cv-67806-MCR-GRJ |
| 17068. | 347815 | McCallum, Charles | The Russo Firm | 7:21-cv-67813-MCR-GRJ |
| 17069. | 347816 | Purdy, Barry | The Russo Firm | 7:21-cv-67814-MCR-GRJ |
| 17070. | 347822 | Fox, Jimmy | The Russo Firm | 7:21-cv-67820-MCR-GRJ |
| 17071. | 347845 | Wall, William | The Russo Firm | 7:21-cv-67843-MCR-GRJ |
| 17072. | 347847 | Theodore, Norman | The Russo Firm | 7:21-cv-67845-MCR-GRJ |
| 17073. | 347871 | TUTTLE, JAMES | The Russo Firm | 7:21-cv-67869-MCR-GRJ |
| 17074. | 347872 | Chavarria, Reynaldo | The Russo Firm | 7:21-cv-67870-MCR-GRJ |
| 17075. | 347882 | Funez, Angel | The Russo Firm | 7:21-cv-67880-MCR-GRJ |
| 17076. | 347891 | Medina, Charles | The Russo Firm | 7:21-cv-67889-MCR-GRJ |
| 17077. | 347911 | Eikleberry, Clark | The Russo Firm | 7:21-cv-67909-MCR-GRJ |
| 17078. | 347917 | Ritenour, Vincent | The Russo Firm | 7:21-cv-67915-MCR-GRJ |
| 17079. | 347950 | Webster, David | The Russo Firm | 7:21-cv-67948-MCR-GRJ |
| 17080. | 347958 | Hightower, Gregory | The Russo Firm | 7:21-cv-67956-MCR-GRJ |
| 17081. | 347989 | Rodriguez, Marlene | The Russo Firm | 7:21-cv-67987-MCR-GRJ |
| 17082. | 348014 | Salgado Rodriguez, Shehaly | The Russo Firm | 7:21-cv-68012-MCR-GRJ |
| 17083. | 348017 | Stashek, Andrew | The Russo Firm | 7:21-cv-68015-MCR-GRJ |
| 17084. | 348031 | JACKSON, Anthony | The Russo Firm | 7:21-cv-68029-MCR-GRJ |
| 17085. | 348040 | Coppage, Andrea | The Russo Firm | 7:21-cv-68038-MCR-GRJ |
| 17086. | 348057 | Hughes, Linda | The Russo Firm | 7:21-cv-68054-MCR-GRJ |
| 17087. | 348065 | Argent, Kathleen | The Russo Firm | 7:21-cv-68062-MCR-GRJ |
| 17088. | 348069 | Jennings, Dawayne | The Russo Firm | 7:21-cv-68066-MCR-GRJ |
| 17089. | 348072 | Thomas, Jared | The Russo Firm | 7:21-cv-68069-MCR-GRJ |
| 17090. | 348073 | Jackson, Melanie | The Russo Firm | 7:21-cv-68070-MCR-GRJ |
| 17091. | 348074 | Brown, Timothy | The Russo Firm | 7:21-cv-68071-MCR-GRJ |
| 17092. | 348082 | Brockway, Thomas | The Russo Firm | 7:21-cv-68079-MCR-GRJ |
| 17093. | 348111 | Mull, George | The Russo Firm | 7:21-cv-68107-MCR-GRJ |
| 17094. | 348120 | Hammond, Bernard | The Russo Firm | 7:21-cv-68116-MCR-GRJ |
| 17095. | 348121 | Kimbrough, Leshoin | The Russo Firm | 7:21-cv-68117-MCR-GRJ |
| 17096. | 348137 | Ingle, Clarence | The Russo Firm | 7:21-cv-68133-MCR-GRJ |
| 17097. | 348142 | Rodgers, Lisa | The Russo Firm | 7:21-cv-68138-MCR-GRJ |
| 17098. | 348145 | Koski, William | The Russo Firm | 7:21-cv-68141-MCR-GRJ |
| 17099. | 348150 | Benitez, Jesus | The Russo Firm | 7:21-cv-68146-MCR-GRJ |
| 17100. | 348156 | Patterson, Heather | The Russo Firm | 7:21-cv-68152-MCR-GRJ |
| 17101. | 348162 | Revard, Luc | The Russo Firm | 7:21-cv-65951-MCR-GRJ |
| 17102. | 348170 | ANDERSON, JAMES | The Russo Firm | 7:21-cv-65959-MCR-GRJ |
| 17103. | 348178 | Claypool, Justin | The Russo Firm | 7:21-cv-66008-MCR-GRJ |
| 17104. | 348180 | TYLER, JOHN | The Russo Firm | 7:21-cv-65982-MCR-GRJ |
| 17105. | 348197 | Moyers, Marty | The Russo Firm | 7:21-cv-66024-MCR-GRJ |
| 17106. | 348199 | Stratton, Sion | The Russo Firm | 7:21-cv-66020-MCR-GRJ |
| 17107. | 348200 | Poirier, Charles | The Russo Firm | 7:21-cv-66018-MCR-GRJ |
| 17108. | 348212 | Papa, Ryan | The Russo Firm | 7:21-cv-66045-MCR-GRJ |
| 17109. | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |
| 17110. | 348218 | GRAY, TROY | The Russo Firm | 7:21-cv-66063-MCR-GRJ |
| 17111. | 348221 | Miller, Christopher | The Russo Firm | 7:21-cv-66082-MCR-GRJ |
| 17112. | 348222 | Rizza, Alessandra | The Russo Firm | 7:21-cv-66071-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17113. | 348243 | VELAZQUEZ, JOSE | The Russo Firm | 7:21-cv-66093-MCR-GRJ |
| 17114. | 348257 | Surridge, Robert | The Russo Firm | 7:21-cv-66266-MCR-GRJ |
| 17115. | 348266 | Lejeune, Jessica | The Russo Firm | 7:21-cv-66275-MCR-GRJ |
| 17116. | 348279 | Taylor, Jessica | The Russo Firm | 7:21-cv-66288-MCR-GRJ |
| 17117. | 348284 | Rowell, Edward | The Russo Firm | 7:21-cv-66293-MCR-GRJ |
| 17118. | 348290 | Martin, Brian | The Russo Firm | 7:21-cv-66299-MCR-GRJ |
| 17119. | 348309 | Lyons, Anthony | The Russo Firm | 7:21-cv-66334-MCR-GRJ |
| 17120. | 348310 | Williams, Jered | The Russo Firm | 7:21-cv-66336-MCR-GRJ |
| 17121. | 348316 | Neal, Kevin | The Russo Firm | 7:21-cv-66348-MCR-GRJ |
| 17122. | 348325 | Elliot, Shawn | The Russo Firm | 7:21-cv-66366-MCR-GRJ |
| 17123. | 348337 | Ferreras, Frandys | The Russo Firm | 7:21-cv-66390-MCR-GRJ |
| 17124. | 348354 | Fennel, William | The Russo Firm | 7:21-cv-66418-MCR-GRJ |
| 17125. | 348357 | Griffith, Noah | The Russo Firm | 7:21-cv-66421-MCR-GRJ |
| 17126. | 348366 | Arevalo, Jeffrey | The Russo Firm | 7:21-cv-66430-MCR-GRJ |
| 17127. | 348376 | Welch, Aaron | The Russo Firm | 7:21-cv-66440-MCR-GRJ |
| 17128. | 348382 | Barnett, Gary | The Russo Firm | 7:21-cv-66446-MCR-GRJ |
| 17129. | 348384 | Evans, Anthony | The Russo Firm | 7:21-cv-66448-MCR-GRJ |
| 17130. | 348389 | Garcia, Daniel | The Russo Firm | 7:21-cv-66453-MCR-GRJ |
| 17131. | 348407 | Robinson, Jerome | The Russo Firm | 7:21-cv-66471-MCR-GRJ |
| 17132. | 348409 | Cummings, Samuel | The Russo Firm | 7:21-cv-66473-MCR-GRJ |
| 17133. | 348410 | Hudson, Steven | The Russo Firm | 7:21-cv-66474-MCR-GRJ |
| 17134. | 348421 | Terry, Roy | The Russo Firm | 7:21-cv-66485-MCR-GRJ |
| 17135. | 348435 | Thomas, Vincent | The Russo Firm | 7:21-cv-66499-MCR-GRJ |
| 17136. | 348436 | Ornelas, Ricky | The Russo Firm | 7:21-cv-66500-MCR-GRJ |
| 17137. | 348446 | Peguese, Clinton | The Russo Firm | 7:21-cv-66510-MCR-GRJ |
| 17138. | 348447 | Hilburn, Brian | The Russo Firm | 7:21-cv-66511-MCR-GRJ |
| 17139. | 348455 | Patterson, Devin | The Russo Firm | 7:21-cv-66519-MCR-GRJ |
| 17140. | 348459 | Kister, Ryan | The Russo Firm | 7:21-cv-66523-MCR-GRJ |
| 17141. | 348483 | Frey, Bradley | The Russo Firm | 7:21-cv-66551-MCR-GRJ |
| 17142. | 348510 | Mccallar, Christopher | The Russo Firm | 7:21-cv-66605-MCR-GRJ |
| 17143. | 348513 | Halberg, Michael | The Russo Firm | 7:21-cv-66611-MCR-GRJ |
| 17144. | 348517 | Schlicht, Michael | The Russo Firm | 7:21-cv-66619-MCR-GRJ |
| 17145. | 348518 | Hudson, Christopher | The Russo Firm | 7:21-cv-66621-MCR-GRJ |
| 17146. | 348524 | JONES, GREGORY | The Russo Firm | 7:21-cv-66331-MCR-GRJ |
| 17147. | 348526 | Dance, Anthony | The Russo Firm | 7:21-cv-66306-MCR-GRJ |
| 17148. | 348531 | Peck, Jason | The Russo Firm | 7:21-cv-66308-MCR-GRJ |
| 17149. | 348534 | Morton, Andrew | The Russo Firm | 7:21-cv-66323-MCR-GRJ |
| 17150. | 348538 | Flowers, Paxton | The Russo Firm | 7:21-cv-66359-MCR-GRJ |
| 17151. | 348554 | Schneider, Randy | The Russo Firm | 7:21-cv-66391-MCR-GRJ |
| 17152. | 348589 | Fish, Kevin | The Russo Firm | 7:21-cv-66686-MCR-GRJ |
| 17153. | 348593 | HAYS, CHRISTOPHER | The Russo Firm | 7:21-cv-66694-MCR-GRJ |
| 17154. | 348594 | Trier, Thaddeus | The Russo Firm | 7:21-cv-66696-MCR-GRJ |
| 17155. | 348598 | Walker, David | The Russo Firm | 7:21-cv-66704-MCR-GRJ |
| 17156. | 348610 | Whaley, Shelton | The Russo Firm | 7:21-cv-66729-MCR-GRJ |
| 17157. | 348627 | Weedon, Daniel | The Russo Firm | 7:21-cv-66763-MCR-GRJ |
| 17158. | 348630 | Iler, Joseph | The Russo Firm | 7:21-cv-66770-MCR-GRJ |
| 17159. | 348639 | Richard, David | The Russo Firm | 7:21-cv-66788-MCR-GRJ |
| 17160. | 348650 | Ward, William | The Russo Firm | 7:21-cv-66811-MCR-GRJ |
| 17161. | 348651 | Munoz, Joe | The Russo Firm | 7:21-cv-66813-MCR-GRJ |
| 17162. | 348659 | Contreras, Andrew | The Russo Firm | 7:21-cv-66829-MCR-GRJ |
| 17163. | 348660 | Roach, Jantzen | The Russo Firm | 7:21-cv-66831-MCR-GRJ |
| 17164. | 348675 | Harris, Cody | The Russo Firm | 7:21-cv-66858-MCR-GRJ |
| 17165. | 348686 | Colvin, Daniel | The Russo Firm | 7:21-cv-66878-MCR-GRJ |
| 17166. | 348740 | Tidwell, Nathan | The Russo Firm | 7:21-cv-66983-MCR-GRJ |
| 17167. | 348741 | Cortez, Jonathan | The Russo Firm | 7:21-cv-66984-MCR-GRJ |
| 17168. | 348758 | Erkkila, Christopher | The Russo Firm | 7:21-cv-67016-MCR-GRJ |
| 17169. | 348764 | Walker, Talmon | The Russo Firm | 7:21-cv-67027-MCR-GRJ |
| 17170. | 348770 | Arocha, Roger | The Russo Firm | 7:21-cv-67039-MCR-GRJ |
| 17171. | 348775 | Holland, Ronald | The Russo Firm | 7:21-cv-67048-MCR-GRJ |
| 17172. | 348782 | Hocker, Margaret | The Russo Firm | 7:21-cv-67062-MCR-GRJ |
| 17173. | 348784 | DANIELS, BILLY | The Russo Firm | 7:21-cv-67065-MCR-GRJ |
| 17174. | 348790 | Casey, John | The Russo Firm | 7:21-cv-67076-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17175. | 348808 | Tucker, Jesse | The Russo Firm | 7:21-cv-67109-MCR-GRJ |
| 17176. | 348811 | Wright, John | The Russo Firm | 7:21-cv-67114-MCR-GRJ |
| 17177. | 348814 | Murray, Yafeu | The Russo Firm | 7:21-cv-67119-MCR-GRJ |
| 17178. | 348823 | Moses, Jake | The Russo Firm | 7:21-cv-67128-MCR-GRJ |
| 17179. | 348831 | Mcarthur, Marcol | The Russo Firm | 7:21-cv-67136-MCR-GRJ |
| 17180. | 348834 | Rogers, Samuel | The Russo Firm | 7:21-cv-67139-MCR-GRJ |
| 17181. | 348840 | Robinson, Kenyetta | The Russo Firm | 7:21-cv-67145-MCR-GRJ |
| 17182. | 348848 | Browning, Kaleb | The Russo Firm | 7:21-cv-67153-MCR-GRJ |
| 17183. | 14366 | Hampton, Tyler | The Simon Law Firm, P.C. | 8:20-cv-18435-MCR-GRJ |
| 17184. | 14373 | Couch, Ryan | The Simon Law Firm, P.C. | 8:20-cv-18456-MCR-GRJ |
| 17185. | 14377 | Gold, Marc | The Simon Law Firm, P.C. | 8:20-cv-18468-MCR-GRJ |
| 17186. | 14391 | Voorhees, Camille | The Simon Law Firm, P.C. | 8:20-cv-18507-MCR-GRJ |
| 17187. | 14393 | Perry, Victor | The Simon Law Firm, P.C. | 8:20-cv-18513-MCR-GRJ |
| 17188. | 14397 | McCartney, Darrel | The Simon Law Firm, P.C. | 8:20-cv-18521-MCR-GRJ |
| 17189. | 14400 | Launit, Jack | The Simon Law Firm, P.C. | 8:20-cv-18530-MCR-GRJ |
| 17190. | 14426 | Melendy, Gerry | The Simon Law Firm, P.C. | 8:20-cv-18602-MCR-GRJ |
| 17191. | 14427 | Pirolo, Justin | The Simon Law Firm, P.C. | 8:20-cv-18605-MCR-GRJ |
| 17192. | 14432 | Cole, David | The Simon Law Firm, P.C. | 8:20-cv-18619-MCR-GRJ |
| 17193. | 14433 | Hendricks, Daniel | The Simon Law Firm, P.C. | 8:20-cv-18621-MCR-GRJ |
| 17194. | 14447 | Thomas, Eilijah | The Simon Law Firm, P.C. | 8:20-cv-18657-MCR-GRJ |
| 17195. | 14456 | Jordan, Travis | The Simon Law Firm, P.C. | 8:20-cv-18678-MCR-GRJ |
| 17196. | 14465 | Goldsboro, Nathan | The Simon Law Firm, P.C. | 8:20-cv-18703-MCR-GRJ |
| 17197. | 14471 | Lemmon, Bryan | The Simon Law Firm, P.C. | 8:20-cv-18719-MCR-GRJ |
| 17198. | 14473 | Dodge, Chas | The Simon Law Firm, P.C. | 8:20-cv-18723-MCR-GRJ |
| 17199. | 14485 | Ornelas, Alberto | The Simon Law Firm, P.C. | 8:20-cv-18756-MCR-GRJ |
| 17200. | 14492 | Shelton, Steven | The Simon Law Firm, P.C. | 8:20-cv-19103-MCR-GRJ |
| 17201. | 14495 | Lee, Scott | The Simon Law Firm, P.C. | 8:20-cv-19110-MCR-GRJ |
| 17202. | 14496 | Lofty, Christopher | The Simon Law Firm, P.C. | 8:20-cv-19113-MCR-GRJ |
| 17203. | 14497 | Kramer, Zachary | The Simon Law Firm, P.C. | 8:20-cv-19116-MCR-GRJ |
| 17204. | 14509 | Brown, Dallas | The Simon Law Firm, P.C. | 8:20-cv-19141-MCR-GRJ |
| 17205. | 14532 | Preston, Jesse | The Simon Law Firm, P.C. | 8:20-cv-19177-MCR-GRJ |
| 17206. | 14536 | Jones, Matthew T | The Simon Law Firm, P.C. | 8:20-cv-19181-MCR-GRJ |
| 17207. | 14541 | Glover, Micah | The Simon Law Firm, P.C. | 8:20-cv-19185-MCR-GRJ |
| 17208. | 14548 | Acosta, Robert | The Simon Law Firm, P.C. | 8:20-cv-19192-MCR-GRJ |
| 17209. | 14549 | Johnson, Vikki | The Simon Law Firm, P.C. | 8:20-cv-19193-MCR-GRJ |
| 17210. | 14552 | Chapman, Donovan | The Simon Law Firm, P.C. | 7:20-cv-01969-MCR-GRJ |
| 17211. | 14555 | Williams, Timothy | The Simon Law Firm, P.C. | 8:20-cv-19197-MCR-GRJ |
| 17212. | 14560 | Soleil, Lanita | The Simon Law Firm, P.C. | 8:20-cv-19202-MCR-GRJ |
| 17213. | 14567 | Rasmussen, Stephanie | The Simon Law Firm, P.C. | 8:20-cv-19209-MCR-GRJ |
| 17214. | 14569 | Jadick, Richard | The Simon Law Firm, P.C. | 8:20-cv-19211-MCR-GRJ |
| 17215. | 14589 | Haglund, Sean | The Simon Law Firm, P.C. | 8:20-cv-19232-MCR-GRJ |
| 17216. | 14597 | Johnson, Carl | The Simon Law Firm, P.C. | 8:20-cv-19248-MCR-GRJ |
| 17217. | 14604 | Titus, Kevin | The Simon Law Firm, P.C. | 8:20-cv-19261-MCR-GRJ |
| 17218. | 14610 | Cinnamon, John | The Simon Law Firm, P.C. | 8:20-cv-19273-MCR-GRJ |
| 17219. | 14613 | Royall, Eunice | The Simon Law Firm, P.C. | 8:20-cv-19277-MCR-GRJ |
| 17220. | 14614 | Evans, Byron | The Simon Law Firm, P.C. | 8:20-cv-19279-MCR-GRJ |
| 17221. | 14618 | Richardson, Eric | The Simon Law Firm, P.C. | 8:20-cv-19289-MCR-GRJ |
| 17222. | 14628 | Dent, Gloria | The Simon Law Firm, P.C. | 8:20-cv-19329-MCR-GRJ |
| 17223. | 14631 | Tucker, Jackie | The Simon Law Firm, P.C. | 8:20-cv-19337-MCR-GRJ |
| 17224. | 14634 | Gestring, Kenneth | The Simon Law Firm, P.C. | 8:20-cv-19347-MCR-GRJ |
| 17225. | 14651 | Carson, Scott | The Simon Law Firm, P.C. | 8:20-cv-19401-MCR-GRJ |
| 17226. | 14657 | Guerrini, John | The Simon Law Firm, P.C. | 8:20-cv-19425-MCR-GRJ |
| 17227. | 14661 | Urquhart, Chad | The Simon Law Firm, P.C. | 8:20-cv-19440-MCR-GRJ |
| 17228. | 156653 | Norris, Jordana | The Simon Law Firm, P.C. | 8:20-cv-18935-MCR-GRJ |
| 17229. | 156994 | Traylor, Bob | The Simon Law Firm, P.C. | 8:20-cv-18944-MCR-GRJ |
| 17230. | 157566 | Jeffery, Djuan | The Simon Law Firm, P.C. | 8:20-cv-18980-MCR-GRJ |
| 17231. | 157703 | Hines, Anthony | The Simon Law Firm, P.C. | 8:20-cv-18985-MCR-GRJ |
| 17232. | 157752 | Aegerter, Timothy | The Simon Law Firm, P.C. | 8:20-cv-18990-MCR-GRJ |
| 17233. | 157816 | Walker, Myisha | The Simon Law Firm, P.C. | 8:20-cv-18992-MCR-GRJ |
| 17234. | 168846 | Mansary, Alhaji | The Simon Law Firm, P.C. | 8:20-cv-19300-MCR-GRJ |
| 17235. | 168848 | Harmon, Michael | The Simon Law Firm, P.C. | 8:20-cv-19307-MCR-GRJ |
| 17236. | 168866 | Whiting, Mark | The Simon Law Firm, P.C. | 8:20-cv-19372-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17237. | 168868 | Deming, Steven | The Simon Law Firm, P.C. | 8:20-cv-19381-MCR-GRJ |
| 17238. | 168871 | Bustos, Daniel | The Simon Law Firm, P.C. | 8:20-cv-19392-MCR-GRJ |
| 17239. | 168880 | Gomezalmonte, Ramon | The Simon Law Firm, P.C. | 8:20-cv-19428-MCR-GRJ |
| 17240. | 176918 | Alford, Anthony | The Simon Law Firm, P.C. | 7:20-cv-83397-MCR-GRJ |
| 17241. | 176925 | Heier, Misty | The Simon Law Firm, P.C. | 7:20-cv-83426-MCR-GRJ |
| 17242. | 176928 | Kirksey, Dale | The Simon Law Firm, P.C. | 7:20-cv-83434-MCR-GRJ |
| 17243. | 176932 | Tiensvold, Paul | The Simon Law Firm, P.C. | 7:20-cv-83452-MCR-GRJ |
| 17244. | 181919 | Hov, Jeremy | The Simon Law Firm, P.C. | 7:20-cv-96723-MCR-GRJ |
| 17245. | 181928 | Kacal, Joseph | The Simon Law Firm, P.C. | 7:20-cv-96755-MCR-GRJ |
| 17246. | 189305 | SHIRER, MATTHEW | The Simon Law Firm, P.C. | 8:20-cv-11779-MCR-GRJ |
| 17247. | 197714 | Jeffrey, Jeremiah | The Simon Law Firm, P.C. | 8:20-cv-31694-MCR-GRJ |
| 17248. | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 17249. | 149125 | Agurto, Jose | Thomas J Henry | 7:20-cv-30626-MCR-GRJ |
| 17250. | 149126 | Ahearn, Ian | Thomas J Henry | 7:20-cv-30630-MCR-GRJ |
| 17251. | 149206 | Arredondo, Daniel | Thomas J Henry | 7:20-cv-30694-MCR-GRJ |
| 17252. | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 17253. | 149264 | Barker, Thomas | Thomas J Henry | 7:20-cv-30772-MCR-GRJ |
| 17254. | 149286 | Bateman, Arree | Thomas J Henry | 7:20-cv-30831-MCR-GRJ |
| 17255. | 149297 | Beamer, Adrian | Thomas J Henry | 7:20-cv-30856-MCR-GRJ |
| 17256. | 149317 | Bell, Dustin | Thomas J Henry | 7:20-cv-30971-MCR-GRJ |
| 17257. | 149334 | Berenschot, Ryan | Thomas J Henry | 7:20-cv-31052-MCR-GRJ |
| 17258. | 149337 | Berguson, Harold | Thomas J Henry | 7:20-cv-31066-MCR-GRJ |
| 17259. | 149375 | Boatright, James | Thomas J Henry | 7:20-cv-31279-MCR-GRJ |
| 17260. | 149392 | Boone, Serlester Charles | Thomas J Henry | 7:20-cv-31364-MCR-GRJ |
| 17261. | 149411 | Boyer, Daniel | Thomas J Henry | 7:20-cv-31467-MCR-GRJ |
| 17262. | 149419 | Bragg, Richard | Thomas J Henry | 7:20-cv-31496-MCR-GRJ |
| 17263. | 149441 | Brockton, Jamie | Thomas J Henry | 7:20-cv-31579-MCR-GRJ |
| 17264. | 149443 | Brookins, Lamanda | Thomas J Henry | 7:20-cv-31587-MCR-GRJ |
| 17265. | 149452 | Brown, Hydeia | Thomas J Henry | 7:20-cv-31622-MCR-GRJ |
| 17266. | 149454 | Brown, John | Thomas J Henry | 7:20-cv-31632-MCR-GRJ |
| 17267. | 149479 | Buckley, Christina | Thomas J Henry | 7:20-cv-31949-MCR-GRJ |
| 17268. | 149489 | Bui, Qui | Thomas J Henry | 7:20-cv-31993-MCR-GRJ |
| 17269. | 149493 | Burdette, Michael | Thomas J Henry | 7:20-cv-32011-MCR-GRJ |
| 17270. | 149508 | Burross, Robert | Thomas J Henry | 7:20-cv-32076-MCR-GRJ |
| 17271. | 149513 | Busher, Jason | Thomas J Henry | 7:20-cv-32099-MCR-GRJ |
| 17272. | 149553 | Canfield, Andrew | Thomas J Henry | 7:20-cv-30911-MCR-GRJ |
| 17273. | 149571 | Carney, Patrick | Thomas J Henry | 7:20-cv-30992-MCR-GRJ |
| 17274. | 149576 | Carpenter, Isaac | Thomas J Henry | 7:20-cv-31015-MCR-GRJ |
| 17275. | 149582 | Carrion, Victor | Thomas J Henry | 7:20-cv-31044-MCR-GRJ |
| 17276. | 149584 | Carroll, Jose | Thomas J Henry | 7:20-cv-31054-MCR-GRJ |
| 17277. | 149594 | Casasola, Carlos | Thomas J Henry | 7:20-cv-31100-MCR-GRJ |
| 17278. | 149608 | Caswell, Takeisha | Thomas J Henry | 7:20-cv-31171-MCR-GRJ |
| 17279. | 149619 | Chandler, Casey | Thomas J Henry | 7:20-cv-31257-MCR-GRJ |
| 17280. | 149632 | Chisolm, Todd | Thomas J Henry | 7:20-cv-31314-MCR-GRJ |
| 17281. | 149692 | Cook, Larry | Thomas J Henry | 7:20-cv-31767-MCR-GRJ |
| 17282. | 149725 | Cowans, Shuffield | Thomas J Henry | 7:20-cv-30872-MCR-GRJ |
| 17283. | 149758 | Crow, William | Thomas J Henry | 7:20-cv-31260-MCR-GRJ |
| 17284. | 149806 | Davison, Jamarra | Thomas J Henry | 7:20-cv-31686-MCR-GRJ |
| 17285. | 149811 | Deese, Justin | Thomas J Henry | 7:20-cv-31704-MCR-GRJ |
| 17286. | 149822 | DeLaRosa, Ruben | Thomas J Henry | 7:20-cv-31738-MCR-GRJ |
| 17287. | 149831 | Dell, Daryl | Thomas J Henry | 7:20-cv-31771-MCR-GRJ |
| 17288. | 149842 | Demaso, Keith | Thomas J Henry | 7:20-cv-31805-MCR-GRJ |
| 17289. | 149843 | DeMayo, Jeffrey | Thomas J Henry | 7:20-cv-31808-MCR-GRJ |
| 17290. | 149845 | Demny, Ryan | Thomas J Henry | 7:20-cv-31814-MCR-GRJ |
| 17291. | 149862 | DeWitt, Ewen | Thomas J Henry | 7:20-cv-31859-MCR-GRJ |
| 17292. | 149885 | Dominquez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 17293. | 149896 | Douyard, Joshua | Thomas J Henry | 7:20-cv-31893-MCR-GRJ |
| 17294. | 149907 | Duerr, Eben | Thomas J Henry | 7:20-cv-31922-MCR-GRJ |
| 17295. | 149929 | Dyous, William | Thomas J Henry | 7:20-cv-30954-MCR-GRJ |
| 17296. | 149939 | Echavarria, Eugene | Thomas J Henry | 7:20-cv-30993-MCR-GRJ |
| 17297. | 149943 | Edgley, Andrew | Thomas J Henry | 7:20-cv-31012-MCR-GRJ |
| 17298. | 149973 | Erwin, David | Thomas J Henry | 7:20-cv-31158-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17299. | 150035 | Fleissner, Patrick | Thomas J Henry | 7:20-cv-31537-MCR-GRJ |
| 17300. | 150041 | Fletcher, Leonard | Thomas J Henry | 7:20-cv-31560-MCR-GRJ |
| 17301. | 150042 | Fletcher, Robert | Thomas J Henry | 7:20-cv-31564-MCR-GRJ |
| 17302. | 150047 | Flores, Rafael | Thomas J Henry | 7:20-cv-31582-MCR-GRJ |
| 17303. | 150049 | Flores, Roberto | Thomas J Henry | 7:20-cv-31590-MCR-GRJ |
| 17304. | 150050 | Flores, Rene | Thomas J Henry | 7:20-cv-31593-MCR-GRJ |
| 17305. | 150061 | FORREST, WINFRED | Thomas J Henry | 7:20-cv-31638-MCR-GRJ |
| 17306. | 150085 | Freeman, Craig | Thomas J Henry | 7:20-cv-31728-MCR-GRJ |
| 17307. | 150086 | Freeman, David | Thomas J Henry | 7:20-cv-31731-MCR-GRJ |
| 17308. | 150090 | Frei, Jamie | Thomas J Henry | 7:20-cv-31743-MCR-GRJ |
| 17309. | 150098 | Fuller, Joshua | Thomas J Henry | 7:20-cv-31772-MCR-GRJ |
| 17310. | 150099 | Fuller, Stephen | Thomas J Henry | 7:20-cv-31775-MCR-GRJ |
| 17311. | 150107 | Gallardo, Mario | Thomas J Henry | 7:20-cv-31798-MCR-GRJ |
| 17312. | 150144 | Gaskin, Damion | Thomas J Henry | 7:20-cv-31998-MCR-GRJ |
| 17313. | 150159 | German, Elizabeth | Thomas J Henry | 7:20-cv-32057-MCR-GRJ |
| 17314. | 150172 | Gillam, John | Thomas J Henry | 7:20-cv-32111-MCR-GRJ |
| 17315. | 150194 | Gomes, Casey | Thomas J Henry | 7:20-cv-32184-MCR-GRJ |
| 17316. | 150195 | Gomez, Juan | Thomas J Henry | 7:20-cv-32188-MCR-GRJ |
| 17317. | 150201 | Gonzales, Camellio | Thomas J Henry | 7:20-cv-32208-MCR-GRJ |
| 17318. | 150227 | Gooden, Sharon | Thomas J Henry | 7:20-cv-32309-MCR-GRJ |
| 17319. | 150281 | Gregory, Scott | Thomas J Henry | 7:20-cv-32503-MCR-GRJ |
| 17320. | 150293 | Grondziak, Jerry | Thomas J Henry | 7:20-cv-32550-MCR-GRJ |
| 17321. | 150308 | Guinn, Chad | Thomas J Henry | 7:20-cv-32640-MCR-GRJ |
| 17322. | 150314 | Gutierrez, Michael | Thomas J Henry | 7:20-cv-32660-MCR-GRJ |
| 17323. | 150342 | Hammel, Matthew | Thomas J Henry | 7:20-cv-31933-MCR-GRJ |
| 17324. | 150349 | Hanson, Matthew | Thomas J Henry | 7:20-cv-31958-MCR-GRJ |
| 17325. | 150354 | Hardimon, Joshua | Thomas J Henry | 7:20-cv-31976-MCR-GRJ |
| 17326. | 150359 | Harmon, Regina | Thomas J Henry | 7:20-cv-31996-MCR-GRJ |
| 17327. | 150360 | Harper, Justin | Thomas J Henry | 7:20-cv-32000-MCR-GRJ |
| 17328. | 150364 | Harris, Anthony | Thomas J Henry | 7:20-cv-32015-MCR-GRJ |
| 17329. | 150369 | Harris, Shaquita | Thomas J Henry | 7:20-cv-32033-MCR-GRJ |
| 17330. | 150373 | Harrison, Michael | Thomas J Henry | 7:20-cv-32048-MCR-GRJ |
| 17331. | 150383 | Haseltine, Paul | Thomas J Henry | 7:20-cv-32084-MCR-GRJ |
| 17332. | 150391 | Hauge, Madison | Thomas J Henry | 7:20-cv-32113-MCR-GRJ |
| 17333. | 150398 | Hayden, Ty | Thomas J Henry | 7:20-cv-32139-MCR-GRJ |
| 17334. | 150402 | Hayes, Latrince | Thomas J Henry | 7:20-cv-32152-MCR-GRJ |
| 17335. | 150411 | Heilman, Anthony | Thomas J Henry | 7:20-cv-32174-MCR-GRJ |
| 17336. | 150414 | Heltman, Jamie | Thomas J Henry | 7:20-cv-32183-MCR-GRJ |
| 17337. | 150419 | Hendricks, Dane | Thomas J Henry | 7:20-cv-32202-MCR-GRJ |
| 17338. | 150426 | Henson, Matthew | Thomas J Henry | 7:20-cv-32227-MCR-GRJ |
| 17339. | 150449 | Herold, Eric | Thomas J Henry | 7:20-cv-32313-MCR-GRJ |
| 17340. | 150493 | Holder, Antonio | Thomas J Henry | 7:20-cv-32541-MCR-GRJ |
| 17341. | 150501 | Holt, George | Thomas J Henry | 7:20-cv-32566-MCR-GRJ |
| 17342. | 150516 | Hostettler, David | Thomas J Henry | 7:20-cv-32611-MCR-GRJ |
| 17343. | 150519 | Housenga, Nathan | Thomas J Henry | 7:20-cv-32619-MCR-GRJ |
| 17344. | 150538 | Hudson, Wesley | Thomas J Henry | 7:20-cv-32031-MCR-GRJ |
| 17345. | 150571 | Iam, Noble | Thomas J Henry | 7:20-cv-32186-MCR-GRJ |
| 17346. | 150574 | Ihrig, Mathew | Thomas J Henry | 7:20-cv-32197-MCR-GRJ |
| 17347. | 150578 | Ingalls, John | Thomas J Henry | 7:20-cv-32214-MCR-GRJ |
| 17348. | 150593 | Jackson, Antwon | Thomas J Henry | 7:20-cv-32274-MCR-GRJ |
| 17349. | 150598 | Jackson, Jacorey | Thomas J Henry | 7:20-cv-32294-MCR-GRJ |
| 17350. | 150610 | Jacobs, Christopher | Thomas J Henry | 7:20-cv-32341-MCR-GRJ |
| 17351. | 150611 | Jacobson, Jeffrey | Thomas J Henry | 7:20-cv-32344-MCR-GRJ |
| 17352. | 150634 | Jenkins, Isaiah | Thomas J Henry | 7:20-cv-32434-MCR-GRJ |
| 17353. | 150637 | Jennings, Brian | Thomas J Henry | 7:20-cv-32446-MCR-GRJ |
| 17354. | 150664 | Johnson, Scott | Thomas J Henry | 7:20-cv-32570-MCR-GRJ |
| 17355. | 150665 | Johnson, Scott | Thomas J Henry | 7:20-cv-32574-MCR-GRJ |
| 17356. | 150666 | Johnson, Shamus | Thomas J Henry | 7:20-cv-32578-MCR-GRJ |
| 17357. | 150679 | Jones, Julian | Thomas J Henry | 7:20-cv-32618-MCR-GRJ |
| 17358. | 150682 | Jones, Michael | Thomas J Henry | 7:20-cv-32631-MCR-GRJ |
| 17359. | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 17360. | 150726 | Kennedy, James | Thomas J Henry | 7:20-cv-32742-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17361. | 150737 | Kilgo, James | Thomas J Henry | 7:20-cv-32198-MCR-GRJ |
| 17362. | 150744 | King, Jon | Thomas J Henry | 7:20-cv-32228-MCR-GRJ |
| 17363. | 150747 | Kinzer, Michael | Thomas J Henry | 7:20-cv-32241-MCR-GRJ |
| 17364. | 150751 | Kirt, Jack | Thomas J Henry | 7:20-cv-32257-MCR-GRJ |
| 17365. | 150753 | Klebahn, Phillip | Thomas J Henry | 7:20-cv-32266-MCR-GRJ |
| 17366. | 150788 | Kussatz, Bradley | Thomas J Henry | 7:20-cv-32377-MCR-GRJ |
| 17367. | 150797 | Laferriere, Justin | Thomas J Henry | 7:20-cv-32386-MCR-GRJ |
| 17368. | 150800 | LaLonde, Yvette | Thomas J Henry | 7:20-cv-32389-MCR-GRJ |
| 17369. | 150807 | Lapic, Jacob | Thomas J Henry | 7:20-cv-32450-MCR-GRJ |
| 17370. | 150835 | Lee, Tae Woo | Thomas J Henry | 7:20-cv-32573-MCR-GRJ |
| 17371. | 150885 | Lonning, Andrew | Thomas J Henry | 7:20-cv-32725-MCR-GRJ |
| 17372. | 150908 | Lowe, Troy | Thomas J Henry | 7:20-cv-32757-MCR-GRJ |
| 17373. | 150914 | Lucas, Roger | Thomas J Henry | 7:20-cv-32763-MCR-GRJ |
| 17374. | 150916 | Ludwick, Caleb | Thomas J Henry | 7:20-cv-32765-MCR-GRJ |
| 17375. | 150919 | Lunsford, James | Thomas J Henry | 7:20-cv-32768-MCR-GRJ |
| 17376. | 150929 | Mackey, Charles | Thomas J Henry | 7:20-cv-32802-MCR-GRJ |
| 17377. | 150934 | Magee, Brandin | Thomas J Henry | 7:20-cv-32815-MCR-GRJ |
| 17378. | 150936 | Mahabir, Chris | Thomas J Henry | 7:20-cv-32821-MCR-GRJ |
| 17379. | 150947 | Mallard, Radiah | Thomas J Henry | 7:20-cv-32852-MCR-GRJ |
| 17380. | 150973 | Martin, Joseph | Thomas J Henry | 7:20-cv-32918-MCR-GRJ |
| 17381. | 150976 | Martin, Sean | Thomas J Henry | 7:20-cv-32926-MCR-GRJ |
| 17382. | 150983 | Martinez, David | Thomas J Henry | 7:20-cv-32946-MCR-GRJ |
| 17383. | 150991 | MARTINEZ, JESSE | Thomas J Henry | 7:20-cv-32976-MCR-GRJ |
| 17384. | 150996 | Martinez, Michael | Thomas J Henry | 7:20-cv-32993-MCR-GRJ |
| 17385. | 150999 | Martinez, Ricardo | Thomas J Henry | 7:20-cv-33007-MCR-GRJ |
| 17386. | 151017 | Matthews, Danny | Thomas J Henry | 7:20-cv-33101-MCR-GRJ |
| 17387. | 151037 | MCBRIDE, RICHARD | Thomas J Henry | 7:20-cv-33203-MCR-GRJ |
| 17388. | 151041 | McCain, Joseph | Thomas J Henry | 7:20-cv-33224-MCR-GRJ |
| 17389. | 151045 | McClain, Justin | Thomas J Henry | 7:20-cv-33245-MCR-GRJ |
| 17390. | 151056 | McDonald, Rolf | Thomas J Henry | 7:20-cv-33413-MCR-GRJ |
| 17391. | 151061 | McEntire, Bobby | Thomas J Henry | 7:20-cv-33442-MCR-GRJ |
| 17392. | 151063 | Mcfarland, Michael | Thomas J Henry | 7:20-cv-33456-MCR-GRJ |
| 17393. | 151095 | Meadows, Cleve | Thomas J Henry | 7:20-cv-33636-MCR-GRJ |
| 17394. | 151104 | Mercer, Jonathan | Thomas J Henry | 7:20-cv-33729-MCR-GRJ |
| 17395. | 151129 | Miller, Christopher | Thomas J Henry | 7:20-cv-32811-MCR-GRJ |
| 17396. | 151145 | Mireles, Gregory | Thomas J Henry | 7:20-cv-32856-MCR-GRJ |
| 17397. | 151173 | Moolah, Brandon | Thomas J Henry | 7:20-cv-32949-MCR-GRJ |
| 17398. | 151174 | Moon, Antonio | Thomas J Henry | 7:20-cv-32952-MCR-GRJ |
| 17399. | 151177 | Moore, Brian | Thomas J Henry | 7:20-cv-32962-MCR-GRJ |
| 17400. | 151187 | Mora, Anthony | Thomas J Henry | 7:20-cv-33000-MCR-GRJ |
| 17401. | 151192 | Morales, Roberto | Thomas J Henry | 7:20-cv-33025-MCR-GRJ |
| 17402. | 151195 | Moreno, Nickolaus | Thomas J Henry | 7:20-cv-33041-MCR-GRJ |
| 17403. | 151240 | Muse, Jeanette | Thomas J Henry | 7:20-cv-33323-MCR-GRJ |
| 17404. | 151255 | Neal, Mickey | Thomas J Henry | 7:20-cv-33373-MCR-GRJ |
| 17405. | 151270 | Newman, Kristina | Thomas J Henry | 7:20-cv-33491-MCR-GRJ |
| 17406. | 151277 | Nguyen, Toan | Thomas J Henry | 7:20-cv-33524-MCR-GRJ |
| 17407. | 151290 | Noa, Daniel | Thomas J Henry | 7:20-cv-33596-MCR-GRJ |
| 17408. | 151299 | Norris, Tyler | Thomas J Henry | 7:20-cv-33646-MCR-GRJ |
| 17409. | 151303 | Norwood, Raffiel | Thomas J Henry | 7:20-cv-33663-MCR-GRJ |
| 17410. | 151318 | Oldashi, Philip | Thomas J Henry | 7:20-cv-33712-MCR-GRJ |
| 17411. | 151322 | Olivas, Steven | Thomas J Henry | 7:20-cv-33727-MCR-GRJ |
| 17412. | 151354 | Padilla, Rodrigo | Thomas J Henry | 7:20-cv-32990-MCR-GRJ |
| 17413. | 151363 | Parham, Ronnie | Thomas J Henry | 7:20-cv-33040-MCR-GRJ |
| 17414. | 151366 | Parker, Casey | Thomas J Henry | 7:20-cv-33057-MCR-GRJ |
| 17415. | 151382 | Patzner, Charles | Thomas J Henry | 7:20-cv-33151-MCR-GRJ |
| 17416. | 151390 | Peck, Cody | Thomas J Henry | 7:20-cv-33147-MCR-GRJ |
| 17417. | 151399 | Peppers, Robert | Thomas J Henry | 7:20-cv-33190-MCR-GRJ |
| 17418. | 151421 | Pettaway, Thomas | Thomas J Henry | 7:20-cv-33293-MCR-GRJ |
| 17419. | 151429 | Phillips, Patrick | Thomas J Henry | 7:20-cv-33322-MCR-GRJ |
| 17420. | 151468 | Pouncy, Carlton | Thomas J Henry | 7:20-cv-33393-MCR-GRJ |
| 17421. | 151499 | Puga, Fernando | Thomas J Henry | 7:20-cv-33816-MCR-GRJ |
| 17422. | 151509 | Raap, Joshua | Thomas J Henry | 7:20-cv-33836-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17423. | 151511 | Ragan, Andrew | Thomas J Henry | 7:20-cv-33840-MCR-GRJ |
| 17424. | 151517 | RAMIREZ, FREDDY | Thomas J Henry | 7:20-cv-33852-MCR-GRJ |
| 17425. | 151518 | Ramirez, Joe | Thomas J Henry | 7:20-cv-33854-MCR-GRJ |
| 17426. | 151528 | Ramos, Ray | Thomas J Henry | 7:20-cv-33882-MCR-GRJ |
| 17427. | 151542 | Raths, Gregory | Thomas J Henry | 7:20-cv-34009-MCR-GRJ |
| 17428. | 151591 | Rios, Richard | Thomas J Henry | 7:20-cv-34510-MCR-GRJ |
| 17429. | 151610 | Roberts, Anthony | Thomas J Henry | 7:20-cv-34596-MCR-GRJ |
| 17430. | 151623 | Robinson, David | Thomas J Henry | 7:20-cv-34658-MCR-GRJ |
| 17431. | 151662 | Rogers, Bradley | Thomas J Henry | 7:20-cv-34764-MCR-GRJ |
| 17432. | 151670 | Rogers, Terrande | Thomas J Henry | 7:20-cv-34784-MCR-GRJ |
| 17433. | 151675 | Rondon, Andrew | Thomas J Henry | 7:20-cv-34799-MCR-GRJ |
| 17434. | 151686 | Rosas, Christopher | Thomas J Henry | 7:20-cv-34826-MCR-GRJ |
| 17435. | 151688 | Rose, Joshua | Thomas J Henry | 7:20-cv-34832-MCR-GRJ |
| 17436. | 151690 | Rosen, John | Thomas J Henry | 7:20-cv-34836-MCR-GRJ |
| 17437. | 151702 | Rowlan, Daniel | Thomas J Henry | 7:20-cv-34884-MCR-GRJ |
| 17438. | 151730 | Saiz, Ronald | Thomas J Henry | 7:20-cv-34922-MCR-GRJ |
| 17439. | 151750 | Sanchez, Gerard | Thomas J Henry | 7:20-cv-33095-MCR-GRJ |
| 17440. | 151760 | Sanford, Billie | Thomas J Henry | 7:20-cv-33153-MCR-GRJ |
| 17441. | 151770 | Santos, John | Thomas J Henry | 7:20-cv-33204-MCR-GRJ |
| 17442. | 151796 | Schonemann, Clarence | Thomas J Henry | 7:20-cv-33507-MCR-GRJ |
| 17443. | 151821 | Sesak, Jeffrey | Thomas J Henry | 7:20-cv-33650-MCR-GRJ |
| 17444. | 151843 | Sheridan, Stephen | Thomas J Henry | 7:20-cv-33733-MCR-GRJ |
| 17445. | 151851 | Shuck, Roger | Thomas J Henry | 7:20-cv-33767-MCR-GRJ |
| 17446. | 151859 | Sierra, Maria | Thomas J Henry | 7:20-cv-33867-MCR-GRJ |
| 17447. | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 17448. | 151867 | Simmons, Christopher | Thomas J Henry | 7:20-cv-33890-MCR-GRJ |
| 17449. | 151905 | Smith, Dean | Thomas J Henry | 7:20-cv-34126-MCR-GRJ |
| 17450. | 151939 | Snowden, James | Thomas J Henry | 7:20-cv-33365-MCR-GRJ |
| 17451. | 151941 | Sohler, Donald | Thomas J Henry | 7:20-cv-33390-MCR-GRJ |
| 17452. | 151969 | Stadeker, Robert | Thomas J Henry | 7:20-cv-33547-MCR-GRJ |
| 17453. | 151981 | Stedman, Ryan | Thomas J Henry | 7:20-cv-33612-MCR-GRJ |
| 17454. | 151996 | Stewart, Timothy | Thomas J Henry | 7:20-cv-33766-MCR-GRJ |
| 17455. | 152010 | Stokes, Terry | Thomas J Henry | 7:20-cv-33812-MCR-GRJ |
| 17456. | 152011 | Stoll, Brian | Thomas J Henry | 7:20-cv-33815-MCR-GRJ |
| 17457. | 152021 | Stout, David | Thomas J Henry | 7:20-cv-33835-MCR-GRJ |
| 17458. | 152023 | Stovall, Jessica | Thomas J Henry | 7:20-cv-33839-MCR-GRJ |
| 17459. | 152030 | Stribling, Nekeith | Thomas J Henry | 7:20-cv-33853-MCR-GRJ |
| 17460. | 152045 | Summers, Brian | Thomas J Henry | 7:20-cv-33944-MCR-GRJ |
| 17461. | 152061 | Szyklinski, Jeffrey | Thomas J Henry | 7:20-cv-34057-MCR-GRJ |
| 17462. | 152067 | Tamez, Pedro | Thomas J Henry | 7:20-cv-34107-MCR-GRJ |
| 17463. | 152120 | Thomas, Wayne | Thomas J Henry | 7:20-cv-34612-MCR-GRJ |
| 17464. | 152123 | Thompson, Cree | Thomas J Henry | 7:20-cv-34629-MCR-GRJ |
| 17465. | 152140 | Tobin, Kyle | Thomas J Henry | 7:20-cv-33983-MCR-GRJ |
| 17466. | 152180 | Tufaro, Matthew | Thomas J Henry | 7:20-cv-34387-MCR-GRJ |
| 17467. | 152207 | Vance, Christopher | Thomas J Henry | 7:20-cv-34517-MCR-GRJ |
| 17468. | 152224 | Venske, Daniel | Thomas J Henry | 7:20-cv-34608-MCR-GRJ |
| 17469. | 152240 | Vinson, Delante | Thomas J Henry | 7:20-cv-34675-MCR-GRJ |
| 17470. | 152245 | Vorhis, James | Thomas J Henry | 7:20-cv-34694-MCR-GRJ |
| 17471. | 152249 | Wahlers, Michael | Thomas J Henry | 7:20-cv-34706-MCR-GRJ |
| 17472. | 152251 | Waits, Duane | Thomas J Henry | 7:20-cv-34712-MCR-GRJ |
| 17473. | 152270 | Ward, Eddie | Thomas J Henry | 7:20-cv-34795-MCR-GRJ |
| 17474. | 152274 | Warren, Tarn | Thomas J Henry | 7:20-cv-34807-MCR-GRJ |
| 17475. | 152276 | Washington, Rodney | Thomas J Henry | 7:20-cv-34811-MCR-GRJ |
| 17476. | 152281 | Watson, Caudarian | Thomas J Henry | 7:20-cv-34825-MCR-GRJ |
| 17477. | 152284 | Watson, Jason | Thomas J Henry | 7:20-cv-34835-MCR-GRJ |
| 17478. | 152291 | Wayment, Dominic | Thomas J Henry | 7:20-cv-34852-MCR-GRJ |
| 17479. | 152301 | Welch, Mario | Thomas J Henry | 7:20-cv-34932-MCR-GRJ |
| 17480. | 152344 | Wiley, Anthony | Thomas J Henry | 7:20-cv-33923-MCR-GRJ |
| 17481. | 152348 | Willeford, Brad | Thomas J Henry | 7:20-cv-33948-MCR-GRJ |
| 17482. | 152350 | Williams, Andre | Thomas J Henry | 7:20-cv-33960-MCR-GRJ |
| 17483. | 152354 | Williams, Damon | Thomas J Henry | 7:20-cv-33989-MCR-GRJ |
| 17484. | 152358 | Williams, Janica | Thomas J Henry | 7:20-cv-34019-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17485. | 152371 | Williamson, Chris | Thomas J Henry | 7:20-cv-34137-MCR-GRJ |
| 17486. | 152395 | Wilt, James | Thomas J Henry | 7:20-cv-34179-MCR-GRJ |
| 17487. | 152412 | Wolfe, Jonas | Thomas J Henry | 7:20-cv-34308-MCR-GRJ |
| 17488. | 152413 | Wolff, Gregory | Thomas J Henry | 7:20-cv-34313-MCR-GRJ |
| 17489. | 152441 | Yates, Michael | Thomas J Henry | 7:20-cv-34429-MCR-GRJ |
| 17490. | 152451 | Young, Jeremy | Thomas J Henry | 7:20-cv-35106-MCR-GRJ |
| 17491. | 152457 | Zabko, Jeremie | Thomas J Henry | 7:20-cv-35131-MCR-GRJ |
| 17492. | 152459 | Zamarripa, Ricardo | Thomas J Henry | 7:20-cv-35139-MCR-GRJ |
| 17493. | 152461 | Zamora, Jorge | Thomas J Henry | 7:20-cv-35146-MCR-GRJ |
| 17494. | 152468 | Ziems, Frederick | Thomas J Henry | 7:20-cv-35175-MCR-GRJ |
| 17495. | 156640 | Nolte, James | Thomas J Henry | 7:20-cv-34311-MCR-GRJ |
| 17496. | 156646 | Bright, Randall | Thomas J Henry | 7:20-cv-34317-MCR-GRJ |
| 17497. | 156706 | Brown, Eric | Thomas J Henry | 7:20-cv-34391-MCR-GRJ |
| 17498. | 156765 | BROWN, RICHARD | Thomas J Henry | 7:20-cv-34433-MCR-GRJ |
| 17499. | 156952 | Siburt, Jeffrey | Thomas J Henry | 7:20-cv-34677-MCR-GRJ |
| 17500. | 157112 | Cope, Jason | Thomas J Henry | 7:20-cv-34803-MCR-GRJ |
| 17501. | 157987 | Smith, Jason | Thomas J Henry | 7:20-cv-35554-MCR-GRJ |
| 17502. | 157992 | Hurley, Samuel | Thomas J Henry | 7:20-cv-35559-MCR-GRJ |
| 17503. | 158144 | Torres, Marc | Thomas J Henry | 7:20-cv-35641-MCR-GRJ |
| 17504. | 158417 | Osley, Christopher | Thomas J Henry | 7:20-cv-35107-MCR-GRJ |
| 17505. | 158505 | Yarros, Jason | Thomas J Henry | 7:20-cv-35159-MCR-GRJ |
| 17506. | 158557 | Basa, Jearvin | Thomas J Henry | 7:20-cv-35188-MCR-GRJ |
| 17507. | 158657 | Partain, Johnathan | Thomas J Henry | 7:20-cv-35244-MCR-GRJ |
| 17508. | 158685 | Woodberry, Christopher | Thomas J Henry | 7:20-cv-35271-MCR-GRJ |
| 17509. | 158826 | Borck, Timothy | Thomas J Henry | 7:20-cv-35366-MCR-GRJ |
| 17510. | 158880 | Murphly, Gregory | Thomas J Henry | 7:20-cv-35406-MCR-GRJ |
| 17511. | 158884 | Bitler, Benjamin | Thomas J Henry | 7:20-cv-35415-MCR-GRJ |
| 17512. | 158994 | Massey, Charley | Thomas J Henry | 7:20-cv-35512-MCR-GRJ |
| 17513. | 159109 | Gayer, Michael | Thomas J Henry | 7:20-cv-35552-MCR-GRJ |
| 17514. | 159199 | Meadows, Jesse | Thomas J Henry | 7:20-cv-35581-MCR-GRJ |
| 17515. | 159224 | Jackson, Keith | Thomas J Henry | 7:20-cv-35591-MCR-GRJ |
| 17516. | 159305 | Sylvester, John | Thomas J Henry | 7:20-cv-35609-MCR-GRJ |
| 17517. | 159492 | Orgel, Robert | Thomas J Henry | 7:20-cv-35232-MCR-GRJ |
| 17518. | 159613 | Bammes, George | Thomas J Henry | 7:20-cv-35322-MCR-GRJ |
| 17519. | 159629 | Kandarian, Justin | Thomas J Henry | 7:20-cv-35336-MCR-GRJ |
| 17520. | 159838 | Torres, Patrick | Thomas J Henry | 7:20-cv-35402-MCR-GRJ |
| 17521. | 159921 | Simpson, Dijon | Thomas J Henry | 7:20-cv-35459-MCR-GRJ |
| 17522. | 159976 | Ram, Aviv | Thomas J Henry | 7:20-cv-35661-MCR-GRJ |
| 17523. | 160118 | Boshkovski, Hristo | Thomas J Henry | 7:20-cv-35712-MCR-GRJ |
| 17524. | 160196 | Wawrzyniak, Andrew | Thomas J Henry | 7:20-cv-35739-MCR-GRJ |
| 17525. | 160625 | Guiliante, Enrico | Thomas J Henry | 7:20-cv-35854-MCR-GRJ |
| 17526. | 160653 | Hines, Andrew | Thomas J Henry | 7:20-cv-35875-MCR-GRJ |
| 17527. | 160658 | Finley, Alan | Thomas J Henry | 7:20-cv-35881-MCR-GRJ |
| 17528. | 160720 | Wong, Andrew | Thomas J Henry | 7:20-cv-35769-MCR-GRJ |
| 17529. | 160952 | Tuttle, Zacharie | Thomas J Henry | 7:20-cv-35923-MCR-GRJ |
| 17530. | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 17531. | 161160 | Schmieder, Corey | Thomas J Henry | 7:20-cv-36001-MCR-GRJ |
| 17532. | 161382 | Hannah, Charles | Thomas J Henry | 7:20-cv-36026-MCR-GRJ |
| 17533. | 161430 | Leal, Juan | Thomas J Henry | 7:20-cv-36083-MCR-GRJ |
| 17534. | 161435 | Reynolds, Kevin | Thomas J Henry | 7:20-cv-36095-MCR-GRJ |
| 17535. | 161455 | Quijano, Jason | Thomas J Henry | 7:20-cv-36124-MCR-GRJ |
| 17536. | 161486 | Harvey, Randon | Thomas J Henry | 7:20-cv-36159-MCR-GRJ |
| 17537. | 161687 | Macnutt, Michael | Thomas J Henry | 7:20-cv-36127-MCR-GRJ |
| 17538. | 161711 | Johnson, Nathan | Thomas J Henry | 7:20-cv-36152-MCR-GRJ |
| 17539. | 161852 | Gutbrod, Jacob | Thomas J Henry | 7:20-cv-36082-MCR-GRJ |
| 17540. | 161905 | Brooks, Jason | Thomas J Henry | 7:20-cv-36114-MCR-GRJ |
| 17541. | 161941 | Rezac, Brian | Thomas J Henry | 7:20-cv-36169-MCR-GRJ |
| 17542. | 162010 | Francisco, Terran | Thomas J Henry | 7:20-cv-36240-MCR-GRJ |
| 17543. | 162020 | Karsky, Michael | Thomas J Henry | 7:20-cv-36254-MCR-GRJ |
| 17544. | 162093 | Ramirez, Jose | Thomas J Henry | 7:20-cv-36135-MCR-GRJ |
| 17545. | 162122 | Fink, John | Thomas J Henry | 7:20-cv-36158-MCR-GRJ |
| 17546. | 162218 | Cardenas, Fernando | Thomas J Henry | 7:20-cv-36226-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17547. | 162234 | Fairman, Edward | Thomas J Henry | 7:20-cv-36246-MCR-GRJ |
| 17548. | 162250 | Hixon, Jeffrey | Thomas J Henry | 7:20-cv-36269-MCR-GRJ |
| 17549. | 162272 | Britton, Michael | Thomas J Henry | 7:20-cv-36481-MCR-GRJ |
| 17550. | 162280 | Mason, Seandale | Thomas J Henry | 7:20-cv-36483-MCR-GRJ |
| 17551. | 162319 | Alvarado, Celso | Thomas J Henry | 7:20-cv-36492-MCR-GRJ |
| 17552. | 162371 | Cargill, Caleb | Thomas J Henry | 7:20-cv-36508-MCR-GRJ |
| 17553. | 162380 | Benavides, Francisco | Thomas J Henry | 7:20-cv-36516-MCR-GRJ |
| 17554. | 162998 | Dambreville, Youry | Thomas J Henry | 7:20-cv-36629-MCR-GRJ |
| 17555. | 163016 | Cook, William | Thomas J Henry | 7:20-cv-36644-MCR-GRJ |
| 17556. | 163086 | Maccheroni, Giro | Thomas J Henry | 7:20-cv-36722-MCR-GRJ |
| 17557. | 163195 | Nilson, Tristan | Thomas J Henry | 7:20-cv-36556-MCR-GRJ |
| 17558. | 163203 | Hardbarger, Jeremiah | Thomas J Henry | 7:20-cv-36560-MCR-GRJ |
| 17559. | 163212 | Petersen, David | Thomas J Henry | 7:20-cv-36562-MCR-GRJ |
| 17560. | 163218 | Burke, Emily | Thomas J Henry | 7:20-cv-36566-MCR-GRJ |
| 17561. | 163271 | WILLIAMS, RALPH | Thomas J Henry | 7:20-cv-36587-MCR-GRJ |
| 17562. | 163278 | Downie, Robert | Thomas J Henry | 7:20-cv-36589-MCR-GRJ |
| 17563. | 163308 | Bouillon, Daniel | Thomas J Henry | 7:20-cv-36642-MCR-GRJ |
| 17564. | 163314 | Messer, Dwayne | Thomas J Henry | 7:20-cv-36656-MCR-GRJ |
| 17565. | 163315 | Roettenbacher, Yushana | Thomas J Henry | 7:20-cv-36660-MCR-GRJ |
| 17566. | 163328 | Peterson, Andra | Thomas J Henry | 7:20-cv-36686-MCR-GRJ |
| 17567. | 163401 | ROBINSON, JOHN | Thomas J Henry | 7:20-cv-36605-MCR-GRJ |
| 17568. | 163462 | Hays, Richard | Thomas J Henry | 7:20-cv-36669-MCR-GRJ |
| 17569. | 163468 | Noel, Jeremy | Thomas J Henry | 7:20-cv-36680-MCR-GRJ |
| 17570. | 163474 | HILL, DAVID | Thomas J Henry | 7:20-cv-36691-MCR-GRJ |
| 17571. | 163482 | Nesmith, Jacob | Thomas J Henry | 7:20-cv-36706-MCR-GRJ |
| 17572. | 163627 | Johnson, Josh | Thomas J Henry | 7:20-cv-37192-MCR-GRJ |
| 17573. | 163657 | Willis, Brady | Thomas J Henry | 7:20-cv-37259-MCR-GRJ |
| 17574. | 163817 | Martin, David | Thomas J Henry | 7:20-cv-37092-MCR-GRJ |
| 17575. | 163827 | Wuerzburger, Matthew | Thomas J Henry | 7:20-cv-37107-MCR-GRJ |
| 17576. | 163833 | Watts, Corey | Thomas J Henry | 7:20-cv-37113-MCR-GRJ |
| 17577. | 163906 | Terlaje, James | Thomas J Henry | 7:20-cv-37193-MCR-GRJ |
| 17578. | 163916 | Knytych, Jeremy | Thomas J Henry | 7:20-cv-37211-MCR-GRJ |
| 17579. | 173071 | Abreu, Julio | Thomas J Henry | 7:20-cv-39610-MCR-GRJ |
| 17580. | 173075 | Kiley, Scott | Thomas J Henry | 7:20-cv-39620-MCR-GRJ |
| 17581. | 173078 | Sanchez Frias, Boile | Thomas J Henry | 7:20-cv-39634-MCR-GRJ |
| 17582. | 173111 | Nirenberchik, Michael | Thomas J Henry | 7:20-cv-39819-MCR-GRJ |
| 17583. | 173115 | Lizurick, Edward | Thomas J Henry | 7:20-cv-39864-MCR-GRJ |
| 17584. | 173119 | Chrispen, Ryan | Thomas J Henry | 7:20-cv-39890-MCR-GRJ |
| 17585. | 173130 | Matkins, Justin | Thomas J Henry | 7:20-cv-39979-MCR-GRJ |
| 17586. | 173138 | McGuirl, Mark | Thomas J Henry | 7:20-cv-40048-MCR-GRJ |
| 17587. | 173139 | Brooks, Theodore | Thomas J Henry | 7:20-cv-40055-MCR-GRJ |
| 17588. | 173166 | Greene, Everett | Thomas J Henry | 7:20-cv-40119-MCR-GRJ |
| 17589. | 173198 | Flum, James | Thomas J Henry | 7:20-cv-39622-MCR-GRJ |
| 17590. | 173226 | King, Eric | Thomas J Henry | 7:20-cv-39656-MCR-GRJ |
| 17591. | 173233 | Clay, Jimmy | Thomas J Henry | 7:20-cv-39665-MCR-GRJ |
| 17592. | 173240 | Ford, Andrew | Thomas J Henry | 7:20-cv-39707-MCR-GRJ |
| 17593. | 173249 | Baxter, William | Thomas J Henry | 7:20-cv-39729-MCR-GRJ |
| 17594. | 173255 | Gray, Matthew | Thomas J Henry | 7:20-cv-39743-MCR-GRJ |
| 17595. | 173276 | Castruita, Joseph | Thomas J Henry | 7:20-cv-39798-MCR-GRJ |
| 17596. | 173304 | Haynes, Billy | Thomas J Henry | 7:20-cv-39773-MCR-GRJ |
| 17597. | 173307 | Long, Aaron | Thomas J Henry | 7:20-cv-39804-MCR-GRJ |
| 17598. | 173308 | Stribling, Michael | Thomas J Henry | 7:20-cv-39815-MCR-GRJ |
| 17599. | 173314 | Brummund, Chad | Thomas J Henry | 7:20-cv-39870-MCR-GRJ |
| 17600. | 173333 | HARRIS, AARON | Thomas J Henry | 7:20-cv-39992-MCR-GRJ |
| 17601. | 173353 | Versie, Xavier | Thomas J Henry | 7:20-cv-40087-MCR-GRJ |
| 17602. | 173361 | Tucker, Layne | Thomas J Henry | 7:20-cv-40101-MCR-GRJ |
| 17603. | 173367 | Williams, Lawrence | Thomas J Henry | 7:20-cv-40112-MCR-GRJ |
| 17604. | 173380 | Tia, Thai | Thomas J Henry | 7:20-cv-40136-MCR-GRJ |
| 17605. | 173383 | Haynes, Marlon | Thomas J Henry | 7:20-cv-40142-MCR-GRJ |
| 17606. | 173416 | Barnes, Christopher | Thomas J Henry | 7:20-cv-40189-MCR-GRJ |
| 17607. | 173437 | Goodner, Alan | Thomas J Henry | 7:20-cv-39840-MCR-GRJ |
| 17608. | 173441 | Maldonado, Peter | Thomas J Henry | 7:20-cv-39850-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17609. | 175493 | Graves, Jermaine | Thomas J Henry | 7:20-cv-39786-MCR-GRJ |
| 17610. | 175494 | Rowe, Dan | Thomas J Henry | 7:20-cv-39790-MCR-GRJ |
| 17611. | 175538 | Umerley, Robert | Thomas J Henry | 7:20-cv-39975-MCR-GRJ |
| 17612. | 175544 | Yost, Christopher | Thomas J Henry | 7:20-cv-39985-MCR-GRJ |
| 17613. | 175546 | Crider, Johnny | Thomas J Henry | 7:20-cv-39989-MCR-GRJ |
| 17614. | 175557 | Steager, Jonathan | Thomas J Henry | 7:20-cv-40020-MCR-GRJ |
| 17615. | 175580 | Crawford, Gerald | Thomas J Henry | 7:20-cv-40285-MCR-GRJ |
| 17616. | 175606 | Algood, Ray | Thomas J Henry | 7:20-cv-40340-MCR-GRJ |
| 17617. | 175612 | Lampkin, Michael | Thomas J Henry | 7:20-cv-40362-MCR-GRJ |
| 17618. | 175620 | Burns, Alex | Thomas J Henry | 7:20-cv-40392-MCR-GRJ |
| 17619. | 175625 | Smith, Anthony | Thomas J Henry | 7:20-cv-40412-MCR-GRJ |
| 17620. | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 17621. | 175650 | Humphries, Logan | Thomas J Henry | 7:20-cv-40522-MCR-GRJ |
| 17622. | 175653 | Rainbolt, Robert | Thomas J Henry | 7:20-cv-40529-MCR-GRJ |
| 17623. | 175668 | Popp, Edward | Thomas J Henry | 7:20-cv-40560-MCR-GRJ |
| 17624. | 175669 | Norrid, Clifton | Thomas J Henry | 7:20-cv-40562-MCR-GRJ |
| 17625. | 175675 | Blackwell, Jerry | Thomas J Henry | 7:20-cv-40582-MCR-GRJ |
| 17626. | 175683 | Leal, Michael | Thomas J Henry | 7:20-cv-40608-MCR-GRJ |
| 17627. | 175686 | Medina, Sonny | Thomas J Henry | 7:20-cv-40665-MCR-GRJ |
| 17628. | 175688 | Thielen, Steven | Thomas J Henry | 7:20-cv-40670-MCR-GRJ |
| 17629. | 175694 | HALL, CHARLES | Thomas J Henry | 7:20-cv-40685-MCR-GRJ |
| 17630. | 175697 | Inlow, Jeffrey | Thomas J Henry | 7:20-cv-40692-MCR-GRJ |
| 17631. | 175709 | Walrath, Nicholas | Thomas J Henry | 7:20-cv-40718-MCR-GRJ |
| 17632. | 175720 | Meditz, Lisa | Thomas J Henry | 7:20-cv-40733-MCR-GRJ |
| 17633. | 175730 | Estrada, Bobby | Thomas J Henry | 7:20-cv-40757-MCR-GRJ |
| 17634. | 175732 | Lenz, Danny | Thomas J Henry | 7:20-cv-40762-MCR-GRJ |
| 17635. | 175761 | Malepeai, Setu | Thomas J Henry | 7:20-cv-40854-MCR-GRJ |
| 17636. | 175797 | Lozano, Alfred | Thomas J Henry | 7:20-cv-40904-MCR-GRJ |
| 17637. | 175799 | Navarro, Richard | Thomas J Henry | 7:20-cv-41005-MCR-GRJ |
| 17638. | 185452 | Cohen, William | Thomas J Henry | 8:20-cv-09148-MCR-GRJ |
| 17639. | 185459 | Crisanti, James | Thomas J Henry | 8:20-cv-09161-MCR-GRJ |
| 17640. | 185474 | Dickens, Ke'tre | Thomas J Henry | 8:20-cv-09192-MCR-GRJ |
| 17641. | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 17642. | 185512 | Garcia, Hector | Thomas J Henry | 8:20-cv-09268-MCR-GRJ |
| 17643. | 185523 | Guilfoyle, Amanda | Thomas J Henry | 8:20-cv-09291-MCR-GRJ |
| 17644. | 185537 | Hartness, Robert | Thomas J Henry | 8:20-cv-09319-MCR-GRJ |
| 17645. | 185540 | Haywood, Matthew | Thomas J Henry | 8:20-cv-09326-MCR-GRJ |
| 17646. | 185570 | Jorge, Hector | Thomas J Henry | 8:20-cv-09404-MCR-GRJ |
| 17647. | 185575 | Kennedy, Tobin | Thomas J Henry | 8:20-cv-09416-MCR-GRJ |
| 17648. | 185577 | Kilby, Dale | Thomas J Henry | 8:20-cv-09421-MCR-GRJ |
| 17649. | 185618 | McClain, Antwain | Thomas J Henry | 8:20-cv-09533-MCR-GRJ |
| 17650. | 185624 | McPhatter, Brian | Thomas J Henry | 8:20-cv-09552-MCR-GRJ |
| 17651. | 185628 | Melendez, Luis | Thomas J Henry | 8:20-cv-09565-MCR-GRJ |
| 17652. | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 17653. | 185642 | MORGAN, SEAN | Thomas J Henry | 8:20-cv-09609-MCR-GRJ |
| 17654. | 185643 | Morris, Randall | Thomas J Henry | 8:20-cv-09611-MCR-GRJ |
| 17655. | 185647 | Mustafa, Muhammad | Thomas J Henry | 8:20-cv-09624-MCR-GRJ |
| 17656. | 185683 | Precourt, James | Thomas J Henry | 8:20-cv-09840-MCR-GRJ |
| 17657. | 185697 | Rhodes, Christopher | Thomas J Henry | 8:20-cv-09989-MCR-GRJ |
| 17658. | 185703 | RIVERA, LUIS | Thomas J Henry | 8:20-cv-09995-MCR-GRJ |
| 17659. | 185706 | Roddy, Nathan | Thomas J Henry | 8:20-cv-09998-MCR-GRJ |
| 17660. | 185713 | Russo, Colin | Thomas J Henry | 8:20-cv-10005-MCR-GRJ |
| 17661. | 185724 | Schroeder, Kyle | Thomas J Henry | 8:20-cv-10016-MCR-GRJ |
| 17662. | 185761 | Torres, Richard | Thomas J Henry | 8:20-cv-10079-MCR-GRJ |
| 17663. | 185766 | Vargas, Jonathan | Thomas J Henry | 8:20-cv-10090-MCR-GRJ |
| 17664. | 188948 | Kim, Simon | Thomas J Henry | 8:20-cv-15870-MCR-GRJ |
| 17665. | 188951 | Sims, Lavell | Thomas J Henry | 8:20-cv-15881-MCR-GRJ |
| 17666. | 188954 | Belle, Candi | Thomas J Henry | 8:20-cv-15892-MCR-GRJ |
| 17667. | 188967 | Gianatiempo, Steven | Thomas J Henry | 8:20-cv-15940-MCR-GRJ |
| 17668. | 188969 | Hill, Brandon | Thomas J Henry | 8:20-cv-15947-MCR-GRJ |
| 17669. | 188970 | Holloway, Steven | Thomas J Henry | 8:20-cv-15951-MCR-GRJ |
| 17670. | 188991 | FELTS, WILLIAM | Thomas J Henry | 8:20-cv-16027-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 17671. | 189027 | Taylor, Jonathan | Thomas J Henry | 8:20-cv-16331-MCR-GRJ |
| 17672. | 189077 | Cooley, Kenneth | Thomas J Henry | 8:20-cv-16458-MCR-GRJ |
| 17673. | 189118 | Provost, Daniel | Thomas J Henry | 8:20-cv-16582-MCR-GRJ |
| 17674. | 189125 | Wallace, Brett | Thomas J Henry | 8:20-cv-16608-MCR-GRJ |
| 17675. | 189135 | Mendoza, Jay | Thomas J Henry | 8:20-cv-16644-MCR-GRJ |
| 17676. | 189144 | Reilly, Neil | Thomas J Henry | 8:20-cv-16672-MCR-GRJ |
| 17677. | 192177 | Barthol, Andrew | Thomas J Henry | 8:20-cv-27123-MCR-GRJ |
| 17678. | 192179 | Bayer, James | Thomas J Henry | 8:20-cv-27132-MCR-GRJ |
| 17679. | 192181 | Becker, David | Thomas J Henry | 8:20-cv-27139-MCR-GRJ |
| 17680. | 192189 | Bewley, Terry | Thomas J Henry | 8:20-cv-27175-MCR-GRJ |
| 17681. | 192190 | Bjerke, Alan | Thomas J Henry | 8:20-cv-27179-MCR-GRJ |
| 17682. | 192196 | Borboa, Anthony | Thomas J Henry | 8:20-cv-27206-MCR-GRJ |
| 17683. | 192197 | Bosley, Jeremi | Thomas J Henry | 8:20-cv-27210-MCR-GRJ |
| 17684. | 192210 | Brown, Thomas | Thomas J Henry | 8:20-cv-27269-MCR-GRJ |
| 17685. | 192213 | Bundrick, Charles | Thomas J Henry | 8:20-cv-27276-MCR-GRJ |
| 17686. | 192219 | Bustos, Renaldo | Thomas J Henry | 8:20-cv-27304-MCR-GRJ |
| 17687. | 192248 | Conner, Ronald | Thomas J Henry | 8:20-cv-27406-MCR-GRJ |
| 17688. | 192268 | Dean, Brandon | Thomas J Henry | 8:20-cv-27481-MCR-GRJ |
| 17689. | 192279 | Donnelly, Richard | Thomas J Henry | 8:20-cv-27522-MCR-GRJ |
| 17690. | 192282 | Edwards, Steven | Thomas J Henry | 8:20-cv-27533-MCR-GRJ |
| 17691. | 192302 | Fraembs, David | Thomas J Henry | 8:20-cv-27587-MCR-GRJ |
| 17692. | 192323 | Gillock, Kerry | Thomas J Henry | 8:20-cv-27633-MCR-GRJ |
| 17693. | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 17694. | 192333 | Griffith, Anthony | Thomas J Henry | 8:20-cv-27653-MCR-GRJ |
| 17695. | 192338 | Hairston, Jamal | Thomas J Henry | 8:20-cv-27663-MCR-GRJ |
| 17696. | 192344 | Hardin, Bradley | Thomas J Henry | 8:20-cv-27675-MCR-GRJ |
| 17697. | 192357 | Hawkins, Randy | Thomas J Henry | 8:20-cv-27701-MCR-GRJ |
| 17698. | 192360 | Heale-Reitnauer, Justin | Thomas J Henry | 8:20-cv-27707-MCR-GRJ |
| 17699. | 192367 | Hernandez, Cesar | Thomas J Henry | 8:20-cv-26761-MCR-GRJ |
| 17700. | 192369 | Hicks, Michael | Thomas J Henry | 8:20-cv-26771-MCR-GRJ |
| 17701. | 192377 | Hollowell, Billy | Thomas J Henry | 8:20-cv-26807-MCR-GRJ |
| 17702. | 192388 | Jackson, Tyrae | Thomas J Henry | 8:20-cv-26857-MCR-GRJ |
| 17703. | 192421 | Klemm, Russell | Thomas J Henry | 8:20-cv-27002-MCR-GRJ |
| 17704. | 192445 | Loera, Raymond | Thomas J Henry | 8:20-cv-27110-MCR-GRJ |
| 17705. | 192453 | Lyda, Brent | Thomas J Henry | 8:20-cv-27147-MCR-GRJ |
| 17706. | 192458 | March, James | Thomas J Henry | 8:20-cv-27169-MCR-GRJ |
| 17707. | 192476 | McMeins, Philip | Thomas J Henry | 8:20-cv-27249-MCR-GRJ |
| 17708. | 192480 | Medina Santos, Nestor | Thomas J Henry | 8:20-cv-27265-MCR-GRJ |
| 17709. | 192481 | Medlin, Andrew | Thomas J Henry | 8:20-cv-27270-MCR-GRJ |
| 17710. | 192489 | Miller, Blake | Thomas J Henry | 8:20-cv-27306-MCR-GRJ |
| 17711. | 192490 | Minor, Kyle | Thomas J Henry | 8:20-cv-27309-MCR-GRJ |
| 17712. | 192492 | Mixon, Ron | Thomas J Henry | 8:20-cv-27317-MCR-GRJ |
| 17713. | 192515 | Norman, Asha | Thomas J Henry | 8:20-cv-27397-MCR-GRJ |
| 17714. | 192519 | O'Hare, Emmett | Thomas J Henry | 8:20-cv-27412-MCR-GRJ |
| 17715. | 192527 | Pacheco, Robert | Thomas J Henry | 8:20-cv-27442-MCR-GRJ |
| 17716. | 192560 | Rios, Matthew | Thomas J Henry | 8:20-cv-27557-MCR-GRJ |
| 17717. | 192565 | Robb, Patrick | Thomas J Henry | 8:20-cv-27571-MCR-GRJ |
| 17718. | 192579 | Russell, Matthew | Thomas J Henry | 8:20-cv-27606-MCR-GRJ |
| 17719. | 192591 | Sewell, Khalil | Thomas J Henry | 8:20-cv-27630-MCR-GRJ |
| 17720. | 192599 | Skinner, Christopher | Thomas J Henry | 8:20-cv-27646-MCR-GRJ |
| 17721. | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 17722. | 192613 | Spinuzza, Salvatore | Thomas J Henry | 8:20-cv-27674-MCR-GRJ |
| 17723. | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 17724. | 192655 | Tumlin, Matthew | Thomas J Henry | 8:20-cv-27739-MCR-GRJ |
| 17725. | 192665 | Villalobos, Robert | Thomas J Henry | 8:20-cv-27749-MCR-GRJ |
| 17726. | 192668 | Walker, Keith | Thomas J Henry | 8:20-cv-27752-MCR-GRJ |
| 17727. | 192679 | Wells, Paula | Thomas J Henry | 8:20-cv-27763-MCR-GRJ |
| 17728. | 192714 | Wright, Justin | Thomas J Henry | 8:20-cv-27798-MCR-GRJ |
| 17729. | 204119 | Morel, Daniel | Thomas J Henry | 8:20-cv-44847-MCR-GRJ |
| 17730. | 204134 | Lowell, Matthew | Thomas J Henry | 8:20-cv-44876-MCR-GRJ |
| 17731. | 204162 | Kramer, Jared | Thomas J Henry | 8:20-cv-44448-MCR-GRJ |
| 17732. | 204167 | Roman, Benjamin | Thomas J Henry | 8:20-cv-44468-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17733. | 204192 | Murphy, Kraig | Thomas J Henry | 8:20-cv-44565-MCR-GRJ |
| 17734. | 204193 | Mayovanet, Caminero | Thomas J Henry | 8:20-cv-44569-MCR-GRJ |
| 17735. | 204203 | Williams, Mack | Thomas J Henry | 8:20-cv-44608-MCR-GRJ |
| 17736. | 204211 | McNabb, Craig | Thomas J Henry | 8:20-cv-44640-MCR-GRJ |
| 17737. | 204217 | Jones, Jason | Thomas J Henry | 8:20-cv-44663-MCR-GRJ |
| 17738. | 204220 | Dooley, Jason | Thomas J Henry | 8:20-cv-44675-MCR-GRJ |
| 17739. | 204224 | Sarno, Michael | Thomas J Henry | 8:20-cv-44691-MCR-GRJ |
| 17740. | 204237 | Barbarette, Anthony | Thomas J Henry | 8:20-cv-44733-MCR-GRJ |
| 17741. | 204240 | Tall, Larissa | Thomas J Henry | 8:20-cv-44742-MCR-GRJ |
| 17742. | 204257 | Zimmer, Dustin | Thomas J Henry | 8:20-cv-44783-MCR-GRJ |
| 17743. | 204263 | Brezovic, Benjamin | Thomas J Henry | 8:20-cv-44795-MCR-GRJ |
| 17744. | 204326 | Derschuck, Alfred | Thomas J Henry | 8:20-cv-44916-MCR-GRJ |
| 17745. | 204330 | Medford, Rodney | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 17746. | 204346 | Helms, Douglas | Thomas J Henry | 8:20-cv-44936-MCR-GRJ |
| 17747. | 204366 | Cascella, Andrew | Thomas J Henry | 8:20-cv-44956-MCR-GRJ |
| 17748. | 204383 | Davidson, Rodney | Thomas J Henry | 8:20-cv-44973-MCR-GRJ |
| 17749. | 204427 | Taggart, Mark | Thomas J Henry | 8:20-cv-45133-MCR-GRJ |
| 17750. | 204429 | Mayle, Dallas | Thomas J Henry | 8:20-cv-45137-MCR-GRJ |
| 17751. | 204500 | Moog, Zachary | Thomas J Henry | 8:20-cv-45291-MCR-GRJ |
| 17752. | 204519 | Whittle, Kenneth | Thomas J Henry | 8:20-cv-45334-MCR-GRJ |
| 17753. | 204523 | Evans, Richard | Thomas J Henry | 8:20-cv-45342-MCR-GRJ |
| 17754. | 204537 | Fauth, Matthew | Thomas J Henry | 8:20-cv-45371-MCR-GRJ |
| 17755. | 204574 | Perry, Samuel | Thomas J Henry | 8:20-cv-45479-MCR-GRJ |
| 17756. | 204587 | Ledding, Daniel | Thomas J Henry | 8:20-cv-45517-MCR-GRJ |
| 17757. | 204608 | Cooper, Bryan | Thomas J Henry | 8:20-cv-45577-MCR-GRJ |
| 17758. | 204638 | Barnes, Michael | Thomas J Henry | 8:20-cv-45650-MCR-GRJ |
| 17759. | 204643 | Enoch, Charles | Thomas J Henry | 8:20-cv-45670-MCR-GRJ |
| 17760. | 204656 | Quintana, William | Thomas J Henry | 8:20-cv-45722-MCR-GRJ |
| 17761. | 204660 | Webb, John | Thomas J Henry | 8:20-cv-45739-MCR-GRJ |
| 17762. | 204688 | Johns, Joshua | Thomas J Henry | 8:20-cv-45870-MCR-GRJ |
| 17763. | 204696 | Rabalais, Jonathan | Thomas J Henry | 8:20-cv-45911-MCR-GRJ |
| 17764. | 204707 | Myers, Rolan | Thomas J Henry | 8:20-cv-45973-MCR-GRJ |
| 17765. | 204726 | Ethridge, Charles | Thomas J Henry | 8:20-cv-46090-MCR-GRJ |
| 17766. | 204728 | McElyea, Adam | Thomas J Henry | 8:20-cv-46101-MCR-GRJ |
| 17767. | 204730 | WILLIAMS, GARY | Thomas J Henry | 8:20-cv-46114-MCR-GRJ |
| 17768. | 204748 | Klug, Brandon | Thomas J Henry | 8:20-cv-46222-MCR-GRJ |
| 17769. | 204750 | Lyrek, Andrew | Thomas J Henry | 8:20-cv-46234-MCR-GRJ |
| 17770. | 204775 | Lucas, Richard | Thomas J Henry | 8:20-cv-45287-MCR-GRJ |
| 17771. | 204793 | Theroux, Joshua | Thomas J Henry | 8:20-cv-45327-MCR-GRJ |
| 17772. | 204806 | Clayton, Jeffrey | Thomas J Henry | 8:20-cv-45353-MCR-GRJ |
| 17773. | 204808 | Boley, Joshua | Thomas J Henry | 8:20-cv-45357-MCR-GRJ |
| 17774. | 204814 | Wickel, Cody | Thomas J Henry | 8:20-cv-45368-MCR-GRJ |
| 17775. | 204818 | Hodkins, Chad | Thomas J Henry | 8:20-cv-45379-MCR-GRJ |
| 17776. | 204864 | WRIGHT, NICHOLAS | Thomas J Henry | 8:20-cv-45512-MCR-GRJ |
| 17777. | 204882 | McAllister, Vernon | Thomas J Henry | 8:20-cv-45565-MCR-GRJ |
| 17778. | 204885 | Brown, Steve | Thomas J Henry | 8:20-cv-45572-MCR-GRJ |
| 17779. | 204890 | Costelo, Fernand | Thomas J Henry | 8:20-cv-45582-MCR-GRJ |
| 17780. | 204906 | Biondic, Michael | Thomas J Henry | 8:20-cv-45613-MCR-GRJ |
| 17781. | 204914 | Wentworth, Michael | Thomas J Henry | 8:20-cv-45636-MCR-GRJ |
| 17782. | 204922 | Hansbrough, Sherron | Thomas J Henry | 8:20-cv-45663-MCR-GRJ |
| 17783. | 204934 | Navarro, Francisco | Thomas J Henry | 8:20-cv-45710-MCR-GRJ |
| 17784. | 204951 | Kaufman, Daniel | Thomas J Henry | 8:20-cv-45776-MCR-GRJ |
| 17785. | 204959 | George, Clyde | Thomas J Henry | 8:20-cv-45816-MCR-GRJ |
| 17786. | 204968 | Marquez, Juan | Thomas J Henry | 8:20-cv-45857-MCR-GRJ |
| 17787. | 204977 | Francis, Ashley | Thomas J Henry | 8:20-cv-45902-MCR-GRJ |
| 17788. | 205006 | Galo, Fabio | Thomas J Henry | 8:20-cv-46068-MCR-GRJ |
| 17789. | 205008 | Temple, Erik | Thomas J Henry | 8:20-cv-46079-MCR-GRJ |
| 17790. | 205013 | Waldrop, Michael | Thomas J Henry | 8:20-cv-46109-MCR-GRJ |
| 17791. | 205032 | Campbell, Jeffrey | Thomas J Henry | 8:20-cv-46218-MCR-GRJ |
| 17792. | 205050 | Brightwell, Michael | Thomas J Henry | 8:20-cv-46306-MCR-GRJ |
| 17793. | 205051 | Luna, Glenn | Thomas J Henry | 8:20-cv-46310-MCR-GRJ |
| 17794. | 205111 | PEREZ, MICHAEL | Thomas J Henry | 8:20-cv-46555-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17795. | 205112 | Pharisien, Elusma | Thomas J Henry | 8:20-cv-46559-MCR-GRJ |
| 17796. | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 17797. | 208223 | Albarado, Lisa Michelle | Thomas J Henry | 8:20-cv-67424-MCR-GRJ |
| 17798. | 208246 | Ancheta, Ruben | Thomas J Henry | 8:20-cv-53061-MCR-GRJ |
| 17799. | 208255 | Arterburn, Christopher Martin | Thomas J Henry | 8:20-cv-53082-MCR-GRJ |
| 17800. | 208275 | Barden, David | Thomas J Henry | 8:20-cv-53120-MCR-GRJ |
| 17801. | 208356 | Brooks, Tiffiney Nicole | Thomas J Henry | 8:20-cv-53274-MCR-GRJ |
| 17802. | 208372 | Bruno, Jesus Manuel | Thomas J Henry | 8:20-cv-53308-MCR-GRJ |
| 17803. | 208374 | Bryant, Jalyn Keion | Thomas J Henry | 8:20-cv-53316-MCR-GRJ |
| 17804. | 208380 | Budicky, John | Thomas J Henry | 8:20-cv-53339-MCR-GRJ |
| 17805. | 208386 | Bunn, Eugene | Thomas J Henry | 8:20-cv-53356-MCR-GRJ |
| 17806. | 208393 | Burton, Cristopher | Thomas J Henry | 8:20-cv-53371-MCR-GRJ |
| 17807. | 208395 | Buschor, John | Thomas J Henry | 8:20-cv-57747-MCR-GRJ |
| 17808. | 208419 | Carson, John | Thomas J Henry | 8:20-cv-57779-MCR-GRJ |
| 17809. | 208420 | Carter, Allen Wayne | Thomas J Henry | 8:20-cv-53414-MCR-GRJ |
| 17810. | 208422 | Casey, Joshua Caleb | Thomas J Henry | 8:20-cv-53420-MCR-GRJ |
| 17811. | 208440 | Cherry, Curtis Wayne | Thomas J Henry | 8:20-cv-57802-MCR-GRJ |
| 17812. | 208478 | Copper, Craig Andrew | Thomas J Henry | 8:20-cv-53522-MCR-GRJ |
| 17813. | 208504 | Davis, Brandon | Thomas J Henry | 8:20-cv-53587-MCR-GRJ |
| 17814. | 208518 | Delgado, Keith | Thomas J Henry | 8:20-cv-53630-MCR-GRJ |
| 17815. | 208520 | Demarcus, Gregory Alan | Thomas J Henry | 8:20-cv-53638-MCR-GRJ |
| 17816. | 208521 | Dendy, Brad | Thomas J Henry | 8:20-cv-53642-MCR-GRJ |
| 17817. | 208539 | Dodson, David G. | Thomas J Henry | 8:20-cv-53690-MCR-GRJ |
| 17818. | 208550 | Dries, David | Thomas J Henry | 8:20-cv-57891-MCR-GRJ |
| 17819. | 208571 | Eickmeyer, Steve | Thomas J Henry | 8:20-cv-53769-MCR-GRJ |
| 17820. | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 17821. | 208592 | Fabing, Todd | Thomas J Henry | 8:20-cv-57929-MCR-GRJ |
| 17822. | 208596 | Falk, Justin Allan | Thomas J Henry | 8:20-cv-53821-MCR-GRJ |
| 17823. | 208603 | Fears, Brittany | Thomas J Henry | 8:20-cv-57935-MCR-GRJ |
| 17824. | 208604 | Ferrell, Lauren M. | Thomas J Henry | 8:20-cv-57938-MCR-GRJ |
| 17825. | 208612 | Fletcher, David Lee | Thomas J Henry | 8:20-cv-53840-MCR-GRJ |
| 17826. | 208620 | Flynn, Jeremey Cyrus | Thomas J Henry | 8:20-cv-53853-MCR-GRJ |
| 17827. | 208622 | Fontan, Joseluis | Thomas J Henry | 8:20-cv-53855-MCR-GRJ |
| 17828. | 208623 | Ford, Benjamin | Thomas J Henry | 8:20-cv-57958-MCR-GRJ |
| 17829. | 208668 | Geiger, Josh | Thomas J Henry | 8:20-cv-53919-MCR-GRJ |
| 17830. | 208674 | Gilchise, Frankie | Thomas J Henry | 8:20-cv-53928-MCR-GRJ |
| 17831. | 208682 | Goncalves, Tony | Thomas J Henry | 8:20-cv-57997-MCR-GRJ |
| 17832. | 208688 | Gonzalez, Johnny | Thomas J Henry | 8:20-cv-58001-MCR-GRJ |
| 17833. | 208691 | Goodwin, Frank Evan | Thomas J Henry | 8:20-cv-53945-MCR-GRJ |
| 17834. | 208754 | Hendricks, Timothy Daniel | Thomas J Henry | 8:20-cv-54001-MCR-GRJ |
| 17835. | 208765 | Herrera, Louis | Thomas J Henry | 8:20-cv-58066-MCR-GRJ |
| 17836. | 208781 | Hoffman, Charles D. | Thomas J Henry | 8:20-cv-53268-MCR-GRJ |
| 17837. | 208788 | Hollar, Michael | Thomas J Henry | 8:20-cv-53284-MCR-GRJ |
| 17838. | 208792 | Holzer, Brian | Thomas J Henry | 8:20-cv-53294-MCR-GRJ |
| 17839. | 208793 | Hopper, David | Thomas J Henry | 8:20-cv-58087-MCR-GRJ |
| 17840. | 208814 | Hunt, Joseph | Thomas J Henry | 8:20-cv-58107-MCR-GRJ |
| 17841. | 208826 | Isaak, Scott | Thomas J Henry | 8:20-cv-53377-MCR-GRJ |
| 17842. | 208842 | Jennett, Christopher | Thomas J Henry | 8:20-cv-58124-MCR-GRJ |
| 17843. | 208847 | Johnson, Andrew Gardner | Thomas J Henry | 8:20-cv-53425-MCR-GRJ |
| 17844. | 208879 | Keagy, David | Thomas J Henry | 8:20-cv-53487-MCR-GRJ |
| 17845. | 208880 | Kearney, Jeremy Todd | Thomas J Henry | 8:20-cv-58148-MCR-GRJ |
| 17846. | 208892 | Kent, Joel Scott | Thomas J Henry | 8:20-cv-53507-MCR-GRJ |
| 17847. | 208894 | Kerekes, Joseph Edward | Thomas J Henry | 8:20-cv-65627-MCR-GRJ |
| 17848. | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |
| 17849. | 208957 | Lindell, Stephen | Thomas J Henry | 8:20-cv-53678-MCR-GRJ |
| 17850. | 208959 | Lit, Harvey Louis | Thomas J Henry | 8:20-cv-53687-MCR-GRJ |
| 17851. | 208961 | Lloyd, John | Thomas J Henry | 8:20-cv-58202-MCR-GRJ |
| 17852. | 208976 | MacDougall, Jessica | Thomas J Henry | 8:20-cv-53722-MCR-GRJ |
| 17853. | 208983 | Mahramus, Matthew | Thomas J Henry | 8:20-cv-58220-MCR-GRJ |
| 17854. | 208986 | Malone, Billy | Thomas J Henry | 8:20-cv-53747-MCR-GRJ |
| 17855. | 208993 | Marionneaux, Eric | Thomas J Henry | 8:20-cv-58231-MCR-GRJ |
| 17856. | 209028 | McIntire, Lee Allen | Thomas J Henry | 8:20-cv-53837-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 17857. | 209047 | Miele, Christopher | Thomas J Henry | 8:20-cv-53862-MCR-GRJ |
| 17858. | 209051 | Miller, Darrell E. | Thomas J Henry | 8:20-cv-58267-MCR-GRJ |
| 17859. | 209052 | Miller, Nathan Culver | Thomas J Henry | 8:20-cv-53869-MCR-GRJ |
| 17860. | 209054 | Mills, Jason Andrew | Thomas J Henry | 8:20-cv-53871-MCR-GRJ |
| 17861. | 209064 | Montoya, Michael | Thomas J Henry | 8:20-cv-53884-MCR-GRJ |
| 17862. | 209067 | Moore, David Aundrey | Thomas J Henry | 8:20-cv-53886-MCR-GRJ |
| 17863. | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 17864. | 209093 | Najera, Emmanuel | Thomas J Henry | 8:20-cv-53925-MCR-GRJ |
| 17865. | 209096 | Nathaniel, Shannon | Thomas J Henry | 8:20-cv-53932-MCR-GRJ |
| 17866. | 209098 | Neasham, Nicolas Shane | Thomas J Henry | 8:20-cv-53934-MCR-GRJ |
| 17867. | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 17868. | 209125 | O'Connor, Michael | Thomas J Henry | 8:20-cv-58309-MCR-GRJ |
| 17869. | 209153 | PALMER, ERIC | Thomas J Henry | 8:20-cv-58318-MCR-GRJ |
| 17870. | 209154 | Palmer, LeVar | Thomas J Henry | 8:20-cv-54010-MCR-GRJ |
| 17871. | 209162 | Parker, Ravis | Thomas J Henry | 8:20-cv-54102-MCR-GRJ |
| 17872. | 209166 | Patillo, Byron Lamont | Thomas J Henry | 8:20-cv-54110-MCR-GRJ |
| 17873. | 209195 | Pierce, Thomas Daniel | Thomas J Henry | 8:20-cv-54157-MCR-GRJ |
| 17874. | 209199 | Pitcher, Dustin James | Thomas J Henry | 8:20-cv-54169-MCR-GRJ |
| 17875. | 209205 | Poe, Patrick | Thomas J Henry | 8:20-cv-58332-MCR-GRJ |
| 17876. | 209236 | Ramirez, Saul | Thomas J Henry | 8:20-cv-58339-MCR-GRJ |
| 17877. | 209255 | Reyes, Carlos | Thomas J Henry | 8:20-cv-54316-MCR-GRJ |
| 17878. | 209268 | Ridley, David E. | Thomas J Henry | 8:20-cv-54350-MCR-GRJ |
| 17879. | 209289 | ROBINSON, ROBERT | Thomas J Henry | 8:20-cv-54411-MCR-GRJ |
| 17880. | 209290 | Robinson, Sergio Vytorio | Thomas J Henry | 8:20-cv-54415-MCR-GRJ |
| 17881. | 209296 | RODEHEAVER, RYAN RICHARD | Thomas J Henry | 8:20-cv-58365-MCR-GRJ |
| 17882. | 209319 | Ruffin, Donald | Thomas J Henry | 8:20-cv-54491-MCR-GRJ |
| 17883. | 209328 | Sackett, Eric | Thomas J Henry | 8:20-cv-58373-MCR-GRJ |
| 17884. | 209332 | Salazar, Joshua | Thomas J Henry | 8:20-cv-54507-MCR-GRJ |
| 17885. | 209336 | Sampson, Shaune | Thomas J Henry | 8:20-cv-65633-MCR-GRJ |
| 17886. | 209350 | Scally, Colt | Thomas J Henry | 8:20-cv-58381-MCR-GRJ |
| 17887. | 209360 | Schwanz, Matt | Thomas J Henry | 8:20-cv-54533-MCR-GRJ |
| 17888. | 209361 | SCOTT, CARON | Thomas J Henry | 8:20-cv-58384-MCR-GRJ |
| 17889. | 209376 | Shewell, Timothy | Thomas J Henry | 8:20-cv-54551-MCR-GRJ |
| 17890. | 209379 | Silvis, Billy | Thomas J Henry | 8:20-cv-54555-MCR-GRJ |
| 17891. | 209388 | Skipworth, Spencer Ryan | Thomas J Henry | 8:20-cv-58394-MCR-GRJ |
| 17892. | 209393 | Smith, James | Thomas J Henry | 8:20-cv-58396-MCR-GRJ |
| 17893. | 209415 | Spearman, Treci | Thomas J Henry | 8:20-cv-54537-MCR-GRJ |
| 17894. | 209429 | Stanley, Eric Austin | Thomas J Henry | 8:20-cv-54552-MCR-GRJ |
| 17895. | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 17896. | 209445 | Stockton, Daniel W. | Thomas J Henry | 8:20-cv-58410-MCR-GRJ |
| 17897. | 209478 | Therrien, Marcus | Thomas J Henry | 8:20-cv-58418-MCR-GRJ |
| 17898. | 209482 | Thomas, Herbert Grant | Thomas J Henry | 8:20-cv-54614-MCR-GRJ |
| 17899. | 209487 | Thompson, Leslie | Thomas J Henry | 8:20-cv-54618-MCR-GRJ |
| 17900. | 209516 | Trimble, Donald Ray | Thomas J Henry | 8:20-cv-54638-MCR-GRJ |
| 17901. | 209556 | Wagner, Kassor | Thomas J Henry | 8:20-cv-58467-MCR-GRJ |
| 17902. | 209559 | Walker, Cory J. | Thomas J Henry | 8:20-cv-58469-MCR-GRJ |
| 17903. | 209567 | Ward, Brandon | Thomas J Henry | 8:20-cv-58473-MCR-GRJ |
| 17904. | 209576 | Watts, Chester Glen | Thomas J Henry | 8:20-cv-54708-MCR-GRJ |
| 17905. | 209588 | Whidbee, John | Thomas J Henry | 8:20-cv-58481-MCR-GRJ |
| 17906. | 209590 | WHITE, BENJAMIN | Thomas J Henry | 8:20-cv-54732-MCR-GRJ |
| 17907. | 209594 | White, Rosalinda | Thomas J Henry | 8:20-cv-54741-MCR-GRJ |
| 17908. | 209601 | Whittington, Devin | Thomas J Henry | 8:20-cv-58488-MCR-GRJ |
| 17909. | 209613 | WILLIAMS, JOHNNY | Thomas J Henry | 8:20-cv-54777-MCR-GRJ |
| 17910. | 209631 | Woodberry, Caratrella | Thomas J Henry | 8:20-cv-58508-MCR-GRJ |
| 17911. | 209640 | Wyatt, Ryan Antony | Thomas J Henry | 8:20-cv-54826-MCR-GRJ |
| 17912. | 209654 | Zapata, Carlos | Thomas J Henry | 8:20-cv-54857-MCR-GRJ |
| 17913. | 211708 | Acree, Ronald | Thomas J Henry | 8:20-cv-58557-MCR-GRJ |
| 17914. | 211744 | Barocio, Ricardo | Thomas J Henry | 8:20-cv-58628-MCR-GRJ |
| 17915. | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 17916. | 211788 | Burke, Eric | Thomas J Henry | 8:20-cv-58712-MCR-GRJ |
| 17917. | 211792 | Butala, Jeremy | Thomas J Henry | 8:20-cv-58720-MCR-GRJ |
| 17918. | 211795 | Camden, Jeremy | Thomas J Henry | 8:20-cv-58726-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17919. | 211796 | Canada, Christopher | Thomas J Henry | 8:20-cv-58728-MCR-GRJ |
| 17920. | 211811 | Clapp, LaRon | Thomas J Henry | 8:20-cv-58757-MCR-GRJ |
| 17921. | 211823 | Conville, Paul | Thomas J Henry | 8:20-cv-58781-MCR-GRJ |
| 17922. | 211825 | Cooper, Reedy | Thomas J Henry | 8:20-cv-58785-MCR-GRJ |
| 17923. | 211872 | Etienne, Steven | Thomas J Henry | 8:20-cv-58878-MCR-GRJ |
| 17924. | 211873 | Eurich, Jacob | Thomas J Henry | 8:20-cv-58880-MCR-GRJ |
| 17925. | 211876 | Faulkner, Joshua | Thomas J Henry | 8:20-cv-58886-MCR-GRJ |
| 17926. | 211890 | Franklin, Jonathan | Thomas J Henry | 8:20-cv-58913-MCR-GRJ |
| 17927. | 211903 | Gilton, Kyle | Thomas J Henry | 8:20-cv-58939-MCR-GRJ |
| 17928. | 211915 | HAMILTON, RICHARD | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 17929. | 211962 | Keller, Miles | Thomas J Henry | 8:20-cv-59049-MCR-GRJ |
| 17930. | 211964 | Kemp, Daniel | Thomas J Henry | 8:20-cv-59053-MCR-GRJ |
| 17931. | 211980 | Lambert, Dana | Thomas J Henry | 8:20-cv-59085-MCR-GRJ |
| 17932. | 211981 | Lambert, Jeffrey | Thomas J Henry | 8:20-cv-59087-MCR-GRJ |
| 17933. | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 17934. | 211990 | Legler, David | Thomas J Henry | 8:20-cv-59102-MCR-GRJ |
| 17935. | 211994 | Lewis, Christopher | Thomas J Henry | 8:20-cv-59110-MCR-GRJ |
| 17936. | 212005 | Lowe, Joshua | Thomas J Henry | 8:20-cv-58429-MCR-GRJ |
| 17937. | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 17938. | 212040 | Mills, Jack | Thomas J Henry | 8:20-cv-58501-MCR-GRJ |
| 17939. | 212044 | Mothershed, Brandon | Thomas J Henry | 8:20-cv-58509-MCR-GRJ |
| 17940. | 212053 | NUTT, DANIEL | Thomas J Henry | 8:20-cv-58527-MCR-GRJ |
| 17941. | 212081 | Pitz, Todd | Thomas J Henry | 8:20-cv-58585-MCR-GRJ |
| 17942. | 212086 | Puppolo, Nicholas | Thomas J Henry | 8:20-cv-58595-MCR-GRJ |
| 17943. | 212089 | Ramirez, Aaron | Thomas J Henry | 8:20-cv-58601-MCR-GRJ |
| 17944. | 212099 | Reid, Norman | Thomas J Henry | 8:20-cv-58621-MCR-GRJ |
| 17945. | 212109 | Robinson, Gennifer | Thomas J Henry | 8:20-cv-58641-MCR-GRJ |
| 17946. | 212133 | Schmid, Jacob | Thomas J Henry | 8:20-cv-58690-MCR-GRJ |
| 17947. | 212146 | Simmons, Justin | Thomas J Henry | 8:20-cv-58717-MCR-GRJ |
| 17948. | 212153 | Smith, David | Thomas J Henry | 8:20-cv-58731-MCR-GRJ |
| 17949. | 212162 | Stafford, Alan | Thomas J Henry | 8:20-cv-58748-MCR-GRJ |
| 17950. | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 17951. | 212178 | Tekesky, Todd | Thomas J Henry | 8:20-cv-58780-MCR-GRJ |
| 17952. | 212179 | Theisen, Susan | Thomas J Henry | 8:20-cv-58782-MCR-GRJ |
| 17953. | 212182 | Thompson, Jason | Thomas J Henry | 8:20-cv-58788-MCR-GRJ |
| 17954. | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 17955. | 212213 | White, Anthony | Thomas J Henry | 8:20-cv-58850-MCR-GRJ |
| 17956. | 212217 | Wickerson, Jamaal | Thomas J Henry | 8:20-cv-58858-MCR-GRJ |
| 17957. | 212218 | Wilcox, Luke | Thomas J Henry | 8:20-cv-58861-MCR-GRJ |
| 17958. | 221261 | Baird, Elisha | Thomas J Henry | 8:20-cv-75071-MCR-GRJ |
| 17959. | 221265 | Bashore, Amy | Thomas J Henry | 8:20-cv-75079-MCR-GRJ |
| 17960. | 221271 | Bell, Jacob | Thomas J Henry | 8:20-cv-75090-MCR-GRJ |
| 17961. | 221287 | Brooks, Deron | Thomas J Henry | 8:20-cv-75120-MCR-GRJ |
| 17962. | 221294 | Bullock, Joseph | Thomas J Henry | 8:20-cv-76949-MCR-GRJ |
| 17963. | 221296 | Burgett, Brandon | Thomas J Henry | 8:20-cv-76951-MCR-GRJ |
| 17964. | 221354 | Dorr, Charles | Thomas J Henry | 8:20-cv-77009-MCR-GRJ |
| 17965. | 221357 | Dunbar, Rayford | Thomas J Henry | 8:20-cv-77012-MCR-GRJ |
| 17966. | 221366 | Escobio, Tyler | Thomas J Henry | 8:20-cv-77033-MCR-GRJ |
| 17967. | 221373 | Ferrell, Robert | Thomas J Henry | 8:20-cv-77046-MCR-GRJ |
| 17968. | 221387 | Fraser, Rochelle | Thomas J Henry | 8:20-cv-77072-MCR-GRJ |
| 17969. | 221395 | Galindo Carrasco, Mireya | Thomas J Henry | 8:20-cv-77087-MCR-GRJ |
| 17970. | 221403 | Germani, Thomas | Thomas J Henry | 8:20-cv-77103-MCR-GRJ |
| 17971. | 221409 | Gober, Joshua | Thomas J Henry | 8:20-cv-77114-MCR-GRJ |
| 17972. | 221411 | Gonzalez, Daniel | Thomas J Henry | 8:20-cv-77118-MCR-GRJ |
| 17973. | 221413 | Gonzalez, Johnny | Thomas J Henry | 8:20-cv-77122-MCR-GRJ |
| 17974. | 221419 | Grider, Chad | Thomas J Henry | 8:20-cv-77133-MCR-GRJ |
| 17975. | 221427 | Guerrero, Leonsio | Thomas J Henry | 8:20-cv-77148-MCR-GRJ |
| 17976. | 221451 | Hipwell, Robert | Thomas J Henry | 8:20-cv-77237-MCR-GRJ |
| 17977. | 221456 | Holland, Tyrone | Thomas J Henry | 8:20-cv-77242-MCR-GRJ |
| 17978. | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 17979. | 221468 | Huminski, Benjamin | Thomas J Henry | 8:20-cv-77263-MCR-GRJ |
| 17980. | 221469 | Hunter, Kenny | Thomas J Henry | 8:20-cv-77265-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 17981. | 221499 | Jones, Travis | Thomas J Henry | 8:20-cv-77494-MCR-GRJ |
| 17982. | 221501 | Jull, Travis | Thomas J Henry | 8:20-cv-77498-MCR-GRJ |
| 17983. | 221510 | Kohl, Tyler | Thomas J Henry | 8:20-cv-77515-MCR-GRJ |
| 17984. | 221534 | Littlefield, Richard | Thomas J Henry | 8:20-cv-77687-MCR-GRJ |
| 17985. | 221542 | Maggard, LaRue | Thomas J Henry | 8:20-cv-77695-MCR-GRJ |
| 17986. | 221549 | Marshall, Patrick | Thomas J Henry | 8:20-cv-77702-MCR-GRJ |
| 17987. | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 17988. | 221595 | Novelli, Michael | Thomas J Henry | 8:20-cv-77996-MCR-GRJ |
| 17989. | 221609 | Pearson, Zachariah | Thomas J Henry | 8:20-cv-78010-MCR-GRJ |
| 17990. | 221615 | Peterson, Robert | Thomas J Henry | 8:20-cv-78016-MCR-GRJ |
| 17991. | 221626 | Pound, Robert | Thomas J Henry | 8:20-cv-78027-MCR-GRJ |
| 17992. | 221627 | Powell, Matthew | Thomas J Henry | 8:20-cv-78028-MCR-GRJ |
| 17993. | 221650 | Riofrio, Juan | Thomas J Henry | 8:20-cv-78050-MCR-GRJ |
| 17994. | 221656 | Robinson, Kevin | Thomas J Henry | 8:20-cv-78056-MCR-GRJ |
| 17995. | 221675 | Schuler, Austin | Thomas J Henry | 8:20-cv-78075-MCR-GRJ |
| 17996. | 221678 | Seitler, Scott | Thomas J Henry | 8:20-cv-78078-MCR-GRJ |
| 17997. | 221683 | Shelton, Gaston | Thomas J Henry | 8:20-cv-78083-MCR-GRJ |
| 17998. | 221691 | Smith, David | Thomas J Henry | 8:20-cv-78098-MCR-GRJ |
| 17999. | 221696 | SMITH, JEFFREY | Thomas J Henry | 8:20-cv-78124-MCR-GRJ |
| 18000. | 221698 | Smith, Renzo | Thomas J Henry | 8:20-cv-79551-MCR-GRJ |
| 18001. | 221711 | Spengler, Justin | Thomas J Henry | 8:20-cv-78309-MCR-GRJ |
| 18002. | 221731 | Thomas, Damon | Thomas J Henry | 8:20-cv-78328-MCR-GRJ |
| 18003. | 221737 | Toledo, Troy | Thomas J Henry | 8:20-cv-78334-MCR-GRJ |
| 18004. | 221773 | Wiggins, Dale | Thomas J Henry | 8:20-cv-78740-MCR-GRJ |
| 18005. | 221779 | Wilson, Nathan | Thomas J Henry | 8:20-cv-78751-MCR-GRJ |
| 18006. | 233937 | Blankenship, Tony | Thomas J Henry | 8:20-cv-68139-MCR-GRJ |
| 18007. | 233941 | Bradford, Nanshanta | Thomas J Henry | 8:20-cv-68147-MCR-GRJ |
| 18008. | 233947 | Byrom, Austin | Thomas J Henry | 8:20-cv-68160-MCR-GRJ |
| 18009. | 233958 | Couch, Abraham | Thomas J Henry | 8:20-cv-68182-MCR-GRJ |
| 18010. | 233970 | Elizondo, Hector | Thomas J Henry | 8:20-cv-68217-MCR-GRJ |
| 18011. | 233979 | Gilley, Ryan | Thomas J Henry | 8:20-cv-68242-MCR-GRJ |
| 18012. | 234025 | Mohler, Brian | Thomas J Henry | 8:20-cv-68416-MCR-GRJ |
| 18013. | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 18014. | 234053 | Rojas, Daniel | Thomas J Henry | 8:20-cv-68517-MCR-GRJ |
| 18015. | 234063 | Sheeran, Morgan | Thomas J Henry | 8:20-cv-68551-MCR-GRJ |
| 18016. | 234070 | Stephens, Trevierre | Thomas J Henry | 8:20-cv-68570-MCR-GRJ |
| 18017. | 234072 | Taylor, Douglas | Thomas J Henry | 8:20-cv-68576-MCR-GRJ |
| 18018. | 234079 | Valdez, George | Thomas J Henry | 8:20-cv-68596-MCR-GRJ |
| 18019. | 234093 | Zellner, Terry | Thomas J Henry | 8:20-cv-68635-MCR-GRJ |
| 18020. | 234278 | Cook, Bennie | Thomas J Henry | 8:20-cv-68655-MCR-GRJ |
| 18021. | 234283 | Eisiminger, Jason | Thomas J Henry | 8:20-cv-68667-MCR-GRJ |
| 18022. | 234297 | Lucas, Alphonsa | Thomas J Henry | 8:20-cv-68693-MCR-GRJ |
| 18023. | 234302 | MOORE, RUSSELL | Thomas J Henry | 8:20-cv-68702-MCR-GRJ |
| 18024. | 234305 | Oden, Kenneth | Thomas J Henry | 8:20-cv-68708-MCR-GRJ |
| 18025. | 237581 | Bruno, James | Thomas J Henry | 8:20-cv-68772-MCR-GRJ |
| 18026. | 237582 | Chapman, James | Thomas J Henry | 8:20-cv-68773-MCR-GRJ |
| 18027. | 239755 | Jones, Shane | Thomas J Henry | 8:20-cv-82658-MCR-GRJ |
| 18028. | 240168 | MYERS, EARL | Thomas J Henry | 8:20-cv-86507-MCR-GRJ |
| 18029. | 240616 | RICH, JONATHAN | Thomas J Henry | 8:20-cv-86512-MCR-GRJ |
| 18030. | 242000 | ORTIZ, NIKKO | Thomas J Henry | 8:20-cv-75857-MCR-GRJ |
| 18031. | 242001 | GONZALEZ-RIVERA, GABRIEL | Thomas J Henry | 8:20-cv-75862-MCR-GRJ |
| 18032. | 243588 | O'CONNELL, JOSHUA | Thomas J Henry | 8:20-cv-86084-MCR-GRJ |
| 18033. | 243596 | REED, WHITNEY VAUGHAN | Thomas J Henry | 8:20-cv-86071-MCR-GRJ |
| 18034. | 243607 | MATT, BRIAN | Thomas J Henry | 8:20-cv-86078-MCR-GRJ |
| 18035. | 248076 | TORRY, RAMON | Thomas J Henry | 8:20-cv-86631-MCR-GRJ |
| 18036. | 248078 | HARRINGTON, FRANK | Thomas J Henry | 8:20-cv-86637-MCR-GRJ |
| 18037. | 248129 | CRUZ, CHRISTIAN JOEL | Thomas J Henry | 8:20-cv-93920-MCR-GRJ |
| 18038. | 248217 | FOLAND, JUSTIN | Thomas J Henry | 8:20-cv-93980-MCR-GRJ |
| 18039. | 248258 | UPCHURCH, DEREK | Thomas J Henry | 8:20-cv-86770-MCR-GRJ |
| 18040. | 251829 | CHATTERTON, JOSEPH | Thomas J Henry | 8:20-cv-87835-MCR-GRJ |
| 18041. | 258664 | Gibson, Greg | Thomas J Henry | 8:20-cv-99245-MCR-GRJ |
| 18042. | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18043. | 261263 | MERFALEN, RAYMOND | Thomas J Henry | 9:20-cv-03970-MCR-GRJ |
| 18044. | 276774 | BEARDEN, REGINA | Thomas J Henry | 9:20-cv-20328-MCR-GRJ |
| 18045. | 289356 | RASOULLY, SHAFIAULLAH | Thomas J Henry | 7:21-cv-09420-MCR-GRJ |
| 18046. | 289528 | CREWS, PAMELA | Thomas J Henry | 7:21-cv-11511-MCR-GRJ |
| 18047. | 291925 | PARRAS, VICTOR ABEL | Thomas J Henry | 7:21-cv-11013-MCR-GRJ |
| 18048. | 303711 | Santiago, Carlos | Thomas J Henry | 7:21-cv-20854-MCR-GRJ |
| 18049. | 303764 | VANSICKLE, KELLY | Thomas J Henry | 7:21-cv-20861-MCR-GRJ |
| 18050. | 303933 | GARCIA, STEVEN | Thomas J Henry | 7:21-cv-21556-MCR-GRJ |
| 18051. | 303995 | Brown, Daniel | Thomas J Henry | 7:21-cv-21573-MCR-GRJ |
| 18052. | 304710 | Jackson, Harry | Thomas J Henry | 7:21-cv-21587-MCR-GRJ |
| 18053. | 304720 | HITTSON, THOMAS | Thomas J Henry | 7:21-cv-23768-MCR-GRJ |
| 18054. | 307361 | SMOKE, BRIAN | Thomas J Henry | 7:21-cv-24209-MCR-GRJ |
| 18055. | 320979 | HARDY, DIANA | Thomas J Henry | 7:21-cv-35842-MCR-GRJ |
| 18056. | 332110 | Jones, Ryan | Thomas J Henry | 7:21-cv-48448-MCR-GRJ |
| 18057. | 334650 | GOODLIN, SHILLEN | Thomas J Henry | 7:21-cv-48686-MCR-GRJ |
| 18058. | 19183 | ASKEW, LAQUINSA | Tracey & Fox Law Firm | 7:20-cv-00038-MCR-GRJ |
| 18059. | 19254 | Alicea, Nelson | Tracey & Fox Law Firm | 7:20-cv-83399-MCR-GRJ |
| 18060. | 19296 | Ambos, Darrell | Tracey & Fox Law Firm | 7:20-cv-83748-MCR-GRJ |
| 18061. | 19305 | Amyx, Robert | Tracey & Fox Law Firm | 7:20-cv-83758-MCR-GRJ |
| 18062. | 19354 | Antonucci, Greg | Tracey & Fox Law Firm | 7:20-cv-83850-MCR-GRJ |
| 18063. | 19368 | Argenbright, Cory | Tracey & Fox Law Firm | 7:20-cv-83878-MCR-GRJ |
| 18064. | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 18065. | 19392 | Arrojado, Kevin M. | Tracey & Fox Law Firm | 7:20-cv-83923-MCR-GRJ |
| 18066. | 19439 | Babson, Jesse A | Tracey & Fox Law Firm | 7:20-cv-84033-MCR-GRJ |
| 18067. | 19482 | Balakitsis, Kyle | Tracey & Fox Law Firm | 7:20-cv-84158-MCR-GRJ |
| 18068. | 19496 | Bane, Walter S | Tracey & Fox Law Firm | 7:20-cv-84203-MCR-GRJ |
| 18069. | 19498 | Banks, Jody | Tracey & Fox Law Firm | 7:20-cv-84210-MCR-GRJ |
| 18070. | 19499 | Banks, Frederic | Tracey & Fox Law Firm | 7:20-cv-84214-MCR-GRJ |
| 18071. | 19506 | Barber, Robert R. | Tracey & Fox Law Firm | 7:20-cv-84238-MCR-GRJ |
| 18072. | 19521 | Barnes, Michael | Tracey & Fox Law Firm | 7:20-cv-84286-MCR-GRJ |
| 18073. | 19548 | Bass, Zachary T. | Tracey & Fox Law Firm | 7:20-cv-84385-MCR-GRJ |
| 18074. | 19556 | Bates, Scott | Tracey & Fox Law Firm | 7:20-cv-84415-MCR-GRJ |
| 18075. | 19578 | Beard, Jonathon N. | Tracey & Fox Law Firm | 7:20-cv-84491-MCR-GRJ |
| 18076. | 19593 | Becker, Thomas | Tracey & Fox Law Firm | 7:20-cv-84561-MCR-GRJ |
| 18077. | 19600 | Beeman, Joseph | Tracey & Fox Law Firm | 7:20-cv-84589-MCR-GRJ |
| 18078. | 19624 | Bemrose, Robert | Tracey & Fox Law Firm | 7:20-cv-14892-MCR-GRJ |
| 18079. | 19634 | Benningfield, Aaron | Tracey & Fox Law Firm | 7:20-cv-84795-MCR-GRJ |
| 18080. | 19701 | Bither, Jeffrey H | Tracey & Fox Law Firm | 7:20-cv-85075-MCR-GRJ |
| 18081. | 19709 | Black, Raven | Tracey & Fox Law Firm | 7:20-cv-85111-MCR-GRJ |
| 18082. | 19722 | Bland, Scarlet | Tracey & Fox Law Firm | 7:20-cv-85175-MCR-GRJ |
| 18083. | 19759 | Bollich, Frank D | Tracey & Fox Law Firm | 7:20-cv-85355-MCR-GRJ |
| 18084. | 19800 | Bourg, Donald P. | Tracey & Fox Law Firm | 7:20-cv-85522-MCR-GRJ |
| 18085. | 19834 | Boyer, Rick | Tracey & Fox Law Firm | 7:20-cv-85624-MCR-GRJ |
| 18086. | 19842 | Brackett, Joshua | Tracey & Fox Law Firm | 7:20-cv-85646-MCR-GRJ |
| 18087. | 19848 | Bradford, Christopher J. | Tracey & Fox Law Firm | 7:20-cv-85663-MCR-GRJ |
| 18088. | 19857 | Brandly, Raymond | Tracey & Fox Law Firm | 7:20-cv-85688-MCR-GRJ |
| 18089. | 19874 | Brennan, Marshall W. | Tracey & Fox Law Firm | 7:20-cv-85792-MCR-GRJ |
| 18090. | 19894 | Brightman, Jake | Tracey & Fox Law Firm | 7:20-cv-85812-MCR-GRJ |
| 18091. | 19931 | BROWN, MICHAEL | Tracey & Fox Law Firm | 7:20-cv-85837-MCR-GRJ |
| 18092. | 19934 | Brown, Charles | Tracey & Fox Law Firm | 7:20-cv-85844-MCR-GRJ |
| 18093. | 19955 | Brown, Timothy | Tracey & Fox Law Firm | 7:20-cv-85872-MCR-GRJ |
| 18094. | 19965 | Brown, Melvin | Tracey & Fox Law Firm | 7:20-cv-14895-MCR-GRJ |
| 18095. | 19972 | Brown, Micah | Tracey & Fox Law Firm | 7:20-cv-85888-MCR-GRJ |
| 18096. | 19981 | Brownlow, Brian | Tracey & Fox Law Firm | 7:20-cv-85902-MCR-GRJ |
| 18097. | 19986 | Brundage, Taylor S. | Tracey & Fox Law Firm | 7:20-cv-85914-MCR-GRJ |
| 18098. | 19987 | Bruner, Dustin K. | Tracey & Fox Law Firm | 7:20-cv-85917-MCR-GRJ |
| 18099. | 20009 | Buehler, Joseph | Tracey & Fox Law Firm | 7:20-cv-85971-MCR-GRJ |
| 18100. | 20013 | Buffington, Michael | Tracey & Fox Law Firm | 7:20-cv-85980-MCR-GRJ |
| 18101. | 20024 | Burgess, Anthony | Tracey & Fox Law Firm | 7:20-cv-86006-MCR-GRJ |
| 18102. | 20064 | Bussell, Patrick | Tracey & Fox Law Firm | 7:20-cv-87289-MCR-GRJ |
| 18103. | 20071 | Butler, Nicholas W | Tracey & Fox Law Firm | 7:20-cv-87295-MCR-GRJ |
| 18104. | 20096 | Caballero, Michael | Tracey & Fox Law Firm | 7:20-cv-87327-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18105. | 20112 | Caldwell, Dwane | Tracey & Fox Law Firm | 7:20-cv-87361-MCR-GRJ |
| 18106. | 20113 | Caldwell, Ramell | Tracey & Fox Law Firm | 7:20-cv-87363-MCR-GRJ |
| 18107. | 20119 | Calle, David | Tracey & Fox Law Firm | 7:20-cv-87376-MCR-GRJ |
| 18108. | 20145 | Canepa, Clint | Tracey & Fox Law Firm | 7:20-cv-87805-MCR-GRJ |
| 18109. | 20164 | Caracio, Anthony | Tracey & Fox Law Firm | 7:20-cv-87824-MCR-GRJ |
| 18110. | 20171 | Cardona Cortes, Omar | Tracey & Fox Law Firm | 7:20-cv-87830-MCR-GRJ |
| 18111. | 20189 | Carrillo, Daniel | Tracey & Fox Law Firm | 7:20-cv-87848-MCR-GRJ |
| 18112. | 20190 | Carrillo, Corine | Tracey & Fox Law Firm | 7:20-cv-87849-MCR-GRJ |
| 18113. | 20191 | Carrillo, Steven D | Tracey & Fox Law Firm | 7:20-cv-87850-MCR-GRJ |
| 18114. | 20227 | Castillo, Ishmael P. | Tracey & Fox Law Firm | 7:20-cv-87920-MCR-GRJ |
| 18115. | 20267 | Chanthavy, Phet | Tracey & Fox Law Firm | 7:20-cv-88042-MCR-GRJ |
| 18116. | 20279 | Chasse, Ryan | Tracey & Fox Law Firm | 7:20-cv-88303-MCR-GRJ |
| 18117. | 20302 | Choate, Richard B | Tracey & Fox Law Firm | 7:20-cv-88348-MCR-GRJ |
| 18118. | 20345 | Clayton, William J. | Tracey & Fox Law Firm | 7:20-cv-88435-MCR-GRJ |
| 18119. | 20353 | Clements, Phaedra A | Tracey & Fox Law Firm | 7:20-cv-88453-MCR-GRJ |
| 18120. | 20360 | Cline, Gideon | Tracey & Fox Law Firm | 7:20-cv-88469-MCR-GRJ |
| 18121. | 20371 | Coe, David | Tracey & Fox Law Firm | 7:20-cv-88495-MCR-GRJ |
| 18122. | 20436 | Cooey, James | Tracey & Fox Law Firm | 7:20-cv-14901-MCR-GRJ |
| 18123. | 20605 | Curtis, Robert | Tracey & Fox Law Firm | 7:20-cv-89477-MCR-GRJ |
| 18124. | 20649 | Davidson, Darrel J | Tracey & Fox Law Firm | 7:20-cv-89572-MCR-GRJ |
| 18125. | 20687 | Davis, Seth | Tracey & Fox Law Firm | 7:20-cv-89632-MCR-GRJ |
| 18126. | 20723 | Dees, Jason M. | Tracey & Fox Law Firm | 7:20-cv-89677-MCR-GRJ |
| 18127. | 20762 | Dence, John | Tracey & Fox Law Firm | 7:20-cv-89791-MCR-GRJ |
| 18128. | 20764 | Deneau, Ryan J | Tracey & Fox Law Firm | 7:20-cv-89799-MCR-GRJ |
| 18129. | 20771 | Deosaran, Nicholas D. | Tracey & Fox Law Firm | 7:20-cv-89824-MCR-GRJ |
| 18130. | 20826 | Disotell, Danny W. | Tracey & Fox Law Firm | 7:20-cv-90338-MCR-GRJ |
| 18131. | 20874 | Dougan, Christopher T. | Tracey & Fox Law Firm | 7:20-cv-90491-MCR-GRJ |
| 18132. | 20889 | Downs, John | Tracey & Fox Law Firm | 7:20-cv-90621-MCR-GRJ |
| 18133. | 20948 | Dupree, Jonathan | Tracey & Fox Law Firm | 7:20-cv-90693-MCR-GRJ |
| 18134. | 20975 | LEWIS, ASSIYA | Tracey & Fox Law Firm | 7:20-cv-90778-MCR-GRJ |
| 18135. | 21012 | Eggers, Daniel P. | Tracey & Fox Law Firm | 7:20-cv-92702-MCR-GRJ |
| 18136. | 21065 | Escalante, Rodrigo | Tracey & Fox Law Firm | 7:20-cv-92801-MCR-GRJ |
| 18137. | 21078 | Estrada, Guadalupe | Tracey & Fox Law Firm | 7:20-cv-92827-MCR-GRJ |
| 18138. | 21141 | Felix, Jason | Tracey & Fox Law Firm | 7:20-cv-92991-MCR-GRJ |
| 18139. | 21157 | FERNANDEZ, NATHAN | Tracey & Fox Law Firm | 7:20-cv-93035-MCR-GRJ |
| 18140. | 21165 | Fettig, David R. | Tracey & Fox Law Firm | 7:20-cv-93058-MCR-GRJ |
| 18141. | 21168 | Fields, David B | Tracey & Fox Law Firm | 7:20-cv-93067-MCR-GRJ |
| 18142. | 21179 | Finley, James | Tracey & Fox Law Firm | 7:20-cv-93099-MCR-GRJ |
| 18143. | 21196 | Fisher, Tucker | Tracey & Fox Law Firm | 7:20-cv-14908-MCR-GRJ |
| 18144. | 21205 | Fitzsimmons, Michael | Tracey & Fox Law Firm | 7:20-cv-93168-MCR-GRJ |
| 18145. | 21276 | Fox, Thomas | Tracey & Fox Law Firm | 7:20-cv-93392-MCR-GRJ |
| 18146. | 21301 | Frazier, James | Tracey & Fox Law Firm | 7:20-cv-93474-MCR-GRJ |
| 18147. | 21316 | Freeman, Randy | Tracey & Fox Law Firm | 7:20-cv-93529-MCR-GRJ |
| 18148. | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 18149. | 21361 | Gamaza, David W. | Tracey & Fox Law Firm | 7:20-cv-93719-MCR-GRJ |
| 18150. | 21417 | Gause, Brian | Tracey & Fox Law Firm | 7:20-cv-94000-MCR-GRJ |
| 18151. | 21437 | Georges, Richard | Tracey & Fox Law Firm | 7:20-cv-94091-MCR-GRJ |
| 18152. | 21460 | Gilbert, Jerry D | Tracey & Fox Law Firm | 7:20-cv-94184-MCR-GRJ |
| 18153. | 21488 | Goben, Kenneth C | Tracey & Fox Law Firm | 7:20-cv-94256-MCR-GRJ |
| 18154. | 21493 | Goehler, Todd | Tracey & Fox Law Firm | 7:20-cv-94264-MCR-GRJ |
| 18155. | 21506 | Gomez, Oscar | Tracey & Fox Law Firm | 7:20-cv-93214-MCR-GRJ |
| 18156. | 21551 | Gordon, Harry | Tracey & Fox Law Firm | 7:20-cv-93368-MCR-GRJ |
| 18157. | 21576 | Graham, Derrick J. | Tracey & Fox Law Firm | 7:20-cv-93450-MCR-GRJ |
| 18158. | 21591 | Gray, Stephen | Tracey & Fox Law Firm | 7:20-cv-93491-MCR-GRJ |
| 18159. | 21593 | Gray, Dwight W | Tracey & Fox Law Firm | 7:20-cv-93499-MCR-GRJ |
| 18160. | 21609 | Green, Clint | Tracey & Fox Law Firm | 7:20-cv-93561-MCR-GRJ |
| 18161. | 21616 | Green, Kevin | Tracey & Fox Law Firm | 7:20-cv-93589-MCR-GRJ |
| 18162. | 21626 | GREER, JEFFRY R. | Tracey & Fox Law Firm | 7:20-cv-93630-MCR-GRJ |
| 18163. | 21663 | Griteman, Christian W. | Tracey & Fox Law Firm | 7:20-cv-93772-MCR-GRJ |
| 18164. | 21672 | Grubbs, Antonio | Tracey & Fox Law Firm | 7:20-cv-93814-MCR-GRJ |
| 18165. | 21678 | Guevara, Joel | Tracey & Fox Law Firm | 7:20-cv-93840-MCR-GRJ |
| 18166. | 21683 | Guillen, Alfonso | Tracey & Fox Law Firm | 7:20-cv-93863-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18167. | 21704 | Gutierrez, Rafael A | Tracey & Fox Law Firm | 7:20-cv-93964-MCR-GRJ |
| 18168. | 21706 | Gutman, Michael | Tracey & Fox Law Firm | 7:20-cv-93973-MCR-GRJ |
| 18169. | 21716 | Haag, Gary P | Tracey & Fox Law Firm | 7:20-cv-94020-MCR-GRJ |
| 18170. | 21741 | Hall, Newly J. | Tracey & Fox Law Firm | 7:20-cv-94131-MCR-GRJ |
| 18171. | 21751 | Hall, Sidney | Tracey & Fox Law Firm | 7:20-cv-94167-MCR-GRJ |
| 18172. | 21772 | Hamm, David W. | Tracey & Fox Law Firm | 7:20-cv-94234-MCR-GRJ |
| 18173. | 21787 | Handshy, Stetson | Tracey & Fox Law Firm | 7:20-cv-93581-MCR-GRJ |
| 18174. | 21799 | Hannaman, Waymon | Tracey & Fox Law Firm | 7:20-cv-93632-MCR-GRJ |
| 18175. | 21848 | Harris, Dylan | Tracey & Fox Law Firm | 7:20-cv-93882-MCR-GRJ |
| 18176. | 21852 | Harris, Clinton | Tracey & Fox Law Firm | 7:20-cv-93901-MCR-GRJ |
| 18177. | 21853 | Harrison, David | Tracey & Fox Law Firm | 7:20-cv-93906-MCR-GRJ |
| 18178. | 21894 | Hawkins Bishop, Terrance T. | Tracey & Fox Law Firm | 7:20-cv-94105-MCR-GRJ |
| 18179. | 21918 | Hearlson, Nakia | Tracey & Fox Law Firm | 7:20-cv-93856-MCR-GRJ |
| 18180. | 21955 | Henning, Robert | Tracey & Fox Law Firm | 7:20-cv-94050-MCR-GRJ |
| 18181. | 21973 | Hernandez, Miguel | Tracey & Fox Law Firm | 7:20-cv-94137-MCR-GRJ |
| 18182. | 22030 | Hill, Ronald | Tracey & Fox Law Firm | 7:20-cv-86067-MCR-GRJ |
| 18183. | 22039 | Hinderliter, Justin G. | Tracey & Fox Law Firm | 7:20-cv-86089-MCR-GRJ |
| 18184. | 22045 | Hinricher, Christopher T. | Tracey & Fox Law Firm | 7:20-cv-86102-MCR-GRJ |
| 18185. | 22068 | Hoff, Justin | Tracey & Fox Law Firm | 7:20-cv-86150-MCR-GRJ |
| 18186. | 22070 | Hoffman, Sean A | Tracey & Fox Law Firm | 7:20-cv-86154-MCR-GRJ |
| 18187. | 22085 | Holland, Brandon D. | Tracey & Fox Law Firm | 7:20-cv-86186-MCR-GRJ |
| 18188. | 22136 | Horner, Mark S. | Tracey & Fox Law Firm | 7:20-cv-14919-MCR-GRJ |
| 18189. | 22181 | Hudson, Floyd | Tracey & Fox Law Firm | 7:20-cv-86365-MCR-GRJ |
| 18190. | 22205 | Hunt, Stacey | Tracey & Fox Law Firm | 7:20-cv-86410-MCR-GRJ |
| 18191. | 22215 | Hunter, Ronnie J | Tracey & Fox Law Firm | 7:20-cv-86430-MCR-GRJ |
| 18192. | 22229 | Huskey, Isaac S. | Tracey & Fox Law Firm | 7:20-cv-86455-MCR-GRJ |
| 18193. | 22285 | Jackson, Christopher | Tracey & Fox Law Firm | 7:20-cv-86785-MCR-GRJ |
| 18194. | 22290 | Jackson, Thomas B | Tracey & Fox Law Firm | 7:20-cv-86805-MCR-GRJ |
| 18195. | 22301 | Jagger, Dustin | Tracey & Fox Law Firm | 7:20-cv-86845-MCR-GRJ |
| 18196. | 22304 | James, Daniel | Tracey & Fox Law Firm | 7:20-cv-86857-MCR-GRJ |
| 18197. | 22306 | James, Mark | Tracey & Fox Law Firm | 7:20-cv-86865-MCR-GRJ |
| 18198. | 22332 | Jefferson, Karlef D | Tracey & Fox Law Firm | 7:20-cv-86969-MCR-GRJ |
| 18199. | 22456 | Jones, Adam | Tracey & Fox Law Firm | 7:20-cv-87482-MCR-GRJ |
| 18200. | 22479 | Jones, Mikel S. | Tracey & Fox Law Firm | 7:20-cv-87526-MCR-GRJ |
| 18201. | 22560 | KELLY, WILLIAM | Tracey & Fox Law Firm | 7:20-cv-87687-MCR-GRJ |
| 18202. | 22562 | Kelly, Kyle B | Tracey & Fox Law Firm | 7:20-cv-87691-MCR-GRJ |
| 18203. | 22564 | Kemp, Paula | Tracey & Fox Law Firm | 7:20-cv-87695-MCR-GRJ |
| 18204. | 22582 | Kettering, Heather | Tracey & Fox Law Firm | 7:20-cv-87732-MCR-GRJ |
| 18205. | 22586 | Kickland, Michelle A | Tracey & Fox Law Firm | 7:20-cv-87740-MCR-GRJ |
| 18206. | 22588 | Kienitz, Cody | Tracey & Fox Law Firm | 7:20-cv-87745-MCR-GRJ |
| 18207. | 22627 | Kissel, Cory | Tracey & Fox Law Firm | 7:20-cv-87910-MCR-GRJ |
| 18208. | 22647 | Knurek, Charles | Tracey & Fox Law Firm | 7:20-cv-87955-MCR-GRJ |
| 18209. | 22651 | Kohnen, Michael | Tracey & Fox Law Firm | 7:20-cv-87967-MCR-GRJ |
| 18210. | 22694 | Kuhl, Aaron C | Tracey & Fox Law Firm | 7:20-cv-88076-MCR-GRJ |
| 18211. | 22703 | Kwapisz, Matthew | Tracey & Fox Law Firm | 7:20-cv-88094-MCR-GRJ |
| 18212. | 22754 | Langdon, Daniel W. | Tracey & Fox Law Firm | 7:20-cv-89035-MCR-GRJ |
| 18213. | 22774 | Lara, Xavier | Tracey & Fox Law Firm | 7:20-cv-89092-MCR-GRJ |
| 18214. | 22783 | Larson, Eric S. | Tracey & Fox Law Firm | 7:20-cv-89117-MCR-GRJ |
| 18215. | 22844 | Leitheiser, Kevin | Tracey & Fox Law Firm | 7:20-cv-89269-MCR-GRJ |
| 18216. | 22861 | Lesh, Ben | Tracey & Fox Law Firm | 7:20-cv-89300-MCR-GRJ |
| 18217. | 22864 | Lesik, Patrick | Tracey & Fox Law Firm | 7:20-cv-89303-MCR-GRJ |
| 18218. | 22896 | Lighthart, James | Tracey & Fox Law Firm | 7:20-cv-89353-MCR-GRJ |
| 18219. | 22919 | Littlejohn, Joaquin V. | Tracey & Fox Law Firm | 7:20-cv-89376-MCR-GRJ |
| 18220. | 22940 | Lohrli-Wilson, Shanon | Tracey & Fox Law Firm | 7:20-cv-89407-MCR-GRJ |
| 18221. | 22958 | Lopez, Jonathan | Tracey & Fox Law Firm | 7:20-cv-89438-MCR-GRJ |
| 18222. | 22984 | Love, Darrell | Tracey & Fox Law Firm | 7:20-cv-89483-MCR-GRJ |
| 18223. | 22996 | Lucas, Daniel R. | Tracey & Fox Law Firm | 7:20-cv-89505-MCR-GRJ |
| 18224. | 23048 | Magana, David | Tracey & Fox Law Firm | 7:20-cv-89590-MCR-GRJ |
| 18225. | 23056 | Maier, Robert | Tracey & Fox Law Firm | 7:20-cv-89598-MCR-GRJ |
| 18226. | 23072 | Manalli, Heath | Tracey & Fox Law Firm | 7:20-cv-89674-MCR-GRJ |
| 18227. | 23094 | Marcos, Anacleto | Tracey & Fox Law Firm | 7:20-cv-89726-MCR-GRJ |
| 18228. | 23111 | Marsh, Cody D | Tracey & Fox Law Firm | 7:20-cv-89774-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18229. | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 18230. | 23198 | Maust, Kyra N. | Tracey & Fox Law Firm | 7:20-cv-90006-MCR-GRJ |
| 18231. | 23207 | Mayet, Juan A | Tracey & Fox Law Firm | 7:20-cv-90020-MCR-GRJ |
| 18232. | 23248 | McComis, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-90105-MCR-GRJ |
| 18233. | 23266 | McCullick, Joshua | Tracey & Fox Law Firm | 7:20-cv-90141-MCR-GRJ |
| 18234. | 23275 | McDonald, Janessa | Tracey & Fox Law Firm | 7:20-cv-90158-MCR-GRJ |
| 18235. | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 18236. | 23279 | McDonald, Forest | Tracey & Fox Law Firm | 7:20-cv-90165-MCR-GRJ |
| 18237. | 23357 | Meadows, Russell | Tracey & Fox Law Firm | 7:20-cv-90362-MCR-GRJ |
| 18238. | 23373 | Melroy, Kyle | Tracey & Fox Law Firm | 7:20-cv-90400-MCR-GRJ |
| 18239. | 23379 | Mendez, Monique Y. | Tracey & Fox Law Firm | 7:20-cv-90416-MCR-GRJ |
| 18240. | 23428 | Mikesell, Darren | Tracey & Fox Law Firm | 7:20-cv-90504-MCR-GRJ |
| 18241. | 23449 | Miller, Robert E. | Tracey & Fox Law Firm | 7:20-cv-90546-MCR-GRJ |
| 18242. | 23478 | Mills, John | Tracey & Fox Law Firm | 7:20-cv-90597-MCR-GRJ |
| 18243. | 23498 | Miranda, Daniel B | Tracey & Fox Law Firm | 7:20-cv-90699-MCR-GRJ |
| 18244. | 23500 | Missey, James | Tracey & Fox Law Firm | 7:20-cv-90705-MCR-GRJ |
| 18245. | 23518 | Modesto, Andrew C | Tracey & Fox Law Firm | 7:20-cv-90743-MCR-GRJ |
| 18246. | 23519 | Moen, Matthew | Tracey & Fox Law Firm | 7:20-cv-90746-MCR-GRJ |
| 18247. | 23565 | Moore, Robert | Tracey & Fox Law Firm | 7:20-cv-90838-MCR-GRJ |
| 18248. | 23582 | Morell, David | Tracey & Fox Law Firm | 7:20-cv-90868-MCR-GRJ |
| 18249. | 23623 | Moshcatel, Kenneth M. | Tracey & Fox Law Firm | 7:20-cv-90949-MCR-GRJ |
| 18250. | 23646 | Mueller, Ronald | Tracey & Fox Law Firm | 7:20-cv-90991-MCR-GRJ |
| 18251. | 23673 | Murphy, Conor | Tracey & Fox Law Firm | 7:20-cv-91040-MCR-GRJ |
| 18252. | 23715 | Nathaniel, John A | Tracey & Fox Law Firm | 7:20-cv-91123-MCR-GRJ |
| 18253. | 23720 | Neal, LaStanton S. | Tracey & Fox Law Firm | 7:20-cv-91132-MCR-GRJ |
| 18254. | 23723 | Neaves, David W. | Tracey & Fox Law Firm | 7:20-cv-91136-MCR-GRJ |
| 18255. | 23745 | Nelson, Dalin | Tracey & Fox Law Firm | 7:20-cv-91178-MCR-GRJ |
| 18256. | 23757 | Neufeld, Kevin | Tracey & Fox Law Firm | 7:20-cv-91200-MCR-GRJ |
| 18257. | 23761 | Nevins, Daniel | Tracey & Fox Law Firm | 7:20-cv-91205-MCR-GRJ |
| 18258. | 23767 | Newman, Shaquana P. | Tracey & Fox Law Firm | 7:20-cv-91216-MCR-GRJ |
| 18259. | 23768 | Newport, Jason | Tracey & Fox Law Firm | 7:20-cv-91217-MCR-GRJ |
| 18260. | 23797 | Noell, Christopher L. | Tracey & Fox Law Firm | 7:20-cv-91265-MCR-GRJ |
| 18261. | 23808 | Norman, Leon | Tracey & Fox Law Firm | 7:20-cv-91747-MCR-GRJ |
| 18262. | 23810 | Norris, Jimmie | Tracey & Fox Law Firm | 7:20-cv-91752-MCR-GRJ |
| 18263. | 23817 | Nott, Joshua | Tracey & Fox Law Firm | 7:20-cv-91772-MCR-GRJ |
| 18264. | 23820 | Novy, Shane R. | Tracey & Fox Law Firm | 7:20-cv-91780-MCR-GRJ |
| 18265. | 23836 | Odegard, Neil | Tracey & Fox Law Firm | 7:20-cv-91807-MCR-GRJ |
| 18266. | 23853 | Okeke, Michael I. | Tracey & Fox Law Firm | 7:20-cv-91836-MCR-GRJ |
| 18267. | 23871 | Olson, Jereme | Tracey & Fox Law Firm | 7:20-cv-91860-MCR-GRJ |
| 18268. | 23896 | Ortiz, Daniel | Tracey & Fox Law Firm | 7:20-cv-91884-MCR-GRJ |
| 18269. | 23912 | Owens, Jessie | Tracey & Fox Law Firm | 7:20-cv-91900-MCR-GRJ |
| 18270. | 23957 | Parinello, Zachary | Tracey & Fox Law Firm | 7:20-cv-91977-MCR-GRJ |
| 18271. | 23967 | PARKER, CORY | Tracey & Fox Law Firm | 7:20-cv-91994-MCR-GRJ |
| 18272. | 24020 | Pavlovic, Dragan | Tracey & Fox Law Firm | 7:20-cv-92083-MCR-GRJ |
| 18273. | 24027 | Pearce, David | Tracey & Fox Law Firm | 7:20-cv-92096-MCR-GRJ |
| 18274. | 24058 | Pereau, Nolan | Tracey & Fox Law Firm | 7:20-cv-92150-MCR-GRJ |
| 18275. | 24123 | Pfaff, Gregory M | Tracey & Fox Law Firm | 7:20-cv-92269-MCR-GRJ |
| 18276. | 24125 | Phegley, David | Tracey & Fox Law Firm | 7:20-cv-90199-MCR-GRJ |
| 18277. | 24182 | Pisec, Zed B | Tracey & Fox Law Firm | 7:20-cv-90346-MCR-GRJ |
| 18278. | 24227 | Portman, Chris | Tracey & Fox Law Firm | 7:20-cv-90506-MCR-GRJ |
| 18279. | 24238 | Potter, David | Tracey & Fox Law Firm | 7:20-cv-90530-MCR-GRJ |
| 18280. | 24239 | Potts, Mike L | Tracey & Fox Law Firm | 7:20-cv-90533-MCR-GRJ |
| 18281. | 24313 | Querales, Vladimir | Tracey & Fox Law Firm | 7:20-cv-91273-MCR-GRJ |
| 18282. | 24331 | Rader, Dylan T. | Tracey & Fox Law Firm | 7:20-cv-91307-MCR-GRJ |
| 18283. | 24353 | Ramos, Daniel R. | Tracey & Fox Law Firm | 7:20-cv-91368-MCR-GRJ |
| 18284. | 24385 | Raynor, Kyle | Tracey & Fox Law Firm | 7:20-cv-91456-MCR-GRJ |
| 18285. | 24405 | Reed, Stephen | Tracey & Fox Law Firm | 7:20-cv-91505-MCR-GRJ |
| 18286. | 24514 | Riley, Christopher | Tracey & Fox Law Firm | 7:20-cv-91948-MCR-GRJ |
| 18287. | 24515 | Riley, Archeila R. | Tracey & Fox Law Firm | 7:20-cv-91950-MCR-GRJ |
| 18288. | 24531 | Risland, Eric O. | Tracey & Fox Law Firm | 7:20-cv-91982-MCR-GRJ |
| 18289. | 24554 | Roberts, James | Tracey & Fox Law Firm | 7:20-cv-92032-MCR-GRJ |
| 18290. | 24562 | Roberts, Michael | Tracey & Fox Law Firm | 7:20-cv-92049-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18291. | 24582 | Robinson, Corey | Tracey & Fox Law Firm | 7:20-cv-92088-MCR-GRJ |
| 18292. | 24583 | Robinson, David A | Tracey & Fox Law Firm | 7:20-cv-92090-MCR-GRJ |
| 18293. | 24597 | Rocca, Brandon | Tracey & Fox Law Firm | 7:20-cv-92116-MCR-GRJ |
| 18294. | 24604 | Rode, Michelle | Tracey & Fox Law Firm | 7:20-cv-92131-MCR-GRJ |
| 18295. | 24644 | Rogers, Tyler | Tracey & Fox Law Firm | 7:20-cv-92214-MCR-GRJ |
| 18296. | 24690 | Rose, Robert A | Tracey & Fox Law Firm | 7:20-cv-92311-MCR-GRJ |
| 18297. | 24695 | Ross, Waltus C | Tracey & Fox Law Firm | 7:20-cv-92319-MCR-GRJ |
| 18298. | 24730 | Ruiz Soto, Juan Carlos | Tracey & Fox Law Firm | 7:20-cv-92445-MCR-GRJ |
| 18299. | 24784 | Sallee, William | Tracey & Fox Law Firm | 7:20-cv-92899-MCR-GRJ |
| 18300. | 24791 | Sammalisto, Jesse | Tracey & Fox Law Firm | 7:20-cv-92924-MCR-GRJ |
| 18301. | 24828 | Sanek, Joseph | Tracey & Fox Law Firm | 7:20-cv-93046-MCR-GRJ |
| 18302. | 24906 | Schulte, Chase | Tracey & Fox Law Firm | 7:20-cv-93430-MCR-GRJ |
| 18303. | 24956 | Serrata, Edgar A | Tracey & Fox Law Firm | 7:20-cv-93722-MCR-GRJ |
| 18304. | 25017 | Shipley, Michael | Tracey & Fox Law Firm | 7:20-cv-94948-MCR-GRJ |
| 18305. | 25022 | Shoemaker, Scott L. | Tracey & Fox Law Firm | 7:20-cv-94965-MCR-GRJ |
| 18306. | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 18307. | 25186 | Snead, Ali | Tracey & Fox Law Firm | 7:20-cv-91286-MCR-GRJ |
| 18308. | 25257 | Stafford, John | Tracey & Fox Law Firm | 7:20-cv-91535-MCR-GRJ |
| 18309. | 25287 | Steinman, Melinda | Tracey & Fox Law Firm | 7:20-cv-91653-MCR-GRJ |
| 18310. | 25326 | Stockton, Duvane | Tracey & Fox Law Firm | 7:20-cv-91732-MCR-GRJ |
| 18311. | 25346 | Straker, Stanley | Tracey & Fox Law Firm | 7:20-cv-91792-MCR-GRJ |
| 18312. | 25368 | Stuckey, Christopher | Tracey & Fox Law Firm | 7:20-cv-91835-MCR-GRJ |
| 18313. | 25374 | Sublett, Jesse | Tracey & Fox Law Firm | 7:20-cv-91847-MCR-GRJ |
| 18314. | 25405 | Swartzendruber, Victoria | Tracey & Fox Law Firm | 7:20-cv-92295-MCR-GRJ |
| 18315. | 25429 | Talamante, Erik | Tracey & Fox Law Firm | 7:20-cv-92342-MCR-GRJ |
| 18316. | 25442 | Tassin, Jerryd W. | Tracey & Fox Law Firm | 7:20-cv-92356-MCR-GRJ |
| 18317. | 25463 | Taylor, Brian | Tracey & Fox Law Firm | 7:20-cv-92398-MCR-GRJ |
| 18318. | 25469 | Taylor, Eric J. | Tracey & Fox Law Firm | 7:20-cv-92414-MCR-GRJ |
| 18319. | 25497 | Thomas, David | Tracey & Fox Law Firm | 7:20-cv-93292-MCR-GRJ |
| 18320. | 25503 | Thomas, Andrew | Tracey & Fox Law Firm | 7:20-cv-93318-MCR-GRJ |
| 18321. | 25506 | Thomas, Damon | Tracey & Fox Law Firm | 7:20-cv-93329-MCR-GRJ |
| 18322. | 25601 | Tran, Triet Chung | Tracey & Fox Law Firm | 7:20-cv-94390-MCR-GRJ |
| 18323. | 25608 | Trejo, Marcelino | Tracey & Fox Law Firm | 7:20-cv-94406-MCR-GRJ |
| 18324. | 25648 | Turner, Chad | Tracey & Fox Law Firm | 7:20-cv-94524-MCR-GRJ |
| 18325. | 25686 | Valek, Audrey M. | Tracey & Fox Law Firm | 7:20-cv-94657-MCR-GRJ |
| 18326. | 25699 | VanBlaricom, Jeremiah M. | Tracey & Fox Law Firm | 7:20-cv-95109-MCR-GRJ |
| 18327. | 25703 | Vanderhall, Ronald | Tracey & Fox Law Firm | 7:20-cv-95128-MCR-GRJ |
| 18328. | 25720 | Vaughn, Aaron | Tracey & Fox Law Firm | 7:20-cv-95211-MCR-GRJ |
| 18329. | 25729 | Vauters, Dwight | Tracey & Fox Law Firm | 7:20-cv-95249-MCR-GRJ |
| 18330. | 25747 | Vela, Christopher J. | Tracey & Fox Law Firm | 7:20-cv-95339-MCR-GRJ |
| 18331. | 25750 | Velasquez, Benjamin | Tracey & Fox Law Firm | 7:20-cv-95354-MCR-GRJ |
| 18332. | 25763 | Vickrey, David W. | Tracey & Fox Law Firm | 7:20-cv-95417-MCR-GRJ |
| 18333. | 25768 | Vigil, Timothy W. | Tracey & Fox Law Firm | 7:20-cv-95443-MCR-GRJ |
| 18334. | 25769 | Vignoli, Maximilliano | Tracey & Fox Law Firm | 7:20-cv-95448-MCR-GRJ |
| 18335. | 25785 | Vinson, Jefferey G | Tracey & Fox Law Firm | 7:20-cv-95532-MCR-GRJ |
| 18336. | 25805 | Waggoner, Austin | Tracey & Fox Law Firm | 7:20-cv-95627-MCR-GRJ |
| 18337. | 25836 | Walter, Paul | Tracey & Fox Law Firm | 7:20-cv-96403-MCR-GRJ |
| 18338. | 25847 | Wanoskia, Shireen L. | Tracey & Fox Law Firm | 7:20-cv-96414-MCR-GRJ |
| 18339. | 25852 | Ward, Jesse | Tracey & Fox Law Firm | 7:20-cv-96419-MCR-GRJ |
| 18340. | 25864 | Warner, Stephen R. | Tracey & Fox Law Firm | 7:20-cv-96430-MCR-GRJ |
| 18341. | 25892 | Waters, Michael | Tracey & Fox Law Firm | 7:20-cv-96461-MCR-GRJ |
| 18342. | 25897 | Watson, Timothy | Tracey & Fox Law Firm | 7:20-cv-96471-MCR-GRJ |
| 18343. | 25912 | Watts, Robert | Tracey & Fox Law Firm | 7:20-cv-96502-MCR-GRJ |
| 18344. | 25918 | Wealing, Scott W. | Tracey & Fox Law Firm | 7:20-cv-96515-MCR-GRJ |
| 18345. | 25968 | Wepking, Brian | Tracey & Fox Law Firm | 7:20-cv-96699-MCR-GRJ |
| 18346. | 26025 | Whitley, Thomas | Tracey & Fox Law Firm | 7:20-cv-97325-MCR-GRJ |
| 18347. | 26028 | Whitson, Robert | Tracey & Fox Law Firm | 7:20-cv-97333-MCR-GRJ |
| 18348. | 26040 | Wigglesworth, Michael W. | Tracey & Fox Law Firm | 7:20-cv-97379-MCR-GRJ |
| 18349. | 26048 | Wiles, David P | Tracey & Fox Law Firm | 7:20-cv-97411-MCR-GRJ |
| 18350. | 26062 | Willard, Amber M. | Tracey & Fox Law Firm | 7:20-cv-97457-MCR-GRJ |
| 18351. | 26064 | Willcutt, Chad E. | Tracey & Fox Law Firm | 7:20-cv-97465-MCR-GRJ |
| 18352. | 26084 | Williams, Andre | Tracey & Fox Law Firm | 7:20-cv-97559-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18353. | 26129 | Wilson, Timeka | Tracey & Fox Law Firm | 7:20-cv-97777-MCR-GRJ |
| 18354. | 26196 | Woodard, David M. | Tracey & Fox Law Firm | 7:20-cv-98147-MCR-GRJ |
| 18355. | 26206 | Woolbright, Steven J. | Tracey & Fox Law Firm | 7:20-cv-98188-MCR-GRJ |
| 18356. | 26250 | Yeauger, James R. | Tracey & Fox Law Firm | 7:20-cv-92417-MCR-GRJ |
| 18357. | 26273 | Young, Gregory | Tracey & Fox Law Firm | 7:20-cv-92475-MCR-GRJ |
| 18358. | 26300 | Zonker, John | Tracey & Fox Law Firm | 7:20-cv-92522-MCR-GRJ |
| 18359. | 156291 | Fitzgerald, Joseph | Tracey & Fox Law Firm | 7:20-cv-98685-MCR-GRJ |
| 18360. | 156332 | Comfort, Burton | Tracey & Fox Law Firm | 7:20-cv-98693-MCR-GRJ |
| 18361. | 156633 | Stanley, Robert | Tracey & Fox Law Firm | 7:20-cv-98784-MCR-GRJ |
| 18362. | 156871 | Blackman, Joseph S. | Tracey & Fox Law Firm | 7:20-cv-98911-MCR-GRJ |
| 18363. | 156927 | Mckee, Ross | Tracey & Fox Law Firm | 7:20-cv-98941-MCR-GRJ |
| 18364. | 156934 | Prescott, Phillip | Tracey & Fox Law Firm | 7:20-cv-98947-MCR-GRJ |
| 18365. | 157101 | Schmidt, Paul | Tracey & Fox Law Firm | 7:20-cv-99066-MCR-GRJ |
| 18366. | 157142 | Hochstetler, Christopher | Tracey & Fox Law Firm | 7:20-cv-98751-MCR-GRJ |
| 18367. | 157145 | Bledsoe, Mario | Tracey & Fox Law Firm | 7:20-cv-98753-MCR-GRJ |
| 18368. | 157318 | Jackson, Andre | Tracey & Fox Law Firm | 7:20-cv-98822-MCR-GRJ |
| 18369. | 157693 | Mann, Chad | Tracey & Fox Law Firm | 7:20-cv-99051-MCR-GRJ |
| 18370. | 157765 | Fitzgerald, Craigan | Tracey & Fox Law Firm | 7:20-cv-99103-MCR-GRJ |
| 18371. | 157830 | Malachi, Jillanna | Tracey & Fox Law Firm | 7:20-cv-99151-MCR-GRJ |
| 18372. | 157835 | Weaver, Timothy | Tracey & Fox Law Firm | 7:20-cv-99153-MCR-GRJ |
| 18373. | 157876 | Johnson, Ronnie | Tracey & Fox Law Firm | 7:20-cv-99164-MCR-GRJ |
| 18374. | 157956 | Gulley, Terrence | Tracey & Fox Law Firm | 7:20-cv-99204-MCR-GRJ |
| 18375. | 157989 | Roque, Vernon | Tracey & Fox Law Firm | 7:20-cv-98857-MCR-GRJ |
| 18376. | 157993 | Pennington, Austin | Tracey & Fox Law Firm | 7:20-cv-98860-MCR-GRJ |
| 18377. | 158157 | Switzer, Michael | Tracey & Fox Law Firm | 7:20-cv-98992-MCR-GRJ |
| 18378. | 158446 | Liberato, Ian | Tracey & Fox Law Firm | 7:20-cv-99088-MCR-GRJ |
| 18379. | 158977 | Hazelo, Timothy | Tracey & Fox Law Firm | 7:20-cv-99165-MCR-GRJ |
| 18380. | 159514 | Harden, Jeremiah | Tracey & Fox Law Firm | 7:20-cv-99223-MCR-GRJ |
| 18381. | 159593 | Owen, William | Tracey & Fox Law Firm | 7:20-cv-99253-MCR-GRJ |
| 18382. | 159621 | Mcallister, Colin | Tracey & Fox Law Firm | 7:20-cv-99259-MCR-GRJ |
| 18383. | 159687 | Gordon, Jonathan | Tracey & Fox Law Firm | 7:20-cv-99274-MCR-GRJ |
| 18384. | 170881 | JONES, JARED | Tracey & Fox Law Firm | 8:20-cv-04719-MCR-GRJ |
| 18385. | 170966 | Poindexter, Christopher | Tracey & Fox Law Firm | 8:20-cv-05222-MCR-GRJ |
| 18386. | 170975 | LARGEMAN, RYAN | Tracey & Fox Law Firm | 8:20-cv-05247-MCR-GRJ |
| 18387. | 170979 | Overstreet, James | Tracey & Fox Law Firm | 8:20-cv-05263-MCR-GRJ |
| 18388. | 171002 | Presser, Scott | Tracey & Fox Law Firm | 8:20-cv-05344-MCR-GRJ |
| 18389. | 171039 | Smith, Bradley | Tracey & Fox Law Firm | 8:20-cv-05661-MCR-GRJ |
| 18390. | 171064 | Gerardo, Abel | Tracey & Fox Law Firm | 8:20-cv-05826-MCR-GRJ |
| 18391. | 171078 | Hurt, Ronald | Tracey & Fox Law Firm | 8:20-cv-05919-MCR-GRJ |
| 18392. | 171093 | Conway, Robert | Tracey & Fox Law Firm | 8:20-cv-06626-MCR-GRJ |
| 18393. | 171125 | Byers, Jeremy | Tracey & Fox Law Firm | 8:20-cv-06724-MCR-GRJ |
| 18394. | 171173 | Adams, Vincent | Tracey & Fox Law Firm | 8:20-cv-07275-MCR-GRJ |
| 18395. | 171197 | Bird, Jonathon | Tracey & Fox Law Firm | 8:20-cv-07427-MCR-GRJ |
| 18396. | 171235 | Carter, DaJuan | Tracey & Fox Law Firm | 8:20-cv-07635-MCR-GRJ |
| 18397. | 171250 | Roorda, Mark | Tracey & Fox Law Firm | 8:20-cv-08107-MCR-GRJ |
| 18398. | 171256 | Weilbacher, Benjamin | Tracey & Fox Law Firm | 8:20-cv-08142-MCR-GRJ |
| 18399. | 171335 | Cook, David | Tracey & Fox Law Firm | 8:20-cv-01720-MCR-GRJ |
| 18400. | 171342 | Echevarria, Pedro | Tracey & Fox Law Firm | 8:20-cv-01726-MCR-GRJ |
| 18401. | 171343 | Zeno, William | Tracey & Fox Law Firm | 8:20-cv-01727-MCR-GRJ |
| 18402. | 171422 | BIRRUETA, ANTONIO | Tracey & Fox Law Firm | 8:20-cv-01808-MCR-GRJ |
| 18403. | 171435 | Humphries, David Andrew | Tracey & Fox Law Firm | 8:20-cv-01832-MCR-GRJ |
| 18404. | 171451 | England, Kenneth Christopher | Tracey & Fox Law Firm | 8:20-cv-01857-MCR-GRJ |
| 18405. | 171460 | Worley, Christopher David | Tracey & Fox Law Firm | 8:20-cv-01871-MCR-GRJ |
| 18406. | 171515 | Torres, Jose Miguel | Tracey & Fox Law Firm | 8:20-cv-02005-MCR-GRJ |
| 18407. | 171529 | Chand, Ritesh Pranil | Tracey & Fox Law Firm | 8:20-cv-02041-MCR-GRJ |
| 18408. | 171535 | Cruz, Alex Ricardo | Tracey & Fox Law Firm | 8:20-cv-02056-MCR-GRJ |
| 18409. | 171547 | Scozzari, David Shawn | Tracey & Fox Law Firm | 8:20-cv-02087-MCR-GRJ |
| 18410. | 183587 | Alberts, Joanne | Tracey & Fox Law Firm | 8:20-cv-05665-MCR-GRJ |
| 18411. | 183594 | Allen, Sybil | Tracey & Fox Law Firm | 8:20-cv-05705-MCR-GRJ |
| 18412. | 183643 | Baker, Corey | Tracey & Fox Law Firm | 8:20-cv-04868-MCR-GRJ |
| 18413. | 183659 | Bateman, Megan | Tracey & Fox Law Firm | 8:20-cv-04937-MCR-GRJ |
| 18414. | 183666 | Bautista, Marlon | Tracey & Fox Law Firm | 8:20-cv-04966-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18415. | 183696 | Bones, Shawn | Tracey & Fox Law Firm | 8:20-cv-05064-MCR-GRJ |
| 18416. | 183704 | Bowman, Mark | Tracey & Fox Law Firm | 8:20-cv-05086-MCR-GRJ |
| 18417. | 183725 | Brooks, Terry | Tracey & Fox Law Firm | 8:20-cv-05136-MCR-GRJ |
| 18418. | 183742 | Burke, Raymond | Tracey & Fox Law Firm | 8:20-cv-05189-MCR-GRJ |
| 18419. | 183746 | Burzynski, Joel | Tracey & Fox Law Firm | 8:20-cv-05201-MCR-GRJ |
| 18420. | 183778 | Carlson, Jason | Tracey & Fox Law Firm | 8:20-cv-05505-MCR-GRJ |
| 18421. | 183793 | Caudillo, Jeremy | Tracey & Fox Law Firm | 8:20-cv-05580-MCR-GRJ |
| 18422. | 183823 | Cobb, Derrick | Tracey & Fox Law Firm | 8:20-cv-05771-MCR-GRJ |
| 18423. | 183833 | Colon, Luis | Tracey & Fox Law Firm | 8:20-cv-05828-MCR-GRJ |
| 18424. | 183836 | Conaway, Zachary | Tracey & Fox Law Firm | 8:20-cv-05845-MCR-GRJ |
| 18425. | 183838 | Connally, Duwane | Tracey & Fox Law Firm | 8:20-cv-05856-MCR-GRJ |
| 18426. | 183839 | Conner, Kevin | Tracey & Fox Law Firm | 8:20-cv-05862-MCR-GRJ |
| 18427. | 183844 | Cook, Sam | Tracey & Fox Law Firm | 8:20-cv-05895-MCR-GRJ |
| 18428. | 183849 | Cooper, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-05929-MCR-GRJ |
| 18429. | 183918 | Destro, Joseph | Tracey & Fox Law Firm | 8:20-cv-07225-MCR-GRJ |
| 18430. | 183955 | Edington, Jason | Tracey & Fox Law Firm | 8:20-cv-07482-MCR-GRJ |
| 18431. | 183966 | Emanuelson, Karl | Tracey & Fox Law Firm | 8:20-cv-07548-MCR-GRJ |
| 18432. | 183967 | Emerson, Micah | Tracey & Fox Law Firm | 8:20-cv-07556-MCR-GRJ |
| 18433. | 183970 | Escarcega, Ezequiel | Tracey & Fox Law Firm | 8:20-cv-07574-MCR-GRJ |
| 18434. | 183971 | Estrella, Jonathan | Tracey & Fox Law Firm | 8:20-cv-07579-MCR-GRJ |
| 18435. | 183994 | Fontenot, Joshua | Tracey & Fox Law Firm | 8:20-cv-07710-MCR-GRJ |
| 18436. | 183996 | Ford, James | Tracey & Fox Law Firm | 8:20-cv-07719-MCR-GRJ |
| 18437. | 184003 | Fowlkes, Richard | Tracey & Fox Law Firm | 8:20-cv-07754-MCR-GRJ |
| 18438. | 184054 | Givens, Teresa | Tracey & Fox Law Firm | 8:20-cv-08024-MCR-GRJ |
| 18439. | 184073 | Gosselin, Derrick | Tracey & Fox Law Firm | 8:20-cv-09077-MCR-GRJ |
| 18440. | 184081 | Graves, James | Tracey & Fox Law Firm | 8:20-cv-09102-MCR-GRJ |
| 18441. | 184107 | Guzman, Federico | Tracey & Fox Law Firm | 8:20-cv-09160-MCR-GRJ |
| 18442. | 184109 | Haglin, Jesse | Tracey & Fox Law Firm | 8:20-cv-09162-MCR-GRJ |
| 18443. | 184143 | Heath, George | Tracey & Fox Law Firm | 8:20-cv-09227-MCR-GRJ |
| 18444. | 184192 | Hubbard, Deontae | Tracey & Fox Law Firm | 8:20-cv-09320-MCR-GRJ |
| 18445. | 184209 | Hutson, Ronald | Tracey & Fox Law Firm | 8:20-cv-09457-MCR-GRJ |
| 18446. | 184239 | Jervis, Jonathon | Tracey & Fox Law Firm | 8:20-cv-09560-MCR-GRJ |
| 18447. | 184242 | Johnson, Holley | Tracey & Fox Law Firm | 8:20-cv-09570-MCR-GRJ |
| 18448. | 184248 | Johnson, Nico | Tracey & Fox Law Firm | 8:20-cv-09582-MCR-GRJ |
| 18449. | 184259 | Jones, Logan | Tracey & Fox Law Firm | 8:20-cv-09618-MCR-GRJ |
| 18450. | 184288 | Kikrease, Kyle | Tracey & Fox Law Firm | 8:20-cv-09698-MCR-GRJ |
| 18451. | 184309 | Koger, Floyd | Tracey & Fox Law Firm | 8:20-cv-09755-MCR-GRJ |
| 18452. | 184341 | Ledet, Melissa | Tracey & Fox Law Firm | 8:20-cv-10490-MCR-GRJ |
| 18453. | 184374 | Lorey, Michael | Tracey & Fox Law Firm | 8:20-cv-10608-MCR-GRJ |
| 18454. | 184375 | Lovett, Twillie | Tracey & Fox Law Firm | 8:20-cv-10613-MCR-GRJ |
| 18455. | 184384 | Lutz, Cody | Tracey & Fox Law Firm | 8:20-cv-10644-MCR-GRJ |
| 18456. | 184394 | Maddox, George | Tracey & Fox Law Firm | 8:20-cv-10680-MCR-GRJ |
| 18457. | 184406 | Marinzack, Chris | Tracey & Fox Law Firm | 8:20-cv-10721-MCR-GRJ |
| 18458. | 184445 | McEntire, Rashad | Tracey & Fox Law Firm | 8:20-cv-10922-MCR-GRJ |
| 18459. | 184512 | Moreno, Daniel | Tracey & Fox Law Firm | 8:20-cv-11147-MCR-GRJ |
| 18460. | 184533 | Nance, Michael | Tracey & Fox Law Firm | 8:20-cv-11793-MCR-GRJ |
| 18461. | 184554 | Nice, Sean | Tracey & Fox Law Firm | 8:20-cv-11838-MCR-GRJ |
| 18462. | 184574 | Odens, Michael | Tracey & Fox Law Firm | 8:20-cv-11878-MCR-GRJ |
| 18463. | 184585 | Ortiz, Nelson | Tracey & Fox Law Firm | 8:20-cv-11898-MCR-GRJ |
| 18464. | 184589 | Padilla, Nicol | Tracey & Fox Law Firm | 8:20-cv-11906-MCR-GRJ |
| 18465. | 184609 | Pastor, Alejandro | Tracey & Fox Law Firm | 8:20-cv-11944-MCR-GRJ |
| 18466. | 184621 | Pendergraft, Dennis | Tracey & Fox Law Firm | 8:20-cv-06648-MCR-GRJ |
| 18467. | 184622 | Pennington, Ryan | Tracey & Fox Law Firm | 8:20-cv-06651-MCR-GRJ |
| 18468. | 184657 | PORTER, CEDRIC | Tracey & Fox Law Firm | 8:20-cv-06761-MCR-GRJ |
| 18469. | 184663 | Powell, Darrell | Tracey & Fox Law Firm | 8:20-cv-06786-MCR-GRJ |
| 18470. | 184687 | Ramos, Sergio | Tracey & Fox Law Firm | 8:20-cv-06887-MCR-GRJ |
| 18471. | 184707 | Rhodes, Tyler | Tracey & Fox Law Firm | 8:20-cv-06953-MCR-GRJ |
| 18472. | 184719 | Rivera, Steve | Tracey & Fox Law Firm | 8:20-cv-07007-MCR-GRJ |
| 18473. | 184749 | Romer, Nicholas | Tracey & Fox Law Firm | 8:20-cv-07147-MCR-GRJ |
| 18474. | 184771 | Salazar, Sean | Tracey & Fox Law Firm | 8:20-cv-07270-MCR-GRJ |
| 18475. | 184790 | Scarth, John | Tracey & Fox Law Firm | 8:20-cv-07383-MCR-GRJ |
| 18476. | 184802 | Scott, Andrew | Tracey & Fox Law Firm | 8:20-cv-07443-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18477. | 184820 | Sim, Vannak | Tracey & Fox Law Firm | 8:20-cv-07535-MCR-GRJ |
| 18478. | 184845 | Smith, Robert | Tracey & Fox Law Firm | 8:20-cv-07671-MCR-GRJ |
| 18479. | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 18480. | 184854 | Somers, Sheldon | Tracey & Fox Law Firm | 8:20-cv-07712-MCR-GRJ |
| 18481. | 184879 | Sterling, Mike | Tracey & Fox Law Firm | 8:20-cv-07821-MCR-GRJ |
| 18482. | 184893 | Stutsman, Devereux | Tracey & Fox Law Firm | 8:20-cv-07881-MCR-GRJ |
| 18483. | 184902 | Swift, Courtney | Tracey & Fox Law Firm | 8:20-cv-07921-MCR-GRJ |
| 18484. | 184909 | Tapp, James | Tracey & Fox Law Firm | 8:20-cv-07953-MCR-GRJ |
| 18485. | 184934 | Tillman, Charles | Tracey & Fox Law Firm | 8:20-cv-08089-MCR-GRJ |
| 18486. | 185006 | Warren, Clarice | Tracey & Fox Law Firm | 8:20-cv-08452-MCR-GRJ |
| 18487. | 185031 | Wendell, David | Tracey & Fox Law Firm | 8:20-cv-08837-MCR-GRJ |
| 18488. | 185070 | Wilson, Elliott | Tracey & Fox Law Firm | 8:20-cv-08910-MCR-GRJ |
| 18489. | 185090 | Wouldridge, Noel | Tracey & Fox Law Firm | 8:20-cv-08951-MCR-GRJ |
| 18490. | 185099 | Yarbrough, Kourtney | Tracey & Fox Law Firm | 8:20-cv-08970-MCR-GRJ |
| 18491. | 185102 | YOUNG, WILLIAM | Tracey & Fox Law Firm | 8:20-cv-08976-MCR-GRJ |
| 18492. | 185105 | Zieler, Thomas | Tracey & Fox Law Firm | 8:20-cv-08982-MCR-GRJ |
| 18493. | 185108 | Zygner, Michael | Tracey & Fox Law Firm | 8:20-cv-08988-MCR-GRJ |
| 18494. | 192742 | Adams, Taylor | Tracey & Fox Law Firm | 8:20-cv-54764-MCR-GRJ |
| 18495. | 192749 | Algozzini, John | Tracey & Fox Law Firm | 8:20-cv-54784-MCR-GRJ |
| 18496. | 192750 | Alicea, Jose | Tracey & Fox Law Firm | 8:20-cv-54787-MCR-GRJ |
| 18497. | 192777 | Arvizu, Eric | Tracey & Fox Law Firm | 8:20-cv-54890-MCR-GRJ |
| 18498. | 192779 | Ashburn, Norman | Tracey & Fox Law Firm | 8:20-cv-54898-MCR-GRJ |
| 18499. | 192806 | Banania, Charlemagne | Tracey & Fox Law Firm | 8:20-cv-54966-MCR-GRJ |
| 18500. | 192813 | Barnard, Christopher | Tracey & Fox Law Firm | 8:20-cv-54986-MCR-GRJ |
| 18501. | 192819 | Bartley, Kent | Tracey & Fox Law Firm | 8:20-cv-55006-MCR-GRJ |
| 18502. | 192895 | Brown, Sharnee | Tracey & Fox Law Firm | 8:20-cv-55675-MCR-GRJ |
| 18503. | 192900 | Brown, Micah | Tracey & Fox Law Firm | 8:20-cv-55684-MCR-GRJ |
| 18504. | 192928 | BYRNE, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-55766-MCR-GRJ |
| 18505. | 192941 | CANTU, DAVID | Tracey & Fox Law Firm | 8:20-cv-55796-MCR-GRJ |
| 18506. | 192982 | Chesna, Timothy | Tracey & Fox Law Firm | 8:20-cv-55886-MCR-GRJ |
| 18507. | 192987 | Chludzinski, Patrick | Tracey & Fox Law Firm | 8:20-cv-55896-MCR-GRJ |
| 18508. | 192989 | CLARK, KEVIN | Tracey & Fox Law Firm | 8:20-cv-55901-MCR-GRJ |
| 18509. | 193005 | Collins, John | Tracey & Fox Law Firm | 8:20-cv-55938-MCR-GRJ |
| 18510. | 193011 | Constancio, Richard | Tracey & Fox Law Firm | 8:20-cv-55957-MCR-GRJ |
| 18511. | 193017 | Cook, Mike | Tracey & Fox Law Firm | 8:20-cv-55976-MCR-GRJ |
| 18512. | 193026 | Corona, Antonio | Tracey & Fox Law Firm | 8:20-cv-56005-MCR-GRJ |
| 18513. | 193076 | Denton, Joshua | Tracey & Fox Law Firm | 8:20-cv-56244-MCR-GRJ |
| 18514. | 193095 | Douglas, Kenneth | Tracey & Fox Law Firm | 8:20-cv-56440-MCR-GRJ |
| 18515. | 193102 | Duffy, Stephen | Tracey & Fox Law Firm | 8:20-cv-56667-MCR-GRJ |
| 18516. | 193121 | Edey, Kyndra | Tracey & Fox Law Firm | 8:20-cv-56756-MCR-GRJ |
| 18517. | 193155 | Feldhiser, Bryan | Tracey & Fox Law Firm | 8:20-cv-56901-MCR-GRJ |
| 18518. | 193169 | Fleetwood, Henry | Tracey & Fox Law Firm | 8:20-cv-56955-MCR-GRJ |
| 18519. | 193188 | Freund, Larry a | Tracey & Fox Law Firm | 8:20-cv-57011-MCR-GRJ |
| 18520. | 193189 | Frias, David | Tracey & Fox Law Firm | 8:20-cv-57014-MCR-GRJ |
| 18521. | 193210 | Gebauer, Thomas | Tracey & Fox Law Firm | 8:20-cv-57078-MCR-GRJ |
| 18522. | 193234 | Gomez, Marcos | Tracey & Fox Law Firm | 8:20-cv-57149-MCR-GRJ |
| 18523. | 193244 | Goodman, Nekisha | Tracey & Fox Law Firm | 8:20-cv-57179-MCR-GRJ |
| 18524. | 193274 | Hall, Loni | Tracey & Fox Law Firm | 8:20-cv-57269-MCR-GRJ |
| 18525. | 193284 | Harkins, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-57290-MCR-GRJ |
| 18526. | 193329 | Herrera, Phillip | Tracey & Fox Law Firm | 8:20-cv-59245-MCR-GRJ |
| 18527. | 193372 | Hull, Eric | Tracey & Fox Law Firm | 8:20-cv-59303-MCR-GRJ |
| 18528. | 193384 | Izcano, Daniel | Tracey & Fox Law Firm | 8:20-cv-59326-MCR-GRJ |
| 18529. | 193385 | JACKSON, BRIAN | Tracey & Fox Law Firm | 8:20-cv-59328-MCR-GRJ |
| 18530. | 193397 | Jenkins, Thomas | Tracey & Fox Law Firm | 8:20-cv-59352-MCR-GRJ |
| 18531. | 193415 | Johnson, Jeremy | Tracey & Fox Law Firm | 8:20-cv-59386-MCR-GRJ |
| 18532. | 193440 | Kerr-schlueter, Aaron | Tracey & Fox Law Firm | 8:20-cv-59445-MCR-GRJ |
| 18533. | 193443 | Khan, Justin | Tracey & Fox Law Firm | 8:20-cv-59456-MCR-GRJ |
| 18534. | 193460 | Knapp, Chad | Tracey & Fox Law Firm | 8:20-cv-59523-MCR-GRJ |
| 18535. | 193475 | Lange, David | Tracey & Fox Law Firm | 8:20-cv-59580-MCR-GRJ |
| 18536. | 193501 | Lewis, Lorenzo | Tracey & Fox Law Firm | 8:20-cv-60904-MCR-GRJ |
| 18537. | 193532 | Macmurray, Anthony | Tracey & Fox Law Firm | 8:20-cv-60935-MCR-GRJ |
| 18538. | 193556 | Martinez, Fernando | Tracey & Fox Law Firm | 8:20-cv-60958-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18539. | 193584 | Mcdowell, Zachery | Tracey & Fox Law Firm | 8:20-cv-60986-MCR-GRJ |
| 18540. | 193604 | Mendez, Juan | Tracey & Fox Law Firm | 8:20-cv-61006-MCR-GRJ |
| 18541. | 193657 | Munoz, Brian | Tracey & Fox Law Firm | 8:20-cv-61063-MCR-GRJ |
| 18542. | 193665 | Nelson, Chandler | Tracey & Fox Law Firm | 8:20-cv-61078-MCR-GRJ |
| 18543. | 193670 | Niemann, Patricia | Tracey & Fox Law Firm | 8:20-cv-61087-MCR-GRJ |
| 18544. | 193706 | Parry, Keith | Tracey & Fox Law Firm | 8:20-cv-60153-MCR-GRJ |
| 18545. | 193778 | Ramsey, Curtis | Tracey & Fox Law Firm | 8:20-cv-60452-MCR-GRJ |
| 18546. | 193798 | Reyes, Wendell | Tracey & Fox Law Firm | 8:20-cv-60515-MCR-GRJ |
| 18547. | 193801 | Richards, Nicholas a | Tracey & Fox Law Firm | 8:20-cv-60527-MCR-GRJ |
| 18548. | 193815 | Ritchie, Ryan | Tracey & Fox Law Firm | 8:20-cv-60586-MCR-GRJ |
| 18549. | 193820 | Roberts, Dedrick | Tracey & Fox Law Firm | 8:20-cv-60605-MCR-GRJ |
| 18550. | 193867 | Salas, Jery | Tracey & Fox Law Firm | 8:20-cv-60766-MCR-GRJ |
| 18551. | 193888 | Satterly, Martin | Tracey & Fox Law Firm | 8:20-cv-60825-MCR-GRJ |
| 18552. | 193890 | Sawyer, Sharita | Tracey & Fox Law Firm | 8:20-cv-60829-MCR-GRJ |
| 18553. | 193925 | Short, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-61164-MCR-GRJ |
| 18554. | 193973 | Sollenberger, Paul | Tracey & Fox Law Firm | 8:20-cv-61280-MCR-GRJ |
| 18555. | 193982 | Speights, Herman | Tracey & Fox Law Firm | 8:20-cv-61313-MCR-GRJ |
| 18556. | 194001 | Stewart, John | Tracey & Fox Law Firm | 8:20-cv-61388-MCR-GRJ |
| 18557. | 194007 | Strong, Mark | Tracey & Fox Law Firm | 8:20-cv-61414-MCR-GRJ |
| 18558. | 194027 | Thackery, Stephen | Tracey & Fox Law Firm | 8:20-cv-61504-MCR-GRJ |
| 18559. | 194037 | Tillman, Mileyda | Tracey & Fox Law Firm | 8:20-cv-61548-MCR-GRJ |
| 18560. | 194044 | Toon, Matthew | Tracey & Fox Law Firm | 8:20-cv-61578-MCR-GRJ |
| 18561. | 194060 | Tyson, Johnnie | Tracey & Fox Law Firm | 8:20-cv-61654-MCR-GRJ |
| 18562. | 194086 | Vu, Jonathan | Tracey & Fox Law Firm | 8:20-cv-61804-MCR-GRJ |
| 18563. | 194088 | Waggoner, Matthew | Tracey & Fox Law Firm | 8:20-cv-61814-MCR-GRJ |
| 18564. | 194091 | Walker, David | Tracey & Fox Law Firm | 8:20-cv-61830-MCR-GRJ |
| 18565. | 194112 | Weldon, Joseph | Tracey & Fox Law Firm | 8:20-cv-61939-MCR-GRJ |
| 18566. | 194125 | White, Rickey | Tracey & Fox Law Firm | 8:20-cv-62006-MCR-GRJ |
| 18567. | 194131 | Wiandt, Brendan | Tracey & Fox Law Firm | 8:20-cv-62038-MCR-GRJ |
| 18568. | 194146 | Williams, Michael | Tracey & Fox Law Firm | 8:20-cv-62116-MCR-GRJ |
| 18569. | 194155 | Wilson, Christopher | Tracey & Fox Law Firm | 8:20-cv-62162-MCR-GRJ |
| 18570. | 205133 | Buell, Robin | Tracey & Fox Law Firm | 8:20-cv-50128-MCR-GRJ |
| 18571. | 205140 | Clark, Brian | Tracey & Fox Law Firm | 8:20-cv-48158-MCR-GRJ |
| 18572. | 205158 | Long, Henry | Tracey & Fox Law Firm | 8:20-cv-48205-MCR-GRJ |
| 18573. | 205159 | Schwartz, Bruce | Tracey & Fox Law Firm | 8:20-cv-48208-MCR-GRJ |
| 18574. | 205167 | Saing, Sophal | Tracey & Fox Law Firm | 8:20-cv-48230-MCR-GRJ |
| 18575. | 205170 | Coates, Willie | Tracey & Fox Law Firm | 8:20-cv-48242-MCR-GRJ |
| 18576. | 205179 | Dupee, Leonard | Tracey & Fox Law Firm | 8:20-cv-48266-MCR-GRJ |
| 18577. | 205186 | Williams, Kristi | Tracey & Fox Law Firm | 8:20-cv-48288-MCR-GRJ |
| 18578. | 205219 | Rosario, Jorge | Tracey & Fox Law Firm | 8:20-cv-48371-MCR-GRJ |
| 18579. | 205236 | Vasquez, Sean | Tracey & Fox Law Firm | 8:20-cv-48411-MCR-GRJ |
| 18580. | 205239 | Dam, Michael j. | Tracey & Fox Law Firm | 8:20-cv-48416-MCR-GRJ |
| 18581. | 205250 | Moaratty, Brendan | Tracey & Fox Law Firm | 8:20-cv-50219-MCR-GRJ |
| 18582. | 205263 | Oconnor, Douglas | Tracey & Fox Law Firm | 8:20-cv-48465-MCR-GRJ |
| 18583. | 205264 | Parker, Bianca | Tracey & Fox Law Firm | 8:20-cv-48468-MCR-GRJ |
| 18584. | 205270 | Salazar, Frank | Tracey & Fox Law Firm | 8:20-cv-48483-MCR-GRJ |
| 18585. | 205284 | Dejesus, Eriberto | Tracey & Fox Law Firm | 8:20-cv-48516-MCR-GRJ |
| 18586. | 205347 | Starr, Ebony | Tracey & Fox Law Firm | 8:20-cv-50282-MCR-GRJ |
| 18587. | 205365 | Ethridge, Michael | Tracey & Fox Law Firm | 8:20-cv-48691-MCR-GRJ |
| 18588. | 205425 | Schreffler, Todd | Tracey & Fox Law Firm | 8:20-cv-48090-MCR-GRJ |
| 18589. | 205430 | Ripper, Daniel | Tracey & Fox Law Firm | 8:20-cv-48102-MCR-GRJ |
| 18590. | 205437 | Thompson, Jason | Tracey & Fox Law Firm | 8:20-cv-48126-MCR-GRJ |
| 18591. | 205447 | Adams, John | Tracey & Fox Law Firm | 8:20-cv-48156-MCR-GRJ |
| 18592. | 205462 | Hollis, Terry | Tracey & Fox Law Firm | 8:20-cv-48198-MCR-GRJ |
| 18593. | 205497 | Hanson, Robert | Tracey & Fox Law Firm | 8:20-cv-48307-MCR-GRJ |
| 18594. | 205515 | Gulley, Matthew | Tracey & Fox Law Firm | 8:20-cv-48347-MCR-GRJ |
| 18595. | 205516 | Wilkinson, Clifford | Tracey & Fox Law Firm | 8:20-cv-48349-MCR-GRJ |
| 18596. | 205538 | Oates, Tracy | Tracey & Fox Law Firm | 8:20-cv-50384-MCR-GRJ |
| 18597. | 205560 | Seegars, Tiera | Tracey & Fox Law Firm | 8:20-cv-48453-MCR-GRJ |
| 18598. | 205584 | Pettaway, Richard | Tracey & Fox Law Firm | 8:20-cv-48517-MCR-GRJ |
| 18599. | 205588 | Carmon, Robert | Tracey & Fox Law Firm | 8:20-cv-48526-MCR-GRJ |
| 18600. | 205604 | Hancock, Denny | Tracey & Fox Law Firm | 8:20-cv-48570-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18601. | 205620 | Riedel, Steven | Tracey & Fox Law Firm | 8:20-cv-48612-MCR-GRJ |
| 18602. | 205634 | Carraway, William | Tracey & Fox Law Firm | 8:20-cv-48654-MCR-GRJ |
| 18603. | 205646 | Lyons, Curtis | Tracey & Fox Law Firm | 8:20-cv-50413-MCR-GRJ |
| 18604. | 205654 | Krouse, Austin | Tracey & Fox Law Firm | 8:20-cv-50418-MCR-GRJ |
| 18605. | 205699 | Smith, Wendell | Tracey & Fox Law Firm | 8:20-cv-48741-MCR-GRJ |
| 18606. | 205701 | Sippio, Robert | Tracey & Fox Law Firm | 8:20-cv-50434-MCR-GRJ |
| 18607. | 205728 | Raihala, Jonathon | Tracey & Fox Law Firm | 8:20-cv-48766-MCR-GRJ |
| 18608. | 205750 | Krout, Robert | Tracey & Fox Law Firm | 8:20-cv-48783-MCR-GRJ |
| 18609. | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 18610. | 205822 | Clouse, Mark | Tracey & Fox Law Firm | 8:20-cv-49351-MCR-GRJ |
| 18611. | 205838 | Castleman, Stephen | Tracey & Fox Law Firm | 8:20-cv-49390-MCR-GRJ |
| 18612. | 205849 | Villanueva, Luis | Tracey & Fox Law Firm | 8:20-cv-49414-MCR-GRJ |
| 18613. | 205854 | Domel, David | Tracey & Fox Law Firm | 8:20-cv-49425-MCR-GRJ |
| 18614. | 205869 | Green, Temeka | Tracey & Fox Law Firm | 8:20-cv-50503-MCR-GRJ |
| 18615. | 205883 | Perkins, Philip | Tracey & Fox Law Firm | 8:20-cv-50515-MCR-GRJ |
| 18616. | 206003 | Shanks, Timothy | Tracey & Fox Law Firm | 8:20-cv-49772-MCR-GRJ |
| 18617. | 206011 | Large, Norman | Tracey & Fox Law Firm | 8:20-cv-49798-MCR-GRJ |
| 18618. | 206100 | Fulford, Chad | Tracey & Fox Law Firm | 8:20-cv-50082-MCR-GRJ |
| 18619. | 206118 | Hunt, James l. | Tracey & Fox Law Firm | 8:20-cv-50141-MCR-GRJ |
| 18620. | 206174 | Christmas, Robert | Tracey & Fox Law Firm | 8:20-cv-50310-MCR-GRJ |
| 18621. | 206180 | Riche, Vincent | Tracey & Fox Law Firm | 8:20-cv-50318-MCR-GRJ |
| 18622. | 206208 | Cran, Kevin | Tracey & Fox Law Firm | 8:20-cv-50822-MCR-GRJ |
| 18623. | 206240 | Woodward, Whitney | Tracey & Fox Law Firm | 8:20-cv-50893-MCR-GRJ |
| 18624. | 206244 | WALKER, ANTHONY | Tracey & Fox Law Firm | 8:20-cv-50901-MCR-GRJ |
| 18625. | 206255 | Bates, Rickey a. | Tracey & Fox Law Firm | 8:20-cv-50924-MCR-GRJ |
| 18626. | 206317 | Watson, Shaun | Tracey & Fox Law Firm | 8:20-cv-51080-MCR-GRJ |
| 18627. | 206336 | Morres, Tijay | Tracey & Fox Law Firm | 8:20-cv-51134-MCR-GRJ |
| 18628. | 206361 | Vega, Anthony | Tracey & Fox Law Firm | 8:20-cv-51186-MCR-GRJ |
| 18629. | 206382 | Speck, Joshua | Tracey & Fox Law Firm | 8:20-cv-51229-MCR-GRJ |
| 18630. | 206383 | Powell, James | Tracey & Fox Law Firm | 8:20-cv-51232-MCR-GRJ |
| 18631. | 206393 | Buesko, Edward | Tracey & Fox Law Firm | 8:20-cv-49982-MCR-GRJ |
| 18632. | 206397 | Bethke, Gary | Tracey & Fox Law Firm | 8:20-cv-49990-MCR-GRJ |
| 18633. | 206472 | Baker, Nicholas | Tracey & Fox Law Firm | 8:20-cv-50076-MCR-GRJ |
| 18634. | 206485 | Riden, Dale | Tracey & Fox Law Firm | 8:20-cv-51462-MCR-GRJ |
| 18635. | 206557 | Saulls, Travis | Tracey & Fox Law Firm | 8:20-cv-51602-MCR-GRJ |
| 18636. | 206569 | Hawk, Barry | Tracey & Fox Law Firm | 8:20-cv-51632-MCR-GRJ |
| 18637. | 206592 | Schlager, William | Tracey & Fox Law Firm | 8:20-cv-51692-MCR-GRJ |
| 18638. | 206602 | Wolff, Michael | Tracey & Fox Law Firm | 8:20-cv-51718-MCR-GRJ |
| 18639. | 206609 | Stuart, Tad | Tracey & Fox Law Firm | 8:20-cv-51740-MCR-GRJ |
| 18640. | 206612 | Allred, Justin | Tracey & Fox Law Firm | 8:20-cv-51751-MCR-GRJ |
| 18641. | 206630 | McCormick, Lance | Tracey & Fox Law Firm | 8:20-cv-51794-MCR-GRJ |
| 18642. | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 18643. | 206652 | Kettel, Steven | Tracey & Fox Law Firm | 8:20-cv-50246-MCR-GRJ |
| 18644. | 206658 | Matson, Gerald | Tracey & Fox Law Firm | 8:20-cv-50255-MCR-GRJ |
| 18645. | 206666 | Conner, Tallon | Tracey & Fox Law Firm | 8:20-cv-51895-MCR-GRJ |
| 18646. | 206669 | Resto, Barbie | Tracey & Fox Law Firm | 8:20-cv-50268-MCR-GRJ |
| 18647. | 206715 | KING, JAMES | Tracey & Fox Law Firm | 8:20-cv-51999-MCR-GRJ |
| 18648. | 206720 | Mcgill, Bercharis | Tracey & Fox Law Firm | 8:20-cv-52010-MCR-GRJ |
| 18649. | 206721 | Lewis, Alexander f. | Tracey & Fox Law Firm | 8:20-cv-52013-MCR-GRJ |
| 18650. | 206733 | Tatum, Kevin | Tracey & Fox Law Firm | 8:20-cv-51013-MCR-GRJ |
| 18651. | 206735 | Saenz, Christopher | Tracey & Fox Law Firm | 8:20-cv-51019-MCR-GRJ |
| 18652. | 206795 | Marquez, James | Tracey & Fox Law Firm | 8:20-cv-51191-MCR-GRJ |
| 18653. | 206861 | Morales, Jesus a. | Tracey & Fox Law Firm | 8:20-cv-51373-MCR-GRJ |
| 18654. | 206892 | Santiago pagan, Omar | Tracey & Fox Law Firm | 8:20-cv-51450-MCR-GRJ |
| 18655. | 206900 | Andujar, Gilberto | Tracey & Fox Law Firm | 8:20-cv-51473-MCR-GRJ |
| 18656. | 206904 | Martinez, Pedro | Tracey & Fox Law Firm | 8:20-cv-51481-MCR-GRJ |
| 18657. | 206914 | Nguyen, Hieu | Tracey & Fox Law Firm | 8:20-cv-50402-MCR-GRJ |
| 18658. | 206939 | Carleton, Jason | Tracey & Fox Law Firm | 8:20-cv-51553-MCR-GRJ |
| 18659. | 206957 | Williams, Kenneth | Tracey & Fox Law Firm | 8:20-cv-51579-MCR-GRJ |
| 18660. | 206962 | Turner, Shanelle | Tracey & Fox Law Firm | 8:20-cv-51588-MCR-GRJ |
| 18661. | 206984 | Mccuen, Michael | Tracey & Fox Law Firm | 8:20-cv-50433-MCR-GRJ |
| 18662. | 207004 | Bujan, Joseph | Tracey & Fox Law Firm | 8:20-cv-50446-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18663. | 207030 | Green, Adrian | Tracey & Fox Law Firm | 8:20-cv-51769-MCR-GRJ |
| 18664. | 207031 | Dekoster, James | Tracey & Fox Law Firm | 8:20-cv-50463-MCR-GRJ |
| 18665. | 207063 | Fish, Nick | Tracey & Fox Law Firm | 8:20-cv-50475-MCR-GRJ |
| 18666. | 207082 | Gilmore, Daniel | Tracey & Fox Law Firm | 8:20-cv-51915-MCR-GRJ |
| 18667. | 207085 | Oliva, Jumil | Tracey & Fox Law Firm | 8:20-cv-51927-MCR-GRJ |
| 18668. | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 18669. | 207105 | Dixon, Andy | Tracey & Fox Law Firm | 8:20-cv-51980-MCR-GRJ |
| 18670. | 207140 | HANSEN, TRAVIS | Tracey & Fox Law Firm | 8:20-cv-55380-MCR-GRJ |
| 18671. | 207168 | Klett, Dustin | Tracey & Fox Law Firm | 8:20-cv-50529-MCR-GRJ |
| 18672. | 207221 | Gilbert, Harold | Tracey & Fox Law Firm | 8:20-cv-52093-MCR-GRJ |
| 18673. | 207235 | Miears, Christopher | Tracey & Fox Law Firm | 8:20-cv-52105-MCR-GRJ |
| 18674. | 207245 | Topete, Indalecio | Tracey & Fox Law Firm | 8:20-cv-52114-MCR-GRJ |
| 18675. | 210767 | Padilla, David | Tracey & Fox Law Firm | 8:20-cv-56023-MCR-GRJ |
| 18676. | 210783 | Ault, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-56066-MCR-GRJ |
| 18677. | 210802 | Welu, Brent | Tracey & Fox Law Firm | 8:20-cv-56130-MCR-GRJ |
| 18678. | 210806 | Ackerman, Samuel | Tracey & Fox Law Firm | 8:20-cv-56147-MCR-GRJ |
| 18679. | 210808 | Palmer, Renrick | Tracey & Fox Law Firm | 8:20-cv-56154-MCR-GRJ |
| 18680. | 210811 | Escobar, Bryant | Tracey & Fox Law Firm | 8:20-cv-56168-MCR-GRJ |
| 18681. | 210818 | Vaughn, Marvin | Tracey & Fox Law Firm | 8:20-cv-56198-MCR-GRJ |
| 18682. | 210820 | Mangubat, Arthur | Tracey & Fox Law Firm | 8:20-cv-56205-MCR-GRJ |
| 18683. | 210828 | Wunderle, Gladyz | Tracey & Fox Law Firm | 8:20-cv-56234-MCR-GRJ |
| 18684. | 210851 | Bighouse, William | Tracey & Fox Law Firm | 8:20-cv-56324-MCR-GRJ |
| 18685. | 210853 | Darby, John g | Tracey & Fox Law Firm | 8:20-cv-56331-MCR-GRJ |
| 18686. | 210866 | Frazier, Herbert | Tracey & Fox Law Firm | 8:20-cv-56375-MCR-GRJ |
| 18687. | 210910 | Sermons, Danny | Tracey & Fox Law Firm | 8:20-cv-56512-MCR-GRJ |
| 18688. | 210924 | Howard, David | Tracey & Fox Law Firm | 8:20-cv-56555-MCR-GRJ |
| 18689. | 210934 | Black, Kory | Tracey & Fox Law Firm | 8:20-cv-56587-MCR-GRJ |
| 18690. | 210943 | Perez, Omar | Tracey & Fox Law Firm | 8:20-cv-56614-MCR-GRJ |
| 18691. | 210954 | Dickson, Marcus | Tracey & Fox Law Firm | 8:20-cv-56652-MCR-GRJ |
| 18692. | 210959 | Lind, Daniel | Tracey & Fox Law Firm | 8:20-cv-56670-MCR-GRJ |
| 18693. | 210962 | Mullins, Christopher | Tracey & Fox Law Firm | 8:20-cv-56682-MCR-GRJ |
| 18694. | 210967 | Webster, Alan | Tracey & Fox Law Firm | 8:20-cv-56705-MCR-GRJ |
| 18695. | 210973 | Dawson, Glenn | Tracey & Fox Law Firm | 8:20-cv-56730-MCR-GRJ |
| 18696. | 211000 | Baze, John Henry | Tracey & Fox Law Firm | 8:20-cv-56841-MCR-GRJ |
| 18697. | 211004 | Lee, Jasen | Tracey & Fox Law Firm | 8:20-cv-56855-MCR-GRJ |
| 18698. | 211058 | Pell, Joseph | Tracey & Fox Law Firm | 8:20-cv-56240-MCR-GRJ |
| 18699. | 211080 | Mather, Zaine | Tracey & Fox Law Firm | 8:20-cv-56330-MCR-GRJ |
| 18700. | 211081 | Mytnick, John | Tracey & Fox Law Firm | 8:20-cv-56333-MCR-GRJ |
| 18701. | 211105 | Barker, Austin | Tracey & Fox Law Firm | 8:20-cv-56419-MCR-GRJ |
| 18702. | 211110 | Moore, Kevin | Tracey & Fox Law Firm | 8:20-cv-56436-MCR-GRJ |
| 18703. | 211116 | Baker, Frederick | Tracey & Fox Law Firm | 8:20-cv-56457-MCR-GRJ |
| 18704. | 211119 | Howell, Richard | Tracey & Fox Law Firm | 8:20-cv-56467-MCR-GRJ |
| 18705. | 211129 | Dolmo, Jorge | Tracey & Fox Law Firm | 8:20-cv-56497-MCR-GRJ |
| 18706. | 211134 | Autry, Andrew | Tracey & Fox Law Firm | 8:20-cv-56510-MCR-GRJ |
| 18707. | 211138 | Pina, Juan | Tracey & Fox Law Firm | 8:20-cv-56521-MCR-GRJ |
| 18708. | 211152 | Jenkins, Jason | Tracey & Fox Law Firm | 8:20-cv-56568-MCR-GRJ |
| 18709. | 211174 | Peterson, Don | Tracey & Fox Law Firm | 8:20-cv-56641-MCR-GRJ |
| 18710. | 211190 | Eynetich, Johnny | Tracey & Fox Law Firm | 8:20-cv-56709-MCR-GRJ |
| 18711. | 211206 | Morrison, Daniel | Tracey & Fox Law Firm | 8:20-cv-56782-MCR-GRJ |
| 18712. | 211210 | Crawford, Robert | Tracey & Fox Law Firm | 8:20-cv-56798-MCR-GRJ |
| 18713. | 211222 | King, Tim | Tracey & Fox Law Firm | 8:20-cv-56846-MCR-GRJ |
| 18714. | 211261 | Youngs, Bradley d. | Tracey & Fox Law Firm | 8:20-cv-56980-MCR-GRJ |
| 18715. | 211272 | Greenlaw, Shelby | Tracey & Fox Law Firm | 8:20-cv-57012-MCR-GRJ |
| 18716. | 211285 | Greenwood, Cameron | Tracey & Fox Law Firm | 8:20-cv-57049-MCR-GRJ |
| 18717. | 211344 | Couser, Timothy | Tracey & Fox Law Firm | 8:20-cv-57217-MCR-GRJ |
| 18718. | 214760 | Alassady, Ahmed | Tracey & Fox Law Firm | 8:20-cv-61194-MCR-GRJ |
| 18719. | 214767 | Amason, Christian | Tracey & Fox Law Firm | 8:20-cv-61205-MCR-GRJ |
| 18720. | 214778 | Aylsworth, Joseph | Tracey & Fox Law Firm | 8:20-cv-61227-MCR-GRJ |
| 18721. | 214824 | Bland, William Carl | Tracey & Fox Law Firm | 8:20-cv-61400-MCR-GRJ |
| 18722. | 214876 | Buchman, Jeffery | Tracey & Fox Law Firm | 8:20-cv-61647-MCR-GRJ |
| 18723. | 214878 | Buenteo, Raymond | Tracey & Fox Law Firm | 8:20-cv-61657-MCR-GRJ |
| 18724. | 214905 | Carmichael, Martin | Tracey & Fox Law Firm | 8:20-cv-61816-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 18725. | 214906 | Carney, Joseph | Tracey & Fox Law Firm | 8:20-cv-61822-MCR-GRJ |
| 18726. | 214910 | Carter, Stephen | Tracey & Fox Law Firm | 8:20-cv-61844-MCR-GRJ |
| 18727. | 214914 | Castro-Paz, Allan | Tracey & Fox Law Firm | 8:20-cv-61865-MCR-GRJ |
| 18728. | 214942 | Coney, Charles | Tracey & Fox Law Firm | 8:20-cv-62015-MCR-GRJ |
| 18729. | 214953 | Craig, Darrell | Tracey & Fox Law Firm | 8:20-cv-62076-MCR-GRJ |
| 18730. | 214978 | Davis, Randall | Tracey & Fox Law Firm | 8:20-cv-62210-MCR-GRJ |
| 18731. | 214991 | Dennis, Bobby | Tracey & Fox Law Firm | 8:20-cv-62280-MCR-GRJ |
| 18732. | 215011 | Dunn, Constantine | Tracey & Fox Law Firm | 8:20-cv-61373-MCR-GRJ |
| 18733. | 215020 | Edwards, Stacey | Tracey & Fox Law Firm | 8:20-cv-61413-MCR-GRJ |
| 18734. | 215026 | Ellis, Anthony | Tracey & Fox Law Firm | 8:20-cv-61441-MCR-GRJ |
| 18735. | 215031 | Endress, Mike | Tracey & Fox Law Firm | 8:20-cv-61464-MCR-GRJ |
| 18736. | 215053 | Fissler, Richard | Tracey & Fox Law Firm | 8:20-cv-61560-MCR-GRJ |
| 18737. | 215060 | Fuller, Andrew | Tracey & Fox Law Firm | 8:20-cv-61595-MCR-GRJ |
| 18738. | 215072 | Geisler, Randall | Tracey & Fox Law Firm | 8:20-cv-61653-MCR-GRJ |
| 18739. | 215075 | Giannoulis, Chris | Tracey & Fox Law Firm | 8:20-cv-61668-MCR-GRJ |
| 18740. | 215100 | Grantski, Travis | Tracey & Fox Law Firm | 8:20-cv-61813-MCR-GRJ |
| 18741. | 215122 | Gwillim, Roy | Tracey & Fox Law Firm | 8:20-cv-61926-MCR-GRJ |
| 18742. | 215132 | Handy, David | Tracey & Fox Law Firm | 8:20-cv-61977-MCR-GRJ |
| 18743. | 215135 | Haretuku, Dale | Tracey & Fox Law Firm | 8:20-cv-61992-MCR-GRJ |
| 18744. | 215149 | Hayes, Caleb | Tracey & Fox Law Firm | 8:20-cv-62063-MCR-GRJ |
| 18745. | 215154 | Hemphill, Terrell | Tracey & Fox Law Firm | 8:20-cv-62090-MCR-GRJ |
| 18746. | 215157 | Hennigan, Brian | Tracey & Fox Law Firm | 8:20-cv-62104-MCR-GRJ |
| 18747. | 215160 | Hernandez, Ernesto | Tracey & Fox Law Firm | 8:20-cv-62120-MCR-GRJ |
| 18748. | 215203 | Jackson, William | Tracey & Fox Law Firm | 8:20-cv-62342-MCR-GRJ |
| 18749. | 215219 | JOHNSON, JAMES | Tracey & Fox Law Firm | 8:20-cv-62398-MCR-GRJ |
| 18750. | 215230 | JONES, ROBERT | Tracey & Fox Law Firm | 8:20-cv-62434-MCR-GRJ |
| 18751. | 215254 | KLAFEHN, JEFFREY | Tracey & Fox Law Firm | 8:20-cv-62511-MCR-GRJ |
| 18752. | 215280 | Leavy, David | Tracey & Fox Law Firm | 8:20-cv-61637-MCR-GRJ |
| 18753. | 215288 | Leone, Jon | Tracey & Fox Law Firm | 8:20-cv-61675-MCR-GRJ |
| 18754. | 215315 | Luna, Michael | Tracey & Fox Law Firm | 8:20-cv-61817-MCR-GRJ |
| 18755. | 215323 | Mack, Robert | Tracey & Fox Law Firm | 8:20-cv-61854-MCR-GRJ |
| 18756. | 215332 | March, Charles | Tracey & Fox Law Firm | 8:20-cv-61897-MCR-GRJ |
| 18757. | 215336 | MARTIN, KENNETH | Tracey & Fox Law Firm | 8:20-cv-61917-MCR-GRJ |
| 18758. | 215361 | Mcdonel, Brenden | Tracey & Fox Law Firm | 8:20-cv-62036-MCR-GRJ |
| 18759. | 215381 | Meza, John | Tracey & Fox Law Firm | 8:20-cv-62132-MCR-GRJ |
| 18760. | 215389 | Miller, Paul | Tracey & Fox Law Firm | 8:20-cv-62170-MCR-GRJ |
| 18761. | 215401 | Monthie, April | Tracey & Fox Law Firm | 8:20-cv-62227-MCR-GRJ |
| 18762. | 215428 | Neira, William | Tracey & Fox Law Firm | 8:20-cv-62355-MCR-GRJ |
| 18763. | 215430 | Nelson, Jerry | Tracey & Fox Law Firm | 8:20-cv-62361-MCR-GRJ |
| 18764. | 215467 | Parham, Tyrek | Tracey & Fox Law Firm | 8:20-cv-62471-MCR-GRJ |
| 18765. | 215490 | Peterson, C.D. | Tracey & Fox Law Firm | 8:20-cv-62531-MCR-GRJ |
| 18766. | 215526 | Ramsey, Charles | Tracey & Fox Law Firm | 8:20-cv-61775-MCR-GRJ |
| 18767. | 215529 | Ratcliff, Jason | Tracey & Fox Law Firm | 8:20-cv-61787-MCR-GRJ |
| 18768. | 215538 | Reeves, Robert | Tracey & Fox Law Firm | 8:20-cv-61829-MCR-GRJ |
| 18769. | 215539 | Reeves, Andrew | Tracey & Fox Law Firm | 8:20-cv-61833-MCR-GRJ |
| 18770. | 215563 | Rosario, Samuel | Tracey & Fox Law Firm | 8:20-cv-61943-MCR-GRJ |
| 18771. | 215593 | Santos, Raymond | Tracey & Fox Law Firm | 8:20-cv-62082-MCR-GRJ |
| 18772. | 215634 | Sipe, William | Tracey & Fox Law Firm | 8:20-cv-62272-MCR-GRJ |
| 18773. | 215649 | Smith, David | Tracey & Fox Law Firm | 8:20-cv-62338-MCR-GRJ |
| 18774. | 215662 | Soto, Paul | Tracey & Fox Law Firm | 8:20-cv-62381-MCR-GRJ |
| 18775. | 215669 | Stanlick, Garrett | Tracey & Fox Law Firm | 8:20-cv-62402-MCR-GRJ |
| 18776. | 215681 | Strack, Scott | Tracey & Fox Law Firm | 8:20-cv-62435-MCR-GRJ |
| 18777. | 215724 | THORNTON, WILLIAM | Tracey & Fox Law Firm | 8:20-cv-62544-MCR-GRJ |
| 18778. | 215764 | Vota, Robert | Tracey & Fox Law Firm | 8:20-cv-63170-MCR-GRJ |
| 18779. | 215767 | Waller, Gregory | Tracey & Fox Law Firm | 8:20-cv-63177-MCR-GRJ |
| 18780. | 215794 | Wilkinson, Stephen | Tracey & Fox Law Firm | 8:20-cv-63231-MCR-GRJ |
| 18781. | 215816 | Wimberly, Addie | Tracey & Fox Law Firm | 8:20-cv-63275-MCR-GRJ |
| 18782. | 215828 | Woods, Jeffery | Tracey & Fox Law Firm | 8:20-cv-63299-MCR-GRJ |
| 18783. | 215835 | Yamauchi, Scott | Tracey & Fox Law Firm | 8:20-cv-63313-MCR-GRJ |
| 18784. | 229192 | Talley, Bart | Tracey & Fox Law Firm | 8:20-cv-65730-MCR-GRJ |
| 18785. | 229217 | Blais, David | Tracey & Fox Law Firm | 8:20-cv-65776-MCR-GRJ |
| 18786. | 229233 | Johnson, Anthony | Tracey & Fox Law Firm | 8:20-cv-65805-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18787. | 229243 | Myles, James | Tracey & Fox Law Firm | 8:20-cv-65824-MCR-GRJ |
| 18788. | 229256 | Powers, Jordan | Tracey & Fox Law Firm | 8:20-cv-65848-MCR-GRJ |
| 18789. | 229282 | Cabaj, Piotr | Tracey & Fox Law Firm | 8:20-cv-65897-MCR-GRJ |
| 18790. | 229352 | Livingston, John | Tracey & Fox Law Firm | 8:20-cv-66010-MCR-GRJ |
| 18791. | 229386 | Rainwater, Wayne | Tracey & Fox Law Firm | 8:20-cv-66088-MCR-GRJ |
| 18792. | 229395 | Conforti, Daniel | Tracey & Fox Law Firm | 8:20-cv-66112-MCR-GRJ |
| 18793. | 229411 | Saddler, Christi | Tracey & Fox Law Firm | 8:20-cv-66169-MCR-GRJ |
| 18794. | 229475 | Stroh, Gregory | Tracey & Fox Law Firm | 8:20-cv-66404-MCR-GRJ |
| 18795. | 229477 | Hendrix, Daniel | Tracey & Fox Law Firm | 8:20-cv-66413-MCR-GRJ |
| 18796. | 229563 | Malkemes, Michael | Tracey & Fox Law Firm | 8:20-cv-66722-MCR-GRJ |
| 18797. | 229575 | Jerkins, Hiram Stanton | Tracey & Fox Law Firm | 8:20-cv-66784-MCR-GRJ |
| 18798. | 229611 | Justice, Richard | Tracey & Fox Law Firm | 8:20-cv-66969-MCR-GRJ |
| 18799. | 229620 | Panique, Casey | Tracey & Fox Law Firm | 8:20-cv-67012-MCR-GRJ |
| 18800. | 229633 | Robinson, Matt | Tracey & Fox Law Firm | 8:20-cv-67063-MCR-GRJ |
| 18801. | 229643 | Lansdown, Bobby | Tracey & Fox Law Firm | 8:20-cv-67098-MCR-GRJ |
| 18802. | 229650 | Cebull, Kyle | Tracey & Fox Law Firm | 8:20-cv-67118-MCR-GRJ |
| 18803. | 229690 | Meury, David John | Tracey & Fox Law Firm | 8:20-cv-66031-MCR-GRJ |
| 18804. | 229751 | Woods, Kenneth | Tracey & Fox Law Firm | 8:20-cv-66226-MCR-GRJ |
| 18805. | 229773 | Overturff, Austin | Tracey & Fox Law Firm | 8:20-cv-66307-MCR-GRJ |
| 18806. | 229819 | Mooney, Henry | Tracey & Fox Law Firm | 8:20-cv-66483-MCR-GRJ |
| 18807. | 229894 | Arbel, Brad | Tracey & Fox Law Firm | 8:20-cv-66782-MCR-GRJ |
| 18808. | 229930 | Miller, Stephanie | Tracey & Fox Law Firm | 8:20-cv-66968-MCR-GRJ |
| 18809. | 229978 | Burrage, John | Tracey & Fox Law Firm | 8:20-cv-67144-MCR-GRJ |
| 18810. | 230032 | Curry, Billy | Tracey & Fox Law Firm | 8:20-cv-67221-MCR-GRJ |
| 18811. | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67280-MCR-GRJ |
| 18812. | 230137 | Hodge, Benjamin | Tracey & Fox Law Firm | 8:20-cv-67326-MCR-GRJ |
| 18813. | 230144 | Shaeffer, James | Tracey & Fox Law Firm | 8:20-cv-67333-MCR-GRJ |
| 18814. | 230163 | Brumbaugh, Thomas | Tracey & Fox Law Firm | 8:20-cv-72702-MCR-GRJ |
| 18815. | 230201 | Carmichael, Wade | Tracey & Fox Law Firm | 8:20-cv-72774-MCR-GRJ |
| 18816. | 230253 | Karcher, Carlo | Tracey & Fox Law Firm | 8:20-cv-72872-MCR-GRJ |
| 18817. | 230281 | Joseph, Dashaun | Tracey & Fox Law Firm | 8:20-cv-72925-MCR-GRJ |
| 18818. | 230289 | Clark, Christopher | Tracey & Fox Law Firm | 8:20-cv-72940-MCR-GRJ |
| 18819. | 230290 | Romero, Angel Hernandez | Tracey & Fox Law Firm | 8:20-cv-72942-MCR-GRJ |
| 18820. | 230382 | Frum, Justin | Tracey & Fox Law Firm | 8:20-cv-73088-MCR-GRJ |
| 18821. | 230396 | Ursum, Juston | Tracey & Fox Law Firm | 8:20-cv-73102-MCR-GRJ |
| 18822. | 230399 | Buchanan, James | Tracey & Fox Law Firm | 8:20-cv-73105-MCR-GRJ |
| 18823. | 230416 | Ellis, Matthew | Tracey & Fox Law Firm | 8:20-cv-73127-MCR-GRJ |
| 18824. | 230421 | Marshall, Jon | Tracey & Fox Law Firm | 8:20-cv-73142-MCR-GRJ |
| 18825. | 230440 | Graham, Alan | Tracey & Fox Law Firm | 8:20-cv-73196-MCR-GRJ |
| 18826. | 230502 | Rasmusson, Joe | Tracey & Fox Law Firm | 8:20-cv-73418-MCR-GRJ |
| 18827. | 230522 | Kelty, James | Tracey & Fox Law Firm | 8:20-cv-73492-MCR-GRJ |
| 18828. | 230527 | Sanchez, Jerry | Tracey & Fox Law Firm | 8:20-cv-73511-MCR-GRJ |
| 18829. | 230531 | Rea, Nathanial | Tracey & Fox Law Firm | 8:20-cv-73525-MCR-GRJ |
| 18830. | 230532 | Plain, Damiana | Tracey & Fox Law Firm | 8:20-cv-73529-MCR-GRJ |
| 18831. | 230540 | Smith, Brian | Tracey & Fox Law Firm | 8:20-cv-73558-MCR-GRJ |
| 18832. | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 18833. | 238625 | Bennett, Christopher | Tracey & Fox Law Firm | 8:20-cv-84401-MCR-GRJ |
| 18834. | 238629 | Benton, Ronald | Tracey & Fox Law Firm | 8:20-cv-84405-MCR-GRJ |
| 18835. | 238683 | Bryant, Jeffery | Tracey & Fox Law Firm | 8:20-cv-84471-MCR-GRJ |
| 18836. | 238721 | Castro, Mario | Tracey & Fox Law Firm | 8:20-cv-84542-MCR-GRJ |
| 18837. | 238763 | Coleman, Jerod | Tracey & Fox Law Firm | 8:20-cv-84626-MCR-GRJ |
| 18838. | 238764 | Collier, Stephanie | Tracey & Fox Law Firm | 8:20-cv-84629-MCR-GRJ |
| 18839. | 238766 | Collins, Leon | Tracey & Fox Law Firm | 8:20-cv-84634-MCR-GRJ |
| 18840. | 238768 | Comardelle, Danny | Tracey & Fox Law Firm | 8:20-cv-84640-MCR-GRJ |
| 18841. | 238831 | Dixson, Candice | Tracey & Fox Law Firm | 8:20-cv-85178-MCR-GRJ |
| 18842. | 238858 | Englert, John | Tracey & Fox Law Firm | 8:20-cv-85220-MCR-GRJ |
| 18843. | 238873 | Figueroa, Hipolito | Tracey & Fox Law Firm | 8:20-cv-85250-MCR-GRJ |
| 18844. | 238927 | Giefer, Joseph | Tracey & Fox Law Firm | 8:20-cv-85339-MCR-GRJ |
| 18845. | 238931 | Glaser, Marcus | Tracey & Fox Law Firm | 8:20-cv-85343-MCR-GRJ |
| 18846. | 238932 | Goff, Douglas | Tracey & Fox Law Firm | 8:20-cv-85344-MCR-GRJ |
| 18847. | 238970 | Hardy, Christopher | Tracey & Fox Law Firm | 8:20-cv-85382-MCR-GRJ |
| 18848. | 238999 | Hess, John | Tracey & Fox Law Firm | 8:20-cv-85411-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18849. | 239032 | Illerbrunn, Lorna | Tracey & Fox Law Firm | 8:20-cv-85444-MCR-GRJ |
| 18850. | 239049 | Jenkins, Jordan | Tracey & Fox Law Firm | 8:20-cv-85461-MCR-GRJ |
| 18851. | 239050 | Jenkins, Ryan | Tracey & Fox Law Firm | 8:20-cv-85462-MCR-GRJ |
| 18852. | 239071 | JONES, BRANDON | Tracey & Fox Law Firm | 8:20-cv-85483-MCR-GRJ |
| 18853. | 239082 | Kelly, Austin | Tracey & Fox Law Firm | 8:20-cv-85493-MCR-GRJ |
| 18854. | 239096 | Kirkpatrick, Andrew | Tracey & Fox Law Firm | 8:20-cv-85507-MCR-GRJ |
| 18855. | 239120 | Lavallee, Ariana | Tracey & Fox Law Firm | 8:20-cv-85531-MCR-GRJ |
| 18856. | 239143 | Leyva, Laramie | Tracey & Fox Law Firm | 8:20-cv-85568-MCR-GRJ |
| 18857. | 239156 | Long, James | Tracey & Fox Law Firm | 8:20-cv-85590-MCR-GRJ |
| 18858. | 239167 | Madrid, Michael | Tracey & Fox Law Firm | 8:20-cv-85610-MCR-GRJ |
| 18859. | 239221 | Meacham-Lane, Sterling | Tracey & Fox Law Firm | 8:20-cv-85707-MCR-GRJ |
| 18860. | 239244 | Montgomery, Kyle | Tracey & Fox Law Firm | 8:20-cv-85746-MCR-GRJ |
| 18861. | 239246 | Montoya, Logan | Tracey & Fox Law Firm | 8:20-cv-85749-MCR-GRJ |
| 18862. | 239265 | Mosley, Billy | Tracey & Fox Law Firm | 8:20-cv-85783-MCR-GRJ |
| 18863. | 239290 | Nickleberg, Isaac | Tracey & Fox Law Firm | 8:20-cv-85827-MCR-GRJ |
| 18864. | 239367 | Price, Tyler | Tracey & Fox Law Firm | 8:20-cv-92501-MCR-GRJ |
| 18865. | 239375 | Rajskup, Christopher | Tracey & Fox Law Firm | 8:20-cv-92517-MCR-GRJ |
| 18866. | 239383 | Rash, William | Tracey & Fox Law Firm | 8:20-cv-92532-MCR-GRJ |
| 18867. | 239399 | Rinard, Corey | Tracey & Fox Law Firm | 8:20-cv-92564-MCR-GRJ |
| 18868. | 239414 | Rodriguez, Leonard | Tracey & Fox Law Firm | 8:20-cv-92683-MCR-GRJ |
| 18869. | 239416 | Rodriguez, John | Tracey & Fox Law Firm | 8:20-cv-92687-MCR-GRJ |
| 18870. | 239440 | Salas, Vieto | Tracey & Fox Law Firm | 8:20-cv-92734-MCR-GRJ |
| 18871. | 239482 | Sheppard, Burnett | Tracey & Fox Law Firm | 8:20-cv-93043-MCR-GRJ |
| 18872. | 239498 | Simpson, James | Tracey & Fox Law Firm | 8:20-cv-93075-MCR-GRJ |
| 18873. | 239505 | SMITH, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-93089-MCR-GRJ |
| 18874. | 239525 | Stanley, Dustin | Tracey & Fox Law Firm | 8:20-cv-93128-MCR-GRJ |
| 18875. | 239544 | Suttles, Joe | Tracey & Fox Law Firm | 8:20-cv-93201-MCR-GRJ |
| 18876. | 239577 | Torres, Alan | Tracey & Fox Law Firm | 8:20-cv-93290-MCR-GRJ |
| 18877. | 239603 | Vance, David | Tracey & Fox Law Firm | 8:20-cv-93991-MCR-GRJ |
| 18878. | 239627 | Warren, Kelly | Tracey & Fox Law Firm | 8:20-cv-94014-MCR-GRJ |
| 18879. | 239643 | Wesner, Joseph | Tracey & Fox Law Firm | 8:20-cv-94030-MCR-GRJ |
| 18880. | 239665 | Wilson, William | Tracey & Fox Law Firm | 8:20-cv-94066-MCR-GRJ |
| 18881. | 239668 | Witman, Earl | Tracey & Fox Law Firm | 8:20-cv-94072-MCR-GRJ |
| 18882. | 241490 | Arruda, Michael | Tracey & Fox Law Firm | 8:20-cv-88287-MCR-GRJ |
| 18883. | 241492 | Bader, Christopher | Tracey & Fox Law Firm | 8:20-cv-88291-MCR-GRJ |
| 18884. | 241544 | Coleman, Ronald | Tracey & Fox Law Firm | 8:20-cv-88347-MCR-GRJ |
| 18885. | 241555 | Coughlin, Donald | Tracey & Fox Law Firm | 8:20-cv-88358-MCR-GRJ |
| 18886. | 241580 | Ethridge, James | Tracey & Fox Law Firm | 8:20-cv-88383-MCR-GRJ |
| 18887. | 241654 | Kimball, Colton | Tracey & Fox Law Firm | 8:20-cv-88459-MCR-GRJ |
| 18888. | 241686 | Mathis, Richard | Tracey & Fox Law Firm | 8:20-cv-88512-MCR-GRJ |
| 18889. | 241687 | Matter, Timothy | Tracey & Fox Law Firm | 8:20-cv-88513-MCR-GRJ |
| 18890. | 241690 | Maynard, Lindsay | Tracey & Fox Law Firm | 8:20-cv-88518-MCR-GRJ |
| 18891. | 241707 | Mojica, Eric | Tracey & Fox Law Firm | 8:20-cv-88548-MCR-GRJ |
| 18892. | 241753 | Perreira, Raymond | Tracey & Fox Law Firm | 8:20-cv-88715-MCR-GRJ |
| 18893. | 241762 | Poston, Kenneth | Tracey & Fox Law Firm | 8:20-cv-88733-MCR-GRJ |
| 18894. | 241822 | Stephens, Christopher | Tracey & Fox Law Firm | 8:20-cv-88852-MCR-GRJ |
| 18895. | 241860 | Wright, Annquanette | Tracey & Fox Law Firm | 8:20-cv-88927-MCR-GRJ |
| 18896. | 249581 | Aja, Roy | Tracey & Fox Law Firm | 8:20-cv-92125-MCR-GRJ |
| 18897. | 249620 | Barker, Jobe | Tracey & Fox Law Firm | 8:20-cv-92164-MCR-GRJ |
| 18898. | 249746 | Diaz, Christopher | Tracey & Fox Law Firm | 8:20-cv-92290-MCR-GRJ |
| 18899. | 249757 | Dunston, Adam | Tracey & Fox Law Firm | 8:20-cv-92301-MCR-GRJ |
| 18900. | 249821 | George, Stephen | Tracey & Fox Law Firm | 8:20-cv-94136-MCR-GRJ |
| 18901. | 249837 | Graham, Everett | Tracey & Fox Law Firm | 8:20-cv-94153-MCR-GRJ |
| 18902. | 249860 | Hancock, Dustin | Tracey & Fox Law Firm | 8:20-cv-94176-MCR-GRJ |
| 18903. | 249910 | Jackson, Thomas | Tracey & Fox Law Firm | 8:20-cv-94226-MCR-GRJ |
| 18904. | 249913 | Jessie, Steven | Tracey & Fox Law Firm | 8:20-cv-94229-MCR-GRJ |
| 18905. | 249918 | JOHNSON, JEREMIAH | Tracey & Fox Law Firm | 8:20-cv-94234-MCR-GRJ |
| 18906. | 249926 | JOHNSON, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-94242-MCR-GRJ |
| 18907. | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 18908. | 249974 | LEWIS, THOMAS | Tracey & Fox Law Firm | 8:20-cv-94290-MCR-GRJ |
| 18909. | 250015 | Mccray, Terry | Tracey & Fox Law Firm | 8:20-cv-94378-MCR-GRJ |
| 18910. | 250068 | Noveras, Clifford | Tracey & Fox Law Firm | 8:20-cv-94469-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18911. | 250086 | Pates, Brian | Tracey & Fox Law Firm | 8:20-cv-94527-MCR-GRJ |
| 18912. | 250112 | Primack, Judy Ann | Tracey & Fox Law Firm | 8:20-cv-94610-MCR-GRJ |
| 18913. | 250113 | Proctor, Santina | Tracey & Fox Law Firm | 8:20-cv-94613-MCR-GRJ |
| 18914. | 250159 | Rosencrance, Rusty | Tracey & Fox Law Firm | 8:20-cv-94467-MCR-GRJ |
| 18915. | 250187 | Sebayiteko, Jorem | Tracey & Fox Law Firm | 8:20-cv-94555-MCR-GRJ |
| 18916. | 250188 | Segura, Eduardo | Tracey & Fox Law Firm | 8:20-cv-94558-MCR-GRJ |
| 18917. | 250219 | Stevens, Laura | Tracey & Fox Law Firm | 8:20-cv-94652-MCR-GRJ |
| 18918. | 250231 | Suponcic, Brian | Tracey & Fox Law Firm | 8:20-cv-94668-MCR-GRJ |
| 18919. | 250262 | Vargas, Wilson | Tracey & Fox Law Firm | 8:20-cv-94899-MCR-GRJ |
| 18920. | 250265 | Veilleux, Natalie | Tracey & Fox Law Firm | 8:20-cv-94902-MCR-GRJ |
| 18921. | 250268 | Vidal, David | Tracey & Fox Law Firm | 8:20-cv-94905-MCR-GRJ |
| 18922. | 250279 | WALLEY, RORY | Tracey & Fox Law Firm | 8:20-cv-94916-MCR-GRJ |
| 18923. | 250330 | Zoph, Joshua | Tracey & Fox Law Firm | 8:20-cv-94967-MCR-GRJ |
| 18924. | 258470 | Segura, Christopher | Tracey & Fox Law Firm | 9:20-cv-15501-MCR-GRJ |
| 18925. | 258486 | Marano, Anthony | Tracey & Fox Law Firm | 9:20-cv-15535-MCR-GRJ |
| 18926. | 258501 | Schaerer, Charles | Tracey & Fox Law Firm | 9:20-cv-15567-MCR-GRJ |
| 18927. | 260120 | Bean, Dash | Tracey & Fox Law Firm | 9:20-cv-01788-MCR-GRJ |
| 18928. | 260125 | Braxton, Kayla | Tracey & Fox Law Firm | 9:20-cv-01793-MCR-GRJ |
| 18929. | 260144 | Dawkins, Chris | Tracey & Fox Law Firm | 9:20-cv-01812-MCR-GRJ |
| 18930. | 260147 | Denney, Charles | Tracey & Fox Law Firm | 9:20-cv-01815-MCR-GRJ |
| 18931. | 260232 | Pasos, Marc | Tracey & Fox Law Firm | 9:20-cv-01946-MCR-GRJ |
| 18932. | 260254 | Soto, Lucio | Tracey & Fox Law Firm | 9:20-cv-01968-MCR-GRJ |
| 18933. | 260267 | Viehmann, Samuel | Tracey & Fox Law Firm | 9:20-cv-01981-MCR-GRJ |
| 18934. | 260275 | Whelihan, Donald | Tracey & Fox Law Firm | 9:20-cv-01989-MCR-GRJ |
| 18935. | 260282 | Wrigley, Joshua | Tracey & Fox Law Firm | 9:20-cv-01997-MCR-GRJ |
| 18936. | 263657 | Sluss, Stephen | Tracey & Fox Law Firm | 9:20-cv-03775-MCR-GRJ |
| 18937. | 263671 | Dalton, Elijah | Tracey & Fox Law Firm | 9:20-cv-03789-MCR-GRJ |
| 18938. | 263687 | Stack, Jason | Tracey & Fox Law Firm | 9:20-cv-03805-MCR-GRJ |
| 18939. | 263697 | Dooley, Stephen | Tracey & Fox Law Firm | 9:20-cv-03815-MCR-GRJ |
| 18940. | 263706 | Cruz, Bryan | Tracey & Fox Law Firm | 9:20-cv-03824-MCR-GRJ |
| 18941. | 263707 | Russell, William | Tracey & Fox Law Firm | 9:20-cv-03825-MCR-GRJ |
| 18942. | 263720 | Ballinger, Trevor | Tracey & Fox Law Firm | 9:20-cv-03838-MCR-GRJ |
| 18943. | 263782 | Spurgeon, Ryan | Tracey & Fox Law Firm | 9:20-cv-03900-MCR-GRJ |
| 18944. | 268420 | Cahill, Dakota | Tracey & Fox Law Firm | 9:20-cv-17427-MCR-GRJ |
| 18945. | 268423 | McElveen, Heath | Tracey & Fox Law Firm | 9:20-cv-17433-MCR-GRJ |
| 18946. | 268428 | Hollis-Yagi, Brandon | Tracey & Fox Law Firm | 9:20-cv-17443-MCR-GRJ |
| 18947. | 268444 | Yu, Jia | Tracey & Fox Law Firm | 9:20-cv-17477-MCR-GRJ |
| 18948. | 268458 | Hampton, Leon | Tracey & Fox Law Firm | 9:20-cv-18135-MCR-GRJ |
| 18949. | 268460 | Rehkamp, Kevin | Tracey & Fox Law Firm | 9:20-cv-18137-MCR-GRJ |
| 18950. | 268468 | James, William | Tracey & Fox Law Firm | 9:20-cv-18145-MCR-GRJ |
| 18951. | 268484 | Nevarez, Gonzalo | Tracey & Fox Law Firm | 9:20-cv-18161-MCR-GRJ |
| 18952. | 268536 | Hevner, Grant | Tracey & Fox Law Firm | 9:20-cv-18212-MCR-GRJ |
| 18953. | 273943 | Jackson, Sean | Tracey & Fox Law Firm | 9:20-cv-15112-MCR-GRJ |
| 18954. | 273965 | JOHNSON, TIMOTHY | Tracey & Fox Law Firm | 9:20-cv-15609-MCR-GRJ |
| 18955. | 273984 | Patterson, Ian | Tracey & Fox Law Firm | 9:20-cv-15648-MCR-GRJ |
| 18956. | 274035 | Ruck, Charles | Tracey & Fox Law Firm | 9:20-cv-15699-MCR-GRJ |
| 18957. | 274042 | Curtin, John | Tracey & Fox Law Firm | 9:20-cv-15706-MCR-GRJ |
| 18958. | 274093 | Tobin, Daniel | Tracey & Fox Law Firm | 9:20-cv-15757-MCR-GRJ |
| 18959. | 274104 | Arnold, Benjamin | Tracey & Fox Law Firm | 9:20-cv-15768-MCR-GRJ |
| 18960. | 274114 | Camacho, Wilson | Tracey & Fox Law Firm | 9:20-cv-15778-MCR-GRJ |
| 18961. | 274148 | Cooper, Toby | Tracey & Fox Law Firm | 9:20-cv-15812-MCR-GRJ |
| 18962. | 274152 | Brock, Gregory | Tracey & Fox Law Firm | 9:20-cv-15816-MCR-GRJ |
| 18963. | 276829 | Boice, Nicholas | Tracey & Fox Law Firm | 9:20-cv-19291-MCR-GRJ |
| 18964. | 276857 | Cooke, Tricia | Tracey & Fox Law Firm | 9:20-cv-19319-MCR-GRJ |
| 18965. | 276914 | Cuayo, Jose | Tracey & Fox Law Firm | 9:20-cv-19721-MCR-GRJ |
| 18966. | 276944 | Eggleston, James | Tracey & Fox Law Firm | 9:20-cv-19780-MCR-GRJ |
| 18967. | 277016 | BROWN, MICHAEL | Tracey & Fox Law Firm | 9:20-cv-19910-MCR-GRJ |
| 18968. | 277023 | Schlesman, George | Tracey & Fox Law Firm | 9:20-cv-19930-MCR-GRJ |
| 18969. | 280602 | Young, Roland | Tracey & Fox Law Firm | 7:21-cv-03389-MCR-GRJ |
| 18970. | 280620 | Coffman, Dwayne | Tracey & Fox Law Firm | 7:21-cv-03423-MCR-GRJ |
| 18971. | 280621 | Leach, Brendan | Tracey & Fox Law Firm | 7:21-cv-03425-MCR-GRJ |
| 18972. | 280662 | Bowen, James | Tracey & Fox Law Firm | 7:21-cv-03478-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18973. | 280679 | Portee, Eljeria | Tracey & Fox Law Firm | 7:21-cv-03495-MCR-GRJ |
| 18974. | 280681 | Rogers, Chase | Tracey & Fox Law Firm | 7:21-cv-03497-MCR-GRJ |
| 18975. | 280684 | Nedd, Anthony | Tracey & Fox Law Firm | 7:21-cv-03500-MCR-GRJ |
| 18976. | 280709 | Bustamante, Jesus | Tracey & Fox Law Firm | 7:21-cv-03525-MCR-GRJ |
| 18977. | 280727 | Lopez, Clinton | Tracey & Fox Law Firm | 7:21-cv-03543-MCR-GRJ |
| 18978. | 286890 | Williams, Danell | Tracey & Fox Law Firm | 7:21-cv-07068-MCR-GRJ |
| 18979. | 286897 | Drayton, Marcus | Tracey & Fox Law Firm | 7:21-cv-07075-MCR-GRJ |
| 18980. | 289424 | Pereira, Miguel | Tracey & Fox Law Firm | 7:21-cv-10367-MCR-GRJ |
| 18981. | 303771 | Dobbs, Joseph | Tracey & Fox Law Firm | 7:21-cv-23318-MCR-GRJ |
| 18982. | 307018 | MINCEY, TENNEIA | Tracey & Fox Law Firm | 7:21-cv-26255-MCR-GRJ |
| 18983. | 307034 | BURCHFIELD, GARY PHILIP | Tracey & Fox Law Firm | 7:21-cv-26270-MCR-GRJ |
| 18984. | 318695 | Chambers, Jason M. | Tracey & Fox Law Firm | 7:21-cv-34959-MCR-GRJ |
| 18985. | 318701 | Dixon, Keith | Tracey & Fox Law Firm | 7:21-cv-34965-MCR-GRJ |
| 18986. | 318704 | Echols, Demetrius | Tracey & Fox Law Firm | 7:21-cv-34968-MCR-GRJ |
| 18987. | 318713 | Griffel, Dallen | Tracey & Fox Law Firm | 7:21-cv-33404-MCR-GRJ |
| 18988. | 318714 | Guillory, Larry | Tracey & Fox Law Firm | 7:21-cv-33405-MCR-GRJ |
| 18989. | 318751 | Palacios, Ricardo | Tracey & Fox Law Firm | 7:21-cv-33442-MCR-GRJ |
| 18990. | 318757 | PHILLIPS, VIRGIALEE | Tracey & Fox Law Firm | 7:21-cv-33448-MCR-GRJ |
| 18991. | 318763 | Robbins, Christopher | Tracey & Fox Law Firm | 7:21-cv-33454-MCR-GRJ |
| 18992. | 318777 | Zacharias, Eric | Tracey & Fox Law Firm | 7:21-cv-33468-MCR-GRJ |
| 18993. | 322253 | Alewine, Christopher | Tracey & Fox Law Firm | 7:21-cv-38455-MCR-GRJ |
| 18994. | 322259 | Bartlett, Brett | Tracey & Fox Law Firm | 7:21-cv-38467-MCR-GRJ |
| 18995. | 322278 | Daninger, Darryl | Tracey & Fox Law Firm | 7:21-cv-38507-MCR-GRJ |
| 18996. | 322280 | Dean, Jason | Tracey & Fox Law Firm | 7:21-cv-38512-MCR-GRJ |
| 18997. | 322287 | Gacioch, Timothy | Tracey & Fox Law Firm | 7:21-cv-38527-MCR-GRJ |
| 18998. | 322288 | Geerholt, Keith | Tracey & Fox Law Firm | 7:21-cv-38529-MCR-GRJ |
| 18999. | 322294 | Hew Len, Amanda | Tracey & Fox Law Firm | 7:21-cv-38542-MCR-GRJ |
| 19000. | 322305 | Kuhia, Jason | Tracey & Fox Law Firm | 7:21-cv-38574-MCR-GRJ |
| 19001. | 322331 | Sadlowski, Eric | Tracey & Fox Law Firm | 7:21-cv-38650-MCR-GRJ |
| 19002. | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 19003. | 326440 | Underwood, Joseph | Tracey & Fox Law Firm | 7:21-cv-44472-MCR-GRJ |
| 19004. | 333863 | Dyke, John | Tracey & Fox Law Firm | 7:21-cv-51669-MCR-GRJ |
| 19005. | 333864 | East, Jerry | Tracey & Fox Law Firm | 7:21-cv-51670-MCR-GRJ |
| 19006. | 333938 | St. Pierre, Paul | Tracey & Fox Law Firm | 7:21-cv-51775-MCR-GRJ |
| 19007. | 336469 | BARNES, LARRY W | Tracey & Fox Law Firm | 7:21-cv-56196-MCR-GRJ |
| 19008. | 336485 | Cassel, Daniel | Tracey & Fox Law Firm | 7:21-cv-56224-MCR-GRJ |
| 19009. | 336494 | Davis, George M | Tracey & Fox Law Firm | 7:21-cv-56240-MCR-GRJ |
| 19010. | 336512 | Hodge, Andrew | Tracey & Fox Law Firm | 7:21-cv-56271-MCR-GRJ |
| 19011. | 336529 | Lawrence, Lateef | Tracey & Fox Law Firm | 7:21-cv-56290-MCR-GRJ |
| 19012. | 336568 | Schmidt, Eric Kevin | Tracey & Fox Law Firm | 7:21-cv-56333-MCR-GRJ |
| 19013. | 336593 | Webber, Robert William | Tracey & Fox Law Firm | 7:21-cv-56377-MCR-GRJ |
| 19014. | 336600 | Yoder, Zachary Hunter | Tracey & Fox Law Firm | 7:21-cv-56389-MCR-GRJ |
| 19015. | 346044 | Beineke, Blake | Tracey & Fox Law Firm | 7:21-cv-64496-MCR-GRJ |
| 19016. | 346069 | Gilbert, Brandon | Tracey & Fox Law Firm | 7:21-cv-64521-MCR-GRJ |
| 19017. | 346070 | Golley-Morgan, Vivian | Tracey & Fox Law Firm | 7:21-cv-64522-MCR-GRJ |
| 19018. | 346084 | Lancaster, Ronald | Tracey & Fox Law Firm | 7:21-cv-64536-MCR-GRJ |
| 19019. | 346095 | Pabon, Xavier | Tracey & Fox Law Firm | 7:21-cv-64547-MCR-GRJ |
| 19020. | 346098 | PARKER, JONATHAN | Tracey & Fox Law Firm | 7:21-cv-64550-MCR-GRJ |
| 19021. | 346144 | Wright, Derek | Tracey & Fox Law Firm | 7:21-cv-64595-MCR-GRJ |
| 19022. | 49292 | Koch, Kevin J. | Wagstaff & Cartmell, LLP | 8:20-cv-12607-MCR-GRJ |
| 19023. | 95302 | Dolter, Daniel Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-21558-MCR-GRJ |
| 19024. | 95313 | Anderson, Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-21582-MCR-GRJ |
| 19025. | 95327 | Leonard, Daniel Patrick | Wagstaff & Cartmell, LLP | 7:20-cv-21618-MCR-GRJ |
| 19026. | 95345 | Black, Jessica Lee | Wagstaff & Cartmell, LLP | 7:20-cv-21687-MCR-GRJ |
| 19027. | 95379 | Luna, Herbert Alexander | Wagstaff & Cartmell, LLP | 7:20-cv-21624-MCR-GRJ |
| 19028. | 95403 | Ramcharan, Rex Fumenzra | Wagstaff & Cartmell, LLP | 7:20-cv-21695-MCR-GRJ |
| 19029. | 95407 | Neville, John Wayne | Wagstaff & Cartmell, LLP | 7:20-cv-21706-MCR-GRJ |
| 19030. | 95411 | Smith, Travis | Wagstaff & Cartmell, LLP | 7:20-cv-21712-MCR-GRJ |
| 19031. | 95414 | Johnson, James Gregory | Wagstaff & Cartmell, LLP | 7:20-cv-21721-MCR-GRJ |
| 19032. | 95415 | Visoesky, Joseph L | Wagstaff & Cartmell, LLP | 7:20-cv-21724-MCR-GRJ |
| 19033. | 95439 | Oliver, David R | Wagstaff & Cartmell, LLP | 7:20-cv-21689-MCR-GRJ |
| 19034. | 95440 | Rahman, Sanaur | Wagstaff & Cartmell, LLP | 7:20-cv-21693-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19035. | 95452 | Sturtz, Albert | Wagstaff & Cartmell, LLP | 7:20-cv-21725-MCR-GRJ |
| 19036. | 95470 | Walker, Edward Michael | Wagstaff & Cartmell, LLP | 7:20-cv-21760-MCR-GRJ |
| 19037. | 95474 | Toussaint, Otis Earl George | Wagstaff & Cartmell, LLP | 7:20-cv-21768-MCR-GRJ |
| 19038. | 95477 | Hayes, Rolando Ramundo | Wagstaff & Cartmell, LLP | 7:20-cv-22360-MCR-GRJ |
| 19039. | 95483 | West, Alex Chandler | Wagstaff & Cartmell, LLP | 7:20-cv-22389-MCR-GRJ |
| 19040. | 95500 | McGhee, Kenneth AL | Wagstaff & Cartmell, LLP | 7:20-cv-22443-MCR-GRJ |
| 19041. | 95530 | Edwards, Benga Lemar | Wagstaff & Cartmell, LLP | 7:20-cv-22538-MCR-GRJ |
| 19042. | 95531 | Fuller, Ian Michael | Wagstaff & Cartmell, LLP | 7:20-cv-22544-MCR-GRJ |
| 19043. | 95533 | O'Connell, Jeff R | Wagstaff & Cartmell, LLP | 7:20-cv-22552-MCR-GRJ |
| 19044. | 95571 | Ortega, Jorge | Wagstaff & Cartmell, LLP | 7:20-cv-22519-MCR-GRJ |
| 19045. | 95580 | Anderson, Cleveland Bernard | Wagstaff & Cartmell, LLP | 7:20-cv-22541-MCR-GRJ |
| 19046. | 95605 | Foster, Billy D. | Wagstaff & Cartmell, LLP | 7:20-cv-22591-MCR-GRJ |
| 19047. | 95610 | Josefowitz, Joshua Michael | Wagstaff & Cartmell, LLP | 7:20-cv-22728-MCR-GRJ |
| 19048. | 95644 | Layman, James Dale | Wagstaff & Cartmell, LLP | 7:20-cv-22784-MCR-GRJ |
| 19049. | 95669 | Thurmond, Mark Everett | Wagstaff & Cartmell, LLP | 7:20-cv-22827-MCR-GRJ |
| 19050. | 95671 | Schlueter, Aaron Thomas | Wagstaff & Cartmell, LLP | 7:20-cv-22832-MCR-GRJ |
| 19051. | 95687 | SILVA, EDWIN M | Wagstaff & Cartmell, LLP | 7:20-cv-25072-MCR-GRJ |
| 19052. | 95689 | Bryant, Joel Dean | Wagstaff & Cartmell, LLP | 7:20-cv-25081-MCR-GRJ |
| 19053. | 95708 | Williams, Christopher | Wagstaff & Cartmell, LLP | 7:20-cv-25175-MCR-GRJ |
| 19054. | 95719 | Brown, Christopher J. | Wagstaff & Cartmell, LLP | 7:20-cv-25218-MCR-GRJ |
| 19055. | 95723 | Larcade, Jerry Wayne | Wagstaff & Cartmell, LLP | 7:20-cv-25228-MCR-GRJ |
| 19056. | 95748 | Zink, Rodger D | Wagstaff & Cartmell, LLP | 7:20-cv-26111-MCR-GRJ |
| 19057. | 95753 | Posey, Bruce Scott | Wagstaff & Cartmell, LLP | 7:20-cv-26120-MCR-GRJ |
| 19058. | 95768 | Tachin, Donoven E | Wagstaff & Cartmell, LLP | 7:20-cv-26156-MCR-GRJ |
| 19059. | 95775 | Laumeyer, Forrest | Wagstaff & Cartmell, LLP | 7:20-cv-26168-MCR-GRJ |
| 19060. | 95781 | Leonard, Joshua D | Wagstaff & Cartmell, LLP | 7:20-cv-26174-MCR-GRJ |
| 19061. | 95809 | Hermesman, Thomas J | Wagstaff & Cartmell, LLP | 7:20-cv-32776-MCR-GRJ |
| 19062. | 95811 | Gustafson, Tigh A | Wagstaff & Cartmell, LLP | 7:20-cv-32778-MCR-GRJ |
| 19063. | 95838 | Holcomb, Michael Eugene | Wagstaff & Cartmell, LLP | 7:20-cv-32797-MCR-GRJ |
| 19064. | 95847 | Hale, Sandra Gail | Wagstaff & Cartmell, LLP | 7:20-cv-32819-MCR-GRJ |
| 19065. | 95857 | Carter, Allan Wayne | Wagstaff & Cartmell, LLP | 7:20-cv-32844-MCR-GRJ |
| 19066. | 95886 | Uwejeyan, Emmanuel O | Wagstaff & Cartmell, LLP | 7:20-cv-33062-MCR-GRJ |
| 19067. | 95911 | Miller, Alexander F | Wagstaff & Cartmell, LLP | 7:20-cv-33191-MCR-GRJ |
| 19068. | 95937 | Dezort, Jeffery Charles | Wagstaff & Cartmell, LLP | 7:20-cv-33364-MCR-GRJ |
| 19069. | 95949 | Stubbs, Justin L | Wagstaff & Cartmell, LLP | 7:20-cv-33909-MCR-GRJ |
| 19070. | 96043 | Walker, Kenneth | Wagstaff & Cartmell, LLP | 7:20-cv-34988-MCR-GRJ |
| 19071. | 96054 | Banegas, Dennis | Wagstaff & Cartmell, LLP | 7:20-cv-34995-MCR-GRJ |
| 19072. | 96067 | Fay, Alexander Charles | Wagstaff & Cartmell, LLP | 7:20-cv-35005-MCR-GRJ |
| 19073. | 96072 | Segarra, Michael Angelo | Wagstaff & Cartmell, LLP | 7:20-cv-35010-MCR-GRJ |
| 19074. | 96079 | Lopez, Jose Mendez | Wagstaff & Cartmell, LLP | 7:20-cv-35016-MCR-GRJ |
| 19075. | 96080 | Kimpling, Scott Alan | Wagstaff & Cartmell, LLP | 7:20-cv-35017-MCR-GRJ |
| 19076. | 96081 | Funderburk, Richard A | Wagstaff & Cartmell, LLP | 7:20-cv-35018-MCR-GRJ |
| 19077. | 96090 | Dewberry, Eric Antonio | Wagstaff & Cartmell, LLP | 7:20-cv-35888-MCR-GRJ |
| 19078. | 96101 | Jones, Curtis Charles | Wagstaff & Cartmell, LLP | 7:20-cv-35908-MCR-GRJ |
| 19079. | 96119 | Davis, Edward A | Wagstaff & Cartmell, LLP | 7:20-cv-35933-MCR-GRJ |
| 19080. | 96123 | Arnold, John Leonard | Wagstaff & Cartmell, LLP | 7:20-cv-35940-MCR-GRJ |
| 19081. | 96130 | Baldugo, Rey John | Wagstaff & Cartmell, LLP | 7:20-cv-35953-MCR-GRJ |
| 19082. | 96150 | Carter, Aaron Englekeich | Wagstaff & Cartmell, LLP | 7:20-cv-36013-MCR-GRJ |
| 19083. | 96156 | Olcott, Patrick Wayne | Wagstaff & Cartmell, LLP | 7:20-cv-36034-MCR-GRJ |
| 19084. | 96168 | MOORE, GREGORY NOEL | Wagstaff & Cartmell, LLP | 7:20-cv-36201-MCR-GRJ |
| 19085. | 96171 | Kerr, Kyle | Wagstaff & Cartmell, LLP | 7:20-cv-36216-MCR-GRJ |
| 19086. | 96173 | Zygmant, Brian Michael | Wagstaff & Cartmell, LLP | 7:20-cv-36225-MCR-GRJ |
| 19087. | 96220 | Morris, Taylor Ray | Wagstaff & Cartmell, LLP | 7:20-cv-36311-MCR-GRJ |
| 19088. | 96233 | Ochoa, Gustavo | Wagstaff & Cartmell, LLP | 7:20-cv-36320-MCR-GRJ |
| 19089. | 96248 | Taylor, Thomas Albert | Wagstaff & Cartmell, LLP | 7:20-cv-36330-MCR-GRJ |
| 19090. | 96251 | Person, Carlos Dwayne | Wagstaff & Cartmell, LLP | 7:20-cv-36333-MCR-GRJ |
| 19091. | 96256 | Voiers, Cody Ray | Wagstaff & Cartmell, LLP | 7:20-cv-36337-MCR-GRJ |
| 19092. | 96269 | SAMUELS, PHILLIP SEUN BOYLE | Wagstaff & Cartmell, LLP | 7:20-cv-36346-MCR-GRJ |
| 19093. | 96274 | Vanderkamp, Teri Sayaka | Wagstaff & Cartmell, LLP | 7:20-cv-36350-MCR-GRJ |
| 19094. | 96290 | Mangum, Marcus Earl | Wagstaff & Cartmell, LLP | 7:20-cv-36361-MCR-GRJ |
| 19095. | 96291 | Gamez, Edwin A | Wagstaff & Cartmell, LLP | 7:20-cv-36362-MCR-GRJ |
| 19096. | 96304 | Brazda, Jestin Christopher | Wagstaff & Cartmell, LLP | 7:20-cv-36370-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19097. | 96308 | Foster, Phillip C | Wagstaff & Cartmell, LLP | 7:20-cv-36373-MCR-GRJ |
| 19098. | 96348 | Thompson, Dustin Moses | Wagstaff & Cartmell, LLP | 7:20-cv-36400-MCR-GRJ |
| 19099. | 96358 | Granados, Bryan | Wagstaff & Cartmell, LLP | 7:20-cv-36410-MCR-GRJ |
| 19100. | 96368 | Quitiquit, Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-36418-MCR-GRJ |
| 19101. | 96373 | Marchman, Garry Robert | Wagstaff & Cartmell, LLP | 7:20-cv-36422-MCR-GRJ |
| 19102. | 96374 | Mcphetridge, Thomas | Wagstaff & Cartmell, LLP | 7:20-cv-36423-MCR-GRJ |
| 19103. | 96377 | Cobine, Dylan W | Wagstaff & Cartmell, LLP | 7:20-cv-36425-MCR-GRJ |
| 19104. | 96404 | Farrell, Matthew | Wagstaff & Cartmell, LLP | 7:20-cv-36444-MCR-GRJ |
| 19105. | 96417 | Trough, Frank Jimenez | Wagstaff & Cartmell, LLP | 7:20-cv-36456-MCR-GRJ |
| 19106. | 96422 | Froerer, Dan Blaine | Wagstaff & Cartmell, LLP | 7:20-cv-36459-MCR-GRJ |
| 19107. | 96426 | Barnes, Dennis Lenard | Wagstaff & Cartmell, LLP | 7:20-cv-36462-MCR-GRJ |
| 19108. | 96430 | Pratt, John Brafford | Wagstaff & Cartmell, LLP | 7:20-cv-36466-MCR-GRJ |
| 19109. | 96431 | READ, TRACY ALAN | Wagstaff & Cartmell, LLP | 7:20-cv-36467-MCR-GRJ |
| 19110. | 96436 | McMurray, John Andrew | Wagstaff & Cartmell, LLP | 7:20-cv-36470-MCR-GRJ |
| 19111. | 96443 | McKenzie, Peter Jerome | Wagstaff & Cartmell, LLP | 7:20-cv-36474-MCR-GRJ |
| 19112. | 96445 | Speed, Michael Lawrence | Wagstaff & Cartmell, LLP | 7:20-cv-36476-MCR-GRJ |
| 19113. | 96459 | Scott, Wendell Gene | Wagstaff & Cartmell, LLP | 7:20-cv-38331-MCR-GRJ |
| 19114. | 160538 | Banks, Krystal | Wagstaff & Cartmell, LLP | 7:20-cv-35785-MCR-GRJ |
| 19115. | 161271 | HOLMAN, LINDIAH | Wagstaff & Cartmell, LLP | 7:20-cv-36126-MCR-GRJ |
| 19116. | 161787 | Tapia, Steven | Wagstaff & Cartmell, LLP | 8:20-cv-19057-MCR-GRJ |
| 19117. | 162443 | Rubio, Rolando | Wagstaff & Cartmell, LLP | 8:20-cv-19072-MCR-GRJ |
| 19118. | 168902 | Barnes, Lamont A. | Wagstaff & Cartmell, LLP | 7:20-cv-38697-MCR-GRJ |
| 19119. | 168907 | Berg, Blaine R | Wagstaff & Cartmell, LLP | 7:20-cv-38748-MCR-GRJ |
| 19120. | 168908 | Bihis, Earl | Wagstaff & Cartmell, LLP | 7:20-cv-38757-MCR-GRJ |
| 19121. | 168926 | Childers, Sonja | Wagstaff & Cartmell, LLP | 7:20-cv-38918-MCR-GRJ |
| 19122. | 168936 | Devore, Robert Edmond | Wagstaff & Cartmell, LLP | 7:20-cv-38994-MCR-GRJ |
| 19123. | 168948 | Freine, Adam M. | Wagstaff & Cartmell, LLP | 7:20-cv-39083-MCR-GRJ |
| 19124. | 169018 | Parker, Shawn | Wagstaff & Cartmell, LLP | 7:20-cv-38592-MCR-GRJ |
| 19125. | 169034 | Ross, Robert Raymond | Wagstaff & Cartmell, LLP | 7:20-cv-38637-MCR-GRJ |
| 19126. | 169044 | Smyth, Sean | Wagstaff & Cartmell, LLP | 7:20-cv-38667-MCR-GRJ |
| 19127. | 169045 | Snead, Eric D. | Wagstaff & Cartmell, LLP | 7:20-cv-38672-MCR-GRJ |
| 19128. | 169056 | Valdes, Ricardo | Wagstaff & Cartmell, LLP | 7:20-cv-38706-MCR-GRJ |
| 19129. | 175817 | PASCHALL, ALEXANDER L | Wagstaff & Cartmell, LLP | 7:20-cv-41047-MCR-GRJ |
| 19130. | 175827 | FARMER, DANIEL E | Wagstaff & Cartmell, LLP | 7:20-cv-41085-MCR-GRJ |
| 19131. | 175832 | GLOVER, TAVORIS D | Wagstaff & Cartmell, LLP | 7:20-cv-41103-MCR-GRJ |
| 19132. | 175841 | Scranton, Shawnatae | Wagstaff & Cartmell, LLP | 7:20-cv-41126-MCR-GRJ |
| 19133. | 185111 | BAILEY, MICHAEL | Wagstaff & Cartmell, LLP | 7:20-cv-94685-MCR-GRJ |
| 19134. | 185824 | Figueroa, Ralph | Wagstaff & Cartmell, LLP | 7:20-cv-95671-MCR-GRJ |
| 19135. | 185826 | Friend, Nicholas | Wagstaff & Cartmell, LLP | 7:20-cv-95682-MCR-GRJ |
| 19136. | 185836 | Hedwin, Donnie | Wagstaff & Cartmell, LLP | 7:20-cv-95735-MCR-GRJ |
| 19137. | 185847 | LOZANO, INOCENCIO | Wagstaff & Cartmell, LLP | 7:20-cv-95795-MCR-GRJ |
| 19138. | 185861 | Pope, Ricky | Wagstaff & Cartmell, LLP | 7:20-cv-95864-MCR-GRJ |
| 19139. | 185865 | RAWLINS, JONATHAN V | Wagstaff & Cartmell, LLP | 7:20-cv-95884-MCR-GRJ |
| 19140. | 185880 | Talbott, Robert | Wagstaff & Cartmell, LLP | 7:20-cv-95951-MCR-GRJ |
| 19141. | 185883 | Vela, Frank | Wagstaff & Cartmell, LLP | 7:20-cv-95964-MCR-GRJ |
| 19142. | 185884 | Wade, Willie | Wagstaff & Cartmell, LLP | 7:20-cv-95969-MCR-GRJ |
| 19143. | 197802 | WEIK, RICHARD W | Wagstaff & Cartmell, LLP | 8:20-cv-41039-MCR-GRJ |
| 19144. | 197809 | Bright, Herman | Wagstaff & Cartmell, LLP | 8:20-cv-41045-MCR-GRJ |
| 19145. | 197817 | Dodd, Bobby | Wagstaff & Cartmell, LLP | 8:20-cv-41051-MCR-GRJ |
| 19146. | 197930 | Webster, Robert | Wagstaff & Cartmell, LLP | 8:20-cv-41179-MCR-GRJ |
| 19147. | 197947 | Forrest, Daniel | Wagstaff & Cartmell, LLP | 8:20-cv-41203-MCR-GRJ |
| 19148. | 198001 | KOFOED, JAY | Wagstaff & Cartmell, LLP | 8:20-cv-41240-MCR-GRJ |
| 19149. | 198005 | Saunders, Tamara | Wagstaff & Cartmell, LLP | 8:20-cv-41249-MCR-GRJ |
| 19150. | 217659 | Brown, Jerod | Wagstaff & Cartmell, LLP | 8:20-cv-65511-MCR-GRJ |
| 19151. | 217664 | Buckhalter, James | Wagstaff & Cartmell, LLP | 8:20-cv-65522-MCR-GRJ |
| 19152. | 217672 | Crow, Travis | Wagstaff & Cartmell, LLP | 8:20-cv-65539-MCR-GRJ |
| 19153. | 217675 | Delacruz, Efrain | Wagstaff & Cartmell, LLP | 8:20-cv-65545-MCR-GRJ |
| 19154. | 217689 | GOLDEN, ALFREDRICK | Wagstaff & Cartmell, LLP | 8:20-cv-69562-MCR-GRJ |
| 19155. | 217694 | Gunn, Dennis | Wagstaff & Cartmell, LLP | 8:20-cv-69579-MCR-GRJ |
| 19156. | 217725 | Miller, Michael | Wagstaff & Cartmell, LLP | 8:20-cv-69653-MCR-GRJ |
| 19157. | 217727 | Minyard, Bryn | Wagstaff & Cartmell, LLP | 8:20-cv-69658-MCR-GRJ |
| 19158. | 217728 | Mitchell, John W | Wagstaff & Cartmell, LLP | 8:20-cv-69660-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19159. | 217734 | Nolden, Marc | Wagstaff & Cartmell, LLP | 8:20-cv-69672-MCR-GRJ |
| 19160. | 217738 | Parker, Michael W | Wagstaff & Cartmell, LLP | 8:20-cv-69681-MCR-GRJ |
| 19161. | 217761 | WALKER, JAMES | Wagstaff & Cartmell, LLP | 8:20-cv-69729-MCR-GRJ |
| 19162. | 217766 | WILLIAMSON, MICHAEL | Wagstaff & Cartmell, LLP | 8:20-cv-69740-MCR-GRJ |
| 19163. | 217779 | Friedrichsen, Cullen | Wagstaff & Cartmell, LLP | 8:20-cv-69767-MCR-GRJ |
| 19164. | 253028 | Harmon, Sean Robert | Wagstaff & Cartmell, LLP | 8:20-cv-96673-MCR-GRJ |
| 19165. | 253049 | Roberts, William | Wagstaff & Cartmell, LLP | 8:20-cv-96697-MCR-GRJ |
| 19166. | 253062 | Jackson, Bernice | Wagstaff & Cartmell, LLP | 8:20-cv-96711-MCR-GRJ |
| 19167. | 253068 | SNYDER, CODY | Wagstaff & Cartmell, LLP | 8:20-cv-96717-MCR-GRJ |
| 19168. | 253069 | Vega, Pilar | Wagstaff & Cartmell, LLP | 8:20-cv-96718-MCR-GRJ |
| 19169. | 253071 | Hawkins, John | Wagstaff & Cartmell, LLP | 8:20-cv-96720-MCR-GRJ |
| 19170. | 253080 | Holm, Adam Daniel | Wagstaff & Cartmell, LLP | 8:20-cv-96729-MCR-GRJ |
| 19171. | 253091 | York, Harry | Wagstaff & Cartmell, LLP | 8:20-cv-96740-MCR-GRJ |
| 19172. | 253094 | Sears, James | Wagstaff & Cartmell, LLP | 8:20-cv-96743-MCR-GRJ |
| 19173. | 253107 | O'Rear, Matthew | Wagstaff & Cartmell, LLP | 8:20-cv-96756-MCR-GRJ |
| 19174. | 267507 | Brownell, Lea | Wagstaff & Cartmell, LLP | 9:20-cv-16685-MCR-GRJ |
| 19175. | 267513 | Conner, Arthur | Wagstaff & Cartmell, LLP | 9:20-cv-16698-MCR-GRJ |
| 19176. | 267527 | Johnson, Kevin | Wagstaff & Cartmell, LLP | 9:20-cv-16727-MCR-GRJ |
| 19177. | 267533 | Lonis, Jeffrey Lee | Wagstaff & Cartmell, LLP | 9:20-cv-16740-MCR-GRJ |
| 19178. | 289295 | Munoz, Gerado | Wagstaff & Cartmell, LLP | 7:21-cv-11612-MCR-GRJ |
| 19179. | 69419 | Acon, Zachary | Watts Guerra, LLP | 8:20-cv-22039-MCR-GRJ |
| 19180. | 69423 | Adam, Richard | Watts Guerra, LLP | 8:20-cv-22045-MCR-GRJ |
| 19181. | 69433 | ADAMS, KYLE | Watts Guerra, LLP | 8:20-cv-22067-MCR-GRJ |
| 19182. | 69436 | Adams, Raquel | Watts Guerra, LLP | 8:20-cv-22070-MCR-GRJ |
| 19183. | 69475 | Allan, Scott | Watts Guerra, LLP | 8:20-cv-22164-MCR-GRJ |
| 19184. | 69478 | Allemond, Ronald | Watts Guerra, LLP | 8:20-cv-22172-MCR-GRJ |
| 19185. | 69482 | Allen, Cole | Watts Guerra, LLP | 8:20-cv-22183-MCR-GRJ |
| 19186. | 69491 | Allen, Raymond | Watts Guerra, LLP | 8:20-cv-22213-MCR-GRJ |
| 19187. | 69629 | Ayala, Marvin | Watts Guerra, LLP | 8:20-cv-22111-MCR-GRJ |
| 19188. | 69637 | Baca, Jose | Watts Guerra, LLP | 8:20-cv-22133-MCR-GRJ |
| 19189. | 69664 | Baker, Martin | Watts Guerra, LLP | 8:20-cv-22208-MCR-GRJ |
| 19190. | 69725 | Barnhouse, Michael | Watts Guerra, LLP | 8:20-cv-22416-MCR-GRJ |
| 19191. | 69742 | Barrier, Matthew | Watts Guerra, LLP | 8:20-cv-22490-MCR-GRJ |
| 19192. | 69759 | Bates, Brett | Watts Guerra, LLP | 8:20-cv-22544-MCR-GRJ |
| 19193. | 69765 | Batista, John | Watts Guerra, LLP | 8:20-cv-22562-MCR-GRJ |
| 19194. | 69807 | Beeks, Timothy | Watts Guerra, LLP | 8:20-cv-22671-MCR-GRJ |
| 19195. | 69817 | Belcher, James | Watts Guerra, LLP | 8:20-cv-22696-MCR-GRJ |
| 19196. | 69818 | Belcher, Michael | Watts Guerra, LLP | 8:20-cv-22699-MCR-GRJ |
| 19197. | 69826 | Belleville, Travis | Watts Guerra, LLP | 8:20-cv-22717-MCR-GRJ |
| 19198. | 69845 | Benson, Thomas | Watts Guerra, LLP | 8:20-cv-22753-MCR-GRJ |
| 19199. | 69848 | BENTLEY, JOHN | Watts Guerra, LLP | 8:20-cv-22758-MCR-GRJ |
| 19200. | 69861 | Berry, Kenneth | Watts Guerra, LLP | 8:20-cv-22787-MCR-GRJ |
| 19201. | 69867 | Bethke, Jordan | Watts Guerra, LLP | 8:20-cv-22797-MCR-GRJ |
| 19202. | 69872 | Beymer, Todd | Watts Guerra, LLP | 8:20-cv-22811-MCR-GRJ |
| 19203. | 69933 | Bloomfield, Joshua | Watts Guerra, LLP | 8:20-cv-20740-MCR-GRJ |
| 19204. | 69971 | Borders, Jamian | Watts Guerra, LLP | 8:20-cv-20773-MCR-GRJ |
| 19205. | 69983 | Bourland, Eric | Watts Guerra, LLP | 8:20-cv-20785-MCR-GRJ |
| 19206. | 70018 | BRADLEY, ZACHARY | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 19207. | 70025 | Brady, Ernest | Watts Guerra, LLP | 8:20-cv-20850-MCR-GRJ |
| 19208. | 70061 | Brewer, Aaron | Watts Guerra, LLP | 8:20-cv-20912-MCR-GRJ |
| 19209. | 70096 | Brooks, Jordan | Watts Guerra, LLP | 8:20-cv-21013-MCR-GRJ |
| 19210. | 70150 | Brown, Zachary | Watts Guerra, LLP | 8:20-cv-21278-MCR-GRJ |
| 19211. | 70173 | Buettner, Joshua | Watts Guerra, LLP | 8:20-cv-21308-MCR-GRJ |
| 19212. | 70185 | Burdette, Michael | Watts Guerra, LLP | 8:20-cv-21326-MCR-GRJ |
| 19213. | 70191 | Burgess, Conner | Watts Guerra, LLP | 7:20-cv-40379-MCR-GRJ |
| 19214. | 70239 | Cade, Michael | Watts Guerra, LLP | 8:20-cv-21410-MCR-GRJ |
| 19215. | 70286 | Capello, Chris | Watts Guerra, LLP | 8:20-cv-21494-MCR-GRJ |
| 19216. | 70324 | Carson, Jason | Watts Guerra, LLP | 8:20-cv-21562-MCR-GRJ |
| 19217. | 70376 | Cessna, Jeff | Watts Guerra, LLP | 8:20-cv-21680-MCR-GRJ |
| 19218. | 70390 | Champion, James | Watts Guerra, LLP | 8:20-cv-21712-MCR-GRJ |
| 19219. | 70403 | Chapman, William | Watts Guerra, LLP | 8:20-cv-21761-MCR-GRJ |
| 19220. | 70421 | Cherry, Jason | Watts Guerra, LLP | 8:20-cv-21829-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19221. | 70452 | Claar, Christopher | Watts Guerra, LLP | 8:20-cv-22662-MCR-GRJ |
| 19222. | 70453 | Clabaugh, Tyler | Watts Guerra, LLP | 8:20-cv-22666-MCR-GRJ |
| 19223. | 70463 | Clark, Jeremy | Watts Guerra, LLP | 8:20-cv-22705-MCR-GRJ |
| 19224. | 70475 | Clay, George | Watts Guerra, LLP | 8:20-cv-22741-MCR-GRJ |
| 19225. | 70477 | Clayton, Leon | Watts Guerra, LLP | 8:20-cv-22748-MCR-GRJ |
| 19226. | 70516 | Collier, Patrick | Watts Guerra, LLP | 8:20-cv-22862-MCR-GRJ |
| 19227. | 70563 | Conyers, Vance | Watts Guerra, LLP | 8:20-cv-22968-MCR-GRJ |
| 19228. | 70573 | Cook, Joshua | Watts Guerra, LLP | 8:20-cv-22988-MCR-GRJ |
| 19229. | 70595 | Coppin, Lance | Watts Guerra, LLP | 8:20-cv-23029-MCR-GRJ |
| 19230. | 70637 | Cox, Mike | Watts Guerra, LLP | 8:20-cv-23074-MCR-GRJ |
| 19231. | 70670 | Crosby, Thomas | Watts Guerra, LLP | 8:20-cv-23098-MCR-GRJ |
| 19232. | 70723 | Curry, Edward | Watts Guerra, LLP | 8:20-cv-23147-MCR-GRJ |
| 19233. | 70748 | Danh, Sokh | Watts Guerra, LLP | 8:20-cv-23170-MCR-GRJ |
| 19234. | 70777 | Davis, Frankie | Watts Guerra, LLP | 8:20-cv-23193-MCR-GRJ |
| 19235. | 70802 | Day, Stephen | Watts Guerra, LLP | 8:20-cv-23230-MCR-GRJ |
| 19236. | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 19237. | 70806 | Dean, Donald | Watts Guerra, LLP | 8:20-cv-23236-MCR-GRJ |
| 19238. | 70829 | Deiterman, Josh | Watts Guerra, LLP | 8:20-cv-23276-MCR-GRJ |
| 19239. | 70882 | Diaz, Javier | Watts Guerra, LLP | 8:20-cv-23376-MCR-GRJ |
| 19240. | 70904 | Dimaggio, Richard | Watts Guerra, LLP | 8:20-cv-23415-MCR-GRJ |
| 19241. | 70957 | Drake, Gregory | Watts Guerra, LLP | 8:20-cv-23558-MCR-GRJ |
| 19242. | 71032 | Ebeling, Jason | Watts Guerra, LLP | 8:20-cv-23853-MCR-GRJ |
| 19243. | 71074 | Eller, David | Watts Guerra, LLP | 8:20-cv-21973-MCR-GRJ |
| 19244. | 71141 | Eyler, George | Watts Guerra, LLP | 8:20-cv-22178-MCR-GRJ |
| 19245. | 71190 | Ferrell, Ashton | Watts Guerra, LLP | 8:20-cv-22495-MCR-GRJ |
| 19246. | 71208 | Filson, Andre | Watts Guerra, LLP | 8:20-cv-22598-MCR-GRJ |
| 19247. | 71249 | Flores, Alfonso | Watts Guerra, LLP | 8:20-cv-24406-MCR-GRJ |
| 19248. | 71301 | Fowler, James | Watts Guerra, LLP | 8:20-cv-24505-MCR-GRJ |
| 19249. | 71352 | Friedman, Logan | Watts Guerra, LLP | 8:20-cv-24660-MCR-GRJ |
| 19250. | 71373 | Funk, Kevin | Watts Guerra, LLP | 8:20-cv-24755-MCR-GRJ |
| 19251. | 71397 | Gallo, Joseph | Watts Guerra, LLP | 8:20-cv-24972-MCR-GRJ |
| 19252. | 71413 | Garcia, Desmond | Watts Guerra, LLP | 8:20-cv-25055-MCR-GRJ |
| 19253. | 71468 | Geffre, Michael | Watts Guerra, LLP | 8:20-cv-25342-MCR-GRJ |
| 19254. | 71475 | Gentzel, Gary | Watts Guerra, LLP | 8:20-cv-25374-MCR-GRJ |
| 19255. | 71482 | Gerth, Raymond | Watts Guerra, LLP | 8:20-cv-25409-MCR-GRJ |
| 19256. | 71484 | Gianello, Glen | Watts Guerra, LLP | 8:20-cv-25419-MCR-GRJ |
| 19257. | 71497 | Gilbert, Jordan | Watts Guerra, LLP | 8:20-cv-25464-MCR-GRJ |
| 19258. | 71499 | Gilchrist, Ronald | Watts Guerra, LLP | 7:20-cv-94647-MCR-GRJ |
| 19259. | 71519 | Godbold, Matthew | Watts Guerra, LLP | 8:20-cv-25542-MCR-GRJ |
| 19260. | 71558 | Goodin, Jerry | Watts Guerra, LLP | 8:20-cv-26517-MCR-GRJ |
| 19261. | 71587 | Graham, Alex | Watts Guerra, LLP | 8:20-cv-26613-MCR-GRJ |
| 19262. | 71602 | Grant, Joeseph | Watts Guerra, LLP | 8:20-cv-26698-MCR-GRJ |
| 19263. | 71608 | Gray, Chad | Watts Guerra, LLP | 8:20-cv-26729-MCR-GRJ |
| 19264. | 71636 | Grieve, Anthony | Watts Guerra, LLP | 8:20-cv-26865-MCR-GRJ |
| 19265. | 71661 | Grosso, Michael | Watts Guerra, LLP | 8:20-cv-27011-MCR-GRJ |
| 19266. | 71677 | Guillen, Abel | Watts Guerra, LLP | 8:20-cv-27107-MCR-GRJ |
| 19267. | 71726 | Haldi, David | Watts Guerra, LLP | 8:20-cv-27365-MCR-GRJ |
| 19268. | 71749 | Hamaday, Michael | Watts Guerra, LLP | 8:20-cv-27459-MCR-GRJ |
| 19269. | 71791 | Hardman, Gaylon | Watts Guerra, LLP | 8:20-cv-27961-MCR-GRJ |
| 19270. | 71804 | Harlow, Eric | Watts Guerra, LLP | 7:20-cv-40404-MCR-GRJ |
| 19271. | 71806 | Harmon, Ryan | Watts Guerra, LLP | 8:20-cv-27988-MCR-GRJ |
| 19272. | 71820 | Harrell, Wayne | Watts Guerra, LLP | 8:20-cv-28009-MCR-GRJ |
| 19273. | 71837 | HARRIS, JAMES | Watts Guerra, LLP | 8:20-cv-28035-MCR-GRJ |
| 19274. | 71851 | Harter, Donald | Watts Guerra, LLP | 8:20-cv-28060-MCR-GRJ |
| 19275. | 71871 | Hatfield, John | Watts Guerra, LLP | 8:20-cv-28086-MCR-GRJ |
| 19276. | 71904 | Hayward, Arthur | Watts Guerra, LLP | 8:20-cv-28168-MCR-GRJ |
| 19277. | 71905 | Hayward, Thomas | Watts Guerra, LLP | 8:20-cv-28170-MCR-GRJ |
| 19278. | 71908 | Headley, Cody | Watts Guerra, LLP | 8:20-cv-28175-MCR-GRJ |
| 19279. | 71909 | Headrick, Joseph | Watts Guerra, LLP | 8:20-cv-28177-MCR-GRJ |
| 19280. | 71959 | Henry, Maurice | Watts Guerra, LLP | 8:20-cv-28400-MCR-GRJ |
| 19281. | 72013 | Higgins, Guy | Watts Guerra, LLP | 8:20-cv-28682-MCR-GRJ |
| 19282. | 72014 | Higgins, Orin | Watts Guerra, LLP | 8:20-cv-29806-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19283. | 72015 | Higgs, John | Watts Guerra, LLP | 8:20-cv-29811-MCR-GRJ |
| 19284. | 72067 | Hoenig, Michael | Watts Guerra, LLP | 8:20-cv-29996-MCR-GRJ |
| 19285. | 72089 | Holmes, Matthew | Watts Guerra, LLP | 8:20-cv-30086-MCR-GRJ |
| 19286. | 72107 | Hoover, Phelan | Watts Guerra, LLP | 8:20-cv-30148-MCR-GRJ |
| 19287. | 72246 | Irwin, Joseph | Watts Guerra, LLP | 8:20-cv-22474-MCR-GRJ |
| 19288. | 72281 | Jacob, Zachary | Watts Guerra, LLP | 8:20-cv-22596-MCR-GRJ |
| 19289. | 72294 | James, Justin | Watts Guerra, LLP | 8:20-cv-22643-MCR-GRJ |
| 19290. | 72296 | James, Thaddeus | Watts Guerra, LLP | 8:20-cv-22646-MCR-GRJ |
| 19291. | 72307 | Jaramillo, James | Watts Guerra, LLP | 8:20-cv-22678-MCR-GRJ |
| 19292. | 72317 | Jelinek, Joshua | Watts Guerra, LLP | 8:20-cv-22706-MCR-GRJ |
| 19293. | 72340 | John, Andrew | Watts Guerra, LLP | 8:20-cv-22760-MCR-GRJ |
| 19294. | 72423 | JONES, JOHN | Watts Guerra, LLP | 8:20-cv-22946-MCR-GRJ |
| 19295. | 72437 | JONES, WILLIAM | Watts Guerra, LLP | 8:20-cv-22967-MCR-GRJ |
| 19296. | 72448 | ALBAYEROS, JOSE | Watts Guerra, LLP | 8:20-cv-22987-MCR-GRJ |
| 19297. | 72466 | Kaczinski, Ross | Watts Guerra, LLP | 8:20-cv-23019-MCR-GRJ |
| 19298. | 72485 | Kaplan, Justin | Watts Guerra, LLP | 8:20-cv-23341-MCR-GRJ |
| 19299. | 72496 | Keen, Darren | Watts Guerra, LLP | 8:20-cv-23363-MCR-GRJ |
| 19300. | 72509 | Keller, Zachery | Watts Guerra, LLP | 8:20-cv-23385-MCR-GRJ |
| 19301. | 72548 | Key, Randy | Watts Guerra, LLP | 8:20-cv-23462-MCR-GRJ |
| 19302. | 72566 | King, Cullis | Watts Guerra, LLP | 8:20-cv-23509-MCR-GRJ |
| 19303. | 72573 | King, Mark | Watts Guerra, LLP | 8:20-cv-23530-MCR-GRJ |
| 19304. | 72576 | KING, MICHAEL | Watts Guerra, LLP | 8:20-cv-23539-MCR-GRJ |
| 19305. | 72588 | Kinney, Trevor | Watts Guerra, LLP | 8:20-cv-23577-MCR-GRJ |
| 19306. | 72597 | Kirkland, Benjamin | Watts Guerra, LLP | 8:20-cv-23615-MCR-GRJ |
| 19307. | 72598 | Kirkland, Sydney | Watts Guerra, LLP | 8:20-cv-23620-MCR-GRJ |
| 19308. | 72616 | Klepps, James | Watts Guerra, LLP | 8:20-cv-23684-MCR-GRJ |
| 19309. | 72631 | Knop, Aaron | Watts Guerra, LLP | 8:20-cv-23749-MCR-GRJ |
| 19310. | 72673 | Krich, Leland | Watts Guerra, LLP | 8:20-cv-23905-MCR-GRJ |
| 19311. | 72719 | Lagunas, Miguel | Watts Guerra, LLP | 8:20-cv-24044-MCR-GRJ |
| 19312. | 72741 | Landry, Robert | Watts Guerra, LLP | 8:20-cv-24103-MCR-GRJ |
| 19313. | 72751 | Langieri, Joshua | Watts Guerra, LLP | 8:20-cv-24135-MCR-GRJ |
| 19314. | 72752 | Langley, Alexander | Watts Guerra, LLP | 8:20-cv-24139-MCR-GRJ |
| 19315. | 72762 | Larkin, Christopher | Watts Guerra, LLP | 8:20-cv-24172-MCR-GRJ |
| 19316. | 72764 | Larkin, Larry | Watts Guerra, LLP | 8:20-cv-23433-MCR-GRJ |
| 19317. | 72810 | Leath, Jeremy | Watts Guerra, LLP | 8:20-cv-23540-MCR-GRJ |
| 19318. | 72821 | Ledbetter, Cody | Watts Guerra, LLP | 7:20-cv-40419-MCR-GRJ |
| 19319. | 72843 | Leger, Jon | Watts Guerra, LLP | 8:20-cv-23638-MCR-GRJ |
| 19320. | 72866 | Lester, David | Watts Guerra, LLP | 8:20-cv-23716-MCR-GRJ |
| 19321. | 72897 | Lietar, Shawn | Watts Guerra, LLP | 8:20-cv-23821-MCR-GRJ |
| 19322. | 72901 | Liming, Robert | Watts Guerra, LLP | 8:20-cv-23833-MCR-GRJ |
| 19323. | 72969 | Lopezgarcia, Everardo | Watts Guerra, LLP | 8:20-cv-24020-MCR-GRJ |
| 19324. | 72989 | Lowery, Boyd | Watts Guerra, LLP | 8:20-cv-24071-MCR-GRJ |
| 19325. | 72995 | Loy, Timothy | Watts Guerra, LLP | 8:20-cv-24088-MCR-GRJ |
| 19326. | 73074 | Maldonado, Rudy | Watts Guerra, LLP | 8:20-cv-23632-MCR-GRJ |
| 19327. | 73084 | Malnar, Levi | Watts Guerra, LLP | 8:20-cv-23663-MCR-GRJ |
| 19328. | 73099 | Manley, William | Watts Guerra, LLP | 8:20-cv-23704-MCR-GRJ |
| 19329. | 73112 | Marcotte, John | Watts Guerra, LLP | 8:20-cv-23736-MCR-GRJ |
| 19330. | 73157 | Martin, Travis | Watts Guerra, LLP | 8:20-cv-23891-MCR-GRJ |
| 19331. | 73161 | Martinez, Brandon | Watts Guerra, LLP | 8:20-cv-23907-MCR-GRJ |
| 19332. | 73198 | Matthews, Joshua | Watts Guerra, LLP | 8:20-cv-23996-MCR-GRJ |
| 19333. | 73205 | Mauch, Michael | Watts Guerra, LLP | 8:20-cv-24010-MCR-GRJ |
| 19334. | 73207 | Maxwell, Kyle | Watts Guerra, LLP | 8:20-cv-24016-MCR-GRJ |
| 19335. | 73231 | Mccarn, Dustin | Watts Guerra, LLP | 8:20-cv-24079-MCR-GRJ |
| 19336. | 73327 | Mcmahan, Christopher | Watts Guerra, LLP | 8:20-cv-24240-MCR-GRJ |
| 19337. | 73333 | Mcmillan, Jessie | Watts Guerra, LLP | 8:20-cv-24246-MCR-GRJ |
| 19338. | 73370 | Mejia, Kevin | Watts Guerra, LLP | 8:20-cv-24529-MCR-GRJ |
| 19339. | 73393 | Mercado, Ramon | Watts Guerra, LLP | 8:20-cv-24582-MCR-GRJ |
| 19340. | 73394 | Merrell, James | Watts Guerra, LLP | 8:20-cv-24584-MCR-GRJ |
| 19341. | 73421 | Miera, Gabriel | Watts Guerra, LLP | 8:20-cv-24649-MCR-GRJ |
| 19342. | 73450 | Miller, Joel | Watts Guerra, LLP | 8:20-cv-24747-MCR-GRJ |
| 19343. | 73457 | Miller, Ryan | Watts Guerra, LLP | 8:20-cv-24768-MCR-GRJ |
| 19344. | 73471 | Mills, Wade | Watts Guerra, LLP | 8:20-cv-24808-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19345. | 73474 | Minchew, Kevin | Watts Guerra, LLP | 8:20-cv-24816-MCR-GRJ |
| 19346. | 73485 | Miskin, Joshua | Watts Guerra, LLP | 8:20-cv-24849-MCR-GRJ |
| 19347. | 73489 | MITCHELL, DAVID | Watts Guerra, LLP | 8:20-cv-24861-MCR-GRJ |
| 19348. | 73513 | Mogan, Dylan | Watts Guerra, LLP | 8:20-cv-24943-MCR-GRJ |
| 19349. | 73536 | Montgomery, Michael | Watts Guerra, LLP | 8:20-cv-25017-MCR-GRJ |
| 19350. | 73552 | MOORE, DANIEL | Watts Guerra, LLP | 8:20-cv-25108-MCR-GRJ |
| 19351. | 73599 | Morgan, Richard | Watts Guerra, LLP | 8:20-cv-25332-MCR-GRJ |
| 19352. | 73613 | Morrison, Stephen | Watts Guerra, LLP | 8:20-cv-25367-MCR-GRJ |
| 19353. | 73614 | Morrogh, Richard | Watts Guerra, LLP | 8:20-cv-25388-MCR-GRJ |
| 19354. | 73624 | Motta, Rafael | Watts Guerra, LLP | 8:20-cv-25430-MCR-GRJ |
| 19355. | 73665 | Murphy-ey, Anthony | Watts Guerra, LLP | 8:20-cv-24922-MCR-GRJ |
| 19356. | 73666 | Murray, Robert | Watts Guerra, LLP | 8:20-cv-24925-MCR-GRJ |
| 19357. | 73675 | Myers, Erik | Watts Guerra, LLP | 8:20-cv-24945-MCR-GRJ |
| 19358. | 73684 | Myers, Stephen | Watts Guerra, LLP | 8:20-cv-24975-MCR-GRJ |
| 19359. | 73694 | Nance, Alexander | Watts Guerra, LLP | 8:20-cv-25011-MCR-GRJ |
| 19360. | 73754 | Nichols, Brandon | Watts Guerra, LLP | 8:20-cv-25255-MCR-GRJ |
| 19361. | 73778 | Noel, John | Watts Guerra, LLP | 8:20-cv-25315-MCR-GRJ |
| 19362. | 73783 | Norman, Michael | Watts Guerra, LLP | 8:20-cv-25335-MCR-GRJ |
| 19363. | 73829 | Ogowen, Jason | Watts Guerra, LLP | 8:20-cv-25470-MCR-GRJ |
| 19364. | 73846 | Olson, Mathew | Watts Guerra, LLP | 8:20-cv-25508-MCR-GRJ |
| 19365. | 73858 | Ordoyne, Michael | Watts Guerra, LLP | 8:20-cv-25528-MCR-GRJ |
| 19366. | 73949 | Parks, Stephen | Watts Guerra, LLP | 8:20-cv-25715-MCR-GRJ |
| 19367. | 73961 | Pasley, Robert | Watts Guerra, LLP | 8:20-cv-25737-MCR-GRJ |
| 19368. | 73980 | Paugh, Marc | Watts Guerra, LLP | 8:20-cv-25769-MCR-GRJ |
| 19369. | 74024 | Pere, David | Watts Guerra, LLP | 8:20-cv-25841-MCR-GRJ |
| 19370. | 74048 | Perry, Jamie | Watts Guerra, LLP | 8:20-cv-25886-MCR-GRJ |
| 19371. | 74052 | Perry, Nathan | Watts Guerra, LLP | 8:20-cv-25894-MCR-GRJ |
| 19372. | 74055 | Petajan, Bozhidar | Watts Guerra, LLP | 8:20-cv-25898-MCR-GRJ |
| 19373. | 74069 | Pettis, Austin | Watts Guerra, LLP | 8:20-cv-25922-MCR-GRJ |
| 19374. | 74074 | Peyton, Carl | Watts Guerra, LLP | 8:20-cv-25932-MCR-GRJ |
| 19375. | 74082 | Phillips, Charlie | Watts Guerra, LLP | 8:20-cv-25944-MCR-GRJ |
| 19376. | 74095 | Pickett, Bruce | Watts Guerra, LLP | 8:20-cv-25041-MCR-GRJ |
| 19377. | 74102 | Pike, Jason | Watts Guerra, LLP | 8:20-cv-25078-MCR-GRJ |
| 19378. | 74109 | Pirozzi, Michael | Watts Guerra, LLP | 8:20-cv-25107-MCR-GRJ |
| 19379. | 74119 | Plowden, James | Watts Guerra, LLP | 8:20-cv-25158-MCR-GRJ |
| 19380. | 74156 | Porter, Michael | Watts Guerra, LLP | 8:20-cv-25306-MCR-GRJ |
| 19381. | 74171 | Powell, Brandon | Watts Guerra, LLP | 8:20-cv-25357-MCR-GRJ |
| 19382. | 74181 | Powers, Justin | Watts Guerra, LLP | 8:20-cv-25391-MCR-GRJ |
| 19383. | 74185 | Preston, Deray | Watts Guerra, LLP | 8:20-cv-25406-MCR-GRJ |
| 19384. | 74223 | Pusser, Wendell | Watts Guerra, LLP | 8:20-cv-25515-MCR-GRJ |
| 19385. | 74246 | Quirk, Patrick | Watts Guerra, LLP | 8:20-cv-25573-MCR-GRJ |
| 19386. | 74277 | Rankin, Eric | Watts Guerra, LLP | 8:20-cv-25657-MCR-GRJ |
| 19387. | 74328 | Reitman, James | Watts Guerra, LLP | 8:20-cv-25752-MCR-GRJ |
| 19388. | 74340 | Revels, Danny | Watts Guerra, LLP | 8:20-cv-25772-MCR-GRJ |
| 19389. | 74344 | Reyes, Ryann | Watts Guerra, LLP | 8:20-cv-25780-MCR-GRJ |
| 19390. | 74345 | Reyes, Steven | Watts Guerra, LLP | 8:20-cv-25782-MCR-GRJ |
| 19391. | 74446 | Roake, Barrett | Watts Guerra, LLP | 8:20-cv-25951-MCR-GRJ |
| 19392. | 74464 | Robertson, William | Watts Guerra, LLP | 8:20-cv-25967-MCR-GRJ |
| 19393. | 74471 | ROBINSON, JASON | Watts Guerra, LLP | 8:20-cv-25972-MCR-GRJ |
| 19394. | 74472 | Robinson, Jeremy | Watts Guerra, LLP | 8:20-cv-25973-MCR-GRJ |
| 19395. | 74495 | Rodriguez, Daniel | Watts Guerra, LLP | 8:20-cv-25994-MCR-GRJ |
| 19396. | 74500 | Rodriguez, Fernando | Watts Guerra, LLP | 8:20-cv-25999-MCR-GRJ |
| 19397. | 74533 | Romans, Arthur | Watts Guerra, LLP | 8:20-cv-24339-MCR-GRJ |
| 19398. | 74534 | Romeiro, Steve | Watts Guerra, LLP | 8:20-cv-24342-MCR-GRJ |
| 19399. | 74554 | Ross, Michael | Watts Guerra, LLP | 8:20-cv-24393-MCR-GRJ |
| 19400. | 74558 | Rossman, Scott | Watts Guerra, LLP | 8:20-cv-24403-MCR-GRJ |
| 19401. | 74566 | Roura, Michael | Watts Guerra, LLP | 8:20-cv-24418-MCR-GRJ |
| 19402. | 74579 | Ruff, Henry | Watts Guerra, LLP | 8:20-cv-24438-MCR-GRJ |
| 19403. | 74580 | Ruffin, Jeremy | Watts Guerra, LLP | 8:20-cv-24440-MCR-GRJ |
| 19404. | 74582 | Ruger, Jared | Watts Guerra, LLP | 8:20-cv-24443-MCR-GRJ |
| 19405. | 74593 | Rupe, Tod | Watts Guerra, LLP | 8:20-cv-24462-MCR-GRJ |
| 19406. | 74618 | Ryback, David | Watts Guerra, LLP | 8:20-cv-24527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19407. | 74628 | Sacristan, Javier | Watts Guerra, LLP | 8:20-cv-24550-MCR-GRJ |
| 19408. | 74677 | Sandstrom, Sonny | Watts Guerra, LLP | 8:20-cv-24708-MCR-GRJ |
| 19409. | 74685 | SANTIAGO, JOSE | Watts Guerra, LLP | 8:20-cv-24745-MCR-GRJ |
| 19410. | 74697 | Sasser, James | Watts Guerra, LLP | 8:20-cv-24796-MCR-GRJ |
| 19411. | 74706 | Saxton, Ronald | Watts Guerra, LLP | 8:20-cv-24824-MCR-GRJ |
| 19412. | 74717 | Schaffler, Gregory | Watts Guerra, LLP | 8:20-cv-24869-MCR-GRJ |
| 19413. | 74753 | Schulte, Lucas | Watts Guerra, LLP | 8:20-cv-25028-MCR-GRJ |
| 19414. | 74771 | Scott, Kevin | Watts Guerra, LLP | 8:20-cv-25140-MCR-GRJ |
| 19415. | 74774 | Scott, Tyler | Watts Guerra, LLP | 8:20-cv-25160-MCR-GRJ |
| 19416. | 74833 | Shaw, Christopher | Watts Guerra, LLP | 8:20-cv-26069-MCR-GRJ |
| 19417. | 74835 | Shaw, Eric | Watts Guerra, LLP | 8:20-cv-26071-MCR-GRJ |
| 19418. | 74837 | Shawnchun, Michael | Watts Guerra, LLP | 8:20-cv-26073-MCR-GRJ |
| 19419. | 74882 | Sibley, Charity | Watts Guerra, LLP | 8:20-cv-26118-MCR-GRJ |
| 19420. | 74909 | Simoneau, Garrett | Watts Guerra, LLP | 8:20-cv-26164-MCR-GRJ |
| 19421. | 74934 | Skaggs, Cary | Watts Guerra, LLP | 8:20-cv-26210-MCR-GRJ |
| 19422. | 74963 | Smeltzer, Kevin | Watts Guerra, LLP | 8:20-cv-26260-MCR-GRJ |
| 19423. | 74984 | Smith, Derrick | Watts Guerra, LLP | 8:20-cv-26293-MCR-GRJ |
| 19424. | 75014 | Smith, Matthew | Watts Guerra, LLP | 8:20-cv-26333-MCR-GRJ |
| 19425. | 75042 | Snakenberg, Jeremy | Watts Guerra, LLP | 8:20-cv-26389-MCR-GRJ |
| 19426. | 75079 | Soule, Jason | Watts Guerra, LLP | 8:20-cv-26663-MCR-GRJ |
| 19427. | 75082 | Sousa, Joseph | Watts Guerra, LLP | 8:20-cv-26678-MCR-GRJ |
| 19428. | 75090 | Spaargaren, Jason | Watts Guerra, LLP | 8:20-cv-26714-MCR-GRJ |
| 19429. | 75165 | Steffy, Kenneth | Watts Guerra, LLP | 8:20-cv-27036-MCR-GRJ |
| 19430. | 75171 | Steinkamp, Shawn | Watts Guerra, LLP | 8:20-cv-27065-MCR-GRJ |
| 19431. | 75201 | Stewart, Brian | Watts Guerra, LLP | 8:20-cv-27202-MCR-GRJ |
| 19432. | 75234 | STOREY, JOHN | Watts Guerra, LLP | 8:20-cv-27339-MCR-GRJ |
| 19433. | 75238 | Stover, Dekoda | Watts Guerra, LLP | 8:20-cv-27347-MCR-GRJ |
| 19434. | 75271 | Stuarte, Jesse | Watts Guerra, LLP | 8:20-cv-27474-MCR-GRJ |
| 19435. | 75302 | Sumpter, Jason | Watts Guerra, LLP | 7:20-cv-40586-MCR-GRJ |
| 19436. | 75309 | Surette, John | Watts Guerra, LLP | 8:20-cv-27826-MCR-GRJ |
| 19437. | 75382 | Taylor, Michael | Watts Guerra, LLP | 8:20-cv-27890-MCR-GRJ |
| 19438. | 75421 | Thomas, William | Watts Guerra, LLP | 8:20-cv-27923-MCR-GRJ |
| 19439. | 75432 | Thompson, Jeremy | Watts Guerra, LLP | 8:20-cv-27933-MCR-GRJ |
| 19440. | 75462 | Thueson, Keith | Watts Guerra, LLP | 8:20-cv-27965-MCR-GRJ |
| 19441. | 75469 | Tilley, Daniel | Watts Guerra, LLP | 8:20-cv-27977-MCR-GRJ |
| 19442. | 75487 | Tomassi, Patrick | Watts Guerra, LLP | 8:20-cv-28012-MCR-GRJ |
| 19443. | 75527 | Tribbett, Benjamin | Watts Guerra, LLP | 8:20-cv-28164-MCR-GRJ |
| 19444. | 75540 | TUCKER, DANIEL | Watts Guerra, LLP | 7:20-cv-94659-MCR-GRJ |
| 19445. | 75572 | Tyree, Robert | Watts Guerra, LLP | 8:20-cv-28327-MCR-GRJ |
| 19446. | 75610 | Van Steenberg, Brian | Watts Guerra, LLP | 8:20-cv-28488-MCR-GRJ |
| 19447. | 75627 | Vann, Eric | Watts Guerra, LLP | 8:20-cv-28667-MCR-GRJ |
| 19448. | 75739 | Walls, James | Watts Guerra, LLP | 7:20-cv-94662-MCR-GRJ |
| 19449. | 75753 | WARD, JAMES | Watts Guerra, LLP | 8:20-cv-29789-MCR-GRJ |
| 19450. | 75754 | Ward, Matthew | Watts Guerra, LLP | 8:20-cv-29793-MCR-GRJ |
| 19451. | 75835 | Wentz, Camden | Watts Guerra, LLP | 8:20-cv-30038-MCR-GRJ |
| 19452. | 75849 | West, Shelby | Watts Guerra, LLP | 7:20-cv-40592-MCR-GRJ |
| 19453. | 75884 | White, Jacob | Watts Guerra, LLP | 8:20-cv-32396-MCR-GRJ |
| 19454. | 75891 | White, Kyle | Watts Guerra, LLP | 8:20-cv-32432-MCR-GRJ |
| 19455. | 75893 | WHITE, MICHAEL | Watts Guerra, LLP | 8:20-cv-32437-MCR-GRJ |
| 19456. | 75911 | Whittlesey, Thomas | Watts Guerra, LLP | 8:20-cv-32520-MCR-GRJ |
| 19457. | 75913 | Whorf, Aaron | Watts Guerra, LLP | 8:20-cv-32529-MCR-GRJ |
| 19458. | 75920 | Wielgosh, Thomas | Watts Guerra, LLP | 8:20-cv-32557-MCR-GRJ |
| 19459. | 75921 | Wier, Shawn | Watts Guerra, LLP | 8:20-cv-32563-MCR-GRJ |
| 19460. | 75931 | Wildey, Cole | Watts Guerra, LLP | 8:20-cv-32605-MCR-GRJ |
| 19461. | 75987 | Willis, Robert | Watts Guerra, LLP | 7:20-cv-40599-MCR-GRJ |
| 19462. | 76024 | Witt, Joshua | Watts Guerra, LLP | 8:20-cv-32922-MCR-GRJ |
| 19463. | 76038 | WOOD, BRIAN | Watts Guerra, LLP | 8:20-cv-32963-MCR-GRJ |
| 19464. | 76045 | Wood, Robert | Watts Guerra, LLP | 8:20-cv-32987-MCR-GRJ |
| 19465. | 76072 | Wright, Anthony | Watts Guerra, LLP | 8:20-cv-33092-MCR-GRJ |
| 19466. | 76074 | Wright, Christopher | Watts Guerra, LLP | 8:20-cv-33097-MCR-GRJ |
| 19467. | 76083 | Wright, Joshua | Watts Guerra, LLP | 8:20-cv-33143-MCR-GRJ |
| 19468. | 76130 | Zacny, Jon | Watts Guerra, LLP | 8:20-cv-33893-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19469. | 76132 | Zaino, John | Watts Guerra, LLP | 8:20-cv-33896-MCR-GRJ |
| 19470. | 76135 | Zamaripa, Cody | Watts Guerra, LLP | 8:20-cv-33902-MCR-GRJ |
| 19471. | 76146 | Zerbe, Andrew | Watts Guerra, LLP | 8:20-cv-33922-MCR-GRJ |
| 19472. | 76159 | Zornes, Nathan | Watts Guerra, LLP | 8:20-cv-33940-MCR-GRJ |
| 19473. | 87739 | Wilks, Larissa | Weitz & Luxenberg | 7:20-cv-17919-MCR-GRJ |
| 19474. | 87745 | Barela, Ronald | Weitz & Luxenberg | 7:20-cv-17943-MCR-GRJ |
| 19475. | 87754 | Paskiewicz, Robert | Weitz & Luxenberg | 7:20-cv-17973-MCR-GRJ |
| 19476. | 87807 | JOHNSON, JAMES A | Weitz & Luxenberg | 7:20-cv-18100-MCR-GRJ |
| 19477. | 87814 | Hudson, Wiley Bernard | Weitz & Luxenberg | 7:20-cv-18118-MCR-GRJ |
| 19478. | 87829 | Lamp, Benjamin | Weitz & Luxenberg | 7:20-cv-18194-MCR-GRJ |
| 19479. | 87830 | Perez, Axel A. | Weitz & Luxenberg | 7:20-cv-18198-MCR-GRJ |
| 19480. | 87834 | Comnick, Jason | Weitz & Luxenberg | 7:20-cv-18212-MCR-GRJ |
| 19481. | 87842 | Brown, Tisha | Weitz & Luxenberg | 7:20-cv-18243-MCR-GRJ |
| 19482. | 87880 | Green, Stephen C | Weitz & Luxenberg | 7:20-cv-18426-MCR-GRJ |
| 19483. | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 19484. | 87909 | Smith, Ervin L | Weitz & Luxenberg | 7:20-cv-18546-MCR-GRJ |
| 19485. | 87910 | Wise, Randy L | Weitz & Luxenberg | 7:20-cv-18549-MCR-GRJ |
| 19486. | 87912 | Geger, Brett | Weitz & Luxenberg | 7:20-cv-18556-MCR-GRJ |
| 19487. | 87913 | Jones, Kim M | Weitz & Luxenberg | 7:20-cv-18560-MCR-GRJ |
| 19488. | 87914 | Adams, Anthony | Weitz & Luxenberg | 7:20-cv-18562-MCR-GRJ |
| 19489. | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 19490. | 87963 | Robertson, Jared | Weitz & Luxenberg | 7:20-cv-18706-MCR-GRJ |
| 19491. | 87972 | Gouin, Tye | Weitz & Luxenberg | 7:20-cv-18726-MCR-GRJ |
| 19492. | 87975 | Blamo, Jackson | Weitz & Luxenberg | 7:20-cv-18730-MCR-GRJ |
| 19493. | 87979 | Webber, Jon T | Weitz & Luxenberg | 7:20-cv-19047-MCR-GRJ |
| 19494. | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 19495. | 88021 | Gregorian, Felix | Weitz & Luxenberg | 7:20-cv-19101-MCR-GRJ |
| 19496. | 88027 | Ervin, Mark | Weitz & Luxenberg | 7:20-cv-19119-MCR-GRJ |
| 19497. | 88051 | Sebban, David | Weitz & Luxenberg | 7:20-cv-19220-MCR-GRJ |
| 19498. | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 19499. | 88077 | Byars, John | Weitz & Luxenberg | 7:20-cv-19326-MCR-GRJ |
| 19500. | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 19501. | 88085 | Brundidge, Ronald E | Weitz & Luxenberg | 7:20-cv-19407-MCR-GRJ |
| 19502. | 88088 | Konda, Mark | Weitz & Luxenberg | 7:20-cv-19421-MCR-GRJ |
| 19503. | 88090 | Sparrowgrove, Michael Alan | Weitz & Luxenberg | 7:20-cv-19429-MCR-GRJ |
| 19504. | 88096 | Wagers, Mark A | Weitz & Luxenberg | 7:20-cv-19451-MCR-GRJ |
| 19505. | 88101 | Trevino, Jose | Weitz & Luxenberg | 7:20-cv-19468-MCR-GRJ |
| 19506. | 88109 | SCHAUER, KEITH | Weitz & Luxenberg | 7:20-cv-19493-MCR-GRJ |
| 19507. | 88137 | Samot Garcia, Carlos E | Weitz & Luxenberg | 7:20-cv-19565-MCR-GRJ |
| 19508. | 88149 | Perez, Liseth O | Weitz & Luxenberg | 7:20-cv-19577-MCR-GRJ |
| 19509. | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 19510. | 88178 | Ramos, Felix G | Weitz & Luxenberg | 7:20-cv-19619-MCR-GRJ |
| 19511. | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 19512. | 88201 | Jackson, Melissa A | Weitz & Luxenberg | 7:20-cv-19642-MCR-GRJ |
| 19513. | 88208 | Hodge, Gary | Weitz & Luxenberg | 7:20-cv-19649-MCR-GRJ |
| 19514. | 88215 | Long, Golden | Weitz & Luxenberg | 7:20-cv-19665-MCR-GRJ |
| 19515. | 88219 | Rice, Thomas F. | Weitz & Luxenberg | 7:20-cv-19676-MCR-GRJ |
| 19516. | 88230 | Reyes, Ricardo A | Weitz & Luxenberg | 7:20-cv-19706-MCR-GRJ |
| 19517. | 88239 | Maxwell, Desiree | Weitz & Luxenberg | 7:20-cv-19731-MCR-GRJ |
| 19518. | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 19519. | 88247 | Basco, Steven P | Weitz & Luxenberg | 7:20-cv-19766-MCR-GRJ |
| 19520. | 88259 | D'Alessio, Pasquale | Weitz & Luxenberg | 7:20-cv-19810-MCR-GRJ |
| 19521. | 88266 | Mcfarland, Aaron | Weitz & Luxenberg | 7:20-cv-19837-MCR-GRJ |
| 19522. | 88275 | Vistrand, Andy | Weitz & Luxenberg | 7:20-cv-19904-MCR-GRJ |
| 19523. | 88308 | Delong, Ronald | Weitz & Luxenberg | 7:20-cv-20065-MCR-GRJ |
| 19524. | 88324 | Ellis, Justin R | Weitz & Luxenberg | 7:20-cv-20116-MCR-GRJ |
| 19525. | 88327 | Applegarth, Donald | Weitz & Luxenberg | 7:20-cv-20127-MCR-GRJ |
| 19526. | 88330 | Kelley, Brian | Weitz & Luxenberg | 7:20-cv-20139-MCR-GRJ |
| 19527. | 88351 | Miller, James A | Weitz & Luxenberg | 7:20-cv-20213-MCR-GRJ |
| 19528. | 118648 | Richardson, Jason | Weitz & Luxenberg | 7:20-cv-26831-MCR-GRJ |
| 19529. | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 19530. | 118711 | Ferguson, Clyde E | Weitz & Luxenberg | 7:20-cv-27159-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19531. | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 19532. | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 19533. | 118745 | Colantoni, Craig | Weitz & Luxenberg | 7:20-cv-24424-MCR-GRJ |
| 19534. | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 19535. | 118775 | Blake, Timothy | Weitz & Luxenberg | 7:20-cv-24501-MCR-GRJ |
| 19536. | 118777 | Bermel, Mikalenna | Weitz & Luxenberg | 7:20-cv-24506-MCR-GRJ |
| 19537. | 118811 | Bernard, Barrington O | Weitz & Luxenberg | 7:20-cv-24782-MCR-GRJ |
| 19538. | 118824 | Vardon-Smith, Virginia | Weitz & Luxenberg | 7:20-cv-24832-MCR-GRJ |
| 19539. | 118833 | McClary, Anthony Maurice | Weitz & Luxenberg | 7:20-cv-25033-MCR-GRJ |
| 19540. | 118846 | Sisson, Dylon C | Weitz & Luxenberg | 7:20-cv-25080-MCR-GRJ |
| 19541. | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 19542. | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 19543. | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 19544. | 118894 | Armstrong, Jarrod | Weitz & Luxenberg | 7:20-cv-25671-MCR-GRJ |
| 19545. | 118918 | Price, Erik Charles | Weitz & Luxenberg | 7:20-cv-25695-MCR-GRJ |
| 19546. | 118927 | Bent, Latasha n | Weitz & Luxenberg | 7:20-cv-25709-MCR-GRJ |
| 19547. | 118928 | Ryan, Lisa M | Weitz & Luxenberg | 7:20-cv-25712-MCR-GRJ |
| 19548. | 118930 | Bostwick, Anthony J | Weitz & Luxenberg | 7:20-cv-25717-MCR-GRJ |
| 19549. | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 19550. | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |
| 19551. | 119010 | Davis, Michael | Weitz & Luxenberg | 7:20-cv-26125-MCR-GRJ |
| 19552. | 119016 | SURBER, ANGELA MARIE | Weitz & Luxenberg | 7:20-cv-26275-MCR-GRJ |
| 19553. | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 19554. | 119059 | Garcia, Avelino I | Weitz & Luxenberg | 7:20-cv-26470-MCR-GRJ |
| 19555. | 119060 | Fenton, Thomas C | Weitz & Luxenberg | 7:20-cv-26473-MCR-GRJ |
| 19556. | 119065 | Tarbox, David M | Weitz & Luxenberg | 7:20-cv-26484-MCR-GRJ |
| 19557. | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 19558. | 119082 | Honafius, Angela E | Weitz & Luxenberg | 7:20-cv-26510-MCR-GRJ |
| 19559. | 119096 | Strickland, Robert Scott | Weitz & Luxenberg | 7:20-cv-26524-MCR-GRJ |
| 19560. | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 19561. | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 19562. | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 19563. | 119164 | Eakins, Earnest W | Weitz & Luxenberg | 7:20-cv-26593-MCR-GRJ |
| 19564. | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 19565. | 119181 | Wright, Curtis | Weitz & Luxenberg | 7:20-cv-26628-MCR-GRJ |
| 19566. | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 19567. | 119199 | Campbell, Fred | Weitz & Luxenberg | 7:20-cv-26721-MCR-GRJ |
| 19568. | 119210 | Lowery, Charles Jefferson | Weitz & Luxenberg | 7:20-cv-26788-MCR-GRJ |
| 19569. | 119220 | Koval, John P | Weitz & Luxenberg | 7:20-cv-26854-MCR-GRJ |
| 19570. | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 19571. | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 19572. | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 19573. | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 19574. | 119257 | Driscol, Carliz | Weitz & Luxenberg | 7:20-cv-27274-MCR-GRJ |
| 19575. | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 19576. | 119277 | Weber, William | Weitz & Luxenberg | 7:20-cv-27313-MCR-GRJ |
| 19577. | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 19578. | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 19579. | 119285 | Wood, Timothy P | Weitz & Luxenberg | 7:21-cv-43775-MCR-GRJ |
| 19580. | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 19581. | 119327 | Gerber, Joseph D | Weitz & Luxenberg | 7:21-cv-43289-MCR-GRJ |
| 19582. | 119367 | Stilwell, Michael E | Weitz & Luxenberg | 7:21-cv-43814-MCR-GRJ |
| 19583. | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 19584. | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 19585. | 119407 | Soto, Jesus | Weitz & Luxenberg | 7:21-cv-43832-MCR-GRJ |
| 19586. | 119413 | Mcclain, Elbert Harrison | Weitz & Luxenberg | 7:21-cv-43837-MCR-GRJ |
| 19587. | 119416 | Garrison, James Paul | Weitz & Luxenberg | 7:21-cv-43364-MCR-GRJ |
| 19588. | 119426 | Sheely, Michael L | Weitz & Luxenberg | 7:21-cv-43847-MCR-GRJ |
| 19589. | 119438 | Watson, Chrishanda Shanta | Weitz & Luxenberg | 7:21-cv-43850-MCR-GRJ |
| 19590. | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 19591. | 119448 | Marshall, Kerry | Weitz & Luxenberg | 7:21-cv-43856-MCR-GRJ |
| 19592. | 119463 | Henle, Michael Richard | Weitz & Luxenberg | 7:21-cv-43402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19593. | 119502 | Reeves, Ambera | Weitz & Luxenberg | 7:21-cv-43883-MCR-GRJ |
| 19594. | 119528 | Clemons, James Franklin | Weitz & Luxenberg | 7:21-cv-43464-MCR-GRJ |
| 19595. | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 19596. | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 19597. | 119565 | McCants, Roderick Antonio | Weitz & Luxenberg | 7:21-cv-43912-MCR-GRJ |
| 19598. | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 19599. | 119582 | Bailey, Norman | Weitz & Luxenberg | 7:21-cv-10393-MCR-GRJ |
| 19600. | 119601 | Vargas, Ivan | Weitz & Luxenberg | 7:21-cv-43928-MCR-GRJ |
| 19601. | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 19602. | 119620 | Aguilar, Mark | Weitz & Luxenberg | 7:21-cv-43543-MCR-GRJ |
| 19603. | 119621 | Tucker, Benjamin | Weitz & Luxenberg | 7:21-cv-43939-MCR-GRJ |
| 19604. | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 19605. | 119644 | Essex, Nicholas R | Weitz & Luxenberg | 7:21-cv-43550-MCR-GRJ |
| 19606. | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 19607. | 119658 | Wahner, Daniel | Weitz & Luxenberg | 7:21-cv-43957-MCR-GRJ |
| 19608. | 119664 | Mccaskill, Henry | Weitz & Luxenberg | 7:21-cv-43961-MCR-GRJ |
| 19609. | 119669 | Borenstein, Anthony | Weitz & Luxenberg | 7:21-cv-43561-MCR-GRJ |
| 19610. | 119685 | Rogers, Elizabeth | Weitz & Luxenberg | 7:21-cv-43973-MCR-GRJ |
| 19611. | 119686 | Davenport, Jeffery | Weitz & Luxenberg | 7:21-cv-43566-MCR-GRJ |
| 19612. | 119690 | Creel, Michael | Weitz & Luxenberg | 7:21-cv-43568-MCR-GRJ |
| 19613. | 119699 | Rijos, Carlos ruben | Weitz & Luxenberg | 7:21-cv-43980-MCR-GRJ |
| 19614. | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 19615. | 119723 | Lassiter, Russell | Weitz & Luxenberg | 7:21-cv-43992-MCR-GRJ |
| 19616. | 119726 | Lynch, Michael W | Weitz & Luxenberg | 7:21-cv-43994-MCR-GRJ |
| 19617. | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 19618. | 119756 | Jackson, Edward | Weitz & Luxenberg | 7:20-cv-24184-MCR-GRJ |
| 19619. | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 19620. | 119780 | Zimmerman, Gabriel E | Weitz & Luxenberg | 7:20-cv-24207-MCR-GRJ |
| 19621. | 119792 | Rodriguez, Kristen M | Weitz & Luxenberg | 7:20-cv-24218-MCR-GRJ |
| 19622. | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 19623. | 119834 | WILLIAMS, BRIAN | Weitz & Luxenberg | 7:20-cv-24264-MCR-GRJ |
| 19624. | 119835 | Merced-Cruz, Ishael | Weitz & Luxenberg | 7:20-cv-24266-MCR-GRJ |
| 19625. | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 19626. | 119855 | Trumbull, Alexander L | Weitz & Luxenberg | 7:20-cv-24319-MCR-GRJ |
| 19627. | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 19628. | 119883 | McBride, James C | Weitz & Luxenberg | 7:20-cv-24283-MCR-GRJ |
| 19629. | 119911 | Reason, Eric J | Weitz & Luxenberg | 7:20-cv-24365-MCR-GRJ |
| 19630. | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 19631. | 119921 | Frijas, Emilio V | Weitz & Luxenberg | 7:20-cv-24386-MCR-GRJ |
| 19632. | 119926 | Symonds, Adam Lee | Weitz & Luxenberg | 7:20-cv-24284-MCR-GRJ |
| 19633. | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 19634. | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 19635. | 119976 | Doughty-Fosque, Essince | Weitz & Luxenberg | 7:20-cv-24399-MCR-GRJ |
| 19636. | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 19637. | 119984 | Bucak, Anderson G | Weitz & Luxenberg | 7:20-cv-24938-MCR-GRJ |
| 19638. | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 19639. | 119996 | Matthews, Anthony | Weitz & Luxenberg | 7:20-cv-25005-MCR-GRJ |
| 19640. | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 19641. | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 19642. | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-25132-MCR-GRJ |
| 19643. | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 19644. | 120071 | Fontaine, Francis M | Weitz & Luxenberg | 7:20-cv-26359-MCR-GRJ |
| 19645. | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 19646. | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 19647. | 120125 | ABNEY, ALICIA | Weitz & Luxenberg | 7:20-cv-26358-MCR-GRJ |
| 19648. | 120127 | Landers, Jayson L | Weitz & Luxenberg | 7:20-cv-26362-MCR-GRJ |
| 19649. | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 19650. | 120139 | Lewis, Edgar Dovlan | Weitz & Luxenberg | 7:20-cv-26412-MCR-GRJ |
| 19651. | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 19652. | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 19653. | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26497-MCR-GRJ |
| 19654. | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19655. | 120235 | Landmark, Joseph Aaron Angel | Weitz & Luxenberg | 7:20-cv-26780-MCR-GRJ |
| 19656. | 120243 | Underwood, Ingrid M | Weitz & Luxenberg | 7:20-cv-26821-MCR-GRJ |
| 19657. | 120265 | Hose, Michael Wayne | Weitz & Luxenberg | 7:20-cv-26925-MCR-GRJ |
| 19658. | 120274 | Fye, Kenneth | Weitz & Luxenberg | 7:20-cv-27045-MCR-GRJ |
| 19659. | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 19660. | 120320 | Mcclellan, Charles | Weitz & Luxenberg | 7:20-cv-27236-MCR-GRJ |
| 19661. | 120324 | Harris, Angely Payano | Weitz & Luxenberg | 7:20-cv-27248-MCR-GRJ |
| 19662. | 120329 | Lantagne, Daniel | Weitz & Luxenberg | 7:20-cv-27262-MCR-GRJ |
| 19663. | 120343 | Paone, Jeremy | Weitz & Luxenberg | 7:20-cv-27294-MCR-GRJ |
| 19664. | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 19665. | 120363 | Shearman, Matthew W | Weitz & Luxenberg | 7:20-cv-27322-MCR-GRJ |
| 19666. | 120381 | Maggard, Aaron P | Weitz & Luxenberg | 7:20-cv-27340-MCR-GRJ |
| 19667. | 120393 | Laucks, Greg G | Weitz & Luxenberg | 7:20-cv-27350-MCR-GRJ |
| 19668. | 120423 | Funches, Altonia James | Weitz & Luxenberg | 7:20-cv-27401-MCR-GRJ |
| 19669. | 120459 | Loe, Andrew Steven | Weitz & Luxenberg | 7:20-cv-27480-MCR-GRJ |
| 19670. | 120475 | Martin, Aaron J | Weitz & Luxenberg | 7:20-cv-27515-MCR-GRJ |
| 19671. | 120521 | Schmidt, John | Weitz & Luxenberg | 7:20-cv-27429-MCR-GRJ |
| 19672. | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 19673. | 120538 | Escandon, Victor M | Weitz & Luxenberg | 7:20-cv-27493-MCR-GRJ |
| 19674. | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 19675. | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 19676. | 120611 | Kapsa, Melissa | Weitz & Luxenberg | 7:20-cv-27081-MCR-GRJ |
| 19677. | 120612 | Pierce, Michael | Weitz & Luxenberg | 7:20-cv-27085-MCR-GRJ |
| 19678. | 120614 | HERNANDEZ, DANIEL T | Weitz & Luxenberg | 7:20-cv-27092-MCR-GRJ |
| 19679. | 120627 | Wagner, Thomas | Weitz & Luxenberg | 7:20-cv-27143-MCR-GRJ |
| 19680. | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 19681. | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 19682. | 120647 | Jefferson, Fallon | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 19683. | 120651 | Shields, Amelia D | Weitz & Luxenberg | 7:20-cv-27222-MCR-GRJ |
| 19684. | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 19685. | 120677 | Myer, Douglass A | Weitz & Luxenberg | 7:20-cv-27610-MCR-GRJ |
| 19686. | 120696 | Schwartzenberger, Gary Scott | Weitz & Luxenberg | 7:20-cv-27649-MCR-GRJ |
| 19687. | 120704 | Sommer, Kyle W | Weitz & Luxenberg | 7:20-cv-27659-MCR-GRJ |
| 19688. | 120705 | Parkinson, Christopher | Weitz & Luxenberg | 7:20-cv-27660-MCR-GRJ |
| 19689. | 120738 | Moore, Roger A | Weitz & Luxenberg | 7:20-cv-27689-MCR-GRJ |
| 19690. | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 19691. | 120748 | Carter, James Steven | Weitz & Luxenberg | 7:20-cv-27702-MCR-GRJ |
| 19692. | 120751 | Uhrhammer, Cody Lee | Weitz & Luxenberg | 7:20-cv-27705-MCR-GRJ |
| 19693. | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 19694. | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |
| 19695. | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 19696. | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 19697. | 120797 | Redd, Mark N | Weitz & Luxenberg | 7:20-cv-27765-MCR-GRJ |
| 19698. | 120817 | Miller, Zachary | Weitz & Luxenberg | 7:20-cv-27807-MCR-GRJ |
| 19699. | 120824 | Diaz, Joseph L | Weitz & Luxenberg | 7:20-cv-27818-MCR-GRJ |
| 19700. | 120839 | Cope, Justin M | Weitz & Luxenberg | 7:20-cv-27843-MCR-GRJ |
| 19701. | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 19702. | 120844 | Harris, Annette Denise | Weitz & Luxenberg | 7:20-cv-27847-MCR-GRJ |
| 19703. | 120906 | Fizer, Joshua | Weitz & Luxenberg | 7:20-cv-27798-MCR-GRJ |
| 19704. | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 19705. | 120944 | GIBSON, KEVIN | Weitz & Luxenberg | 7:20-cv-27949-MCR-GRJ |
| 19706. | 120973 | Olderon, Pedro | Weitz & Luxenberg | 7:20-cv-28017-MCR-GRJ |
| 19707. | 120989 | Garcia, David | Weitz & Luxenberg | 7:20-cv-28137-MCR-GRJ |
| 19708. | 120994 | Cassidy, Rodrick James | Weitz & Luxenberg | 7:20-cv-28154-MCR-GRJ |
| 19709. | 120998 | Jones, Jillon | Weitz & Luxenberg | 7:20-cv-28171-MCR-GRJ |
| 19710. | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 19711. | 121129 | Wilkinson, Clifford A | Weitz & Luxenberg | 7:20-cv-28267-MCR-GRJ |
| 19712. | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 19713. | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 19714. | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 19715. | 121179 | MARTIN, ROBERT | Weitz & Luxenberg | 7:20-cv-28173-MCR-GRJ |
| 19716. | 121195 | Lancaster, Jeffrey | Weitz & Luxenberg | 7:20-cv-28241-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19717. | 121202 | Noe, Toby A | Weitz & Luxenberg | 7:20-cv-28273-MCR-GRJ |
| 19718. | 121205 | Salazar, Matthew R | Weitz & Luxenberg | 7:20-cv-28284-MCR-GRJ |
| 19719. | 121229 | Pena, Juan | Weitz & Luxenberg | 7:20-cv-28380-MCR-GRJ |
| 19720. | 121245 | Perkins, Donny | Weitz & Luxenberg | 7:20-cv-28095-MCR-GRJ |
| 19721. | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 19722. | 121273 | Johnston, Leon S | Weitz & Luxenberg | 7:20-cv-28151-MCR-GRJ |
| 19723. | 121288 | Van Velkinburgh, Joshua | Weitz & Luxenberg | 7:20-cv-28213-MCR-GRJ |
| 19724. | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 19725. | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 19726. | 121303 | Mitchell, Vincent Lorenzo | Weitz & Luxenberg | 7:20-cv-28281-MCR-GRJ |
| 19727. | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 19728. | 121358 | Friel, Zachery | Weitz & Luxenberg | 7:20-cv-28329-MCR-GRJ |
| 19729. | 121372 | Mitchell, Latoya Nichelle | Weitz & Luxenberg | 7:20-cv-28356-MCR-GRJ |
| 19730. | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 19731. | 121400 | Rodgers, Adrian D | Weitz & Luxenberg | 7:20-cv-28398-MCR-GRJ |
| 19732. | 121419 | Crosbie, Leslie | Weitz & Luxenberg | 7:20-cv-28416-MCR-GRJ |
| 19733. | 121422 | Simmons, Jessie wayne | Weitz & Luxenberg | 7:20-cv-28419-MCR-GRJ |
| 19734. | 121438 | Raby, Richard Todd | Weitz & Luxenberg | 7:20-cv-27885-MCR-GRJ |
| 19735. | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 19736. | 121490 | Johnson, Kelly aaron | Weitz & Luxenberg | 7:20-cv-28720-MCR-GRJ |
| 19737. | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 19738. | 121505 | Burd, Donald | Weitz & Luxenberg | 7:20-cv-28735-MCR-GRJ |
| 19739. | 121538 | Linares, Oscar H | Weitz & Luxenberg | 7:20-cv-28768-MCR-GRJ |
| 19740. | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 19741. | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 19742. | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 19743. | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 19744. | 121621 | Dambach, Christopher | Weitz & Luxenberg | 7:20-cv-28849-MCR-GRJ |
| 19745. | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 19746. | 121630 | Brown, Jack Eugene | Weitz & Luxenberg | 7:20-cv-28858-MCR-GRJ |
| 19747. | 121631 | Howell, Richard W. | Weitz & Luxenberg | 7:20-cv-28859-MCR-GRJ |
| 19748. | 121638 | Benavides, Ramiro | Weitz & Luxenberg | 7:20-cv-28866-MCR-GRJ |
| 19749. | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 19750. | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 19751. | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 19752. | 121660 | Mikkola, Mark Allen | Weitz & Luxenberg | 7:20-cv-28888-MCR-GRJ |
| 19753. | 121668 | Cesmat, Jesse | Weitz & Luxenberg | 7:20-cv-28896-MCR-GRJ |
| 19754. | 121687 | Bostick, Kyle | Weitz & Luxenberg | 7:20-cv-28999-MCR-GRJ |
| 19755. | 121702 | Miller, Justin | Weitz & Luxenberg | 7:20-cv-28999-MCR-GRJ |
| 19756. | 121742 | Desouza, Horacio | Weitz & Luxenberg | 7:20-cv-29168-MCR-GRJ |
| 19757. | 121776 | Campbell, Torrance Odell | Weitz & Luxenberg | 7:20-cv-27375-MCR-GRJ |
| 19758. | 121841 | Titus, Joshua | Weitz & Luxenberg | 7:20-cv-27593-MCR-GRJ |
| 19759. | 121872 | Wills, Matthew | Weitz & Luxenberg | 7:20-cv-27644-MCR-GRJ |
| 19760. | 121878 | Hall, James B | Weitz & Luxenberg | 7:20-cv-28430-MCR-GRJ |
| 19761. | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 19762. | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 19763. | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 19764. | 121915 | Beiting, Alex | Weitz & Luxenberg | 7:20-cv-28468-MCR-GRJ |
| 19765. | 121917 | Gandy, Antonio Terrill | Weitz & Luxenberg | 7:20-cv-28470-MCR-GRJ |
| 19766. | 121936 | Lewis, Nigel | Weitz & Luxenberg | 7:20-cv-28489-MCR-GRJ |
| 19767. | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 19768. | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 19769. | 121953 | Spencer, Michael James | Weitz & Luxenberg | 7:20-cv-28505-MCR-GRJ |
| 19770. | 121955 | Dingey, Timothy | Weitz & Luxenberg | 7:20-cv-28507-MCR-GRJ |
| 19771. | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 19772. | 121973 | Bernal, Arlan | Weitz & Luxenberg | 7:20-cv-28525-MCR-GRJ |
| 19773. | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 19774. | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 19775. | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 19776. | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 19777. | 122079 | Dewalt, Jason Douglas | Weitz & Luxenberg | 7:20-cv-28924-MCR-GRJ |
| 19778. | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19779. | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 19780. | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 19781. | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 19782. | 122136 | Spang, David J | Weitz & Luxenberg | 7:20-cv-29144-MCR-GRJ |
| 19783. | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 19784. | 122163 | Wright, Richard Beckford | Weitz & Luxenberg | 7:20-cv-29519-MCR-GRJ |
| 19785. | 122183 | Johnson, Xavier | Weitz & Luxenberg | 7:20-cv-29647-MCR-GRJ |
| 19786. | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 19787. | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 19788. | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 19789. | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 19790. | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 19791. | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 19792. | 122271 | Jackman, William | Weitz & Luxenberg | 7:20-cv-29966-MCR-GRJ |
| 19793. | 122272 | Giovanetti, Dominick | Weitz & Luxenberg | 7:20-cv-29967-MCR-GRJ |
| 19794. | 122278 | Bright, Thomas Richard | Weitz & Luxenberg | 7:20-cv-29976-MCR-GRJ |
| 19795. | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 19796. | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 19797. | 122335 | Rodriguez, Brian Anthony Luis | Weitz & Luxenberg | 7:20-cv-30968-MCR-GRJ |
| 19798. | 122343 | Zavala, Eric Santino | Weitz & Luxenberg | 7:20-cv-31027-MCR-GRJ |
| 19799. | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 19800. | 122401 | Locke, Ohiyesa | Weitz & Luxenberg | 7:20-cv-31482-MCR-GRJ |
| 19801. | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 19802. | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 19803. | 122422 | Saucier, Justin Patrick | Weitz & Luxenberg | 7:20-cv-31601-MCR-GRJ |
| 19804. | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 19805. | 122436 | Townsend, Wilson E | Weitz & Luxenberg | 7:20-cv-32953-MCR-GRJ |
| 19806. | 122440 | Powell, Aaron Lee | Weitz & Luxenberg | 7:20-cv-32974-MCR-GRJ |
| 19807. | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 19808. | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 19809. | 122463 | Smith, Patrick Joseph | Weitz & Luxenberg | 7:20-cv-33154-MCR-GRJ |
| 19810. | 122474 | Sovik, Michael stephen | Weitz & Luxenberg | 7:20-cv-33238-MCR-GRJ |
| 19811. | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 19812. | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 19813. | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 19814. | 122544 | Benitez, Misael | Weitz & Luxenberg | 7:20-cv-33415-MCR-GRJ |
| 19815. | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 19816. | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 19817. | 122555 | Antanios, Michael | Weitz & Luxenberg | 7:20-cv-33495-MCR-GRJ |
| 19818. | 122558 | Christophersen, Derek | Weitz & Luxenberg | 7:20-cv-33512-MCR-GRJ |
| 19819. | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |
| 19820. | 122572 | Walker, Scotty Lamar | Weitz & Luxenberg | 7:20-cv-33601-MCR-GRJ |
| 19821. | 122580 | Spencer, Ramond | Weitz & Luxenberg | 7:20-cv-34055-MCR-GRJ |
| 19822. | 122615 | Stokes, Gregory D | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 19823. | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 19824. | 122638 | Tavajian, Amanda Marie | Weitz & Luxenberg | 7:20-cv-34314-MCR-GRJ |
| 19825. | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 19826. | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 19827. | 122659 | Shaw, Matthew T | Weitz & Luxenberg | 7:20-cv-33980-MCR-GRJ |
| 19828. | 122665 | Alflen, Jack | Weitz & Luxenberg | 7:20-cv-34028-MCR-GRJ |
| 19829. | 122668 | Mosteller, Timothy Roger | Weitz & Luxenberg | 7:20-cv-34059-MCR-GRJ |
| 19830. | 122675 | Jackson, Dennis | Weitz & Luxenberg | 7:20-cv-34124-MCR-GRJ |
| 19831. | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 19832. | 122694 | Perez, Elvins | Weitz & Luxenberg | 7:20-cv-34300-MCR-GRJ |
| 19833. | 122716 | Niemann, Thomas J | Weitz & Luxenberg | 7:20-cv-34512-MCR-GRJ |
| 19834. | 122723 | Reider, Timothy L | Weitz & Luxenberg | 7:20-cv-34551-MCR-GRJ |
| 19835. | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 19836. | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 19837. | 122773 | Casale, Kory J | Weitz & Luxenberg | 7:20-cv-34574-MCR-GRJ |
| 19838. | 122781 | Wolanczyk, James Christopher | Weitz & Luxenberg | 7:20-cv-29352-MCR-GRJ |
| 19839. | 122788 | Skweres, Adam | Weitz & Luxenberg | 7:20-cv-29379-MCR-GRJ |
| 19840. | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19841. | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 19842. | 122831 | Dupont, Jonathan | Weitz & Luxenberg | 7:20-cv-29598-MCR-GRJ |
| 19843. | 122850 | Jean-Gilles, Erntzo | Weitz & Luxenberg | 7:20-cv-29668-MCR-GRJ |
| 19844. | 122866 | Brannan, James | Weitz & Luxenberg | 7:20-cv-29709-MCR-GRJ |
| 19845. | 122875 | Click, Daniel | Weitz & Luxenberg | 7:20-cv-29736-MCR-GRJ |
| 19846. | 122893 | Robinson, Teyaqua Nicole | Weitz & Luxenberg | 7:20-cv-29779-MCR-GRJ |
| 19847. | 122910 | Carlson, Jerry wayne | Weitz & Luxenberg | 7:20-cv-29040-MCR-GRJ |
| 19848. | 122941 | Speller, Dravon M | Weitz & Luxenberg | 7:20-cv-29207-MCR-GRJ |
| 19849. | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 19850. | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 19851. | 122985 | Deem, David | Weitz & Luxenberg | 7:20-cv-29409-MCR-GRJ |
| 19852. | 123044 | White, Waylon | Weitz & Luxenberg | 7:20-cv-29680-MCR-GRJ |
| 19853. | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 19854. | 123087 | Gagalis, Jonathan Michael | Weitz & Luxenberg | 7:20-cv-29803-MCR-GRJ |
| 19855. | 123088 | Hermann, Winfield Daniel | Weitz & Luxenberg | 7:20-cv-29807-MCR-GRJ |
| 19856. | 123098 | Clapp, Zachary C | Weitz & Luxenberg | 7:20-cv-29863-MCR-GRJ |
| 19857. | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 19858. | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 19859. | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 19860. | 123150 | Bowen, Kevin Christopher | Weitz & Luxenberg | 7:20-cv-31017-MCR-GRJ |
| 19861. | 123155 | Roman, Rafael | Weitz & Luxenberg | 7:20-cv-31038-MCR-GRJ |
| 19862. | 123158 | Flanagan, Jason W. | Weitz & Luxenberg | 7:20-cv-31051-MCR-GRJ |
| 19863. | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 19864. | 123198 | Capps, Bobby | Weitz & Luxenberg | 7:20-cv-31271-MCR-GRJ |
| 19865. | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 19866. | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 19867. | 123254 | Benally, Donovan Matthew | Weitz & Luxenberg | 7:20-cv-31518-MCR-GRJ |
| 19868. | 123267 | Ducheine, Kristina | Weitz & Luxenberg | 7:20-cv-31563-MCR-GRJ |
| 19869. | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 19870. | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 19871. | 123317 | Walker, Sammuel Asberry | Weitz & Luxenberg | 7:20-cv-28988-MCR-GRJ |
| 19872. | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 19873. | 123329 | Beetz, Dennis John | Weitz & Luxenberg | 7:20-cv-29032-MCR-GRJ |
| 19874. | 123340 | Ponceano, Pedro | Weitz & Luxenberg | 7:20-cv-29078-MCR-GRJ |
| 19875. | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 19876. | 123342 | Smith, Brodrick J | Weitz & Luxenberg | 7:20-cv-29086-MCR-GRJ |
| 19877. | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 19878. | 123354 | Sutter, Timothy Allen | Weitz & Luxenberg | 7:20-cv-29154-MCR-GRJ |
| 19879. | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ |
| 19880. | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 19881. | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 19882. | 123396 | Robinson, Sheila Peggy | Weitz & Luxenberg | 7:20-cv-29385-MCR-GRJ |
| 19883. | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 19884. | 123412 | Manybeads, Eric | Weitz & Luxenberg | 7:20-cv-29448-MCR-GRJ |
| 19885. | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 19886. | 123440 | Turner, Letouer | Weitz & Luxenberg | 7:20-cv-29563-MCR-GRJ |
| 19887. | 123462 | Mullin, Curtis | Weitz & Luxenberg | 7:20-cv-29664-MCR-GRJ |
| 19888. | 123497 | Gonzaga, Eric Gabriel | Weitz & Luxenberg | 7:20-cv-29883-MCR-GRJ |
| 19889. | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 19890. | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 19891. | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 19892. | 123550 | Summers, Clayton | Weitz & Luxenberg | 7:20-cv-29330-MCR-GRJ |
| 19893. | 123562 | Cherry, Thomas | Weitz & Luxenberg | 7:20-cv-29365-MCR-GRJ |
| 19894. | 123563 | Davis, Latisha | Weitz & Luxenberg | 7:20-cv-29369-MCR-GRJ |
| 19895. | 123565 | JOHNSON, MICHAEL | Weitz & Luxenberg | 7:20-cv-29377-MCR-GRJ |
| 19896. | 123587 | Rosa, George | Weitz & Luxenberg | 7:20-cv-29461-MCR-GRJ |
| 19897. | 123602 | Vandeventer, Thomas | Weitz & Luxenberg | 7:20-cv-29523-MCR-GRJ |
| 19898. | 123609 | Hernandez, Rommel | Weitz & Luxenberg | 7:20-cv-29551-MCR-GRJ |
| 19899. | 123626 | Smith, Clyde Steven | Weitz & Luxenberg | 7:20-cv-29629-MCR-GRJ |
| 19900. | 123630 | Lamb, Kenneth Benjamin | Weitz & Luxenberg | 7:20-cv-29648-MCR-GRJ |
| 19901. | 123664 | Oneal, William Kirk | Weitz & Luxenberg | 7:20-cv-29844-MCR-GRJ |
| 19902. | 123699 | Lohman, Samuel | Weitz & Luxenberg | 7:20-cv-29921-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19903. | 123705 | Williams, Tyrone | Weitz & Luxenberg | 7:20-cv-30174-MCR-GRJ |
| 19904. | 123720 | Mcternan, Kevin Patrick | Weitz & Luxenberg | 7:20-cv-30214-MCR-GRJ |
| 19905. | 123722 | Frison, Ryan | Weitz & Luxenberg | 7:20-cv-30223-MCR-GRJ |
| 19906. | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 19907. | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 19908. | 123774 | Stone, Brandon | Weitz & Luxenberg | 7:20-cv-30394-MCR-GRJ |
| 19909. | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 19910. | 123809 | Holmes, Kevin L. | Weitz & Luxenberg | 7:20-cv-30034-MCR-GRJ |
| 19911. | 123813 | Mccormick, Scott | Weitz & Luxenberg | 7:20-cv-30045-MCR-GRJ |
| 19912. | 123860 | Heidbreder, Travis | Weitz & Luxenberg | 7:20-cv-30152-MCR-GRJ |
| 19913. | 123873 | Gaut, Kelvin | Weitz & Luxenberg | 7:20-cv-30243-MCR-GRJ |
| 19914. | 123898 | SMITH, MICHAEL | Weitz & Luxenberg | 7:20-cv-30327-MCR-GRJ |
| 19915. | 123902 | Speer, Donald | Weitz & Luxenberg | 7:20-cv-30340-MCR-GRJ |
| 19916. | 123916 | ANDERSON, JAMES | Weitz & Luxenberg | 7:20-cv-30444-MCR-GRJ |
| 19917. | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 19918. | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 19919. | 123954 | Rivera, Joshua | Weitz & Luxenberg | 7:20-cv-30593-MCR-GRJ |
| 19920. | 123957 | Normington, Shannon | Weitz & Luxenberg | 7:20-cv-30605-MCR-GRJ |
| 19921. | 123958 | Wilkinson, John | Weitz & Luxenberg | 7:20-cv-30609-MCR-GRJ |
| 19922. | 123962 | Klemish, George | Weitz & Luxenberg | 7:20-cv-30625-MCR-GRJ |
| 19923. | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 19924. | 124000 | Malo, Jeffrey | Weitz & Luxenberg | 7:20-cv-30041-MCR-GRJ |
| 19925. | 124033 | Arrozal, Raymond | Weitz & Luxenberg | 7:20-cv-30211-MCR-GRJ |
| 19926. | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 19927. | 124035 | Phillips, James | Weitz & Luxenberg | 7:20-cv-30219-MCR-GRJ |
| 19928. | 124038 | Waller, Marcus | Weitz & Luxenberg | 7:20-cv-30230-MCR-GRJ |
| 19929. | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 19930. | 124078 | Nunez, Yennifer N | Weitz & Luxenberg | 7:20-cv-30364-MCR-GRJ |
| 19931. | 124082 | Shanley, Keith | Weitz & Luxenberg | 7:20-cv-30412-MCR-GRJ |
| 19932. | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 19933. | 124137 | Jordan, Jason | Weitz & Luxenberg | 7:20-cv-30599-MCR-GRJ |
| 19934. | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 19935. | 156647 | Travers, Glenn | Weitz & Luxenberg | 7:20-cv-34322-MCR-GRJ |
| 19936. | 157014 | Kent, Aaron | Weitz & Luxenberg | 7:20-cv-34724-MCR-GRJ |
| 19937. | 157284 | Bradley, Terrence | Weitz & Luxenberg | 7:20-cv-34898-MCR-GRJ |
| 19938. | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 19939. | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 19940. | 169088 | Jones, Roy R | Weitz & Luxenberg | 7:20-cv-38558-MCR-GRJ |
| 19941. | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 19942. | 169176 | Mcinvale, Howard D | Weitz & Luxenberg | 7:20-cv-38897-MCR-GRJ |
| 19943. | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 19944. | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 19945. | 169204 | Doguet, Terrell B | Weitz & Luxenberg | 7:20-cv-38718-MCR-GRJ |
| 19946. | 169210 | Winans, Michael L | Weitz & Luxenberg | 7:20-cv-38734-MCR-GRJ |
| 19947. | 169219 | Bond, Cody | Weitz & Luxenberg | 7:20-cv-38734-MCR-GRJ |
| 19948. | 169229 | Hamann, Keely M | Weitz & Luxenberg | 7:20-cv-38775-MCR-GRJ |
| 19949. | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 19950. | 169262 | Hickman, Laura C | Weitz & Luxenberg | 7:20-cv-38839-MCR-GRJ |
| 19951. | 169266 | Gilmore, Joe | Weitz & Luxenberg | 7:20-cv-38849-MCR-GRJ |
| 19952. | 169272 | Marion, John | Weitz & Luxenberg | 7:20-cv-38868-MCR-GRJ |
| 19953. | 169273 | Diller, Martin G | Weitz & Luxenberg | 7:20-cv-38871-MCR-GRJ |
| 19954. | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 19955. | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 19956. | 169351 | Lagace, Celina | Weitz & Luxenberg | 7:20-cv-39160-MCR-GRJ |
| 19957. | 169358 | Moser, Zachary David | Weitz & Luxenberg | 7:20-cv-39172-MCR-GRJ |
| 19958. | 169417 | Latulippe, Todd J | Weitz & Luxenberg | 7:20-cv-39260-MCR-GRJ |
| 19959. | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 19960. | 169426 | Michelsen, Taylor R. | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 19961. | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 19962. | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 19963. | 169453 | White, Joseph | Weitz & Luxenberg | 7:20-cv-39296-MCR-GRJ |
| 19964. | 169454 | Devins, Michael | Weitz & Luxenberg | 7:20-cv-39297-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19965. | 173493 | BOONSTRA, STEPHEN | Weitz & Luxenberg | 7:20-cv-39860-MCR-GRJ |
| 19966. | 181955 | Douglas, Clinton | Weitz & Luxenberg | 7:20-cv-85436-MCR-GRJ |
| 19967. | 181957 | Stevenson, Jason | Weitz & Luxenberg | 7:20-cv-85444-MCR-GRJ |
| 19968. | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 19969. | 181990 | Warren, Kelvin | Weitz & Luxenberg | 7:20-cv-85561-MCR-GRJ |
| 19970. | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 19971. | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 19972. | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 19973. | 182023 | Campbell, Quentin T | Weitz & Luxenberg | 7:20-cv-85651-MCR-GRJ |
| 19974. | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 19975. | 182035 | Jones, Christopher D | Weitz & Luxenberg | 7:20-cv-85685-MCR-GRJ |
| 19976. | 182047 | MAGDA, CHRISTOPHER J | Weitz & Luxenberg | 7:20-cv-85718-MCR-GRJ |
| 19977. | 182049 | Charles, Keaven J | Weitz & Luxenberg | 7:20-cv-85723-MCR-GRJ |
| 19978. | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 19979. | 182092 | Aguon, Keith M | Weitz & Luxenberg | 7:20-cv-85921-MCR-GRJ |
| 19980. | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 19981. | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 19982. | 182133 | Stark, Jade N | Weitz & Luxenberg | 7:20-cv-85991-MCR-GRJ |
| 19983. | 182134 | Krenzelok, Richard D | Weitz & Luxenberg | 7:20-cv-85993-MCR-GRJ |
| 19984. | 182142 | Meredith, Kelly | Weitz & Luxenberg | 7:20-cv-86007-MCR-GRJ |
| 19985. | 182149 | Innerarity, Evan | Weitz & Luxenberg | 7:20-cv-86019-MCR-GRJ |
| 19986. | 182154 | Chambers, Timothy C | Weitz & Luxenberg | 7:20-cv-86027-MCR-GRJ |
| 19987. | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 19988. | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 19989. | 182231 | Santana, Henry | Weitz & Luxenberg | 7:20-cv-86177-MCR-GRJ |
| 19990. | 182233 | Bryson, Nathan | Weitz & Luxenberg | 7:20-cv-86181-MCR-GRJ |
| 19991. | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 19992. | 182246 | Rosales, Santos R | Weitz & Luxenberg | 7:20-cv-86206-MCR-GRJ |
| 19993. | 182262 | STANFILL, LAWRENCE | Weitz & Luxenberg | 7:20-cv-86237-MCR-GRJ |
| 19994. | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 19995. | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 19996. | 194209 | Pham, Sam | Weitz & Luxenberg | 8:20-cv-40127-MCR-GRJ |
| 19997. | 194211 | Powell, Perry | Weitz & Luxenberg | 8:20-cv-40129-MCR-GRJ |
| 19998. | 198015 | Dungan, Richard L | Weitz & Luxenberg | 8:20-cv-61377-MCR-GRJ |
| 19999. | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 20000. | 198040 | Calloway, John A | Weitz & Luxenberg | 8:20-cv-61514-MCR-GRJ |
| 20001. | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 20002. | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ |
| 20003. | 198094 | Mckanna, Raymond | Weitz & Luxenberg | 8:20-cv-62844-MCR-GRJ |
| 20004. | 198097 | Saxon, Stuart S | Weitz & Luxenberg | 8:20-cv-62847-MCR-GRJ |
| 20005. | 198143 | Bossenberger, Brian L | Weitz & Luxenberg | 8:20-cv-62938-MCR-GRJ |
| 20006. | 198151 | Manchego, John F | Weitz & Luxenberg | 8:20-cv-62955-MCR-GRJ |
| 20007. | 198192 | Drago, James | Weitz & Luxenberg | 8:20-cv-63042-MCR-GRJ |
| 20008. | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 20009. | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 20010. | 198230 | Milks, Brett J | Weitz & Luxenberg | 8:20-cv-63712-MCR-GRJ |
| 20011. | 198249 | Brown, Charles W | Weitz & Luxenberg | 8:20-cv-63752-MCR-GRJ |
| 20012. | 198252 | Ramirez, Lorena A | Weitz & Luxenberg | 8:20-cv-63758-MCR-GRJ |
| 20013. | 198256 | Felton, Jerome N | Weitz & Luxenberg | 8:20-cv-63767-MCR-GRJ |
| 20014. | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 20015. | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 20016. | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 20017. | 198313 | Jenkins, Johnathan C | Weitz & Luxenberg | 8:20-cv-63857-MCR-GRJ |
| 20018. | 198328 | Charity, Jeremy L | Weitz & Luxenberg | 8:20-cv-63872-MCR-GRJ |
| 20019. | 198341 | Vu, Minh-Nguyen Y | Weitz & Luxenberg | 8:20-cv-63893-MCR-GRJ |
| 20020. | 198351 | Jacobs, Ford A | Weitz & Luxenberg | 8:20-cv-63915-MCR-GRJ |
| 20021. | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 20022. | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 20023. | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 20024. | 198408 | Payer, Camila | Weitz & Luxenberg | 8:20-cv-64053-MCR-GRJ |
| 20025. | 198412 | Rowen, Gilbert E | Weitz & Luxenberg | 8:20-cv-64057-MCR-GRJ |
| 20026. | 198418 | Harrington, William D | Weitz & Luxenberg | 8:20-cv-64063-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20027. | 198447 | Baker, Kelli | Weitz & Luxenberg | 8:20-cv-64092-MCR-GRJ |
| 20028. | 198457 | Cursey, Jonathan | Weitz & Luxenberg | 8:20-cv-64102-MCR-GRJ |
| 20029. | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 20030. | 198514 | Thomas, Tommy | Weitz & Luxenberg | 8:20-cv-64158-MCR-GRJ |
| 20031. | 198517 | Hill, Randy | Weitz & Luxenberg | 8:20-cv-64161-MCR-GRJ |
| 20032. | 198533 | Johnson, Lagrant N | Weitz & Luxenberg | 8:20-cv-64178-MCR-GRJ |
| 20033. | 198546 | Sison, Jose | Weitz & Luxenberg | 8:20-cv-64191-MCR-GRJ |
| 20034. | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 20035. | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 20036. | 198586 | New, Gregory S | Weitz & Luxenberg | 8:20-cv-64238-MCR-GRJ |
| 20037. | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 20038. | 198603 | Rieser, Steven L | Weitz & Luxenberg | 8:20-cv-64271-MCR-GRJ |
| 20039. | 198611 | Ali, Faisal | Weitz & Luxenberg | 8:20-cv-64288-MCR-GRJ |
| 20040. | 198631 | Levingston, Christopher M | Weitz & Luxenberg | 8:20-cv-62586-MCR-GRJ |
| 20041. | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 20042. | 198660 | Newlan, Alexander M | Weitz & Luxenberg | 8:20-cv-62624-MCR-GRJ |
| 20043. | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 20044. | 198765 | Garrison, Henry L | Weitz & Luxenberg | 8:20-cv-62765-MCR-GRJ |
| 20045. | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 20046. | 198811 | Hill, Isaac | Weitz & Luxenberg | 8:20-cv-62811-MCR-GRJ |
| 20047. | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 20048. | 198841 | Berryhill, Derek D | Weitz & Luxenberg | 8:20-cv-63017-MCR-GRJ |
| 20049. | 198842 | Downing, Jacob R | Weitz & Luxenberg | 8:20-cv-63019-MCR-GRJ |
| 20050. | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 20051. | 198901 | Eisenmann, Justin | Weitz & Luxenberg | 8:20-cv-63190-MCR-GRJ |
| 20052. | 198914 | Leonalmodovar, Jorge N | Weitz & Luxenberg | 8:20-cv-63216-MCR-GRJ |
| 20053. | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 20054. | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 20055. | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 20056. | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 20057. | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 20058. | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 20059. | 217792 | Justice, Jimmy Ransom | Weitz & Luxenberg | 8:20-cv-69794-MCR-GRJ |
| 20060. | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 20061. | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 20062. | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 20063. | 217906 | Barron, Ivan B | Weitz & Luxenberg | 8:20-cv-70536-MCR-GRJ |
| 20064. | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 20065. | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 20066. | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 20067. | 217929 | Bundy, Blake D | Weitz & Luxenberg | 8:20-cv-70559-MCR-GRJ |
| 20068. | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 20069. | 217952 | Walls, Jeremy | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 20070. | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 20071. | 217982 | Vogel, Justin | Weitz & Luxenberg | 8:20-cv-70612-MCR-GRJ |
| 20072. | 217989 | Mejia, Jose A | Weitz & Luxenberg | 8:20-cv-70619-MCR-GRJ |
| 20073. | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 20074. | 218045 | Kopinski, Charlie | Weitz & Luxenberg | 8:20-cv-70675-MCR-GRJ |
| 20075. | 218084 | Horn, Ronald | Weitz & Luxenberg | 8:20-cv-70714-MCR-GRJ |
| 20076. | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 20077. | 218107 | Zimmer, Peter J | Weitz & Luxenberg | 8:20-cv-70737-MCR-GRJ |
| 20078. | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 20079. | 218132 | Baker, Richard | Weitz & Luxenberg | 8:20-cv-70762-MCR-GRJ |
| 20080. | 218133 | Tipton, Todd | Weitz & Luxenberg | 8:20-cv-70763-MCR-GRJ |
| 20081. | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 20082. | 218155 | Douglas, Kevin | Weitz & Luxenberg | 8:20-cv-70800-MCR-GRJ |
| 20083. | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 20084. | 218177 | O'neal, Sandi | Weitz & Luxenberg | 8:20-cv-70846-MCR-GRJ |
| 20085. | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 20086. | 218205 | Winfrey, Brandon | Weitz & Luxenberg | 8:20-cv-71135-MCR-GRJ |
| 20087. | 218224 | Flick, David | Weitz & Luxenberg | 8:20-cv-71154-MCR-GRJ |
| 20088. | 218238 | Mcconnell, Shane | Weitz & Luxenberg | 8:20-cv-71168-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20089. | 218247 | Gonzalez, Louis | Weitz & Luxenberg | 8:20-cv-71177-MCR-GRJ |
| 20090. | 218266 | BOWSER, CHARLES | Weitz & Luxenberg | 8:20-cv-71196-MCR-GRJ |
| 20091. | 218286 | Ramos, Edwin | Weitz & Luxenberg | 8:20-cv-71216-MCR-GRJ |
| 20092. | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 20093. | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 20094. | 218327 | Brooks, Stephen A | Weitz & Luxenberg | 8:20-cv-71122-MCR-GRJ |
| 20095. | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 20096. | 218345 | Roche, Daniel | Weitz & Luxenberg | 8:20-cv-71274-MCR-GRJ |
| 20097. | 218376 | Whitehead, Torrie | Weitz & Luxenberg | 8:20-cv-71305-MCR-GRJ |
| 20098. | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 20099. | 218440 | Welch, Scott D | Weitz & Luxenberg | 8:20-cv-71368-MCR-GRJ |
| 20100. | 218441 | Watson, Robert A | Weitz & Luxenberg | 8:20-cv-71369-MCR-GRJ |
| 20101. | 218444 | White, Lawana D | Weitz & Luxenberg | 8:20-cv-71372-MCR-GRJ |
| 20102. | 218447 | Harrison, Christopher S | Weitz & Luxenberg | 8:20-cv-71375-MCR-GRJ |
| 20103. | 218456 | Fiallos, Jose A | Weitz & Luxenberg | 8:20-cv-71385-MCR-GRJ |
| 20104. | 218460 | KETCHUM, DALLAS | Weitz & Luxenberg | 8:20-cv-71389-MCR-GRJ |
| 20105. | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 20106. | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |
| 20107. | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 20108. | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 20109. | 218497 | Faircloth, Thomas | Weitz & Luxenberg | 8:20-cv-71426-MCR-GRJ |
| 20110. | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 20111. | 218503 | Williams, Julius | Weitz & Luxenberg | 8:20-cv-71437-MCR-GRJ |
| 20112. | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 20113. | 218535 | Downs, Stephen M | Weitz & Luxenberg | 8:20-cv-71494-MCR-GRJ |
| 20114. | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 20115. | 253144 | Colbert, Dale | Weitz & Luxenberg | 8:20-cv-98053-MCR-GRJ |
| 20116. | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 20117. | 253161 | Harlan, Ryan | Weitz & Luxenberg | 8:20-cv-98097-MCR-GRJ |
| 20118. | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 20119. | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 20120. | 4112 | BALDWIN, CLINTON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43250-MCR-GRJ |
| 20121. | 4129 | BERMUDEZ, OSCAR M | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43294-MCR-GRJ |
| 20122. | 4148 | BRAMBACH, JAMES AARON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43333-MCR-GRJ |
| 20123. | 4149 | BRAUN, WILLIAM | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43338-MCR-GRJ |
| 20124. | 4172 | CAMPBELL, LANCE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43377-MCR-GRJ |
| 20125. | 4177 | CHAPMAN, BRYCE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43384-MCR-GRJ |
| 20126. | 4193 | CORONADO, PEDRO | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43137-MCR-GRJ |
| 20127. | 4196 | COTTMEYER, ADRIAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43150-MCR-GRJ |
| 20128. | 4198 | CRECELIUS, HAVEN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43161-MCR-GRJ |
| 20129. | 4203 | CULBRETH, BRANDON R | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43184-MCR-GRJ |
| 20130. | 4207 | CUMMINS, MICHAEL S | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43202-MCR-GRJ |
| 20131. | 4213 | DEAN, JAMES | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43214-MCR-GRJ |
| 20132. | 4217 | DIAZ, ERIC | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43235-MCR-GRJ |
| 20133. | 4221 | DOZIER, WILLIAM SEAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43254-MCR-GRJ |
| 20134. | 4227 | EDWARDS, BRIAN M | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43283-MCR-GRJ |
| 20135. | 4260 | GARCIA, CHRISTIAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43385-MCR-GRJ |
| 20136. | 4266 | GAYDARIK, STEPHEN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43394-MCR-GRJ |
| 20137. | 4271 | GIBBS, WALTER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43398-MCR-GRJ |
| 20138. | 4277 | GRANT, DAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43403-MCR-GRJ |
| 20139. | 4287 | GUZMAN, ALBERTO J Burgos | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43408-MCR-GRJ |
| 20140. | 4294 | HARRINGTON, THOMAS E | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43422-MCR-GRJ |
| 20141. | 4295 | HARRIS, TANYA | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43424-MCR-GRJ |
| 20142. | 4305 | HELMS, MICHAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43443-MCR-GRJ |
| 20143. | 4307 | HENDERSON, WILLIAM | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43451-MCR-GRJ |
| 20144. | 4314 | HILTON, CHRISTOPHER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43472-MCR-GRJ |
| 20145. | 4317 | HODSON, JASON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43118-MCR-GRJ |
| 20146. | 4320 | HOFFMEIER, JONATHAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43127-MCR-GRJ |
| 20147. | 4328 | HUBER, FREDERICK | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43144-MCR-GRJ |
| 20148. | 4337 | JACKSON, ALISA | Weller, Green, Toups & Terrell, LLP | 7:20-cv-00199-MCR-GRJ |
| 20149. | 4346 | JOHNSON, BENJAMIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43194-MCR-GRJ |
| 20150. | 4355 | JONES, JACOB | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43233-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 44
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20151. | 4357 | JORDAN, DONNIE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43239-MCR-GRJ |
| 20152. | 4365 | KENFIELD, MICHAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43247-MCR-GRJ |
| 20153. | 4375 | KRAMER, JACOB | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43291-MCR-GRJ |
| 20154. | 4381 | KARGE, HOWARD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43310-MCR-GRJ |
| 20155. | 4388 | LEMIEUX, NICHOLAS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43334-MCR-GRJ |
| 20156. | 4394 | LINEHAN, AUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43163-MCR-GRJ |
| 20157. | 4395 | LITTLE, JARAAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42879-MCR-GRJ |
| 20158. | 4410 | MADRIGAL, RUDY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43210-MCR-GRJ |
| 20159. | 4427 | MCCLUSKEY, DUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43265-MCR-GRJ |
| 20160. | 4428 | MCCORD, COREY S | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43269-MCR-GRJ |
| 20161. | 4434 | MEADOWS, JOHN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43293-MCR-GRJ |
| 20162. | 4437 | MELENDEZ, PHILIP | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43308-MCR-GRJ |
| 20163. | 4441 | MENDEZ, JACOB S | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43322-MCR-GRJ |
| 20164. | 4443 | MENEZES, CURTIS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43327-MCR-GRJ |
| 20165. | 4446 | DUDLEY MILLER, CALE S | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43340-MCR-GRJ |
| 20166. | 4462 | MORRIS, KYLE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43410-MCR-GRJ |
| 20167. | 4477 | NIELSEN, DEREK HASLUND | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43421-MCR-GRJ |
| 20168. | 4488 | OWENS, DENNIS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43436-MCR-GRJ |
| 20169. | 4491 | PAIGE, FLOYD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43445-MCR-GRJ |
| 20170. | 4500 | PENA, DAVID | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43455-MCR-GRJ |
| 20171. | 4505 | PERRY, ZACHERY C | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43469-MCR-GRJ |
| 20172. | 4523 | PRICE, CLAUDE A | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43503-MCR-GRJ |
| 20173. | 4582 | ROBERTS, KEILAN M | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43461-MCR-GRJ |
| 20174. | 4584 | ROBINSON, JASON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43470-MCR-GRJ |
| 20175. | 4585 | RODRIGUEZ, JOSEPH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43475-MCR-GRJ |
| 20176. | 4590 | RUIZ, GRACIELA | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43488-MCR-GRJ |
| 20177. | 4599 | SANKO, SCOTT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43501-MCR-GRJ |
| 20178. | 4603 | SANTIAGO, FROILAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43507-MCR-GRJ |
| 20179. | 4608 | SCHILLING, DANIEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43519-MCR-GRJ |
| 20180. | 4609 | SCHRATER, KRISTTOFFER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43521-MCR-GRJ |
| 20181. | 4617 | SHULER, GARY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42896-MCR-GRJ |
| 20182. | 4619 | SIMMONS, MATTHEW | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43532-MCR-GRJ |
| 20183. | 4632 | SNEED, KEN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42898-MCR-GRJ |
| 20184. | 4647 | SULLIVAN, RICHARD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43622-MCR-GRJ |
| 20185. | 4656 | TELLO, FABIAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43553-MCR-GRJ |
| 20186. | 4660 | THOMPSON, BRANDON L | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43561-MCR-GRJ |
| 20187. | 4669 | TREVINO, SHAMIKA | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43572-MCR-GRJ |
| 20188. | 4674 | TURNER, JUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43585-MCR-GRJ |
| 20189. | 4683 | VELASQUEZ, RICHARD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43613-MCR-GRJ |
| 20190. | 4704 | WESTERGAARD, CARLOS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-28577-MCR-GRJ |
| 20191. | 4713 | WOODSON, TERRY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43691-MCR-GRJ |
| 20192. | 136075 | LOUDEN, MARC | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44437-MCR-GRJ |
| 20193. | 136595 | SOARES, KEITH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44466-MCR-GRJ |
| 20194. | 139099 | BOKLEP, ANDY GERALD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44482-MCR-GRJ |
| 20195. | 139101 | BRISTOW, QUINTON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44486-MCR-GRJ |
| 20196. | 139319 | CAMPBELL, JOSEPH WILSON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-30400-MCR-GRJ |
| 20197. | 155972 | DIK, LADDIE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44509-MCR-GRJ |