IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1 | 116364 | Daryl Brown | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30414-MCR-GRJ |
| 2 | 116370 | Edward Gosizk | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30426-MCR-GRJ | |
| 3 | 116398 | Brian Blow | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30490-MCR-GRJ |
| 4 | 116402 | David Baker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30498-MCR-GRJ | |
| 5 | 116421 | Tyrell Coker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30532-MCR-GRJ | |
| 6 | 116467 | Nicholas Fisher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30616-MCR-GRJ | |
| 7 | 116590 | Antonio Artis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30741-MCR-GRJ | |
| 8 | 116591 | David Johnson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30742-MCR-GRJ | |
| 9 | 116593 | William Mattingly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30744-MCR-GRJ | |
| 10 | 116611 | Darien Herbin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30762-MCR-GRJ | |
| 11 | 116614 | Charles Mcclain | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30764-MCR-GRJ | |
| 12 | 116615 | Benjamin Cornejo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30765-MCR-GRJ | |
| 13 | 116715 | Alan Beauchene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30946-MCR-GRJ | |
| 14 | 116764 | Skip Baughman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31040-MCR-GRJ | |
| 15 | 116772 | Andy Shepherd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31056-MCR-GRJ | |
| 16 | 116793 | Toua Vang | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31095-MCR-GRJ | |
| 17 | 116841 | Timothy Laprade | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31186-MCR-GRJ | |
| 18 | 116847 | Jason Osteen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31249-MCR-GRJ | |
| 19 | 116885 | Keven Haggerty | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31297-MCR-GRJ |
| 20 | 116944 | Gerrod Boothe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31047-MCR-GRJ |
| 21 | 138806 | Jimmy Vazquez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02570-MCR-GRJ |
| 22 | 138833 | Wyatt Lutz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02487-MCR-GRJ |
| 23 | 138852 | Daniel Harmon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02614-MCR-GRJ |
| 24 | 138868 | Tyler Loflin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02513-MCR-GRJ |
| 25 | 138891 | Grant Miller | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02596-MCR-GRJ |
| 26 | 138893 | Eduardo Gaona Rodriguez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02357-MCR-GRJ |
| 27 | 138925 | Daniel Hutchins | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02547-MCR-GRJ |
| 28 | 138999 | Tommy Reason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02370-MCR-GRJ |
| 29 | 139010 | Shaun Smith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02706-MCR-GRJ |
| 30 | 139020 | Wesley Bourne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02482-MCR-GRJ |
| 31 | 139023 | Leroy Jackson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02475-MCR-GRJ |
| 32 | 139024 | Ronald Guffey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02734-MCR-GRJ |
| 33 | 139031 | Jesse Balch | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02757-MCR-GRJ |
| 34 | 139032 | Jesse Flegal | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02478-MCR-GRJ |
| 35 | 139035 | Michael Tipton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02554-MCR-GRJ |
| 36 | 139036 | Peter Niemeyer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02562-MCR-GRJ |
| 37 | 139046 | Michael Vickery | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02682-MCR-GRJ |
| 38 | 139064 | Dewayne Scales | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02347-MCR-GRJ |
| 39 | 139069 | John Brenner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02689-MCR-GRJ |
| 40 | 139074 | James Hill | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02718-MCR-GRJ |
| 41 | 139075 | Mark Cole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02559-MCR-GRJ |
| 42 | 139090 | Billy Woods | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02658-MCR-GRJ |
| 43 | 139093 | John Mccombs | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02765-MCR-GRJ |
| 44 | 139094 | Victor Rodriguez Vega | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02598-MCR-GRJ |
| 45 | 139179 | Daniel Devlin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01069-MCR-GRJ |
| 46 | 139218 | Douglas Abarca | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01254-MCR-GRJ |
| 47 | 139275 | Freddy Riddle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01238-MCR-GRJ |
| 48 | 139646 | Nabiel Alawar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01208-MCR-GRJ |
| 49 | 139651 | Matthew Bass | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01276-MCR-GRJ |
| 50 | 139654 | Christopher Bova | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01280-MCR-GRJ |
| 51 | 139659 | Brandon Bucknor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01285-MCR-GRJ |
| 52 | 139667 | Lawrence Courtney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01291-MCR-GRJ |
| 53 | 139669 | Vincent Dandini | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01294-MCR-GRJ |
| 54 | 139677 | Robert Bradley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01281-MCR-GRJ |
| 55 | 139680 | Joshua Deforest | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01298-MCR-GRJ |
| 56 | 139697 | Kevin Fischer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01071-MCR-GRJ |
| 57 | 139698 | Neil Fotre | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01310-MCR-GRJ |
| 58 | 139704 | Adam Freed | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-30407-MCR-GRJ | 3:19-cv-01035-MCR-GRJ |
| 59 | 139727 | Shane Greer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01038-MCR-GRJ |
| 60 | 139728 | Trevor Hall | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00962-MCR-GRJ |
| 61 | 139730 | Mike Garcia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00955-MCR-GRJ |
| 62 | 139733 | Kyle Hedge | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01044-MCR-GRJ |
| 63 | 139737 | Nicholas Jermy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01045-MCR-GRJ |
| 64 | 139738 | Jeffrey Johnson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01047-MCR-GRJ |
| 65 | 139741 | Joseph Johnston | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01049-MCR-GRJ |
| 66 | 139743 | Gregory Hofelich | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00968-MCR-GRJ |
| 67 | 139745 | Christopher Haskins Coppola | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01042-MCR-GRJ |
| 68 | 139746 | George Gewinner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01212-MCR-GRJ |
| 69 | 139750 | Derek Halpin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00964-MCR-GRJ |
| 70 | 139753 | Casey Layton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00982-MCR-GRJ |
| 71 | 139754 | Jason Linemann | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01062-MCR-GRJ |
| 72 | 139783 | Michael Moore | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01004-MCR-GRJ |
| 73 | 139795 | Thomas Rhame | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01018-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74 | 139796 | Richard Robinson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01019-MCR-GRJ |
| 75 | 139798 | Joshua Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01205-MCR-GRJ |
| 76 | 139802 | Joshua Schwartz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01231-MCR-GRJ |
| 77 | 139803 | Chad Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01054-MCR-GRJ |
| 78 | 139805 | Michael Coppock | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01250-MCR-GRJ |
| 79 | 139806 | Abraham Ramos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01015-MCR-GRJ |
| 80 | 139810 | Dustin Allman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01248-MCR-GRJ |
| 81 | 139812 | Brian Neal | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01080-MCR-GRJ |
| 82 | 139830 | Richard Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00997-MCR-GRJ |
| 83 | 139843 | Kinsey Ross | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01099-MCR-GRJ |
| 84 | 144694 | Dallas Lapointe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37783-MCR-GRJ | |
| 85 | 144753 | Tiothiamme Burney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37796-MCR-GRJ | |
| 86 | 144774 | Edward Santos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37799-MCR-GRJ | |
| 87 | 144950 | Doc-Anthony Greene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38159-MCR-GRJ | |
| 88 | 144955 | John Kumpf | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38163-MCR-GRJ |
| 89 | 145026 | Eddy Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38225-MCR-GRJ |
| 90 | 145056 | Bradly Sisson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38258-MCR-GRJ | |
| 91 | 145070 | Steven Joyner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38269-MCR-GRJ | |
| 92 | 145116 | Sabrina Rogers | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38298-MCR-GRJ | |
| 93 | 145194 | Brian Lamoureux | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38387-MCR-GRJ | |
| 94 | 145331 | John May | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38569-MCR-GRJ | |
| 95 | 145413 | Travis Smith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38609-MCR-GRJ |
| 96 | 145650 | Brady Irwin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38796-MCR-GRJ |
| 97 | 145686 | Brian Marrs | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38801-MCR-GRJ |
| 98 | 145730 | Joseph Burns | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38829-MCR-GRJ | |
| 99 | 145790 | David Newlon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38865-MCR-GRJ | |
| 100 | 145939 | Steven Lex | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38974-MCR-GRJ | |
| 101 | 145951 | Travis Adams | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38986-MCR-GRJ |
| 102 | 146004 | Petron Lindo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39027-MCR-GRJ | |
| 103 | 146287 | Randall Smith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39187-MCR-GRJ | |
| 104 | 146331 | Dewayne Harris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39212-MCR-GRJ | |
| 105 | 146456 | Ted Nugent | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-39317-MCR-GRJ |
| 106 | 146494 | Jamie Turner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39941-MCR-GRJ | |
| 107 | 146554 | Jose Alamillo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-39984-MCR-GRJ |
| 108 | 146661 | Dylan Ramsrud | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40038-MCR-GRJ | |
| 109 | 146668 | Chris Phillips | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40048-MCR-GRJ | |
| 110 | 146835 | Joshua Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40126-MCR-GRJ | |
| 111 | 146884 | Thomas Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40138-MCR-GRJ | |
| 112 | 146992 | Raul Huerta | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40192-MCR-GRJ | |
| 113 | 147015 | David Forbes | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40204-MCR-GRJ | |
| 114 | 147385 | Juan Soto Arocho | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40421-MCR-GRJ | |
| 115 | 147521 | Christopher Chapman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40483-MCR-GRJ |
| 116 | 147528 | Sean Lutz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40489-MCR-GRJ | |
| 117 | 147653 | Keenan Kribs | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40549-MCR-GRJ | |
| 118 | 147923 | William Anderson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40721-MCR-GRJ |
| 119 | 147924 | Kevin Auvil | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40724-MCR-GRJ |
| 120 | 147929 | Kenneth Curtsigner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40739-MCR-GRJ | |
| 121 | 147930 | Derek Farris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40742-MCR-GRJ | |
| 122 | 147935 | Michael Lopez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40758-MCR-GRJ | |
| 123 | 147939 | Byron Mercer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40770-MCR-GRJ | |
| 124 | 147952 | Andrew Marchak | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41474-MCR-GRJ | |
| 125 | 147957 | Brian Monk | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41485-MCR-GRJ | |
| 126 | 147959 | Chauncey Williams | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41490-MCR-GRJ |
| 127 | 147960 | Chris Cotten | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41492-MCR-GRJ | |
| 128 | 147966 | Justin Elliott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41506-MCR-GRJ | |
| 129 | 147969 | James Jones | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41513-MCR-GRJ | |
| 130 | 147975 | Joshua Matekovic | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41527-MCR-GRJ | |
| 131 | 147978 | William Glover | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41534-MCR-GRJ | |
| 132 | 147986 | Shawn Guernsey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41552-MCR-GRJ | |
| 133 | 147990 | John Wilson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41561-MCR-GRJ | |
| 134 | 147995 | David James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41572-MCR-GRJ | |
| 135 | 148012 | Jordan Coates | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41597-MCR-GRJ |
| 136 | 148015 | John Harrell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41600-MCR-GRJ |
| 137 | 148021 | Adrian Morgan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41606-MCR-GRJ | |
| 138 | 148022 | Michael Starr | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-30515-MCR-GRJ | |
| 139 | 148023 | Eriberto Tavarez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41607-MCR-GRJ | |
| 140 | 148025 | Joseph Wilson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41609-MCR-GRJ | |
| 141 | 148034 | Samuel Gilliland | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41617-MCR-GRJ | |
| 142 | 148047 | Steve Foster | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41628-MCR-GRJ | |
| 143 | 148048 | Jonathan Hale | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41629-MCR-GRJ |
| 144 | 148049 | Brandon Hargis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41630-MCR-GRJ |
| 145 | 148050 | Ron James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41631-MCR-GRJ | |
| 146 | 148054 | Jacqueline Lantrip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41635-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | PID | Name | Firm & Attorney | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147 | 148055 | John Lowe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41636-MCR-GRJ | |
| 148 | 148059 | Jerry Nowell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41640-MCR-GRJ |
| 149 | 148064 | Micaela Prindel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41648-MCR-GRJ | |
| 150 | 148067 | Tyler Richards | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41655-MCR-GRJ | |
| 151 | 148069 | Laquindra Sandifer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41659-MCR-GRJ | |
| 152 | 148070 | Shantel Sledge | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41662-MCR-GRJ | |
| 153 | 148076 | Jaime Trussell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41680-MCR-GRJ | |
| 154 | 148083 | Antonio Datar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41703-MCR-GRJ | |
| 155 | 148087 | Ahmik Gonzalez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41716-MCR-GRJ |
| 156 | 148092 | Jorge Horta | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41732-MCR-GRJ | |
| 157 | 148099 | Joshua Loeser | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41750-MCR-GRJ | |
| 158 | 148100 | Jason Miller | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41753-MCR-GRJ | |
| 159 | 148101 | Valentin Perez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41756-MCR-GRJ | |
| 160 | 148103 | Daniel Rodriguez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41763-MCR-GRJ | |
| 161 | 148105 | Julian Thompson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41769-MCR-GRJ |
| 162 | 148108 | Duwayne Wright | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41775-MCR-GRJ | |
| 163 | 148117 | Vernon Bywaters | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41803-MCR-GRJ | |
| 164 | 148128 | Larry Dickerson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41834-MCR-GRJ | |
| 165 | 148131 | Michael Ellithorpe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41844-MCR-GRJ | |
| 166 | 148133 | Kasey Mai | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41850-MCR-GRJ | |
| 167 | 148134 | Eric Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41853-MCR-GRJ | |
| 168 | 148136 | John Randol | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41859-MCR-GRJ | |
| 169 | 148137 | Clifford Sapp | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41864-MCR-GRJ | |
| 170 | 148140 | Andre Blakemore | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41873-MCR-GRJ | |
| 171 | 148141 | Patrick Boatner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41876-MCR-GRJ | |
| 172 | 148146 | Corey Porter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41893-MCR-GRJ | |
| 173 | 148165 | Leon Faucett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41948-MCR-GRJ | |
| 174 | 148167 | Michael Turner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41955-MCR-GRJ |
| 175 | 148175 | Eric Walker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41980-MCR-GRJ |
| 176 | 148176 | Bryan Dhondt | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41984-MCR-GRJ | |
| 177 | 148184 | Hugh Odonnell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42006-MCR-GRJ | |
| 178 | 148192 | Albeny Martinez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42032-MCR-GRJ | |
| 179 | 148197 | Ian Kirk | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42057-MCR-GRJ | |
| 180 | 148200 | Michael Doud | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42075-MCR-GRJ | |
| 181 | 148218 | Tyler Jarvis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42539-MCR-GRJ |
| 182 | 148221 | Brandon Jones | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42551-MCR-GRJ | |
| 183 | 148225 | Gilberto Cruz-Ayala | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42570-MCR-GRJ | |
| 184 | 148230 | Darrell Walker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42594-MCR-GRJ | |
| 185 | 148244 | Jeremy Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42657-MCR-GRJ |
| 186 | 148247 | Julie Torres | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42670-MCR-GRJ | |
| 187 | 148248 | Jonathan Wier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42676-MCR-GRJ | |
| 188 | 148258 | Joshua Dow | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42717-MCR-GRJ | |
| 189 | 148281 | Gene Wallace | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42826-MCR-GRJ | |
| 190 | 148290 | Jobari Prater | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42863-MCR-GRJ | |
| 191 | 148291 | Mario Whitney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42867-MCR-GRJ | |
| 192 | 148292 | Lucas Doyle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42872-MCR-GRJ |
| 193 | 148297 | Jamie Hansen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42895-MCR-GRJ |
| 194 | 148301 | Calvin Smith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42914-MCR-GRJ | |
| 195 | 148331 | Nicholas Soder | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43043-MCR-GRJ | |
| 196 | 148338 | Kristopher Kuffel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43066-MCR-GRJ | |
| 197 | 148356 | Kyle Corbin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43118-MCR-GRJ | |
| 198 | 148362 | Juan Cantu | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43131-MCR-GRJ | |
| 199 | 148390 | Joseph Snell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43187-MCR-GRJ | |
| 200 | 148391 | Amanda Cervantes | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43189-MCR-GRJ |
| 201 | 156563 | Mark Wetzel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43395-MCR-GRJ | |
| 202 | 156804 | Danaher Taylor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43421-MCR-GRJ | |
| 203 | 156822 | Cody Garrison | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43425-MCR-GRJ | |
| 204 | 156938 | Joseph Taylor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43434-MCR-GRJ | |
| 205 | 157302 | Adam Justice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43441-MCR-GRJ | |
| 206 | 157394 | Michael Garza | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43467-MCR-GRJ |
| 207 | 157472 | Blake Huelsman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43476-MCR-GRJ | |
| 208 | 157496 | Scott Wybro | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43481-MCR-GRJ | |
| 209 | 157939 | Richard Ainsworth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43550-MCR-GRJ | |
| 210 | 160231 | Gregory Simeone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46185-MCR-GRJ | |
| 211 | 160269 | John Dymarcik | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46199-MCR-GRJ | |
| 212 | 160413 | Theodore Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47337-MCR-GRJ | |
| 213 | 160751 | Samuel Miller | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47497-MCR-GRJ | |
| 214 | 160889 | Montriel Bishop | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47570-MCR-GRJ | |
| 215 | 160988 | Reginald Moore | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47622-MCR-GRJ | |
| 216 | 161714 | Jermel Brown | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48164-MCR-GRJ | |
| 217 | 161891 | Victoria Neindow | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-48271-MCR-GRJ |
| 218 | 161951 | George Sannadan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49154-MCR-GRJ | |
| 219 | 162127 | Michael Goodman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49237-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 220 | 162379 | Drew Schmidt | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49306-MCR-GRJ | |
| 221 | 162441 | Torrie Salazar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49359-MCR-GRJ | |
| 222 | 162450 | Kevin Garrad | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49363-MCR-GRJ | |
| 223 | 165636 | William Owens | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50889-MCR-GRJ | |
| 224 | 165565 | Michael Baker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50981-MCR-GRJ | |
| 225 | 165721 | John Wimunc | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51634-MCR-GRJ | |
| 226 | 165759 | Patrick Engelhardt | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51812-MCR-GRJ | |
| 227 | 165779 | Daniel Boudreault | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51909-MCR-GRJ | |
| 228 | 179689 | Richard Stinnett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83498-MCR-GRJ | |
| 229 | 179701 | Richard Bennett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83545-MCR-GRJ | |
| 230 | 179713 | Kathryn Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83581-MCR-GRJ | |
| 231 | 179761 | Anthony Garcia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83682-MCR-GRJ | |
| 232 | 179765 | Davalance Depoe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83685-MCR-GRJ | |
| 233 | 179785 | Kenneth Russell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83705-MCR-GRJ | |
| 234 | 179791 | Joshua Morin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83711-MCR-GRJ | |
| 235 | 179862 | Nicholas Moody | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83373-MCR-GRJ | |
| 236 | 179869 | Lucas Myers | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83400-MCR-GRJ | |
| 237 | 195767 | Brent Barker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40752-MCR-GRJ |
| 238 | 195782 | Edgar Perez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40774-MCR-GRJ | |
| 239 | 195843 | Dayton Coin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40844-MCR-GRJ | |
| 240 | 218595 | Myles Berwick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75894-MCR-GRJ | |
| 241 | 218623 | Daniel Galicia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76846-MCR-GRJ | |
| 242 | 218629 | Michael Eckman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76852-MCR-GRJ | |
| 243 | 218647 | Joshua Rose | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76870-MCR-GRJ | |
| 244 | 218650 | Timothy Young | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76873-MCR-GRJ | |
| 245 | 218673 | Treveze Robinson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76896-MCR-GRJ | |
| 246 | 218724 | Cameron Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-69040-MCR-GRJ |
| 247 | 218809 | Stephen Ali | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69200-MCR-GRJ | |
| 248 | 253325 | Donald Thacker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96879-MCR-GRJ | |
| 249 | 253393 | David Wadsworth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97152-MCR-GRJ | |
| 250 | 253423 | David Buskirk | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97182-MCR-GRJ |
| 251 | 274979 | Riley Cornelius | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17569-MCR-GRJ | |
| 252 | 274981 | Terry Hicks | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17571-MCR-GRJ | |
| 253 | 274982 | Freddie Jackson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17572-MCR-GRJ | |
| 254 | 274985 | Ronald Lipscomb | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17575-MCR-GRJ |
| 255 | 274987 | Jorge Maynard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17577-MCR-GRJ | |
| 256 | 274988 | John Sinderholm | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17578-MCR-GRJ | |
| 257 | 274991 | Brandon Lawson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17581-MCR-GRJ | |
| 258 | 274995 | Abel Padilla | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17585-MCR-GRJ | |
| 259 | 274996 | Alex Weis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17586-MCR-GRJ | |
| 260 | 274998 | Barry Fulcher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17588-MCR-GRJ |
| 261 | 275000 | Charles Moorer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17590-MCR-GRJ |
| 262 | 275002 | Christopher Dillard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17592-MCR-GRJ |
| 263 | 275011 | Jason Jackson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17601-MCR-GRJ | |
| 264 | 275018 | Joshua Burns | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17608-MCR-GRJ | |
| 265 | 275019 | Justin Riling | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17609-MCR-GRJ |
| 266 | 275020 | Kevin Tennant | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17610-MCR-GRJ |
| 267 | 275021 | Kevin Tobisch | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17611-MCR-GRJ | |
| 268 | 275022 | Larry Blazer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17612-MCR-GRJ | |
| 269 | 275023 | Luis Infante | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17613-MCR-GRJ | |
| 270 | 275027 | Quincey Wilson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17617-MCR-GRJ |
| 271 | 275029 | Ricky Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17619-MCR-GRJ |
| 272 | 275032 | Thomas Mccormick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17622-MCR-GRJ | |
| 273 | 275034 | Victor Garcia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17624-MCR-GRJ |
| 274 | 275035 | Whitley Bays | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17625-MCR-GRJ | |
| 275 | 275060 | Darrick Gilbert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17650-MCR-GRJ |
| 276 | 275072 | Michael Kryzsko | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17662-MCR-GRJ | |
| 277 | 275074 | Mitchell Lindberg | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17664-MCR-GRJ | |
| 278 | 275091 | Jesse Goodney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17681-MCR-GRJ | |
| 279 | 275098 | Nikiya Gilliard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17688-MCR-GRJ | |
| 280 | 275099 | Parris Mccullah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17689-MCR-GRJ | |
| 281 | 275102 | Sean Mckenzie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17692-MCR-GRJ |
| 282 | 275106 | Wayde Kilmer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17696-MCR-GRJ |
| 283 | 275127 | Cary Dixon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17717-MCR-GRJ | |
| 284 | 275135 | Hector Hernandez Rivera | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17725-MCR-GRJ |
| 285 | 275164 | Robert Kelley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18478-MCR-GRJ | |
| 286 | 275169 | James Mcgoldrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18488-MCR-GRJ |
| 287 | 275174 | Darin Ogden | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18499-MCR-GRJ | |
| 288 | 275175 | John Randall | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18500-MCR-GRJ | |
| 289 | 275224 | Travis Courtney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18598-MCR-GRJ | |
| 290 | 275237 | David Qualy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18611-MCR-GRJ | |
| 291 | 275287 | Britt Hart | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18665-MCR-GRJ | |
| 292 | 275300 | Jose Lopez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18691-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 293 | 275316 | Tyler Cortner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18722-MCR-GRJ |
| 294 | 275317 | Stephen Page | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18724-MCR-GRJ | |
| 295 | 287510 | Royce Alexander | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09757-MCR-GRJ |
| 296 | 287518 | Terry Rhodes | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09765-MCR-GRJ |
| 297 | 287523 | Michael Costello | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09770-MCR-GRJ | |
| 298 | 287529 | Devin Bonnell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09776-MCR-GRJ | |
| 299 | 287533 | Michael Hawkins | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09780-MCR-GRJ |
| 300 | 287534 | Randy Wilson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09781-MCR-GRJ |
| 301 | 287548 | Parker Mcelroy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09795-MCR-GRJ |
| 302 | 287551 | Franklin Grizzle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09798-MCR-GRJ | |
| 303 | 287565 | David Cantrell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09812-MCR-GRJ |
| 304 | 287566 | Eric Dow | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09813-MCR-GRJ | |
| 305 | 287584 | David Donnelly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09831-MCR-GRJ | |
| 306 | 287587 | Thinh Nguyen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09834-MCR-GRJ |
| 307 | 287605 | Anthony Alvarado | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09852-MCR-GRJ | |
| 308 | 300315 | Eugene Smith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21598-MCR-GRJ |
| 309 | 300320 | Andrew Towle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21603-MCR-GRJ |
| 310 | 300322 | Warran Bockhol | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21605-MCR-GRJ | |
| 311 | 300323 | Justin Remotigue | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21606-MCR-GRJ | |
| 312 | 300324 | Kennedy Easterling | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21607-MCR-GRJ | |
| 313 | 300325 | Bj Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21608-MCR-GRJ | |
| 314 | 300338 | Corey Mcintee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21621-MCR-GRJ |
| 315 | 300348 | Gilberto Calderon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21631-MCR-GRJ | |
| 316 | 300357 | Stephen Carouthers | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21640-MCR-GRJ | |
| 317 | 300358 | Michael Thompson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21641-MCR-GRJ | |
| 318 | 300360 | Randall Cowell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21643-MCR-GRJ | |
| 319 | 300361 | Michael Adkins | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21644-MCR-GRJ | |
| 320 | 300364 | Mustafa Elhallaoui | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21647-MCR-GRJ | |
| 321 | 300380 | Javier Villegas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21663-MCR-GRJ | |
| 322 | 300383 | Mary Green | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21666-MCR-GRJ | |
| 323 | 300391 | Joshua Gates | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21674-MCR-GRJ | |
| 324 | 300399 | Aaron Harris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21682-MCR-GRJ | |
| 325 | 300414 | Bradley Teague | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21697-MCR-GRJ |
| 326 | 300429 | Scott Mills | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21712-MCR-GRJ | |
| 327 | 300436 | Leander Santos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21719-MCR-GRJ | |
| 328 | 311383 | Derek Gray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28623-MCR-GRJ | |
| 329 | 311386 | Allen Bednarski | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28626-MCR-GRJ | |
| 330 | 311388 | Carlos Gomez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28628-MCR-GRJ | |
| 331 | 311390 | Gerald Foix | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28630-MCR-GRJ | |
| 332 | 311392 | Brandyn Langston-Russow | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28632-MCR-GRJ | |
| 333 | 311393 | William Sellers | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28633-MCR-GRJ | |
| 334 | 311397 | Gregory Sprague | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28637-MCR-GRJ | |
| 335 | 311404 | David Cordero | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28644-MCR-GRJ | |
| 336 | 311407 | Jaciel Guerrero | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28647-MCR-GRJ | |
| 337 | 311408 | Jillian Hileman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28648-MCR-GRJ |
| 338 | 311414 | Charles Burger | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28654-MCR-GRJ | |
| 339 | 311425 | Christopher Wright | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28665-MCR-GRJ | |
| 340 | 311426 | Wendell Ladd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28666-MCR-GRJ |
| 341 | 311431 | Gene Galow | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28671-MCR-GRJ | |
| 342 | 311444 | Dustin Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28684-MCR-GRJ | |
| 343 | 311451 | Jared Runge | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28691-MCR-GRJ | |
| 344 | 311465 | Mikko Wimpari | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28705-MCR-GRJ | |
| 345 | 311469 | Nathan Guite | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28709-MCR-GRJ | |
| 346 | 311470 | Vernon Wungnema | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28710-MCR-GRJ | |
| 347 | 311471 | Marshall Farris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28711-MCR-GRJ | |
| 348 | 311474 | Glen Coleman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28714-MCR-GRJ | |
| 349 | 311477 | Joel Vazquez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28717-MCR-GRJ |
| 350 | 311480 | Johnny Peralta | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28720-MCR-GRJ | |
| 351 | 311487 | Christian Arciga | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28727-MCR-GRJ |
| 352 | 311494 | Khaleef Cray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28734-MCR-GRJ |
| 353 | 311499 | Gremlin Menez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28739-MCR-GRJ | |
| 354 | 311504 | Eduardo Carballo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28744-MCR-GRJ | |
| 355 | 311520 | Christopher Vallia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28759-MCR-GRJ | |
| 356 | 311550 | Scott Denys | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28789-MCR-GRJ | |
| 357 | 311557 | Forrest Langley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28796-MCR-GRJ | |
| 358 | 311632 | Tina Hunter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28871-MCR-GRJ | |
| 359 | 325138 | Iaveon Hernandez Lopez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44308-MCR-GRJ | |
| 360 | 325143 | Alejandro Fairley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44313-MCR-GRJ | |
| 361 | 325145 | Joseph Aspelund | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-44315-MCR-GRJ |
| 362 | 332115 | Travis Starrett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50764-MCR-GRJ | |
| 363 | 231261 | Eduardo Acevedo | Alexander Law Group, PLC | 8:20-cv-79382-MCR-GRJ | |
| 364 | 231262 | Arlynn Addington | Alexander Law Group, PLC | 8:20-cv-79383-MCR-GRJ | |
| 365 | 231264 | Justin Aguayo | Alexander Law Group, PLC | | 8:20-cv-79385-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 366 | 231267 | Marshall Aitchison | Alexander Law Group, PLC | 8:20-cv-79388-MCR-GRJ | |
| 367 | 231270 | Mario Aleman | Alexander Law Group, PLC | 8:20-cv-79391-MCR-GRJ | |
| 368 | 231272 | Karolyn Alexander | Alexander Law Group, PLC | | 8:20-cv-79393-MCR-GRJ |
| 369 | 231274 | Justin Almaguer | Alexander Law Group, PLC | 8:20-cv-79395-MCR-GRJ | |
| 370 | 231275 | Benny Almandres | Alexander Law Group, PLC | 8:20-cv-79396-MCR-GRJ | |
| 371 | 231276 | John Amabile | Alexander Law Group, PLC | | 8:20-cv-79397-MCR-GRJ |
| 372 | 231277 | Grant Anderson | Alexander Law Group, PLC | | 8:20-cv-79398-MCR-GRJ |
| 373 | 231280 | Luis Angulo | Alexander Law Group, PLC | 8:20-cv-79401-MCR-GRJ | |
| 374 | 231281 | John Arcuri | Alexander Law Group, PLC | 8:20-cv-79402-MCR-GRJ | |
| 375 | 231282 | Gregory Argentieri | Alexander Law Group, PLC | 8:20-cv-79403-MCR-GRJ | |
| 376 | 231284 | Donald Arming | Alexander Law Group, PLC | | 8:20-cv-79405-MCR-GRJ |
| 377 | 231285 | Myron Auzenne | Alexander Law Group, PLC | 8:20-cv-79406-MCR-GRJ | |
| 378 | 231286 | Christopher Avery | Alexander Law Group, PLC | 8:20-cv-79407-MCR-GRJ | |
| 379 | 231287 | Justin Awtry | Alexander Law Group, PLC | 8:20-cv-79408-MCR-GRJ | |
| 380 | 231288 | Ivan Ayala | Alexander Law Group, PLC | | 8:20-cv-79409-MCR-GRJ |
| 381 | 231289 | Luisito Ayento | Alexander Law Group, PLC | 8:20-cv-79410-MCR-GRJ | |
| 382 | 231290 | Paul Bade | Alexander Law Group, PLC | 8:20-cv-79411-MCR-GRJ | |
| 383 | 231291 | Tyler Bagwell | Alexander Law Group, PLC | | 8:20-cv-79412-MCR-GRJ |
| 384 | 231293 | Robert Baker | Alexander Law Group, PLC | 8:20-cv-79414-MCR-GRJ | |
| 385 | 231294 | Dennis Ballard | Alexander Law Group, PLC | 8:20-cv-79415-MCR-GRJ | |
| 386 | 231296 | Anthony Banks | Alexander Law Group, PLC | 8:20-cv-79417-MCR-GRJ | |
| 387 | 231297 | David Bargery | Alexander Law Group, PLC | | 8:20-cv-79418-MCR-GRJ |
| 388 | 231299 | Betty Barnett | Alexander Law Group, PLC | 8:20-cv-79420-MCR-GRJ | |
| 389 | 231302 | Bradley Barr | Alexander Law Group, PLC | | 8:20-cv-79423-MCR-GRJ |
| 390 | 231303 | Mary Barrett | Alexander Law Group, PLC | 8:20-cv-79424-MCR-GRJ | |
| 391 | 231304 | Joaquin Barrios | Alexander Law Group, PLC | 8:20-cv-79425-MCR-GRJ | |
| 392 | 231305 | Andrew Barrow | Alexander Law Group, PLC | 8:20-cv-79426-MCR-GRJ | |
| 393 | 231306 | Robert Bartholow | Alexander Law Group, PLC | 8:20-cv-79427-MCR-GRJ | |
| 394 | 231309 | Monica Bastista | Alexander Law Group, PLC | 8:20-cv-79430-MCR-GRJ | |
| 395 | 231310 | William Baxter | Alexander Law Group, PLC | 8:20-cv-79431-MCR-GRJ | |
| 396 | 231311 | Charles Beach | Alexander Law Group, PLC | 8:20-cv-79432-MCR-GRJ | |
| 397 | 231313 | Matthew Becerra | Alexander Law Group, PLC | | 8:20-cv-79434-MCR-GRJ |
| 398 | 231314 | Jessee Belsak | Alexander Law Group, PLC | 8:20-cv-79435-MCR-GRJ | |
| 399 | 231315 | Reynaldo Benasfre | Alexander Law Group, PLC | 8:20-cv-79436-MCR-GRJ | |
| 400 | 231316 | Alberto Benitez | Alexander Law Group, PLC | 8:20-cv-79437-MCR-GRJ | |
| 401 | 231317 | Jasoby Benjamin | Alexander Law Group, PLC | | 8:20-cv-79438-MCR-GRJ |
| 402 | 231318 | John Bennett | Alexander Law Group, PLC | | 8:20-cv-79439-MCR-GRJ |
| 403 | 231319 | Brandon Bianchi | Alexander Law Group, PLC | | 8:20-cv-79440-MCR-GRJ |
| 404 | 231320 | Ryan Bigelow | Alexander Law Group, PLC | 8:20-cv-79441-MCR-GRJ | |
| 405 | 231321 | Cynthia Bills | Alexander Law Group, PLC | 8:20-cv-79442-MCR-GRJ | |
| 406 | 231323 | John Bivens | Alexander Law Group, PLC | 8:20-cv-79444-MCR-GRJ | |
| 407 | 231325 | Felipe Blanding | Alexander Law Group, PLC | 8:20-cv-79446-MCR-GRJ | |
| 408 | 231326 | Joshua Blankenship | Alexander Law Group, PLC | 8:20-cv-79447-MCR-GRJ | |
| 409 | 231327 | Daniel Block | Alexander Law Group, PLC | 8:20-cv-79448-MCR-GRJ | |
| 410 | 231328 | Greg Bloomquist | Alexander Law Group, PLC | 8:20-cv-79449-MCR-GRJ | |
| 411 | 231329 | Joshua Boland | Alexander Law Group, PLC | | 8:20-cv-79450-MCR-GRJ |
| 412 | 231330 | Elmer Bonilla | Alexander Law Group, PLC | 8:20-cv-79451-MCR-GRJ | |
| 413 | 231333 | David Bortels | Alexander Law Group, PLC | 8:20-cv-79454-MCR-GRJ | |
| 414 | 231334 | Adrian Bouldin | Alexander Law Group, PLC | 8:20-cv-79455-MCR-GRJ | |
| 415 | 231337 | Antoinne Bower | Alexander Law Group, PLC | 8:20-cv-79458-MCR-GRJ | |
| 416 | 231338 | Branden Bowman | Alexander Law Group, PLC | 8:20-cv-79459-MCR-GRJ | |
| 417 | 231340 | Aaron Brandon | Alexander Law Group, PLC | 8:20-cv-79461-MCR-GRJ | |
| 418 | 231341 | Justin Brandt | Alexander Law Group, PLC | 8:20-cv-79462-MCR-GRJ | |
| 419 | 231343 | Alan Breger | Alexander Law Group, PLC | 8:20-cv-79464-MCR-GRJ | |
| 420 | 231345 | Jeremiah Brennan | Alexander Law Group, PLC | 8:20-cv-79466-MCR-GRJ | |
| 421 | 231346 | Patrick Brooks | Alexander Law Group, PLC | | 8:20-cv-79467-MCR-GRJ |
| 422 | 231347 | Casey Brookshire | Alexander Law Group, PLC | | 8:20-cv-79468-MCR-GRJ |
| 423 | 231348 | Mervin Brott | Alexander Law Group, PLC | 8:20-cv-79469-MCR-GRJ | |
| 424 | 231349 | Anthony Brown | Alexander Law Group, PLC | | 8:20-cv-79470-MCR-GRJ |
| 425 | 231350 | Dominqus Brown | Alexander Law Group, PLC | 8:20-cv-79471-MCR-GRJ | |
| 426 | 231351 | Exie Brown | Alexander Law Group, PLC | 8:20-cv-79472-MCR-GRJ | |
| 427 | 231354 | Wade Brown | Alexander Law Group, PLC | 8:20-cv-79475-MCR-GRJ | |
| 428 | 231356 | Jonathan Bruch | Alexander Law Group, PLC | | 8:20-cv-79477-MCR-GRJ |
| 429 | 231358 | Corey Buckles | Alexander Law Group, PLC | 8:20-cv-79479-MCR-GRJ | |
| 430 | 231359 | Thaddeus Buenaventura | Alexander Law Group, PLC | 8:20-cv-79480-MCR-GRJ | |
| 431 | 231360 | Gregory Bukus | Alexander Law Group, PLC | 8:20-cv-79481-MCR-GRJ | |
| 432 | 231364 | John Burdette | Alexander Law Group, PLC | | 8:20-cv-79485-MCR-GRJ |
| 433 | 231367 | Francisco Burgos | Alexander Law Group, PLC | | 8:20-cv-79488-MCR-GRJ |
| 434 | 231368 | Robert Burgos | Alexander Law Group, PLC | 8:20-cv-79489-MCR-GRJ | |
| 435 | 231369 | Luis Burgos | Alexander Law Group, PLC | 8:20-cv-79490-MCR-GRJ | |
| 436 | 231370 | Gregory Byers | Alexander Law Group, PLC | 8:20-cv-79491-MCR-GRJ | |
| 437 | 231372 | Travis Cadd | Alexander Law Group, PLC | 8:20-cv-79493-MCR-GRJ | |
| 438 | 231374 | Gabriel Caldera | Alexander Law Group, PLC | 8:20-cv-79495-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 439 | 231375 | Andrew Caldwell | Alexander Law Group, PLC | 8:20-cv-79496-MCR-GRJ | |
| 440 | 231377 | Sharleen Camacho | Alexander Law Group, PLC | 8:20-cv-79498-MCR-GRJ | |
| 441 | 231379 | Christy Campbell | Alexander Law Group, PLC | 8:20-cv-79500-MCR-GRJ | |
| 442 | 231380 | John Campbell | Alexander Law Group, PLC | | 8:20-cv-79501-MCR-GRJ |
| 443 | 231381 | Quentin Campbell | Alexander Law Group, PLC | 8:20-cv-79502-MCR-GRJ | |
| 444 | 231383 | Demetris Cannon | Alexander Law Group, PLC | 8:20-cv-79504-MCR-GRJ | |
| 445 | 231384 | Frank Cannon | Alexander Law Group, PLC | 8:20-cv-79505-MCR-GRJ | |
| 446 | 231386 | Benito Cantero | Alexander Law Group, PLC | 8:20-cv-79507-MCR-GRJ | |
| 447 | 231389 | Rene Cardinal | Alexander Law Group, PLC | 8:20-cv-79510-MCR-GRJ | |
| 448 | 231391 | Gerald Carrier | Alexander Law Group, PLC | 8:20-cv-79512-MCR-GRJ | |
| 449 | 231392 | Nicholas Carriker | Alexander Law Group, PLC | 8:20-cv-79513-MCR-GRJ | |
| 450 | 231394 | Brok Carson | Alexander Law Group, PLC | 8:20-cv-79515-MCR-GRJ | |
| 451 | 231398 | Christian Castillo | Alexander Law Group, PLC | 8:20-cv-79519-MCR-GRJ | |
| 452 | 231403 | Roberto Ceballos-Cisneros | Alexander Law Group, PLC | | 8:20-cv-79524-MCR-GRJ |
| 453 | 231404 | Juan Cedeno | Alexander Law Group, PLC | 8:20-cv-79525-MCR-GRJ | |
| 454 | 231405 | Anderson Cepero | Alexander Law Group, PLC | 8:20-cv-79526-MCR-GRJ | |
| 455 | 231408 | Charles Chaboya | Alexander Law Group, PLC | 8:20-cv-79529-MCR-GRJ | |
| 456 | 231409 | Joanna Chambers | Alexander Law Group, PLC | 8:20-cv-79530-MCR-GRJ | |
| 457 | 231410 | Nathan Chan | Alexander Law Group, PLC | 8:20-cv-79531-MCR-GRJ | |
| 458 | 231413 | Shawn Chaufty | Alexander Law Group, PLC | | 8:20-cv-79534-MCR-GRJ |
| 459 | 231415 | La'Keshia Chisholm | Alexander Law Group, PLC | 8:20-cv-79536-MCR-GRJ | |
| 460 | 231418 | Christopher Chun | Alexander Law Group, PLC | 8:20-cv-79539-MCR-GRJ | |
| 461 | 231419 | Jose Cintron | Alexander Law Group, PLC | 8:20-cv-79540-MCR-GRJ | |
| 462 | 231421 | Michael Clark | Alexander Law Group, PLC | 8:20-cv-79542-MCR-GRJ | |
| 463 | 231422 | Uriah Clarke | Alexander Law Group, PLC | 8:20-cv-79544-MCR-GRJ | |
| 464 | 231423 | Lashana Clayton | Alexander Law Group, PLC | 8:20-cv-79545-MCR-GRJ | |
| 465 | 231424 | Ted Clemens | Alexander Law Group, PLC | 8:20-cv-79546-MCR-GRJ | |
| 466 | 231425 | Carlos Coleman | Alexander Law Group, PLC | 8:20-cv-79547-MCR-GRJ | |
| 467 | 231426 | Dakeem Coleman | Alexander Law Group, PLC | 8:20-cv-79548-MCR-GRJ | |
| 468 | 231428 | Chris Colokathis'Vinuya | Alexander Law Group, PLC | | 8:20-cv-79550-MCR-GRJ |
| 469 | 231431 | Daryl Cook | Alexander Law Group, PLC | 8:20-cv-79554-MCR-GRJ | |
| 470 | 231434 | Stanley Copeland | Alexander Law Group, PLC | 8:20-cv-79558-MCR-GRJ | |
| 471 | 231436 | Joshua Cotner | Alexander Law Group, PLC | 8:20-cv-79560-MCR-GRJ | |
| 472 | 231437 | Tracy Courson | Alexander Law Group, PLC | 8:20-cv-79561-MCR-GRJ | |
| 473 | 231438 | Dana Covey | Alexander Law Group, PLC | 8:20-cv-79562-MCR-GRJ | |
| 474 | 231441 | Aaron Cox | Alexander Law Group, PLC | 8:20-cv-79565-MCR-GRJ | |
| 475 | 231442 | Derion Cox | Alexander Law Group, PLC | | 8:20-cv-79566-MCR-GRJ |
| 476 | 231443 | Robert Craig | Alexander Law Group, PLC | 8:20-cv-79567-MCR-GRJ | |
| 477 | 231444 | Daniel Creasy | Alexander Law Group, PLC | 8:20-cv-79568-MCR-GRJ | |
| 478 | 231445 | Melquicedec Crespoborges | Alexander Law Group, PLC | 8:20-cv-79569-MCR-GRJ | |
| 479 | 231446 | Annabelle Cridlig | Alexander Law Group, PLC | | 8:20-cv-79570-MCR-GRJ |
| 480 | 231447 | Norman Crittle | Alexander Law Group, PLC | | 8:20-cv-79571-MCR-GRJ |
| 481 | 231449 | Paul Crooks | Alexander Law Group, PLC | 8:20-cv-79573-MCR-GRJ | |
| 482 | 231450 | David Cruz | Alexander Law Group, PLC | | 8:20-cv-79574-MCR-GRJ |
| 483 | 231451 | Ilber Cruz | Alexander Law Group, PLC | 8:20-cv-79575-MCR-GRJ | |
| 484 | 231454 | Kenneth Dabney | Alexander Law Group, PLC | | 8:20-cv-79578-MCR-GRJ |
| 485 | 231455 | Cameron Dailey | Alexander Law Group, PLC | 8:20-cv-79579-MCR-GRJ | |
| 486 | 231456 | Derrick Dale | Alexander Law Group, PLC | 8:20-cv-79580-MCR-GRJ | |
| 487 | 231457 | Serena Daley | Alexander Law Group, PLC | 8:20-cv-79581-MCR-GRJ | |
| 488 | 231458 | Stephen Dalton | Alexander Law Group, PLC | 8:20-cv-79582-MCR-GRJ | |
| 489 | 231459 | Marvin Daughtry | Alexander Law Group, PLC | | 8:20-cv-79583-MCR-GRJ |
| 490 | 231460 | Charlie Davenport | Alexander Law Group, PLC | | 8:20-cv-79584-MCR-GRJ |
| 491 | 231461 | James Davis | Alexander Law Group, PLC | 8:20-cv-79585-MCR-GRJ | |
| 492 | 231462 | Joell Davis | Alexander Law Group, PLC | 8:20-cv-79586-MCR-GRJ | |
| 493 | 231463 | Devaughn Davis | Alexander Law Group, PLC | 8:20-cv-79587-MCR-GRJ | |
| 494 | 231464 | Terry Davison | Alexander Law Group, PLC | 8:20-cv-79588-MCR-GRJ | |
| 495 | 231466 | Karen Dayle-Van Buskirk | Alexander Law Group, PLC | 8:20-cv-79590-MCR-GRJ | |
| 496 | 231467 | Dominick Dedominicis | Alexander Law Group, PLC | 8:20-cv-79591-MCR-GRJ | |
| 497 | 231468 | Raymond Deering | Alexander Law Group, PLC | 8:20-cv-79592-MCR-GRJ | |
| 498 | 231469 | Armand Delage | Alexander Law Group, PLC | 8:20-cv-79593-MCR-GRJ | |
| 499 | 231470 | Jaime Delgado | Alexander Law Group, PLC | 8:20-cv-79594-MCR-GRJ | |
| 500 | 231471 | Rodney Delgado | Alexander Law Group, PLC | 8:20-cv-79595-MCR-GRJ | |
| 501 | 231474 | Bryan Derricott | Alexander Law Group, PLC | 8:20-cv-79598-MCR-GRJ | |
| 502 | 231476 | Anthony Diaz | Alexander Law Group, PLC | 8:20-cv-79600-MCR-GRJ | |
| 503 | 231477 | Juan Diaz | Alexander Law Group, PLC | 8:20-cv-79601-MCR-GRJ | |
| 504 | 231478 | John Dickens | Alexander Law Group, PLC | | 8:20-cv-79602-MCR-GRJ |
| 505 | 231479 | Kristopher Dickson | Alexander Law Group, PLC | 8:20-cv-79603-MCR-GRJ | |
| 506 | 231481 | Mariely Disla | Alexander Law Group, PLC | 8:20-cv-79605-MCR-GRJ | |
| 507 | 231482 | David Dominquez | Alexander Law Group, PLC | | 8:20-cv-79606-MCR-GRJ |
| 508 | 231493 | Ronald Duvan | Alexander Law Group, PLC | | 8:20-cv-79617-MCR-GRJ |
| 509 | 231494 | Robert Dyer | Alexander Law Group, PLC | | 8:20-cv-79618-MCR-GRJ |
| 510 | 231497 | Nathan Eberle | Alexander Law Group, PLC | 8:20-cv-79621-MCR-GRJ | |
| 511 | 231498 | Eric Edokpayi | Alexander Law Group, PLC | | 8:20-cv-79622-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 512 | 231501 | Steven Ehrke | Alexander Law Group, PLC | 8:20-cv-79625-MCR-GRJ | |
| 513 | 231502 | Daniel Elefante | Alexander Law Group, PLC | 8:20-cv-79626-MCR-GRJ | |
| 514 | 231503 | Jay Ellingson | Alexander Law Group, PLC | 8:20-cv-79627-MCR-GRJ | |
| 515 | 231506 | Robert Emery | Alexander Law Group, PLC | 8:20-cv-79630-MCR-GRJ | |
| 516 | 231508 | Thomas English | Alexander Law Group, PLC | 8:20-cv-79632-MCR-GRJ | |
| 517 | 231511 | Jhon Escarria | Alexander Law Group, PLC | 8:20-cv-79635-MCR-GRJ | |
| 518 | 231512 | Michael Escueta | Alexander Law Group, PLC | | 8:20-cv-79636-MCR-GRJ |
| 519 | 231514 | Christian Estevez | Alexander Law Group, PLC | 8:20-cv-79638-MCR-GRJ | |
| 520 | 231520 | Christopher Feltch | Alexander Law Group, PLC | 8:20-cv-79644-MCR-GRJ | |
| 521 | 231521 | Gregory Ferguson | Alexander Law Group, PLC | 8:20-cv-79645-MCR-GRJ | |
| 522 | 231522 | Katherine Fernandez | Alexander Law Group, PLC | 8:20-cv-79646-MCR-GRJ | |
| 523 | 231523 | Michael Filipczak | Alexander Law Group, PLC | 8:20-cv-79647-MCR-GRJ | |
| 524 | 231525 | Edward Flak | Alexander Law Group, PLC | 8:20-cv-79649-MCR-GRJ | |
| 525 | 231527 | Juan Flores | Alexander Law Group, PLC | 8:20-cv-79651-MCR-GRJ | |
| 526 | 231528 | Roberto Flores-Martinez | Alexander Law Group, PLC | 8:20-cv-79652-MCR-GRJ | |
| 527 | 231530 | William Foster | Alexander Law Group, PLC | 8:20-cv-79654-MCR-GRJ | |
| 528 | 231533 | Raul Francisco | Alexander Law Group, PLC | 8:20-cv-79657-MCR-GRJ | |
| 529 | 231534 | Jon Franklin | Alexander Law Group, PLC | 8:20-cv-79658-MCR-GRJ | |
| 530 | 231536 | Richard Freeman | Alexander Law Group, PLC | 8:20-cv-79660-MCR-GRJ | |
| 531 | 231540 | Brandi Furr | Alexander Law Group, PLC | 8:20-cv-79909-MCR-GRJ | |
| 532 | 231542 | Noellie Gallardo | Alexander Law Group, PLC | | 8:20-cv-79911-MCR-GRJ |
| 533 | 231544 | Jose Garcia | Alexander Law Group, PLC | | 8:20-cv-79913-MCR-GRJ |
| 534 | 231546 | Michael Garcia | Alexander Law Group, PLC | | 8:20-cv-79915-MCR-GRJ |
| 535 | 231548 | Jorge Garcia | Alexander Law Group, PLC | 8:20-cv-79917-MCR-GRJ | |
| 536 | 231549 | Ryan Gardiner | Alexander Law Group, PLC | 8:20-cv-79918-MCR-GRJ | |
| 537 | 231552 | Ricky Gardner | Alexander Law Group, PLC | 8:20-cv-79921-MCR-GRJ | |
| 538 | 231553 | Jose Giari | Alexander Law Group, PLC | | 8:20-cv-79922-MCR-GRJ |
| 539 | 231555 | Randy Garver | Alexander Law Group, PLC | 8:20-cv-79924-MCR-GRJ | |
| 540 | 231556 | Annabelle Gasca | Alexander Law Group, PLC | | 8:20-cv-79925-MCR-GRJ |
| 541 | 231557 | Christien Gascon | Alexander Law Group, PLC | | 8:20-cv-79926-MCR-GRJ |
| 542 | 231560 | John Gildein | Alexander Law Group, PLC | 8:20-cv-79929-MCR-GRJ | |
| 543 | 231561 | Preston Giles | Alexander Law Group, PLC | 8:20-cv-79930-MCR-GRJ | |
| 544 | 231563 | Allan Girvin | Alexander Law Group, PLC | 8:20-cv-79932-MCR-GRJ | |
| 545 | 231564 | Kwane Glover | Alexander Law Group, PLC | 8:20-cv-79933-MCR-GRJ | |
| 546 | 231569 | Donald Goodall | Alexander Law Group, PLC | 8:20-cv-79938-MCR-GRJ | |
| 547 | 231570 | Scott Goodman | Alexander Law Group, PLC | 8:20-cv-79939-MCR-GRJ | |
| 548 | 231571 | Anthony Goodrich | Alexander Law Group, PLC | 8:20-cv-79940-MCR-GRJ | |
| 549 | 231573 | Louis Goudeau | Alexander Law Group, PLC | | 8:20-cv-79942-MCR-GRJ |
| 550 | 231574 | Kevin Gow | Alexander Law Group, PLC | | 8:20-cv-79943-MCR-GRJ |
| 551 | 231575 | Stephen Graham | Alexander Law Group, PLC | 8:20-cv-79944-MCR-GRJ | |
| 552 | 231577 | Guillermo Granados | Alexander Law Group, PLC | 8:20-cv-79946-MCR-GRJ | |
| 553 | 231578 | Glenn Grandy | Alexander Law Group, PLC | 8:20-cv-79947-MCR-GRJ | |
| 554 | 231580 | Teena Gravitt | Alexander Law Group, PLC | 8:20-cv-79949-MCR-GRJ | |
| 555 | 231581 | David Green | Alexander Law Group, PLC | 8:20-cv-79950-MCR-GRJ | |
| 556 | 231582 | Matt Green | Alexander Law Group, PLC | 8:20-cv-79951-MCR-GRJ | |
| 557 | 231584 | Hezekiah Grice | Alexander Law Group, PLC | | 8:20-cv-79953-MCR-GRJ |
| 558 | 231585 | Eric Griffin | Alexander Law Group, PLC | 8:20-cv-79954-MCR-GRJ | |
| 559 | 231586 | Travis Griffith | Alexander Law Group, PLC | 8:20-cv-79955-MCR-GRJ | |
| 560 | 231587 | Jeffrey Grissom | Alexander Law Group, PLC | 8:20-cv-79956-MCR-GRJ | |
| 561 | 231588 | Justin Gurley | Alexander Law Group, PLC | 8:20-cv-79957-MCR-GRJ | |
| 562 | 231589 | Chad Guthrie | Alexander Law Group, PLC | 8:20-cv-79958-MCR-GRJ | |
| 563 | 231590 | Garrett Guthrie | Alexander Law Group, PLC | 8:20-cv-79959-MCR-GRJ | |
| 564 | 231591 | Andre Guy | Alexander Law Group, PLC | 8:20-cv-79960-MCR-GRJ | |
| 565 | 231592 | Brett Hale | Alexander Law Group, PLC | | 8:20-cv-79961-MCR-GRJ |
| 566 | 231595 | Seung Han | Alexander Law Group, PLC | 8:20-cv-79964-MCR-GRJ | |
| 567 | 231597 | Andrea Hardy | Alexander Law Group, PLC | 8:20-cv-79966-MCR-GRJ | |
| 568 | 231598 | Lesheka Hardy | Alexander Law Group, PLC | | 8:20-cv-79967-MCR-GRJ |
| 569 | 231599 | Clifton Harrigan | Alexander Law Group, PLC | 8:20-cv-79968-MCR-GRJ | |
| 570 | 231603 | Randy Hart | Alexander Law Group, PLC | | 8:20-cv-79972-MCR-GRJ |
| 571 | 231604 | Thomas Hartfield | Alexander Law Group, PLC | | 8:20-cv-79973-MCR-GRJ |
| 572 | 231605 | Wassef Hassoun | Alexander Law Group, PLC | 8:20-cv-79974-MCR-GRJ | |
| 573 | 231607 | William Haug | Alexander Law Group, PLC | 8:20-cv-79976-MCR-GRJ | |
| 574 | 231608 | Aaron Hayes | Alexander Law Group, PLC | 8:20-cv-79977-MCR-GRJ | |
| 575 | 231610 | Tower Hazard | Alexander Law Group, PLC | | 8:20-cv-79979-MCR-GRJ |
| 576 | 231611 | Joshua Heath | Alexander Law Group, PLC | 8:20-cv-79980-MCR-GRJ | |
| 577 | 231612 | James Heathcote | Alexander Law Group, PLC | 8:20-cv-79981-MCR-GRJ | |
| 578 | 231613 | Jaime Hector | Alexander Law Group, PLC | 8:20-cv-79982-MCR-GRJ | |
| 579 | 231614 | Haggle Hemon | Alexander Law Group, PLC | 8:20-cv-79983-MCR-GRJ | |
| 580 | 231620 | Samuel Hern | Alexander Law Group, PLC | 8:20-cv-79989-MCR-GRJ | |
| 581 | 231621 | Francisco Hernandez | Alexander Law Group, PLC | 8:20-cv-79990-MCR-GRJ | |
| 582 | 231625 | Robert Hicks | Alexander Law Group, PLC | 8:20-cv-79994-MCR-GRJ | |
| 583 | 231626 | Jeorge Hicks | Alexander Law Group, PLC | 8:20-cv-79995-MCR-GRJ | |
| 584 | 231628 | Michael Hill | Alexander Law Group, PLC | 8:20-cv-79997-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 585 | 231629 | Pamela Hill | Alexander Law Group, PLC | | 8:20-cv-79998-MCR-GRJ |
| 586 | 231631 | Ricky Hoak | Alexander Law Group, PLC | 8:20-cv-80000-MCR-GRJ | |
| 587 | 231637 | Brandon Holman | Alexander Law Group, PLC | | 8:20-cv-80006-MCR-GRJ |
| 588 | 231638 | Robert Holman | Alexander Law Group, PLC | 8:20-cv-80007-MCR-GRJ | |
| 589 | 231639 | Daniel Holt | Alexander Law Group, PLC | 8:20-cv-80008-MCR-GRJ | |
| 590 | 231641 | Carl Hover | Alexander Law Group, PLC | 8:20-cv-80010-MD-GRJ | |
| 591 | 231645 | Marcellus Hutchison | Alexander Law Group, PLC | 8:20-cv-80014-MCR-GRJ | |
| 592 | 231647 | Gerardo Jacangelo | Alexander Law Group, PLC | 8:20-cv-80016-MCR-GRJ | |
| 593 | 231650 | Hyphygenie Jeanbaptiste | Alexander Law Group, PLC | 8:20-cv-80019-MCR-GRJ | |
| 594 | 231651 | Juba Jefferson | Alexander Law Group, PLC | | 8:20-cv-80020-MCR-GRJ |
| 595 | 231654 | Sean Jennings | Alexander Law Group, PLC | | 8:20-cv-80023-MCR-GRJ |
| 596 | 231656 | David Johnson | Alexander Law Group, PLC | | 8:20-cv-80025-MCR-GRJ |
| 597 | 231657 | Dominique Johnson | Alexander Law Group, PLC | | 8:20-cv-80026-MCR-GRJ |
| 598 | 231658 | Inga Johnson | Alexander Law Group, PLC | 8:20-cv-80027-MCR-GRJ | |
| 599 | 231662 | Taferria Johnson | Alexander Law Group, PLC | | 8:20-cv-80031-MCR-GRJ |
| 600 | 231666 | Lito Jose | Alexander Law Group, PLC | 8:20-cv-80035-MCR-GRJ | |
| 601 | 231667 | Kennean Joseph | Alexander Law Group, PLC | 8:20-cv-80036-MCR-GRJ | |
| 602 | 231669 | Sandy Joyce | Alexander Law Group, PLC | 8:20-cv-80038-MCR-GRJ | |
| 603 | 231672 | Alan Kari | Alexander Law Group, PLC | 8:20-cv-80041-MCR-GRJ | |
| 604 | 231673 | Robert Keller | Alexander Law Group, PLC | | 8:20-cv-80042-MCR-GRJ |
| 605 | 231674 | Christopher Kelley | Alexander Law Group, PLC | 8:20-cv-80043-MCR-GRJ | |
| 606 | 231675 | Kenneth Kelley | Alexander Law Group, PLC | 8:20-cv-80044-MCR-GRJ | |
| 607 | 231676 | Shawn Kerrigan | Alexander Law Group, PLC | 8:20-cv-80045-MCR-GRJ | |
| 608 | 231678 | Colleen Kiefer | Alexander Law Group, PLC | 8:20-cv-80047-MCR-GRJ | |
| 609 | 231680 | Krystal King | Alexander Law Group, PLC | 8:20-cv-80049-MCR-GRJ | |
| 610 | 231681 | Luke King | Alexander Law Group, PLC | 8:20-cv-80050-MCR-GRJ | |
| 611 | 231682 | Bradley Knobloch | Alexander Law Group, PLC | | 8:20-cv-80051-MCR-GRJ |
| 612 | 231684 | Kurt Konz | Alexander Law Group, PLC | | 8:20-cv-80053-MCR-GRJ |
| 613 | 231685 | Curtis Korzilius | Alexander Law Group, PLC | 8:20-cv-80054-MCR-GRJ | |
| 614 | 231686 | Christopher Kubas | Alexander Law Group, PLC | | 8:20-cv-80055-MCR-GRJ |
| 615 | 231687 | Rahul Kumar | Alexander Law Group, PLC | 8:20-cv-80056-MCR-GRJ | |
| 616 | 231688 | Robert Kunkel | Alexander Law Group, PLC | 8:20-cv-80057-MCR-GRJ | |
| 617 | 231689 | Tim La Sage | Alexander Law Group, PLC | | 8:20-cv-80058-MCR-GRJ |
| 618 | 231690 | Jeffrey Lafrance | Alexander Law Group, PLC | 8:20-cv-80059-MCR-GRJ | |
| 619 | 231693 | Gary Land | Alexander Law Group, PLC | | 8:20-cv-80062-MCR-GRJ |
| 620 | 231694 | Bruce Landeg | Alexander Law Group, PLC | 8:20-cv-80063-MCR-GRJ | |
| 621 | 231695 | Randall Lane | Alexander Law Group, PLC | 8:20-cv-80064-MCR-GRJ | |
| 622 | 231697 | James Langley | Alexander Law Group, PLC | 8:20-cv-80066-MCR-GRJ | |
| 623 | 231699 | Craig Lawson | Alexander Law Group, PLC | 8:20-cv-80068-MCR-GRJ | |
| 624 | 231700 | Lindsey Lawson | Alexander Law Group, PLC | 8:20-cv-80069-MCR-GRJ | |
| 625 | 231702 | Ed Lee | Alexander Law Group, PLC | 8:20-cv-80071-MCR-GRJ | |
| 626 | 231703 | Thomas Lee | Alexander Law Group, PLC | | 8:20-cv-80072-MCR-GRJ |
| 627 | 231707 | Dene Leonard | Alexander Law Group, PLC | 8:20-cv-80076-MCR-GRJ | |
| 628 | 231709 | Jason Levi | Alexander Law Group, PLC | 8:20-cv-80078-MCR-GRJ | |
| 629 | 231710 | John Lewis | Alexander Law Group, PLC | | 8:20-cv-80079-MCR-GRJ |
| 630 | 231711 | Pamela Lewis | Alexander Law Group, PLC | | 8:20-cv-80080-MCR-GRJ |
| 631 | 231712 | Frederick Ligon | Alexander Law Group, PLC | 8:20-cv-80081-MCR-GRJ | |
| 632 | 231715 | Joseph Livingston | Alexander Law Group, PLC | 8:20-cv-80084-MCR-GRJ | |
| 633 | 231716 | Christopher Lococo | Alexander Law Group, PLC | 8:20-cv-80085-MCR-GRJ | |
| 634 | 231718 | Daniel Lopez | Alexander Law Group, PLC | | 8:20-cv-80087-MCR-GRJ |
| 635 | 231721 | Alcante Louischarles | Alexander Law Group, PLC | 8:20-cv-80090-MCR-GRJ | |
| 636 | 231722 | Dewey Loveless | Alexander Law Group, PLC | 8:20-cv-80091-MCR-GRJ | |
| 637 | 231723 | Arthur Lowmack | Alexander Law Group, PLC | 8:20-cv-80092-MCR-GRJ | |
| 638 | 231724 | Sean Lucas | Alexander Law Group, PLC | 8:20-cv-80093-MCR-GRJ | |
| 639 | 231725 | Luis Lumbreras | Alexander Law Group, PLC | 8:20-cv-80094-MCR-GRJ | |
| 640 | 231726 | Vincent Lynch | Alexander Law Group, PLC | 8:20-cv-80095-MCR-GRJ | |
| 641 | 231727 | David Lyons | Alexander Law Group, PLC | | 8:20-cv-80096-MCR-GRJ |
| 642 | 231729 | Robert Macarz | Alexander Law Group, PLC | 8:20-cv-80098-MCR-GRJ | |
| 643 | 231730 | Thomas Macgregor | Alexander Law Group, PLC | 8:20-cv-80099-MCR-GRJ | |
| 644 | 231731 | Tommy Maddox | Alexander Law Group, PLC | 8:20-cv-80100-MCR-GRJ | |
| 645 | 231732 | Clarence Madigan | Alexander Law Group, PLC | 8:20-cv-80101-MCR-GRJ | |
| 646 | 231733 | Jay Magruder | Alexander Law Group, PLC | 8:20-cv-80102-MCR-GRJ | |
| 647 | 231734 | Brandon Majors | Alexander Law Group, PLC | | 8:20-cv-80103-MCR-GRJ |
| 648 | 231736 | Jose Manchego | Alexander Law Group, PLC | 8:20-cv-80105-MCR-GRJ | |
| 649 | 231737 | W Mancuso | Alexander Law Group, PLC | 8:20-cv-80106-MCR-GRJ | |
| 650 | 231739 | Anthony Manning | Alexander Law Group, PLC | 8:20-cv-80108-MCR-GRJ | |
| 651 | 231740 | Teresita Manog | Alexander Law Group, PLC | 8:20-cv-80109-MCR-GRJ | |
| 652 | 231742 | Richard Maples | Alexander Law Group, PLC | 8:20-cv-80111-MCR-GRJ | |
| 653 | 231745 | Ryan Martin-Valenzuela | Alexander Law Group, PLC | 8:20-cv-80114-MCR-GRJ | |
| 654 | 231746 | Stephen Mascaro | Alexander Law Group, PLC | 8:20-cv-80115-MCR-GRJ | |
| 655 | 231748 | Lloyd Massey | Alexander Law Group, PLC | | 8:20-cv-80117-MCR-GRJ |
| 656 | 231749 | Mysarub Massoud | Alexander Law Group, PLC | 8:20-cv-80118-MCR-GRJ | |
| 657 | 231750 | Carlos Matamoros | Alexander Law Group, PLC | 8:20-cv-80119-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 658 | 231751 | David Mathews | Alexander Law Group, PLC | 8:20-cv-80120-MCR-GRJ | |
| 659 | 231752 | Angel Matos-Torres | Alexander Law Group, PLC | 8:20-cv-80121-MCR-GRJ | |
| 660 | 231753 | Britt Maxwell | Alexander Law Group, PLC | 8:20-cv-80122-MCR-GRJ | |
| 661 | 231756 | Damon Mayes | Alexander Law Group, PLC | 8:20-cv-80125-MCR-GRJ | |
| 662 | 231757 | Robert Mays | Alexander Law Group, PLC | 8:20-cv-80126-MCR-GRJ | |
| 663 | 231758 | John Mazzei | Alexander Law Group, PLC | 8:20-cv-80127-MCR-GRJ | |
| 664 | 231760 | Randy Mcclain | Alexander Law Group, PLC | 8:20-cv-80129-MCR-GRJ | |
| 665 | 231763 | Chad Mccurd | Alexander Law Group, PLC | 8:20-cv-80132-MCR-GRJ | |
| 666 | 231764 | Nicholas Mcelroy | Alexander Law Group, PLC | 8:20-cv-80133-MCR-GRJ | |
| 667 | 231765 | Gerry Mcgee | Alexander Law Group, PLC | 8:20-cv-80134-MCR-GRJ | |
| 668 | 231766 | Donald Mckee | Alexander Law Group, PLC | 8:20-cv-80135-MCR-GRJ | |
| 669 | 231767 | Cameron Mclean | Alexander Law Group, PLC | 8:20-cv-80136-MCR-GRJ | |
| 670 | 231768 | Chauncey Mcleod | Alexander Law Group, PLC | 8:20-cv-80137-MCR-GRJ | |
| 671 | 231769 | David Mcmanus | Alexander Law Group, PLC | 8:20-cv-80138-MCR-GRJ | |
| 672 | 231772 | Daniel Mcomber | Alexander Law Group, PLC | 8:20-cv-80141-MCR-GRJ | |
| 673 | 231773 | William Melanson | Alexander Law Group, PLC | | 8:20-cv-80142-MCR-GRJ |
| 674 | 231774 | Timothy Melendez | Alexander Law Group, PLC | 8:20-cv-80143-MCR-GRJ | |
| 675 | 231775 | Gregory Melton | Alexander Law Group, PLC | | 8:20-cv-80144-MCR-GRJ |
| 676 | 231776 | Adrian Mendoza | Alexander Law Group, PLC | 8:20-cv-80145-MCR-GRJ | |
| 677 | 231777 | Charles Mercier | Alexander Law Group, PLC | | 8:20-cv-80146-MCR-GRJ |
| 678 | 231780 | William Middleton | Alexander Law Group, PLC | 8:20-cv-80249-MCR-GRJ | |
| 679 | 231781 | Cedric Miles | Alexander Law Group, PLC | 8:20-cv-80250-MCR-GRJ | |
| 680 | 231782 | Danny Miles | Alexander Law Group, PLC | 8:20-cv-80251-MCR-GRJ | |
| 681 | 231785 | John Miller | Alexander Law Group, PLC | 8:20-cv-80254-MCR-GRJ | |
| 682 | 231786 | Murray Milton | Alexander Law Group, PLC | 8:20-cv-80255-MCR-GRJ | |
| 683 | 231787 | Matthew Minter | Alexander Law Group, PLC | 8:20-cv-80256-MCR-GRJ | |
| 684 | 231788 | Roger Mishoe | Alexander Law Group, PLC | 8:20-cv-80257-MCR-GRJ | |
| 685 | 231789 | Myron Mitchell | Alexander Law Group, PLC | 8:20-cv-80258-MCR-GRJ | |
| 686 | 231790 | Tom Miyahira | Alexander Law Group, PLC | | 8:20-cv-80259-MCR-GRJ |
| 687 | 231792 | Victor Molina | Alexander Law Group, PLC | | 8:20-cv-80261-MCR-GRJ |
| 688 | 231793 | David Monson | Alexander Law Group, PLC | | 8:20-cv-80262-MCR-GRJ |
| 689 | 231794 | Leslie Montgomery | Alexander Law Group, PLC | 8:20-cv-80263-MCR-GRJ | |
| 690 | 231795 | James Moore | Alexander Law Group, PLC | 8:20-cv-80264-MCR-GRJ | |
| 691 | 231798 | Paul Moore | Alexander Law Group, PLC | 8:20-cv-80267-MCR-GRJ | |
| 692 | 231799 | Ricardo Moore | Alexander Law Group, PLC | 8:20-cv-80268-MCR-GRJ | |
| 693 | 231801 | Hector Morales | Alexander Law Group, PLC | 8:20-cv-80270-MCR-GRJ | |
| 694 | 231802 | Luis Morales | Alexander Law Group, PLC | 8:20-cv-80271-MCR-GRJ | |
| 695 | 231803 | Juan Moreira | Alexander Law Group, PLC | 8:20-cv-80272-MCR-GRJ | |
| 696 | 231805 | James Morris | Alexander Law Group, PLC | | 8:20-cv-80274-MCR-GRJ |
| 697 | 231806 | Chloe Morton | Alexander Law Group, PLC | | 8:20-cv-80275-MCR-GRJ |
| 698 | 231807 | Mark Mosley | Alexander Law Group, PLC | 8:20-cv-80276-MCR-GRJ | |
| 699 | 231809 | James Mueller | Alexander Law Group, PLC | 8:20-cv-80278-MCR-GRJ | |
| 700 | 231810 | Earl Mullins | Alexander Law Group, PLC | 8:20-cv-80279-MCR-GRJ | |
| 701 | 231811 | Tyler Munger | Alexander Law Group, PLC | | 8:20-cv-80280-MCR-GRJ |
| 702 | 231813 | Jon Myslivy | Alexander Law Group, PLC | 8:20-cv-80282-MCR-GRJ | |
| 703 | 231815 | Jon Nakata | Alexander Law Group, PLC | 8:20-cv-80284-MCR-GRJ | |
| 704 | 231816 | Leonard Nalbone | Alexander Law Group, PLC | 8:20-cv-80285-MCR-GRJ | |
| 705 | 231817 | Charles Nelson | Alexander Law Group, PLC | | 8:20-cv-80286-MCR-GRJ |
| 706 | 231818 | Terrence Nemeth | Alexander Law Group, PLC | | 8:20-cv-80287-MCR-GRJ |
| 707 | 231819 | Julius Nero | Alexander Law Group, PLC | | 8:20-cv-80288-MCR-GRJ |
| 708 | 231820 | Ashley Ness | Alexander Law Group, PLC | 8:20-cv-80289-MCR-GRJ | |
| 709 | 231821 | Barry Neulen | Alexander Law Group, PLC | 8:20-cv-80290-MCR-GRJ | |
| 710 | 231822 | Joseph Nied | Alexander Law Group, PLC | | 8:20-cv-80291-MCR-GRJ |
| 711 | 231825 | Lisa Niner | Alexander Law Group, PLC | 8:20-cv-80294-MCR-GRJ | |
| 712 | 231826 | Anthony Nino | Alexander Law Group, PLC | | 8:20-cv-80295-MCR-GRJ |
| 713 | 231827 | Christopher Noble | Alexander Law Group, PLC | 8:20-cv-80296-MCR-GRJ | |
| 714 | 231828 | Albert Norvell | Alexander Law Group, PLC | | 8:20-cv-80297-MCR-GRJ |
| 715 | 231830 | Paul Noyes | Alexander Law Group, PLC | 8:20-cv-80299-MCR-GRJ | |
| 716 | 231831 | Matthew Nugent | Alexander Law Group, PLC | 8:20-cv-80300-MCR-GRJ | |
| 717 | 231835 | Christopher Oliver | Alexander Law Group, PLC | 8:20-cv-80304-MCR-GRJ | |
| 718 | 231836 | Shaun Oliver | Alexander Law Group, PLC | | 8:20-cv-80305-MCR-GRJ |
| 719 | 231839 | Mario Ordonez | Alexander Law Group, PLC | 8:20-cv-80308-MCR-GRJ | |
| 720 | 231841 | Justin O'Riley | Alexander Law Group, PLC | 8:20-cv-80310-MCR-GRJ | |
| 721 | 231842 | Jackie Ortelli | Alexander Law Group, PLC | | 8:20-cv-80311-MCR-GRJ |
| 722 | 231843 | Keny Ortez | Alexander Law Group, PLC | 8:20-cv-80312-MCR-GRJ | |
| 723 | 231844 | Roberto Ortiz Rivera | Alexander Law Group, PLC | 8:20-cv-80313-MCR-GRJ | |
| 724 | 231845 | Anthony Ortolano | Alexander Law Group, PLC | | 8:20-cv-80314-MCR-GRJ |
| 725 | 231847 | Mark Oswald | Alexander Law Group, PLC | | 8:20-cv-80317-MCR-GRJ |
| 726 | 231848 | Melissa Overton | Alexander Law Group, PLC | 8:20-cv-80319-MCR-GRJ | |
| 727 | 231849 | Brad Owen | Alexander Law Group, PLC | 8:20-cv-80321-MCR-GRJ | |
| 728 | 231850 | Craig Pace | Alexander Law Group, PLC | 8:20-cv-80323-MCR-GRJ | |
| 729 | 231851 | Anthony Padavan | Alexander Law Group, PLC | | 8:20-cv-80325-MCR-GRJ |
| 730 | 231853 | Jonathan Palmario | Alexander Law Group, PLC | 8:20-cv-80329-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 731 | 231857 | Sang Park | Alexander Law Group, PLC | 8:20-cv-80337-MCR-GRJ | |
| 732 | 231858 | Todd Parker | Alexander Law Group, PLC | 8:20-cv-80339-MCR-GRJ | |
| 733 | 231859 | James Parks | Alexander Law Group, PLC | 8:20-cv-80341-MCR-GRJ | |
| 734 | 231860 | Richard Parks | Alexander Law Group, PLC | 8:20-cv-80343-MCR-GRJ | |
| 735 | 231861 | Ryan Parsons | Alexander Law Group, PLC | 8:20-cv-80345-MCR-GRJ | |
| 736 | 231862 | Wesley Patrick | Alexander Law Group, PLC | | 8:20-cv-80347-MCR-GRJ |
| 737 | 231863 | Norman Patterson | Alexander Law Group, PLC | 8:20-cv-80349-MCR-GRJ | |
| 738 | 231864 | Steven Patterson | Alexander Law Group, PLC | 8:20-cv-80351-MCR-GRJ | |
| 739 | 231865 | Darwin Pavon | Alexander Law Group, PLC | 8:20-cv-80353-MCR-GRJ | |
| 740 | 231866 | Jacob Payne | Alexander Law Group, PLC | | 8:20-cv-80355-MCR-GRJ |
| 741 | 231868 | Jerald Pemberton | Alexander Law Group, PLC | | 8:20-cv-80359-MCR-GRJ |
| 742 | 231869 | Lorenzo Pereyra | Alexander Law Group, PLC | | 8:20-cv-80361-MCR-GRJ |
| 743 | 231870 | Arturo Perez | Alexander Law Group, PLC | | 8:20-cv-80363-MCR-GRJ |
| 744 | 231872 | Oscar Perez | Alexander Law Group, PLC | 8:20-cv-80367-MCR-GRJ | |
| 745 | 231873 | Jeffrey Perkins | Alexander Law Group, PLC | 8:20-cv-80369-MCR-GRJ | |
| 746 | 231874 | Troy Peters | Alexander Law Group, PLC | | 8:20-cv-80371-MCR-GRJ |
| 747 | 231875 | Robert Peterson | Alexander Law Group, PLC | 8:20-cv-80373-MCR-GRJ | |
| 748 | 231876 | Darrell Pettit | Alexander Law Group, PLC | | 8:20-cv-80375-MCR-GRJ |
| 749 | 231877 | Stanley Phillips | Alexander Law Group, PLC | 8:20-cv-80376-MCR-GRJ | |
| 750 | 231878 | Kierra Pickett | Alexander Law Group, PLC | 8:20-cv-80378-MCR-GRJ | |
| 751 | 231879 | Scott Pierce | Alexander Law Group, PLC | | 8:20-cv-80381-MCR-GRJ |
| 752 | 231881 | Daniel Pittman | Alexander Law Group, PLC | 8:20-cv-80384-MCR-GRJ | |
| 753 | 231882 | Olexiy Plesnyov | Alexander Law Group, PLC | | 8:20-cv-80386-MCR-GRJ |
| 754 | 231883 | Christopher Pope | Alexander Law Group, PLC | | 8:20-cv-80388-MCR-GRJ |
| 755 | 231884 | John Pope | Alexander Law Group, PLC | | 8:20-cv-80390-MCR-GRJ |
| 756 | 231887 | Megan Posey | Alexander Law Group, PLC | | 8:20-cv-80396-MCR-GRJ |
| 757 | 231888 | Bernard Potts | Alexander Law Group, PLC | 8:20-cv-80398-MCR-GRJ | |
| 758 | 231890 | Riki Prado | Alexander Law Group, PLC | 8:20-cv-80403-MCR-GRJ | |
| 759 | 231891 | Jeremy Prater | Alexander Law Group, PLC | | 8:20-cv-80405-MCR-GRJ |
| 760 | 231892 | Armando Prescott | Alexander Law Group, PLC | | 8:20-cv-80407-MCR-GRJ |
| 761 | 231893 | Justin Preston | Alexander Law Group, PLC | 8:20-cv-80409-MCR-GRJ | |
| 762 | 231894 | Clarence Prevatt | Alexander Law Group, PLC | | 8:20-cv-80411-MCR-GRJ |
| 763 | 231895 | Jeff Priddy | Alexander Law Group, PLC | | 8:20-cv-80413-MCR-GRJ |
| 764 | 231898 | Troy Puckett | Alexander Law Group, PLC | 8:20-cv-80419-MCR-GRJ | |
| 765 | 231899 | Otis Pugh | Alexander Law Group, PLC | | 8:20-cv-80421-MCR-GRJ |
| 766 | 231900 | Nicole Pullum | Alexander Law Group, PLC | 8:20-cv-80423-MCR-GRJ | |
| 767 | 231901 | Louis Pulse | Alexander Law Group, PLC | 8:20-cv-80425-MCR-GRJ | |
| 768 | 231903 | Edward Quick | Alexander Law Group, PLC | 8:20-cv-80430-MCR-GRJ | |
| 769 | 231904 | Antonio Quintero | Alexander Law Group, PLC | 8:20-cv-80432-MCR-GRJ | |
| 770 | 231905 | Gregory Raguindin | Alexander Law Group, PLC | | 8:20-cv-80434-MCR-GRJ |
| 771 | 231911 | Matthew Regner | Alexander Law Group, PLC | 8:20-cv-80445-MCR-GRJ | |
| 772 | 231912 | Jeffrey Reichard | Alexander Law Group, PLC | | 8:20-cv-80446-MCR-GRJ |
| 773 | 231913 | Dirk Reiss | Alexander Law Group, PLC | | 8:20-cv-80447-MCR-GRJ |
| 774 | 231914 | Carlos Reyes | Alexander Law Group, PLC | 8:20-cv-80448-MCR-GRJ | |
| 775 | 231915 | Elyjack Reyes | Alexander Law Group, PLC | 8:20-cv-80449-MCR-GRJ | |
| 776 | 231916 | Ruben Reyes | Alexander Law Group, PLC | 8:20-cv-80450-MCR-GRJ | |
| 777 | 231917 | Marcel Rice | Alexander Law Group, PLC | | 8:20-cv-80451-MCR-GRJ |
| 778 | 231918 | Darren Richardson | Alexander Law Group, PLC | | 8:20-cv-80452-MCR-GRJ |
| 779 | 231919 | Chrissy Richey | Alexander Law Group, PLC | 8:20-cv-80453-MCR-GRJ | |
| 780 | 231921 | Ralph Ripple | Alexander Law Group, PLC | | 8:20-cv-80455-MCR-GRJ |
| 781 | 231923 | David Rivera | Alexander Law Group, PLC | 8:20-cv-80457-MCR-GRJ | |
| 782 | 231924 | Luis Rivera | Alexander Law Group, PLC | 8:20-cv-80458-MCR-GRJ | |
| 783 | 231925 | Victor Rivera | Alexander Law Group, PLC | 8:20-cv-80459-MCR-GRJ | |
| 784 | 231927 | Santos Rivera | Alexander Law Group, PLC | 8:20-cv-80461-MCR-GRJ | |
| 785 | 231928 | Tsunami Roberts | Alexander Law Group, PLC | | 8:20-cv-80462-MCR-GRJ |
| 786 | 231930 | Rachael Robertson | Alexander Law Group, PLC | 8:20-cv-80464-MCR-GRJ | |
| 787 | 231937 | Mark Roen | Alexander Law Group, PLC | 8:20-cv-80471-MCR-GRJ | |
| 788 | 231938 | Erik Roeske | Alexander Law Group, PLC | 8:20-cv-80472-MCR-GRJ | |
| 789 | 231940 | Virginia Rogers | Alexander Law Group, PLC | 8:20-cv-80474-MCR-GRJ | |
| 790 | 231941 | Laurence Rogitz | Alexander Law Group, PLC | 8:20-cv-80475-MCR-GRJ | |
| 791 | 231944 | Carryn Roose | Alexander Law Group, PLC | | 8:20-cv-80478-MCR-GRJ |
| 792 | 231946 | Reginald Rose | Alexander Law Group, PLC | 8:20-cv-80480-MCR-GRJ | |
| 793 | 231947 | Brandon Ross | Alexander Law Group, PLC | 8:20-cv-80481-MCR-GRJ | |
| 794 | 231949 | Melanie Rowton | Alexander Law Group, PLC | 8:20-cv-80483-MCR-GRJ | |
| 795 | 231950 | Jesse Rubio | Alexander Law Group, PLC | 8:20-cv-80484-MCR-GRJ | |
| 796 | 231951 | Raymund Runez | Alexander Law Group, PLC | | 8:20-cv-80485-MCR-GRJ |
| 797 | 231952 | James Ryba | Alexander Law Group, PLC | 8:20-cv-80488-MCR-GRJ | |
| 798 | 231954 | John Sadler | Alexander Law Group, PLC | 8:20-cv-80492-MCR-GRJ | |
| 799 | 231955 | Isaac Saine | Alexander Law Group, PLC | | 8:20-cv-80494-MCR-GRJ |
| 800 | 231956 | Fritzner Saintvalliere | Alexander Law Group, PLC | | 8:20-cv-80496-MCR-GRJ |
| 801 | 231957 | Paul Salazar | Alexander Law Group, PLC | 8:20-cv-80498-MCR-GRJ | |
| 802 | 231958 | Doug Sampson | Alexander Law Group, PLC | | 8:20-cv-80500-MCR-GRJ |
| 803 | 231959 | Jorge Sanchez | Alexander Law Group, PLC | 8:20-cv-80502-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 804 | 231963 | Ryan Sasnett | Alexander Law Group, PLC | 8:20-cv-80510-MCR-GRJ | |
| 805 | 231964 | Andrea Sauber | Alexander Law Group, PLC | | 8:20-cv-80512-MCR-GRJ |
| 806 | 231966 | Leroy Scott | Alexander Law Group, PLC | | 8:20-cv-80516-MCR-GRJ |
| 807 | 231968 | Jennifer Segle | Alexander Law Group, PLC | 8:20-cv-80520-MCR-GRJ | |
| 808 | 231971 | Darrell Settlemire | Alexander Law Group, PLC | 8:20-cv-80527-MCR-GRJ | |
| 809 | 231972 | Terrance Sewell | Alexander Law Group, PLC | 8:20-cv-80529-MCR-GRJ | |
| 810 | 231975 | Matthew Shields | Alexander Law Group, PLC | 8:20-cv-80535-MCR-GRJ | |
| 811 | 231976 | James Shoat | Alexander Law Group, PLC | | 8:20-cv-80537-MCR-GRJ |
| 812 | 231977 | Anthony Simpson | Alexander Law Group, PLC | | 8:20-cv-80540-MCR-GRJ |
| 813 | 231979 | Clayton Skinner | Alexander Law Group, PLC | 8:20-cv-80544-MCR-GRJ | |
| 814 | 231982 | Clyde Smith | Alexander Law Group, PLC | 8:20-cv-80550-MCR-GRJ | |
| 815 | 231983 | Cody Smith | Alexander Law Group, PLC | 8:20-cv-80552-MCR-GRJ | |
| 816 | 231986 | Monique Smith | Alexander Law Group, PLC | 8:20-cv-80558-MCR-GRJ | |
| 817 | 231988 | David Snell | Alexander Law Group, PLC | 8:20-cv-80562-MCR-GRJ | |
| 818 | 231996 | Solome Spotts | Alexander Law Group, PLC | 8:20-cv-80578-MCR-GRJ | |
| 819 | 231998 | Todd Stawicki | Alexander Law Group, PLC | 8:20-cv-80580-MCR-GRJ | |
| 820 | 232000 | Justin Stephenson | Alexander Law Group, PLC | 8:20-cv-80584-MCR-GRJ | |
| 821 | 232003 | Favious Strawter | Alexander Law Group, PLC | | 8:20-cv-80590-MCR-GRJ |
| 822 | 232004 | Thomas Streb | Alexander Law Group, PLC | 8:20-cv-80592-MCR-GRJ | |
| 823 | 232005 | Ryan Strickland | Alexander Law Group, PLC | 8:20-cv-80594-MCR-GRJ | |
| 824 | 232007 | Albert Sugioka | Alexander Law Group, PLC | 8:20-cv-80598-MCR-GRJ | |
| 825 | 232008 | Michael Sullivan | Alexander Law Group, PLC | 8:20-cv-80600-MCR-GRJ | |
| 826 | 232009 | Larry Surles | Alexander Law Group, PLC | 8:20-cv-80602-MCR-GRJ | |
| 827 | 232011 | Eric Swenson | Alexander Law Group, PLC | 8:20-cv-80606-MCR-GRJ | |
| 828 | 232013 | Andrew Tafolla | Alexander Law Group, PLC | 8:20-cv-80610-MCR-GRJ | |
| 829 | 232014 | Houston Talley | Alexander Law Group, PLC | 8:20-cv-80612-MCR-GRJ | |
| 830 | 232018 | Francis Thomas | Alexander Law Group, PLC | 8:20-cv-80620-MCR-GRJ | |
| 831 | 232019 | Christopher Thompson | Alexander Law Group, PLC | 8:20-cv-80622-MCR-GRJ | |
| 832 | 232021 | Marcus Thompson | Alexander Law Group, PLC | 8:20-cv-80626-MCR-GRJ | |
| 833 | 232022 | Chris Thorne | Alexander Law Group, PLC | 8:20-cv-80628-MCR-GRJ | |
| 834 | 232024 | Sharena Todd | Alexander Law Group, PLC | 8:20-cv-80632-MCR-GRJ | |
| 835 | 232027 | Leslie Tompkins | Alexander Law Group, PLC | 8:20-cv-80636-MCR-GRJ | |
| 836 | 232028 | Melinda Torres | Alexander Law Group, PLC | 8:20-cv-80637-MCR-GRJ | |
| 837 | 232030 | Loren Traw | Alexander Law Group, PLC | 8:20-cv-80639-MCR-GRJ | |
| 838 | 232032 | Abraham Trevino | Alexander Law Group, PLC | 8:20-cv-80641-MCR-GRJ | |
| 839 | 232034 | Calvin Trotty | Alexander Law Group, PLC | | 8:20-cv-80643-MCR-GRJ |
| 840 | 232035 | Harry Trudrung | Alexander Law Group, PLC | 8:20-cv-80644-MCR-GRJ | |
| 841 | 232037 | Johnny Turner | Alexander Law Group, PLC | | 8:20-cv-80646-MCR-GRJ |
| 842 | 232038 | Marcus Turner | Alexander Law Group, PLC | | 8:20-cv-80647-MCR-GRJ |
| 843 | 232039 | Ronald Turner | Alexander Law Group, PLC | 8:20-cv-80648-MCR-GRJ | |
| 844 | 232042 | Andrew Vanderhaeghen | Alexander Law Group, PLC | 8:20-cv-80651-MCR-GRJ | |
| 845 | 232045 | Ronnie Veal | Alexander Law Group, PLC | 8:20-cv-80654-MCR-GRJ | |
| 846 | 232046 | Paul Venezia | Alexander Law Group, PLC | | 8:20-cv-80655-MCR-GRJ |
| 847 | 232047 | Raymond Venosdale | Alexander Law Group, PLC | 8:20-cv-80656-MCR-GRJ | |
| 848 | 232050 | Eric Verhille | Alexander Law Group, PLC | 8:20-cv-80659-MCR-GRJ | |
| 849 | 232052 | Eric Verzola | Alexander Law Group, PLC | 8:20-cv-80661-MCR-GRJ | |
| 850 | 232058 | Gary Wallin | Alexander Law Group, PLC | | 8:20-cv-80672-MCR-GRJ |
| 851 | 232059 | Mark Walpole | Alexander Law Group, PLC | 8:20-cv-80674-MCR-GRJ | |
| 852 | 232062 | Derek Webb | Alexander Law Group, PLC | | 8:20-cv-80681-MCR-GRJ |
| 853 | 232064 | Jeremy Wegner | Alexander Law Group, PLC | | 8:20-cv-80686-MCR-GRJ |
| 854 | 232065 | Jonathan Werdal | Alexander Law Group, PLC | 8:20-cv-80689-MCR-GRJ | |
| 855 | 232066 | Dennis Wheeler | Alexander Law Group, PLC | | 8:20-cv-80692-MCR-GRJ |
| 856 | 232067 | Duffy White | Alexander Law Group, PLC | | 8:20-cv-80695-MCR-GRJ |
| 857 | 232069 | Robert White | Alexander Law Group, PLC | 8:20-cv-80701-MCR-GRJ | |
| 858 | 232070 | Michael Whitmore | Alexander Law Group, PLC | 8:20-cv-80703-MCR-GRJ | |
| 859 | 232071 | Harry Wichert | Alexander Law Group, PLC | 8:20-cv-80706-MCR-GRJ | |
| 860 | 232072 | Joshua Wildenthaler | Alexander Law Group, PLC | 8:20-cv-80709-MCR-GRJ | |
| 861 | 232076 | Vincent Williams | Alexander Law Group, PLC | | 8:20-cv-80721-MCR-GRJ |
| 862 | 232077 | Jack Willis | Alexander Law Group, PLC | | 8:20-cv-80724-MCR-GRJ |
| 863 | 232078 | Patrick Willis | Alexander Law Group, PLC | 8:20-cv-80727-MCR-GRJ | |
| 864 | 232081 | James Wilson | Alexander Law Group, PLC | | 8:20-cv-80736-MCR-GRJ |
| 865 | 232084 | Patrick Wolff | Alexander Law Group, PLC | | 8:20-cv-80743-MCR-GRJ |
| 866 | 232085 | Matthew Wolnik | Alexander Law Group, PLC | 8:20-cv-80747-MCR-GRJ | |
| 867 | 232086 | Christopher Wood | Alexander Law Group, PLC | 8:20-cv-80750-MCR-GRJ | |
| 868 | 232087 | Dinesh Yadav | Alexander Law Group, PLC | 8:20-cv-80753-MCR-GRJ | |
| 869 | 232088 | Vanessa Yadav | Alexander Law Group, PLC | 8:20-cv-80755-MCR-GRJ | |
| 870 | 232091 | Craig Young | Alexander Law Group, PLC | | 8:20-cv-80764-MCR-GRJ |
| 871 | 232093 | Troy Youngblood | Alexander Law Group, PLC | 8:20-cv-80769-MCR-GRJ | |
| 872 | 232096 | Xuejing Zhang | Alexander Law Group, PLC | 8:20-cv-80778-MCR-GRJ | |
| 873 | 253502 | Donnie Adkins | Alexander Law Group, PLC | 8:20-cv-95776-MCR-GRJ | |
| 874 | 253504 | George Alexander | Alexander Law Group, PLC | | 8:20-cv-95779-MCR-GRJ |
| 875 | 253505 | Najih Ali | Alexander Law Group, PLC | 8:20-cv-95781-MCR-GRJ | |
| 876 | 253506 | Juan Amaro | Alexander Law Group, PLC | | 8:20-cv-95783-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 877 | 253508 | Rafael Arevalo | Alexander Law Group, PLC | | 8:20-cv-95787-MCR-GRJ |
| 878 | 253509 | Shawnese Armstead | Alexander Law Group, PLC | | 8:20-cv-95788-MCR-GRJ |
| 879 | 253513 | Clifford Bakah | Alexander Law Group, PLC | | 8:20-cv-95796-MCR-GRJ |
| 880 | 253514 | Michael Barbuto | Alexander Law Group, PLC | 8:20-cv-95798-MCR-GRJ | |
| 881 | 253517 | Jose Benigno | Alexander Law Group, PLC | | 8:20-cv-95803-MCR-GRJ |
| 882 | 253519 | Himanshu Bhatia | Alexander Law Group, PLC | | 8:20-cv-95807-MCR-GRJ |
| 883 | 253520 | Jeremiah Biddle | Alexander Law Group, PLC | | 8:20-cv-95808-MCR-GRJ |
| 884 | 253521 | Duane Blaske | Alexander Law Group, PLC | | 8:20-cv-95810-MCR-GRJ |
| 885 | 253522 | Bryan Bolt | Alexander Law Group, PLC | | 8:20-cv-95812-MCR-GRJ |
| 886 | 253523 | Gregory Bolton | Alexander Law Group, PLC | 8:20-cv-95814-MCR-GRJ | |
| 887 | 253524 | Mark Bottom | Alexander Law Group, PLC | 8:20-cv-95816-MCR-GRJ | |
| 888 | 253528 | David Brown | Alexander Law Group, PLC | 8:20-cv-95823-MCR-GRJ | |
| 889 | 253529 | Jerry Brown | Alexander Law Group, PLC | 8:20-cv-95824-MCR-GRJ | |
| 890 | 253530 | James Bryant | Alexander Law Group, PLC | | 8:20-cv-95825-MCR-GRJ |
| 891 | 253531 | Connie Buckroyd | Alexander Law Group, PLC | 8:20-cv-95826-MCR-GRJ | |
| 892 | 253532 | Jeffrey Bull | Alexander Law Group, PLC | | 8:20-cv-95827-MCR-GRJ |
| 893 | 253533 | Tj Camacho | Alexander Law Group, PLC | 8:20-cv-95828-MCR-GRJ | |
| 894 | 253536 | Teddy Carns | Alexander Law Group, PLC | | 8:20-cv-95831-MCR-GRJ |
| 895 | 253537 | Jesse Cassell | Alexander Law Group, PLC | | 8:20-cv-95832-MCR-GRJ |
| 896 | 253539 | Peter Chang | Alexander Law Group, PLC | 8:20-cv-95834-MCR-GRJ | |
| 897 | 253540 | Jackie Chavis | Alexander Law Group, PLC | | 8:20-cv-95835-MCR-GRJ |
| 898 | 253541 | Adam Cheek | Alexander Law Group, PLC | | 8:20-cv-95836-MCR-GRJ |
| 899 | 253543 | Denis Cintron-Hernandez | Alexander Law Group, PLC | | 8:20-cv-95838-MCR-GRJ |
| 900 | 253545 | David Cleckler | Alexander Law Group, PLC | 8:20-cv-95840-MCR-GRJ | |
| 901 | 253546 | Jonathan Cline | Alexander Law Group, PLC | 8:20-cv-95841-MCR-GRJ | |
| 902 | 253549 | Gary Collinsworth | Alexander Law Group, PLC | | 8:20-cv-95844-MCR-GRJ |
| 903 | 253550 | Lakita Connelly | Alexander Law Group, PLC | 8:20-cv-95845-MCR-GRJ | |
| 904 | 253552 | Matthew Contreras | Alexander Law Group, PLC | 8:20-cv-95847-MCR-GRJ | |
| 905 | 253553 | Russell Cormack | Alexander Law Group, PLC | 8:20-cv-95848-MCR-GRJ | |
| 906 | 253554 | Beverly Cornett | Alexander Law Group, PLC | 8:20-cv-95849-MCR-GRJ | |
| 907 | 253556 | Adam Creel | Alexander Law Group, PLC | 8:20-cv-95851-MCR-GRJ | |
| 908 | 253557 | Bret Crenshaw | Alexander Law Group, PLC | 8:20-cv-95852-MCR-GRJ | |
| 909 | 253558 | Robert Crosby | Alexander Law Group, PLC | | 8:20-cv-95853-MCR-GRJ |
| 910 | 253559 | Edward Csaszar | Alexander Law Group, PLC | 8:20-cv-95854-MCR-GRJ | |
| 911 | 253560 | John Culpepper | Alexander Law Group, PLC | | 8:20-cv-95855-MCR-GRJ |
| 912 | 253561 | Alexandrea Cunningham | Alexander Law Group, PLC | 8:20-cv-95856-MCR-GRJ | |
| 913 | 253562 | Uade Da Silva | Alexander Law Group, PLC | 8:20-cv-95857-MCR-GRJ | |
| 914 | 253565 | Craig Dawdy | Alexander Law Group, PLC | 8:20-cv-95860-MCR-GRJ | |
| 915 | 253566 | Cameron Dejean | Alexander Law Group, PLC | 8:20-cv-95861-MCR-GRJ | |
| 916 | 253568 | Louis Demartino | Alexander Law Group, PLC | 8:20-cv-95863-MCR-GRJ | |
| 917 | 253569 | Dominic Despues | Alexander Law Group, PLC | | 8:20-cv-95864-MCR-GRJ |
| 918 | 253570 | Khadidja Diarrassouba | Alexander Law Group, PLC | 8:20-cv-95865-MCR-GRJ | |
| 919 | 253573 | Christian Digbeu | Alexander Law Group, PLC | 8:20-cv-95868-MCR-GRJ | |
| 920 | 253577 | Robert Doyle | Alexander Law Group, PLC | | 8:20-cv-95872-MCR-GRJ |
| 921 | 253578 | Rory Draft | Alexander Law Group, PLC | | 8:20-cv-95873-MCR-GRJ |
| 922 | 253580 | Sumukai Dupree | Alexander Law Group, PLC | | 8:20-cv-95875-MCR-GRJ |
| 923 | 253581 | David Edwards | Alexander Law Group, PLC | 8:20-cv-95876-MCR-GRJ | |
| 924 | 253582 | Adam Ellison | Alexander Law Group, PLC | 8:20-cv-95877-MCR-GRJ | |
| 925 | 253586 | Daniel Farage | Alexander Law Group, PLC | | 8:20-cv-95881-MCR-GRJ |
| 926 | 253587 | Anthony Fiederer | Alexander Law Group, PLC | 8:20-cv-95882-MCR-GRJ | |
| 927 | 253588 | Derrick Fishback | Alexander Law Group, PLC | | 8:20-cv-95883-MCR-GRJ |
| 928 | 253589 | Manuel Fontes | Alexander Law Group, PLC | 8:20-cv-95884-MCR-GRJ | |
| 929 | 253590 | Carim Forsythe | Alexander Law Group, PLC | 8:20-cv-95885-MCR-GRJ | |
| 930 | 253592 | Tremayne Freeman | Alexander Law Group, PLC | | 8:20-cv-95887-MCR-GRJ |
| 931 | 253593 | Erik Frey | Alexander Law Group, PLC | 8:20-cv-95888-MCR-GRJ | |
| 932 | 253594 | Rodolfo Fullerton | Alexander Law Group, PLC | | 8:20-cv-95889-MCR-GRJ |
| 933 | 253595 | Javier Garcia | Alexander Law Group, PLC | 8:20-cv-95890-MCR-GRJ | |
| 934 | 253598 | Amanda Gaudet | Alexander Law Group, PLC | 8:20-cv-95893-MCR-GRJ | |
| 935 | 253599 | Lawrence Gawel | Alexander Law Group, PLC | | 8:20-cv-95894-MCR-GRJ |
| 936 | 253600 | Robert Gennrich | Alexander Law Group, PLC | 8:20-cv-95895-MCR-GRJ | |
| 937 | 253601 | Leonard Glowacki | Alexander Law Group, PLC | 8:20-cv-95896-MCR-GRJ | |
| 938 | 253602 | Jeffrey Goff | Alexander Law Group, PLC | 8:20-cv-95897-MCR-GRJ | |
| 939 | 253603 | Guadalupe Gomez | Alexander Law Group, PLC | 8:20-cv-95898-MCR-GRJ | |
| 940 | 253605 | Irving Green | Alexander Law Group, PLC | 8:20-cv-95900-MCR-GRJ | |
| 941 | 253606 | Marco Green | Alexander Law Group, PLC | 8:20-cv-95901-MCR-GRJ | |
| 942 | 253608 | Edwin Guidroz | Alexander Law Group, PLC | 8:20-cv-95903-MCR-GRJ | |
| 943 | 253609 | Vernon Guthrie | Alexander Law Group, PLC | 8:20-cv-95904-MCR-GRJ | |
| 944 | 253610 | Tristan Haggy | Alexander Law Group, PLC | 8:20-cv-95905-MCR-GRJ | |
| 945 | 253611 | David Hale | Alexander Law Group, PLC | | 8:20-cv-95906-MCR-GRJ |
| 946 | 253612 | Jonathan Hallford | Alexander Law Group, PLC | 8:20-cv-95907-MCR-GRJ | |
| 947 | 253613 | William Hamilton | Alexander Law Group, PLC | 8:20-cv-95908-MCR-GRJ | |
| 948 | 253614 | Marcus Hammett | Alexander Law Group, PLC | 8:20-cv-95909-MCR-GRJ | |
| 949 | 253615 | Elisabeth Heaton | Alexander Law Group, PLC | 8:20-cv-95910-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 950 | 253618 | Raymond Hill | Alexander Law Group, PLC | | 8:20-cv-95913-MCR-GRJ |
| 951 | 253619 | Matthew Hinkle | Alexander Law Group, PLC | 8:20-cv-95914-MCR-GRJ | |
| 952 | 253620 | Tien Ho | Alexander Law Group, PLC | 8:20-cv-95915-MCR-GRJ | |
| 953 | 253628 | Paula Humphries | Alexander Law Group, PLC | 8:20-cv-95924-MCR-GRJ | |
| 954 | 253629 | Earl Huskamp | Alexander Law Group, PLC | | 8:20-cv-95925-MCR-GRJ |
| 955 | 253630 | Virgilio Ibarra | Alexander Law Group, PLC | 8:20-cv-95926-MCR-GRJ | |
| 956 | 253631 | Todd Jacobus | Alexander Law Group, PLC | 8:20-cv-95927-MCR-GRJ | |
| 957 | 253636 | Nicholas Jurek | Alexander Law Group, PLC | 8:20-cv-95932-MCR-GRJ | |
| 958 | 253638 | Reza Kavoosi | Alexander Law Group, PLC | 8:20-cv-95934-MCR-GRJ | |
| 959 | 253643 | Paul Kinyon | Alexander Law Group, PLC | | 8:20-cv-95939-MCR-GRJ |
| 960 | 253644 | Ryan Kissee | Alexander Law Group, PLC | | 8:20-cv-95940-MCR-GRJ |
| 961 | 253645 | Marcus Knickerbocker | Alexander Law Group, PLC | 8:20-cv-95941-MCR-GRJ | |
| 962 | 253646 | Michael Koledin | Alexander Law Group, PLC | 8:20-cv-95942-MCR-GRJ | |
| 963 | 253647 | Cary Kolek | Alexander Law Group, PLC | 8:20-cv-95943-MCR-GRJ | |
| 964 | 253648 | Shawn Kramer | Alexander Law Group, PLC | | 8:20-cv-95944-MCR-GRJ |
| 965 | 253649 | Russell Lathrop | Alexander Law Group, PLC | | 8:20-cv-95945-MCR-GRJ |
| 966 | 253650 | Robert Lawrence | Alexander Law Group, PLC | 8:20-cv-95946-MCR-GRJ | |
| 967 | 253651 | Luke Ledyard | Alexander Law Group, PLC | 8:20-cv-95947-MCR-GRJ | |
| 968 | 253654 | Terrikka Leiato | Alexander Law Group, PLC | 8:20-cv-95950-MCR-GRJ | |
| 969 | 253657 | Theresa Lonetti | Alexander Law Group, PLC | 8:20-cv-95953-MCR-GRJ | |
| 970 | 253658 | Fabian Longley | Alexander Law Group, PLC | 8:20-cv-95954-MCR-GRJ | |
| 971 | 253660 | Mark Lovell | Alexander Law Group, PLC | | 8:20-cv-95956-MCR-GRJ |
| 972 | 253661 | Joseph Lowe | Alexander Law Group, PLC | 8:20-cv-95957-MCR-GRJ | |
| 973 | 253664 | Wayne Lynch | Alexander Law Group, PLC | 8:20-cv-95960-MCR-GRJ | |
| 974 | 253666 | Lamonte Lyons | Alexander Law Group, PLC | 8:20-cv-95962-MCR-GRJ | |
| 975 | 253667 | Clyde Macklin | Alexander Law Group, PLC | | 8:20-cv-95963-MCR-GRJ |
| 976 | 253668 | Joshua Marney | Alexander Law Group, PLC | 8:20-cv-95964-MCR-GRJ | |
| 977 | 253671 | Tamieko Martin | Alexander Law Group, PLC | 8:20-cv-95967-MCR-GRJ | |
| 978 | 253672 | Joe Martinez | Alexander Law Group, PLC | | 8:20-cv-95968-MCR-GRJ |
| 979 | 253673 | Luis Martinez | Alexander Law Group, PLC | 8:20-cv-95969-MCR-GRJ | |
| 980 | 253676 | John Matlock | Alexander Law Group, PLC | 8:20-cv-95972-MCR-GRJ | |
| 981 | 253677 | Shulten Maultsby | Alexander Law Group, PLC | | 8:20-cv-95973-MCR-GRJ |
| 982 | 253678 | Peter Maxon | Alexander Law Group, PLC | 8:20-cv-95974-MCR-GRJ | |
| 983 | 253679 | Robert Mcdonnell | Alexander Law Group, PLC | 8:20-cv-95975-MCR-GRJ | |
| 984 | 253680 | Jovan Mcgee | Alexander Law Group, PLC | | 8:20-cv-95976-MCR-GRJ |
| 985 | 253681 | Martisha Mcgee | Alexander Law Group, PLC | 8:20-cv-95977-MCR-GRJ | |
| 986 | 253682 | Kevin Mcguire | Alexander Law Group, PLC | 8:20-cv-95978-MCR-GRJ | |
| 987 | 253683 | Kyle Mcilvaine | Alexander Law Group, PLC | | 8:20-cv-95979-MCR-GRJ |
| 988 | 253684 | Eric Mckee | Alexander Law Group, PLC | | 8:20-cv-95980-MCR-GRJ |
| 989 | 253685 | Jonathan Mcmillen | Alexander Law Group, PLC | 8:20-cv-95981-MCR-GRJ | |
| 990 | 253686 | Joel Mills | Alexander Law Group, PLC | 8:20-cv-95982-MCR-GRJ | |
| 991 | 253689 | Peter Mock | Alexander Law Group, PLC | | 8:20-cv-95985-MCR-GRJ |
| 992 | 253690 | Gene Moll | Alexander Law Group, PLC | 8:20-cv-95986-MCR-GRJ | |
| 993 | 253691 | Lindsay Montgomery | Alexander Law Group, PLC | 8:20-cv-95987-MCR-GRJ | |
| 994 | 253692 | Robert Morley | Alexander Law Group, PLC | 8:20-cv-95988-MCR-GRJ | |
| 995 | 253694 | Raul Mortera | Alexander Law Group, PLC | | 8:20-cv-95990-MCR-GRJ |
| 996 | 253698 | Jose Ocampo | Alexander Law Group, PLC | 8:20-cv-95994-MCR-GRJ | |
| 997 | 253701 | Aderemi Olobatuyi | Alexander Law Group, PLC | | 8:20-cv-95997-MCR-GRJ |
| 998 | 253702 | Lenard Olson | Alexander Law Group, PLC | | 8:20-cv-95998-MCR-GRJ |
| 999 | 253703 | Mark Ort | Alexander Law Group, PLC | | 8:20-cv-95999-MCR-GRJ |
| 1000 | 253704 | Elias Ortiz | Alexander Law Group, PLC | 8:20-cv-96000-MCR-GRJ | |
| 1001 | 253705 | Ruben Otero | Alexander Law Group, PLC | 8:20-cv-96001-MCR-GRJ | |
| 1002 | 253708 | David Pacheco | Alexander Law Group, PLC | | 8:20-cv-96004-MCR-GRJ |
| 1003 | 253709 | Efrain Padilla | Alexander Law Group, PLC | 8:20-cv-96005-MCR-GRJ | |
| 1004 | 253710 | Bruce Palmer | Alexander Law Group, PLC | 8:20-cv-96006-MCR-GRJ | |
| 1005 | 253712 | Nannette Payne | Alexander Law Group, PLC | 8:20-cv-96008-MCR-GRJ | |
| 1006 | 253713 | Steven Peralta | Alexander Law Group, PLC | 8:20-cv-96009-MCR-GRJ | |
| 1007 | 253720 | Ronnie Plumley | Alexander Law Group, PLC | 8:20-cv-96016-MCR-GRJ | |
| 1008 | 253721 | Chesdarith Prak | Alexander Law Group, PLC | 8:20-cv-96017-MCR-GRJ | |
| 1009 | 253722 | Zachary Prater | Alexander Law Group, PLC | 8:20-cv-96018-MCR-GRJ | |
| 1010 | 253723 | Bryan Pringle | Alexander Law Group, PLC | 8:20-cv-96019-MCR-GRJ | |
| 1011 | 253724 | Jeffrey Prudent | Alexander Law Group, PLC | 8:20-cv-96020-MCR-GRJ | |
| 1012 | 253725 | Maria Puente | Alexander Law Group, PLC | 8:20-cv-96021-MCR-GRJ | |
| 1013 | 253726 | Cole Quarles | Alexander Law Group, PLC | 8:20-cv-96022-MCR-GRJ | |
| 1014 | 253727 | James Raimondo | Alexander Law Group, PLC | 8:20-cv-96023-MCR-GRJ | |
| 1015 | 253728 | Aaron Ramsey | Alexander Law Group, PLC | | 8:20-cv-96024-MCR-GRJ |
| 1016 | 253729 | Jerry Rawlins | Alexander Law Group, PLC | 8:20-cv-96025-MCR-GRJ | |
| 1017 | 253732 | Michael Reese | Alexander Law Group, PLC | | 8:20-cv-96028-MCR-GRJ |
| 1018 | 253733 | Shane Reese | Alexander Law Group, PLC | | 8:20-cv-96029-MCR-GRJ |
| 1019 | 253734 | Koby Rehman | Alexander Law Group, PLC | 8:20-cv-96030-MCR-GRJ | |
| 1020 | 253736 | Javier Rey | Alexander Law Group, PLC | 8:20-cv-96032-MCR-GRJ | |
| 1021 | 253741 | Carlos Rojas | Alexander Law Group, PLC | 8:20-cv-96037-MCR-GRJ | |
| 1022 | 253743 | William Rudy | Alexander Law Group, PLC | 8:20-cv-96039-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1023 | 253745 | Robert Russeau | Alexander Law Group, PLC | | 8:20-cv-96041-MCR-GRJ |
| 1024 | 253746 | Shawn Ryan | Alexander Law Group, PLC | 8:20-cv-96042-MCR-GRJ | |
| 1025 | 253747 | Jose Santana | Alexander Law Group, PLC | 8:20-cv-96043-MCR-GRJ | |
| 1026 | 253748 | James Schoch | Alexander Law Group, PLC | 8:20-cv-96044-MCR-GRJ | |
| 1027 | 253749 | Drew Sebok | Alexander Law Group, PLC | 8:20-cv-96045-MCR-GRJ | |
| 1028 | 253750 | Stewart Shackelford | Alexander Law Group, PLC | | 8:20-cv-96046-MCR-GRJ |
| 1029 | 253751 | Timmy Sharp | Alexander Law Group, PLC | 8:20-cv-96047-MCR-GRJ | |
| 1030 | 253753 | Charles Shockley | Alexander Law Group, PLC | 8:20-cv-96049-MCR-GRJ | |
| 1031 | 253754 | Stephen Siemsen | Alexander Law Group, PLC | | 8:20-cv-96050-MCR-GRJ |
| 1032 | 253759 | Delano Smith | Alexander Law Group, PLC | | 8:20-cv-96055-MCR-GRJ |
| 1033 | 253760 | Jerome Smith | Alexander Law Group, PLC | | 8:20-cv-96056-MCR-GRJ |
| 1034 | 253762 | Paul Son | Alexander Law Group, PLC | 8:20-cv-96058-MCR-GRJ | |
| 1035 | 253763 | Emir Soria | Alexander Law Group, PLC | 8:20-cv-96059-MCR-GRJ | |
| 1036 | 253764 | Miles St. Laurent | Alexander Law Group, PLC | 8:20-cv-95921-MCR-GRJ | |
| 1037 | 253765 | Roger Stone | Alexander Law Group, PLC | 8:20-cv-96060-MCR-GRJ | |
| 1038 | 253766 | Philip Stoore | Alexander Law Group, PLC | 8:20-cv-96061-MCR-GRJ | |
| 1039 | 253768 | William Summers | Alexander Law Group, PLC | 8:20-cv-96063-MCR-GRJ | |
| 1040 | 253769 | Greg Swain | Alexander Law Group, PLC | 8:20-cv-96064-MCR-GRJ | |
| 1041 | 253770 | Robert Szabo | Alexander Law Group, PLC | | 8:20-cv-96065-MCR-GRJ |
| 1042 | 253771 | Terrence Tarleton | Alexander Law Group, PLC | 8:20-cv-96066-MCR-GRJ | |
| 1043 | 253773 | Jon Taylor | Alexander Law Group, PLC | 8:20-cv-96068-MCR-GRJ | |
| 1044 | 253775 | Channon Thiede | Alexander Law Group, PLC | 8:20-cv-96070-MCR-GRJ | |
| 1045 | 253778 | Cordell Tjaden | Alexander Law Group, PLC | 8:20-cv-96073-MCR-GRJ | |
| 1046 | 253779 | Lourdes Torres | Alexander Law Group, PLC | 8:20-cv-96074-MCR-GRJ | |
| 1047 | 253780 | Andrew Troeger | Alexander Law Group, PLC | 8:20-cv-96075-MCR-GRJ | |
| 1048 | 253782 | Travis Tucker | Alexander Law Group, PLC | 8:20-cv-96077-MCR-GRJ | |
| 1049 | 253783 | Tim Turner | Alexander Law Group, PLC | 8:20-cv-96078-MCR-GRJ | |
| 1050 | 253785 | Joe Urbin | Alexander Law Group, PLC | 8:20-cv-96080-MCR-GRJ | |
| 1051 | 253786 | Bradley Vann Slyke | Alexander Law Group, PLC | 8:20-cv-96081-MCR-GRJ | |
| 1052 | 253788 | Willie Vaughn | Alexander Law Group, PLC | 8:20-cv-96083-MCR-GRJ | |
| 1053 | 253789 | Patrick Vaxter | Alexander Law Group, PLC | 8:20-cv-96084-MCR-GRJ | |
| 1054 | 253790 | Jose Vega | Alexander Law Group, PLC | 8:20-cv-96085-MCR-GRJ | |
| 1055 | 253791 | Richard Vega | Alexander Law Group, PLC | 8:20-cv-96086-MCR-GRJ | |
| 1056 | 253792 | Javier Vives-Abraham | Alexander Law Group, PLC | 8:20-cv-96087-MCR-GRJ | |
| 1057 | 253793 | Laurence Wabinga | Alexander Law Group, PLC | 8:20-cv-96088-MCR-GRJ | |
| 1058 | 253794 | Ronald Wade | Alexander Law Group, PLC | 8:20-cv-96089-MCR-GRJ | |
| 1059 | 253795 | Robin Wallace | Alexander Law Group, PLC | | 8:20-cv-96090-MCR-GRJ |
| 1060 | 253796 | Jacob Ward | Alexander Law Group, PLC | 8:20-cv-96091-MCR-GRJ | |
| 1061 | 253798 | Daniel Welkley | Alexander Law Group, PLC | 8:20-cv-96093-MCR-GRJ | |
| 1062 | 253799 | Andree West | Alexander Law Group, PLC | 8:20-cv-96094-MCR-GRJ | |
| 1063 | 253800 | James West | Alexander Law Group, PLC | | 8:20-cv-96095-MCR-GRJ |
| 1064 | 253801 | Zachary Wheeler | Alexander Law Group, PLC | | 8:20-cv-96096-MCR-GRJ |
| 1065 | 253802 | Daniel Wiebe | Alexander Law Group, PLC | 8:20-cv-96097-MCR-GRJ | |
| 1066 | 253803 | Jimmy Wilkins | Alexander Law Group, PLC | | 8:20-cv-96098-MCR-GRJ |
| 1067 | 253804 | Daniel Williams | Alexander Law Group, PLC | 8:20-cv-96099-MCR-GRJ | |
| 1068 | 253805 | Joseph Williams | Alexander Law Group, PLC | 8:20-cv-96100-MCR-GRJ | |
| 1069 | 253806 | Tela Williams | Alexander Law Group, PLC | | 8:20-cv-96101-MCR-GRJ |
| 1070 | 253807 | Tina Williams | Alexander Law Group, PLC | 8:20-cv-96102-MCR-GRJ | |
| 1071 | 253809 | Michael Wilson | Alexander Law Group, PLC | 8:20-cv-96104-MCR-GRJ | |
| 1072 | 253810 | Tim Wright | Alexander Law Group, PLC | 8:20-cv-96105-MCR-GRJ | |
| 1073 | 253811 | Bill Wynne | Alexander Law Group, PLC | 8:20-cv-96106-MCR-GRJ | |
| 1074 | 253812 | Desi Zamarripa | Alexander Law Group, PLC | 8:20-cv-96107-MCR-GRJ | |
| 1075 | 260896 | Joshua Alexander | Alexander Law Group, PLC | 9:20-cv-02376-MCR-GRJ | |
| 1076 | 260897 | German Alicea | Alexander Law Group, PLC | | 9:20-cv-02377-MCR-GRJ |
| 1077 | 260899 | Angel Alvarez | Alexander Law Group, PLC | | 9:20-cv-02379-MCR-GRJ |
| 1078 | 260900 | Jose Arboleda | Alexander Law Group, PLC | 9:20-cv-02380-MCR-GRJ | |
| 1079 | 260901 | Angel Armendariz | Alexander Law Group, PLC | | 9:20-cv-02381-MCR-GRJ |
| 1080 | 260902 | Larry Banks | Alexander Law Group, PLC | 9:20-cv-02382-MCR-GRJ | |
| 1081 | 260904 | Robert Barker | Alexander Law Group, PLC | 9:20-cv-02384-MCR-GRJ | |
| 1082 | 260906 | Robert Bell | Alexander Law Group, PLC | 9:20-cv-02386-MCR-GRJ | |
| 1083 | 260909 | Christopher Blank | Alexander Law Group, PLC | 9:20-cv-02389-MCR-GRJ | |
| 1084 | 260910 | Matt Blockholm | Alexander Law Group, PLC | 9:20-cv-02390-MCR-GRJ | |
| 1085 | 260911 | Jeffrey Boutot | Alexander Law Group, PLC | 9:20-cv-02391-MCR-GRJ | |
| 1086 | 260912 | James Brunson | Alexander Law Group, PLC | | 9:20-cv-02392-MCR-GRJ |
| 1087 | 260913 | Rodney Burr | Alexander Law Group, PLC | | 9:20-cv-02393-MCR-GRJ |
| 1088 | 260917 | Johnny Carter | Alexander Law Group, PLC | | 9:20-cv-02397-MCR-GRJ |
| 1089 | 260918 | Ronald Castilleja | Alexander Law Group, PLC | 9:20-cv-02398-MCR-GRJ | |
| 1090 | 260919 | Rian Chambers | Alexander Law Group, PLC | 9:20-cv-02399-MCR-GRJ | |
| 1091 | 260920 | Hunter Chapman | Alexander Law Group, PLC | 9:20-cv-02400-MCR-GRJ | |
| 1092 | 260921 | Lester Chase | Alexander Law Group, PLC | 9:20-cv-02401-MCR-GRJ | |
| 1093 | 260922 | Andre Colon | Alexander Law Group, PLC | 9:20-cv-02402-MCR-GRJ | |
| 1094 | 260923 | Brandon Cook | Alexander Law Group, PLC | | 9:20-cv-02403-MCR-GRJ |
| 1095 | 260925 | Allan Cranford | Alexander Law Group, PLC | 9:20-cv-02405-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1096 | 260926 | Leonard Crenshaw | Alexander Law Group, PLC | | 9:20-cv-02406-MCR-GRJ |
| 1097 | 260930 | James Davidson | Alexander Law Group, PLC | | 9:20-cv-02410-MCR-GRJ |
| 1098 | 260931 | Juan De Jesus | Alexander Law Group, PLC | 9:20-cv-02411-MCR-GRJ | |
| 1099 | 260932 | Alfredo De Los Santos | Alexander Law Group, PLC | 9:20-cv-02412-MCR-GRJ | |
| 1100 | 260934 | Michael Deleree | Alexander Law Group, PLC | 9:20-cv-02414-MCR-GRJ | |
| 1101 | 260935 | Elizabeth Dendy | Alexander Law Group, PLC | 9:20-cv-02415-MCR-GRJ | |
| 1102 | 260936 | Brandon Deutsch | Alexander Law Group, PLC | 9:20-cv-02416-MCR-GRJ | |
| 1103 | 260937 | Joseph Donohue | Alexander Law Group, PLC | | 9:20-cv-02417-MCR-GRJ |
| 1104 | 260938 | Phillip Douglas | Alexander Law Group, PLC | | 9:20-cv-02418-MCR-GRJ |
| 1105 | 260939 | Howard Drinkwater | Alexander Law Group, PLC | 9:20-cv-02419-MCR-GRJ | |
| 1106 | 260940 | Della Dugger | Alexander Law Group, PLC | | 9:20-cv-02420-MCR-GRJ |
| 1107 | 260941 | Craig Dukes | Alexander Law Group, PLC | 9:20-cv-02421-MCR-GRJ | |
| 1108 | 260943 | Jeffrey Edmonds | Alexander Law Group, PLC | 9:20-cv-02423-MCR-GRJ | |
| 1109 | 260944 | Bailey Elley | Alexander Law Group, PLC | 9:20-cv-02424-MCR-GRJ | |
| 1110 | 260945 | Jaime Escobar | Alexander Law Group, PLC | 9:20-cv-02425-MCR-GRJ | |
| 1111 | 260946 | Mark Esslinger | Alexander Law Group, PLC | 9:20-cv-02426-MCR-GRJ | |
| 1112 | 260948 | Christopher Fick | Alexander Law Group, PLC | 9:20-cv-02428-MCR-GRJ | |
| 1113 | 260950 | Danilo Figueroa | Alexander Law Group, PLC | 9:20-cv-02430-MCR-GRJ | |
| 1114 | 260951 | Michael Fijman | Alexander Law Group, PLC | 9:20-cv-02431-MCR-GRJ | |
| 1115 | 260952 | Trekisha Finister | Alexander Law Group, PLC | 9:20-cv-02432-MCR-GRJ | |
| 1116 | 260955 | Curtis Fulton | Alexander Law Group, PLC | 9:20-cv-02435-MCR-GRJ | |
| 1117 | 260958 | Jesus Galvin-Equia | Alexander Law Group, PLC | 9:20-cv-02438-MCR-GRJ | |
| 1118 | 260960 | Jesus Garza | Alexander Law Group, PLC | 9:20-cv-02440-MCR-GRJ | |
| 1119 | 260961 | Gregory Gastan | Alexander Law Group, PLC | 9:20-cv-02441-MCR-GRJ | |
| 1120 | 260962 | Paul Gebbia | Alexander Law Group, PLC | 9:20-cv-02442-MCR-GRJ | |
| 1121 | 260963 | Alan George | Alexander Law Group, PLC | 9:20-cv-02443-MCR-GRJ | |
| 1122 | 260964 | Jeffrey Gezoeff | Alexander Law Group, PLC | | 9:20-cv-02444-MCR-GRJ |
| 1123 | 260965 | Jennifer Gero | Alexander Law Group, PLC | 9:20-cv-02445-MCR-GRJ | |
| 1124 | 260968 | Alan Gunther | Alexander Law Group, PLC | 9:20-cv-02448-MCR-GRJ | |
| 1125 | 260971 | Nathaniel Hanrahan | Alexander Law Group, PLC | | 9:20-cv-02451-MCR-GRJ |
| 1126 | 260974 | Ricky Harmon | Alexander Law Group, PLC | 9:20-cv-02454-MCR-GRJ | |
| 1127 | 260975 | Nathan Harrington | Alexander Law Group, PLC | 9:20-cv-02455-MCR-GRJ | |
| 1128 | 260976 | Jack Hatfield | Alexander Law Group, PLC | | 9:20-cv-02456-MCR-GRJ |
| 1129 | 260977 | Justin Haug | Alexander Law Group, PLC | 9:20-cv-02457-MCR-GRJ | |
| 1130 | 260978 | Hector Hernandez | Alexander Law Group, PLC | 9:20-cv-02458-MCR-GRJ | |
| 1131 | 260979 | Armando Hernandez | Alexander Law Group, PLC | | 9:20-cv-02459-MCR-GRJ |
| 1132 | 260980 | Abel Herrera | Alexander Law Group, PLC | 9:20-cv-02460-MCR-GRJ | |
| 1133 | 260981 | Norman Herrin | Alexander Law Group, PLC | 9:20-cv-02461-MCR-GRJ | |
| 1134 | 260982 | Angel Hession-Bennett | Alexander Law Group, PLC | | 9:20-cv-02462-MCR-GRJ |
| 1135 | 260983 | Conan Higgins | Alexander Law Group, PLC | 9:20-cv-02463-MCR-GRJ | |
| 1136 | 260984 | Joshua Hill | Alexander Law Group, PLC | | 9:20-cv-02464-MCR-GRJ |
| 1137 | 260986 | David Hill | Alexander Law Group, PLC | 9:20-cv-02466-MCR-GRJ | |
| 1138 | 260987 | Steven Hoagland | Alexander Law Group, PLC | 9:20-cv-02467-MCR-GRJ | |
| 1139 | 260988 | Sean Hodshire | Alexander Law Group, PLC | 9:20-cv-02468-MCR-GRJ | |
| 1140 | 260989 | John Hsu | Alexander Law Group, PLC | 9:20-cv-02469-MCR-GRJ | |
| 1141 | 260990 | William Hubers | Alexander Law Group, PLC | | 9:20-cv-02470-MCR-GRJ |
| 1142 | 260991 | Michael Huddleston | Alexander Law Group, PLC | 9:20-cv-02471-MCR-GRJ | |
| 1143 | 260992 | Paul Huskey | Alexander Law Group, PLC | | 9:20-cv-02472-MCR-GRJ |
| 1144 | 260993 | Veronica Hutto | Alexander Law Group, PLC | 9:20-cv-02473-MCR-GRJ | |
| 1145 | 260995 | Darrin January | Alexander Law Group, PLC | | 9:20-cv-02475-MCR-GRJ |
| 1146 | 260996 | Federico Jimenez | Alexander Law Group, PLC | 9:20-cv-02476-MCR-GRJ | |
| 1147 | 260997 | Terry Jimeson | Alexander Law Group, PLC | 9:20-cv-02477-MCR-GRJ | |
| 1148 | 260999 | Ed Kaminski | Alexander Law Group, PLC | 9:20-cv-02479-MCR-GRJ | |
| 1149 | 261000 | Conner Keele | Alexander Law Group, PLC | | 9:20-cv-02480-MCR-GRJ |
| 1150 | 261002 | Deandre Kenty | Alexander Law Group, PLC | | 9:20-cv-02506-MCR-GRJ |
| 1151 | 261003 | Christopher King-Quick | Alexander Law Group, PLC | 9:20-cv-02508-MCR-GRJ | |
| 1152 | 261006 | Alyssa Kuyper | Alexander Law Group, PLC | | 9:20-cv-02514-MCR-GRJ |
| 1153 | 261007 | James Larsen | Alexander Law Group, PLC | 9:20-cv-02516-MCR-GRJ | |
| 1154 | 261008 | Reginald Lawrence | Alexander Law Group, PLC | 9:20-cv-02518-MCR-GRJ | |
| 1155 | 261010 | John Lee | Alexander Law Group, PLC | 9:20-cv-02522-MCR-GRJ | |
| 1156 | 261011 | Latonya Lewis | Alexander Law Group, PLC | 9:20-cv-02524-MCR-GRJ | |
| 1157 | 261012 | Daniel Lostotter | Alexander Law Group, PLC | | 9:20-cv-02526-MCR-GRJ |
| 1158 | 261015 | Christina Macias | Alexander Law Group, PLC | 9:20-cv-02532-MCR-GRJ | |
| 1159 | 261016 | Misael Macias-Hernandez | Alexander Law Group, PLC | | 9:20-cv-02534-MCR-GRJ |
| 1160 | 261017 | Jeremy Mann | Alexander Law Group, PLC | 9:20-cv-02536-MCR-GRJ | |
| 1161 | 261019 | Jose Martinez | Alexander Law Group, PLC | | 9:20-cv-02540-MCR-GRJ |
| 1162 | 261020 | Jeffery Mathis | Alexander Law Group, PLC | | 9:20-cv-02542-MCR-GRJ |
| 1163 | 261021 | Derek Matway | Alexander Law Group, PLC | 9:20-cv-02544-MCR-GRJ | |
| 1164 | 261022 | Terrence Mcallister | Alexander Law Group, PLC | 9:20-cv-02546-MCR-GRJ | |
| 1165 | 261025 | Jeffrey Mccormick | Alexander Law Group, PLC | 9:20-cv-02552-MCR-GRJ | |
| 1166 | 261026 | Jermahl Mckissick | Alexander Law Group, PLC | 9:20-cv-02554-MCR-GRJ | |
| 1167 | 261029 | Laurence Melillo | Alexander Law Group, PLC | | 9:20-cv-02560-MCR-GRJ |
| 1168 | 261031 | Michael Midgette | Alexander Law Group, PLC | 9:20-cv-02564-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1169 | 261032 | Brandon Milhalik | Alexander Law Group, PLC | | 9:20-cv-02566-MCR-GRJ |
| 1170 | 261033 | Jeffrey Miller | Alexander Law Group, PLC | 9:20-cv-02568-MCR-GRJ | |
| 1171 | 261035 | Nicholas Mojica | Alexander Law Group, PLC | 9:20-cv-02572-MCR-GRJ | |
| 1172 | 261036 | Christopher Morris | Alexander Law Group, PLC | 9:20-cv-02573-MCR-GRJ | |
| 1173 | 261037 | James Mullens | Alexander Law Group, PLC | 9:20-cv-02575-MCR-GRJ | |
| 1174 | 261038 | Lewis Murray | Alexander Law Group, PLC | | 9:20-cv-02577-MCR-GRJ |
| 1175 | 261039 | Richard Nelson | Alexander Law Group, PLC | 9:20-cv-02579-MCR-GRJ | |
| 1176 | 261040 | Aaron Nichonson | Alexander Law Group, PLC | | 9:20-cv-02581-MCR-GRJ |
| 1177 | 261041 | Clarence Oneal | Alexander Law Group, PLC | | 9:20-cv-02584-MCR-GRJ |
| 1178 | 261043 | Jeremy Otto | Alexander Law Group, PLC | 9:20-cv-02588-MCR-GRJ | |
| 1179 | 261044 | Boyd Padfield | Alexander Law Group, PLC | 9:20-cv-02590-MCR-GRJ | |
| 1180 | 261045 | Anthony Paolino | Alexander Law Group, PLC | 9:20-cv-02592-MCR-GRJ | |
| 1181 | 261047 | Justin Parone | Alexander Law Group, PLC | 9:20-cv-02596-MCR-GRJ | |
| 1182 | 261048 | Richard Paul | Alexander Law Group, PLC | 9:20-cv-02598-MCR-GRJ | |
| 1183 | 261049 | Edwin Perea | Alexander Law Group, PLC | 9:20-cv-02600-MCR-GRJ | |
| 1184 | 261052 | Craig Petrick | Alexander Law Group, PLC | | 9:20-cv-02742-MCR-GRJ |
| 1185 | 261053 | Samuel Phillips | Alexander Law Group, PLC | 9:20-cv-02743-MCR-GRJ | |
| 1186 | 261056 | Dion Pollock | Alexander Law Group, PLC | 9:20-cv-02746-MCR-GRJ | |
| 1187 | 261057 | Shelli Porter | Alexander Law Group, PLC | 9:20-cv-02747-MCR-GRJ | |
| 1188 | 261058 | Scott Potas | Alexander Law Group, PLC | | 9:20-cv-02748-MCR-GRJ |
| 1189 | 261059 | Kestutis Poviliunas | Alexander Law Group, PLC | | 9:20-cv-02749-MCR-GRJ |
| 1190 | 261060 | Nathaniel Poynter | Alexander Law Group, PLC | 9:20-cv-02750-MCR-GRJ | |
| 1191 | 261061 | Christopher Pullium | Alexander Law Group, PLC | 9:20-cv-02751-MCR-GRJ | |
| 1192 | 261062 | Clinton Radabaugh | Alexander Law Group, PLC | 9:20-cv-02752-MCR-GRJ | |
| 1193 | 261063 | Jason Rains | Alexander Law Group, PLC | 9:20-cv-02754-MCR-GRJ | |
| 1194 | 261064 | Geovanny Ramirez | Alexander Law Group, PLC | 9:20-cv-02756-MCR-GRJ | |
| 1195 | 261065 | Eric Rampley | Alexander Law Group, PLC | 9:20-cv-02758-MCR-GRJ | |
| 1196 | 261066 | Alexis Randle | Alexander Law Group, PLC | 9:20-cv-02759-MCR-GRJ | |
| 1197 | 261067 | Andrew Regers | Alexander Law Group, PLC | 9:20-cv-02761-MCR-GRJ | |
| 1198 | 261068 | Mina Reid | Alexander Law Group, PLC | 9:20-cv-02763-MCR-GRJ | |
| 1199 | 261069 | Myke Reid | Alexander Law Group, PLC | 9:20-cv-02765-MCR-GRJ | |
| 1200 | 261071 | Joab Rey | Alexander Law Group, PLC | 9:20-cv-02768-MCR-GRJ | |
| 1201 | 261072 | Juanito Reyes | Alexander Law Group, PLC | 9:20-cv-02770-MCR-GRJ | |
| 1202 | 261073 | Leon Rivera | Alexander Law Group, PLC | | 9:20-cv-02771-MCR-GRJ |
| 1203 | 261074 | Leo Robertson | Alexander Law Group, PLC | | 9:20-cv-02773-MCR-GRJ |
| 1204 | 261077 | James Rogers | Alexander Law Group, PLC | | 9:20-cv-02778-MCR-GRJ |
| 1205 | 261078 | Michael Ross | Alexander Law Group, PLC | 9:20-cv-02780-MCR-GRJ | |
| 1206 | 261081 | Jonathan Saguid | Alexander Law Group, PLC | | 9:20-cv-02785-MCR-GRJ |
| 1207 | 261082 | John Scanlon | Alexander Law Group, PLC | 9:20-cv-02786-MCR-GRJ | |
| 1208 | 261084 | Brian Schofield | Alexander Law Group, PLC | 9:20-cv-02790-MCR-GRJ | |
| 1209 | 261085 | Lewis Schrodt | Alexander Law Group, PLC | | 9:20-cv-02792-MCR-GRJ |
| 1210 | 261087 | Michael Schwartz | Alexander Law Group, PLC | | 9:20-cv-02795-MCR-GRJ |
| 1211 | 261088 | Charles Scruggs | Alexander Law Group, PLC | 9:20-cv-02797-MCR-GRJ | |
| 1212 | 261089 | Daniel Selby | Alexander Law Group, PLC | 9:20-cv-02799-MCR-GRJ | |
| 1213 | 261094 | Anthony Sherrod | Alexander Law Group, PLC | 9:20-cv-02807-MCR-GRJ | |
| 1214 | 261095 | Sandesh Shrestha | Alexander Law Group, PLC | 9:20-cv-02809-MCR-GRJ | |
| 1215 | 261097 | Robert Sirtori | Alexander Law Group, PLC | | 9:20-cv-02813-MCR-GRJ |
| 1216 | 261099 | Will Stevens | Alexander Law Group, PLC | 9:20-cv-02816-MCR-GRJ | |
| 1217 | 261100 | Jeffrey Stout | Alexander Law Group, PLC | 9:20-cv-02818-MCR-GRJ | |
| 1218 | 261102 | Timothy Stull | Alexander Law Group, PLC | 9:20-cv-02821-MCR-GRJ | |
| 1219 | 261104 | Tamaiki Thomas-King | Alexander Law Group, PLC | | 9:20-cv-02824-MCR-GRJ |
| 1220 | 261105 | Paul Thompson | Alexander Law Group, PLC | 9:20-cv-02826-MCR-GRJ | |
| 1221 | 261107 | Willis Tomblin | Alexander Law Group, PLC | 9:20-cv-02830-MCR-GRJ | |
| 1222 | 261111 | Thomas Vance | Alexander Law Group, PLC | 9:20-cv-02836-MCR-GRJ | |
| 1223 | 261113 | Montel Vann | Alexander Law Group, PLC | 9:20-cv-02840-MCR-GRJ | |
| 1224 | 261114 | Harlan Walker | Alexander Law Group, PLC | | 9:20-cv-02841-MCR-GRJ |
| 1225 | 261116 | William Watson | Alexander Law Group, PLC | 9:20-cv-02845-MCR-GRJ | |
| 1226 | 261117 | Ross Weatherford | Alexander Law Group, PLC | 9:20-cv-02846-MCR-GRJ | |
| 1227 | 261118 | Brian Weaver | Alexander Law Group, PLC | 9:20-cv-02848-MCR-GRJ | |
| 1228 | 261119 | Stephen Wheeler | Alexander Law Group, PLC | | 9:20-cv-02850-MCR-GRJ |
| 1229 | 261120 | Brian White | Alexander Law Group, PLC | 9:20-cv-02851-MCR-GRJ | |
| 1230 | 261122 | Jameesha Williams | Alexander Law Group, PLC | 9:20-cv-02855-MCR-GRJ | |
| 1231 | 261124 | Jason Word | Alexander Law Group, PLC | | 9:20-cv-02858-MCR-GRJ |
| 1232 | 261125 | Charles Workes | Alexander Law Group, PLC | 9:20-cv-02860-MCR-GRJ | |
| 1233 | 261127 | Geoffrey Yazzie | Alexander Law Group, PLC | 9:20-cv-02863-MCR-GRJ | |
| 1234 | 261128 | Dave Young | Alexander Law Group, PLC | 9:20-cv-02865-MCR-GRJ | |
| 1235 | 261129 | Jason Young | Alexander Law Group, PLC | 9:20-cv-02867-MCR-GRJ | |
| 1236 | 261130 | Zach Zimbelman | Alexander Law Group, PLC | | 9:20-cv-02869-MCR-GRJ |
| 1237 | 268146 | John Absetz | Alexander Law Group, PLC | 9:20-cv-10381-MCR-GRJ | |
| 1238 | 268147 | Johnny Adams | Alexander Law Group, PLC | 9:20-cv-10382-MCR-GRJ | |
| 1239 | 268150 | Eric Andrade | Alexander Law Group, PLC | 9:20-cv-10385-MCR-GRJ | |
| 1240 | 268151 | Reginald Baez | Alexander Law Group, PLC | 9:20-cv-10386-MCR-GRJ | |
| 1241 | 268152 | Nicholas Bebout | Alexander Law Group, PLC | | 9:20-cv-10387-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1242 | 268155 | Daniel Benz | Alexander Law Group, PLC | 9:20-cv-10390-MCR-GRJ | |
| 1243 | 268156 | Ryan Bianchi | Alexander Law Group, PLC | 9:20-cv-10391-MCR-GRJ | |
| 1244 | 268157 | Carl Bingaman | Alexander Law Group, PLC | 9:20-cv-10392-MCR-GRJ | |
| 1245 | 268158 | Serge Blott | Alexander Law Group, PLC | 9:20-cv-10393-MCR-GRJ | |
| 1246 | 268161 | Daniel Borunda | Alexander Law Group, PLC | | 9:20-cv-10396-MCR-GRJ |
| 1247 | 268163 | Ronald Brooks | Alexander Law Group, PLC | | 9:20-cv-10398-MCR-GRJ |
| 1248 | 268164 | Sherry Brown | Alexander Law Group, PLC | 9:20-cv-10399-MCR-GRJ | |
| 1249 | 268165 | Wade Brown | Alexander Law Group, PLC | 9:20-cv-10400-MCR-GRJ | |
| 1250 | 268166 | David Bryant | Alexander Law Group, PLC | 9:20-cv-10401-MCR-GRJ | |
| 1251 | 268167 | Russell Burke | Alexander Law Group, PLC | | 9:20-cv-10402-MCR-GRJ |
| 1252 | 268169 | Clarence Burrus | Alexander Law Group, PLC | | 9:20-cv-10404-MCR-GRJ |
| 1253 | 268170 | Ashley Burt | Alexander Law Group, PLC | 9:20-cv-10405-MCR-GRJ | |
| 1254 | 268171 | Lawrence Butts | Alexander Law Group, PLC | 9:20-cv-10406-MCR-GRJ | |
| 1255 | 268172 | Alexander Carrillo | Alexander Law Group, PLC | | 9:20-cv-10407-MCR-GRJ |
| 1256 | 268173 | Jacqueline Carter | Alexander Law Group, PLC | | 9:20-cv-10408-MCR-GRJ |
| 1257 | 268174 | Lance Casey | Alexander Law Group, PLC | | 9:20-cv-10409-MCR-GRJ |
| 1258 | 268176 | Anthony Castillo | Alexander Law Group, PLC | | 9:20-cv-10411-MCR-GRJ |
| 1259 | 268177 | Perry Chumley | Alexander Law Group, PLC | 9:20-cv-10412-MCR-GRJ | |
| 1260 | 268179 | Anthony Clay | Alexander Law Group, PLC | | 9:20-cv-10414-MCR-GRJ |
| 1261 | 268180 | Chris Clemens | Alexander Law Group, PLC | | 9:20-cv-10415-MCR-GRJ |
| 1262 | 268181 | Brian Coleman | Alexander Law Group, PLC | 9:20-cv-10416-MCR-GRJ | |
| 1263 | 268182 | Sheila Coles | Alexander Law Group, PLC | 9:20-cv-10417-MCR-GRJ | |
| 1264 | 268183 | Christopher Collins | Alexander Law Group, PLC | 9:20-cv-10418-MCR-GRJ | |
| 1265 | 268184 | Angel Colon | Alexander Law Group, PLC | 9:20-cv-10419-MCR-GRJ | |
| 1266 | 268188 | Brian Covington | Alexander Law Group, PLC | 9:20-cv-10423-MCR-GRJ | |
| 1267 | 268189 | Mark Darling | Alexander Law Group, PLC | 9:20-cv-10424-MCR-GRJ | |
| 1268 | 268193 | John Dotson | Alexander Law Group, PLC | 9:20-cv-10428-MCR-GRJ | |
| 1269 | 268194 | Kain Dretzka | Alexander Law Group, PLC | 9:20-cv-10429-MCR-GRJ | |
| 1270 | 268197 | Timothy Earls | Alexander Law Group, PLC | 9:20-cv-10432-MCR-GRJ | |
| 1271 | 268199 | Karoline Erickson | Alexander Law Group, PLC | 9:20-cv-10434-MCR-GRJ | |
| 1272 | 268200 | Marcus Erickson | Alexander Law Group, PLC | 9:20-cv-10435-MCR-GRJ | |
| 1273 | 268203 | Nicole Jean Petulla, Administrator Estate Of Jason Petulla | Alexander Law Group, PLC | 9:20-cv-10295-MCR-GRJ | |
| 1274 | 268205 | Dustin Evans | Alexander Law Group, PLC | 9:20-cv-10439-MCR-GRJ | |
| 1275 | 268206 | Joseph Fagerquist | Alexander Law Group, PLC | 9:20-cv-10440-MCR-GRJ | |
| 1276 | 268207 | Roman Fontana | Alexander Law Group, PLC | | 9:20-cv-10441-MCR-GRJ |
| 1277 | 268211 | Stephen Gardner | Alexander Law Group, PLC | | 9:20-cv-10445-MCR-GRJ |
| 1278 | 268213 | Alyssa Germano | Alexander Law Group, PLC | 9:20-cv-10447-MCR-GRJ | |
| 1279 | 268217 | Lawrence Guest | Alexander Law Group, PLC | 9:20-cv-10451-MCR-GRJ | |
| 1280 | 268219 | Colby Hanley | Alexander Law Group, PLC | 9:20-cv-10453-MCR-GRJ | |
| 1281 | 268221 | Joseph Hemphill | Alexander Law Group, PLC | 9:20-cv-10455-MCR-GRJ | |
| 1282 | 268222 | Joseph Hernandez | Alexander Law Group, PLC | | 9:20-cv-10456-MCR-GRJ |
| 1283 | 268223 | Don Hoolan | Alexander Law Group, PLC | 9:20-cv-10457-MCR-GRJ | |
| 1284 | 268224 | Terrell Howard | Alexander Law Group, PLC | 9:20-cv-10458-MCR-GRJ | |
| 1285 | 268225 | Michael Jackson | Alexander Law Group, PLC | | 9:20-cv-10459-MCR-GRJ |
| 1286 | 268226 | Latoya Jefferson | Alexander Law Group, PLC | 9:20-cv-10460-MCR-GRJ | |
| 1287 | 268227 | Shanterry Johnson (N/K/A Scott) | Alexander Law Group, PLC | | 9:20-cv-10288-MCR-GRJ |
| 1288 | 268230 | Daniel La France | Alexander Law Group, PLC | | 9:20-cv-10463-MCR-GRJ |
| 1289 | 268231 | Marcel Laguerre | Alexander Law Group, PLC | 9:20-cv-10464-MCR-GRJ | |
| 1290 | 268232 | Kevin Laroche | Alexander Law Group, PLC | 9:20-cv-10465-MCR-GRJ | |
| 1291 | 268236 | Kimberly Macias | Alexander Law Group, PLC | 9:20-cv-10469-MCR-GRJ | |
| 1292 | 268238 | Jeff Marantette | Alexander Law Group, PLC | 9:20-cv-10471-MCR-GRJ | |
| 1293 | 268239 | Alonzo Marroquin | Alexander Law Group, PLC | 9:20-cv-10472-MCR-GRJ | |
| 1294 | 268240 | Michael Mayberry | Alexander Law Group, PLC | | 9:20-cv-10473-MCR-GRJ |
| 1295 | 268241 | James Mcduffie | Alexander Law Group, PLC | 9:20-cv-10474-MCR-GRJ | |
| 1296 | 268243 | Jeffery Merriman | Alexander Law Group, PLC | 9:20-cv-10476-MCR-GRJ | |
| 1297 | 268244 | Richard Militzer | Alexander Law Group, PLC | 9:20-cv-10477-MCR-GRJ | |
| 1298 | 268246 | William Moore | Alexander Law Group, PLC | 9:20-cv-10479-MCR-GRJ | |
| 1299 | 268247 | Dale Morris | Alexander Law Group, PLC | 9:20-cv-10480-MCR-GRJ | |
| 1300 | 268248 | Yotessa Myers | Alexander Law Group, PLC | 9:20-cv-10481-MCR-GRJ | |
| 1301 | 268249 | Kristopher Newton | Alexander Law Group, PLC | | 9:20-cv-10482-MCR-GRJ |
| 1302 | 268250 | Joshua North | Alexander Law Group, PLC | 9:20-cv-10483-MCR-GRJ | |
| 1303 | 268251 | Hector Orsini | Alexander Law Group, PLC | | 9:20-cv-10484-MCR-GRJ |
| 1304 | 268252 | Robert Ouellette | Alexander Law Group, PLC | 9:20-cv-10485-MCR-GRJ | |
| 1305 | 268260 | Cornelius Powell | Alexander Law Group, PLC | 9:20-cv-10493-MCR-GRJ | |
| 1306 | 268261 | Paul Pujol | Alexander Law Group, PLC | 9:20-cv-10494-MCR-GRJ | |
| 1307 | 268263 | David Ramirez | Alexander Law Group, PLC | 9:20-cv-10496-MCR-GRJ | |
| 1308 | 268265 | Howard Redden | Alexander Law Group, PLC | 9:20-cv-10498-MCR-GRJ | |
| 1309 | 268266 | Edward Reyna | Alexander Law Group, PLC | | 9:20-cv-10499-MCR-GRJ |
| 1310 | 268268 | Daniel Roberts | Alexander Law Group, PLC | 9:20-cv-10501-MCR-GRJ | |
| 1311 | 268269 | Brian Roberts | Alexander Law Group, PLC | 9:20-cv-10502-MCR-GRJ | |
| 1312 | 268270 | Roberto Rodriguez | Alexander Law Group, PLC | 9:20-cv-10503-MCR-GRJ | |
| 1313 | 268271 | Mark Rodriguez | Alexander Law Group, PLC | 9:20-cv-10504-MCR-GRJ | |
| 1314 | 268273 | Justin Russett | Alexander Law Group, PLC | 9:20-cv-10506-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1315 | 268274 | John Scarborough | Alexander Law Group, PLC | 9:20-cv-10507-MCR-GRJ | |
| 1316 | 268275 | Anthony Scymanky | Alexander Law Group, PLC | 9:20-cv-10508-MCR-GRJ | |
| 1317 | 268276 | Richard Smith | Alexander Law Group, PLC | 9:20-cv-10509-MCR-GRJ | |
| 1318 | 268277 | Tameka Smith | Alexander Law Group, PLC | 9:20-cv-10510-MCR-GRJ | |
| 1319 | 268279 | Jayme Smith | Alexander Law Group, PLC | 9:20-cv-10512-MCR-GRJ | |
| 1320 | 268281 | Mario Solis | Alexander Law Group, PLC | 9:20-cv-10514-MCR-GRJ | |
| 1321 | 268284 | Jeffrey South | Alexander Law Group, PLC | 9:20-cv-10518-MCR-GRJ | |
| 1322 | 268286 | Shari Steele | Alexander Law Group, PLC | 9:20-cv-10522-MCR-GRJ | |
| 1323 | 268287 | Kenneth Stevens | Alexander Law Group, PLC | 9:20-cv-10523-MCR-GRJ | |
| 1324 | 268288 | Wesley Stracham | Alexander Law Group, PLC | 9:20-cv-10525-MCR-GRJ | |
| 1325 | 268290 | James Throckmorton | Alexander Law Group, PLC | 9:20-cv-10529-MCR-GRJ | |
| 1326 | 268292 | Allinzo Todd | Alexander Law Group, PLC | 9:20-cv-10533-MCR-GRJ | |
| 1327 | 268293 | Kenneth Turner | Alexander Law Group, PLC | 9:20-cv-10535-MCR-GRJ | |
| 1328 | 268294 | Irene Vanoosterhout | Alexander Law Group, PLC | 9:20-cv-10537-MCR-GRJ | |
| 1329 | 268295 | Jerry Vigil | Alexander Law Group, PLC | 9:20-cv-10539-MCR-GRJ | |
| 1330 | 268296 | Paul Walker | Alexander Law Group, PLC | 9:20-cv-10540-MCR-GRJ | |
| 1331 | 268297 | James Wallace | Alexander Law Group, PLC | | 9:20-cv-10542-MCR-GRJ |
| 1332 | 268298 | Kevin Weaver | Alexander Law Group, PLC | | 9:20-cv-10544-MCR-GRJ |
| 1333 | 268299 | John Wedemeyer | Alexander Law Group, PLC | | 9:20-cv-10546-MCR-GRJ |
| 1334 | 268301 | Kenneth White | Alexander Law Group, PLC | 9:20-cv-10550-MCR-GRJ | |
| 1335 | 268302 | Brian Wilson | Alexander Law Group, PLC | | 9:20-cv-10551-MCR-GRJ |
| 1336 | 268303 | Scott Wilson | Alexander Law Group, PLC | 9:20-cv-10747-MCR-GRJ | |
| 1337 | 268304 | Christopher Winters | Alexander Law Group, PLC | 9:20-cv-10749-MCR-GRJ | |
| 1338 | 268305 | Steven Woodall | Alexander Law Group, PLC | | 9:20-cv-10751-MCR-GRJ |
| 1339 | 274258 | Mercy Ameyaw | Alexander Law Group, PLC | 9:20-cv-14335-MCR-GRJ | |
| 1340 | 274259 | John Ansohn | Alexander Law Group, PLC | | 9:20-cv-14338-MCR-GRJ |
| 1341 | 274260 | Aaron Arnold | Alexander Law Group, PLC | 9:20-cv-14340-MCR-GRJ | |
| 1342 | 274261 | Richard Bamaclos | Alexander Law Group, PLC | 9:20-cv-14342-MCR-GRJ | |
| 1343 | 274262 | Orlando Barrera | Alexander Law Group, PLC | 9:20-cv-14344-MCR-GRJ | |
| 1344 | 274263 | Derek Barros | Alexander Law Group, PLC | 9:20-cv-14346-MCR-GRJ | |
| 1345 | 274264 | James Bennett | Alexander Law Group, PLC | | 9:20-cv-14348-MCR-GRJ |
| 1346 | 274266 | Daniel Bickel | Alexander Law Group, PLC | 9:20-cv-14352-MCR-GRJ | |
| 1347 | 274267 | Steven Black | Alexander Law Group, PLC | 9:20-cv-14354-MCR-GRJ | |
| 1348 | 274268 | Shawn Boller | Alexander Law Group, PLC | | 9:20-cv-14356-MCR-GRJ |
| 1349 | 274272 | Shane Burse | Alexander Law Group, PLC | 9:20-cv-14364-MCR-GRJ | |
| 1350 | 274273 | Fred Bussell | Alexander Law Group, PLC | 9:20-cv-14366-MCR-GRJ | |
| 1351 | 274275 | Anthony Capdeville | Alexander Law Group, PLC | 9:20-cv-14370-MCR-GRJ | |
| 1352 | 274276 | Jimmie Carroll | Alexander Law Group, PLC | 9:20-cv-14372-MCR-GRJ | |
| 1353 | 274277 | William Carroll | Alexander Law Group, PLC | | 9:20-cv-14374-MCR-GRJ |
| 1354 | 274279 | Felipe Chee | Alexander Law Group, PLC | 9:20-cv-14378-MCR-GRJ | |
| 1355 | 274280 | Chhork Chin | Alexander Law Group, PLC | 9:20-cv-14380-MCR-GRJ | |
| 1356 | 274282 | Benjamin Christensen | Alexander Law Group, PLC | | 9:20-cv-14384-MCR-GRJ |
| 1357 | 274283 | Joseph Cima | Alexander Law Group, PLC | 9:20-cv-14386-MCR-GRJ | |
| 1358 | 274284 | Dominick Clark | Alexander Law Group, PLC | | 9:20-cv-14388-MCR-GRJ |
| 1359 | 274285 | David Conley | Alexander Law Group, PLC | 9:20-cv-14390-MCR-GRJ | |
| 1360 | 274286 | Gary Conyers | Alexander Law Group, PLC | 9:20-cv-14392-MCR-GRJ | |
| 1361 | 274287 | Joseph Coover | Alexander Law Group, PLC | 9:20-cv-14394-MCR-GRJ | |
| 1362 | 274288 | Christopher Corriveau | Alexander Law Group, PLC | | 9:20-cv-14396-MCR-GRJ |
| 1363 | 274289 | Hector Cortez | Alexander Law Group, PLC | 9:20-cv-14398-MCR-GRJ | |
| 1364 | 274290 | Wesley Cowan | Alexander Law Group, PLC | 9:20-cv-14400-MCR-GRJ | |
| 1365 | 274293 | Angela Cunningham | Alexander Law Group, PLC | 9:20-cv-14407-MCR-GRJ | |
| 1366 | 274294 | Lloyd Curry | Alexander Law Group, PLC | | 9:20-cv-14409-MCR-GRJ |
| 1367 | 274295 | Kevin Curtis | Alexander Law Group, PLC | | 9:20-cv-14411-MCR-GRJ |
| 1368 | 274296 | Latisha Darville | Alexander Law Group, PLC | 9:20-cv-14413-MCR-GRJ | |
| 1369 | 274298 | Keith Dawson | Alexander Law Group, PLC | 9:20-cv-14417-MCR-GRJ | |
| 1370 | 274299 | Otey Dear | Alexander Law Group, PLC | | 9:20-cv-14419-MCR-GRJ |
| 1371 | 274302 | Michael Downs | Alexander Law Group, PLC | 9:20-cv-14425-MCR-GRJ | |
| 1372 | 274304 | John Engstrom | Alexander Law Group, PLC | 9:20-cv-14428-MCR-GRJ | |
| 1373 | 274305 | Jonathan Ennis | Alexander Law Group, PLC | 9:20-cv-14430-MCR-GRJ | |
| 1374 | 274306 | Aristeo Escobar | Alexander Law Group, PLC | 9:20-cv-14432-MCR-GRJ | |
| 1375 | 274307 | Zachary Fadely | Alexander Law Group, PLC | 9:20-cv-14434-MCR-GRJ | |
| 1376 | 274309 | John Farrell | Alexander Law Group, PLC | | 9:20-cv-14438-MCR-GRJ |
| 1377 | 274310 | Kevin Ferguson | Alexander Law Group, PLC | | 9:20-cv-14440-MCR-GRJ |
| 1378 | 274311 | Micahel Finnie | Alexander Law Group, PLC | 9:20-cv-14442-MCR-GRJ | |
| 1379 | 274312 | Marc Fletcher | Alexander Law Group, PLC | | 9:20-cv-14445-MCR-GRJ |
| 1380 | 274313 | Eric Flowers | Alexander Law Group, PLC | 9:20-cv-14446-MCR-GRJ | |
| 1381 | 274314 | Matthew Fritch | Alexander Law Group, PLC | 9:20-cv-14448-MCR-GRJ | |
| 1382 | 274315 | Richard Fugate | Alexander Law Group, PLC | 9:20-cv-14450-MCR-GRJ | |
| 1383 | 274316 | Michael Garbinsky | Alexander Law Group, PLC | 9:20-cv-14453-MCR-GRJ | |
| 1384 | 274317 | Alejandro Garcia | Alexander Law Group, PLC | 9:20-cv-14454-MCR-GRJ | |
| 1385 | 274318 | Kevin Garner | Alexander Law Group, PLC | | 9:20-cv-14456-MCR-GRJ |
| 1386 | 274319 | Roland Garza | Alexander Law Group, PLC | | 9:20-cv-14458-MCR-GRJ |
| 1387 | 274320 | Victor Garza | Alexander Law Group, PLC | 9:20-cv-14460-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1388 | 274322 | Edwin Gomez | Alexander Law Group, PLC | 9:20-cv-14464-MCR-GRJ | |
| 1389 | 274323 | Dustin Gonzalez | Alexander Law Group, PLC | 9:20-cv-14467-MCR-GRJ | |
| 1390 | 274324 | Victor Gonzalezgamboa | Alexander Law Group, PLC | | 9:20-cv-14469-MCR-GRJ |
| 1391 | 274325 | Ryan Graham | Alexander Law Group, PLC | 9:20-cv-14471-MCR-GRJ | |
| 1392 | 274327 | Kenneth Grier | Alexander Law Group, PLC | 9:20-cv-14475-MCR-GRJ | |
| 1393 | 274328 | Darryl Hambrick | Alexander Law Group, PLC | | 9:20-cv-14477-MCR-GRJ |
| 1394 | 274330 | Michael Harley | Alexander Law Group, PLC | 9:20-cv-14481-MCR-GRJ | |
| 1395 | 274332 | Charles Harrington | Alexander Law Group, PLC | 9:20-cv-14582-MCR-GRJ | |
| 1396 | 274333 | Fred Harris | Alexander Law Group, PLC | 9:20-cv-14583-MCR-GRJ | |
| 1397 | 274334 | Matthew Harris | Alexander Law Group, PLC | 9:20-cv-14584-MCR-GRJ | |
| 1398 | 274335 | Michael Harsch | Alexander Law Group, PLC | 9:20-cv-14585-MCR-GRJ | |
| 1399 | 274336 | Derek Hayes | Alexander Law Group, PLC | 9:20-cv-14586-MCR-GRJ | |
| 1400 | 274338 | Danny Howard | Alexander Law Group, PLC | 9:20-cv-14588-MCR-GRJ | |
| 1401 | 274339 | Ed Hymes | Alexander Law Group, PLC | 9:20-cv-14589-MCR-GRJ | |
| 1402 | 274340 | Chadmon Ingram | Alexander Law Group, PLC | 9:20-cv-14590-MCR-GRJ | |
| 1403 | 274342 | Trenton Jackson | Alexander Law Group, PLC | 9:20-cv-14592-MCR-GRJ | |
| 1404 | 274343 | Latisha Jackson | Alexander Law Group, PLC | 9:20-cv-14593-MCR-GRJ | |
| 1405 | 274346 | Peggy Jones | Alexander Law Group, PLC | 9:20-cv-14596-MCR-GRJ | |
| 1406 | 274347 | Michael Kelly | Alexander Law Group, PLC | 9:20-cv-14597-MCR-GRJ | |
| 1407 | 274349 | Antonio Kidd | Alexander Law Group, PLC | 9:20-cv-14599-MCR-GRJ | |
| 1408 | 274350 | Nicholas Kidd | Alexander Law Group, PLC | 9:20-cv-14600-MCR-GRJ | |
| 1409 | 274351 | Corey Kiefer | Alexander Law Group, PLC | | 9:20-cv-14601-MCR-GRJ |
| 1410 | 274352 | Dan Kirkland | Alexander Law Group, PLC | 9:20-cv-14602-MCR-GRJ | |
| 1411 | 274353 | Barlomiej Kowalczyk | Alexander Law Group, PLC | 9:20-cv-14603-MCR-GRJ | |
| 1412 | 274354 | Colton Leblanc | Alexander Law Group, PLC | 9:20-cv-14604-MCR-GRJ | |
| 1413 | 274355 | Jane Lengel | Alexander Law Group, PLC | 9:20-cv-14605-MCR-GRJ | |
| 1414 | 274356 | Demario Lewis | Alexander Law Group, PLC | | 9:20-cv-14606-MCR-GRJ |
| 1415 | 274357 | Michael Linder | Alexander Law Group, PLC | 9:20-cv-14607-MCR-GRJ | |
| 1416 | 274358 | Juan Lopez | Alexander Law Group, PLC | 9:20-cv-14608-MCR-GRJ | |
| 1417 | 274359 | Ernesto Lozano | Alexander Law Group, PLC | | 9:20-cv-14609-MCR-GRJ |
| 1418 | 274361 | Sonya Martinez | Alexander Law Group, PLC | 9:20-cv-14611-MCR-GRJ | |
| 1419 | 274362 | Paul Martsolf | Alexander Law Group, PLC | 9:20-cv-14612-MCR-GRJ | |
| 1420 | 274365 | Dennis Mcshurley | Alexander Law Group, PLC | 9:20-cv-14615-MCR-GRJ | |
| 1421 | 274366 | Jason Medrano | Alexander Law Group, PLC | | 9:20-cv-14616-MCR-GRJ |
| 1422 | 274367 | Martin Melrose | Alexander Law Group, PLC | 9:20-cv-14617-MCR-GRJ | |
| 1423 | 274368 | Yaritza Mercado | Alexander Law Group, PLC | 9:20-cv-14618-MCR-GRJ | |
| 1424 | 274370 | Darren Miles | Alexander Law Group, PLC | | 9:20-cv-14620-MCR-GRJ |
| 1425 | 274372 | Juan Montero | Alexander Law Group, PLC | 9:20-cv-14622-MCR-GRJ | |
| 1426 | 274375 | Terrance Nance | Alexander Law Group, PLC | 9:20-cv-14625-MCR-GRJ | |
| 1427 | 274376 | Robert Nease | Alexander Law Group, PLC | | 9:20-cv-14626-MCR-GRJ |
| 1428 | 274377 | Brandon Nelson | Alexander Law Group, PLC | 9:20-cv-14627-MCR-GRJ | |
| 1429 | 274378 | Kevin Nestfield | Alexander Law Group, PLC | 9:20-cv-14628-MCR-GRJ | |
| 1430 | 274379 | James Nichols | Alexander Law Group, PLC | 9:20-cv-14629-MCR-GRJ | |
| 1431 | 274380 | Elias Olayo | Alexander Law Group, PLC | 9:20-cv-14630-MCR-GRJ | |
| 1432 | 274382 | Carl Oliver | Alexander Law Group, PLC | 9:20-cv-14632-MCR-GRJ | |
| 1433 | 274383 | Donald Overla | Alexander Law Group, PLC | 9:20-cv-14633-MCR-GRJ | |
| 1434 | 274384 | Andrew Pacheco | Alexander Law Group, PLC | | 9:20-cv-14634-MCR-GRJ |
| 1435 | 274386 | Stephen Paul | Alexander Law Group, PLC | 9:20-cv-14636-MCR-GRJ | |
| 1436 | 274387 | Sierra Pena | Alexander Law Group, PLC | 9:20-cv-14637-MCR-GRJ | |
| 1437 | 274388 | Marquel Pendleton | Alexander Law Group, PLC | | 9:20-cv-14638-MCR-GRJ |
| 1438 | 274391 | David Post | Alexander Law Group, PLC | | 9:20-cv-14641-MCR-GRJ |
| 1439 | 274393 | Anthony Reed | Alexander Law Group, PLC | 9:20-cv-14643-MCR-GRJ | |
| 1440 | 274394 | Phillip Rendely | Alexander Law Group, PLC | 9:20-cv-14644-MCR-GRJ | |
| 1441 | 274395 | Bruce Resnak | Alexander Law Group, PLC | 9:20-cv-14645-MCR-GRJ | |
| 1442 | 274396 | Lance Rhoades | Alexander Law Group, PLC | 9:20-cv-14646-MCR-GRJ | |
| 1443 | 274397 | Chrystal Robinson | Alexander Law Group, PLC | | 9:20-cv-14647-MCR-GRJ |
| 1444 | 274398 | David Robinson | Alexander Law Group, PLC | | 9:20-cv-14648-MCR-GRJ |
| 1445 | 274400 | Mark Rodriguez | Alexander Law Group, PLC | | 9:20-cv-14650-MCR-GRJ |
| 1446 | 274401 | Claudia Rosado | Alexander Law Group, PLC | 9:20-cv-14651-MCR-GRJ | |
| 1447 | 274404 | Derrick Sablan | Alexander Law Group, PLC | 9:20-cv-14654-MCR-GRJ | |
| 1448 | 274405 | James Schuster | Alexander Law Group, PLC | 9:20-cv-14655-MCR-GRJ | |
| 1449 | 274406 | Wayne Siebert | Alexander Law Group, PLC | | 9:20-cv-14656-MCR-GRJ |
| 1450 | 274407 | William Skinner | Alexander Law Group, PLC | 9:20-cv-14657-MCR-GRJ | |
| 1451 | 274410 | Nicole Socci | Alexander Law Group, PLC | 9:20-cv-14660-MCR-GRJ | |
| 1452 | 274413 | Charles Stevenson | Alexander Law Group, PLC | 9:20-cv-14663-MCR-GRJ | |
| 1453 | 274415 | Chris Strong | Alexander Law Group, PLC | 9:20-cv-14665-MCR-GRJ | |
| 1454 | 274416 | William Taylor | Alexander Law Group, PLC | 9:20-cv-14666-MCR-GRJ | |
| 1455 | 274417 | Eddie Thomas | Alexander Law Group, PLC | 9:20-cv-14667-MCR-GRJ | |
| 1456 | 274418 | Vernon Thompson | Alexander Law Group, PLC | 9:20-cv-14668-MCR-GRJ | |
| 1457 | 274420 | Charles Timms | Alexander Law Group, PLC | 9:20-cv-14670-MCR-GRJ | |
| 1458 | 274421 | Faitotoatasi Togafau | Alexander Law Group, PLC | 9:20-cv-14671-MCR-GRJ | |
| 1459 | 274424 | Travis Vanassche | Alexander Law Group, PLC | 9:20-cv-14674-MCR-GRJ | |
| 1460 | 274427 | Pablo Villescas | Alexander Law Group, PLC | 9:20-cv-14677-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1461 | 274428 | Thurman Wallace | Alexander Law Group, PLC | 9:20-cv-14678-MCR-GRJ | |
| 1462 | 274429 | John Walsh | Alexander Law Group, PLC | | 9:20-cv-14679-MCR-GRJ |
| 1463 | 274430 | Richard Weaver | Alexander Law Group, PLC | | 9:20-cv-14680-MCR-GRJ |
| 1464 | 274431 | Tommy Weaver | Alexander Law Group, PLC | | 9:20-cv-14681-MCR-GRJ |
| 1465 | 274432 | Robert Webb | Alexander Law Group, PLC | 9:20-cv-14682-MCR-GRJ | |
| 1466 | 274433 | Giovanna West | Alexander Law Group, PLC | 9:20-cv-14683-MCR-GRJ | |
| 1467 | 274435 | Larry Willard | Alexander Law Group, PLC | | 9:20-cv-14685-MCR-GRJ |
| 1468 | 274436 | Charles Williams | Alexander Law Group, PLC | | 9:20-cv-14686-MCR-GRJ |
| 1469 | 274438 | Aaron Windham | Alexander Law Group, PLC | | 9:20-cv-14688-MCR-GRJ |
| 1470 | 274439 | Robert Wood | Alexander Law Group, PLC | 9:20-cv-14689-MCR-GRJ | |
| 1471 | 274440 | Morgan Young | Alexander Law Group, PLC | 9:20-cv-14690-MCR-GRJ | |
| 1472 | 289607 | Elvis Adu | Alexander Law Group, PLC | 7:21-cv-11659-MCR-GRJ | |
| 1473 | 289608 | Jesus Aguilar | Alexander Law Group, PLC | 7:21-cv-11660-MCR-GRJ | |
| 1474 | 289609 | Wasiu Alaka | Alexander Law Group, PLC | 7:21-cv-11661-MCR-GRJ | |
| 1475 | 289611 | Joseph Arce | Alexander Law Group, PLC | 7:21-cv-11663-MCR-GRJ | |
| 1476 | 289613 | Tiffani Ball | Alexander Law Group, PLC | 7:21-cv-11665-MCR-GRJ | |
| 1477 | 289615 | Victor Barberio | Alexander Law Group, PLC | 7:21-cv-11667-MCR-GRJ | |
| 1478 | 289616 | Jatique Barnes | Alexander Law Group, PLC | 7:21-cv-11668-MCR-GRJ | |
| 1479 | 289618 | Jose Bautista | Alexander Law Group, PLC | 7:21-cv-11681-MCR-GRJ | |
| 1480 | 289620 | Lee Belicek | Alexander Law Group, PLC | | 7:21-cv-11683-MCR-GRJ |
| 1481 | 289621 | Marvin Bennett | Alexander Law Group, PLC | 7:21-cv-11684-MCR-GRJ | |
| 1482 | 289622 | Leroy Bierfreund | Alexander Law Group, PLC | 7:21-cv-11685-MCR-GRJ | |
| 1483 | 289623 | Daniel Bircher | Alexander Law Group, PLC | 7:21-cv-11686-MCR-GRJ | |
| 1484 | 289624 | Isaac Black | Alexander Law Group, PLC | | 7:21-cv-11687-MCR-GRJ |
| 1485 | 289625 | Michael Black | Alexander Law Group, PLC | 7:21-cv-11688-MCR-GRJ | |
| 1486 | 289626 | Patrick Bowen | Alexander Law Group, PLC | | 7:21-cv-11689-MCR-GRJ |
| 1487 | 289629 | Howard Brooks | Alexander Law Group, PLC | | 7:21-cv-11692-MCR-GRJ |
| 1488 | 289630 | Henry Brown | Alexander Law Group, PLC | 7:21-cv-11693-MCR-GRJ | |
| 1489 | 289631 | Yariel Brown | Alexander Law Group, PLC | | 7:21-cv-11694-MCR-GRJ |
| 1490 | 289634 | Aaron Buchanan | Alexander Law Group, PLC | 7:21-cv-11697-MCR-GRJ | |
| 1491 | 289636 | Erica Burke | Alexander Law Group, PLC | 7:21-cv-11699-MCR-GRJ | |
| 1492 | 289637 | Joey Busby | Alexander Law Group, PLC | 7:21-cv-11700-MCR-GRJ | |
| 1493 | 289638 | Robert Busk | Alexander Law Group, PLC | 7:21-cv-11701-MCR-GRJ | |
| 1494 | 289641 | Stephen Carl | Alexander Law Group, PLC | | 7:21-cv-11704-MCR-GRJ |
| 1495 | 289642 | Mark Carragher | Alexander Law Group, PLC | | 7:21-cv-11705-MCR-GRJ |
| 1496 | 289643 | Caesar Castro | Alexander Law Group, PLC | 7:21-cv-11706-MCR-GRJ | |
| 1497 | 289644 | Rae Chapman | Alexander Law Group, PLC | 7:21-cv-11707-MCR-GRJ | |
| 1498 | 289645 | Paul Chase | Alexander Law Group, PLC | 7:21-cv-11708-MCR-GRJ | |
| 1499 | 289648 | Keith Coble | Alexander Law Group, PLC | 7:21-cv-11711-MCR-GRJ | |
| 1500 | 289649 | Ashley Cochran | Alexander Law Group, PLC | 7:21-cv-11712-MCR-GRJ | |
| 1501 | 289652 | Marcus Cottingham | Alexander Law Group, PLC | | 7:21-cv-11715-MCR-GRJ |
| 1502 | 289653 | John Crossen | Alexander Law Group, PLC | | 7:21-cv-11716-MCR-GRJ |
| 1503 | 289654 | Carmine Czapla | Alexander Law Group, PLC | 7:21-cv-11717-MCR-GRJ | |
| 1504 | 289655 | Andrew Czarnowski | Alexander Law Group, PLC | 7:21-cv-11718-MCR-GRJ | |
| 1505 | 289656 | Michael Davis | Alexander Law Group, PLC | 7:21-cv-11719-MCR-GRJ | |
| 1506 | 289658 | Eduviges Dejesus | Alexander Law Group, PLC | 7:21-cv-11721-MCR-GRJ | |
| 1507 | 289659 | Rafael Delvalle | Alexander Law Group, PLC | | 7:21-cv-11722-MCR-GRJ |
| 1508 | 289664 | Jack Ellison | Alexander Law Group, PLC | 7:21-cv-11727-MCR-GRJ | |
| 1509 | 289668 | Trenda Estrada | Alexander Law Group, PLC | 7:21-cv-11731-MCR-GRJ | |
| 1510 | 289669 | Garrett Ferguson | Alexander Law Group, PLC | 7:21-cv-11732-MCR-GRJ | |
| 1511 | 289670 | Derek Fingerle | Alexander Law Group, PLC | 7:21-cv-11733-MCR-GRJ | |
| 1512 | 289671 | Roger Ford | Alexander Law Group, PLC | 7:21-cv-11734-MCR-GRJ | |
| 1513 | 289672 | Steven Franco | Alexander Law Group, PLC | 7:21-cv-11735-MCR-GRJ | |
| 1514 | 289673 | Roger Gahan | Alexander Law Group, PLC | 7:21-cv-11736-MCR-GRJ | |
| 1515 | 289674 | Christopher Gale | Alexander Law Group, PLC | 7:21-cv-11737-MCR-GRJ | |
| 1516 | 289676 | Robert Gilbeau | Alexander Law Group, PLC | 7:21-cv-11739-MCR-GRJ | |
| 1517 | 289680 | Bryan Gonzalez | Alexander Law Group, PLC | 7:21-cv-11743-MCR-GRJ | |
| 1518 | 289683 | Jose Guidos | Alexander Law Group, PLC | | 7:21-cv-11746-MCR-GRJ |
| 1519 | 289684 | Scott Guinn | Alexander Law Group, PLC | 7:21-cv-11747-MCR-GRJ | |
| 1520 | 289685 | Patrick Gumataotao | Alexander Law Group, PLC | | 7:21-cv-11748-MCR-GRJ |
| 1521 | 289686 | Jason Hacken | Alexander Law Group, PLC | 7:21-cv-11749-MCR-GRJ | |
| 1522 | 289687 | Tricia Haigler | Alexander Law Group, PLC | | 7:21-cv-11750-MCR-GRJ |
| 1523 | 289689 | Wardell Henderson | Alexander Law Group, PLC | 7:21-cv-11752-MCR-GRJ | |
| 1524 | 289692 | Ronnie Hodges | Alexander Law Group, PLC | 7:21-cv-11755-MCR-GRJ | |
| 1525 | 289693 | John Hollingshead | Alexander Law Group, PLC | 7:21-cv-11756-MCR-GRJ | |
| 1526 | 289694 | Don Hollingsworth | Alexander Law Group, PLC | 7:21-cv-11757-MCR-GRJ | |
| 1527 | 289695 | Joseph Hooven | Alexander Law Group, PLC | 7:21-cv-11758-MCR-GRJ | |
| 1528 | 289696 | Terry Howard | Alexander Law Group, PLC | 7:21-cv-11759-MCR-GRJ | |
| 1529 | 289697 | Christopher Hudson | Alexander Law Group, PLC | 7:21-cv-11760-MCR-GRJ | |
| 1530 | 289699 | Leon Jablow | Alexander Law Group, PLC | | 7:21-cv-11762-MCR-GRJ |
| 1531 | 289700 | Joel Jimenez | Alexander Law Group, PLC | 7:21-cv-11763-MCR-GRJ | |
| 1532 | 289702 | Lyshane Kelly | Alexander Law Group, PLC | 7:21-cv-11765-MCR-GRJ | |
| 1533 | 289703 | Robyn King | Alexander Law Group, PLC | | 7:21-cv-11766-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1534 | 289705 | William Leyrer | Alexander Law Group, PLC | 7:21-cv-11768-MCR-GRJ | |
| 1535 | 289706 | Jermaine Little | Alexander Law Group, PLC | 7:21-cv-11769-MCR-GRJ | |
| 1536 | 289707 | Jared Loup | Alexander Law Group, PLC | 7:21-cv-11770-MCR-GRJ | |
| 1537 | 289709 | Bruce Lysdahl | Alexander Law Group, PLC | 7:21-cv-11772-MCR-GRJ | |
| 1538 | 289710 | Sharon Manning | Alexander Law Group, PLC | 7:21-cv-11773-MCR-GRJ | |
| 1539 | 289711 | Aaron Mazon | Alexander Law Group, PLC | | 7:21-cv-11774-MCR-GRJ |
| 1540 | 289712 | Neil Mckinney | Alexander Law Group, PLC | 7:21-cv-11775-MCR-GRJ | |
| 1541 | 289715 | Veronica Mederios | Alexander Law Group, PLC | 7:21-cv-11778-MCR-GRJ | |
| 1542 | 289716 | Se Mooney | Alexander Law Group, PLC | | 7:21-cv-11779-MCR-GRJ |
| 1543 | 289717 | David Morton | Alexander Law Group, PLC | 7:21-cv-11780-MCR-GRJ | |
| 1544 | 289719 | Nick Niedbalski | Alexander Law Group, PLC | 7:21-cv-11782-MCR-GRJ | |
| 1545 | 289720 | Riley O'Donnell | Alexander Law Group, PLC | | 7:21-cv-11783-MCR-GRJ |
| 1546 | 289724 | Kun Park | Alexander Law Group, PLC | 7:21-cv-11787-MCR-GRJ | |
| 1547 | 289725 | Larry Pate | Alexander Law Group, PLC | | 7:21-cv-11788-MCR-GRJ |
| 1548 | 289726 | Eric Patterson-Hamilton | Alexander Law Group, PLC | 7:21-cv-11789-MCR-GRJ | |
| 1549 | 289730 | Odis Porter | Alexander Law Group, PLC | 7:21-cv-11793-MCR-GRJ | |
| 1550 | 289732 | Ricardo Quiles | Alexander Law Group, PLC | 7:21-cv-11795-MCR-GRJ | |
| 1551 | 289734 | Ryan Reetz | Alexander Law Group, PLC | | 7:21-cv-11797-MCR-GRJ |
| 1552 | 289736 | Richard Rodriguez | Alexander Law Group, PLC | 7:21-cv-11799-MCR-GRJ | |
| 1553 | 289737 | Brian Roesch | Alexander Law Group, PLC | 7:21-cv-11800-MCR-GRJ | |
| 1554 | 289738 | Alexander Rojas | Alexander Law Group, PLC | 7:21-cv-11801-MCR-GRJ | |
| 1555 | 289739 | Jason Ropar | Alexander Law Group, PLC | | 7:21-cv-11802-MCR-GRJ |
| 1556 | 289740 | Michael Roshan | Alexander Law Group, PLC | | 7:21-cv-11803-MCR-GRJ |
| 1557 | 289742 | Michael Scahill | Alexander Law Group, PLC | 7:21-cv-11805-MCR-GRJ | |
| 1558 | 289744 | Jeffrey Scott | Alexander Law Group, PLC | 7:21-cv-11807-MCR-GRJ | |
| 1559 | 289745 | Narvis Shelton | Alexander Law Group, PLC | 7:21-cv-11808-MCR-GRJ | |
| 1560 | 289747 | Kevin Simpson | Alexander Law Group, PLC | | 7:21-cv-11810-MCR-GRJ |
| 1561 | 289748 | Mark Smith | Alexander Law Group, PLC | 7:21-cv-11811-MCR-GRJ | |
| 1562 | 289750 | Michael Spicer | Alexander Law Group, PLC | | 7:21-cv-11813-MCR-GRJ |
| 1563 | 289751 | Wayne St. Clair | Alexander Law Group, PLC | 7:21-cv-11980-MCR-GRJ | |
| 1564 | 289752 | Kevin Starkey | Alexander Law Group, PLC | 7:21-cv-11814-MCR-GRJ | |
| 1565 | 289755 | William Stoops | Alexander Law Group, PLC | 7:21-cv-11817-MCR-GRJ | |
| 1566 | 289757 | Kenneth Townsend | Alexander Law Group, PLC | 7:21-cv-11819-MCR-GRJ | |
| 1567 | 289761 | Juan Washington | Alexander Law Group, PLC | | 7:21-cv-11823-MCR-GRJ |
| 1568 | 289762 | Lashannon Webster | Alexander Law Group, PLC | | 7:21-cv-11824-MCR-GRJ |
| 1569 | 289763 | David Weidman | Alexander Law Group, PLC | 7:21-cv-11825-MCR-GRJ | |
| 1570 | 289765 | Terry Williams | Alexander Law Group, PLC | 7:21-cv-11827-MCR-GRJ | |
| 1571 | 289766 | Leroy Wilsey | Alexander Law Group, PLC | 7:21-cv-11828-MCR-GRJ | |
| 1572 | 289767 | Tony Womack | Alexander Law Group, PLC | 7:21-cv-11829-MCR-GRJ | |
| 1573 | 289768 | David Wood | Alexander Law Group, PLC | 7:21-cv-11830-MCR-GRJ | |
| 1574 | 289771 | Maojie Xia | Alexander Law Group, PLC | | 7:21-cv-11833-MCR-GRJ |
| 1575 | 289772 | Michael Zink | Alexander Law Group, PLC | 7:21-cv-11834-MCR-GRJ | |
| 1576 | 305505 | Joseph Abreu | Alexander Law Group, PLC | 7:21-cv-24574-MCR-GRJ | |
| 1577 | 305508 | Lynn Alberino | Alexander Law Group, PLC | 7:21-cv-24577-MCR-GRJ | |
| 1578 | 305511 | Mithal Alias | Alexander Law Group, PLC | 7:21-cv-24580-MCR-GRJ | |
| 1579 | 305512 | Marcus Allen | Alexander Law Group, PLC | 7:21-cv-24581-MCR-GRJ | |
| 1580 | 305513 | Christopher Allen | Alexander Law Group, PLC | 7:21-cv-24582-MCR-GRJ | |
| 1581 | 305516 | Gregory Alves | Alexander Law Group, PLC | 7:21-cv-24585-MCR-GRJ | |
| 1582 | 305517 | Tim Amerine | Alexander Law Group, PLC | | 7:21-cv-24586-MCR-GRJ |
| 1583 | 305519 | David Armstrong | Alexander Law Group, PLC | | 7:21-cv-24588-MCR-GRJ |
| 1584 | 305520 | Tequila Arnett | Alexander Law Group, PLC | 7:21-cv-24589-MCR-GRJ | |
| 1585 | 305521 | Clyde Arnold | Alexander Law Group, PLC | | 7:21-cv-24590-MCR-GRJ |
| 1586 | 305522 | Daniel Arredondo | Alexander Law Group, PLC | 7:21-cv-24591-MCR-GRJ | |
| 1587 | 305523 | Sidney Askeland | Alexander Law Group, PLC | | 7:21-cv-24592-MCR-GRJ |
| 1588 | 305524 | Yu Bai | Alexander Law Group, PLC | 7:21-cv-24593-MCR-GRJ | |
| 1589 | 305525 | Thomas Banasik | Alexander Law Group, PLC | 7:21-cv-24594-MCR-GRJ | |
| 1590 | 305526 | Douglas Barbee | Alexander Law Group, PLC | 7:21-cv-24595-MCR-GRJ | |
| 1591 | 305527 | Daniel Barker | Alexander Law Group, PLC | | 7:21-cv-24596-MCR-GRJ |
| 1592 | 305529 | Terry Barrington | Alexander Law Group, PLC | | 7:21-cv-24598-MCR-GRJ |
| 1593 | 305535 | Johnpaul Billi | Alexander Law Group, PLC | 7:21-cv-24604-MCR-GRJ | |
| 1594 | 305537 | James Blashford | Alexander Law Group, PLC | 7:21-cv-24606-MCR-GRJ | |
| 1595 | 305540 | Charles Booska | Alexander Law Group, PLC | 7:21-cv-24609-MCR-GRJ | |
| 1596 | 305541 | Glinda Bowles | Alexander Law Group, PLC | 7:21-cv-24610-MCR-GRJ | |
| 1597 | 305542 | Sean Brandt | Alexander Law Group, PLC | 7:21-cv-24611-MCR-GRJ | |
| 1598 | 305543 | Richard Bright | Alexander Law Group, PLC | | 7:21-cv-24612-MCR-GRJ |
| 1599 | 305544 | John Brittingham | Alexander Law Group, PLC | 7:21-cv-24613-MCR-GRJ | |
| 1600 | 305546 | Meclinton Brown | Alexander Law Group, PLC | 7:21-cv-24615-MCR-GRJ | |
| 1601 | 305549 | Carlos Burguez | Alexander Law Group, PLC | | 7:21-cv-24618-MCR-GRJ |
| 1602 | 305550 | Jamal Byrd | Alexander Law Group, PLC | 7:21-cv-24619-MCR-GRJ | |
| 1603 | 305552 | Nituth Caissey | Alexander Law Group, PLC | 7:21-cv-24621-MCR-GRJ | |
| 1604 | 305553 | Justin Cannon | Alexander Law Group, PLC | 7:21-cv-24622-MCR-GRJ | |
| 1605 | 305555 | Richard Carlson | Alexander Law Group, PLC | 7:21-cv-24624-MCR-GRJ | |
| 1606 | 305556 | Daniel Carvainis | Alexander Law Group, PLC | 7:21-cv-24625-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1607 | 305557 | Christopher Castellanos | Alexander Law Group, PLC | 7:21-cv-24626-MCR-GRJ | |
| 1608 | 305558 | Julio Castro | Alexander Law Group, PLC | 7:21-cv-24627-MCR-GRJ | |
| 1609 | 305559 | Corey Catale | Alexander Law Group, PLC | 7:21-cv-24628-MCR-GRJ | |
| 1610 | 305560 | Richard Catoe | Alexander Law Group, PLC | 7:21-cv-24629-MCR-GRJ | |
| 1611 | 305561 | Ricardo Cepeda | Alexander Law Group, PLC | 7:21-cv-24630-MCR-GRJ | |
| 1612 | 305563 | Marshall Chiles | Alexander Law Group, PLC | 7:21-cv-24632-MCR-GRJ | |
| 1613 | 305564 | Edward Chitwood | Alexander Law Group, PLC | 7:21-cv-24633-MCR-GRJ | |
| 1614 | 305565 | Nathan Christian | Alexander Law Group, PLC | | 7:21-cv-24634-MCR-GRJ |
| 1615 | 305566 | Travaris Chunn | Alexander Law Group, PLC | 7:21-cv-24635-MCR-GRJ | |
| 1616 | 305568 | David Clark | Alexander Law Group, PLC | | 7:21-cv-24637-MCR-GRJ |
| 1617 | 305569 | Kwami Cledoe | Alexander Law Group, PLC | | 7:21-cv-24638-MCR-GRJ |
| 1618 | 305570 | Benjamin Closs | Alexander Law Group, PLC | 7:21-cv-24639-MCR-GRJ | |
| 1619 | 305572 | Dustin Collins | Alexander Law Group, PLC | 7:21-cv-24641-MCR-GRJ | |
| 1620 | 305574 | Charles Colston | Alexander Law Group, PLC | | 7:21-cv-24643-MCR-GRJ |
| 1621 | 305575 | Joseph Colwell | Alexander Law Group, PLC | 7:21-cv-24644-MCR-GRJ | |
| 1622 | 305576 | Nate Conley | Alexander Law Group, PLC | | 7:21-cv-24645-MCR-GRJ |
| 1623 | 305577 | Jason Conley | Alexander Law Group, PLC | 7:21-cv-24646-MCR-GRJ | |
| 1624 | 305578 | Vanessa Cordero | Alexander Law Group, PLC | | 7:21-cv-24647-MCR-GRJ |
| 1625 | 305579 | Steven Cornelius | Alexander Law Group, PLC | | 7:21-cv-24648-MCR-GRJ |
| 1626 | 305581 | Boutaina Couissi | Alexander Law Group, PLC | 7:21-cv-24650-MCR-GRJ | |
| 1627 | 305585 | Korey Current | Alexander Law Group, PLC | | 7:21-cv-24654-MCR-GRJ |
| 1628 | 305586 | Lovel Daniels | Alexander Law Group, PLC | 7:21-cv-24655-MCR-GRJ | |
| 1629 | 305587 | Mikael Daugherty | Alexander Law Group, PLC | 7:21-cv-24656-MCR-GRJ | |
| 1630 | 305589 | Kavir Dawani | Alexander Law Group, PLC | 7:21-cv-24658-MCR-GRJ | |
| 1631 | 305590 | Roger De Guimera | Alexander Law Group, PLC | 7:21-cv-24659-MCR-GRJ | |
| 1632 | 305591 | Arnold Dechene | Alexander Law Group, PLC | | 7:21-cv-24660-MCR-GRJ |
| 1633 | 305592 | Carl Deese | Alexander Law Group, PLC | 7:21-cv-24661-MCR-GRJ | |
| 1634 | 305593 | Douglas Deevers | Alexander Law Group, PLC | 7:21-cv-24662-MCR-GRJ | |
| 1635 | 305594 | Jennifer Demelo | Alexander Law Group, PLC | | 7:21-cv-24663-MCR-GRJ |
| 1636 | 305595 | Amanda Dietrich | Alexander Law Group, PLC | | 7:21-cv-24664-MCR-GRJ |
| 1637 | 305597 | Eric Dober | Alexander Law Group, PLC | | 7:21-cv-24666-MCR-GRJ |
| 1638 | 305598 | Patrick Donohue | Alexander Law Group, PLC | 7:21-cv-24667-MCR-GRJ | |
| 1639 | 305599 | Todd Dorenkamp | Alexander Law Group, PLC | 7:21-cv-24668-MCR-GRJ | |
| 1640 | 305600 | Tim Dorion | Alexander Law Group, PLC | 7:21-cv-24669-MCR-GRJ | |
| 1641 | 305601 | Kraig Doyle | Alexander Law Group, PLC | 7:21-cv-24670-MCR-GRJ | |
| 1642 | 305602 | Edgar Duhaylungsod | Alexander Law Group, PLC | 7:21-cv-24671-MCR-GRJ | |
| 1643 | 305603 | Steven Dunn | Alexander Law Group, PLC | 7:21-cv-24672-MCR-GRJ | |
| 1644 | 305604 | Richard Duplechin | Alexander Law Group, PLC | | 7:21-cv-24673-MCR-GRJ |
| 1645 | 305605 | Louis Durante | Alexander Law Group, PLC | 7:21-cv-24674-MCR-GRJ | |
| 1646 | 305606 | Charles Eady | Alexander Law Group, PLC | 7:21-cv-24675-MCR-GRJ | |
| 1647 | 305607 | Keith Eisenberger | Alexander Law Group, PLC | | 7:21-cv-24676-MCR-GRJ |
| 1648 | 305608 | Dominic Eison | Alexander Law Group, PLC | 7:21-cv-24677-MCR-GRJ | |
| 1649 | 305609 | Louis Elchuck | Alexander Law Group, PLC | | 7:21-cv-24678-MCR-GRJ |
| 1650 | 305610 | Francisco Enriguez | Alexander Law Group, PLC | | 7:21-cv-24679-MCR-GRJ |
| 1651 | 305612 | Bernard Erickson | Alexander Law Group, PLC | 7:21-cv-24681-MCR-GRJ | |
| 1652 | 305613 | Eric Exner | Alexander Law Group, PLC | | 7:21-cv-24682-MCR-GRJ |
| 1653 | 305614 | Jerry Farnsworth | Alexander Law Group, PLC | 7:21-cv-24683-MCR-GRJ | |
| 1654 | 305618 | Manolo Fernandez | Alexander Law Group, PLC | 7:21-cv-24687-MCR-GRJ | |
| 1655 | 305619 | Daniel Fierro | Alexander Law Group, PLC | 7:21-cv-24688-MCR-GRJ | |
| 1656 | 305620 | Alexander Figueroa | Alexander Law Group, PLC | | 7:21-cv-24689-MCR-GRJ |
| 1657 | 305621 | Marcos Figueroa | Alexander Law Group, PLC | 7:21-cv-24690-MCR-GRJ | |
| 1658 | 305623 | Eric Fisher | Alexander Law Group, PLC | 7:21-cv-24692-MCR-GRJ | |
| 1659 | 305625 | Ethan Forsythe | Alexander Law Group, PLC | | 7:21-cv-24694-MCR-GRJ |
| 1660 | 305626 | W Frank | Alexander Law Group, PLC | 7:21-cv-24695-MCR-GRJ | |
| 1661 | 305627 | Philip Fredenburg | Alexander Law Group, PLC | | 7:21-cv-24696-MCR-GRJ |
| 1662 | 305630 | Jachim Fuimaono | Alexander Law Group, PLC | | 7:21-cv-24699-MCR-GRJ |
| 1663 | 305631 | Juan Gabriel | Alexander Law Group, PLC | 7:21-cv-24700-MCR-GRJ | |
| 1664 | 305632 | Tony Gamble | Alexander Law Group, PLC | 7:21-cv-24701-MCR-GRJ | |
| 1665 | 305635 | Theophilus Glover | Alexander Law Group, PLC | | 7:21-cv-24704-MCR-GRJ |
| 1666 | 305636 | Jamesetta Godette | Alexander Law Group, PLC | 7:21-cv-24705-MCR-GRJ | |
| 1667 | 305637 | Aaron Goltermann | Alexander Law Group, PLC | | 7:21-cv-24706-MCR-GRJ |
| 1668 | 305639 | Gary Gordon | Alexander Law Group, PLC | | 7:21-cv-24708-MCR-GRJ |
| 1669 | 305641 | James Hale | Alexander Law Group, PLC | 7:21-cv-24710-MCR-GRJ | |
| 1670 | 305642 | Karl Hall | Alexander Law Group, PLC | | 7:21-cv-24711-MCR-GRJ |
| 1671 | 305643 | Edward Hall | Alexander Law Group, PLC | 7:21-cv-24712-MCR-GRJ | |
| 1672 | 305645 | Ken Harnos | Alexander Law Group, PLC | 7:21-cv-24714-MCR-GRJ | |
| 1673 | 305646 | Ansar Haroun | Alexander Law Group, PLC | 7:21-cv-24715-MCR-GRJ | |
| 1674 | 305650 | Mark Hasch | Alexander Law Group, PLC | 7:21-cv-24719-MCR-GRJ | |
| 1675 | 305651 | Leland Hatfield | Alexander Law Group, PLC | | 7:21-cv-24720-MCR-GRJ |
| 1676 | 305652 | Heidi Hathaway | Alexander Law Group, PLC | 7:21-cv-24721-MCR-GRJ | |
| 1677 | 305653 | Brian Hawkins | Alexander Law Group, PLC | 7:21-cv-24722-MCR-GRJ | |
| 1678 | 305654 | Gregory Heath | Alexander Law Group, PLC | | 7:21-cv-24723-MCR-GRJ |
| 1679 | 305655 | Hector Herrera | Alexander Law Group, PLC | 7:21-cv-24724-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1680 | 305656 | Paul Herrera | Alexander Law Group, PLC | 7:21-cv-24725-MCR-GRJ | |
| 1681 | 305657 | Bernard Hettinger | Alexander Law Group, PLC | 7:21-cv-24726-MCR-GRJ | |
| 1682 | 305658 | Erin Hicks | Alexander Law Group, PLC | 7:21-cv-24727-MCR-GRJ | |
| 1683 | 305659 | Adam Hill | Alexander Law Group, PLC | 7:21-cv-24728-MCR-GRJ | |
| 1684 | 305662 | Robert Hill | Alexander Law Group, PLC | 7:21-cv-24731-MCR-GRJ | |
| 1685 | 305664 | James Hite | Alexander Law Group, PLC | 7:21-cv-24733-MCR-GRJ | |
| 1686 | 305665 | Manisha Holley | Alexander Law Group, PLC | 7:21-cv-24734-MCR-GRJ | |
| 1687 | 305668 | Michael Houk | Alexander Law Group, PLC | | 7:21-cv-24737-MCR-GRJ |
| 1688 | 305669 | Thomas Hurley | Alexander Law Group, PLC | 7:21-cv-24738-MCR-GRJ | |
| 1689 | 305672 | Ryan Jack | Alexander Law Group, PLC | 7:21-cv-24741-MCR-GRJ | |
| 1690 | 305673 | James Jackson | Alexander Law Group, PLC | 7:21-cv-24742-MCR-GRJ | |
| 1691 | 305675 | Franklin Jenkins | Alexander Law Group, PLC | 7:21-cv-24744-MCR-GRJ | |
| 1692 | 305676 | David Jensen | Alexander Law Group, PLC | | 7:21-cv-24745-MCR-GRJ |
| 1693 | 305677 | Cory Jensen | Alexander Law Group, PLC | 7:21-cv-24746-MCR-GRJ | |
| 1694 | 305680 | Josephine Johnson | Alexander Law Group, PLC | 7:21-cv-24749-MCR-GRJ | |
| 1695 | 305681 | Othella Johnson | Alexander Law Group, PLC | | 7:21-cv-24750-MCR-GRJ |
| 1696 | 305683 | Edward Jones | Alexander Law Group, PLC | 7:21-cv-24752-MCR-GRJ | |
| 1697 | 305685 | Protranna Jones | Alexander Law Group, PLC | | 7:21-cv-24754-MCR-GRJ |
| 1698 | 305686 | D'Ayana Jones | Alexander Law Group, PLC | 7:21-cv-24755-MCR-GRJ | |
| 1699 | 305690 | Fleury Keigni Di Satchou | Alexander Law Group, PLC | 7:21-cv-24759-MCR-GRJ | |
| 1700 | 305693 | Casey Kingham | Alexander Law Group, PLC | | 7:21-cv-24762-MCR-GRJ |
| 1701 | 305696 | Karl Koebrick | Alexander Law Group, PLC | 7:21-cv-24765-MCR-GRJ | |
| 1702 | 305697 | David Kozick | Alexander Law Group, PLC | | 7:21-cv-24766-MCR-GRJ |
| 1703 | 305704 | Jason Leyk | Alexander Law Group, PLC | 7:21-cv-24773-MCR-GRJ | |
| 1704 | 305706 | Mosey Linton | Alexander Law Group, PLC | 7:21-cv-24775-MCR-GRJ | |
| 1705 | 305707 | Phillip Lipke | Alexander Law Group, PLC | | 7:21-cv-24776-MCR-GRJ |
| 1706 | 305709 | Carla Lofton | Alexander Law Group, PLC | 7:21-cv-24778-MCR-GRJ | |
| 1707 | 305710 | Kevin Loney | Alexander Law Group, PLC | 7:21-cv-24779-MCR-GRJ | |
| 1708 | 305712 | Brandon Lowe | Alexander Law Group, PLC | 7:21-cv-24781-MCR-GRJ | |
| 1709 | 305713 | Jenie Lowe | Alexander Law Group, PLC | 7:21-cv-24782-MCR-GRJ | |
| 1710 | 305715 | Karl Mackay | Alexander Law Group, PLC | 7:21-cv-24784-MCR-GRJ | |
| 1711 | 305717 | Zeferino Madrigal | Alexander Law Group, PLC | 7:21-cv-24786-MCR-GRJ | |
| 1712 | 305718 | Daniel Mahoney | Alexander Law Group, PLC | 7:21-cv-24787-MCR-GRJ | |
| 1713 | 305719 | Thomas Maksimik | Alexander Law Group, PLC | 7:21-cv-24788-MCR-GRJ | |
| 1714 | 305720 | Crystal Manning | Alexander Law Group, PLC | 7:21-cv-24789-MCR-GRJ | |
| 1715 | 305721 | Ritchie Marquez | Alexander Law Group, PLC | 7:21-cv-24790-MCR-GRJ | |
| 1716 | 305722 | Ryan Martin | Alexander Law Group, PLC | | 7:21-cv-24791-MCR-GRJ |
| 1717 | 305723 | Timothy Martin | Alexander Law Group, PLC | 7:21-cv-24792-MCR-GRJ | |
| 1718 | 305725 | Dwain Masek | Alexander Law Group, PLC | | 7:21-cv-24794-MCR-GRJ |
| 1719 | 305726 | Donald Maul | Alexander Law Group, PLC | 7:21-cv-24795-MCR-GRJ | |
| 1720 | 305727 | Lakein Mayfield | Alexander Law Group, PLC | 7:21-cv-24796-MCR-GRJ | |
| 1721 | 305728 | Anya Mayo | Alexander Law Group, PLC | 7:21-cv-24797-MCR-GRJ | |
| 1722 | 305729 | Blake Mcaleavey | Alexander Law Group, PLC | 7:21-cv-24798-MCR-GRJ | |
| 1723 | 305730 | Patrick Mccary | Alexander Law Group, PLC | | 7:21-cv-24799-MCR-GRJ |
| 1724 | 305731 | James Mccollem | Alexander Law Group, PLC | 7:21-cv-24800-MCR-GRJ | |
| 1725 | 305732 | Patrick Mccrady | Alexander Law Group, PLC | | 7:21-cv-24801-MCR-GRJ |
| 1726 | 305733 | Bernard Mcdonald | Alexander Law Group, PLC | 7:21-cv-24802-MCR-GRJ | |
| 1727 | 305734 | Stephen Mcdonald | Alexander Law Group, PLC | 7:21-cv-24803-MCR-GRJ | |
| 1728 | 305735 | Krisinda Mczeal | Alexander Law Group, PLC | | 7:21-cv-24804-MCR-GRJ |
| 1729 | 305737 | Patrick Melvin | Alexander Law Group, PLC | | 7:21-cv-24806-MCR-GRJ |
| 1730 | 305739 | Gregory Mertzig | Alexander Law Group, PLC | 7:21-cv-24808-MCR-GRJ | |
| 1731 | 305741 | Jose Milan | Alexander Law Group, PLC | | 7:21-cv-24810-MCR-GRJ |
| 1732 | 305742 | Leon Miles | Alexander Law Group, PLC | 7:21-cv-24811-MCR-GRJ | |
| 1733 | 305743 | Brian Miller | Alexander Law Group, PLC | 7:21-cv-24812-MCR-GRJ | |
| 1734 | 305747 | Paul Montgomery | Alexander Law Group, PLC | 7:21-cv-24816-MCR-GRJ | |
| 1735 | 305748 | Gerald Montgomery | Alexander Law Group, PLC | 7:21-cv-24817-MCR-GRJ | |
| 1736 | 305750 | Isaac Moses | Alexander Law Group, PLC | 7:21-cv-24819-MCR-GRJ | |
| 1737 | 305754 | Augusta Nathaniel | Alexander Law Group, PLC | 7:21-cv-24823-MCR-GRJ | |
| 1738 | 305755 | Ismael Nicaragua | Alexander Law Group, PLC | 7:21-cv-24824-MCR-GRJ | |
| 1739 | 305756 | Sterling Nielsen | Alexander Law Group, PLC | 7:21-cv-24825-MCR-GRJ | |
| 1740 | 305757 | Kendall Nixon | Alexander Law Group, PLC | 7:21-cv-24826-MCR-GRJ | |
| 1741 | 305758 | Clance Noble | Alexander Law Group, PLC | | 7:21-cv-24827-MCR-GRJ |
| 1742 | 305759 | Inez Nowlan | Alexander Law Group, PLC | | 7:21-cv-24828-MCR-GRJ |
| 1743 | 305762 | Jason Ohanian | Alexander Law Group, PLC | | 7:21-cv-24830-MCR-GRJ |
| 1744 | 305763 | Tarin Ohara | Alexander Law Group, PLC | 7:21-cv-24831-MCR-GRJ | |
| 1745 | 305765 | Vilma Oquendo Rodriguez | Alexander Law Group, PLC | 7:21-cv-24833-MCR-GRJ | |
| 1746 | 305766 | Robert Orton | Alexander Law Group, PLC | 7:21-cv-24834-MCR-GRJ | |
| 1747 | 305767 | Kenneth Parker | Alexander Law Group, PLC | 7:21-cv-24835-MCR-GRJ | |
| 1748 | 305768 | Andrew Parsons | Alexander Law Group, PLC | | 7:21-cv-24836-MCR-GRJ |
| 1749 | 305769 | Stephen Patrick | Alexander Law Group, PLC | 7:21-cv-24837-MCR-GRJ | |
| 1750 | 305770 | Gregory Patton | Alexander Law Group, PLC | 7:21-cv-24838-MCR-GRJ | |
| 1751 | 305771 | Jonathan Pelletier | Alexander Law Group, PLC | 7:21-cv-24839-MCR-GRJ | |
| 1752 | 305772 | Ivan Perez | Alexander Law Group, PLC | 7:21-cv-24840-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1753 | 305774 | Tanner Peters | Alexander Law Group, PLC | 7:21-cv-24842-MCR-GRJ | |
| 1754 | 305776 | Juan Pouscordero | Alexander Law Group, PLC | | 7:21-cv-24845-MCR-GRJ |
| 1755 | 305778 | Dale Powell | Alexander Law Group, PLC | 7:21-cv-24846-MCR-GRJ | |
| 1756 | 305779 | Tyrone Powell | Alexander Law Group, PLC | | 7:21-cv-24847-MCR-GRJ |
| 1757 | 305780 | William Power | Alexander Law Group, PLC | 7:21-cv-24848-MCR-GRJ | |
| 1758 | 305781 | Derrick Prosise | Alexander Law Group, PLC | 7:21-cv-24849-MCR-GRJ | |
| 1759 | 305782 | Rolando Quezada | Alexander Law Group, PLC | 7:21-cv-24850-MCR-GRJ | |
| 1760 | 305783 | Vaughn Rains | Alexander Law Group, PLC | 7:21-cv-24851-MCR-GRJ | |
| 1761 | 305784 | Chandu Ram | Alexander Law Group, PLC | 7:21-cv-24852-MCR-GRJ | |
| 1762 | 305785 | Dagoberto Ramirez | Alexander Law Group, PLC | 7:21-cv-24853-MCR-GRJ | |
| 1763 | 305786 | Scott Rego | Alexander Law Group, PLC | 7:21-cv-24854-MCR-GRJ | |
| 1764 | 305788 | Dale Retlick | Alexander Law Group, PLC | 7:21-cv-24856-MCR-GRJ | |
| 1765 | 305789 | Shawn Reynolds | Alexander Law Group, PLC | | 7:21-cv-24857-MCR-GRJ |
| 1766 | 305792 | David Rife | Alexander Law Group, PLC | 7:21-cv-24860-MCR-GRJ | |
| 1767 | 305795 | Bernard Robinson | Alexander Law Group, PLC | | 7:21-cv-24863-MCR-GRJ |
| 1768 | 305798 | Manuel Rosales | Alexander Law Group, PLC | | 7:21-cv-24866-MCR-GRJ |
| 1769 | 305799 | Antonio Rosure | Alexander Law Group, PLC | 7:21-cv-24867-MCR-GRJ | |
| 1770 | 305800 | Jennings Rozzell | Alexander Law Group, PLC | | 7:21-cv-24868-MCR-GRJ |
| 1771 | 305802 | Jacob Salcido | Alexander Law Group, PLC | 7:21-cv-24870-MCR-GRJ | |
| 1772 | 305803 | Guerlin Saturne | Alexander Law Group, PLC | | 7:21-cv-24871-MCR-GRJ |
| 1773 | 305804 | Sean Scott | Alexander Law Group, PLC | 7:21-cv-24872-MCR-GRJ | |
| 1774 | 305805 | Albert Sedillo | Alexander Law Group, PLC | 7:21-cv-24873-MCR-GRJ | |
| 1775 | 305807 | Daniel Seleb | Alexander Law Group, PLC | | 7:21-cv-24875-MCR-GRJ |
| 1776 | 305809 | Joshua Shankus | Alexander Law Group, PLC | 7:21-cv-24877-MCR-GRJ | |
| 1777 | 305810 | Courtney Shepherd | Alexander Law Group, PLC | 7:21-cv-24878-MCR-GRJ | |
| 1778 | 305811 | Richard Shirley | Alexander Law Group, PLC | 7:21-cv-24879-MCR-GRJ | |
| 1779 | 305813 | Shaun Slattery | Alexander Law Group, PLC | | 7:21-cv-24881-MCR-GRJ |
| 1780 | 305815 | Darrian Smith | Alexander Law Group, PLC | 7:21-cv-24883-MCR-GRJ | |
| 1781 | 305816 | Tonya Smith | Alexander Law Group, PLC | 7:21-cv-24884-MCR-GRJ | |
| 1782 | 305818 | Karen Spencer | Alexander Law Group, PLC | 7:21-cv-24886-MCR-GRJ | |
| 1783 | 305819 | James Spriggs | Alexander Law Group, PLC | | 7:21-cv-24887-MCR-GRJ |
| 1784 | 305825 | Tamela Thompson | Alexander Law Group, PLC | 7:21-cv-24893-MCR-GRJ | |
| 1785 | 305828 | Robert Tokerud | Alexander Law Group, PLC | 7:21-cv-24896-MCR-GRJ | |
| 1786 | 305829 | Joe Trevino | Alexander Law Group, PLC | 7:21-cv-24897-MCR-GRJ | |
| 1787 | 305830 | Ricky Trice | Alexander Law Group, PLC | 7:21-cv-24898-MCR-GRJ | |
| 1788 | 305832 | Zachary Turner | Alexander Law Group, PLC | 7:21-cv-24900-MCR-GRJ | |
| 1789 | 305833 | Gary Umphress | Alexander Law Group, PLC | 7:21-cv-24901-MCR-GRJ | |
| 1790 | 305834 | Jonathan Valentine | Alexander Law Group, PLC | 7:21-cv-24902-MCR-GRJ | |
| 1791 | 305835 | Sean Veerapen | Alexander Law Group, PLC | 7:21-cv-24903-MCR-GRJ | |
| 1792 | 305836 | Lorenzo Velasquez | Alexander Law Group, PLC | 7:21-cv-24904-MCR-GRJ | |
| 1793 | 305838 | Sean Walling | Alexander Law Group, PLC | 7:21-cv-24906-MCR-GRJ | |
| 1794 | 305839 | Jeffrey Walters | Alexander Law Group, PLC | 7:21-cv-24907-MCR-GRJ | |
| 1795 | 305841 | Robert Weldon | Alexander Law Group, PLC | | 7:21-cv-24909-MCR-GRJ |
| 1796 | 305842 | Steven Werley | Alexander Law Group, PLC | | 7:21-cv-24910-MCR-GRJ |
| 1797 | 305843 | Michael West | Alexander Law Group, PLC | 7:21-cv-24911-MCR-GRJ | |
| 1798 | 305844 | Brian Westfall | Alexander Law Group, PLC | | 7:21-cv-24912-MCR-GRJ |
| 1799 | 305845 | Tommy Whisenant | Alexander Law Group, PLC | 7:21-cv-24913-MCR-GRJ | |
| 1800 | 305846 | Zeb Williams | Alexander Law Group, PLC | | 7:21-cv-24914-MCR-GRJ |
| 1801 | 305847 | Andrea Williams | Alexander Law Group, PLC | 7:21-cv-24915-MCR-GRJ | |
| 1802 | 305848 | John Williams | Alexander Law Group, PLC | 7:21-cv-24916-MCR-GRJ | |
| 1803 | 305849 | Joshua Wilson | Alexander Law Group, PLC | | 7:21-cv-24917-MCR-GRJ |
| 1804 | 305853 | Jorge Yanez | Alexander Law Group, PLC | 7:21-cv-24921-MCR-GRJ | |
| 1805 | 305856 | Robert Young | Alexander Law Group, PLC | | 7:21-cv-24924-MCR-GRJ |
| 1806 | 305858 | Wenjun Zhang | Alexander Law Group, PLC | | 7:21-cv-24926-MCR-GRJ |
| 1807 | 318530 | Muhammad Aadam | Alexander Law Group, PLC | 7:21-cv-42470-MCR-GRJ | |
| 1808 | 318531 | Felix Acevado | Alexander Law Group, PLC | 7:21-cv-42471-MCR-GRJ | |
| 1809 | 318532 | Ronald Acosta | Alexander Law Group, PLC | | 7:21-cv-42472-MCR-GRJ |
| 1810 | 318535 | Sabrina Baker | Alexander Law Group, PLC | 7:21-cv-42475-MCR-GRJ | |
| 1811 | 318536 | Adam Baker | Alexander Law Group, PLC | 7:21-cv-42476-MCR-GRJ | |
| 1812 | 318540 | Lataurus Bass | Alexander Law Group, PLC | 7:21-cv-42480-MCR-GRJ | |
| 1813 | 318544 | William Benline | Alexander Law Group, PLC | 7:21-cv-42484-MCR-GRJ | |
| 1814 | 318545 | James Berger | Alexander Law Group, PLC | 7:21-cv-42485-MCR-GRJ | |
| 1815 | 318547 | Joe Bess | Alexander Law Group, PLC | 7:21-cv-42487-MCR-GRJ | |
| 1816 | 318552 | Alan Brown | Alexander Law Group, PLC | 7:21-cv-42492-MCR-GRJ | |
| 1817 | 318553 | David Brown | Alexander Law Group, PLC | | 7:21-cv-42493-MCR-GRJ |
| 1818 | 318554 | Benjamin Brumfield | Alexander Law Group, PLC | 7:21-cv-42494-MCR-GRJ | |
| 1819 | 318555 | David Bugni | Alexander Law Group, PLC | 7:21-cv-42495-MCR-GRJ | |
| 1820 | 318556 | Alexander Burgess | Alexander Law Group, PLC | 7:21-cv-42496-MCR-GRJ | |
| 1821 | 318558 | Samuel Burnette | Alexander Law Group, PLC | 7:21-cv-42498-MCR-GRJ | |
| 1822 | 318559 | Garrett Call | Alexander Law Group, PLC | 7:21-cv-42499-MCR-GRJ | |
| 1823 | 318561 | Franchot Campbell | Alexander Law Group, PLC | | 7:21-cv-42501-MCR-GRJ |
| 1824 | 318562 | Joshua Cao | Alexander Law Group, PLC | 7:21-cv-42502-MCR-GRJ | |
| 1825 | 318563 | Kenneth Carmon | Alexander Law Group, PLC | 7:21-cv-42503-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1826 | 318565 | Daniel Catuto | Alexander Law Group, PLC | | 7:21-cv-42505-MCR-GRJ |
| 1827 | 318566 | Robert Cleveland | Alexander Law Group, PLC | 7:21-cv-42506-MCR-GRJ | |
| 1828 | 318567 | Joseph Collaro | Alexander Law Group, PLC | | 7:21-cv-42507-MCR-GRJ |
| 1829 | 318568 | April Critelli | Alexander Law Group, PLC | 7:21-cv-42508-MCR-GRJ | |
| 1830 | 318571 | Benjamin Dallas | Alexander Law Group, PLC | 7:21-cv-42511-MCR-GRJ | |
| 1831 | 318574 | Zevadiah Dodge | Alexander Law Group, PLC | 7:21-cv-42514-MCR-GRJ | |
| 1832 | 318576 | Adam Douglas | Alexander Law Group, PLC | 7:21-cv-42516-MCR-GRJ | |
| 1833 | 318577 | Jonelle Dunn | Alexander Law Group, PLC | | 7:21-cv-42517-MCR-GRJ |
| 1834 | 318579 | Katsu Durst | Alexander Law Group, PLC | 7:21-cv-42519-MCR-GRJ | |
| 1835 | 318581 | Alexander Forti | Alexander Law Group, PLC | 7:21-cv-42521-MCR-GRJ | |
| 1836 | 318582 | Christina Fowler | Alexander Law Group, PLC | 7:21-cv-42522-MCR-GRJ | |
| 1837 | 318584 | Luc Francois | Alexander Law Group, PLC | 7:21-cv-42524-MCR-GRJ | |
| 1838 | 318585 | Edward Franklin | Alexander Law Group, PLC | | 7:21-cv-42525-MCR-GRJ |
| 1839 | 318586 | Morgan Frier | Alexander Law Group, PLC | | 7:21-cv-42526-MCR-GRJ |
| 1840 | 318588 | Evelena Goudeau | Alexander Law Group, PLC | 7:21-cv-42528-MCR-GRJ | |
| 1841 | 318589 | Benjamin Greene | Alexander Law Group, PLC | 7:21-cv-42529-MCR-GRJ | |
| 1842 | 318591 | Karl Griffin | Alexander Law Group, PLC | 7:21-cv-42531-MCR-GRJ | |
| 1843 | 318592 | Christina Hagerman | Alexander Law Group, PLC | 7:21-cv-42532-MCR-GRJ | |
| 1844 | 318593 | Richard Ham | Alexander Law Group, PLC | 7:21-cv-42533-MCR-GRJ | |
| 1845 | 318594 | Lloyd Hardick | Alexander Law Group, PLC | 7:21-cv-42534-MCR-GRJ | |
| 1846 | 318595 | Charles Heflin | Alexander Law Group, PLC | | 7:21-cv-42535-MCR-GRJ |
| 1847 | 318599 | Charles Hill | Alexander Law Group, PLC | 7:21-cv-42539-MCR-GRJ | |
| 1848 | 318600 | Dwayne Houston | Alexander Law Group, PLC | 7:21-cv-42540-MCR-GRJ | |
| 1849 | 318603 | Quashawnda Ivey | Alexander Law Group, PLC | 7:21-cv-42543-MCR-GRJ | |
| 1850 | 318604 | Luther Jackson | Alexander Law Group, PLC | | 7:21-cv-42544-MCR-GRJ |
| 1851 | 318605 | Michael Johnson | Alexander Law Group, PLC | 7:21-cv-42545-MCR-GRJ | |
| 1852 | 318607 | Nicholas Laccabue | Alexander Law Group, PLC | 7:21-cv-42547-MCR-GRJ | |
| 1853 | 318609 | Brighan Madriz | Alexander Law Group, PLC | 7:21-cv-42549-MCR-GRJ | |
| 1854 | 318610 | Russell Malone | Alexander Law Group, PLC | | 7:21-cv-42550-MCR-GRJ |
| 1855 | 318611 | Robert Mareda | Alexander Law Group, PLC | 7:21-cv-42551-MCR-GRJ | |
| 1856 | 318618 | Michael O'Leary | Alexander Law Group, PLC | 7:21-cv-42558-MCR-GRJ | |
| 1857 | 318619 | Luis Ortiz | Alexander Law Group, PLC | 7:21-cv-42559-MCR-GRJ | |
| 1858 | 318620 | Justin Owens | Alexander Law Group, PLC | 7:21-cv-42560-MCR-GRJ | |
| 1859 | 318621 | Joseph Parker | Alexander Law Group, PLC | 7:21-cv-42561-MCR-GRJ | |
| 1860 | 318623 | Apryl Perkins | Alexander Law Group, PLC | | 7:21-cv-42563-MCR-GRJ |
| 1861 | 318624 | Erik Pinos | Alexander Law Group, PLC | 7:21-cv-42564-MCR-GRJ | |
| 1862 | 318625 | Brandon Price | Alexander Law Group, PLC | 7:21-cv-42565-MCR-GRJ | |
| 1863 | 318626 | Yan Protsyuk | Alexander Law Group, PLC | 7:21-cv-42566-MCR-GRJ | |
| 1864 | 318629 | Gregory Roddy | Alexander Law Group, PLC | 7:21-cv-42569-MCR-GRJ | |
| 1865 | 318630 | Julio Rodriguez | Alexander Law Group, PLC | | 7:21-cv-42570-MCR-GRJ |
| 1866 | 318631 | Migel Romero | Alexander Law Group, PLC | 7:21-cv-42571-MCR-GRJ | |
| 1867 | 318632 | Phillip Rucks | Alexander Law Group, PLC | 7:21-cv-42572-MCR-GRJ | |
| 1868 | 318633 | Paul Sayah | Alexander Law Group, PLC | | 7:21-cv-42573-MCR-GRJ |
| 1869 | 318634 | David Sayles | Alexander Law Group, PLC | 7:21-cv-42574-MCR-GRJ | |
| 1870 | 318635 | Keidrick Scott | Alexander Law Group, PLC | | 7:21-cv-42575-MCR-GRJ |
| 1871 | 318636 | David Shepherd | Alexander Law Group, PLC | | 7:21-cv-42576-MCR-GRJ |
| 1872 | 318638 | Robert Sherrill | Alexander Law Group, PLC | 7:21-cv-42578-MCR-GRJ | |
| 1873 | 318641 | Jerod Spikes | Alexander Law Group, PLC | 7:21-cv-42581-MCR-GRJ | |
| 1874 | 318643 | Yvonne Stone | Alexander Law Group, PLC | 7:21-cv-42583-MCR-GRJ | |
| 1875 | 318644 | Ramon Stripling | Alexander Law Group, PLC | 7:21-cv-42584-MCR-GRJ | |
| 1876 | 318646 | Stephanie Tatum | Alexander Law Group, PLC | 7:21-cv-42586-MCR-GRJ | |
| 1877 | 318647 | Felipe Tellez | Alexander Law Group, PLC | 7:21-cv-42587-MCR-GRJ | |
| 1878 | 318648 | Teon Thomas | Alexander Law Group, PLC | 7:21-cv-42588-MCR-GRJ | |
| 1879 | 318651 | Adrianna Torrez | Alexander Law Group, PLC | 7:21-cv-42591-MCR-GRJ | |
| 1880 | 318654 | Brian Velez | Alexander Law Group, PLC | 7:21-cv-42594-MCR-GRJ | |
| 1881 | 318661 | Stan Wilson | Alexander Law Group, PLC | 7:21-cv-42601-MCR-GRJ | |
| 1882 | 318662 | Sean Wolff | Alexander Law Group, PLC | 7:21-cv-42602-MCR-GRJ | |
| 1883 | 318663 | Ross Wright | Alexander Law Group, PLC | 7:21-cv-42603-MCR-GRJ | |
| 1884 | 345519 | Tanner Peters | Alexander Law Group, PLC | 7:21-cv-64097-MCR-GRJ | |
| 1885 | 345655 | Faitotoatasi Togafau | Alexander Law Group, PLC | 7:21-cv-64233-MCR-GRJ | |
| 1886 | 49887 | Terry Murray | Allan Berger & Associates | | 7:20-cv-04971-MCR-GRJ |
| 1887 | 49892 | Rickie Jackson | Allan Berger & Associates | | 7:20-cv-04975-MCR-GRJ |
| 1888 | 49893 | Christopher Twitty | Allan Berger & Associates | 7:20-cv-04976-MCR-GRJ | |
| 1889 | 49905 | John Shetron | Allan Berger & Associates | | 7:20-cv-04986-MCR-GRJ |
| 1890 | 49908 | William Beldock | Allan Berger & Associates | | 7:20-cv-04989-MCR-GRJ |
| 1891 | 49920 | Cody Pendergrass | Allan Berger & Associates | | 7:20-cv-05000-MCR-GRJ |
| 1892 | 49921 | Micah Yeackley | Allan Berger & Associates | | 7:20-cv-05001-MCR-GRJ |
| 1893 | 49932 | Thaddeus Frederick | Allan Berger & Associates | | 7:20-cv-05017-MCR-GRJ |
| 1894 | 49933 | Derrick Stockman | Allan Berger & Associates | 7:20-cv-05019-MCR-GRJ | |
| 1895 | 49939 | Jeries Helo | Allan Berger & Associates | 7:20-cv-05027-MCR-GRJ | |
| 1896 | 49942 | Bradley Passehl | Allan Berger & Associates | 7:20-cv-05031-MCR-GRJ | |
| 1897 | 49944 | Darcellus Robinson | Allan Berger & Associates | | 7:20-cv-05034-MCR-GRJ |
| 1898 | 174366 | Christopher Gonzalez | Allan Berger & Associates | | 7:20-cv-39531-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1899 | 65962 | Thomas Fledderjohn | Allen & Nolte, PLLC | | 8:20-cv-21784-MCR-GRJ |
| 1900 | 66025 | Scott Hillier | Allen & Nolte, PLLC | 8:20-cv-21837-MCR-GRJ | |
| 1901 | 66058 | Jesse Ostrander | Allen & Nolte, PLLC | | 8:20-cv-21929-MCR-GRJ |
| 1902 | 66083 | Gary Stone | Allen & Nolte, PLLC | | 8:20-cv-21994-MCR-GRJ |
| 1903 | 66093 | Joanne Williams-Watkins | Allen & Nolte, PLLC | | 8:20-cv-22016-MCR-GRJ |
| 1904 | 147903 | Gabriel Laracuente | Allen & Nolte, PLLC | 8:20-cv-40682-MCR-GRJ | |
| 1905 | 147909 | Mark Rau | Allen & Nolte, PLLC | | 8:20-cv-40697-MCR-GRJ |
| 1906 | 165797 | Michael Fingulin | Allen & Nolte, PLLC | 8:20-cv-51979-MCR-GRJ | |
| 1907 | 186381 | Benjamin Johns | Allen & Nolte, PLLC | | 8:20-cv-47111-MCR-GRJ |
| 1908 | 186383 | Dylan Stafford | Allen & Nolte, PLLC | | 8:20-cv-47115-MCR-GRJ |
| 1909 | 190902 | Charles Mckeehan | Allen & Nolte, PLLC | 8:20-cv-28798-MCR-GRJ | |
| 1910 | 324983 | Nathan White | Allen & Nolte, PLLC | 7:21-cv-39731-MCR-GRJ | |
| 1911 | 3418 | Alan Mcnicholas | Bailey & Glasser | 7:20-cv-42244-MCR-GRJ | |
| 1912 | 3438 | Anthony Craft | Bailey & Glasser | 7:20-cv-42271-MCR-GRJ | |
| 1913 | 3444 | Benjamin Heynen | Bailey & Glasser | | 7:20-cv-57756-MCR-GRJ |
| 1914 | 3458 | Calvin Lyons | Bailey & Glasser | | 7:20-cv-42388-MCR-GRJ |
| 1915 | 3478 | Christopher Haffner | Bailey & Glasser | 7:20-cv-42432-MCR-GRJ | |
| 1916 | 3488 | Daniel Bernal | Bailey & Glasser | 7:20-cv-42445-MCR-GRJ | |
| 1917 | 3509 | David Schwarz | Bailey & Glasser | | 7:20-cv-57822-MCR-GRJ |
| 1918 | 3512 | Donald Adkins | Bailey & Glasser | | 7:20-cv-42476-MCR-GRJ |
| 1919 | 3513 | Donald Kennedy | Bailey & Glasser | | 7:20-cv-57828-MCR-GRJ |
| 1920 | 3518 | Eddie Basley | Bailey & Glasser | | 7:20-cv-57837-MCR-GRJ |
| 1921 | 3519 | Edward Iseli | Bailey & Glasser | 7:20-cv-42479-MCR-GRJ | |
| 1922 | 3524 | Erma Hoover | Bailey & Glasser | | 7:20-cv-57845-MCR-GRJ |
| 1923 | 3525 | Eric Williams | Bailey & Glasser | 7:20-cv-42482-MCR-GRJ | |
| 1924 | 3527 | Eric Peterson | Bailey & Glasser | | 7:20-cv-42484-MCR-GRJ |
| 1925 | 3538 | George Cundiff | Bailey & Glasser | 7:20-cv-57858-MCR-GRJ | |
| 1926 | 3541 | Guadalupe Carreon | Bailey & Glasser | | 7:20-cv-57863-MCR-GRJ |
| 1927 | 3558 | Jason Sterling | Bailey & Glasser | | 7:20-cv-57885-MCR-GRJ |
| 1928 | 3562 | Jason Browning | Bailey & Glasser | 7:20-cv-57890-MCR-GRJ | |
| 1929 | 3578 | Jessie Fender | Bailey & Glasser | 7:20-cv-42512-MCR-GRJ | |
| 1930 | 3582 | John Herrold | Bailey & Glasser | | 7:20-cv-57901-MCR-GRJ |
| 1931 | 3583 | John Fitzgerald | Bailey & Glasser | 7:20-cv-42514-MCR-GRJ | |
| 1932 | 3585 | John Robertson | Bailey & Glasser | 7:20-cv-57904-MCR-GRJ | |
| 1933 | 3616 | Keith Greer | Bailey & Glasser | 7:20-cv-42537-MCR-GRJ | |
| 1934 | 3628 | Lawrence Mcneal | Bailey & Glasser | 7:20-cv-57939-MCR-GRJ | |
| 1935 | 3630 | Lillie Wilson | Bailey & Glasser | 7:20-cv-57941-MCR-GRJ | |
| 1936 | 3635 | Mack Wilson | Bailey & Glasser | | 7:20-cv-42547-MCR-GRJ |
| 1937 | 3640 | Mark Cravens | Bailey & Glasser | | 7:20-cv-42550-MCR-GRJ |
| 1938 | 3649 | Matthew Wireman | Bailey & Glasser | 7:20-cv-42555-MCR-GRJ | |
| 1939 | 3658 | Michael Damato | Bailey & Glasser | | 7:20-cv-57976-MCR-GRJ |
| 1940 | 3666 | Mitchell Sistrunk | Bailey & Glasser | | 7:20-cv-42667-MCR-GRJ |
| 1941 | 3678 | Paul Parsons | Bailey & Glasser | | 7:20-cv-42683-MCR-GRJ |
| 1942 | 3685 | Ramiro Hernandez | Bailey & Glasser | 7:20-cv-42699-MCR-GRJ | |
| 1943 | 3690 | Robert Chivas | Bailey & Glasser | | 7:20-cv-58010-MCR-GRJ |
| 1944 | 3692 | Robert Smiley | Bailey & Glasser | | 7:20-cv-42707-MCR-GRJ |
| 1945 | 3702 | Roman Mcelfresh | Bailey & Glasser | 7:20-cv-42715-MCR-GRJ | |
| 1946 | 3703 | Ronald Long | Bailey & Glasser | | 7:20-cv-58038-MCR-GRJ |
| 1947 | 3705 | Roosevelt Porter | Bailey & Glasser | | 7:20-cv-42719-MCR-GRJ |
| 1948 | 3709 | Ryan Davidson | Bailey & Glasser | 7:20-cv-42724-MCR-GRJ | |
| 1949 | 3711 | Sammy Cisneros | Bailey & Glasser | 7:20-cv-58042-MCR-GRJ | |
| 1950 | 3721 | Sean Robinson | Bailey & Glasser | | 7:20-cv-42752-MCR-GRJ |
| 1951 | 3732 | Steven Bosa | Bailey & Glasser | 7:20-cv-58070-MCR-GRJ | |
| 1952 | 164266 | Adam Boggs | Bailey & Glasser | | 7:20-cv-88438-MCR-GRJ |
| 1953 | 164271 | Kyle Cafferkey | Bailey & Glasser | | 7:20-cv-88447-MCR-GRJ |
| 1954 | 164278 | Walter Douglas | Bailey & Glasser | | 7:20-cv-88455-MCR-GRJ |
| 1955 | 164279 | Harold Espinosa | Bailey & Glasser | | 7:20-cv-88457-MCR-GRJ |
| 1956 | 164280 | Erik Estrada | Bailey & Glasser | | 7:20-cv-88459-MCR-GRJ |
| 1957 | 164285 | Bobby Givens | Bailey & Glasser | 7:20-cv-88468-MCR-GRJ | |
| 1958 | 164288 | Roderick Grant | Bailey & Glasser | | 7:20-cv-88472-MCR-GRJ |
| 1959 | 164291 | Hector Hernandez | Bailey & Glasser | 7:20-cv-88477-MCR-GRJ | |
| 1960 | 164294 | Conner King | Bailey & Glasser | | 7:20-cv-88482-MCR-GRJ |
| 1961 | 164306 | Matthew Morales | Bailey & Glasser | | 7:20-cv-88502-MCR-GRJ |
| 1962 | 164307 | Patrick Nelligan | Bailey & Glasser | | 7:20-cv-88503-MCR-GRJ |
| 1963 | 164312 | Cedric Parks | Bailey & Glasser | | 7:20-cv-88510-MCR-GRJ |
| 1964 | 164317 | Fred Sanchez | Bailey & Glasser | | 7:20-cv-88519-MCR-GRJ |
| 1965 | 164326 | Raymond Trimble | Bailey & Glasser | 7:20-cv-88534-MCR-GRJ | |
| 1966 | 164328 | Jospeh Wells | Bailey & Glasser | 7:20-cv-88537-MCR-GRJ | |
| 1967 | 274177 | Matthew Bathauer | Bailey & Glasser | 9:20-cv-17068-MCR-GRJ | |
| 1968 | 274185 | Joseph Dewberry | Bailey & Glasser | 9:20-cv-17084-MCR-GRJ | |
| 1969 | 274193 | Garrett Harris | Bailey & Glasser | 9:20-cv-17101-MCR-GRJ | |
| 1970 | 274194 | Zackary Harrison | Bailey & Glasser | | 9:20-cv-17103-MCR-GRJ |
| 1971 | 274197 | Jeff Johnson | Bailey & Glasser | 9:20-cv-17109-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1972 | 274212 | David Pendergrace | Bailey & Glasser | | 9:20-cv-17122-MCR-GRJ |
| 1973 | 274220 | Daniel Sharkey | Bailey & Glasser | | 9:20-cv-17130-MCR-GRJ |
| 1974 | 274226 | Craig Stuart | Bailey & Glasser | | 9:20-cv-17135-MCR-GRJ |
| 1975 | 315628 | Joseph Henderson | Bailey & Glasser | 7:21-cv-37798-MCR-GRJ | |
| 1976 | 116985 | William Adcock | Baron & Budd | 7:20-cv-86628-MCR-GRJ | |
| 1977 | 117006 | Justin Anderson | Baron & Budd | | 7:20-cv-86705-MCR-GRJ |
| 1978 | 117033 | Travis Bales | Baron & Budd | 7:20-cv-86814-MCR-GRJ | |
| 1979 | 117055 | Aaron Beck | Baron & Budd | 7:20-cv-86903-MCR-GRJ | |
| 1980 | 117061 | Yuliya Bennett | Baron & Budd | 7:20-cv-86928-MCR-GRJ | |
| 1981 | 117063 | John Berry | Baron & Budd | 7:20-cv-86936-MCR-GRJ | |
| 1982 | 117069 | Landon Bishop | Baron & Budd | 7:20-cv-86958-MCR-GRJ | |
| 1983 | 117084 | Clarence Borck | Baron & Budd | 7:20-cv-87008-MCR-GRJ | |
| 1984 | 117104 | Robert Brewer | Baron & Budd | | 7:20-cv-87051-MCR-GRJ |
| 1985 | 117127 | Anthony Bublitz | Baron & Budd | 7:20-cv-87099-MCR-GRJ | |
| 1986 | 117129 | Andrew Bucher | Baron & Budd | | 7:20-cv-87103-MCR-GRJ |
| 1987 | 117135 | Charles Burkes | Baron & Budd | 7:20-cv-87115-MCR-GRJ | |
| 1988 | 117146 | Alan Calderon | Baron & Budd | 7:20-cv-87134-MCR-GRJ | |
| 1989 | 117148 | Terry Caldwell | Baron & Budd | 7:20-cv-87138-MCR-GRJ | |
| 1990 | 117194 | Alan Christensen | Baron & Budd | 7:20-cv-87472-MCR-GRJ | |
| 1991 | 117198 | Chas Clark | Baron & Budd | | 7:20-cv-87481-MCR-GRJ |
| 1992 | 117221 | Juan Colon | Baron & Budd | 7:20-cv-87527-MCR-GRJ | |
| 1993 | 117239 | Lawrence Cravens | Baron & Budd | 7:20-cv-87560-MCR-GRJ | |
| 1994 | 117241 | Raymond Criswell | Baron & Budd | 7:20-cv-87564-MCR-GRJ | |
| 1995 | 117274 | Michael De La Garza | Baron & Budd | 7:20-cv-87626-MCR-GRJ | |
| 1996 | 117277 | William Deering | Baron & Budd | 7:20-cv-87632-MCR-GRJ | |
| 1997 | 117292 | Gerald Dixon | Baron & Budd | | 7:20-cv-87661-MCR-GRJ |
| 1998 | 117296 | Jeremy Dodds | Baron & Budd | 7:20-cv-87669-MCR-GRJ | |
| 1999 | 117317 | David Dunton | Baron & Budd | | 7:20-cv-87709-MCR-GRJ |
| 2000 | 117329 | Aleiah Enders | Baron & Budd | 7:20-cv-87731-MCR-GRJ | |
| 2001 | 117334 | Alexander Erskine | Baron & Budd | 7:20-cv-87739-MCR-GRJ | |
| 2002 | 117337 | Vincent Estacio | Baron & Budd | 7:20-cv-87744-MCR-GRJ | |
| 2003 | 117344 | Bret Evins | Baron & Budd | 7:20-cv-87757-MCR-GRJ | |
| 2004 | 117347 | Brad Farley | Baron & Budd | | 7:20-cv-87763-MCR-GRJ |
| 2005 | 117378 | Gary Ford | Baron & Budd | 7:20-cv-87792-MCR-GRJ | |
| 2006 | 117388 | Martin Franklin | Baron & Budd | 7:20-cv-96576-MCR-GRJ | |
| 2007 | 117391 | Brandon Frasier | Baron & Budd | 7:20-cv-96591-MCR-GRJ | |
| 2008 | 117400 | Brian Galatis | Baron & Budd | 7:20-cv-96634-MCR-GRJ | |
| 2009 | 117428 | Kevin Gilley | Baron & Budd | | 7:20-cv-96764-MCR-GRJ |
| 2010 | 117456 | Akeil Greenidge | Baron & Budd | | 7:20-cv-96882-MCR-GRJ |
| 2011 | 117457 | Robert Gregg | Baron & Budd | 7:20-cv-96885-MCR-GRJ | |
| 2012 | 117459 | Roger Greve | Baron & Budd | 7:20-cv-96891-MCR-GRJ | |
| 2013 | 117461 | Douglas Griffin | Baron & Budd | 7:20-cv-96899-MCR-GRJ | |
| 2014 | 117464 | Horace Grigsby | Baron & Budd | 7:20-cv-96909-MCR-GRJ | |
| 2015 | 117496 | Brandon Harless | Baron & Budd | 7:20-cv-97044-MCR-GRJ | |
| 2016 | 117520 | Amanda Headrick | Baron & Budd | 7:20-cv-97164-MCR-GRJ | |
| 2017 | 117522 | Howard Helbert | Baron & Budd | 7:20-cv-97176-MCR-GRJ | |
| 2018 | 117545 | Demetri Hill | Baron & Budd | 7:20-cv-97290-MCR-GRJ | |
| 2019 | 117546 | Kevin Hill | Baron & Budd | 7:20-cv-97295-MCR-GRJ | |
| 2020 | 117568 | Kaylonie Howard | Baron & Budd | | 7:20-cv-97385-MCR-GRJ |
| 2021 | 117569 | Sean Howard | Baron & Budd | 7:20-cv-97389-MCR-GRJ | |
| 2022 | 117576 | Brandon Hutchison | Baron & Budd | 7:20-cv-97417-MCR-GRJ | |
| 2023 | 117613 | Paul Johnson | Baron & Budd | | 7:20-cv-97591-MCR-GRJ |
| 2024 | 117644 | Vincent Kerr | Baron & Budd | 7:20-cv-97767-MCR-GRJ | |
| 2025 | 117650 | Cody Kline | Baron & Budd | 7:20-cv-97807-MCR-GRJ | |
| 2026 | 117653 | Mickey Knott | Baron & Budd | | 7:20-cv-97825-MCR-GRJ |
| 2027 | 117654 | Steven Koep | Baron & Budd | 7:20-cv-97832-MCR-GRJ | |
| 2028 | 117658 | Johnathan Kreutzer | Baron & Budd | 7:20-cv-97859-MCR-GRJ | |
| 2029 | 117662 | Eddie Lamb | Baron & Budd | | 7:20-cv-97885-MCR-GRJ |
| 2030 | 117675 | Richard Learn | Baron & Budd | | 7:20-cv-97965-MCR-GRJ |
| 2031 | 117685 | Courtney Legleu | Baron & Budd | | 7:20-cv-98026-MCR-GRJ |
| 2032 | 117695 | Marcus Lewis | Baron & Budd | 8:20-cv-00047-MCR-GRJ | |
| 2033 | 117708 | Johnny Little | Baron & Budd | 8:20-cv-00068-MCR-GRJ | |
| 2034 | 117715 | Robert Long | Baron & Budd | 8:20-cv-00080-MCR-GRJ | |
| 2035 | 117718 | Tyler Long | Baron & Budd | | 8:20-cv-00085-MCR-GRJ |
| 2036 | 117753 | Fredrick Malone | Baron & Budd | 8:20-cv-00145-MCR-GRJ | |
| 2037 | 117772 | Javier Martinez | Baron & Budd | 8:20-cv-00177-MCR-GRJ | |
| 2038 | 117776 | Jordan Matti | Baron & Budd | 8:20-cv-00186-MCR-GRJ | |
| 2039 | 117787 | Louis Mcelwee | Baron & Budd | | 8:20-cv-00213-MCR-GRJ |
| 2040 | 117797 | William Mclean | Baron & Budd | 8:20-cv-00239-MCR-GRJ | |
| 2041 | 117812 | Vincent Mercuri | Baron & Budd | | 8:20-cv-00274-MCR-GRJ |
| 2042 | 117853 | Donald Morgan | Baron & Budd | 8:20-cv-00351-MCR-GRJ | |
| 2043 | 117891 | Joel Niemann | Baron & Budd | 8:20-cv-00416-MCR-GRJ | |
| 2044 | 117911 | Raymie O'Leary | Baron & Budd | 8:20-cv-00435-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2045 | 117933 | Johnathan Parin | Baron & Budd | 8:20-cv-00457-MCR-GRJ | |
| 2046 | 117939 | Jason Patruno | Baron & Budd | | 8:20-cv-00465-MCR-GRJ |
| 2047 | 117972 | Christopher Pillion | Baron & Budd | 8:20-cv-00521-MCR-GRJ | |
| 2048 | 117993 | Jesse Pratt | Baron & Budd | 8:20-cv-00573-MCR-GRJ | |
| 2049 | 118018 | Joseph Rapelje | Baron & Budd | 8:20-cv-00627-MCR-GRJ | |
| 2050 | 118042 | Tony Rios | Baron & Budd | | 8:20-cv-00688-MCR-GRJ |
| 2051 | 118056 | Ryan Robinson | Baron & Budd | 8:20-cv-00702-MCR-GRJ | |
| 2052 | 118057 | Manuel Robles | Baron & Budd | 8:20-cv-00703-MCR-GRJ | |
| 2053 | 118064 | Allan Rogers | Baron & Budd | | 8:20-cv-00710-MCR-GRJ |
| 2054 | 118086 | Christopher Saba | Baron & Budd | 8:20-cv-00732-MCR-GRJ | |
| 2055 | 118107 | Jose Santana | Baron & Budd | 8:20-cv-00532-MCR-GRJ | |
| 2056 | 118110 | Cameron Sauerland | Baron & Budd | 8:20-cv-00537-MCR-GRJ | |
| 2057 | 118117 | Ashton Scheiner | Baron & Budd | | 8:20-cv-00557-MCR-GRJ |
| 2058 | 118123 | Thomas Schoettler | Baron & Budd | | 8:20-cv-00574-MCR-GRJ |
| 2059 | 118146 | John Shaughnessy | Baron & Budd | | 8:20-cv-00766-MCR-GRJ |
| 2060 | 118150 | Craig Shetterly | Baron & Budd | 8:20-cv-00770-MCR-GRJ | |
| 2061 | 118162 | Jackie Sims | Baron & Budd | | 8:20-cv-00782-MCR-GRJ |
| 2062 | 118164 | Dominic Sinibaldi | Baron & Budd | 8:20-cv-00784-MCR-GRJ | |
| 2063 | 118167 | Patrick Skinner | Baron & Budd | | 8:20-cv-00787-MCR-GRJ |
| 2064 | 118173 | Christopher Smith | Baron & Budd | | 8:20-cv-00793-MCR-GRJ |
| 2065 | 118203 | Daniel Starr | Baron & Budd | | 8:20-cv-00821-MCR-GRJ |
| 2066 | 118206 | Russ Stemmons | Baron & Budd | 8:20-cv-00824-MCR-GRJ | |
| 2067 | 118209 | Girtes Stewart | Baron & Budd | 8:20-cv-00827-MCR-GRJ | |
| 2068 | 118215 | Kevin Stredney | Baron & Budd | | 8:20-cv-00833-MCR-GRJ |
| 2069 | 118236 | Alex Taylor | Baron & Budd | 8:20-cv-00853-MCR-GRJ | |
| 2070 | 118247 | Bradley Thomas | Baron & Budd | 8:20-cv-00869-MCR-GRJ | |
| 2071 | 118270 | Christopher Travis | Baron & Budd | 8:20-cv-00928-MCR-GRJ | |
| 2072 | 118303 | Darek Velez | Baron & Budd | 8:20-cv-01107-MCR-GRJ | |
| 2073 | 118317 | Michael Voelker | Baron & Budd | | 8:20-cv-01137-MCR-GRJ |
| 2074 | 118319 | David Voltz | Baron & Budd | 8:20-cv-01141-MCR-GRJ | |
| 2075 | 118328 | Jodeven Wallace | Baron & Budd | 7:20-cv-26777-MCR-GRJ | |
| 2076 | 118331 | Jacob Walters | Baron & Budd | 8:20-cv-01163-MCR-GRJ | |
| 2077 | 118333 | Tiara Warren | Baron & Budd | 8:20-cv-01166-MCR-GRJ | |
| 2078 | 118335 | Jerome Washington | Baron & Budd | | 8:20-cv-01170-MCR-GRJ |
| 2079 | 118345 | Kenneth Weber | Baron & Budd | | 8:20-cv-01197-MCR-GRJ |
| 2080 | 118351 | Jeremy Welch | Baron & Budd | 8:20-cv-01214-MCR-GRJ | |
| 2081 | 118377 | Derek Wilson | Baron & Budd | 8:20-cv-01287-MCR-GRJ | |
| 2082 | 118392 | Kenneth Workman | Baron & Budd | 8:20-cv-01329-MCR-GRJ | |
| 2083 | 118395 | Devin Worthey | Baron & Budd | | 8:20-cv-01336-MCR-GRJ |
| 2084 | 118397 | Justin Wright | Baron & Budd | 8:20-cv-01342-MCR-GRJ | |
| 2085 | 145981 | Christopher Grawburg | Baron & Budd | 8:20-cv-28297-MCR-GRJ | |
| 2086 | 246917 | Miguel Ahumada | Baron & Budd | | 8:20-cv-91153-MCR-GRJ |
| 2087 | 246918 | Leonard Allen | Baron & Budd | 8:20-cv-91154-MCR-GRJ | |
| 2088 | 246922 | Rashad Andrews | Baron & Budd | 8:20-cv-91158-MCR-GRJ | |
| 2089 | 246927 | Justin Barnes | Baron & Budd | 8:20-cv-91163-MCR-GRJ | |
| 2090 | 246933 | Matthew Bell | Baron & Budd | 8:20-cv-91169-MCR-GRJ | |
| 2091 | 246934 | James Billingslea | Baron & Budd | 8:20-cv-91170-MCR-GRJ | |
| 2092 | 246950 | Charles Curtis | Baron & Budd | 8:20-cv-91186-MCR-GRJ | |
| 2093 | 246951 | Brailyn Daniel | Baron & Budd | 8:20-cv-91187-MCR-GRJ | |
| 2094 | 246958 | John Donnelly | Baron & Budd | | 8:20-cv-91194-MCR-GRJ |
| 2095 | 246962 | Travis Ehlinger | Baron & Budd | 8:20-cv-91198-MCR-GRJ | |
| 2096 | 246963 | Joshua Epstein | Baron & Budd | 8:20-cv-91199-MCR-GRJ | |
| 2097 | 246970 | Alejandro Garcia | Baron & Budd | 8:20-cv-91206-MCR-GRJ | |
| 2098 | 246974 | Don Gray | Baron & Budd | 8:20-cv-91210-MCR-GRJ | |
| 2099 | 246975 | Gabrielle Grayson | Baron & Budd | | 8:20-cv-91211-MCR-GRJ |
| 2100 | 246980 | Richard Haggerty | Baron & Budd | | 8:20-cv-91216-MCR-GRJ |
| 2101 | 246989 | Adam Hendrickson | Baron & Budd | 8:20-cv-91225-MCR-GRJ | |
| 2102 | 246997 | Jason Hilton | Baron & Budd | 8:20-cv-91234-MCR-GRJ | |
| 2103 | 247002 | Rashad Jackson | Baron & Budd | | 8:20-cv-91243-MCR-GRJ |
| 2104 | 247026 | Kevin Lytle | Baron & Budd | 8:20-cv-91284-MCR-GRJ | |
| 2105 | 247030 | Jason Markum | Baron & Budd | 8:20-cv-91290-MCR-GRJ | |
| 2106 | 247040 | Francisco Moreno | Baron & Budd | 8:20-cv-91306-MCR-GRJ | |
| 2107 | 247062 | Carlos Rodriguez | Baron & Budd | 8:20-cv-91343-MCR-GRJ | |
| 2108 | 247078 | Geoffrey Speyrer | Baron & Budd | 8:20-cv-91371-MCR-GRJ | |
| 2109 | 247085 | John Thomas | Baron & Budd | 8:20-cv-91383-MCR-GRJ | |
| 2110 | 247094 | Darius Webb | Baron & Budd | 8:20-cv-91459-MCR-GRJ | |
| 2111 | 247102 | Kyle Yeomans | Baron & Budd | 8:20-cv-91467-MCR-GRJ | |
| 2112 | 247105 | William Young | Baron & Budd | 8:20-cv-91470-MCR-GRJ | |
| 2113 | 307633 | Courtney Nesbit | Baron & Budd | 7:21-cv-26396-MCR-GRJ | |
| 2114 | 307635 | Daniel Shelley | Baron & Budd | 7:21-cv-26398-MCR-GRJ | |
| 2115 | 307640 | Frankie Davis | Baron & Budd | | 7:21-cv-26403-MCR-GRJ |
| 2116 | 307647 | Richard Outen | Baron & Budd | 7:21-cv-26410-MCR-GRJ | |
| 2117 | 307651 | Daniel Griseto | Baron & Budd | 7:21-cv-26414-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2118 | 307654 | Thomas Owens | Baron & Budd | 7:21-cv-26417-MCR-GRJ | |
| 2119 | 307655 | Joseph Rue | Baron & Budd | 7:21-cv-26418-MCR-GRJ | |
| 2120 | 307657 | James Bloom | Baron & Budd | 7:21-cv-26420-MCR-GRJ | |
| 2121 | 307663 | Joshua Michaud | Baron & Budd | 7:21-cv-26426-MCR-GRJ | |
| 2122 | 307667 | Javier Aponte | Baron & Budd | | 7:21-cv-26430-MCR-GRJ |
| 2123 | 307669 | John Hahn | Baron & Budd | 7:21-cv-26432-MCR-GRJ | |
| 2124 | 307674 | Christopher Fleck | Baron & Budd | 7:21-cv-26437-MCR-GRJ | |
| 2125 | 307675 | Logan Gathman | Baron & Budd | 7:21-cv-26438-MCR-GRJ | |
| 2126 | 307678 | Reginald Lee | Baron & Budd | | 7:21-cv-26441-MCR-GRJ |
| 2127 | 307683 | John O'Brien | Baron & Budd | 7:21-cv-26446-MCR-GRJ | |
| 2128 | 307689 | John Carter | Baron & Budd | 7:21-cv-26452-MCR-GRJ | |
| 2129 | 307699 | Jordan Brasie | Baron & Budd | 7:21-cv-26462-MCR-GRJ | |
| 2130 | 307700 | Brian Cote | Baron & Budd | | 7:21-cv-26463-MCR-GRJ |
| 2131 | 307706 | Kaseim Tripp | Baron & Budd | 7:21-cv-26469-MCR-GRJ | |
| 2132 | 307708 | Jonathan Buchanan | Baron & Budd | 7:21-cv-26471-MCR-GRJ | |
| 2133 | 307709 | Timothy Vause | Baron & Budd | 7:21-cv-26472-MCR-GRJ | |
| 2134 | 307710 | Justin Welch | Baron & Budd | 7:21-cv-26473-MCR-GRJ | |
| 2135 | 307713 | Korey Jones | Baron & Budd | 7:21-cv-26476-MCR-GRJ | |
| 2136 | 307715 | Kody Vanlangen | Baron & Budd | | 7:21-cv-26478-MCR-GRJ |
| 2137 | 307720 | Michael Kline | Baron & Budd | 7:21-cv-26483-MCR-GRJ | |
| 2138 | 307766 | Franklin Conley | Baron & Budd | | 7:21-cv-26529-MCR-GRJ |
| 2139 | 307767 | Ronald Foster | Baron & Budd | 7:21-cv-26530-MCR-GRJ | |
| 2140 | 307775 | Marissa Elizondo | Baron & Budd | 7:21-cv-26538-MCR-GRJ | |
| 2141 | 307783 | Jahsaan Glover | Baron & Budd | 7:21-cv-26546-MCR-GRJ | |
| 2142 | 315755 | Carney Mobel | Baron & Budd | 7:21-cv-31096-MCR-GRJ | |
| 2143 | 239727 | David Allhiser | Barrett Nonni Homola | | 3:20-cv-05543-MCR-GRJ |
| 2144 | 239728 | Erik Mercado | Barrett Nonni Homola | | 3:20-cv-05549-MCR-GRJ |
| 2145 | 239729 | George Olivas | Barrett Nonni Homola | | 3:20-cv-05553-MCR-GRJ |
| 2146 | 239730 | Jose Ibarra | Barrett Nonni Homola | | 3:20-cv-05558-MCR-GRJ |
| 2147 | 239731 | Juan Quiroga | Barrett Nonni Homola | | 3:20-cv-05559-MCR-GRJ |
| 2148 | 239732 | Justin Corry | Barrett Nonni Homola | | 3:20-cv-05537-MCR-GRJ |
| 2149 | 239735 | Michael Lara | Barrett Nonni Homola | | 3:20-cv-05555-MCR-GRJ |
| 2150 | 239736 | Shawn Smith | Barrett Nonni Homola | | 3:20-cv-05554-MCR-GRJ |
| 2151 | 303999 | Craig Sammons | Barrett Nonni Homola | | 3:21-cv-00693-MCR-GRJ |
| 2152 | 304002 | Steven Simpson | Barrett Nonni Homola | | 3:21-cv-00712-MCR-GRJ |
| 2153 | 49086 | Aaron Arnold | Beasley Allen | | 7:20-cv-96119-MCR-GRJ |
| 2154 | 49091 | Markye Branton | Beasley Allen | | 7:20-cv-96143-MCR-GRJ |
| 2155 | 49093 | Markus Brunson | Beasley Allen | | 7:20-cv-96151-MCR-GRJ |
| 2156 | 49094 | Cullen Burnett | Beasley Allen | | 7:20-cv-96155-MCR-GRJ |
| 2157 | 49099 | Eduardo Castillo | Beasley Allen | | 7:20-cv-96170-MCR-GRJ |
| 2158 | 49103 | Norman Corbett | Beasley Allen | | 7:20-cv-96182-MCR-GRJ |
| 2159 | 49106 | Andrew Danes | Beasley Allen | | 7:20-cv-96189-MCR-GRJ |
| 2160 | 49107 | Andrew Donaldson | Beasley Allen | | 7:20-cv-96194-MCR-GRJ |
| 2161 | 49110 | Ashley Edwards | Beasley Allen | 7:20-cv-96206-MCR-GRJ | |
| 2162 | 49112 | Joshua Estep | Beasley Allen | | 7:20-cv-96213-MCR-GRJ |
| 2163 | 49114 | Kavelle Fields | Beasley Allen | | 7:20-cv-96219-MCR-GRJ |
| 2164 | 49123 | Henry Hall | Beasley Allen | | 7:20-cv-96234-MCR-GRJ |
| 2165 | 49124 | Buford Hanna | Beasley Allen | 7:20-cv-96235-MCR-GRJ | |
| 2166 | 49126 | Ronald Hobbs | Beasley Allen | | 7:20-cv-96239-MCR-GRJ |
| 2167 | 49129 | William Hudgens | Beasley Allen | 7:20-cv-96242-MCR-GRJ | |
| 2168 | 49130 | Scott Hulsey | Beasley Allen | | 7:20-cv-96243-MCR-GRJ |
| 2169 | 49136 | Logan Kinney | Beasley Allen | | 7:20-cv-96249-MCR-GRJ |
| 2170 | 49139 | Sean Lau | Beasley Allen | | 7:20-cv-96252-MCR-GRJ |
| 2171 | 49144 | Jose Marrero | Beasley Allen | | 7:20-cv-96257-MCR-GRJ |
| 2172 | 49159 | Jasen Rawson | Beasley Allen | | 7:20-cv-96271-MCR-GRJ |
| 2173 | 49165 | Joshua Roberts | Beasley Allen | | 7:20-cv-96276-MCR-GRJ |
| 2174 | 49167 | David Scott | Beasley Allen | 7:20-cv-96278-MCR-GRJ | |
| 2175 | 49173 | Anthony Surprenant | Beasley Allen | 7:20-cv-96284-MCR-GRJ | |
| 2176 | 49176 | Dacoda Trotter | Beasley Allen | | 7:20-cv-96287-MCR-GRJ |
| 2177 | 49179 | Isaac Werbel | Beasley Allen | | 7:20-cv-96290-MCR-GRJ |
| 2178 | 49181 | London Williams | Beasley Allen | | 7:20-cv-96292-MCR-GRJ |
| 2179 | 49183 | Victor Yanez | Beasley Allen | | 7:20-cv-96294-MCR-GRJ |
| 2180 | 49185 | Charles Alvarez | Beasley Allen | | 7:20-cv-96296-MCR-GRJ |
| 2181 | 49186 | Liza Bennett | Beasley Allen | | 7:20-cv-96297-MCR-GRJ |
| 2182 | 49188 | Mark Burrier | Beasley Allen | | 7:20-cv-96299-MCR-GRJ |
| 2183 | 49190 | Kyle Cisco | Beasley Allen | | 7:20-cv-96301-MCR-GRJ |
| 2184 | 49193 | Rudregus Davis | Beasley Allen | | 7:20-cv-96304-MCR-GRJ |
| 2185 | 49199 | Darrell Mcgehee | Beasley Allen | 7:20-cv-96309-MCR-GRJ | |
| 2186 | 49201 | William Miller | Beasley Allen | 7:20-cv-96311-MCR-GRJ | |
| 2187 | 49206 | Joshua Santos | Beasley Allen | | 7:20-cv-96315-MCR-GRJ |
| 2188 | 49208 | Leonard Tidwell | Beasley Allen | | 7:20-cv-96316-MCR-GRJ |
| 2189 | 49210 | Craig White | Beasley Allen | 7:20-cv-96318-MCR-GRJ | |
| 2190 | 139280 | Kent Hersha | Beasley Allen | | 3:19-cv-02093-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2191 | 139304 | Kordaro Smith | Beasley Allen | | 3:19-cv-02133-MCR-GRJ |
| 2192 | 186392 | Omaur Beaty | Beasley Allen | | 7:20-cv-90954-MCR-GRJ |
| 2193 | 186393 | Kyle Welsh | Beasley Allen | 7:20-cv-90956-MCR-GRJ | |
| 2194 | 186395 | Randy Holman | Beasley Allen | | 7:20-cv-90960-MCR-GRJ |
| 2195 | 186396 | Emmett Williams | Beasley Allen | | 7:20-cv-90962-MCR-GRJ |
| 2196 | 186402 | Brandon Israel | Beasley Allen | | 7:20-cv-90973-MCR-GRJ |
| 2197 | 186403 | Deion Davenport | Beasley Allen | | 7:20-cv-90975-MCR-GRJ |
| 2198 | 186406 | Jonathan Hart | Beasley Allen | | 7:20-cv-90981-MCR-GRJ |
| 2199 | 186411 | Daniel Parker | Beasley Allen | | 7:20-cv-90990-MCR-GRJ |
| 2200 | 186414 | Ronnie Joiner | Beasley Allen | | 7:20-cv-90996-MCR-GRJ |
| 2201 | 186420 | William Stone | Beasley Allen | 7:20-cv-91008-MCR-GRJ | |
| 2202 | 186427 | Jared Cook | Beasley Allen | | 7:20-cv-91021-MCR-GRJ |
| 2203 | 186428 | Coby Reece | Beasley Allen | | 7:20-cv-91023-MCR-GRJ |
| 2204 | 186430 | Lester Lea | Beasley Allen | | 7:20-cv-91027-MCR-GRJ |
| 2205 | 186435 | Dustin Childers | Beasley Allen | | 7:20-cv-91037-MCR-GRJ |
| 2206 | 189311 | William Bell | Beasley Allen | | 8:20-cv-11781-MCR-GRJ |
| 2207 | 189312 | Marcel Campos | Beasley Allen | | 8:20-cv-11784-MCR-GRJ |
| 2208 | 189313 | Harold Honegger | Beasley Allen | | 8:20-cv-11786-MCR-GRJ |
| 2209 | 189319 | Mikal Patterson | Beasley Allen | | 8:20-cv-11802-MCR-GRJ |
| 2210 | 202853 | Eric Guess | Beasley Allen | 8:20-cv-47486-MCR-GRJ | |
| 2211 | 202855 | Landon Genard | Beasley Allen | | 8:20-cv-47495-MCR-GRJ |
| 2212 | 202857 | Brent Boeddeker | Beasley Allen | | 8:20-cv-47504-MCR-GRJ |
| 2213 | 202858 | Jay Scudder | Beasley Allen | | 8:20-cv-47509-MCR-GRJ |
| 2214 | 202859 | Jason Brown | Beasley Allen | | 8:20-cv-47514-MCR-GRJ |
| 2215 | 202860 | Pablo Vela | Beasley Allen | | 8:20-cv-47517-MCR-GRJ |
| 2216 | 202861 | Elizabeth Vertin | Beasley Allen | | 8:20-cv-47521-MCR-GRJ |
| 2217 | 209687 | Matthew Gilmore | Beasley Allen | | 8:20-cv-55526-MCR-GRJ |
| 2218 | 244684 | Adam Hubbard | Beasley Allen | | 8:20-cv-87797-MCR-GRJ |
| 2219 | 247106 | Clayton Blackshear | Beasley Allen | | 8:20-cv-87800-MCR-GRJ |
| 2220 | 247107 | Joseph Durigon | Beasley Allen | | 8:20-cv-87802-MCR-GRJ |
| 2221 | 256781 | Darren Moore | Beasley Allen | | 8:20-cv-99084-MCR-GRJ |
| 2222 | 9740 | Lytonia Riley | Bennerotte & Associates, P.A. | 7:20-cv-42337-MCR-GRJ | |
| 2223 | 9758 | Jay Clasing | Bennerotte & Associates, P.A. | | 7:20-cv-42389-MCR-GRJ |
| 2224 | 9763 | Ronald Davis | Bennerotte & Associates, P.A. | 7:20-cv-42407-MCR-GRJ | 3:19-cv-03211-MCR-GRJ |
| 2225 | 170222 | Lester Mccurtis | Bennerotte & Associates, P.A. | 7:20-cv-42710-MCR-GRJ | |
| 2226 | 170239 | Michael Strother | Bennerotte & Associates, P.A. | | 7:20-cv-42755-MCR-GRJ |
| 2227 | 9773 | Grigoriy Isayev | Berniard Law LLC | | 8:20-cv-33647-MCR-GRJ |
| 2228 | 9775 | Cameron Morris | Berniard Law LLC | | 8:20-cv-33653-MCR-GRJ |
| 2229 | 9781 | Cole Schamberger | Berniard Law LLC | 8:20-cv-33669-MCR-GRJ | |
| 2230 | 9782 | Craig Stevenson | Berniard Law LLC | 8:20-cv-33671-MCR-GRJ | |
| 2231 | 9785 | Logan Clarke | Berniard Law LLC | 8:20-cv-33680-MCR-GRJ | |
| 2232 | 9794 | Jeffrey Smith | Berniard Law LLC | 8:20-cv-33705-MCR-GRJ | |
| 2233 | 9796 | Erick Goins | Berniard Law LLC | | 8:20-cv-33710-MCR-GRJ |
| 2234 | 9802 | Alexander Tomlinson | Berniard Law LLC | | 8:20-cv-33640-MCR-GRJ |
| 2235 | 9803 | Feijoo Yolvi | Berniard Law LLC | 8:20-cv-33643-MCR-GRJ | |
| 2236 | 9804 | Cody Keiper | Berniard Law LLC | | 8:20-cv-33646-MCR-GRJ |
| 2237 | 9806 | Jared Ackerman | Berniard Law LLC | | 8:20-cv-33652-MCR-GRJ |
| 2238 | 9808 | Shawn Turner | Berniard Law LLC | 8:20-cv-33658-MCR-GRJ | |
| 2239 | 9813 | Corey Thieman | Berniard Law LLC | 8:20-cv-33673-MCR-GRJ | |
| 2240 | 9815 | Jeremy Hiner | Berniard Law LLC | 8:20-cv-33679-MCR-GRJ | |
| 2241 | 9818 | Dewayne Bryant | Berniard Law LLC | | 8:20-cv-33689-MCR-GRJ |
| 2242 | 9821 | Theodore Perry | Berniard Law LLC | 8:20-cv-33697-MCR-GRJ | |
| 2243 | 9824 | Matthew Newbury | Berniard Law LLC | | 8:20-cv-33706-MCR-GRJ |
| 2244 | 9825 | Andras Forgo | Berniard Law LLC | 8:20-cv-33709-MCR-GRJ | |
| 2245 | 9827 | Matthew Medina | Berniard Law LLC | 8:20-cv-33715-MCR-GRJ | |
| 2246 | 9830 | Javier Gonzalez | Berniard Law LLC | | 8:20-cv-33723-MCR-GRJ |
| 2247 | 9831 | Julio Romero | Berniard Law LLC | | 8:20-cv-33725-MCR-GRJ |
| 2248 | 9836 | Michael Holley | Berniard Law LLC | | 8:20-cv-33734-MCR-GRJ |
| 2249 | 9844 | Noah Rosenstock | Berniard Law LLC | | 8:20-cv-33749-MCR-GRJ |
| 2250 | 9847 | Matthew Knudson | Berniard Law LLC | | 8:20-cv-33752-MCR-GRJ |
| 2251 | 9848 | Aaron Becker | Berniard Law LLC | 8:20-cv-33753-MCR-GRJ | |
| 2252 | 9856 | Leroy Thurman | Berniard Law LLC | | 8:20-cv-33761-MCR-GRJ |
| 2253 | 9857 | Paul Gamble | Berniard Law LLC | 8:20-cv-33762-MCR-GRJ | |
| 2254 | 9860 | Jeffrey Jimenez | Berniard Law LLC | | 8:20-cv-33765-MCR-GRJ |
| 2255 | 9869 | Paul Hearn | Berniard Law LLC | | 8:20-cv-33774-MCR-GRJ |
| 2256 | 9879 | Fernando Rodriguez | Berniard Law LLC | | 8:20-cv-33783-MCR-GRJ |
| 2257 | 9880 | Kevin Deeren | Berniard Law LLC | | 8:20-cv-33784-MCR-GRJ |
| 2258 | 9885 | John Philip | Berniard Law LLC | 8:20-cv-33789-MCR-GRJ | |
| 2259 | 9891 | John Ouellette | Berniard Law LLC | | 8:20-cv-33794-MCR-GRJ |
| 2260 | 9895 | Michael Fosler | Berniard Law LLC | | 8:20-cv-33798-MCR-GRJ |
| 2261 | 9898 | Chester Braden | Berniard Law LLC | 8:20-cv-33801-MCR-GRJ | |
| 2262 | 9904 | John Escobar | Berniard Law LLC | | 8:20-cv-33807-MCR-GRJ |
| 2263 | 49963 | Jack O'Neill | Berniard Law LLC | | 8:20-cv-33609-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2264 | 49970 | Clay Sanders | Berniard Law LLC | | 8:20-cv-33280-MCR-GRJ |
| 2265 | 49976 | Shane Barton | Berniard Law LLC | | 8:20-cv-33302-MCR-GRJ |
| 2266 | 49978 | Stephen Tworek | Berniard Law LLC | | 8:20-cv-33311-MCR-GRJ |
| 2267 | 219648 | Darin Ouellette | Berniard Law LLC | | 7:21-cv-02837-MCR-GRJ |
| 2268 | 66755 | Aaron Baye | Bernstein Liebhard LLP | | 8:20-cv-12646-MCR-GRJ |
| 2269 | 66759 | Matthew Waldorf | Bernstein Liebhard LLP | 8:20-cv-12662-MCR-GRJ | |
| 2270 | 66765 | Alexander Clifford | Bernstein Liebhard LLP | 8:20-cv-12684-MCR-GRJ | |
| 2271 | 66766 | Nicholas Stewart | Bernstein Liebhard LLP | 8:20-cv-12687-MCR-GRJ | |
| 2272 | 66773 | Michael Roberts | Bernstein Liebhard LLP | | 8:20-cv-12706-MCR-GRJ |
| 2273 | 66777 | Richard Brown | Bernstein Liebhard LLP | 8:20-cv-12719-MCR-GRJ | |
| 2274 | 66781 | Mason West | Bernstein Liebhard LLP | 8:20-cv-12728-MCR-GRJ | |
| 2275 | 66782 | Terence Williams | Bernstein Liebhard LLP | 8:20-cv-12732-MCR-GRJ | |
| 2276 | 66783 | James Pena | Bernstein Liebhard LLP | 8:20-cv-12735-MCR-GRJ | |
| 2277 | 66790 | Herbert Golden | Bernstein Liebhard LLP | | 8:20-cv-12754-MCR-GRJ |
| 2278 | 66793 | Patrick Mccrumb | Bernstein Liebhard LLP | 8:20-cv-12763-MCR-GRJ | |
| 2279 | 66799 | Donald Wing | Bernstein Liebhard LLP | 8:20-cv-12778-MCR-GRJ | |
| 2280 | 66801 | James Castaneda | Bernstein Liebhard LLP | 7:20-cv-91765-MCR-GRJ | |
| 2281 | 66804 | Jeremy Porter | Bernstein Liebhard LLP | 8:20-cv-12788-MCR-GRJ | |
| 2282 | 66808 | Todd Rowe | Bernstein Liebhard LLP | 8:20-cv-12797-MCR-GRJ | |
| 2283 | 66811 | David Mcmullen | Bernstein Liebhard LLP | | 8:20-cv-12808-MCR-GRJ |
| 2284 | 66815 | Aaron Larson | Bernstein Liebhard LLP | 8:20-cv-12820-MCR-GRJ | |
| 2285 | 66817 | Roger Ball | Bernstein Liebhard LLP | 8:20-cv-12827-MCR-GRJ | |
| 2286 | 66820 | Aaron Wesley | Bernstein Liebhard LLP | 8:20-cv-12833-MCR-GRJ | |
| 2287 | 66826 | Nicholas Fetrow | Bernstein Liebhard LLP | 8:20-cv-12853-MCR-GRJ | |
| 2288 | 66827 | Robert Doerflein | Bernstein Liebhard LLP | 8:20-cv-12856-MCR-GRJ | |
| 2289 | 66829 | Justin Tucker | Bernstein Liebhard LLP | 8:20-cv-12863-MCR-GRJ | |
| 2290 | 66830 | Logan Johnson | Bernstein Liebhard LLP | 8:20-cv-12866-MCR-GRJ | |
| 2291 | 66839 | Christopher Wormald | Bernstein Liebhard LLP | | 8:20-cv-12890-MCR-GRJ |
| 2292 | 66840 | Donte Rogers | Bernstein Liebhard LLP | 8:20-cv-12893-MCR-GRJ | |
| 2293 | 66841 | Jonathan Russo | Bernstein Liebhard LLP | 8:20-cv-12896-MCR-GRJ | |
| 2294 | 66845 | Andrew Matelwich | Bernstein Liebhard LLP | | 8:20-cv-12909-MCR-GRJ |
| 2295 | 66850 | Jonathon Weaver | Bernstein Liebhard LLP | | 8:20-cv-12921-MCR-GRJ |
| 2296 | 66854 | Casey Swank | Bernstein Liebhard LLP | 8:20-cv-12931-MCR-GRJ | |
| 2297 | 66857 | Jacari Williams | Bernstein Liebhard LLP | 8:20-cv-12333-MCR-GRJ | |
| 2298 | 66858 | Jeff Yoo | Bernstein Liebhard LLP | 8:20-cv-12338-MCR-GRJ | |
| 2299 | 66861 | Matthew Torres Acevedo | Bernstein Liebhard LLP | | 8:20-cv-12346-MCR-GRJ |
| 2300 | 66867 | Stephen Bounds | Bernstein Liebhard LLP | 8:20-cv-12379-MCR-GRJ | |
| 2301 | 66868 | Melvin Holmes | Bernstein Liebhard LLP | | 8:20-cv-12383-MCR-GRJ |
| 2302 | 66872 | Philip Dugan | Bernstein Liebhard LLP | 8:20-cv-12404-MCR-GRJ | |
| 2303 | 66888 | Bobby Lemley | Bernstein Liebhard LLP | 8:20-cv-12464-MCR-GRJ | |
| 2304 | 66889 | Michael Maschi | Bernstein Liebhard LLP | | 8:20-cv-12469-MCR-GRJ |
| 2305 | 66891 | Richard White | Bernstein Liebhard LLP | 8:20-cv-12473-MCR-GRJ | |
| 2306 | 66900 | Edward Mcdonald | Bernstein Liebhard LLP | 8:20-cv-12519-MCR-GRJ | |
| 2307 | 66906 | Daniel Carabajal | Bernstein Liebhard LLP | | 8:20-cv-12546-MCR-GRJ |
| 2308 | 66907 | Stephen Powell | Bernstein Liebhard LLP | 8:20-cv-12549-MCR-GRJ | |
| 2309 | 66909 | John Pike | Bernstein Liebhard LLP | 8:20-cv-12561-MCR-GRJ | |
| 2310 | 66911 | James Richardson | Bernstein Liebhard LLP | 8:20-cv-12565-MCR-GRJ | |
| 2311 | 66916 | Kernie Seagraves | Bernstein Liebhard LLP | 8:20-cv-12576-MCR-GRJ | |
| 2312 | 66927 | Joshua Mcneal | Bernstein Liebhard LLP | 8:20-cv-12606-MCR-GRJ | |
| 2313 | 66931 | Samuel Labrecque | Bernstein Liebhard LLP | 8:20-cv-12620-MCR-GRJ | |
| 2314 | 66934 | Gary Roberts | Bernstein Liebhard LLP | 8:20-cv-12632-MCR-GRJ | |
| 2315 | 66936 | Michael Summerville | Bernstein Liebhard LLP | 8:20-cv-12638-MCR-GRJ | |
| 2316 | 66943 | Thomas Pechler | Bernstein Liebhard LLP | | 8:20-cv-12654-MCR-GRJ |
| 2317 | 66944 | Johnnie Mondragon | Bernstein Liebhard LLP | 8:20-cv-12657-MCR-GRJ | |
| 2318 | 66948 | Earl Swecker | Bernstein Liebhard LLP | 8:20-cv-12664-MCR-GRJ | |
| 2319 | 66951 | Alex Hillard | Bernstein Liebhard LLP | 8:20-cv-12674-MCR-GRJ | |
| 2320 | 66957 | Jacob Tortorice | Bernstein Liebhard LLP | | 8:20-cv-12685-MCR-GRJ |
| 2321 | 66960 | William Mierzwak | Bernstein Liebhard LLP | 8:20-cv-12693-MCR-GRJ | |
| 2322 | 66961 | Andre Howard | Bernstein Liebhard LLP | 8:20-cv-12696-MCR-GRJ | |
| 2323 | 66964 | Corey Bilbrey | Bernstein Liebhard LLP | | 8:20-cv-12701-MCR-GRJ |
| 2324 | 66976 | Kershune Wescott | Bernstein Liebhard LLP | 8:20-cv-12731-MCR-GRJ | |
| 2325 | 66983 | Genaro Lemus | Bernstein Liebhard LLP | | 8:20-cv-12750-MCR-GRJ |
| 2326 | 66987 | Joshua Macy | Bernstein Liebhard LLP | 8:20-cv-12761-MCR-GRJ | |
| 2327 | 67007 | Douglas Bruce | Bernstein Liebhard LLP | | 8:20-cv-12813-MCR-GRJ |
| 2328 | 67009 | Tim Mcdonough | Bernstein Liebhard LLP | 8:20-cv-12819-MCR-GRJ | |
| 2329 | 67010 | Jake Burdette | Bernstein Liebhard LLP | 8:20-cv-12821-MCR-GRJ | |
| 2330 | 67011 | Travis Brooks | Bernstein Liebhard LLP | | 8:20-cv-12823-MCR-GRJ |
| 2331 | 67013 | Timothy Townsend | Bernstein Liebhard LLP | 8:20-cv-12826-MCR-GRJ | |
| 2332 | 67019 | Bryan Hathaway | Bernstein Liebhard LLP | | 8:20-cv-12838-MCR-GRJ |
| 2333 | 67028 | Miguel Ortiz | Bernstein Liebhard LLP | | 8:20-cv-12848-MCR-GRJ |
| 2334 | 67043 | William Quave | Bernstein Liebhard LLP | | 8:20-cv-12980-MCR-GRJ |
| 2335 | 67044 | Paul Louck | Bernstein Liebhard LLP | | 8:20-cv-12882-MCR-GRJ |
| 2336 | 67047 | Daniel Kolosik | Bernstein Liebhard LLP | | 8:20-cv-12886-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2337 | 67052 | Vincent Torres | Bernstein Liebhard LLP | 8:20-cv-12898-MCR-GRJ | |
| 2338 | 67053 | Joseph Smith | Bernstein Liebhard LLP | 8:20-cv-12900-MCR-GRJ | |
| 2339 | 67057 | Armando Reyes | Bernstein Liebhard LLP | 8:20-cv-12908-MCR-GRJ | |
| 2340 | 67065 | Clinton Mcgovern | Bernstein Liebhard LLP | | 8:20-cv-12927-MCR-GRJ |
| 2341 | 67067 | Maxton Horne | Bernstein Liebhard LLP | 8:20-cv-12933-MCR-GRJ | |
| 2342 | 67071 | Gary Farmer | Bernstein Liebhard LLP | 8:20-cv-12936-MCR-GRJ | |
| 2343 | 67075 | Jerrod Andrews | Bernstein Liebhard LLP | | 8:20-cv-12944-MCR-GRJ |
| 2344 | 67077 | Daniel Nichols | Bernstein Liebhard LLP | | 8:20-cv-12946-MCR-GRJ |
| 2345 | 67111 | Jaime Zapien | Bernstein Liebhard LLP | 8:20-cv-13082-MCR-GRJ | |
| 2346 | 67115 | Wayne Robertson | Bernstein Liebhard LLP | | 8:20-cv-13092-MCR-GRJ |
| 2347 | 67118 | George Thiel | Bernstein Liebhard LLP | | 8:20-cv-13100-MCR-GRJ |
| 2348 | 67128 | John Osborn | Bernstein Liebhard LLP | | 8:20-cv-13123-MCR-GRJ |
| 2349 | 67132 | Shawn Bailey | Bernstein Liebhard LLP | 8:20-cv-13134-MCR-GRJ | |
| 2350 | 67133 | Clarence Saint | Bernstein Liebhard LLP | | 8:20-cv-13137-MCR-GRJ |
| 2351 | 67135 | Stephen Johnson | Bernstein Liebhard LLP | 8:20-cv-13141-MCR-GRJ | |
| 2352 | 67140 | Walker Heintze | Bernstein Liebhard LLP | 8:20-cv-13150-MCR-GRJ | |
| 2353 | 67144 | Nashon Jenkins | Bernstein Liebhard LLP | 8:20-cv-13156-MCR-GRJ | |
| 2354 | 67147 | Jesse Padron | Bernstein Liebhard LLP | 8:20-cv-13160-MCR-GRJ | |
| 2355 | 67151 | Jonathon Tuck | Bernstein Liebhard LLP | | 8:20-cv-13168-MCR-GRJ |
| 2356 | 67154 | Barry Emerich | Bernstein Liebhard LLP | 8:20-cv-13174-MCR-GRJ | |
| 2357 | 67167 | Timothy Kierein | Bernstein Liebhard LLP | 8:20-cv-13200-MCR-GRJ | |
| 2358 | 67170 | Jose Ayala | Bernstein Liebhard LLP | 8:20-cv-13205-MCR-GRJ | |
| 2359 | 67172 | Richard Wimer | Bernstein Liebhard LLP | 8:20-cv-13207-MCR-GRJ | |
| 2360 | 67175 | Daniel Gosnell | Bernstein Liebhard LLP | | 8:20-cv-13213-MCR-GRJ |
| 2361 | 67176 | Ivan Miramontes | Bernstein Liebhard LLP | 8:20-cv-13215-MCR-GRJ | |
| 2362 | 67179 | Jerry Duarte | Bernstein Liebhard LLP | 8:20-cv-13220-MCR-GRJ | |
| 2363 | 67183 | Jacob Jones | Bernstein Liebhard LLP | | 8:20-cv-13232-MCR-GRJ |
| 2364 | 67195 | Zachary Leighton | Bernstein Liebhard LLP | | 8:20-cv-13267-MCR-GRJ |
| 2365 | 67203 | William Lefebvre | Bernstein Liebhard LLP | 8:20-cv-13296-MCR-GRJ | |
| 2366 | 67206 | Brandon Montgomery | Bernstein Liebhard LLP | | 8:20-cv-13308-MCR-GRJ |
| 2367 | 67208 | Scott Kelly | Bernstein Liebhard LLP | 8:20-cv-13311-MCR-GRJ | |
| 2368 | 67211 | Christopher Cole | Bernstein Liebhard LLP | | 8:20-cv-13323-MCR-GRJ |
| 2369 | 67225 | Shane Hickman | Bernstein Liebhard LLP | | 8:20-cv-13368-MCR-GRJ |
| 2370 | 67228 | Lewis Vann | Bernstein Liebhard LLP | 8:20-cv-13379-MCR-GRJ | |
| 2371 | 67233 | Vanessa Opina | Bernstein Liebhard LLP | | 8:20-cv-13401-MCR-GRJ |
| 2372 | 67236 | Jason Gilmore | Bernstein Liebhard LLP | 8:20-cv-13417-MCR-GRJ | |
| 2373 | 67237 | Robert Suarez | Bernstein Liebhard LLP | 8:20-cv-13422-MCR-GRJ | |
| 2374 | 67242 | Clayton Smith | Bernstein Liebhard LLP | | 8:20-cv-13442-MCR-GRJ |
| 2375 | 67253 | Ryan States | Bernstein Liebhard LLP | 8:20-cv-13492-MCR-GRJ | |
| 2376 | 67254 | Abel Perales | Bernstein Liebhard LLP | 8:20-cv-13495-MCR-GRJ | |
| 2377 | 67255 | Brian Smith | Bernstein Liebhard LLP | | 8:20-cv-13501-MCR-GRJ |
| 2378 | 67277 | Levi Mugrage | Bernstein Liebhard LLP | | 8:20-cv-13580-MCR-GRJ |
| 2379 | 67280 | Justin Thomas | Bernstein Liebhard LLP | 8:20-cv-13594-MCR-GRJ | |
| 2380 | 67282 | Michael Brown | Bernstein Liebhard LLP | 8:20-cv-13599-MCR-GRJ | |
| 2381 | 67289 | Cody Wille | Bernstein Liebhard LLP | 8:20-cv-13630-MCR-GRJ | |
| 2382 | 67291 | Wellison Millan | Bernstein Liebhard LLP | 8:20-cv-13638-MCR-GRJ | |
| 2383 | 67298 | Michael Hastings | Bernstein Liebhard LLP | 8:20-cv-13662-MCR-GRJ | |
| 2384 | 67299 | James Long | Bernstein Liebhard LLP | 8:20-cv-13666-MCR-GRJ | |
| 2385 | 67300 | Ivan Suarez | Bernstein Liebhard LLP | 8:20-cv-13670-MCR-GRJ | |
| 2386 | 67301 | Joseph Connolly | Bernstein Liebhard LLP | 8:20-cv-13674-MCR-GRJ | |
| 2387 | 67302 | Keithon Lindsey | Bernstein Liebhard LLP | 8:20-cv-13679-MCR-GRJ | |
| 2388 | 67305 | Robert Green | Bernstein Liebhard LLP | | 8:20-cv-13687-MCR-GRJ |
| 2389 | 67308 | Sigfredo Vargas | Bernstein Liebhard LLP | 8:20-cv-13699-MCR-GRJ | |
| 2390 | 67316 | Christopher Reynolds | Bernstein Liebhard LLP | 8:20-cv-13727-MCR-GRJ | |
| 2391 | 67318 | Michael Meghee | Bernstein Liebhard LLP | 8:20-cv-13735-MCR-GRJ | |
| 2392 | 67323 | Joshua Tomblin | Bernstein Liebhard LLP | 8:20-cv-13756-MCR-GRJ | |
| 2393 | 67333 | Adrian Albarracin | Bernstein Liebhard LLP | 8:20-cv-13222-MCR-GRJ | |
| 2394 | 67338 | Ryan Noffsinger | Bernstein Liebhard LLP | | 8:20-cv-13235-MCR-GRJ |
| 2395 | 67339 | Robert Kyser | Bernstein Liebhard LLP | 8:20-cv-13238-MCR-GRJ | |
| 2396 | 67350 | Jeffrey Campbell | Bernstein Liebhard LLP | 8:20-cv-13270-MCR-GRJ | |
| 2397 | 67355 | Joseph Hartman | Bernstein Liebhard LLP | | 8:20-cv-13287-MCR-GRJ |
| 2398 | 67361 | Johannes Baidenmann | Bernstein Liebhard LLP | 8:20-cv-13309-MCR-GRJ | |
| 2399 | 67375 | Nathaniel Meyer | Bernstein Liebhard LLP | | 8:20-cv-13348-MCR-GRJ |
| 2400 | 67377 | Anthony Johnson | Bernstein Liebhard LLP | 8:20-cv-13351-MCR-GRJ | |
| 2401 | 67381 | Christopher Stephens | Bernstein Liebhard LLP | | 8:20-cv-13355-MCR-GRJ |
| 2402 | 67382 | Allen Mitchell | Bernstein Liebhard LLP | 8:20-cv-13359-MCR-GRJ | |
| 2403 | 67384 | Andrew Dickinson | Bernstein Liebhard LLP | 8:20-cv-13367-MCR-GRJ | |
| 2404 | 67391 | Phillip Marlowe | Bernstein Liebhard LLP | 8:20-cv-13397-MCR-GRJ | |
| 2405 | 67393 | Dan Erdmann | Bernstein Liebhard LLP | 8:20-cv-13408-MCR-GRJ | |
| 2406 | 67399 | Ryan Milliken | Bernstein Liebhard LLP | | 8:20-cv-13438-MCR-GRJ |
| 2407 | 67400 | Donald Davies | Bernstein Liebhard LLP | 8:20-cv-13443-MCR-GRJ | |
| 2408 | 67403 | Albert Galindo | Bernstein Liebhard LLP | | 8:20-cv-13459-MCR-GRJ |
| 2409 | 67408 | Myles Smith | Bernstein Liebhard LLP | 8:20-cv-13475-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2410 | 67412 | Glen Bond | Bernstein Liebhard LLP | 8:20-cv-13489-MCR-GRJ | |
| 2411 | 67429 | John Peters | Bernstein Liebhard LLP | 8:20-cv-13556-MCR-GRJ | |
| 2412 | 67431 | April Pitts | Bernstein Liebhard LLP | 8:20-cv-13567-MCR-GRJ | |
| 2413 | 67433 | Roy Goforth | Bernstein Liebhard LLP | | 8:20-cv-13572-MCR-GRJ |
| 2414 | 67434 | Andrew Berry | Bernstein Liebhard LLP | 8:20-cv-13576-MCR-GRJ | |
| 2415 | 67435 | Brian Farrell | Bernstein Liebhard LLP | | 8:20-cv-13582-MCR-GRJ |
| 2416 | 67437 | Ronald Bailey | Bernstein Liebhard LLP | 8:20-cv-13592-MCR-GRJ | |
| 2417 | 67445 | Jacob Haefs | Bernstein Liebhard LLP | | 8:20-cv-13618-MCR-GRJ |
| 2418 | 67447 | Omar Ortiz | Bernstein Liebhard LLP | 8:20-cv-13622-MCR-GRJ | |
| 2419 | 67452 | Brian Holbrook | Bernstein Liebhard LLP | | 8:20-cv-13640-MCR-GRJ |
| 2420 | 67463 | Greg Brooks | Bernstein Liebhard LLP | 8:20-cv-13681-MCR-GRJ | |
| 2421 | 67466 | John Dandeneau | Bernstein Liebhard LLP | 8:20-cv-13694-MCR-GRJ | |
| 2422 | 67478 | Daniel Bishop | Bernstein Liebhard LLP | | 8:20-cv-13728-MCR-GRJ |
| 2423 | 67479 | Dominique Whitehead | Bernstein Liebhard LLP | | 8:20-cv-13732-MCR-GRJ |
| 2424 | 67486 | Humberto Dominguez | Bernstein Liebhard LLP | 8:20-cv-13754-MCR-GRJ | |
| 2425 | 67488 | Brandyn Phillips | Bernstein Liebhard LLP | 8:20-cv-13762-MCR-GRJ | |
| 2426 | 67489 | Travis Clary | Bernstein Liebhard LLP | 8:20-cv-13766-MCR-GRJ | |
| 2427 | 67491 | Gilbert Millsap | Bernstein Liebhard LLP | 8:20-cv-13772-MCR-GRJ | |
| 2428 | 67497 | Kyle Weber | Bernstein Liebhard LLP | | 8:20-cv-13785-MCR-GRJ |
| 2429 | 67499 | William Fitzpatrick | Bernstein Liebhard LLP | 8:20-cv-13790-MCR-GRJ | |
| 2430 | 67504 | Chad St. Clair | Bernstein Liebhard LLP | 8:20-cv-14048-MCR-GRJ | |
| 2431 | 67506 | Thomas Cane | Bernstein Liebhard LLP | 8:20-cv-13801-MCR-GRJ | |
| 2432 | 67507 | Houston Dunsing | Bernstein Liebhard LLP | | 8:20-cv-13803-MCR-GRJ |
| 2433 | 67510 | Jonathan Smith | Bernstein Liebhard LLP | 8:20-cv-13807-MCR-GRJ | |
| 2434 | 67519 | Ciara Means | Bernstein Liebhard LLP | 8:20-cv-13822-MCR-GRJ | |
| 2435 | 67520 | Justin Mckinnie | Bernstein Liebhard LLP | 8:20-cv-13824-MCR-GRJ | |
| 2436 | 67521 | Adam Lutz | Bernstein Liebhard LLP | | 8:20-cv-13826-MCR-GRJ |
| 2437 | 67526 | Joshua Schertenleib | Bernstein Liebhard LLP | 8:20-cv-13837-MCR-GRJ | |
| 2438 | 67527 | Deontra Tyler | Bernstein Liebhard LLP | 8:20-cv-13841-MCR-GRJ | |
| 2439 | 67529 | Robert Pidgeon | Bernstein Liebhard LLP | 8:20-cv-13844-MCR-GRJ | |
| 2440 | 67538 | Charles Griffin | Bernstein Liebhard LLP | 8:20-cv-13865-MCR-GRJ | |
| 2441 | 67540 | Charles Crane | Bernstein Liebhard LLP | | 8:20-cv-13874-MCR-GRJ |
| 2442 | 67541 | Daniella Terry | Bernstein Liebhard LLP | 8:20-cv-13878-MCR-GRJ | |
| 2443 | 67544 | Thomas Mcmillan | Bernstein Liebhard LLP | 8:20-cv-13887-MCR-GRJ | |
| 2444 | 67546 | Darcie Thompson | Bernstein Liebhard LLP | | 8:20-cv-13895-MCR-GRJ |
| 2445 | 67548 | Timothy Ritter | Bernstein Liebhard LLP | 8:20-cv-13905-MCR-GRJ | |
| 2446 | 67554 | John Pilkins | Bernstein Liebhard LLP | | 8:20-cv-13934-MCR-GRJ |
| 2447 | 67555 | Ryan Brown | Bernstein Liebhard LLP | 8:20-cv-13940-MCR-GRJ | |
| 2448 | 67557 | Michael Vankirk | Bernstein Liebhard LLP | 8:20-cv-13951-MCR-GRJ | |
| 2449 | 67567 | William Hausenfluck | Bernstein Liebhard LLP | | 8:20-cv-13999-MCR-GRJ |
| 2450 | 67572 | Brice Mcneill | Bernstein Liebhard LLP | 8:20-cv-14028-MCR-GRJ | |
| 2451 | 67575 | Jose Delagraza | Bernstein Liebhard LLP | | 8:20-cv-14042-MCR-GRJ |
| 2452 | 67586 | James Culton | Bernstein Liebhard LLP | 8:20-cv-12314-MCR-GRJ | |
| 2453 | 67593 | Eleazar Martinez | Bernstein Liebhard LLP | 8:20-cv-12335-MCR-GRJ | |
| 2454 | 67597 | Nicholas Seigle | Bernstein Liebhard LLP | | 8:20-cv-12362-MCR-GRJ |
| 2455 | 67599 | Scott Lambert | Bernstein Liebhard LLP | | 8:20-cv-12375-MCR-GRJ |
| 2456 | 67600 | Michael Cordosi | Bernstein Liebhard LLP | | 8:20-cv-12381-MCR-GRJ |
| 2457 | 67601 | Michael Palestino | Bernstein Liebhard LLP | 8:20-cv-12387-MCR-GRJ | |
| 2458 | 67602 | Thomas Jackson | Bernstein Liebhard LLP | | 8:20-cv-12393-MCR-GRJ |
| 2459 | 67607 | Nathaniel Holmgard | Bernstein Liebhard LLP | 8:20-cv-12418-MCR-GRJ | |
| 2460 | 67615 | Anthony Morra | Bernstein Liebhard LLP | 8:20-cv-12436-MCR-GRJ | |
| 2461 | 67617 | Derrick Jones | Bernstein Liebhard LLP | 8:20-cv-12451-MCR-GRJ | |
| 2462 | 67618 | Kristofer Reid | Bernstein Liebhard LLP | | 8:20-cv-12457-MCR-GRJ |
| 2463 | 67623 | John Ochoa | Bernstein Liebhard LLP | | 8:20-cv-12481-MCR-GRJ |
| 2464 | 67632 | Paul Simon | Bernstein Liebhard LLP | 8:20-cv-12532-MCR-GRJ | |
| 2465 | 67635 | Robbie Collins | Bernstein Liebhard LLP | | 8:20-cv-12544-MCR-GRJ |
| 2466 | 67636 | Kelli Abercrombie | Bernstein Liebhard LLP | | 8:20-cv-12551-MCR-GRJ |
| 2467 | 67638 | Anoki Richardson | Bernstein Liebhard LLP | | 8:20-cv-13868-MCR-GRJ |
| 2468 | 67639 | Christina Walker | Bernstein Liebhard LLP | | 8:20-cv-13872-MCR-GRJ |
| 2469 | 67645 | Faiane Pulu | Bernstein Liebhard LLP | 8:20-cv-13891-MCR-GRJ | |
| 2470 | 67648 | Hayden Mickley | Bernstein Liebhard LLP | 8:20-cv-13897-MCR-GRJ | |
| 2471 | 67650 | Benjamin Konecne | Bernstein Liebhard LLP | | 8:20-cv-13908-MCR-GRJ |
| 2472 | 67653 | Ryan O'Neill | Bernstein Liebhard LLP | 8:20-cv-13926-MCR-GRJ | |
| 2473 | 67654 | Derrick Smaltz | Bernstein Liebhard LLP | 8:20-cv-13933-MCR-GRJ | |
| 2474 | 67656 | Scott Mendenhall | Bernstein Liebhard LLP | 8:20-cv-13948-MCR-GRJ | |
| 2475 | 67670 | Travis Gruber | Bernstein Liebhard LLP | | 8:20-cv-14037-MCR-GRJ |
| 2476 | 67671 | Harry Williams | Bernstein Liebhard LLP | 8:20-cv-14043-MCR-GRJ | |
| 2477 | 67672 | Brandon Ward | Bernstein Liebhard LLP | 8:20-cv-14049-MCR-GRJ | |
| 2478 | 67677 | Yordano Berrios | Bernstein Liebhard LLP | | 8:20-cv-14078-MCR-GRJ |
| 2479 | 67684 | Dakota Lane | Bernstein Liebhard LLP | 8:20-cv-14107-MCR-GRJ | |
| 2480 | 67690 | Ryan Buss | Bernstein Liebhard LLP | 8:20-cv-14145-MCR-GRJ | |
| 2481 | 67691 | Justin Harvey | Bernstein Liebhard LLP | 8:20-cv-14150-MCR-GRJ | |
| 2482 | 67695 | Gregory Mcmillan | Bernstein Liebhard LLP | | 8:20-cv-14166-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2483 | 67697 | Ashley Szekley | Bernstein Liebhard LLP | 8:20-cv-14176-MCR-GRJ | |
| 2484 | 67701 | Taz Smith | Bernstein Liebhard LLP | 8:20-cv-14197-MCR-GRJ | |
| 2485 | 67702 | John Moran | Bernstein Liebhard LLP | | 8:20-cv-14202-MCR-GRJ |
| 2486 | 67703 | Robert Brown | Bernstein Liebhard LLP | 8:20-cv-14208-MCR-GRJ | |
| 2487 | 67704 | Eli Garsee | Bernstein Liebhard LLP | 8:20-cv-14215-MCR-GRJ | |
| 2488 | 67714 | Robert Todd | Bernstein Liebhard LLP | 8:20-cv-14270-MCR-GRJ | |
| 2489 | 67717 | Scott Butler | Bernstein Liebhard LLP | 8:20-cv-14284-MCR-GRJ | |
| 2490 | 67718 | Joseph Porath | Bernstein Liebhard LLP | | 8:20-cv-14289-MCR-GRJ |
| 2491 | 67727 | Otis Hooper | Bernstein Liebhard LLP | | 8:20-cv-14329-MCR-GRJ |
| 2492 | 67729 | Christopher Brindley | Bernstein Liebhard LLP | | 8:20-cv-14340-MCR-GRJ |
| 2493 | 67731 | Aaron Demarte | Bernstein Liebhard LLP | | 8:20-cv-14350-MCR-GRJ |
| 2494 | 67735 | Aaron Short | Bernstein Liebhard LLP | 8:20-cv-14372-MCR-GRJ | |
| 2495 | 67737 | Clarence Perry | Bernstein Liebhard LLP | 8:20-cv-14382-MCR-GRJ | |
| 2496 | 67741 | Brandon Nichols | Bernstein Liebhard LLP | | 8:20-cv-14406-MCR-GRJ |
| 2497 | 67742 | Devin Hudson | Bernstein Liebhard LLP | 8:20-cv-14412-MCR-GRJ | |
| 2498 | 67743 | Stanley Solomon | Bernstein Liebhard LLP | | 8:20-cv-14417-MCR-GRJ |
| 2499 | 67747 | Andrew Micklus | Bernstein Liebhard LLP | | 8:20-cv-14428-MCR-GRJ |
| 2500 | 67748 | Shane Griffin | Bernstein Liebhard LLP | | 8:20-cv-14433-MCR-GRJ |
| 2501 | 67749 | William Hardwick | Bernstein Liebhard LLP | 8:20-cv-14439-MCR-GRJ | |
| 2502 | 67750 | James Riechers | Bernstein Liebhard LLP | 8:20-cv-14444-MCR-GRJ | |
| 2503 | 67751 | Robert Wainwright | Bernstein Liebhard LLP | 8:20-cv-14450-MCR-GRJ | |
| 2504 | 67754 | Billy Temple | Bernstein Liebhard LLP | | 8:20-cv-14466-MCR-GRJ |
| 2505 | 67755 | Marcus Davis | Bernstein Liebhard LLP | 8:20-cv-14472-MCR-GRJ | |
| 2506 | 67759 | Carlos Gonzalez | Bernstein Liebhard LLP | 8:20-cv-14482-MCR-GRJ | |
| 2507 | 67763 | Ryan Meginnis | Bernstein Liebhard LLP | 8:20-cv-14494-MCR-GRJ | |
| 2508 | 67765 | Eric Mossi | Bernstein Liebhard LLP | | 8:20-cv-14504-MCR-GRJ |
| 2509 | 67767 | Jason Currence | Bernstein Liebhard LLP | 8:20-cv-14516-MCR-GRJ | |
| 2510 | 67772 | Steven Medeiros | Bernstein Liebhard LLP | 8:20-cv-14544-MCR-GRJ | |
| 2511 | 67777 | Travis Ardagna | Bernstein Liebhard LLP | 8:20-cv-14573-MCR-GRJ | |
| 2512 | 67779 | Kevin Mannin | Bernstein Liebhard LLP | 8:20-cv-14578-MCR-GRJ | |
| 2513 | 67781 | Joshua Cole | Bernstein Liebhard LLP | 8:20-cv-14588-MCR-GRJ | |
| 2514 | 67786 | Aaron Hauzer | Bernstein Liebhard LLP | 8:20-cv-14611-MCR-GRJ | |
| 2515 | 67789 | Robert Fox | Bernstein Liebhard LLP | | 8:20-cv-14628-MCR-GRJ |
| 2516 | 67790 | David Roberts | Bernstein Liebhard LLP | 8:20-cv-14633-MCR-GRJ | |
| 2517 | 67793 | Damon Baker | Bernstein Liebhard LLP | | 8:20-cv-14650-MCR-GRJ |
| 2518 | 67796 | Deke Rivers | Bernstein Liebhard LLP | | 8:20-cv-14666-MCR-GRJ |
| 2519 | 67797 | Anthony Farrell | Bernstein Liebhard LLP | 8:20-cv-14672-MCR-GRJ | |
| 2520 | 67802 | Tristan Stone | Bernstein Liebhard LLP | | 8:20-cv-14700-MCR-GRJ |
| 2521 | 67803 | Julian Ramos | Bernstein Liebhard LLP | 8:20-cv-15326-MCR-GRJ | |
| 2522 | 67805 | Francisco Rea | Bernstein Liebhard LLP | | 8:20-cv-15332-MCR-GRJ |
| 2523 | 67808 | Mark Cockrell | Bernstein Liebhard LLP | | 8:20-cv-15336-MCR-GRJ |
| 2524 | 67809 | Avis Harraway | Bernstein Liebhard LLP | | 8:20-cv-15338-MCR-GRJ |
| 2525 | 67811 | Zachary Turner | Bernstein Liebhard LLP | 8:20-cv-15343-MCR-GRJ | |
| 2526 | 67814 | Taylor Sorensen | Bernstein Liebhard LLP | 8:20-cv-15349-MCR-GRJ | |
| 2527 | 67820 | Billie Gladney | Bernstein Liebhard LLP | 8:20-cv-15361-MCR-GRJ | |
| 2528 | 67822 | Terry Berkshire | Bernstein Liebhard LLP | | 8:20-cv-15365-MCR-GRJ |
| 2529 | 67824 | James Lange | Bernstein Liebhard LLP | 8:20-cv-15369-MCR-GRJ | |
| 2530 | 67827 | Martin Carmichael | Bernstein Liebhard LLP | 8:20-cv-15375-MCR-GRJ | |
| 2531 | 67828 | Malik James | Bernstein Liebhard LLP | | 8:20-cv-15377-MCR-GRJ |
| 2532 | 67831 | Chad Berryman | Bernstein Liebhard LLP | 8:20-cv-15383-MCR-GRJ | |
| 2533 | 67835 | Daniel Hunt | Bernstein Liebhard LLP | | 8:20-cv-15389-MCR-GRJ |
| 2534 | 67845 | Sisi Moala | Bernstein Liebhard LLP | | 8:20-cv-15408-MCR-GRJ |
| 2535 | 67849 | Terrance Kendrick | Bernstein Liebhard LLP | 8:20-cv-15414-MCR-GRJ | |
| 2536 | 67854 | Shane Mottl | Bernstein Liebhard LLP | 8:20-cv-15424-MCR-GRJ | |
| 2537 | 67855 | Brett Rollins | Bernstein Liebhard LLP | 8:20-cv-15426-MCR-GRJ | |
| 2538 | 67856 | Michael Salas | Bernstein Liebhard LLP | 8:20-cv-15428-MCR-GRJ | |
| 2539 | 67858 | Joshua Crafts | Bernstein Liebhard LLP | | 8:20-cv-15433-MCR-GRJ |
| 2540 | 67862 | Gabriel Gonzalez | Bernstein Liebhard LLP | | 8:20-cv-15438-MCR-GRJ |
| 2541 | 67865 | Harold Golden | Bernstein Liebhard LLP | | 8:20-cv-15442-MCR-GRJ |
| 2542 | 67867 | Kerwin Blake | Bernstein Liebhard LLP | | 8:20-cv-15446-MCR-GRJ |
| 2543 | 67871 | Marco Siller | Bernstein Liebhard LLP | | 8:20-cv-15454-MCR-GRJ |
| 2544 | 67872 | Joseph Conerly | Bernstein Liebhard LLP | 8:20-cv-15456-MCR-GRJ | |
| 2545 | 67874 | Daniel Crimmins | Bernstein Liebhard LLP | 8:20-cv-15458-MCR-GRJ | |
| 2546 | 67875 | Donald Kampa | Bernstein Liebhard LLP | 8:20-cv-15459-MCR-GRJ | |
| 2547 | 67880 | Justin Williams | Bernstein Liebhard LLP | | 8:20-cv-15463-MCR-GRJ |
| 2548 | 67881 | Matthew Holub | Bernstein Liebhard LLP | 8:20-cv-15465-MCR-GRJ | |
| 2549 | 67883 | Guillermo Mendoza | Bernstein Liebhard LLP | 8:20-cv-15469-MCR-GRJ | |
| 2550 | 67885 | William Hackett | Bernstein Liebhard LLP | 8:20-cv-15474-MCR-GRJ | |
| 2551 | 67888 | Brandon Saunders | Bernstein Liebhard LLP | 8:20-cv-15478-MCR-GRJ | |
| 2552 | 67891 | Jeffrey Allen | Bernstein Liebhard LLP | 8:20-cv-15482-MCR-GRJ | |
| 2553 | 67892 | John Razza | Bernstein Liebhard LLP | 8:20-cv-15484-MCR-GRJ | |
| 2554 | 67893 | Darreyl Walker | Bernstein Liebhard LLP | | 8:20-cv-15486-MCR-GRJ |
| 2555 | 67895 | David Simily | Bernstein Liebhard LLP | | 8:20-cv-15488-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2556 | 67896 | Rodney Bise | Bernstein Liebhard LLP | | 8:20-cv-15490-MCR-GRJ |
| 2557 | 67897 | Scott Kleinpeter | Bernstein Liebhard LLP | 8:20-cv-15492-MCR-GRJ | |
| 2558 | 67900 | Cody Runke | Bernstein Liebhard LLP | 8:20-cv-15497-MCR-GRJ | |
| 2559 | 67903 | Michael Dunn | Bernstein Liebhard LLP | 8:20-cv-15503-MCR-GRJ | |
| 2560 | 67904 | Anthony Mcneese | Bernstein Liebhard LLP | 8:20-cv-15505-MCR-GRJ | |
| 2561 | 67905 | Phyllis Kinnard | Bernstein Liebhard LLP | 8:20-cv-15507-MCR-GRJ | |
| 2562 | 67911 | Mathew Stewart | Bernstein Liebhard LLP | 8:20-cv-15517-MCR-GRJ | |
| 2563 | 67913 | Trey Smillie | Bernstein Liebhard LLP | 8:20-cv-15519-MCR-GRJ | |
| 2564 | 67915 | Scott Snider | Bernstein Liebhard LLP | 8:20-cv-15521-MCR-GRJ | |
| 2565 | 67917 | Sean Brown | Bernstein Liebhard LLP | 8:20-cv-15524-MCR-GRJ | |
| 2566 | 67929 | Michael Santoro | Bernstein Liebhard LLP | | 8:20-cv-15540-MCR-GRJ |
| 2567 | 67932 | Chris Wheeler | Bernstein Liebhard LLP | 8:20-cv-15546-MCR-GRJ | |
| 2568 | 67934 | Matthew Pyle | Bernstein Liebhard LLP | 8:20-cv-15549-MCR-GRJ | |
| 2569 | 67935 | Saul Merejo | Bernstein Liebhard LLP | 8:20-cv-15551-MCR-GRJ | |
| 2570 | 67936 | Makelyia Sheppard | Bernstein Liebhard LLP | 8:20-cv-15553-MCR-GRJ | |
| 2571 | 67937 | Juan Toribio | Bernstein Liebhard LLP | 8:20-cv-15555-MCR-GRJ | |
| 2572 | 67938 | Roland Odom | Bernstein Liebhard LLP | 8:20-cv-15557-MCR-GRJ | |
| 2573 | 67941 | Justin Taylor | Bernstein Liebhard LLP | 8:20-cv-15563-MCR-GRJ | |
| 2574 | 67946 | Rendell Haynes | Bernstein Liebhard LLP | 8:20-cv-15574-MCR-GRJ | |
| 2575 | 67947 | Demetrius Mcgill | Bernstein Liebhard LLP | 8:20-cv-15576-MCR-GRJ | |
| 2576 | 67949 | Christopher Mizell | Bernstein Liebhard LLP | | 8:20-cv-15578-MCR-GRJ |
| 2577 | 67950 | Keith Redington | Bernstein Liebhard LLP | 8:20-cv-15580-MCR-GRJ | |
| 2578 | 67952 | Justin Reece | Bernstein Liebhard LLP | | 8:20-cv-15582-MCR-GRJ |
| 2579 | 67958 | Nicholas Parker | Bernstein Liebhard LLP | 8:20-cv-15593-MCR-GRJ | |
| 2580 | 67967 | Jason Morris | Bernstein Liebhard LLP | 8:20-cv-15608-MCR-GRJ | |
| 2581 | 67969 | William Taylor | Bernstein Liebhard LLP | 8:20-cv-15612-MCR-GRJ | |
| 2582 | 67976 | Joseph Nicholas | Bernstein Liebhard LLP | 8:20-cv-15627-MCR-GRJ | |
| 2583 | 67979 | Richard Chapman | Bernstein Liebhard LLP | 8:20-cv-15774-MCR-GRJ | |
| 2584 | 67985 | Deanthony Stevenson | Bernstein Liebhard LLP | 8:20-cv-15789-MCR-GRJ | |
| 2585 | 67987 | Ozzy Ornelas | Bernstein Liebhard LLP | 8:20-cv-15797-MCR-GRJ | |
| 2586 | 67989 | Adam Chapa | Bernstein Liebhard LLP | 8:20-cv-15805-MCR-GRJ | |
| 2587 | 67991 | John Bartley | Bernstein Liebhard LLP | 8:20-cv-15808-MCR-GRJ | |
| 2588 | 67995 | Zane Henson | Bernstein Liebhard LLP | | 8:20-cv-15819-MCR-GRJ |
| 2589 | 67996 | William Wentz | Bernstein Liebhard LLP | 8:20-cv-15822-MCR-GRJ | |
| 2590 | 67998 | John Forrester | Bernstein Liebhard LLP | 8:20-cv-15829-MCR-GRJ | |
| 2591 | 68008 | Christopher Veek | Bernstein Liebhard LLP | 8:20-cv-15861-MCR-GRJ | |
| 2592 | 68013 | Robert Brawley | Bernstein Liebhard LLP | | 8:20-cv-15882-MCR-GRJ |
| 2593 | 68014 | Jordon Alvord | Bernstein Liebhard LLP | 8:20-cv-15886-MCR-GRJ | |
| 2594 | 68015 | Raymond Grant | Bernstein Liebhard LLP | 8:20-cv-15891-MCR-GRJ | |
| 2595 | 68016 | Tyler Cranor | Bernstein Liebhard LLP | 8:20-cv-15895-MCR-GRJ | |
| 2596 | 68028 | Brian Outland | Bernstein Liebhard LLP | 8:20-cv-15928-MCR-GRJ | |
| 2597 | 161962 | Matthew Grove | Bernstein Liebhard LLP | 8:20-cv-15161-MCR-GRJ | |
| 2598 | 162367 | Grayson Alderman | Bernstein Liebhard LLP | 8:20-cv-15174-MCR-GRJ | |
| 2599 | 174381 | Janel Greenidgenie Sharp | Bernstein Liebhard LLP | 8:20-cv-15736-MCR-GRJ | |
| 2600 | 315759 | Alberto Padron | Bernstein Liebhard LLP | 7:21-cv-29154-MCR-GRJ | |
| 2601 | 101797 | Donna Biggs | Bertram & Graf, L.L.C. | 7:20-cv-45342-MCR-GRJ | |
| 2602 | 101799 | Benjamin Bishop | Bertram & Graf, L.L.C. | 7:20-cv-45344-MCR-GRJ | |
| 2603 | 101806 | Timothy Boulay | Bertram & Graf, L.L.C. | 7:20-cv-45358-MCR-GRJ | |
| 2604 | 101823 | Martin Caraway | Bertram & Graf, L.L.C. | | 7:20-cv-45393-MCR-GRJ |
| 2605 | 101878 | Catrina Downing | Bertram & Graf, L.L.C. | | 7:20-cv-45512-MCR-GRJ |
| 2606 | 101910 | Ian Flores | Bertram & Graf, L.L.C. | 7:20-cv-45643-MCR-GRJ | |
| 2607 | 101913 | Dwayne Ford | Bertram & Graf, L.L.C. | | 7:20-cv-45659-MCR-GRJ |
| 2608 | 101915 | Denver Foster | Bertram & Graf, L.L.C. | | 7:20-cv-45665-MCR-GRJ |
| 2609 | 101927 | Michael Geddings | Bertram & Graf, L.L.C. | | 7:20-cv-45731-MCR-GRJ |
| 2610 | 101936 | Maria Gonzalez-Prats | Bertram & Graf, L.L.C. | 7:20-cv-45768-MCR-GRJ | |
| 2611 | 101937 | Michael Gose | Bertram & Graf, L.L.C. | 7:20-cv-45774-MCR-GRJ | |
| 2612 | 101948 | Alexander Grzesik | Bertram & Graf, L.L.C. | | 7:20-cv-45801-MCR-GRJ |
| 2613 | 101977 | Joshua Hester | Bertram & Graf, L.L.C. | | 7:20-cv-45902-MCR-GRJ |
| 2614 | 101978 | Robert Hickman | Bertram & Graf, L.L.C. | 7:20-cv-45907-MCR-GRJ | |
| 2615 | 102023 | Billy Konkel | Bertram & Graf, L.L.C. | | 7:20-cv-46027-MCR-GRJ |
| 2616 | 102044 | Christopher Loyd | Bertram & Graf, L.L.C. | | 7:20-cv-46103-MCR-GRJ |
| 2617 | 102055 | Andreco Manigault | Bertram & Graf, L.L.C. | 7:20-cv-46139-MCR-GRJ | |
| 2618 | 102060 | Norman Martin | Bertram & Graf, L.L.C. | | 7:20-cv-46156-MCR-GRJ |
| 2619 | 102063 | Kevin Martin | Bertram & Graf, L.L.C. | 7:20-cv-46170-MCR-GRJ | |
| 2620 | 102067 | Anthony Matarazzo | Bertram & Graf, L.L.C. | | 7:20-cv-46183-MCR-GRJ |
| 2621 | 102096 | James Misa | Bertram & Graf, L.L.C. | 7:20-cv-46282-MCR-GRJ | |
| 2622 | 102097 | Bryant Mitchell | Bertram & Graf, L.L.C. | | 7:20-cv-46287-MCR-GRJ |
| 2623 | 102100 | Lee Mole | Bertram & Graf, L.L.C. | 7:20-cv-46296-MCR-GRJ | |
| 2624 | 102110 | Eric Myers | Bertram & Graf, L.L.C. | 7:20-cv-46322-MCR-GRJ | |
| 2625 | 102118 | Kevin O'Connor | Bertram & Graf, L.L.C. | | 7:20-cv-46341-MCR-GRJ |
| 2626 | 102126 | David Patch | Bertram & Graf, L.L.C. | 7:20-cv-46359-MCR-GRJ | |
| 2627 | 102135 | Tyler Powell | Bertram & Graf, L.L.C. | | 7:20-cv-46398-MCR-GRJ |
| 2628 | 102139 | Jason Price | Bertram & Graf, L.L.C. | | 7:20-cv-46413-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2629 | 102141 | Damian Provencio | Bertram & Graf, L.L.C. | 7:20-cv-46418-MCR-GRJ | |
| 2630 | 102185 | Colleen Sheese | Bertram & Graf, L.L.C. | | 7:20-cv-46562-MCR-GRJ |
| 2631 | 102207 | Guy Stridsigne | Bertram & Graf, L.L.C. | | 7:20-cv-46612-MCR-GRJ |
| 2632 | 102227 | Jacob Torrez | Bertram & Graf, L.L.C. | | 7:20-cv-46645-MCR-GRJ |
| 2633 | 102260 | William Wheeless | Bertram & Graf, L.L.C. | 7:20-cv-46693-MCR-GRJ | |
| 2634 | 102265 | Christopher Willett | Bertram & Graf, L.L.C. | | 7:20-cv-46705-MCR-GRJ |
| 2635 | 180156 | Joshua Barnes | Bertram & Graf, L.L.C. | 7:20-cv-46817-MCR-GRJ | |
| 2636 | 180189 | Sarah Parker | Bertram & Graf, L.L.C. | 7:20-cv-46891-MCR-GRJ | |
| 2637 | 196927 | William Bramlette | Bertram & Graf, L.L.C. | 8:20-cv-32212-MCR-GRJ | |
| 2638 | 196934 | Eric Buday | Bertram & Graf, L.L.C. | | 8:20-cv-32235-MCR-GRJ |
| 2639 | 196947 | Garrett Cloud | Bertram & Graf, L.L.C. | | 8:20-cv-32275-MCR-GRJ |
| 2640 | 196971 | Thomas Dill | Bertram & Graf, L.L.C. | 8:20-cv-32368-MCR-GRJ | |
| 2641 | 196975 | Nicky Dordon | Bertram & Graf, L.L.C. | 8:20-cv-32387-MCR-GRJ | |
| 2642 | 196981 | Patrick Fax | Bertram & Graf, L.L.C. | | 8:20-cv-32416-MCR-GRJ |
| 2643 | 196987 | Spenser Fowler | Bertram & Graf, L.L.C. | | 8:20-cv-32439-MCR-GRJ |
| 2644 | 197006 | Fernando Guillen | Bertram & Graf, L.L.C. | 8:20-cv-32540-MCR-GRJ | |
| 2645 | 197019 | Jesse Heels | Bertram & Graf, L.L.C. | | 8:20-cv-32594-MCR-GRJ |
| 2646 | 197045 | Darrell Johnson | Bertram & Graf, L.L.C. | | 8:20-cv-32204-MCR-GRJ |
| 2647 | 197065 | Joshua Lavigne | Bertram & Graf, L.L.C. | 8:20-cv-32262-MCR-GRJ | |
| 2648 | 197068 | Owen Lee | Bertram & Graf, L.L.C. | | 8:20-cv-32271-MCR-GRJ |
| 2649 | 197082 | Michael Manos | Bertram & Graf, L.L.C. | | 8:20-cv-32317-MCR-GRJ |
| 2650 | 197091 | Mark Mcfarland | Bertram & Graf, L.L.C. | 8:20-cv-32349-MCR-GRJ | |
| 2651 | 197094 | Rob Mendel | Bertram & Graf, L.L.C. | | 8:20-cv-32362-MCR-GRJ |
| 2652 | 197100 | Elliott Miro | Bertram & Graf, L.L.C. | 8:20-cv-32389-MCR-GRJ | |
| 2653 | 197139 | Christopher Rhodes | Bertram & Graf, L.L.C. | | 8:20-cv-32574-MCR-GRJ |
| 2654 | 197177 | Oishi Stevens | Bertram & Graf, L.L.C. | 8:20-cv-32735-MCR-GRJ | |
| 2655 | 197204 | Victor Watson | Bertram & Graf, L.L.C. | 8:20-cv-32818-MCR-GRJ | |
| 2656 | 197208 | Clifton Wilbert | Bertram & Graf, L.L.C. | | 8:20-cv-32829-MCR-GRJ |
| 2657 | 197209 | Charles Wilford | Bertram & Graf, L.L.C. | 8:20-cv-32832-MCR-GRJ | |
| 2658 | 197213 | Keionte Wilson | Bertram & Graf, L.L.C. | 8:20-cv-32842-MCR-GRJ | |
| 2659 | 197223 | James Zwickert | Bertram & Graf, L.L.C. | 8:20-cv-32872-MCR-GRJ | |
| 2660 | 218877 | Mark Brunell | Bertram & Graf, L.L.C. | | 8:20-cv-69256-MCR-GRJ |
| 2661 | 218893 | Vincent Cuello | Bertram & Graf, L.L.C. | | 8:20-cv-69303-MCR-GRJ |
| 2662 | 218901 | Stephen Dukes | Bertram & Graf, L.L.C. | 8:20-cv-70968-MCR-GRJ | |
| 2663 | 218902 | Steven Ebner | Bertram & Graf, L.L.C. | | 8:20-cv-70970-MCR-GRJ |
| 2664 | 218907 | Teresa Fassett | Bertram & Graf, L.L.C. | | 8:20-cv-70979-MCR-GRJ |
| 2665 | 218912 | Dale Frederick | Bertram & Graf, L.L.C. | | 8:20-cv-70988-MCR-GRJ |
| 2666 | 218915 | Kevin Gibson | Bertram & Graf, L.L.C. | 8:20-cv-70993-MCR-GRJ | |
| 2667 | 218929 | Michael Hedgeman | Bertram & Graf, L.L.C. | | 8:20-cv-71018-MCR-GRJ |
| 2668 | 218935 | Austin Jardine | Bertram & Graf, L.L.C. | 8:20-cv-71028-MCR-GRJ | |
| 2669 | 218948 | Richard Landolt | Bertram & Graf, L.L.C. | 8:20-cv-72294-MCR-GRJ | |
| 2670 | 218968 | Daniel Morgan | Bertram & Graf, L.L.C. | 8:20-cv-72345-MCR-GRJ | |
| 2671 | 218970 | Desmond Morrow | Bertram & Graf, L.L.C. | 8:20-cv-72349-MCR-GRJ | |
| 2672 | 218975 | Mayford Nelson | Bertram & Graf, L.L.C. | | 8:20-cv-72363-MCR-GRJ |
| 2673 | 218979 | Michael Palkki | Bertram & Graf, L.L.C. | 8:20-cv-72373-MCR-GRJ | |
| 2674 | 218981 | Adam Parker | Bertram & Graf, L.L.C. | 8:20-cv-72379-MCR-GRJ | |
| 2675 | 218987 | Cecil Perkins | Bertram & Graf, L.L.C. | | 8:20-cv-72392-MCR-GRJ |
| 2676 | 218988 | Liam Perry | Bertram & Graf, L.L.C. | 8:20-cv-72395-MCR-GRJ | |
| 2677 | 218989 | Shawn Perry | Bertram & Graf, L.L.C. | 8:20-cv-72397-MCR-GRJ | |
| 2678 | 219013 | Jacob Schlemmer | Bertram & Graf, L.L.C. | 8:20-cv-73774-MCR-GRJ | |
| 2679 | 219026 | Thomas Spies | Bertram & Graf, L.L.C. | | 8:20-cv-73911-MCR-GRJ |
| 2680 | 219034 | Luis Torrento | Bertram & Graf, L.L.C. | | 8:20-cv-73940-MCR-GRJ |
| 2681 | 219036 | Ronald Walters | Bertram & Graf, L.L.C. | 8:20-cv-73946-MCR-GRJ | |
| 2682 | 219040 | Frankie Williams | Bertram & Graf, L.L.C. | 8:20-cv-73958-MCR-GRJ | |
| 2683 | 219041 | Larry Wilson | Bertram & Graf, L.L.C. | | 8:20-cv-73961-MCR-GRJ |
| 2684 | 219044 | Richard Wolters | Bertram & Graf, L.L.C. | | 8:20-cv-73969-MCR-GRJ |
| 2685 | 219045 | Matthew Wyatt | Bertram & Graf, L.L.C. | 8:20-cv-73972-MCR-GRJ | |
| 2686 | 253828 | Andrew Aguirre | Bertram & Graf, L.L.C. | | 8:20-cv-87353-MCR-GRJ |
| 2687 | 253837 | Jeffery Battaglia | Bertram & Graf, L.L.C. | 8:20-cv-87378-MCR-GRJ | |
| 2688 | 253841 | Eileen Bonner | Bertram & Graf, L.L.C. | | 8:20-cv-87391-MCR-GRJ |
| 2689 | 253849 | Conan Cameron | Bertram & Graf, L.L.C. | 8:20-cv-87415-MCR-GRJ | |
| 2690 | 253851 | Christopher Chen | Bertram & Graf, L.L.C. | 8:20-cv-87422-MCR-GRJ | |
| 2691 | 253873 | Chris Greig | Bertram & Graf, L.L.C. | 8:20-cv-87502-MCR-GRJ | |
| 2692 | 253881 | Cameron Hilliard | Bertram & Graf, L.L.C. | 8:20-cv-87535-MCR-GRJ | |
| 2693 | 253900 | Derrick Matthews | Bertram & Graf, L.L.C. | | 8:20-cv-87599-MCR-GRJ |
| 2694 | 253906 | Juanita Miles | Bertram & Graf, L.L.C. | 8:20-cv-87615-MCR-GRJ | |
| 2695 | 253992 | Zach Shryock | Bertram & Graf, L.L.C. | 8:20-cv-87849-MCR-GRJ | |
| 2696 | 266054 | Marina Aguero | Bertram & Graf, L.L.C. | 9:20-cv-06461-MCR-GRJ | |
| 2697 | 266057 | Tynesha Batt | Bertram & Graf, L.L.C. | 9:20-cv-06467-MCR-GRJ | |
| 2698 | 266059 | Winfred Brown | Bertram & Graf, L.L.C. | 9:20-cv-06471-MCR-GRJ | |
| 2699 | 266072 | Mark Dudenhoffer | Bertram & Graf, L.L.C. | 9:20-cv-06498-MCR-GRJ | |
| 2700 | 266073 | Joshua Earley | Bertram & Graf, L.L.C. | 9:20-cv-06500-MCR-GRJ | |
| 2701 | 266101 | Jason Madison | Bertram & Graf, L.L.C. | 9:20-cv-06582-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2702 | 266124 | Jack Rupard | Bertram & Graf, L.L.C. | | 9:20-cv-06648-MCR-GRJ |
| 2703 | 266130 | Michael Stoute | Bertram & Graf, L.L.C. | 9:20-cv-06665-MCR-GRJ | |
| 2704 | 266138 | William Watson | Bertram & Graf, L.L.C. | 9:20-cv-06687-MCR-GRJ | |
| 2705 | 275377 | Curtis Vine | Bertram & Graf, L.L.C. | 9:20-cv-19240-MCR-GRJ | |
| 2706 | 287654 | Shawn Brody | Bertram & Graf, L.L.C. | 7:21-cv-08758-MCR-GRJ | |
| 2707 | 287667 | Alexander Hunt | Bertram & Graf, L.L.C. | | 7:21-cv-08771-MCR-GRJ |
| 2708 | 287670 | Richard Johnson | Bertram & Graf, L.L.C. | | 7:21-cv-08774-MCR-GRJ |
| 2709 | 287676 | Jason Klepac | Bertram & Graf, L.L.C. | 7:21-cv-08779-MCR-GRJ | |
| 2710 | 287684 | Ted Moore | Bertram & Graf, L.L.C. | 7:21-cv-08787-MCR-GRJ | |
| 2711 | 287693 | Samuel Peterson | Bertram & Graf, L.L.C. | 7:21-cv-08796-MCR-GRJ | |
| 2712 | 287701 | Timothy Schmidt | Bertram & Graf, L.L.C. | | 7:21-cv-08804-MCR-GRJ |
| 2713 | 287703 | Travis Stansbury | Bertram & Graf, L.L.C. | 7:21-cv-08806-MCR-GRJ | |
| 2714 | 287715 | Matthew Yates | Bertram & Graf, L.L.C. | 7:21-cv-08818-MCR-GRJ | |
| 2715 | 287716 | Nicholas Zaborski | Bertram & Graf, L.L.C. | 7:21-cv-08819-MCR-GRJ | |
| 2716 | 300465 | John Ambrus | Bertram & Graf, L.L.C. | 7:21-cv-20608-MCR-GRJ | |
| 2717 | 300472 | Robert Beck | Bertram & Graf, L.L.C. | | 7:21-cv-20614-MCR-GRJ |
| 2718 | 300475 | Jose Bermejo | Bertram & Graf, L.L.C. | | 7:21-cv-20617-MCR-GRJ |
| 2719 | 300479 | Cody Bowles | Bertram & Graf, L.L.C. | | 7:21-cv-20621-MCR-GRJ |
| 2720 | 300480 | Brian Bradosky | Bertram & Graf, L.L.C. | 7:21-cv-20622-MCR-GRJ | |
| 2721 | 300489 | Shaun Campbell | Bertram & Graf, L.L.C. | | 7:21-cv-19925-MCR-GRJ |
| 2722 | 300497 | Robert Christopher-Varricchio | Bertram & Graf, L.L.C. | | 7:21-cv-20637-MCR-GRJ |
| 2723 | 300501 | William Cochran | Bertram & Graf, L.L.C. | | 7:21-cv-20641-MCR-GRJ |
| 2724 | 300502 | Brynell Cooper-Matthews | Bertram & Graf, L.L.C. | 7:21-cv-20642-MCR-GRJ | |
| 2725 | 300506 | George Cullison | Bertram & Graf, L.L.C. | | 7:21-cv-20645-MCR-GRJ |
| 2726 | 300529 | Anthony Ford | Bertram & Graf, L.L.C. | 7:21-cv-20667-MCR-GRJ | |
| 2727 | 300533 | Raymond Frank | Bertram & Graf, L.L.C. | | 7:21-cv-20671-MCR-GRJ |
| 2728 | 300534 | Christopher Galloway | Bertram & Graf, L.L.C. | 7:21-cv-20672-MCR-GRJ | |
| 2729 | 300535 | Jorge Garcia | Bertram & Graf, L.L.C. | 7:21-cv-20673-MCR-GRJ | |
| 2730 | 300542 | Amberlee Guerin | Bertram & Graf, L.L.C. | 7:21-cv-20680-MCR-GRJ | |
| 2731 | 300543 | Dyllon Gunsolus | Bertram & Graf, L.L.C. | | 7:21-cv-20681-MCR-GRJ |
| 2732 | 300550 | Carrisa Henderson | Bertram & Graf, L.L.C. | 7:21-cv-20688-MCR-GRJ | |
| 2733 | 300564 | Sharon Johnson | Bertram & Graf, L.L.C. | 7:21-cv-20702-MCR-GRJ | |
| 2734 | 300568 | Carolyn Jones | Bertram & Graf, L.L.C. | 7:21-cv-20706-MCR-GRJ | |
| 2735 | 300571 | Andre Kanvas | Bertram & Graf, L.L.C. | 7:21-cv-20709-MCR-GRJ | |
| 2736 | 300592 | Christopher Masten | Bertram & Graf, L.L.C. | | 7:21-cv-20729-MCR-GRJ |
| 2737 | 300594 | Shawn Maxfield | Bertram & Graf, L.L.C. | | 7:21-cv-20731-MCR-GRJ |
| 2738 | 300603 | Michael Miller | Bertram & Graf, L.L.C. | 7:21-cv-20738-MCR-GRJ | |
| 2739 | 300626 | Ashley Ramos Simiakos | Bertram & Graf, L.L.C. | 7:21-cv-20759-MCR-GRJ | |
| 2740 | 300628 | Zachery Reisnider | Bertram & Graf, L.L.C. | 7:21-cv-20761-MCR-GRJ | |
| 2741 | 300644 | Isaac Schugel | Bertram & Graf, L.L.C. | 7:21-cv-20870-MCR-GRJ | |
| 2742 | 300650 | Aaron Slatton | Bertram & Graf, L.L.C. | 7:21-cv-20887-MCR-GRJ | |
| 2743 | 300657 | Larry Starks | Bertram & Graf, L.L.C. | 7:21-cv-20883-MCR-GRJ | |
| 2744 | 300661 | Marquea Stewart | Bertram & Graf, L.L.C. | 7:21-cv-20887-MCR-GRJ | |
| 2745 | 300671 | Latoya Thompson | Bertram & Graf, L.L.C. | 7:21-cv-20896-MCR-GRJ | |
| 2746 | 300675 | Johnathon Trexler | Bertram & Graf, L.L.C. | 7:21-cv-20900-MCR-GRJ | |
| 2747 | 300680 | Caleb Walker | Bertram & Graf, L.L.C. | 7:21-cv-20905-MCR-GRJ | |
| 2748 | 300681 | Jessie Wallace | Bertram & Graf, L.L.C. | 7:21-cv-20906-MCR-GRJ | |
| 2749 | 311049 | Albert Betchie | Bertram & Graf, L.L.C. | 7:21-cv-27587-MCR-GRJ | |
| 2750 | 311069 | Daniel Cormican | Bertram & Graf, L.L.C. | 7:21-cv-27630-MCR-GRJ | |
| 2751 | 311074 | Richard Dalaba | Bertram & Graf, L.L.C. | 7:21-cv-27641-MCR-GRJ | |
| 2752 | 311075 | Troy Darby | Bertram & Graf, L.L.C. | 7:21-cv-27642-MCR-GRJ | |
| 2753 | 311088 | Brandon Filosa | Bertram & Graf, L.L.C. | 7:21-cv-27655-MCR-GRJ | |
| 2754 | 311126 | Daniel Layfield | Bertram & Graf, L.L.C. | 7:21-cv-28908-MCR-GRJ | |
| 2755 | 311133 | Robert Luna | Bertram & Graf, L.L.C. | | 7:21-cv-28924-MCR-GRJ |
| 2756 | 311135 | James Marsh | Bertram & Graf, L.L.C. | 7:21-cv-28928-MCR-GRJ | |
| 2757 | 311182 | Benjamin Siemens | Bertram & Graf, L.L.C. | 7:21-cv-29032-MCR-GRJ | |
| 2758 | 331851 | Joshua Arnold | Bertram & Graf, L.L.C. | | 7:21-cv-49620-MCR-GRJ |
| 2759 | 331861 | Darin Coats | Bertram & Graf, L.L.C. | 7:21-cv-49630-MCR-GRJ | |
| 2760 | 331863 | Jacob Culbertson | Bertram & Graf, L.L.C. | 7:21-cv-49632-MCR-GRJ | |
| 2761 | 331880 | Mark Gilmore | Bertram & Graf, L.L.C. | 7:21-cv-49649-MCR-GRJ | |
| 2762 | 331883 | Evan Grinder | Bertram & Graf, L.L.C. | 7:21-cv-49652-MCR-GRJ | |
| 2763 | 331884 | Kalvin Guice | Bertram & Graf, L.L.C. | 7:21-cv-49653-MCR-GRJ | |
| 2764 | 331887 | Andre Hamilton | Bertram & Graf, L.L.C. | 7:21-cv-49656-MCR-GRJ | |
| 2765 | 331892 | Samuel Holmes | Bertram & Graf, L.L.C. | 7:21-cv-49661-MCR-GRJ | |
| 2766 | 331903 | Kenyatta Kitchens | Bertram & Graf, L.L.C. | | 7:21-cv-49672-MCR-GRJ |
| 2767 | 331907 | Donald Lashaway | Bertram & Graf, L.L.C. | | 7:21-cv-49676-MCR-GRJ |
| 2768 | 331909 | Stephen Looney | Bertram & Graf, L.L.C. | 7:21-cv-49678-MCR-GRJ | |
| 2769 | 331911 | Zachary Lucas | Bertram & Graf, L.L.C. | 7:21-cv-49680-MCR-GRJ | |
| 2770 | 331913 | Dennis Martin | Bertram & Graf, L.L.C. | | 7:21-cv-49682-MCR-GRJ |
| 2771 | 331916 | Jeremy Mcclam | Bertram & Graf, L.L.C. | 7:21-cv-49685-MCR-GRJ | |
| 2772 | 331917 | Daniel Mcfarland | Bertram & Graf, L.L.C. | 7:21-cv-49686-MCR-GRJ | |
| 2773 | 331920 | Shawndee Mills | Bertram & Graf, L.L.C. | | 7:21-cv-49689-MCR-GRJ |
| 2774 | 331921 | Matthew Molton | Bertram & Graf, L.L.C. | | 7:21-cv-49690-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2775 | 331923 | Samuel Nicoll | Bertram & Graf, L.L.C. | 7:21-cv-49692-MCR-GRJ | |
| 2776 | 331927 | John Osborne | Bertram & Graf, L.L.C. | 7:21-cv-49696-MCR-GRJ | |
| 2777 | 331932 | Elusma Pharisien | Bertram & Graf, L.L.C. | 7:21-cv-49701-MCR-GRJ | |
| 2778 | 331936 | Joshua Qualls | Bertram & Graf, L.L.C. | | 7:21-cv-49707-MCR-GRJ |
| 2779 | 331940 | Matthew Reynolds | Bertram & Graf, L.L.C. | 7:21-cv-49716-MCR-GRJ | |
| 2780 | 331941 | Timothy Rohweder | Bertram & Graf, L.L.C. | 7:21-cv-49718-MCR-GRJ | |
| 2781 | 331942 | Edgar Rosales | Bertram & Graf, L.L.C. | 7:21-cv-49720-MCR-GRJ | |
| 2782 | 331959 | Fredrick Taylor | Bertram & Graf, L.L.C. | 7:21-cv-49757-MCR-GRJ | |
| 2783 | 331970 | Verna Wilson | Bertram & Graf, L.L.C. | 7:21-cv-49781-MCR-GRJ | |
| 2784 | 331972 | Matthew Woodcock | Bertram & Graf, L.L.C. | 7:21-cv-49786-MCR-GRJ | |
| 2785 | 341599 | Byron Catron | Bertram & Graf, L.L.C. | | 7:21-cv-62971-MCR-GRJ |
| 2786 | 344459 | Douglas Mitchell | Bertram & Graf, L.L.C. | 7:21-cv-63489-MCR-GRJ | |
| 2787 | 344463 | Alana Perez | Bertram & Graf, L.L.C. | 7:21-cv-63493-MCR-GRJ | |
| 2788 | 350910 | Robert Frazier | Bertram & Graf, L.L.C. | | 3:21-cv-01416-MCR-GRJ |
| 2789 | 352877 | Edward Smith | Bertram & Graf, L.L.C. | | 3:21-cv-01902-MCR-GRJ |
| 2790 | 352893 | Alonzo Broadwater | Bertram & Graf, L.L.C. | | 3:21-cv-01925-MCR-GRJ |
| 2791 | 354373 | Thomas Doty | Bertram & Graf, L.L.C. | | 3:21-cv-02649-MCR-GRJ |
| 2792 | 354591 | Derek Burngarner | Bertram & Graf, L.L.C. | | 3:21-cv-02750-MCR-GRJ |
| 2793 | 354714 | Martez Rogers | Bertram & Graf, L.L.C. | | 3:21-cv-02777-MCR-GRJ |
| 2794 | 354721 | Jeffrey Harris | Bertram & Graf, L.L.C. | | 3:21-cv-02780-MCR-GRJ |
| 2795 | 354723 | Shaquisha Mcelroy | Bertram & Graf, L.L.C. | | 3:21-cv-02786-MCR-GRJ |
| 2796 | 354736 | John Williams | Bertram & Graf, L.L.C. | | 3:21-cv-02811-MCR-GRJ |
| 2797 | 355119 | William Young | Bertram & Graf, L.L.C. | | 3:21-cv-03701-MCR-GRJ |
| 2798 | 355612 | Rigoberto Saenz | Bertram & Graf, L.L.C. | | 3:21-cv-04537-MCR-GRJ |
| 2799 | 357098 | Coty Lichtenfels | Bertram & Graf, L.L.C. | | 3:22-cv-01046-MCR-GRJ |
| 2800 | 357852 | Steve Edwards | Bertram & Graf, L.L.C. | | 3:22-cv-02018-MCR-GRJ |
| 2801 | 1094 | Paul Hoyle | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41717-MCR-GRJ | |
| 2802 | 1162 | Charles Walker | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41871-MCR-GRJ |
| 2803 | 1205 | Vianna Hall-Grandinetti | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41678-MCR-GRJ |
| 2804 | 1210 | Netchey Rodriguez | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41695-MCR-GRJ | |
| 2805 | 1217 | Brandon Eanes | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41753-MCR-GRJ | |
| 2806 | 1228 | Clifford March | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41772-MCR-GRJ |
| 2807 | 1294 | Shawn Dillon | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-42017-MCR-GRJ |
| 2808 | 1300 | Roland Busby | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42030-MCR-GRJ | |
| 2809 | 1361 | Yesenia Negron | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42158-MCR-GRJ | |
| 2810 | 1362 | Alberto Rodriguez-Santiago | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42160-MCR-GRJ | |
| 2811 | 145786 | Michael Nussbaum | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-44286-MCR-GRJ |
| 2812 | 146025 | Keith Phillips | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-44292-MCR-GRJ |
| 2813 | 147231 | Cody Warren | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-44314-MCR-GRJ |
| 2814 | 147439 | Kadisha Cooper | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-55950-MCR-GRJ |
| 2815 | 289307 | Christian Brunetti | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10272-MCR-GRJ | |
| 2816 | 303063 | Patrick Petty | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:21-cv-23082-MCR-GRJ |
| 2817 | 303064 | Daniel Redman | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:21-cv-23083-MCR-GRJ |
| 2818 | 50059 | Jose Cortez | Bohrer Brady LLC | 8:20-cv-09514-MCR-GRJ | |
| 2819 | 50060 | William Burns | Bohrer Brady LLC | | 8:20-cv-09516-MCR-GRJ |
| 2820 | 50062 | Joseph Bush | Bohrer Brady LLC | | 8:20-cv-09522-MCR-GRJ |
| 2821 | 50064 | Matthew Grays | Bohrer Brady LLC | | 8:20-cv-09527-MCR-GRJ |
| 2822 | 50070 | Jerome Butler | Bohrer Brady LLC | 8:20-cv-09540-MCR-GRJ | |
| 2823 | 50075 | Bernardus Baar | Bohrer Brady LLC | 8:20-cv-09550-MCR-GRJ | |
| 2824 | 50082 | Gregory Divinity | Bohrer Brady LLC | | 8:20-cv-09566-MCR-GRJ |
| 2825 | 50084 | Roy Mcdaniel | Bohrer Brady LLC | | 8:20-cv-09572-MCR-GRJ |
| 2826 | 50087 | Lance Newton | Bohrer Brady LLC | | 8:20-cv-09580-MCR-GRJ |
| 2827 | 50089 | Robert Hunter | Bohrer Brady LLC | | 8:20-cv-09585-MCR-GRJ |
| 2828 | 50094 | James Morris | Bohrer Brady LLC | | 8:20-cv-09600-MCR-GRJ |
| 2829 | 50099 | Kevin Terrell | Bohrer Brady LLC | | 8:20-cv-09613-MCR-GRJ |
| 2830 | 50102 | Waylon Nentwig | Bohrer Brady LLC | | 8:20-cv-09622-MCR-GRJ |
| 2831 | 50103 | Harold Thomas | Bohrer Brady LLC | | 8:20-cv-09625-MCR-GRJ |
| 2832 | 50106 | Gregory Bilbrey | Bohrer Brady LLC | 8:20-cv-09632-MCR-GRJ | |
| 2833 | 50107 | Luis Lopez | Bohrer Brady LLC | 8:20-cv-09635-MCR-GRJ | |
| 2834 | 50111 | Corey James | Bohrer Brady LLC | 8:20-cv-09646-MCR-GRJ | |
| 2835 | 50115 | Jeffrey Sheets | Bohrer Brady LLC | 8:20-cv-09657-MCR-GRJ | |
| 2836 | 50116 | Victor Bruno | Bohrer Brady LLC | 8:20-cv-09659-MCR-GRJ | |
| 2837 | 50119 | Richard Hopkins | Bohrer Brady LLC | | 8:20-cv-09668-MCR-GRJ |
| 2838 | 50123 | Stephen Gilland | Bohrer Brady LLC | | 8:20-cv-09675-MCR-GRJ |
| 2839 | 50128 | Tia Thach | Bohrer Brady LLC | | 8:20-cv-09688-MCR-GRJ |
| 2840 | 50136 | Allen Moreland | Bohrer Brady LLC | 8:20-cv-09707-MCR-GRJ | |
| 2841 | 50137 | Joseph Betancourt | Bohrer Brady LLC | 8:20-cv-09711-MCR-GRJ | |
| 2842 | 50138 | David Henderson | Bohrer Brady LLC | 8:20-cv-09713-MCR-GRJ | |
| 2843 | 50140 | Rene Pena | Bohrer Brady LLC | | 8:20-cv-09719-MCR-GRJ |
| 2844 | 50141 | Travis Boeckenstedt | Bohrer Brady LLC | 8:20-cv-09722-MCR-GRJ | |
| 2845 | 50146 | Jonah Prudhomme | Bohrer Brady LLC | 8:20-cv-09734-MCR-GRJ | |
| 2846 | 50148 | Christopher Helms | Bohrer Brady LLC | 8:20-cv-09738-MCR-GRJ | |
| 2847 | 50150 | David Mckavanagh | Bohrer Brady LLC | | 8:20-cv-09741-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2848 | 50154 | James Hursey | Bohrer Brady LLC | | 8:20-cv-09745-MCR-GRJ |
| 2849 | 50155 | Benjamin Bordelon | Bohrer Brady LLC | 8:20-cv-09747-MCR-GRJ | |
| 2850 | 50156 | Thomas Mendez | Bohrer Brady LLC | 8:20-cv-09749-MCR-GRJ | |
| 2851 | 50158 | Bishwas Adhikari | Bohrer Brady LLC | 8:20-cv-09752-MCR-GRJ | |
| 2852 | 50161 | John Evans | Bohrer Brady LLC | | 8:20-cv-09758-MCR-GRJ |
| 2853 | 50163 | Bobby Rawls | Bohrer Brady LLC | 8:20-cv-09762-MCR-GRJ | |
| 2854 | 50164 | Taylor Koelzer | Bohrer Brady LLC | | 8:20-cv-09763-MCR-GRJ |
| 2855 | 50165 | Jeffrey Sandoval | Bohrer Brady LLC | | 8:20-cv-09764-MCR-GRJ |
| 2856 | 50172 | William Webb | Bohrer Brady LLC | | 8:20-cv-09769-MCR-GRJ |
| 2857 | 50178 | Justin Haggard | Bohrer Brady LLC | | 8:20-cv-09775-MCR-GRJ |
| 2858 | 50179 | Drew Schankin | Bohrer Brady LLC | | 8:20-cv-09777-MCR-GRJ |
| 2859 | 50180 | Christopher Anderson | Bohrer Brady LLC | | 3:20-cv-05526-MCR-GRJ |
| 2860 | 50184 | Courtney Haggard | Bohrer Brady LLC | | 8:20-cv-09947-MCR-GRJ |
| 2861 | 50188 | Justin Thomas | Bohrer Brady LLC | | 8:20-cv-09949-MCR-GRJ |
| 2862 | 207513 | Daniel Head | Bohrer Brady LLC | | 8:20-cv-59323-MCR-GRJ |
| 2863 | 207521 | Tommy Myers | Bohrer Brady LLC | 8:20-cv-59339-MCR-GRJ | |
| 2864 | 289376 | Joseph Pego | Bohrer Brady LLC | | 7:21-cv-09430-MCR-GRJ |
| 2865 | 219095 | Lowell Young | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69344-MCR-GRJ | |
| 2866 | 219138 | Blanca Rodriguez | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69899-MCR-GRJ |
| 2867 | 219236 | Bryant Lewis | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70139-MCR-GRJ |
| 2868 | 254005 | Jose Sanchez | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97265-MCR-GRJ |
| 2869 | 254014 | Katrel Brown | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97274-MCR-GRJ |
| 2870 | 311353 | Abraham Palacios | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-31068-MCR-GRJ |
| 2871 | 311356 | Chauncie Jones | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-31071-MCR-GRJ |
| 2872 | 68031 | Aaron Bonenfant | Brent Coon & Associates | | 8:20-cv-28944-MCR-GRJ |
| 2873 | 68034 | Aaron Prather | Brent Coon & Associates | | 7:20-cv-71253-MCR-GRJ |
| 2874 | 68037 | Adam Schneider | Brent Coon & Associates | 8:20-cv-28949-MCR-GRJ | |
| 2875 | 68039 | Aida Cruz | Brent Coon & Associates | 7:20-cv-71257-MCR-GRJ | |
| 2876 | 68040 | Aieshah Lowe | Brent Coon & Associates | | 7:20-cv-71260-MCR-GRJ |
| 2877 | 68042 | Alan Pina | Brent Coon & Associates | 8:20-cv-29058-MCR-GRJ | |
| 2878 | 68053 | Allen Swinton | Brent Coon & Associates | 7:20-cv-71267-MCR-GRJ | |
| 2879 | 68054 | Amanda Aldrich | Brent Coon & Associates | 7:20-cv-71271-MCR-GRJ | |
| 2880 | 68055 | Amanda Bender | Brent Coon & Associates | 7:20-cv-71275-MCR-GRJ | |
| 2881 | 68056 | Amber Rhodes | Brent Coon & Associates | 7:20-cv-71278-MCR-GRJ | |
| 2882 | 68057 | Ambrosio Aragon | Brent Coon & Associates | 7:20-cv-71282-MCR-GRJ | |
| 2883 | 68058 | Amos Brooks | Brent Coon & Associates | | 7:20-cv-71286-MCR-GRJ |
| 2884 | 68059 | Amos Postell | Brent Coon & Associates | 8:20-cv-29062-MCR-GRJ | |
| 2885 | 68061 | Andre Lengyel | Brent Coon & Associates | 8:20-cv-29066-MCR-GRJ | |
| 2886 | 68063 | Andrew Barnhart | Brent Coon & Associates | 7:20-cv-71290-MCR-GRJ | |
| 2887 | 68069 | Angel Frescas | Brent Coon & Associates | 7:20-cv-71297-MCR-GRJ | |
| 2888 | 68071 | Angelica Lea | Brent Coon & Associates | | 7:20-cv-71301-MCR-GRJ |
| 2889 | 68072 | Anita Trone | Brent Coon & Associates | | 8:20-cv-29070-MCR-GRJ |
| 2890 | 68077 | Anthony Duncan | Brent Coon & Associates | 8:20-cv-29074-MCR-GRJ | |
| 2891 | 68078 | Anthony Harris | Brent Coon & Associates | | 8:20-cv-28953-MCR-GRJ |
| 2892 | 68084 | Arius Newell | Brent Coon & Associates | 7:20-cv-71313-MCR-GRJ | |
| 2893 | 68088 | Arthur Martin | Brent Coon & Associates | 8:20-cv-20332-MCR-GRJ | |
| 2894 | 68090 | Ashley Whitaker | Brent Coon & Associates | 8:20-cv-17156-MCR-GRJ | |
| 2895 | 68091 | Austin Plew | Brent Coon & Associates | 8:20-cv-17157-MCR-GRJ | |
| 2896 | 68093 | Benjamin Briones | Brent Coon & Associates | | 8:20-cv-28962-MCR-GRJ |
| 2897 | 68095 | Benjamin Prather | Brent Coon & Associates | 8:20-cv-29080-MCR-GRJ | |
| 2898 | 68099 | Bernard Buehler | Brent Coon & Associates | 8:20-cv-28974-MCR-GRJ | |
| 2899 | 68100 | Bert Axline | Brent Coon & Associates | 7:20-cv-71320-MCR-GRJ | |
| 2900 | 68102 | Billy Burkhart | Brent Coon & Associates | 8:20-cv-29084-MCR-GRJ | |
| 2901 | 68105 | Blaze Lipowski | Brent Coon & Associates | | 7:20-cv-71328-MCR-GRJ |
| 2902 | 68109 | Brandi Schaefer | Brent Coon & Associates | | 8:20-cv-29092-MCR-GRJ |
| 2903 | 68110 | Brandon Brown | Brent Coon & Associates | | 8:20-cv-28978-MCR-GRJ |
| 2904 | 68112 | Brandon Carr | Brent Coon & Associates | 7:20-cv-00019-MCR-GRJ | |
| 2905 | 68113 | Brett Larned | Brent Coon & Associates | 8:20-cv-29096-MCR-GRJ | |
| 2906 | 68118 | Brian Goosby | Brent Coon & Associates | 7:20-cv-71332-MCR-GRJ | |
| 2907 | 68119 | Brian Gourley | Brent Coon & Associates | 7:20-cv-71336-MCR-GRJ | |
| 2908 | 68124 | Bridget Hammond | Brent Coon & Associates | 7:20-cv-71339-MCR-GRJ | |
| 2909 | 68125 | Bridgett Hinnant | Brent Coon & Associates | 7:20-cv-71343-MCR-GRJ | |
| 2910 | 68126 | Britney House | Brent Coon & Associates | | 7:20-cv-71347-MCR-GRJ |
| 2911 | 68127 | Brittny Lee | Brent Coon & Associates | 8:20-cv-29099-MCR-GRJ | |
| 2912 | 68128 | Brock Tamburini | Brent Coon & Associates | 7:20-cv-71351-MCR-GRJ | |
| 2913 | 68132 | Bryan Loveday | Brent Coon & Associates | 8:20-cv-29103-MCR-GRJ | |
| 2914 | 68133 | Bryan Shipman | Brent Coon & Associates | | 7:20-cv-71355-MCR-GRJ |
| 2915 | 68134 | Cade Duncan | Brent Coon & Associates | 7:20-cv-71359-MCR-GRJ | |
| 2916 | 68136 | Candace Mackey | Brent Coon & Associates | | 7:20-cv-71362-MCR-GRJ |
| 2917 | 68141 | Carolyn Nys | Brent Coon & Associates | 7:20-cv-71366-MCR-GRJ | |
| 2918 | 68142 | Carraig Stanwyck | Brent Coon & Associates | 8:20-cv-29110-MCR-GRJ | |
| 2919 | 68143 | Carroll Parrish | Brent Coon & Associates | 7:20-cv-71370-MCR-GRJ | |
| 2920 | 68144 | Cartez Thomas | Brent Coon & Associates | 8:20-cv-29114-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2921 | 68145 | Casey Guy | Brent Coon & Associates | 8:20-cv-29118-MCR-GRJ | |
| 2922 | 68147 | Catrel Husain | Brent Coon & Associates | 8:20-cv-29122-MCR-GRJ | |
| 2923 | 68156 | Charles Garrett | Brent Coon & Associates | 8:20-cv-29126-MCR-GRJ | |
| 2924 | 68158 | Charles Hackmann | Brent Coon & Associates | 7:20-cv-71385-MCR-GRJ | |
| 2925 | 68166 | Christopher Baird | Brent Coon & Associates | | 8:20-cv-28992-MCR-GRJ |
| 2926 | 68167 | Chris Edgecombe | Brent Coon & Associates | | 8:20-cv-28996-MCR-GRJ |
| 2927 | 68170 | Chris Williamson | Brent Coon & Associates | | 8:20-cv-29130-MCR-GRJ |
| 2928 | 68172 | Christina Bartlett | Brent Coon & Associates | 8:20-cv-29000-MCR-GRJ | |
| 2929 | 68176 | Christopher Boykin | Brent Coon & Associates | | 8:20-cv-29134-MCR-GRJ |
| 2930 | 68177 | Christopher Cayard | Brent Coon & Associates | 7:20-cv-71403-MCR-GRJ | |
| 2931 | 68179 | Christopher Condrey | Brent Coon & Associates | 7:20-cv-71407-MCR-GRJ | |
| 2932 | 68183 | Christopher Davis | Brent Coon & Associates | | 8:20-cv-17159-MCR-GRJ |
| 2933 | 68190 | Christopher Lichty | Brent Coon & Associates | | 7:20-cv-71411-MCR-GRJ |
| 2934 | 68200 | Christyal Thorne | Brent Coon & Associates | 8:20-cv-17160-MCR-GRJ | |
| 2935 | 68201 | Clarrance Neal | Brent Coon & Associates | | 8:20-cv-29138-MCR-GRJ |
| 2936 | 68204 | Clinton Herzik | Brent Coon & Associates | | 8:20-cv-29141-MCR-GRJ |
| 2937 | 68205 | Clinton Lennox | Brent Coon & Associates | | 7:20-cv-71419-MCR-GRJ |
| 2938 | 68208 | Cody Russell | Brent Coon & Associates | | 8:20-cv-29145-MCR-GRJ |
| 2939 | 68210 | Cory Brubaker | Brent Coon & Associates | | 8:20-cv-29012-MCR-GRJ |
| 2940 | 68214 | Craig Rowland | Brent Coon & Associates | | 7:20-cv-71426-MCR-GRJ |
| 2941 | 68216 | Crystal Allen | Brent Coon & Associates | | 8:20-cv-29149-MCR-GRJ |
| 2942 | 68219 | Curt Hux | Brent Coon & Associates | 7:20-cv-71434-MCR-GRJ | |
| 2943 | 68220 | Curtis Cacan | Brent Coon & Associates | | 7:20-cv-16159-MCR-GRJ |
| 2944 | 68224 | Daisy Jackson | Brent Coon & Associates | | 8:20-cv-29021-MCR-GRJ |
| 2945 | 68225 | Dale Vanderpool | Brent Coon & Associates | | 8:20-cv-29153-MCR-GRJ |
| 2946 | 68229 | Dana Brown | Brent Coon & Associates | 7:20-cv-71445-MCR-GRJ | |
| 2947 | 68230 | Daniel Alvarado | Brent Coon & Associates | 8:20-cv-29030-MCR-GRJ | |
| 2948 | 68231 | Daniel Brown | Brent Coon & Associates | 7:20-cv-71449-MCR-GRJ | |
| 2949 | 68233 | Daniel Ellis | Brent Coon & Associates | | 8:20-cv-29157-MCR-GRJ |
| 2950 | 68235 | Daniel Freeman | Brent Coon & Associates | | 8:20-cv-29034-MCR-GRJ |
| 2951 | 68236 | Daniel Freiderich | Brent Coon & Associates | 8:20-cv-29038-MCR-GRJ | |
| 2952 | 68238 | Daniel Heidrich | Brent Coon & Associates | | 7:20-cv-71453-MCR-GRJ |
| 2953 | 68242 | Daniel Moreno | Brent Coon & Associates | | 7:20-cv-71457-MCR-GRJ |
| 2954 | 68248 | Daniel Woods | Brent Coon & Associates | 7:20-cv-71461-MCR-GRJ | |
| 2955 | 68249 | Danita Cottrell | Brent Coon & Associates | | 8:20-cv-29162-MCR-GRJ |
| 2956 | 68250 | Daniyel Baron | Brent Coon & Associates | 8:20-cv-29043-MCR-GRJ | |
| 2957 | 68252 | Danny Clark | Brent Coon & Associates | | 8:20-cv-29047-MCR-GRJ |
| 2958 | 68258 | Darren Pressley | Brent Coon & Associates | 8:20-cv-29166-MCR-GRJ | |
| 2959 | 68260 | David Hall | Brent Coon & Associates | | 8:20-cv-29056-MCR-GRJ |
| 2960 | 68263 | David Klopfer | Brent Coon & Associates | 7:20-cv-71472-MCR-GRJ | |
| 2961 | 68270 | David Mull | Brent Coon & Associates | 7:20-cv-71475-MCR-GRJ | |
| 2962 | 68272 | David Rodriguez | Brent Coon & Associates | 8:20-cv-29060-MCR-GRJ | |
| 2963 | 68276 | David Street | Brent Coon & Associates | | 8:20-cv-29174-MCR-GRJ |
| 2964 | 68278 | David Waldrop | Brent Coon & Associates | | 8:20-cv-29178-MCR-GRJ |
| 2965 | 68279 | David Wood | Brent Coon & Associates | 7:20-cv-71482-MCR-GRJ | |
| 2966 | 68284 | Deedra Castaneda | Brent Coon & Associates | 8:20-cv-29182-MCR-GRJ | |
| 2967 | 68287 | Denise Haliburton | Brent Coon & Associates | | 8:20-cv-29186-MCR-GRJ |
| 2968 | 68294 | Derek Bond | Brent Coon & Associates | | 7:20-cv-71490-MCR-GRJ |
| 2969 | 68301 | Donald Owens | Brent Coon & Associates | 7:20-cv-71502-MCR-GRJ | |
| 2970 | 68310 | Dustin Ewing | Brent Coon & Associates | 8:20-cv-29194-MCR-GRJ | |
| 2971 | 68312 | Dustin Jolly | Brent Coon & Associates | 8:20-cv-29064-MCR-GRJ | |
| 2972 | 68316 | Eddie Oliver | Brent Coon & Associates | 7:20-cv-71505-MCR-GRJ | |
| 2973 | 68318 | Edgar Colon | Brent Coon & Associates | 7:20-cv-71509-MCR-GRJ | |
| 2974 | 68319 | Eduardo De La Rosa | Brent Coon & Associates | 8:20-cv-29197-MCR-GRJ | |
| 2975 | 68325 | Elias Maldonado | Brent Coon & Associates | 8:20-cv-29069-MCR-GRJ | |
| 2976 | 68326 | Elmore Young | Brent Coon & Associates | | 8:20-cv-29073-MCR-GRJ |
| 2977 | 68327 | Elroy Stout | Brent Coon & Associates | 7:20-cv-71513-MCR-GRJ | |
| 2978 | 68328 | Elton Vereen | Brent Coon & Associates | 7:20-cv-29199-MCR-GRJ | |
| 2979 | 68329 | Emmanuel Franco | Brent Coon & Associates | 8:20-cv-29203-MCR-GRJ | |
| 2980 | 68333 | Eric Gish | Brent Coon & Associates | 8:20-cv-29078-MCR-GRJ | |
| 2981 | 68334 | Eric Honse | Brent Coon & Associates | 7:20-cv-71517-MCR-GRJ | |
| 2982 | 68337 | Eric Paxton | Brent Coon & Associates | 7:20-cv-71521-MCR-GRJ | |
| 2983 | 68338 | Eric West | Brent Coon & Associates | 8:20-cv-29207-MCR-GRJ | |
| 2984 | 68341 | Erik Bherns | Brent Coon & Associates | 8:20-cv-29215-MCR-GRJ | |
| 2985 | 68342 | Ermond Gates | Brent Coon & Associates | 8:20-cv-29219-MCR-GRJ | |
| 2986 | 68348 | Floria Ferrell | Brent Coon & Associates | 8:20-cv-29223-MCR-GRJ | |
| 2987 | 68355 | Freddrick Walker | Brent Coon & Associates | 8:20-cv-29226-MCR-GRJ | |
| 2988 | 68361 | Gary Leleux | Brent Coon & Associates | | 8:20-cv-29230-MCR-GRJ |
| 2989 | 68363 | Gary White | Brent Coon & Associates | | 8:20-cv-29234-MCR-GRJ |
| 2990 | 68366 | George Hicks | Brent Coon & Associates | 7:20-cv-71532-MCR-GRJ | |
| 2991 | 68367 | George Pizarro | Brent Coon & Associates | 7:20-cv-71720-MCR-GRJ | |
| 2992 | 68368 | George Ybarra | Brent Coon & Associates | | 8:20-cv-29238-MCR-GRJ |
| 2993 | 68371 | Gilbert Jones | Brent Coon & Associates | 7:20-cv-71724-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2994 | 68372 | Gilberto Guerrero | Brent Coon & Associates | 8:20-cv-15937-MCR-GRJ | |
| 2995 | 68377 | Guy Sifuentes | Brent Coon & Associates | 8:20-cv-29241-MCR-GRJ | |
| 2996 | 68381 | Hector Falcon | Brent Coon & Associates | 7:20-cv-71732-MCR-GRJ | |
| 2997 | 68387 | Hugo Vega | Brent Coon & Associates | 8:20-cv-29245-MCR-GRJ | |
| 2998 | 68389 | Hurley King | Brent Coon & Associates | | 7:20-cv-71738-MCR-GRJ |
| 2999 | 68390 | Ian Fernandez | Brent Coon & Associates | | 7:20-cv-71741-MCR-GRJ |
| 3000 | 68392 | Irving Garcia | Brent Coon & Associates | 8:20-cv-29248-MCR-GRJ | |
| 3001 | 68395 | Ivan Watson | Brent Coon & Associates | | 8:20-cv-29095-MCR-GRJ |
| 3002 | 68401 | Jacob Utz | Brent Coon & Associates | | 7:20-cv-71750-MCR-GRJ |
| 3003 | 68407 | James Diaz | Brent Coon & Associates | | 7:20-cv-71752-MCR-GRJ |
| 3004 | 68409 | James Ferretti | Brent Coon & Associates | 7:20-cv-71755-MCR-GRJ | |
| 3005 | 68415 | James Johnson | Brent Coon & Associates | | 8:20-cv-29261-MCR-GRJ |
| 3006 | 68421 | James Milligan | Brent Coon & Associates | 8:20-cv-29266-MCR-GRJ | |
| 3007 | 68433 | Janelle Austin | Brent Coon & Associates | | 8:20-cv-29274-MCR-GRJ |
| 3008 | 68435 | Jared Fuller | Brent Coon & Associates | 8:20-cv-29277-MCR-GRJ | |
| 3009 | 68437 | Jasmine Navarro | Brent Coon & Associates | 7:20-cv-71770-MCR-GRJ | |
| 3010 | 68438 | Jason Adamick | Brent Coon & Associates | 7:20-cv-71773-MCR-GRJ | |
| 3011 | 68440 | Jason Christian | Brent Coon & Associates | 7:20-cv-71775-MCR-GRJ | |
| 3012 | 68443 | Jason Ohm | Brent Coon & Associates | 7:20-cv-71783-MCR-GRJ | |
| 3013 | 68448 | Jeanene Hall | Brent Coon & Associates | | 7:20-cv-71788-MCR-GRJ |
| 3014 | 68454 | Jeffrey Herrington | Brent Coon & Associates | 8:20-cv-29280-MCR-GRJ | |
| 3015 | 68456 | Jeffry Miller | Brent Coon & Associates | 8:20-cv-29283-MCR-GRJ | |
| 3016 | 68458 | Jeramy Stephen | Brent Coon & Associates | | 7:20-cv-71790-MCR-GRJ |
| 3017 | 68461 | Jeremiah Keeton | Brent Coon & Associates | 7:20-cv-71794-MCR-GRJ | |
| 3018 | 68463 | Jeremy Kennedy | Brent Coon & Associates | | 7:20-cv-71796-MCR-GRJ |
| 3019 | 68466 | Jeremy Mclain | Brent Coon & Associates | | 8:20-cv-29104-MCR-GRJ |
| 3020 | 68467 | Jeremy Neal | Brent Coon & Associates | | 8:20-cv-29286-MCR-GRJ |
| 3021 | 68471 | Jerrod Pack | Brent Coon & Associates | | 8:20-cv-29108-MCR-GRJ |
| 3022 | 68472 | Jerry Davis | Brent Coon & Associates | 8:20-cv-29292-MCR-GRJ | |
| 3023 | 68473 | Jerry Griffin | Brent Coon & Associates | 8:20-cv-15941-MCR-GRJ | |
| 3024 | 68476 | Jesse Fejeren | Brent Coon & Associates | | 8:20-cv-29295-MCR-GRJ |
| 3025 | 68482 | Jessica Nelson | Brent Coon & Associates | | 8:20-cv-29298-MCR-GRJ |
| 3026 | 68483 | Jillian Bowman | Brent Coon & Associates | | 8:20-cv-29299-MCR-GRJ |
| 3027 | 68488 | Joe Morgan | Brent Coon & Associates | 8:20-cv-29112-MCR-GRJ | |
| 3028 | 68489 | Joel Adams | Brent Coon & Associates | | 7:20-cv-71801-MCR-GRJ |
| 3029 | 68492 | John Carman | Brent Coon & Associates | 8:20-cv-29116-MCR-GRJ | |
| 3030 | 68494 | John Hauoli | Brent Coon & Associates | | 7:20-cv-71802-MCR-GRJ |
| 3031 | 68495 | John Joenks | Brent Coon & Associates | 7:20-cv-71804-MCR-GRJ | |
| 3032 | 68498 | John Pershing | Brent Coon & Associates | 8:20-cv-29302-MCR-GRJ | |
| 3033 | 68503 | John Woodyard | Brent Coon & Associates | 8:20-cv-29305-MCR-GRJ | |
| 3034 | 68504 | Johnathan Herring | Brent Coon & Associates | 8:20-cv-29120-MCR-GRJ | |
| 3035 | 68505 | Johnathan Missner | Brent Coon & Associates | | 8:20-cv-29308-MCR-GRJ |
| 3036 | 68506 | Johnathan Onesi | Brent Coon & Associates | | 8:20-cv-29125-MCR-GRJ |
| 3037 | 68508 | Johnny Lovett | Brent Coon & Associates | 7:20-cv-71806-MCR-GRJ | |
| 3038 | 68510 | Jonathan Delashmit | Brent Coon & Associates | | 7:20-cv-71808-MCR-GRJ |
| 3039 | 68514 | Jonathan Reynolds | Brent Coon & Associates | 8:20-cv-29311-MCR-GRJ | |
| 3040 | 68517 | Jonathon Clark | Brent Coon & Associates | 8:20-cv-29314-MCR-GRJ | |
| 3041 | 68518 | Joni Mcgregor | Brent Coon & Associates | 8:20-cv-29317-MCR-GRJ | |
| 3042 | 68519 | Jose Garibay | Brent Coon & Associates | 8:20-cv-29133-MCR-GRJ | |
| 3043 | 68520 | Jose Gonzalez | Brent Coon & Associates | | 7:20-cv-71811-MCR-GRJ |
| 3044 | 68525 | Joseph Eiman | Brent Coon & Associates | 8:20-cv-29319-MCR-GRJ | |
| 3045 | 68528 | Joseph Golinske | Brent Coon & Associates | 8:20-cv-29137-MCR-GRJ | |
| 3046 | 68530 | Joseph Kibbe | Brent Coon & Associates | 7:20-cv-71817-MCR-GRJ | |
| 3047 | 68534 | Joseph Parker | Brent Coon & Associates | | 7:20-cv-71819-MCR-GRJ |
| 3048 | 68536 | Joseph Stratton | Brent Coon & Associates | 8:20-cv-29322-MCR-GRJ | |
| 3049 | 68543 | Joshua White | Brent Coon & Associates | 8:20-cv-17163-MCR-GRJ | |
| 3050 | 68545 | Joshua Farley | Brent Coon & Associates | | 8:20-cv-29146-MCR-GRJ |
| 3051 | 68546 | Joshua Fussell | Brent Coon & Associates | 8:20-cv-29150-MCR-GRJ | |
| 3052 | 68548 | Joshua Hall | Brent Coon & Associates | 7:20-cv-71822-MCR-GRJ | |
| 3053 | 68552 | Joshua Singer | Brent Coon & Associates | 7:20-cv-71828-MCR-GRJ | |
| 3054 | 68553 | Joshua Straw | Brent Coon & Associates | | 8:20-cv-29327-MCR-GRJ |
| 3055 | 68554 | Joshua Tre Van | Brent Coon & Associates | 8:20-cv-29155-MCR-GRJ | |
| 3056 | 68556 | Juan Chavez | Brent Coon & Associates | | 7:20-cv-71829-MCR-GRJ |
| 3057 | 68558 | Juan Lopez-Ayala | Brent Coon & Associates | | 8:20-cv-29330-MCR-GRJ |
| 3058 | 68559 | Juliann Coulter | Brent Coon & Associates | | 8:20-cv-29159-MCR-GRJ |
| 3059 | 68561 | Justin Crow | Brent Coon & Associates | | 8:20-cv-29163-MCR-GRJ |
| 3060 | 68563 | Justin Hoff | Brent Coon & Associates | 8:20-cv-29167-MCR-GRJ | |
| 3061 | 68571 | Kasey Brueggeman | Brent Coon & Associates | 7:20-cv-71833-MCR-GRJ | |
| 3062 | 68573 | Keith Warenda | Brent Coon & Associates | 8:20-cv-29333-MCR-GRJ | |
| 3063 | 68575 | Kelli Patterson | Brent Coon & Associates | 8:20-cv-29336-MCR-GRJ | |
| 3064 | 68583 | Kenneth Warren | Brent Coon & Associates | 8:20-cv-29180-MCR-GRJ | |
| 3065 | 68587 | Kevin Childs | Brent Coon & Associates | 7:20-cv-71835-MCR-GRJ | |
| 3066 | 68599 | Kristian Brewster | Brent Coon & Associates | 8:20-cv-29184-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3067 | 68600 | Kristine Whitmore | Brent Coon & Associates | 8:20-cv-29338-MCR-GRJ | |
| 3068 | 68602 | Krystal Jackson | Brent Coon & Associates | 7:20-cv-16166-MCR-GRJ | |
| 3069 | 68603 | Krystel Usobi | Brent Coon & Associates | 8:20-cv-29340-MCR-GRJ | |
| 3070 | 68611 | Lamont Burley | Brent Coon & Associates | | 7:20-cv-71845-MCR-GRJ |
| 3071 | 68613 | Larry Ertel | Brent Coon & Associates | 8:20-cv-29189-MCR-GRJ | |
| 3072 | 68615 | Larry Mcmullen | Brent Coon & Associates | 7:20-cv-20338-MCR-GRJ | |
| 3073 | 68620 | Lee Rutkowski | Brent Coon & Associates | 7:20-cv-71847-MCR-GRJ | |
| 3074 | 68622 | Lester Maxwell | Brent Coon & Associates | | 8:20-cv-29344-MCR-GRJ |
| 3075 | 68629 | Luciana Hogan-Williams | Brent Coon & Associates | 8:20-cv-29346-MCR-GRJ | |
| 3076 | 68631 | Luis Gonzalez | Brent Coon & Associates | | 7:20-cv-71852-MCR-GRJ |
| 3077 | 68634 | Lynetta Thomas | Brent Coon & Associates | 8:20-cv-29347-MCR-GRJ | |
| 3078 | 68636 | Maceya Mcguire | Brent Coon & Associates | 7:20-cv-71854-MCR-GRJ | |
| 3079 | 68637 | Malcolm Rutherford | Brent Coon & Associates | | 8:20-cv-29193-MCR-GRJ |
| 3080 | 68639 | Manuel Guerrero | Brent Coon & Associates | | 8:20-cv-29198-MCR-GRJ |
| 3081 | 68642 | Marcel Waters | Brent Coon & Associates | | 8:20-cv-29349-MCR-GRJ |
| 3082 | 68645 | Mark Harris | Brent Coon & Associates | 7:20-cv-71858-MCR-GRJ | |
| 3083 | 68652 | Marquette Price | Brent Coon & Associates | 8:20-cv-29353-MCR-GRJ | |
| 3084 | 68656 | Marvin Navalta | Brent Coon & Associates | 8:20-cv-29206-MCR-GRJ | |
| 3085 | 68657 | Mashada Martinez | Brent Coon & Associates | 8:20-cv-29355-MCR-GRJ | |
| 3086 | 68659 | Matthew Black | Brent Coon & Associates | | 7:20-cv-71864-MCR-GRJ |
| 3087 | 68669 | Matthew Roginski | Brent Coon & Associates | 8:20-cv-29210-MCR-GRJ | |
| 3088 | 68671 | Michael Barger | Brent Coon & Associates | | 7:20-cv-71869-MCR-GRJ |
| 3089 | 68681 | Michael Hawes | Brent Coon & Associates | | 7:20-cv-71878-MCR-GRJ |
| 3090 | 68682 | Michael Head | Brent Coon & Associates | 7:20-cv-71881-MCR-GRJ | |
| 3091 | 68686 | Michael Lewis | Brent Coon & Associates | 7:20-cv-71883-MCR-GRJ | |
| 3092 | 68689 | Michael Mitchell | Brent Coon & Associates | | 8:20-cv-29357-MCR-GRJ |
| 3093 | 68690 | Michael Mitchell | Brent Coon & Associates | 7:20-cv-71886-MCR-GRJ | |
| 3094 | 68691 | Michael Morsey | Brent Coon & Associates | 8:20-cv-29359-MCR-GRJ | |
| 3095 | 68694 | Michael Rholetter | Brent Coon & Associates | 7:20-cv-71892-MCR-GRJ | |
| 3096 | 68699 | Michael Thompson | Brent Coon & Associates | | 7:20-cv-71898-MCR-GRJ |
| 3097 | 68701 | Michael Wilson | Brent Coon & Associates | 8:20-cv-17166-MCR-GRJ | |
| 3098 | 68705 | Miguel Garcia | Brent Coon & Associates | 8:20-cv-29361-MCR-GRJ | |
| 3099 | 68706 | Mike Tookenay | Brent Coon & Associates | 7:20-cv-71903-MCR-GRJ | |
| 3100 | 68707 | Mikeal Titman | Brent Coon & Associates | | 7:20-cv-71906-MCR-GRJ |
| 3101 | 68711 | Myron Allen | Brent Coon & Associates | | 8:20-cv-29228-MCR-GRJ |
| 3102 | 68712 | Nathaniel Westbrook | Brent Coon & Associates | 7:20-cv-71915-MCR-GRJ | |
| 3103 | 68717 | Nestor Mavis | Brent Coon & Associates | | 8:20-cv-29232-MCR-GRJ |
| 3104 | 68721 | Nicholas Mills | Brent Coon & Associates | 7:20-cv-71927-MCR-GRJ | |
| 3105 | 68722 | Nicholas Sies | Brent Coon & Associates | 7:20-cv-71930-MCR-GRJ | |
| 3106 | 68723 | Nick Bell | Brent Coon & Associates | | 7:20-cv-71933-MCR-GRJ |
| 3107 | 68728 | Pallas Baker | Brent Coon & Associates | | 8:20-cv-29240-MCR-GRJ |
| 3108 | 68729 | Pamela Hayes | Brent Coon & Associates | | 8:20-cv-29364-MCR-GRJ |
| 3109 | 68731 | Pat Wayne | Brent Coon & Associates | 8:20-cv-29244-MCR-GRJ | |
| 3110 | 68732 | Patrick Barrett | Brent Coon & Associates | | 8:20-cv-29366-MCR-GRJ |
| 3111 | 68738 | Pedro Moreno | Brent Coon & Associates | | 8:20-cv-29368-MCR-GRJ |
| 3112 | 68741 | Peter Rachor | Brent Coon & Associates | 8:20-cv-29253-MCR-GRJ | |
| 3113 | 68742 | Peter Wedge | Brent Coon & Associates | 7:20-cv-71944-MCR-GRJ | |
| 3114 | 68750 | Phillip Porter | Brent Coon & Associates | | 8:20-cv-29256-MCR-GRJ |
| 3115 | 68757 | Ralph Frick | Brent Coon & Associates | 8:20-cv-29372-MCR-GRJ | |
| 3116 | 68763 | Randall Bennett | Brent Coon & Associates | 7:20-cv-71953-MCR-GRJ | |
| 3117 | 68767 | Randy Van Zandt | Brent Coon & Associates | | 7:20-cv-71958-MCR-GRJ |
| 3118 | 68768 | Raquelle Quitugua | Brent Coon & Associates | 7:20-cv-71962-MCR-GRJ | |
| 3119 | 68771 | Raymond Coney | Brent Coon & Associates | | 8:20-cv-29374-MCR-GRJ |
| 3120 | 68773 | Reyes Maza | Brent Coon & Associates | 8:20-cv-29376-MCR-GRJ | |
| 3121 | 68775 | Richard Celaya | Brent Coon & Associates | | 8:20-cv-29378-MCR-GRJ |
| 3122 | 68778 | Richard Morris | Brent Coon & Associates | 7:20-cv-68214-MCR-GRJ | |
| 3123 | 68779 | Richard Nelson | Brent Coon & Associates | | 8:20-cv-29262-MCR-GRJ |
| 3124 | 68783 | Richard Vickery | Brent Coon & Associates | | 8:20-cv-29382-MCR-GRJ |
| 3125 | 68787 | Ricky Duran | Brent Coon & Associates | 7:20-cv-68230-MCR-GRJ | |
| 3126 | 68790 | Rob Gregory | Brent Coon & Associates | 8:20-cv-29268-MCR-GRJ | |
| 3127 | 68792 | Robert Berisford | Brent Coon & Associates | | 7:20-cv-68236-MCR-GRJ |
| 3128 | 68799 | Robert Kight | Brent Coon & Associates | | 8:20-cv-29386-MCR-GRJ |
| 3129 | 68804 | Robert Quintero | Brent Coon & Associates | 7:20-cv-68249-MCR-GRJ | |
| 3130 | 68805 | Robert Roth | Brent Coon & Associates | 7:20-cv-68254-MCR-GRJ | |
| 3131 | 68808 | Robert Sublett | Brent Coon & Associates | | 7:20-cv-68265-MCR-GRJ |
| 3132 | 68810 | Roderick Haynes | Brent Coon & Associates | 8:20-cv-29272-MCR-GRJ | |
| 3133 | 68824 | Roy Spielmaker | Brent Coon & Associates | 7:20-cv-68289-MCR-GRJ | |
| 3134 | 68825 | Russell Scales | Brent Coon & Associates | | 7:20-cv-68296-MCR-GRJ |
| 3135 | 68826 | Ryan Campbell | Brent Coon & Associates | 8:20-cv-29389-MCR-GRJ | |
| 3136 | 68827 | Ryan Castillo | Brent Coon & Associates | 8:20-cv-29391-MCR-GRJ | |
| 3137 | 68830 | Ryan Ewbank | Brent Coon & Associates | 8:20-cv-29393-MCR-GRJ | |
| 3138 | 68836 | Ryan Zabka | Brent Coon & Associates | 7:20-cv-68302-MCR-GRJ | |
| 3139 | 68837 | Sabrina Perez | Brent Coon & Associates | | 8:20-cv-29394-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3140 | 68842 | Sandra Williams | Brent Coon & Associates | 7:20-cv-16042-MCR-GRJ | |
| 3141 | 68846 | Scott Kleinsorge | Brent Coon & Associates | 7:20-cv-68313-MCR-GRJ | |
| 3142 | 68852 | Sean Mcquaid | Brent Coon & Associates | | 7:20-cv-68326-MCR-GRJ |
| 3143 | 68853 | Sean Photiou | Brent Coon & Associates | 8:20-cv-17167-MCR-GRJ | |
| 3144 | 68854 | Sergio Tamayo | Brent Coon & Associates | | 7:20-cv-68330-MCR-GRJ |
| 3145 | 68855 | Shakim White | Brent Coon & Associates | | 7:20-cv-68334-MCR-GRJ |
| 3146 | 68857 | Shane Corley | Brent Coon & Associates | 8:20-cv-29278-MCR-GRJ | |
| 3147 | 68860 | Shane Grimm | Brent Coon & Associates | 7:20-cv-68347-MCR-GRJ | |
| 3148 | 68863 | Shawna Mcquaid | Brent Coon & Associates | 7:20-cv-68352-MCR-GRJ | |
| 3149 | 68864 | Sheamus Broderick | Brent Coon & Associates | 7:20-cv-68358-MCR-GRJ | |
| 3150 | 68872 | Stephen Cain | Brent Coon & Associates | 8:20-cv-29398-MCR-GRJ | |
| 3151 | 68886 | Steven Travers | Brent Coon & Associates | 8:20-cv-29284-MCR-GRJ | |
| 3152 | 68887 | Steven Wilson | Brent Coon & Associates | 7:20-cv-68377-MCR-GRJ | |
| 3153 | 68888 | Stevie Hinton | Brent Coon & Associates | 7:20-cv-68382-MCR-GRJ | |
| 3154 | 68889 | Tanja Petrofsky | Brent Coon & Associates | 8:20-cv-29400-MCR-GRJ | |
| 3155 | 68896 | Terrance Rambert | Brent Coon & Associates | | 8:20-cv-29287-MCR-GRJ |
| 3156 | 68897 | Terrence Ragusa | Brent Coon & Associates | 7:20-cv-68389-MCR-GRJ | |
| 3157 | 68899 | Terry Mullen | Brent Coon & Associates | 8:20-cv-29290-MCR-GRJ | |
| 3158 | 68901 | Thomas Begay | Brent Coon & Associates | | 7:20-cv-68395-MCR-GRJ |
| 3159 | 68904 | Thomas Edwards | Brent Coon & Associates | 7:20-cv-68407-MCR-GRJ | |
| 3160 | 68905 | Thomas Glassburn | Brent Coon & Associates | 7:20-cv-68413-MCR-GRJ | |
| 3161 | 68908 | Tim Aimes | Brent Coon & Associates | | 7:20-cv-68420-MCR-GRJ |
| 3162 | 68909 | Timothy Anderson | Brent Coon & Associates | | 8:20-cv-29402-MCR-GRJ |
| 3163 | 68912 | Timothy Coney | Brent Coon & Associates | 8:20-cv-29293-MCR-GRJ | |
| 3164 | 68913 | Timothy Davenport | Brent Coon & Associates | 8:20-cv-29403-MCR-GRJ | |
| 3165 | 68919 | Timothy Leinen | Brent Coon & Associates | 7:20-cv-68431-MCR-GRJ | |
| 3166 | 68923 | Toby Schmidt | Brent Coon & Associates | 8:20-cv-29296-MCR-GRJ | |
| 3167 | 68924 | Todd Neeper | Brent Coon & Associates | 8:20-cv-29301-MCR-GRJ | |
| 3168 | 68926 | Tonja Smith | Brent Coon & Associates | 8:20-cv-29404-MCR-GRJ | |
| 3169 | 68934 | Travis Pennington | Brent Coon & Associates | | 8:20-cv-29405-MCR-GRJ |
| 3170 | 68935 | Travis Sartele | Brent Coon & Associates | 7:20-cv-68443-MCR-GRJ | |
| 3171 | 68940 | Tyler Auman | Brent Coon & Associates | | 8:20-cv-29304-MCR-GRJ |
| 3172 | 68944 | Tyler Morris | Brent Coon & Associates | 8:20-cv-20346-MCR-GRJ | |
| 3173 | 68945 | Tyler Swift | Brent Coon & Associates | 8:20-cv-17168-MCR-GRJ | |
| 3174 | 68949 | Vera Brooker | Brent Coon & Associates | 8:20-cv-29307-MCR-GRJ | 3:19-cv-00686-MCR-GRJ |
| 3175 | 68951 | Victor Jimenez | Brent Coon & Associates | | 8:20-cv-29408-MCR-GRJ |
| 3176 | 68953 | Victoria Bachara | Brent Coon & Associates | 8:20-cv-29409-MCR-GRJ | |
| 3177 | 68957 | Walter Crump | Brent Coon & Associates | 7:20-cv-16048-MCR-GRJ | |
| 3178 | 68959 | Walter Washington | Brent Coon & Associates | 8:20-cv-17169-MCR-GRJ | |
| 3179 | 68963 | William Brent | Brent Coon & Associates | 8:20-cv-29313-MCR-GRJ | |
| 3180 | 68971 | William Miller | Brent Coon & Associates | 7:20-cv-68462-MCR-GRJ | |
| 3181 | 68976 | William Thames | Brent Coon & Associates | 7:20-cv-68472-MCR-GRJ | |
| 3182 | 68979 | Yahshikar Smith | Brent Coon & Associates | 8:20-cv-29410-MCR-GRJ | |
| 3183 | 68981 | Zachary Davis | Brent Coon & Associates | 8:20-cv-29411-MCR-GRJ | |
| 3184 | 156597 | Thomas Patrick | Brent Coon & Associates | | 7:20-cv-88333-MCR-GRJ |
| 3185 | 160108 | Jeremy Pulliam | Brent Coon & Associates | 8:20-cv-28323-MCR-GRJ | |
| 3186 | 160800 | David Gibbs | Brent Coon & Associates | | 8:20-cv-28155-MCR-GRJ |
| 3187 | 160827 | Ernest Huewitt | Brent Coon & Associates | 8:20-cv-28326-MCR-GRJ | |
| 3188 | 167022 | Ridge Kirkland | Brent Coon & Associates | 8:20-cv-28350-MCR-GRJ | |
| 3189 | 167025 | Dan Wetherington | Brent Coon & Associates | 8:20-cv-28227-MCR-GRJ | |
| 3190 | 170116 | Gerardo Cortez | Brent Coon & Associates | | 8:20-cv-28258-MCR-GRJ |
| 3191 | 173783 | James Reynolds | Brent Coon & Associates | 7:20-cv-88875-MCR-GRJ | |
| 3192 | 174053 | Jason Pargeter | Brent Coon & Associates | 7:20-cv-88876-MCR-GRJ | |
| 3193 | 174061 | David Reeves | Brent Coon & Associates | 7:20-cv-88877-MCR-GRJ | |
| 3194 | 174133 | Floyd Johnson | Brent Coon & Associates | 8:20-cv-28263-MCR-GRJ | |
| 3195 | 174387 | Kyrian Williams | Brent Coon & Associates | 7:20-cv-88878-MCR-GRJ | |
| 3196 | 180233 | Isom Brown | Brent Coon & Associates | | 8:20-cv-28376-MCR-GRJ |
| 3197 | 180234 | Jason Burkett | Brent Coon & Associates | 8:20-cv-28284-MCR-GRJ | |
| 3198 | 180235 | Angie Claybar | Brent Coon & Associates | 7:20-cv-82819-MCR-GRJ | |
| 3199 | 180236 | Derrick Little | Brent Coon & Associates | 7:20-cv-82821-MCR-GRJ | |
| 3200 | 180241 | Byron Pyburn | Brent Coon & Associates | 7:20-cv-82830-MCR-GRJ | |
| 3201 | 180244 | Mark Torres | Brent Coon & Associates | 7:20-cv-82832-MCR-GRJ | |
| 3202 | 180245 | Sam Watson | Brent Coon & Associates | 8:20-cv-28288-MCR-GRJ | |
| 3203 | 186473 | Christopher Kilker | Brent Coon & Associates | | 8:20-cv-28312-MCR-GRJ |
| 3204 | 186477 | Marcus Covington | Brent Coon & Associates | | 8:20-cv-28417-MCR-GRJ |
| 3205 | 186478 | Andrew Oliveira | Brent Coon & Associates | | 8:20-cv-28325-MCR-GRJ |
| 3206 | 189270 | Laura Vela | Brent Coon & Associates | | 8:20-cv-28375-MCR-GRJ |
| 3207 | 199930 | Shakeya Dairsow | Brent Coon & Associates | 8:20-cv-30133-MCR-GRJ | |
| 3208 | 199931 | Antoine Evans | Brent Coon & Associates | 8:20-cv-30136-MCR-GRJ | |
| 3209 | 199932 | Jerry Keith | Brent Coon & Associates | 8:20-cv-61288-MCR-GRJ | |
| 3210 | 199933 | Juan Martinez | Brent Coon & Associates | 8:20-cv-30139-MCR-GRJ | |
| 3211 | 199934 | Philip Moran | Brent Coon & Associates | 8:20-cv-30142-MCR-GRJ | |
| 3212 | 199937 | Jose Soto | Brent Coon & Associates | | 8:20-cv-30154-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3213 | 202864 | Vernod Jennis | Brent Coon & Associates | | 8:20-cv-51770-MCR-GRJ |
| 3214 | 202865 | Nicholas Kelly | Brent Coon & Associates | 8:20-cv-57401-MCR-GRJ | |
| 3215 | 202866 | Landon Stutts | Brent Coon & Associates | 8:20-cv-57403-MCR-GRJ | |
| 3216 | 202867 | Antoneyo Lawson | Brent Coon & Associates | 8:20-cv-57405-MCR-GRJ | |
| 3217 | 202869 | Nicholas Phelps | Brent Coon & Associates | 8:20-cv-57407-MCR-GRJ | |
| 3218 | 202870 | Marion Faris | Brent Coon & Associates | 8:20-cv-56723-MCR-GRJ | |
| 3219 | 202872 | Miguel Alvarado | Brent Coon & Associates | 8:20-cv-57409-MCR-GRJ | |
| 3220 | 209715 | Jesse Lackner | Brent Coon & Associates | 8:20-cv-56836-MCR-GRJ | |
| 3221 | 214201 | James Galloply | Brent Coon & Associates | | 8:20-cv-66130-MCR-GRJ |
| 3222 | 214202 | Mark Gordon | Brent Coon & Associates | 8:20-cv-60242-MCR-GRJ | |
| 3223 | 214203 | Freddie Marshall | Brent Coon & Associates | 8:20-cv-60247-MCR-GRJ | |
| 3224 | 214204 | Raymon Mcmillan | Brent Coon & Associates | 8:20-cv-60251-MCR-GRJ | |
| 3225 | 219242 | Alberto Nino | Brent Coon & Associates | | 8:20-cv-66294-MCR-GRJ |
| 3226 | 219243 | Benjamin Johnson | Brent Coon & Associates | 8:20-cv-66297-MCR-GRJ | |
| 3227 | 219244 | Jose Aleman | Brent Coon & Associates | 8:20-cv-66301-MCR-GRJ | |
| 3228 | 219246 | Prince Royall | Brent Coon & Associates | 8:20-cv-66309-MCR-GRJ | |
| 3229 | 237805 | George Leverton | Brent Coon & Associates | 8:20-cv-68373-MCR-GRJ | |
| 3230 | 237806 | Novelle Smart | Brent Coon & Associates | 8:20-cv-68377-MCR-GRJ | |
| 3231 | 257624 | Elmus Woodfork | Brent Coon & Associates | 8:20-cv-99145-MCR-GRJ | |
| 3232 | 257625 | Jose Ortiz | Brent Coon & Associates | 8:20-cv-99147-MCR-GRJ | |
| 3233 | 259778 | George Frazier | Brent Coon & Associates | 9:20-cv-04339-MCR-GRJ | |
| 3234 | 262576 | Eric Hauss | Brent Coon & Associates | 9:20-cv-07078-MCR-GRJ | |
| 3235 | 262577 | William Rivenburgh | Brent Coon & Associates | 9:20-cv-07080-MCR-GRJ | |
| 3236 | 269257 | Adam Parker | Brent Coon & Associates | 9:20-cv-10753-MCR-GRJ | |
| 3237 | 269259 | Najja Recille | Brent Coon & Associates | 9:20-cv-08777-MCR-GRJ | |
| 3238 | 269261 | Boman Shelton | Brent Coon & Associates | 9:20-cv-08778-MCR-GRJ | |
| 3239 | 269262 | Joshua Bowden | Brent Coon & Associates | 9:20-cv-08779-MCR-GRJ | |
| 3240 | 269263 | Gabriel Comer | Brent Coon & Associates | 9:20-cv-08780-MCR-GRJ | |
| 3241 | 273402 | Stanley Wuchevich | Brent Coon & Associates | 9:20-cv-19989-MCR-GRJ | |
| 3242 | 273403 | Stephen Marshall | Brent Coon & Associates | 9:20-cv-19991-MCR-GRJ | |
| 3243 | 273405 | Anthony Strout | Brent Coon & Associates | 9:20-cv-19996-MCR-GRJ | |
| 3244 | 273407 | Danial Gonz | Brent Coon & Associates | 9:20-cv-20000-MCR-GRJ | |
| 3245 | 273408 | Aaron Mccann | Brent Coon & Associates | 9:20-cv-20002-MCR-GRJ | |
| 3246 | 273410 | Samuel Estigoy | Brent Coon & Associates | 9:20-cv-20006-MCR-GRJ | |
| 3247 | 279616 | Nathan Trufant | Brent Coon & Associates | 9:20-cv-20364-MCR-GRJ | |
| 3248 | 279617 | Angeline Mericle | Brent Coon & Associates | | 9:20-cv-18962-MCR-GRJ |
| 3249 | 279619 | Kenneth Lightfoot | Brent Coon & Associates | | 9:20-cv-18963-MCR-GRJ |
| 3250 | 279621 | Cedrick Vaughn | Brent Coon & Associates | 9:20-cv-20370-MCR-GRJ | |
| 3251 | 279622 | Christopher Whittemore | Brent Coon & Associates | | 9:20-cv-20372-MCR-GRJ |
| 3252 | 279623 | Daniel Campbell | Brent Coon & Associates | 9:20-cv-18563-MCR-GRJ | |
| 3253 | 279625 | Stephen Yarbrough | Brent Coon & Associates | 9:20-cv-20377-MCR-GRJ | |
| 3254 | 279626 | Jose Cortez | Brent Coon & Associates | | 9:20-cv-20379-MCR-GRJ |
| 3255 | 279628 | Patrecia Williams | Brent Coon & Associates | 9:20-cv-20383-MCR-GRJ | |
| 3256 | 279630 | Christopher Kreider | Brent Coon & Associates | 9:20-cv-20387-MCR-GRJ | |
| 3257 | 279631 | Diana Green | Brent Coon & Associates | 9:20-cv-20389-MCR-GRJ | |
| 3258 | 279632 | Jerold Kubis | Brent Coon & Associates | 9:20-cv-18964-MCR-GRJ | |
| 3259 | 279634 | Rodric Rascoe | Brent Coon & Associates | | 9:20-cv-20394-MCR-GRJ |
| 3260 | 279636 | Randy Rentschler | Brent Coon & Associates | 9:20-cv-20398-MCR-GRJ | |
| 3261 | 279637 | Jacob Byrd | Brent Coon & Associates | | 9:20-cv-18565-MCR-GRJ |
| 3262 | 279638 | Joshua Giddens | Brent Coon & Associates | 9:20-cv-20400-MCR-GRJ | |
| 3263 | 279639 | Terrence Smith | Brent Coon & Associates | 9:20-cv-20402-MCR-GRJ | |
| 3264 | 279641 | Nicholas Gagliano | Brent Coon & Associates | | 9:20-cv-20407-MCR-GRJ |
| 3265 | 282213 | Kenneth Clem | Brent Coon & Associates | | 7:21-cv-04849-MCR-GRJ |
| 3266 | 282214 | Carolyn Goldsborough | Brent Coon & Associates | 7:21-cv-04850-MCR-GRJ | |
| 3267 | 282215 | Veronzo Hodge | Brent Coon & Associates | 7:21-cv-04851-MCR-GRJ | |
| 3268 | 282216 | James Bridges | Brent Coon & Associates | 7:21-cv-04852-MCR-GRJ | |
| 3269 | 282218 | James Harris | Brent Coon & Associates | 7:21-cv-04854-MCR-GRJ | |
| 3270 | 282219 | Timothy Fuhrman | Brent Coon & Associates | 7:21-cv-04855-MCR-GRJ | |
| 3271 | 282220 | Charles Martin | Brent Coon & Associates | 7:21-cv-04856-MCR-GRJ | |
| 3272 | 282221 | Damien Figuiere | Brent Coon & Associates | | 7:21-cv-04857-MCR-GRJ |
| 3273 | 282222 | Jason Harvey | Brent Coon & Associates | | 7:21-cv-04858-MCR-GRJ |
| 3274 | 282224 | Charles Green | Brent Coon & Associates | 7:21-cv-04860-MCR-GRJ | |
| 3275 | 282225 | Ryan Hanner | Brent Coon & Associates | 7:21-cv-04862-MCR-GRJ | |
| 3276 | 282226 | Gregory Hubby | Brent Coon & Associates | 7:21-cv-04863-MCR-GRJ | |
| 3277 | 282230 | Joseph Dieffenbach | Brent Coon & Associates | 7:21-cv-04867-MCR-GRJ | |
| 3278 | 282231 | Josh Sibert | Brent Coon & Associates | 7:21-cv-04868-MCR-GRJ | |
| 3279 | 282232 | Jason Flammond | Brent Coon & Associates | | 7:21-cv-04869-MCR-GRJ |
| 3280 | 282233 | James Gowens | Brent Coon & Associates | 7:21-cv-04870-MCR-GRJ | |
| 3281 | 282235 | Angel Rivera | Brent Coon & Associates | | 7:21-cv-04872-MCR-GRJ |
| 3282 | 282236 | John Darcy | Brent Coon & Associates | 7:21-cv-04873-MCR-GRJ | |
| 3283 | 282237 | Christopher Laney | Brent Coon & Associates | 7:21-cv-04874-MCR-GRJ | |
| 3284 | 282238 | Steven Park | Brent Coon & Associates | 7:21-cv-04875-MCR-GRJ | |
| 3285 | 282240 | Christopher Morris | Brent Coon & Associates | 7:21-cv-04877-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3286 | 282246 | Henry Tikiun | Brent Coon & Associates | 7:21-cv-04882-MCR-GRJ | |
| 3287 | 282247 | Marshall Bacon | Brent Coon & Associates | 7:21-cv-04795-MCR-GRJ | |
| 3288 | 282249 | Eliseo Vargas | Brent Coon & Associates | | 7:21-cv-04883-MCR-GRJ |
| 3289 | 282250 | Anthony Richardson | Brent Coon & Associates | | 7:21-cv-04884-MCR-GRJ |
| 3290 | 282251 | Chancey Roberson | Brent Coon & Associates | | 7:21-cv-04885-MCR-GRJ |
| 3291 | 282255 | Miesha Mcglothen | Brent Coon & Associates | | 7:21-cv-04889-MCR-GRJ |
| 3292 | 282257 | Bridget Mcallister | Brent Coon & Associates | 7:21-cv-04890-MCR-GRJ | |
| 3293 | 282258 | Michael Lowe | Brent Coon & Associates | 7:21-cv-04891-MCR-GRJ | |
| 3294 | 282260 | Yakim Marshall | Brent Coon & Associates | 7:21-cv-04893-MCR-GRJ | |
| 3295 | 282265 | George Banks | Brent Coon & Associates | 7:21-cv-04798-MCR-GRJ | |
| 3296 | 282266 | Jayleene Kayl | Brent Coon & Associates | | 7:21-cv-04898-MCR-GRJ |
| 3297 | 282267 | Jimmy Youmans | Brent Coon & Associates | | 7:21-cv-04899-MCR-GRJ |
| 3298 | 282268 | Carlos Sanchez | Brent Coon & Associates | | 7:21-cv-04900-MCR-GRJ |
| 3299 | 282270 | Kelly Crawford | Brent Coon & Associates | 7:21-cv-04902-MCR-GRJ | |
| 3300 | 282271 | Lou Goby | Brent Coon & Associates | | 7:21-cv-04903-MCR-GRJ |
| 3301 | 282273 | Ashtyn Beatty | Brent Coon & Associates | 7:21-cv-04799-MCR-GRJ | |
| 3302 | 286617 | George Bostic | Brent Coon & Associates | | 7:21-cv-05011-MCR-GRJ |
| 3303 | 286618 | George Meyers | Brent Coon & Associates | 7:21-cv-05012-MCR-GRJ | |
| 3304 | 286620 | Nadia Huliganga | Brent Coon & Associates | 7:21-cv-05014-MCR-GRJ | |
| 3305 | 286623 | Steven Thiede | Brent Coon & Associates | | 7:21-cv-05017-MCR-GRJ |
| 3306 | 286625 | Michael Carlin | Brent Coon & Associates | | 7:21-cv-05019-MCR-GRJ |
| 3307 | 286626 | Haydee Hundley | Brent Coon & Associates | 7:21-cv-05020-MCR-GRJ | |
| 3308 | 286627 | Summer Thompson | Brent Coon & Associates | 7:21-cv-05021-MCR-GRJ | |
| 3309 | 286628 | Alicia Martinez | Brent Coon & Associates | 7:21-cv-05022-MCR-GRJ | |
| 3310 | 286629 | Fredrick Fisher | Brent Coon & Associates | 7:21-cv-05023-MCR-GRJ | |
| 3311 | 286630 | Byron Moyer | Brent Coon & Associates | 7:21-cv-05024-MCR-GRJ | |
| 3312 | 286631 | Eric Williams | Brent Coon & Associates | 7:21-cv-05025-MCR-GRJ | |
| 3313 | 286632 | Joseph Hall | Brent Coon & Associates | 7:21-cv-05026-MCR-GRJ | |
| 3314 | 286633 | Jonathan Hooghe | Brent Coon & Associates | | 7:21-cv-05027-MCR-GRJ |
| 3315 | 286634 | Gary Gappa | Brent Coon & Associates | 7:21-cv-05028-MCR-GRJ | |
| 3316 | 286635 | Jennifer Padgett | Brent Coon & Associates | 7:21-cv-05029-MCR-GRJ | |
| 3317 | 286636 | Andrew Tindall | Brent Coon & Associates | 7:21-cv-05030-MCR-GRJ | |
| 3318 | 286637 | Erick Cornejo | Brent Coon & Associates | 7:21-cv-05031-MCR-GRJ | |
| 3319 | 286638 | Tyrone Gray | Brent Coon & Associates | | 7:21-cv-05032-MCR-GRJ |
| 3320 | 286639 | Agustin Pinedo | Brent Coon & Associates | | 7:21-cv-05033-MCR-GRJ |
| 3321 | 286640 | John Schultz | Brent Coon & Associates | 7:21-cv-05034-MCR-GRJ | |
| 3322 | 286641 | Corey Strader | Brent Coon & Associates | 7:21-cv-05035-MCR-GRJ | |
| 3323 | 286643 | Ian Farley | Brent Coon & Associates | | 7:21-cv-08566-MCR-GRJ |
| 3324 | 286644 | Will Farrell | Brent Coon & Associates | 7:21-cv-08567-MCR-GRJ | |
| 3325 | 286646 | Chris Bazzle | Brent Coon & Associates | 7:21-cv-08569-MCR-GRJ | |
| 3326 | 286647 | Angela Mobbley | Brent Coon & Associates | 7:21-cv-08570-MCR-GRJ | |
| 3327 | 286649 | David Jackson | Brent Coon & Associates | 7:21-cv-08572-MCR-GRJ | |
| 3328 | 286653 | Aristotle Wright | Brent Coon & Associates | 7:21-cv-08576-MCR-GRJ | |
| 3329 | 286654 | Trevor Morse | Brent Coon & Associates | | 7:21-cv-08577-MCR-GRJ |
| 3330 | 286657 | Michael Wooden | Brent Coon & Associates | 7:21-cv-08580-MCR-GRJ | |
| 3331 | 286662 | Justin Mccarter | Brent Coon & Associates | 7:21-cv-08585-MCR-GRJ | |
| 3332 | 286663 | Carlton Jordan | Brent Coon & Associates | | 7:21-cv-08586-MCR-GRJ |
| 3333 | 286665 | Reginaldo Reyes | Brent Coon & Associates | | 7:21-cv-08588-MCR-GRJ |
| 3334 | 286667 | William Perkins | Brent Coon & Associates | 7:21-cv-08590-MCR-GRJ | |
| 3335 | 286670 | Aleksandr Panchenko | Brent Coon & Associates | 7:21-cv-08594-MCR-GRJ | |
| 3336 | 286672 | Michael Discenza | Brent Coon & Associates | 7:21-cv-08598-MCR-GRJ | |
| 3337 | 286674 | Corey Thomas | Brent Coon & Associates | | 7:21-cv-08602-MCR-GRJ |
| 3338 | 286675 | Antonia Philpot | Brent Coon & Associates | | 7:21-cv-08604-MCR-GRJ |
| 3339 | 286677 | Shannon Boyer | Brent Coon & Associates | | 7:21-cv-08608-MCR-GRJ |
| 3340 | 286681 | Mustafa Noorzard | Brent Coon & Associates | | 7:21-cv-05036-MCR-GRJ |
| 3341 | 286682 | Christopher Chase | Brent Coon & Associates | 7:21-cv-05037-MCR-GRJ | |
| 3342 | 286683 | Latonia Morris | Brent Coon & Associates | | 7:21-cv-05038-MCR-GRJ |
| 3343 | 286684 | Jose Gardner | Brent Coon & Associates | 7:21-cv-05039-MCR-GRJ | |
| 3344 | 286685 | Jason Drew | Brent Coon & Associates | 7:21-cv-05040-MCR-GRJ | |
| 3345 | 286686 | Marly Okine | Brent Coon & Associates | 7:21-cv-05041-MCR-GRJ | |
| 3346 | 290452 | Ray Joseph | Brent Coon & Associates | | 7:21-cv-12579-MCR-GRJ |
| 3347 | 290453 | Aaron Mills | Brent Coon & Associates | 7:21-cv-12580-MCR-GRJ | |
| 3348 | 290454 | Rico Keen | Brent Coon & Associates | 7:21-cv-12581-MCR-GRJ | |
| 3349 | 290459 | Thomas Sinkewicz | Brent Coon & Associates | | 7:21-cv-12586-MCR-GRJ |
| 3350 | 290463 | Efford Major | Brent Coon & Associates | | 7:21-cv-12590-MCR-GRJ |
| 3351 | 290464 | Richard Baker | Brent Coon & Associates | 7:21-cv-12591-MCR-GRJ | |
| 3352 | 290465 | Fredric Foster | Brent Coon & Associates | | 7:21-cv-12592-MCR-GRJ |
| 3353 | 290466 | Scott German | Brent Coon & Associates | 7:21-cv-12593-MCR-GRJ | |
| 3354 | 290467 | John Grimes | Brent Coon & Associates | 7:21-cv-12594-MCR-GRJ | |
| 3355 | 290469 | Maurice Echols | Brent Coon & Associates | | 7:21-cv-12596-MCR-GRJ |
| 3356 | 290470 | Andres Jimenez | Brent Coon & Associates | 7:21-cv-12597-MCR-GRJ | |
| 3357 | 290471 | Lachaka Robinson | Brent Coon & Associates | | 7:21-cv-12598-MCR-GRJ |
| 3358 | 290473 | Philimingion Young | Brent Coon & Associates | 7:21-cv-12600-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3359 | 290476 | Brett Manor | Brent Coon & Associates | 7:21-cv-12603-MCR-GRJ | |
| 3360 | 290477 | Mark Srur | Brent Coon & Associates | | 7:21-cv-12604-MCR-GRJ |
| 3361 | 290478 | Seth Wietgrefe | Brent Coon & Associates | 7:21-cv-12605-MCR-GRJ | |
| 3362 | 290480 | Ray Gomez | Brent Coon & Associates | | 7:21-cv-12607-MCR-GRJ |
| 3363 | 290483 | Samuel Millett | Brent Coon & Associates | 7:21-cv-12610-MCR-GRJ | |
| 3364 | 290484 | Harold Alexieff | Brent Coon & Associates | | 7:21-cv-12611-MCR-GRJ |
| 3365 | 290485 | Daniel Boydston | Brent Coon & Associates | | 7:21-cv-12612-MCR-GRJ |
| 3366 | 290486 | Sean Brigman | Brent Coon & Associates | 7:21-cv-12613-MCR-GRJ | |
| 3367 | 290487 | Robert Figge | Brent Coon & Associates | | 7:21-cv-12614-MCR-GRJ |
| 3368 | 290488 | Charles Mathis | Brent Coon & Associates | 7:21-cv-12615-MCR-GRJ | |
| 3369 | 290489 | John Mcdonald | Brent Coon & Associates | | 7:21-cv-12616-MCR-GRJ |
| 3370 | 290494 | George Boise | Brent Coon & Associates | 7:21-cv-12620-MCR-GRJ | |
| 3371 | 290495 | Michael Burke | Brent Coon & Associates | 7:21-cv-12621-MCR-GRJ | |
| 3372 | 290496 | Thomas Cunha | Brent Coon & Associates | | 7:21-cv-12622-MCR-GRJ |
| 3373 | 290497 | Clayton Dokes | Brent Coon & Associates | 7:21-cv-12623-MCR-GRJ | |
| 3374 | 290498 | Yulanda Hinson | Brent Coon & Associates | 7:21-cv-12624-MCR-GRJ | |
| 3375 | 290500 | Desmond Kelley | Brent Coon & Associates | | 7:21-cv-12626-MCR-GRJ |
| 3376 | 290501 | Earnest Kranz | Brent Coon & Associates | | 7:21-cv-12627-MCR-GRJ |
| 3377 | 290502 | Lewis Michel | Brent Coon & Associates | | 7:21-cv-12628-MCR-GRJ |
| 3378 | 290503 | Raymond Shumaker | Brent Coon & Associates | 7:21-cv-12629-MCR-GRJ | |
| 3379 | 290504 | Greg Backer | Brent Coon & Associates | | 7:21-cv-12630-MCR-GRJ |
| 3380 | 290506 | Jerome Iyeke | Brent Coon & Associates | | 7:21-cv-12632-MCR-GRJ |
| 3381 | 290507 | Willie Parks | Brent Coon & Associates | | 7:21-cv-12633-MCR-GRJ |
| 3382 | 290508 | Brandon Patten | Brent Coon & Associates | | 7:21-cv-12634-MCR-GRJ |
| 3383 | 290509 | Donavin Abeita | Brent Coon & Associates | | 7:21-cv-12635-MCR-GRJ |
| 3384 | 290510 | Michael Brewington | Brent Coon & Associates | | 7:21-cv-12636-MCR-GRJ |
| 3385 | 290512 | Will Lore | Brent Coon & Associates | | 7:21-cv-12638-MCR-GRJ |
| 3386 | 290513 | Richard Butcher | Brent Coon & Associates | 7:21-cv-12639-MCR-GRJ | |
| 3387 | 290514 | Terance Newsome | Brent Coon & Associates | | 7:21-cv-12640-MCR-GRJ |
| 3388 | 290516 | Alvin Argomido | Brent Coon & Associates | | 7:21-cv-12642-MCR-GRJ |
| 3389 | 290517 | Miles Hall | Brent Coon & Associates | 7:21-cv-12643-MCR-GRJ | |
| 3390 | 290518 | Roxanna Harris | Brent Coon & Associates | 7:21-cv-12644-MCR-GRJ | |
| 3391 | 290521 | Anthony Scheeler | Brent Coon & Associates | 7:21-cv-12647-MCR-GRJ | |
| 3392 | 290524 | Kristen Kelley | Brent Coon & Associates | 7:21-cv-12650-MCR-GRJ | |
| 3393 | 290525 | Erving Otero | Brent Coon & Associates | 7:21-cv-12651-MCR-GRJ | |
| 3394 | 290526 | Debbie Bean | Brent Coon & Associates | | 7:21-cv-12652-MCR-GRJ |
| 3395 | 290528 | Alexander Huff | Brent Coon & Associates | 7:21-cv-12654-MCR-GRJ | |
| 3396 | 290531 | Stephanie Mccumbee | Brent Coon & Associates | 7:21-cv-12657-MCR-GRJ | |
| 3397 | 290532 | David Walker | Brent Coon & Associates | | 7:21-cv-12658-MCR-GRJ |
| 3398 | 290533 | Joann Ward | Brent Coon & Associates | | 7:21-cv-12659-MCR-GRJ |
| 3399 | 290542 | George Mayer | Brent Coon & Associates | | 7:21-cv-12668-MCR-GRJ |
| 3400 | 290543 | Jimmy Hooghe | Brent Coon & Associates | 7:21-cv-12669-MCR-GRJ | |
| 3401 | 290544 | Jason Wilcock | Brent Coon & Associates | 7:21-cv-12670-MCR-GRJ | |
| 3402 | 290545 | Traequan Shaw | Brent Coon & Associates | 7:21-cv-12671-MCR-GRJ | |
| 3403 | 290547 | Raymond Raper | Brent Coon & Associates | | 7:21-cv-12673-MCR-GRJ |
| 3404 | 290550 | Angelique Figueroa | Brent Coon & Associates | 7:21-cv-12676-MCR-GRJ | |
| 3405 | 290551 | Johnathan Gaines | Brent Coon & Associates | 7:21-cv-12677-MCR-GRJ | |
| 3406 | 290552 | Sean Lewis | Brent Coon & Associates | 7:21-cv-12678-MCR-GRJ | |
| 3407 | 290553 | Mikal Sanders | Brent Coon & Associates | | 7:21-cv-12679-MCR-GRJ |
| 3408 | 290557 | Joshua Zapsky | Brent Coon & Associates | 7:21-cv-12683-MCR-GRJ | |
| 3409 | 290559 | Wankeisha Ross | Brent Coon & Associates | 7:21-cv-12685-MCR-GRJ | |
| 3410 | 290560 | Brandon Freeman | Brent Coon & Associates | 7:21-cv-12686-MCR-GRJ | |
| 3411 | 290561 | Walter Laney | Brent Coon & Associates | | 7:21-cv-12687-MCR-GRJ |
| 3412 | 290563 | Shaun Bradley | Brent Coon & Associates | | 7:21-cv-12689-MCR-GRJ |
| 3413 | 290564 | Mike Heiny | Brent Coon & Associates | 7:21-cv-12690-MCR-GRJ | |
| 3414 | 290565 | Kevin Gutter | Brent Coon & Associates | | 7:21-cv-12691-MCR-GRJ |
| 3415 | 290566 | Sirgeorge Wordlaw | Brent Coon & Associates | | 7:21-cv-12692-MCR-GRJ |
| 3416 | 290567 | Deaundre Nash | Brent Coon & Associates | 7:21-cv-12693-MCR-GRJ | |
| 3417 | 290568 | Jose Acosta | Brent Coon & Associates | | 7:21-cv-12694-MCR-GRJ |
| 3418 | 290570 | James Boswell | Brent Coon & Associates | 7:21-cv-12696-MCR-GRJ | |
| 3419 | 293230 | Andrew Stokes | Brent Coon & Associates | 7:21-cv-12879-MCR-GRJ | |
| 3420 | 293231 | Willard Doughty | Brent Coon & Associates | 7:21-cv-12880-MCR-GRJ | |
| 3421 | 293232 | Gretta Rosser | Brent Coon & Associates | 7:21-cv-12881-MCR-GRJ | |
| 3422 | 293234 | Ryan Mckenzie | Brent Coon & Associates | 7:21-cv-12883-MCR-GRJ | |
| 3423 | 293235 | Aaron Gable | Brent Coon & Associates | 7:21-cv-12884-MCR-GRJ | |
| 3424 | 293237 | Alexis Villafuerte-Silva | Brent Coon & Associates | | 7:21-cv-12886-MCR-GRJ |
| 3425 | 293239 | Michael Sibley | Brent Coon & Associates | | 7:21-cv-12888-MCR-GRJ |
| 3426 | 293240 | Stephen Clower | Brent Coon & Associates | 7:21-cv-12889-MCR-GRJ | |
| 3427 | 293243 | Buford Baylis | Brent Coon & Associates | 7:21-cv-12892-MCR-GRJ | |
| 3428 | 293244 | Jarod Flagg | Brent Coon & Associates | | 7:21-cv-12893-MCR-GRJ |
| 3429 | 293245 | Larry Taylor | Brent Coon & Associates | | 7:21-cv-12894-MCR-GRJ |
| 3430 | 293246 | Aslam Farooq | Brent Coon & Associates | 7:21-cv-12895-MCR-GRJ | |
| 3431 | 293247 | Babette Rushing | Brent Coon & Associates | 7:21-cv-12896-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3432 | 293249 | Victor Jimenez | Brent Coon & Associates | 7:21-cv-12898-MCR-GRJ | |
| 3433 | 293251 | Alberto Fernandez | Brent Coon & Associates | 7:21-cv-12900-MCR-GRJ | |
| 3434 | 293252 | Daniel Jansen | Brent Coon & Associates | 7:21-cv-12901-MCR-GRJ | |
| 3435 | 293253 | Charles Franklin | Brent Coon & Associates | 7:21-cv-12902-MCR-GRJ | |
| 3436 | 293254 | Matthew Medlin | Brent Coon & Associates | 7:21-cv-12903-MCR-GRJ | |
| 3437 | 293255 | Oneal Simmons | Brent Coon & Associates | 7:21-cv-12904-MCR-GRJ | |
| 3438 | 293257 | Brenda Smith | Brent Coon & Associates | 7:21-cv-12906-MCR-GRJ | |
| 3439 | 293258 | Isis Ward | Brent Coon & Associates | 7:21-cv-12907-MCR-GRJ | |
| 3440 | 293259 | Jenelle Youngeagle | Brent Coon & Associates | 7:21-cv-12908-MCR-GRJ | |
| 3441 | 293261 | Deanna Erdmann | Brent Coon & Associates | 7:21-cv-12910-MCR-GRJ | |
| 3442 | 293263 | Tommy Reddick | Brent Coon & Associates | 7:21-cv-12912-MCR-GRJ | |
| 3443 | 293269 | Christopher Hilstock | Brent Coon & Associates | 7:21-cv-12918-MCR-GRJ | |
| 3444 | 293270 | Glendon Jackson | Brent Coon & Associates | 7:21-cv-12919-MCR-GRJ | |
| 3445 | 293271 | Eric Jenkins | Brent Coon & Associates | 7:21-cv-12920-MCR-GRJ | |
| 3446 | 293272 | Mario Martelo | Brent Coon & Associates | 7:21-cv-12921-MCR-GRJ | |
| 3447 | 293273 | Barry Purnell | Brent Coon & Associates | 7:21-cv-12922-MCR-GRJ | |
| 3448 | 293275 | Chad Corbett | Brent Coon & Associates | 7:21-cv-12924-MCR-GRJ | |
| 3449 | 293278 | Richard Smith | Brent Coon & Associates | | 7:21-cv-12927-MCR-GRJ |
| 3450 | 293279 | Jevon White | Brent Coon & Associates | 7:21-cv-12928-MCR-GRJ | |
| 3451 | 293280 | Brent Youngeagle | Brent Coon & Associates | | 7:21-cv-12929-MCR-GRJ |
| 3452 | 293281 | Xavier Clark | Brent Coon & Associates | 7:21-cv-12930-MCR-GRJ | |
| 3453 | 293282 | John Odom | Brent Coon & Associates | | 7:21-cv-12931-MCR-GRJ |
| 3454 | 293285 | Daniel Schirmer | Brent Coon & Associates | | 7:21-cv-12934-MCR-GRJ |
| 3455 | 293286 | Brian Thompson | Brent Coon & Associates | 7:21-cv-12935-MCR-GRJ | |
| 3456 | 293291 | Andrijan Smiac | Brent Coon & Associates | 7:21-cv-12940-MCR-GRJ | |
| 3457 | 293292 | Robert Williams | Brent Coon & Associates | | 7:21-cv-12941-MCR-GRJ |
| 3458 | 293294 | Christian Aweh | Brent Coon & Associates | 7:21-cv-12942-MCR-GRJ | |
| 3459 | 293295 | Alejandra Reyes | Brent Coon & Associates | 7:21-cv-12943-MCR-GRJ | |
| 3460 | 293296 | Taylor Sims | Brent Coon & Associates | 7:21-cv-12944-MCR-GRJ | |
| 3461 | 293297 | Alfredo Delgado | Brent Coon & Associates | 7:21-cv-12945-MCR-GRJ | |
| 3462 | 293298 | Philip Frazier | Brent Coon & Associates | | 7:21-cv-12946-MCR-GRJ |
| 3463 | 293302 | Jonathan Worden | Brent Coon & Associates | | 7:21-cv-12950-MCR-GRJ |
| 3464 | 293304 | Craig Summers | Brent Coon & Associates | | 7:21-cv-12952-MCR-GRJ |
| 3465 | 293312 | Veronica Campos | Brent Coon & Associates | 7:21-cv-12960-MCR-GRJ | |
| 3466 | 293313 | Hubert Smith | Brent Coon & Associates | | 7:21-cv-12961-MCR-GRJ |
| 3467 | 293314 | Raymond Jordan | Brent Coon & Associates | 7:21-cv-12962-MCR-GRJ | |
| 3468 | 293318 | Catherine Timms | Brent Coon & Associates | 7:21-cv-12966-MCR-GRJ | |
| 3469 | 293327 | Pablo Hernandez | Brent Coon & Associates | | 7:21-cv-12975-MCR-GRJ |
| 3470 | 293328 | Christopher Boyd | Brent Coon & Associates | 7:21-cv-12976-MCR-GRJ | |
| 3471 | 293329 | Bradley Stone | Brent Coon & Associates | | 7:21-cv-12977-MCR-GRJ |
| 3472 | 293330 | Alan Hoffman | Brent Coon & Associates | | 7:21-cv-12978-MCR-GRJ |
| 3473 | 293331 | Kirk Mason | Brent Coon & Associates | 7:21-cv-12979-MCR-GRJ | |
| 3474 | 293333 | Daniel Oller | Brent Coon & Associates | | 7:21-cv-12981-MCR-GRJ |
| 3475 | 293334 | Ezekiel Smith | Brent Coon & Associates | | 7:21-cv-12982-MCR-GRJ |
| 3476 | 293342 | Chris De Bie | Brent Coon & Associates | 7:21-cv-12990-MCR-GRJ | |
| 3477 | 293343 | Timothy Huber | Brent Coon & Associates | | 7:21-cv-12991-MCR-GRJ |
| 3478 | 293344 | Howard Johnson | Brent Coon & Associates | | 7:21-cv-12992-MCR-GRJ |
| 3479 | 293345 | Lajuan Prescott | Brent Coon & Associates | | 7:21-cv-12993-MCR-GRJ |
| 3480 | 293347 | Daniel Reitz | Brent Coon & Associates | | 7:21-cv-12995-MCR-GRJ |
| 3481 | 293348 | Kelly Allsman | Brent Coon & Associates | | 7:21-cv-12996-MCR-GRJ |
| 3482 | 293351 | Cesar Canales | Brent Coon & Associates | 7:21-cv-12999-MCR-GRJ | |
| 3483 | 293353 | Robert Tiedemann | Brent Coon & Associates | 7:21-cv-13001-MCR-GRJ | |
| 3484 | 293355 | John Kergosien | Brent Coon & Associates | 7:21-cv-13003-MCR-GRJ | |
| 3485 | 293357 | Calvin Toone | Brent Coon & Associates | 7:21-cv-13005-MCR-GRJ | |
| 3486 | 298737 | Kirk Forest | Brent Coon & Associates | 7:21-cv-19408-MCR-GRJ | |
| 3487 | 298738 | Diacono Rodrigo | Brent Coon & Associates | | 7:21-cv-19409-MCR-GRJ |
| 3488 | 299308 | Deon Walker | Brent Coon & Associates | | 7:21-cv-19417-MCR-GRJ |
| 3489 | 299309 | Michael Weiss | Brent Coon & Associates | 7:21-cv-19418-MCR-GRJ | |
| 3490 | 302245 | William Ringeisen | Brent Coon & Associates | 7:21-cv-19658-MCR-GRJ | |
| 3491 | 303148 | John Lennon | Brent Coon & Associates | | 7:21-cv-19732-MCR-GRJ |
| 3492 | 303151 | Steve Melton | Brent Coon & Associates | | 7:21-cv-19735-MCR-GRJ |
| 3493 | 303154 | Billy Burnett | Brent Coon & Associates | 7:21-cv-19737-MCR-GRJ | |
| 3494 | 303155 | Cody Allen | Brent Coon & Associates | 7:21-cv-19738-MCR-GRJ | |
| 3495 | 303215 | Willie Burnett | Brent Coon & Associates | 7:21-cv-21521-MCR-GRJ | |
| 3496 | 303216 | Bobby Alston | Brent Coon & Associates | | 7:21-cv-23104-MCR-GRJ |
| 3497 | 303217 | Austin Hatch | Brent Coon & Associates | 7:21-cv-23105-MCR-GRJ | |
| 3498 | 303219 | Daniel Olson | Brent Coon & Associates | 7:21-cv-23107-MCR-GRJ | |
| 3499 | 303223 | Thomas Rogers | Brent Coon & Associates | 7:21-cv-23110-MCR-GRJ | |
| 3500 | 303224 | Billy Lentz | Brent Coon & Associates | 7:21-cv-23111-MCR-GRJ | |
| 3501 | 303225 | Sandy Thomas | Brent Coon & Associates | 7:21-cv-23112-MCR-GRJ | |
| 3502 | 303227 | Andrew Mcnear | Brent Coon & Associates | | 7:21-cv-23113-MCR-GRJ |
| 3503 | 303229 | David Schneider | Brent Coon & Associates | 7:21-cv-23114-MCR-GRJ | |
| 3504 | 303230 | Michael Wormely | Brent Coon & Associates | | 7:21-cv-23115-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3505 | 303231 | Victor Young | Brent Coon & Associates | 7:21-cv-23116-MCR-GRJ | |
| 3506 | 303232 | Keisha Ellis | Brent Coon & Associates | 7:21-cv-23117-MCR-GRJ | |
| 3507 | 303233 | Eric Epps | Brent Coon & Associates | 7:21-cv-23118-MCR-GRJ | |
| 3508 | 303234 | Matthew Halligan | Brent Coon & Associates | 7:21-cv-23119-MCR-GRJ | |
| 3509 | 303235 | Sonja Harris | Brent Coon & Associates | 7:21-cv-23120-MCR-GRJ | |
| 3510 | 303236 | Abraham Hernandez | Brent Coon & Associates | 7:21-cv-23121-MCR-GRJ | |
| 3511 | 303238 | Denver Holder | Brent Coon & Associates | 7:21-cv-23123-MCR-GRJ | |
| 3512 | 303239 | Arazo Cooper | Brent Coon & Associates | | 7:21-cv-23124-MCR-GRJ |
| 3513 | 303240 | Danette Dinkins | Brent Coon & Associates | | 7:21-cv-23125-MCR-GRJ |
| 3514 | 303242 | Virgil Hardin | Brent Coon & Associates | 7:21-cv-23127-MCR-GRJ | |
| 3515 | 303243 | Lyndon Lkiak | Brent Coon & Associates | 7:21-cv-23128-MCR-GRJ | |
| 3516 | 303244 | Brandon Ortiz | Brent Coon & Associates | 7:21-cv-23129-MCR-GRJ | |
| 3517 | 303245 | Robert Shook | Brent Coon & Associates | | 7:21-cv-23130-MCR-GRJ |
| 3518 | 303246 | William Enos | Brent Coon & Associates | 7:21-cv-23131-MCR-GRJ | |
| 3519 | 303247 | Tommie Padgett | Brent Coon & Associates | 7:21-cv-23132-MCR-GRJ | |
| 3520 | 303248 | Dennis Rhodes | Brent Coon & Associates | | 7:21-cv-21522-MCR-GRJ |
| 3521 | 303249 | Jmarcus Atkins | Brent Coon & Associates | 7:21-cv-23133-MCR-GRJ | |
| 3522 | 303250 | Jeffrey Hancock | Brent Coon & Associates | 7:21-cv-23134-MCR-GRJ | |
| 3523 | 303251 | Johnnie Creekmore | Brent Coon & Associates | | 7:21-cv-23135-MCR-GRJ |
| 3524 | 303252 | Joshua Edwards | Brent Coon & Associates | | 7:21-cv-23136-MCR-GRJ |
| 3525 | 303254 | Michael Salaz | Brent Coon & Associates | | 7:21-cv-23138-MCR-GRJ |
| 3526 | 303255 | Russell Parks | Brent Coon & Associates | 7:21-cv-23139-MCR-GRJ | |
| 3527 | 303258 | Paul Vanderlugt | Brent Coon & Associates | 7:21-cv-21523-MCR-GRJ | |
| 3528 | 303259 | William Aboko-Cole | Brent Coon & Associates | | 7:21-cv-23141-MCR-GRJ |
| 3529 | 303261 | John Gunning | Brent Coon & Associates | 7:21-cv-23143-MCR-GRJ | |
| 3530 | 303262 | Joseph Smith | Brent Coon & Associates | 7:21-cv-23144-MCR-GRJ | |
| 3531 | 303263 | Frederick Brown | Brent Coon & Associates | | 7:21-cv-23145-MCR-GRJ |
| 3532 | 303264 | Charles Thornhill | Brent Coon & Associates | | 7:21-cv-23146-MCR-GRJ |
| 3533 | 303266 | Brian Oliver | Brent Coon & Associates | 7:21-cv-23148-MCR-GRJ | |
| 3534 | 303267 | Michael Holbrook | Brent Coon & Associates | | 7:21-cv-23149-MCR-GRJ |
| 3535 | 303268 | Vincent Buggs | Brent Coon & Associates | | 7:21-cv-23150-MCR-GRJ |
| 3536 | 303271 | Mark Stumpf | Brent Coon & Associates | 7:21-cv-23152-MCR-GRJ | |
| 3537 | 303272 | Eric Tipton | Brent Coon & Associates | | 7:21-cv-23153-MCR-GRJ |
| 3538 | 303279 | Jeremy Schulte | Brent Coon & Associates | 7:21-cv-23158-MCR-GRJ | |
| 3539 | 303281 | Ramona Haley | Brent Coon & Associates | | 7:21-cv-23160-MCR-GRJ |
| 3540 | 303283 | Brandon Sobers | Brent Coon & Associates | 7:21-cv-23162-MCR-GRJ | |
| 3541 | 303284 | Molee Keita | Brent Coon & Associates | 7:21-cv-23163-MCR-GRJ | |
| 3542 | 303286 | Vincent Arriola | Brent Coon & Associates | 7:21-cv-23165-MCR-GRJ | |
| 3543 | 303287 | Ivan Giga | Brent Coon & Associates | 7:21-cv-23166-MCR-GRJ | |
| 3544 | 303288 | Darek Gorenflo | Brent Coon & Associates | 7:21-cv-23167-MCR-GRJ | |
| 3545 | 303289 | Malcolm Kearns | Brent Coon & Associates | 7:21-cv-23168-MCR-GRJ | |
| 3546 | 303291 | Jacob Graffis | Brent Coon & Associates | 7:21-cv-23170-MCR-GRJ | |
| 3547 | 303293 | David Hutsonpillar | Brent Coon & Associates | 7:21-cv-23172-MCR-GRJ | |
| 3548 | 303294 | Rick Riggio | Brent Coon & Associates | | 7:21-cv-23173-MCR-GRJ |
| 3549 | 303295 | Douglas Wygant | Brent Coon & Associates | 7:21-cv-23174-MCR-GRJ | |
| 3550 | 303296 | Zion Johnson | Brent Coon & Associates | | 7:21-cv-23175-MCR-GRJ |
| 3551 | 303299 | Ronnie Jones | Brent Coon & Associates | 7:21-cv-23177-MCR-GRJ | |
| 3552 | 303300 | Danny Ray | Brent Coon & Associates | 7:21-cv-23178-MCR-GRJ | |
| 3553 | 303301 | Mackenzie Woodford | Brent Coon & Associates | | 7:21-cv-23179-MCR-GRJ |
| 3554 | 303302 | Michael Taravella | Brent Coon & Associates | 7:21-cv-23180-MCR-GRJ | |
| 3555 | 303915 | Arthur Artis | Brent Coon & Associates | 7:21-cv-21544-MCR-GRJ | |
| 3556 | 303917 | Flavia Ciampi | Brent Coon & Associates | 7:21-cv-21545-MCR-GRJ | |
| 3557 | 303922 | Reynold Walcott | Brent Coon & Associates | 7:21-cv-21548-MCR-GRJ | |
| 3558 | 304456 | William Watts | Brent Coon & Associates | 7:21-cv-24394-MCR-GRJ | |
| 3559 | 304458 | Myritah Knighten | Brent Coon & Associates | 7:21-cv-24396-MCR-GRJ | |
| 3560 | 304460 | Jonathan Granata | Brent Coon & Associates | 7:21-cv-24398-MCR-GRJ | |
| 3561 | 304461 | Travis Wells | Brent Coon & Associates | 7:21-cv-24399-MCR-GRJ | |
| 3562 | 304463 | Tina Merhoff | Brent Coon & Associates | | 7:21-cv-24401-MCR-GRJ |
| 3563 | 304464 | Allan Dunlap | Brent Coon & Associates | 7:21-cv-24402-MCR-GRJ | |
| 3564 | 304465 | Tyrous Brown | Brent Coon & Associates | | 7:21-cv-24403-MCR-GRJ |
| 3565 | 304467 | Stephen Stone | Brent Coon & Associates | 7:21-cv-24405-MCR-GRJ | |
| 3566 | 304468 | Yealonda Johnson | Brent Coon & Associates | | 7:21-cv-24406-MCR-GRJ |
| 3567 | 304469 | Jose Vega | Brent Coon & Associates | | 7:21-cv-24407-MCR-GRJ |
| 3568 | 304470 | Jerron Thompson | Brent Coon & Associates | | 7:21-cv-24408-MCR-GRJ |
| 3569 | 304472 | Torrance Cannon | Brent Coon & Associates | | 7:21-cv-23748-MCR-GRJ |
| 3570 | 304474 | Elijah Askins | Brent Coon & Associates | | 7:21-cv-24411-MCR-GRJ |
| 3571 | 304477 | Lawrence Culp | Brent Coon & Associates | | 7:21-cv-24413-MCR-GRJ |
| 3572 | 304478 | Edward Vandyke | Brent Coon & Associates | 7:21-cv-24414-MCR-GRJ | |
| 3573 | 304481 | Jerry Watson | Brent Coon & Associates | 7:21-cv-24417-MCR-GRJ | |
| 3574 | 304483 | Jason Gaudette | Brent Coon & Associates | | 7:21-cv-24419-MCR-GRJ |
| 3575 | 304484 | Eric Boswell | Brent Coon & Associates | 7:21-cv-24420-MCR-GRJ | |
| 3576 | 304487 | Paul Cooke | Brent Coon & Associates | 7:21-cv-24423-MCR-GRJ | |
| 3577 | 304489 | Bryan Buckley | Brent Coon & Associates | | 7:21-cv-24424-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3578 | 307826 | Sharlene Taylor | Brent Coon & Associates | 7:21-cv-26117-MCR-GRJ | |
| 3579 | 307827 | Franklin Aycock | Brent Coon & Associates | 7:21-cv-26118-MCR-GRJ | |
| 3580 | 307829 | Daniel Barrington | Brent Coon & Associates | | 7:21-cv-26120-MCR-GRJ |
| 3581 | 307831 | James Burton | Brent Coon & Associates | | 7:21-cv-26121-MCR-GRJ |
| 3582 | 307833 | Austin Lipari | Brent Coon & Associates | | 7:21-cv-26123-MCR-GRJ |
| 3583 | 307839 | Crasean Roy | Brent Coon & Associates | | 7:21-cv-26129-MCR-GRJ |
| 3584 | 307840 | Frank Martinez-Acevedo | Brent Coon & Associates | 7:21-cv-26130-MCR-GRJ | |
| 3585 | 307842 | Tyler Wade | Brent Coon & Associates | | 7:21-cv-26132-MCR-GRJ |
| 3586 | 307843 | Nicholas Simon | Brent Coon & Associates | 7:21-cv-26133-MCR-GRJ | |
| 3587 | 307845 | Jordan Pages | Brent Coon & Associates | | 7:21-cv-26135-MCR-GRJ |
| 3588 | 319395 | Christopher Altpeter | Brent Coon & Associates | 7:21-cv-33470-MCR-GRJ | |
| 3589 | 319397 | Marvin Ashby | Brent Coon & Associates | 7:21-cv-33472-MCR-GRJ | |
| 3590 | 319400 | Logan Black | Brent Coon & Associates | 7:21-cv-33475-MCR-GRJ | |
| 3591 | 319402 | Destiny Blevins | Brent Coon & Associates | | 7:21-cv-33477-MCR-GRJ |
| 3592 | 319403 | Eugene Blye | Brent Coon & Associates | | 7:21-cv-33478-MCR-GRJ |
| 3593 | 319406 | Chad Brannon | Brent Coon & Associates | 7:21-cv-33481-MCR-GRJ | |
| 3594 | 319409 | Stephen Carty | Brent Coon & Associates | 7:21-cv-33484-MCR-GRJ | |
| 3595 | 319410 | Christopher Christie | Brent Coon & Associates | | 7:21-cv-33485-MCR-GRJ |
| 3596 | 319412 | Alexander Collazo | Brent Coon & Associates | 7:21-cv-33487-MCR-GRJ | |
| 3597 | 319415 | Tyler Crane | Brent Coon & Associates | | 7:21-cv-33490-MCR-GRJ |
| 3598 | 319416 | William Cromack | Brent Coon & Associates | | 7:21-cv-33491-MCR-GRJ |
| 3599 | 319418 | Seth Cypert | Brent Coon & Associates | 7:21-cv-33493-MCR-GRJ | |
| 3600 | 319420 | Lisa Dobson | Brent Coon & Associates | | 7:21-cv-33495-MCR-GRJ |
| 3601 | 319422 | Avery Francis | Brent Coon & Associates | | 7:21-cv-33497-MCR-GRJ |
| 3602 | 319423 | Danny Gabriel | Brent Coon & Associates | 7:21-cv-33498-MCR-GRJ | |
| 3603 | 319426 | Anthony Garrett | Brent Coon & Associates | 7:21-cv-33501-MCR-GRJ | |
| 3604 | 319427 | Kwarne Gibson | Brent Coon & Associates | 7:21-cv-33502-MCR-GRJ | |
| 3605 | 319428 | Daniel Gildea | Brent Coon & Associates | | 7:21-cv-33503-MCR-GRJ |
| 3606 | 319429 | Andrew Grochowsky | Brent Coon & Associates | 7:21-cv-33504-MCR-GRJ | |
| 3607 | 319430 | Zachary Guminski | Brent Coon & Associates | 7:21-cv-33505-MCR-GRJ | |
| 3608 | 319432 | Chris Harnage | Brent Coon & Associates | 7:21-cv-33507-MCR-GRJ | |
| 3609 | 319434 | Dwayne Hoke | Brent Coon & Associates | 7:21-cv-33509-MCR-GRJ | |
| 3610 | 319438 | Damon Johnson | Brent Coon & Associates | 7:21-cv-33513-MCR-GRJ | |
| 3611 | 319439 | Matthew Jones | Brent Coon & Associates | 7:21-cv-33514-MCR-GRJ | |
| 3612 | 319441 | Allen Kendrick | Brent Coon & Associates | 7:21-cv-33516-MCR-GRJ | |
| 3613 | 319442 | Jordan King | Brent Coon & Associates | 7:21-cv-33517-MCR-GRJ | |
| 3614 | 319445 | Michael Kowalski | Brent Coon & Associates | | 7:21-cv-33520-MCR-GRJ |
| 3615 | 319447 | Ralph Legan | Brent Coon & Associates | | 7:21-cv-33522-MCR-GRJ |
| 3616 | 319448 | Johnathon Loder | Brent Coon & Associates | | 7:21-cv-33523-MCR-GRJ |
| 3617 | 319451 | Navkirat Mann | Brent Coon & Associates | 7:21-cv-33526-MCR-GRJ | |
| 3618 | 319452 | Ivan Martin | Brent Coon & Associates | 7:21-cv-33527-MCR-GRJ | |
| 3619 | 319454 | Audel Mokler | Brent Coon & Associates | | 7:21-cv-33529-MCR-GRJ |
| 3620 | 319457 | M Nash | Brent Coon & Associates | | 7:21-cv-33532-MCR-GRJ |
| 3621 | 319458 | Jose Navarro | Brent Coon & Associates | | 7:21-cv-33533-MCR-GRJ |
| 3622 | 319461 | Clinton Owens | Brent Coon & Associates | | 7:21-cv-33536-MCR-GRJ |
| 3623 | 319462 | Helio Pereira | Brent Coon & Associates | | 7:21-cv-33537-MCR-GRJ |
| 3624 | 319463 | Joseph Perry | Brent Coon & Associates | | 7:21-cv-33538-MCR-GRJ |
| 3625 | 319464 | Kasandra Pond | Brent Coon & Associates | | 7:21-cv-33539-MCR-GRJ |
| 3626 | 319466 | Cassandra Primous | Brent Coon & Associates | 7:21-cv-33541-MCR-GRJ | |
| 3627 | 319467 | Anthony Pryce | Brent Coon & Associates | | 7:21-cv-33542-MCR-GRJ |
| 3628 | 319469 | Harland Robinson | Brent Coon & Associates | | 7:21-cv-33544-MCR-GRJ |
| 3629 | 319471 | Jason Rodriguez | Brent Coon & Associates | | 7:21-cv-33546-MCR-GRJ |
| 3630 | 319472 | Mark Segura | Brent Coon & Associates | | 7:21-cv-33547-MCR-GRJ |
| 3631 | 319473 | Ben Shivers | Brent Coon & Associates | | 7:21-cv-33548-MCR-GRJ |
| 3632 | 319474 | Greg Sii | Brent Coon & Associates | 7:21-cv-33549-MCR-GRJ | |
| 3633 | 319475 | Gary Sinischo | Brent Coon & Associates | 7:21-cv-33550-MCR-GRJ | |
| 3634 | 319476 | Henery Smith | Brent Coon & Associates | 7:21-cv-33551-MCR-GRJ | |
| 3635 | 319477 | Keegan Smith | Brent Coon & Associates | 7:21-cv-33552-MCR-GRJ | |
| 3636 | 319478 | Matthew Smith | Brent Coon & Associates | | 7:21-cv-33553-MCR-GRJ |
| 3637 | 319480 | Martin Sterling | Brent Coon & Associates | 7:21-cv-33555-MCR-GRJ | |
| 3638 | 319481 | Joyce Stewart | Brent Coon & Associates | 7:21-cv-33556-MCR-GRJ | |
| 3639 | 319483 | Armanni Thompson | Brent Coon & Associates | 7:21-cv-33558-MCR-GRJ | |
| 3640 | 319484 | Travis Thompson | Brent Coon & Associates | 7:21-cv-33559-MCR-GRJ | |
| 3641 | 319485 | Donald Timon | Brent Coon & Associates | 7:21-cv-33560-MCR-GRJ | |
| 3642 | 319486 | Antonyo Tucker | Brent Coon & Associates | 7:21-cv-33561-MCR-GRJ | |
| 3643 | 319488 | Antonio Vazquezcollazo | Brent Coon & Associates | 7:21-cv-33563-MCR-GRJ | |
| 3644 | 319490 | Russell Ward | Brent Coon & Associates | 7:21-cv-33565-MCR-GRJ | |
| 3645 | 319492 | Justin Wisdom | Brent Coon & Associates | | 7:21-cv-33567-MCR-GRJ |
| 3646 | 320433 | Ryan Moody | Brent Coon & Associates | | 7:21-cv-36713-MCR-GRJ |
| 3647 | 320435 | Johnathan Daniel | Brent Coon & Associates | 7:21-cv-36715-MCR-GRJ | |
| 3648 | 320437 | Tristan Rivera | Brent Coon & Associates | | 7:21-cv-36717-MCR-GRJ |
| 3649 | 320444 | Michael Jackson | Brent Coon & Associates | | 7:21-cv-36724-MCR-GRJ |
| 3650 | 320447 | Jesus Olivas | Brent Coon & Associates | 7:21-cv-36727-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3651 | 320448 | Elisa Ross | Brent Coon & Associates | | 7:21-cv-36728-MCR-GRJ |
| 3652 | 320450 | Brandon Carbajal | Brent Coon & Associates | | 7:21-cv-36730-MCR-GRJ |
| 3653 | 320455 | Daniel Gunn | Brent Coon & Associates | | 7:21-cv-36735-MCR-GRJ |
| 3654 | 320456 | Herbert Porter | Brent Coon & Associates | 7:21-cv-36736-MCR-GRJ | |
| 3655 | 320457 | Frank Rubi | Brent Coon & Associates | 7:21-cv-36737-MCR-GRJ | |
| 3656 | 320459 | Carter Pope | Brent Coon & Associates | 7:21-cv-36739-MCR-GRJ | |
| 3657 | 320460 | Janet Watson | Brent Coon & Associates | 7:21-cv-36740-MCR-GRJ | |
| 3658 | 320461 | Tristan Brock | Brent Coon & Associates | | 7:21-cv-36741-MCR-GRJ |
| 3659 | 320463 | Brianna Forte | Brent Coon & Associates | 7:21-cv-36743-MCR-GRJ | |
| 3660 | 320464 | Joshua Smith | Brent Coon & Associates | | 7:21-cv-36744-MCR-GRJ |
| 3661 | 320467 | James Lee | Brent Coon & Associates | 7:21-cv-36747-MCR-GRJ | |
| 3662 | 320469 | Trusten Brown | Brent Coon & Associates | | 7:21-cv-36749-MCR-GRJ |
| 3663 | 320471 | Franklin Parks | Brent Coon & Associates | 7:21-cv-36751-MCR-GRJ | |
| 3664 | 320472 | Dari Thornton | Brent Coon & Associates | 7:21-cv-36752-MCR-GRJ | |
| 3665 | 320474 | Felipe Colon | Brent Coon & Associates | 7:21-cv-36754-MCR-GRJ | |
| 3666 | 320475 | Chris Nimely | Brent Coon & Associates | 7:21-cv-36755-MCR-GRJ | |
| 3667 | 320476 | Robert Bumcrot | Brent Coon & Associates | 7:21-cv-36756-MCR-GRJ | |
| 3668 | 320477 | Andre Anderson | Brent Coon & Associates | | 7:21-cv-36757-MCR-GRJ |
| 3669 | 320478 | Andy Nicolae | Brent Coon & Associates | | 7:21-cv-36758-MCR-GRJ |
| 3670 | 320479 | William Boram | Brent Coon & Associates | | 7:21-cv-36759-MCR-GRJ |
| 3671 | 320481 | Matthew Brown | Brent Coon & Associates | 7:21-cv-36761-MCR-GRJ | |
| 3672 | 320482 | Milton Holliday | Brent Coon & Associates | 7:21-cv-36762-MCR-GRJ | |
| 3673 | 320483 | Elissa Towles | Brent Coon & Associates | | 7:21-cv-36763-MCR-GRJ |
| 3674 | 320485 | Jabali Umstead | Brent Coon & Associates | 7:21-cv-36765-MCR-GRJ | |
| 3675 | 320486 | Daniel Driscoll | Brent Coon & Associates | | 7:21-cv-36766-MCR-GRJ |
| 3676 | 320488 | Isaias Gonzalez | Brent Coon & Associates | 7:21-cv-36768-MCR-GRJ | |
| 3677 | 320490 | Greg Smith | Brent Coon & Associates | 7:21-cv-36770-MCR-GRJ | |
| 3678 | 320493 | Lewis Keefer | Brent Coon & Associates | 7:21-cv-36773-MCR-GRJ | |
| 3679 | 320496 | Luke Francka | Brent Coon & Associates | | 7:21-cv-36776-MCR-GRJ |
| 3680 | 320497 | Jeffrey Sparenberg | Brent Coon & Associates | 7:21-cv-36777-MCR-GRJ | |
| 3681 | 320499 | Katrina Ferguson | Brent Coon & Associates | 7:21-cv-36779-MCR-GRJ | |
| 3682 | 320500 | Robert Richards | Brent Coon & Associates | 7:21-cv-36780-MCR-GRJ | |
| 3683 | 320501 | Tiffanie Roper | Brent Coon & Associates | 7:21-cv-36781-MCR-GRJ | |
| 3684 | 320502 | Nathaly Fernandez | Brent Coon & Associates | 7:21-cv-36782-MCR-GRJ | |
| 3685 | 320503 | Anderson Amador | Brent Coon & Associates | | 7:21-cv-36783-MCR-GRJ |
| 3686 | 323962 | Eddie Edmunds | Brent Coon & Associates | 7:21-cv-48691-MCR-GRJ | |
| 3687 | 323964 | John Spence | Brent Coon & Associates | | 7:21-cv-48693-MCR-GRJ |
| 3688 | 323965 | James Gill | Brent Coon & Associates | 7:21-cv-48694-MCR-GRJ | |
| 3689 | 323971 | Brian James | Brent Coon & Associates | 7:21-cv-48700-MCR-GRJ | |
| 3690 | 323973 | Ronnie Hurt | Brent Coon & Associates | 7:21-cv-48702-MCR-GRJ | |
| 3691 | 323974 | Keith Moulton | Brent Coon & Associates | 7:21-cv-48703-MCR-GRJ | |
| 3692 | 323975 | Rodney Mathis | Brent Coon & Associates | | 7:21-cv-48704-MCR-GRJ |
| 3693 | 323978 | David Bryan | Brent Coon & Associates | | 7:21-cv-48707-MCR-GRJ |
| 3694 | 323979 | Dennis Liska | Brent Coon & Associates | 7:21-cv-48708-MCR-GRJ | |
| 3695 | 323980 | Joseph Khan | Brent Coon & Associates | 7:21-cv-48709-MCR-GRJ | |
| 3696 | 323982 | David Hedge | Brent Coon & Associates | 7:21-cv-48711-MCR-GRJ | |
| 3697 | 323986 | San Chuong | Brent Coon & Associates | 7:21-cv-48715-MCR-GRJ | |
| 3698 | 323987 | Aaron Smith | Brent Coon & Associates | 7:21-cv-48716-MCR-GRJ | |
| 3699 | 323991 | Timothy Munford | Brent Coon & Associates | 7:21-cv-48720-MCR-GRJ | |
| 3700 | 323993 | Timothy Cyprian | Brent Coon & Associates | 7:21-cv-48722-MCR-GRJ | |
| 3701 | 323995 | Joel Welty | Brent Coon & Associates | 7:21-cv-48724-MCR-GRJ | |
| 3702 | 323997 | Travell Weatherspoon | Brent Coon & Associates | 7:21-cv-48726-MCR-GRJ | |
| 3703 | 323999 | Lulene Segovia | Brent Coon & Associates | 7:21-cv-48728-MCR-GRJ | |
| 3704 | 324004 | Kern Leopold | Brent Coon & Associates | 7:21-cv-48733-MCR-GRJ | |
| 3705 | 324007 | Mary Ahrens | Brent Coon & Associates | 7:21-cv-48735-MCR-GRJ | |
| 3706 | 324008 | Patrick Mikhail | Brent Coon & Associates | | 7:21-cv-48736-MCR-GRJ |
| 3707 | 324009 | Spencer Richardson | Brent Coon & Associates | 7:21-cv-48737-MCR-GRJ | |
| 3708 | 324010 | Pablo Gaitan | Brent Coon & Associates | | 7:21-cv-48738-MCR-GRJ |
| 3709 | 324011 | Zachary Rippel | Brent Coon & Associates | | 7:21-cv-48739-MCR-GRJ |
| 3710 | 324012 | Mark Tarrant | Brent Coon & Associates | 7:21-cv-48740-MCR-GRJ | |
| 3711 | 324014 | Melvin Maldonado | Brent Coon & Associates | | 7:21-cv-48742-MCR-GRJ |
| 3712 | 324015 | Mark Mays | Brent Coon & Associates | 7:21-cv-48743-MCR-GRJ | |
| 3713 | 324017 | Jeff Davidson | Brent Coon & Associates | 7:21-cv-48745-MCR-GRJ | |
| 3714 | 324018 | Timothy Nuqui | Brent Coon & Associates | 7:21-cv-48746-MCR-GRJ | |
| 3715 | 324019 | Deviene Scott | Brent Coon & Associates | 7:21-cv-48747-MCR-GRJ | |
| 3716 | 324021 | Thomas Vetter | Brent Coon & Associates | | 7:21-cv-48749-MCR-GRJ |
| 3717 | 324022 | Juanda Arline | Brent Coon & Associates | 7:21-cv-48750-MCR-GRJ | |
| 3718 | 324704 | Wilbert Sanon | Brent Coon & Associates | 7:21-cv-48751-MCR-GRJ | |
| 3719 | 324705 | Hector Rodriguez | Brent Coon & Associates | 7:21-cv-48752-MCR-GRJ | |
| 3720 | 328672 | Audra Carman | Brent Coon & Associates | 7:21-cv-48786-MCR-GRJ | |
| 3721 | 328673 | Ricky Roberts | Brent Coon & Associates | 7:21-cv-48787-MCR-GRJ | |
| 3722 | 328674 | Nicolas Guerrero | Brent Coon & Associates | | 7:21-cv-48788-MCR-GRJ |
| 3723 | 328675 | Michael Peterson | Brent Coon & Associates | 7:21-cv-48789-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3724 | 328676 | Marvin Pender | Brent Coon & Associates | 7:21-cv-48790-MCR-GRJ | |
| 3725 | 328679 | Jeremy Nunn | Brent Coon & Associates | | 7:21-cv-48793-MCR-GRJ |
| 3726 | 328681 | Daniel Clifford | Brent Coon & Associates | 7:21-cv-48795-MCR-GRJ | |
| 3727 | 328682 | Tyler True | Brent Coon & Associates | 7:21-cv-48796-MCR-GRJ | |
| 3728 | 328687 | Garland Banta | Brent Coon & Associates | | 7:21-cv-48801-MCR-GRJ |
| 3729 | 328688 | Antonio Carter | Brent Coon & Associates | 7:21-cv-48802-MCR-GRJ | |
| 3730 | 328690 | Roseland Cabrera | Brent Coon & Associates | 7:21-cv-48804-MCR-GRJ | |
| 3731 | 328692 | Tracy Meadows | Brent Coon & Associates | | 7:21-cv-48806-MCR-GRJ |
| 3732 | 328693 | Dale Yealey | Brent Coon & Associates | | 7:21-cv-48807-MCR-GRJ |
| 3733 | 328694 | Chevonne Campbell | Brent Coon & Associates | 7:21-cv-48808-MCR-GRJ | |
| 3734 | 328695 | John Rogers | Brent Coon & Associates | 7:21-cv-48809-MCR-GRJ | |
| 3735 | 328696 | Edgar Miranda | Brent Coon & Associates | | 7:21-cv-48810-MCR-GRJ |
| 3736 | 328698 | Charles Frybarger | Brent Coon & Associates | 7:21-cv-48812-MCR-GRJ | |
| 3737 | 328699 | Raul Rodriguez | Brent Coon & Associates | 7:21-cv-48813-MCR-GRJ | |
| 3738 | 328701 | Erick Eads | Brent Coon & Associates | 7:21-cv-48815-MCR-GRJ | |
| 3739 | 328702 | Santavus Bledsoe | Brent Coon & Associates | 7:21-cv-48816-MCR-GRJ | |
| 3740 | 328703 | Marites Crow | Brent Coon & Associates | 7:21-cv-48817-MCR-GRJ | |
| 3741 | 328705 | Johnny Griffin | Brent Coon & Associates | 7:21-cv-48819-MCR-GRJ | |
| 3742 | 328706 | James Twitty | Brent Coon & Associates | 7:21-cv-48820-MCR-GRJ | |
| 3743 | 328707 | Rachel Banjak | Brent Coon & Associates | 7:21-cv-48821-MCR-GRJ | |
| 3744 | 328709 | Christopher Tooke | Brent Coon & Associates | | 7:21-cv-48823-MCR-GRJ |
| 3745 | 328710 | Michael Treglazoff | Brent Coon & Associates | 7:21-cv-48824-MCR-GRJ | |
| 3746 | 328712 | Kendell Baldwin | Brent Coon & Associates | 7:21-cv-48826-MCR-GRJ | |
| 3747 | 328713 | Francis Mcgovern | Brent Coon & Associates | 7:21-cv-48827-MCR-GRJ | |
| 3748 | 328714 | Froilan Irizarry | Brent Coon & Associates | 7:21-cv-48828-MCR-GRJ | |
| 3749 | 328717 | Francisco Agosto | Brent Coon & Associates | 7:21-cv-48831-MCR-GRJ | |
| 3750 | 328718 | Felix Rubio | Brent Coon & Associates | 7:21-cv-48832-MCR-GRJ | |
| 3751 | 328719 | Christopher Cherney | Brent Coon & Associates | 7:21-cv-48833-MCR-GRJ | |
| 3752 | 328720 | Roger Lasiter | Brent Coon & Associates | 7:21-cv-48834-MCR-GRJ | |
| 3753 | 328724 | Sandra Barnes | Brent Coon & Associates | | 7:21-cv-48838-MCR-GRJ |
| 3754 | 328725 | Jenifer Hernandez | Brent Coon & Associates | 7:21-cv-48839-MCR-GRJ | |
| 3755 | 328726 | Tommy Daugherty | Brent Coon & Associates | | 7:21-cv-48840-MCR-GRJ |
| 3756 | 328730 | Raymond Clevinger | Brent Coon & Associates | | 7:21-cv-48844-MCR-GRJ |
| 3757 | 328733 | William Toliver | Brent Coon & Associates | 7:21-cv-48847-MCR-GRJ | |
| 3758 | 328734 | Joe Gilbert | Brent Coon & Associates | | 7:21-cv-48848-MCR-GRJ |
| 3759 | 328736 | Samantha Martin | Brent Coon & Associates | 7:21-cv-48850-MCR-GRJ | |
| 3760 | 328738 | Taja Logan | Brent Coon & Associates | | 7:21-cv-48852-MCR-GRJ |
| 3761 | 328739 | Geezel Rivera | Brent Coon & Associates | 7:21-cv-48853-MCR-GRJ | |
| 3762 | 328740 | Chris Fisher | Brent Coon & Associates | 7:21-cv-48854-MCR-GRJ | |
| 3763 | 328741 | Daniel Williams | Brent Coon & Associates | 7:21-cv-48855-MCR-GRJ | |
| 3764 | 328743 | Arturo Tafoya | Brent Coon & Associates | 7:21-cv-48857-MCR-GRJ | |
| 3765 | 328744 | Alexander Meade | Brent Coon & Associates | 7:21-cv-48858-MCR-GRJ | |
| 3766 | 328745 | Jeannette Clayton | Brent Coon & Associates | 7:21-cv-48859-MCR-GRJ | |
| 3767 | 328746 | Alexander Smith | Brent Coon & Associates | 7:21-cv-48860-MCR-GRJ | |
| 3768 | 328747 | Donald Nyden | Brent Coon & Associates | | 7:21-cv-48861-MCR-GRJ |
| 3769 | 328749 | Makia Peter | Brent Coon & Associates | 7:21-cv-48863-MCR-GRJ | |
| 3770 | 328759 | Brandon Buchanan | Brent Coon & Associates | | 7:21-cv-48873-MCR-GRJ |
| 3771 | 328760 | Jeff Frederickson | Brent Coon & Associates | 7:21-cv-48874-MCR-GRJ | |
| 3772 | 328761 | Toninette Payne-Person | Brent Coon & Associates | | 7:21-cv-48875-MCR-GRJ |
| 3773 | 328763 | James Sanders | Brent Coon & Associates | 7:21-cv-48877-MCR-GRJ | |
| 3774 | 328767 | Louis Hernandez | Brent Coon & Associates | 7:21-cv-48881-MCR-GRJ | |
| 3775 | 328768 | Jeremy Green | Brent Coon & Associates | | 7:21-cv-48882-MCR-GRJ |
| 3776 | 328769 | Roel Perez | Brent Coon & Associates | 7:21-cv-48883-MCR-GRJ | |
| 3777 | 328770 | Robert Schmidt | Brent Coon & Associates | 7:21-cv-48884-MCR-GRJ | |
| 3778 | 328771 | Jose Esparza | Brent Coon & Associates | 7:21-cv-48885-MCR-GRJ | |
| 3779 | 328780 | Marlon Hernandez | Brent Coon & Associates | 7:21-cv-48894-MCR-GRJ | |
| 3780 | 328781 | Raymond Clark | Brent Coon & Associates | 7:21-cv-48895-MCR-GRJ | |
| 3781 | 328783 | Alex Patton | Brent Coon & Associates | 7:21-cv-48897-MCR-GRJ | |
| 3782 | 328785 | Quentin Larkins | Brent Coon & Associates | 7:21-cv-48899-MCR-GRJ | |
| 3783 | 328786 | Lemuel White | Brent Coon & Associates | 7:21-cv-48900-MCR-GRJ | |
| 3784 | 328794 | Stacey Stump | Brent Coon & Associates | 7:21-cv-48908-MCR-GRJ | |
| 3785 | 328795 | Miranda Ahumada | Brent Coon & Associates | 7:21-cv-48909-MCR-GRJ | |
| 3786 | 332947 | Mark Diaz | Brent Coon & Associates | 7:21-cv-51217-MCR-GRJ | |
| 3787 | 332948 | Tamara Hughes-Diai | Brent Coon & Associates | | 7:21-cv-51218-MCR-GRJ |
| 3788 | 332951 | Brandon Standridge | Brent Coon & Associates | 7:21-cv-51221-MCR-GRJ | |
| 3789 | 332952 | Devan Coley | Brent Coon & Associates | 7:21-cv-51222-MCR-GRJ | |
| 3790 | 332957 | Rodney Ellis | Brent Coon & Associates | 7:21-cv-51227-MCR-GRJ | |
| 3791 | 332958 | Makana Lowe | Brent Coon & Associates | | 7:21-cv-51228-MCR-GRJ |
| 3792 | 332959 | Theoda Metcalf | Brent Coon & Associates | 7:21-cv-51229-MCR-GRJ | |
| 3793 | 332960 | Jess Conyers | Brent Coon & Associates | 7:21-cv-51230-MCR-GRJ | |
| 3794 | 332961 | Keith Williams | Brent Coon & Associates | 7:21-cv-51231-MCR-GRJ | |
| 3795 | 332962 | Marvin Young | Brent Coon & Associates | 7:21-cv-51232-MCR-GRJ | |
| 3796 | 332963 | James Brooks | Brent Coon & Associates | 7:21-cv-51233-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3797 | 332964 | Patricia Slatton | Brent Coon & Associates | 7:21-cv-51234-MCR-GRJ | |
| 3798 | 332965 | Tony Jackson | Brent Coon & Associates | 7:21-cv-51235-MCR-GRJ | |
| 3799 | 332967 | Charles Dougherty | Brent Coon & Associates | 7:21-cv-51237-MCR-GRJ | |
| 3800 | 332969 | Scott Van | Brent Coon & Associates | 7:21-cv-51239-MCR-GRJ | |
| 3801 | 332971 | Cathy Brooks | Brent Coon & Associates | 7:21-cv-51241-MCR-GRJ | |
| 3802 | 332975 | Damian Leblanc | Brent Coon & Associates | 7:21-cv-51245-MCR-GRJ | |
| 3803 | 332978 | Alexander Hall | Brent Coon & Associates | 7:21-cv-51248-MCR-GRJ | |
| 3804 | 332979 | Christopher Brooks | Brent Coon & Associates | | 7:21-cv-51249-MCR-GRJ |
| 3805 | 332980 | Dan Showalter | Brent Coon & Associates | 7:21-cv-51250-MCR-GRJ | |
| 3806 | 332982 | Decora Mealing | Brent Coon & Associates | 7:21-cv-51252-MCR-GRJ | |
| 3807 | 332984 | Jeremiah Patterson | Brent Coon & Associates | 7:21-cv-51254-MCR-GRJ | |
| 3808 | 332985 | Joshua Dixon | Brent Coon & Associates | 7:21-cv-51255-MCR-GRJ | |
| 3809 | 332986 | Jayangela Hoel | Brent Coon & Associates | | 7:21-cv-51256-MCR-GRJ |
| 3810 | 332987 | Jasmine Brennan | Brent Coon & Associates | | 7:21-cv-51257-MCR-GRJ |
| 3811 | 332989 | Stephen Hess | Brent Coon & Associates | 7:21-cv-51259-MCR-GRJ | |
| 3812 | 332990 | Anthony Garrett | Brent Coon & Associates | 7:21-cv-51260-MCR-GRJ | |
| 3813 | 332991 | Alexis Bell | Brent Coon & Associates | 7:21-cv-51261-MCR-GRJ | |
| 3814 | 332992 | Terry Ormand | Brent Coon & Associates | 7:21-cv-51262-MCR-GRJ | |
| 3815 | 332995 | James Macrae | Brent Coon & Associates | 7:21-cv-51265-MCR-GRJ | |
| 3816 | 332996 | Antonio Robles | Brent Coon & Associates | 7:21-cv-51266-MCR-GRJ | |
| 3817 | 332997 | Brandon Swaringim | Brent Coon & Associates | 7:21-cv-51267-MCR-GRJ | |
| 3818 | 332998 | Andrew Clement | Brent Coon & Associates | 7:21-cv-51268-MCR-GRJ | |
| 3819 | 333000 | Mark Phillips | Brent Coon & Associates | 7:21-cv-51270-MCR-GRJ | |
| 3820 | 333002 | Marvin Farmer | Brent Coon & Associates | 7:21-cv-51272-MCR-GRJ | |
| 3821 | 333003 | Larry Rodriguez | Brent Coon & Associates | 7:21-cv-51273-MCR-GRJ | |
| 3822 | 333004 | Darrell Tomokane | Brent Coon & Associates | 7:21-cv-51274-MCR-GRJ | |
| 3823 | 333005 | Roland Ray | Brent Coon & Associates | 7:21-cv-51275-MCR-GRJ | |
| 3824 | 333008 | Andrew Kovach | Brent Coon & Associates | | 7:21-cv-51278-MCR-GRJ |
| 3825 | 333009 | Brendan Corcione | Brent Coon & Associates | 7:21-cv-51279-MCR-GRJ | |
| 3826 | 333013 | Rashaldo Martin | Brent Coon & Associates | | 7:21-cv-51283-MCR-GRJ |
| 3827 | 333015 | Gregory Tate | Brent Coon & Associates | 7:21-cv-51287-MCR-GRJ | |
| 3828 | 333017 | Stoney Anderson | Brent Coon & Associates | 7:21-cv-51292-MCR-GRJ | |
| 3829 | 333018 | Shaina Kuykendall-Johnson | Brent Coon & Associates | 7:21-cv-51294-MCR-GRJ | |
| 3830 | 333021 | Cody Middleton | Brent Coon & Associates | 7:21-cv-51300-MCR-GRJ | |
| 3831 | 333022 | Charles Ray | Brent Coon & Associates | 7:21-cv-51302-MCR-GRJ | |
| 3832 | 333023 | Alexander Lapenta | Brent Coon & Associates | 7:21-cv-51305-MCR-GRJ | |
| 3833 | 333025 | Raquel Beltran | Brent Coon & Associates | 7:21-cv-51309-MCR-GRJ | |
| 3834 | 333026 | Jeanisha Bell-Jackson | Brent Coon & Associates | | 7:21-cv-51312-MCR-GRJ |
| 3835 | 333028 | Dylan Lawson | Brent Coon & Associates | 7:21-cv-51316-MCR-GRJ | |
| 3836 | 333029 | Justin Gainey | Brent Coon & Associates | 7:21-cv-51318-MCR-GRJ | |
| 3837 | 333030 | Roger Rees | Brent Coon & Associates | | 7:21-cv-51321-MCR-GRJ |
| 3838 | 333031 | Brittany Bean | Brent Coon & Associates | | 7:21-cv-51323-MCR-GRJ |
| 3839 | 333032 | John King | Brent Coon & Associates | | 7:21-cv-51325-MCR-GRJ |
| 3840 | 333033 | Renee Levine | Brent Coon & Associates | 7:21-cv-51327-MCR-GRJ | |
| 3841 | 333034 | Ricardo Garcia | Brent Coon & Associates | 7:21-cv-51330-MCR-GRJ | |
| 3842 | 333038 | Derek Skinner | Brent Coon & Associates | 7:21-cv-51338-MCR-GRJ | |
| 3843 | 333039 | Trevor Hughes | Brent Coon & Associates | 7:21-cv-51340-MCR-GRJ | |
| 3844 | 333041 | Seth Schmidt | Brent Coon & Associates | | 7:21-cv-51345-MCR-GRJ |
| 3845 | 333042 | Kelly Dunbar | Brent Coon & Associates | 7:21-cv-51347-MCR-GRJ | |
| 3846 | 333043 | Matthew Whelihan | Brent Coon & Associates | 7:21-cv-51349-MCR-GRJ | |
| 3847 | 333045 | Nijah Rico | Brent Coon & Associates | 7:21-cv-51354-MCR-GRJ | |
| 3848 | 333047 | Elward Cortez | Brent Coon & Associates | 7:21-cv-51358-MCR-GRJ | |
| 3849 | 333048 | Chinonso Nwosu | Brent Coon & Associates | 7:21-cv-51360-MCR-GRJ | |
| 3850 | 333049 | Leonel Gonzalezsoto | Brent Coon & Associates | 7:21-cv-51362-MCR-GRJ | |
| 3851 | 333050 | John Fenelus | Brent Coon & Associates | 7:21-cv-51365-MCR-GRJ | |
| 3852 | 333051 | John Verwiel | Brent Coon & Associates | 7:21-cv-51367-MCR-GRJ | |
| 3853 | 333052 | Daniel Digati | Brent Coon & Associates | | 7:21-cv-51369-MCR-GRJ |
| 3854 | 333055 | Terry Nelson | Brent Coon & Associates | 7:21-cv-51376-MCR-GRJ | |
| 3855 | 333059 | Angel Ortega Ortiz | Brent Coon & Associates | 7:21-cv-51479-MCR-GRJ | |
| 3856 | 333064 | Eric Rapacz | Brent Coon & Associates | 7:21-cv-51484-MCR-GRJ | |
| 3857 | 333065 | Dorothy Gant | Brent Coon & Associates | 7:21-cv-51485-MCR-GRJ | |
| 3858 | 333066 | Baldemar Gonzales | Brent Coon & Associates | 7:21-cv-51486-MCR-GRJ | |
| 3859 | 333069 | Nicholas Rivera | Brent Coon & Associates | 7:21-cv-51489-MCR-GRJ | |
| 3860 | 333070 | Thomas Mize | Brent Coon & Associates | 7:21-cv-51490-MCR-GRJ | |
| 3861 | 333074 | Dexter Parker | Brent Coon & Associates | 7:21-cv-51494-MCR-GRJ | |
| 3862 | 333076 | Phillip Chang | Brent Coon & Associates | 7:21-cv-51496-MCR-GRJ | |
| 3863 | 333077 | Steven Parsons | Brent Coon & Associates | 7:21-cv-51497-MCR-GRJ | |
| 3864 | 333078 | George Day | Brent Coon & Associates | 7:21-cv-51498-MCR-GRJ | |
| 3865 | 333079 | Jeremy Saylor | Brent Coon & Associates | | 7:21-cv-51499-MCR-GRJ |
| 3866 | 333080 | Travis Mcclure | Brent Coon & Associates | 7:21-cv-51500-MCR-GRJ | |
| 3867 | 333083 | Philip Mcdaniel | Brent Coon & Associates | 7:21-cv-51503-MCR-GRJ | |
| 3868 | 333084 | Michael Hamm | Brent Coon & Associates | 7:21-cv-51504-MCR-GRJ | |
| 3869 | 333085 | Robert Kunard | Brent Coon & Associates | 7:21-cv-51505-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3870 | 333087 | Rodrigo Flores | Brent Coon & Associates | | 7:21-cv-51507-MCR-GRJ |
| 3871 | 333091 | Sean O'Neil | Brent Coon & Associates | | 7:21-cv-51511-MCR-GRJ |
| 3872 | 333092 | Michael Sides | Brent Coon & Associates | 7:21-cv-51512-MCR-GRJ | |
| 3873 | 333093 | Damion Hayes | Brent Coon & Associates | 7:21-cv-51513-MCR-GRJ | |
| 3874 | 333095 | Shane Leidig | Brent Coon & Associates | | 7:21-cv-51515-MCR-GRJ |
| 3875 | 333096 | Rickie Darden | Brent Coon & Associates | 7:21-cv-51517-MCR-GRJ | |
| 3876 | 333098 | Ryan Westcott | Brent Coon & Associates | | 7:21-cv-51522-MCR-GRJ |
| 3877 | 333100 | Johnathan Miller | Brent Coon & Associates | 7:21-cv-51525-MCR-GRJ | |
| 3878 | 333101 | Deondre Allen | Brent Coon & Associates | | 7:21-cv-51528-MCR-GRJ |
| 3879 | 333102 | Lauren Vannewhouse | Brent Coon & Associates | 7:21-cv-51530-MCR-GRJ | |
| 3880 | 349708 | Brian Heesaker | Brent Coon & Associates | | 3:21-cv-03913-MCR-GRJ |
| 3881 | 349710 | Thomas Pelfrey | Brent Coon & Associates | | 3:22-cv-02023-MCR-GRJ |
| 3882 | 349718 | Diana Horton-Barnett | Brent Coon & Associates | | 3:21-cv-03536-MCR-GRJ |
| 3883 | 349767 | Josh Cote | Brent Coon & Associates | | 3:21-cv-03543-MCR-GRJ |
| 3884 | 350934 | Cynthia Chevrestt | Brent Coon & Associates | | 3:22-cv-04151-MCR-GRJ |
| 3885 | 350945 | Larry Cheley | Brent Coon & Associates | | 3:21-cv-03648-MCR-GRJ |
| 3886 | 350981 | Derek Wheelwright | Brent Coon & Associates | | 3:21-cv-04912-MCR-GRJ |
| 3887 | 352927 | Armin Hoes | Brent Coon & Associates | | 3:21-cv-03827-MCR-GRJ |
| 3888 | 352928 | Timothy Clark | Brent Coon & Associates | | 3:21-cv-03760-MCR-GRJ |
| 3889 | 352930 | Charles Nielsen | Brent Coon & Associates | | 3:21-cv-03703-MCR-GRJ |
| 3890 | 352932 | Benjamin Morris | Brent Coon & Associates | | 3:21-cv-03737-MCR-GRJ |
| 3891 | 352934 | Javelle Lewis | Brent Coon & Associates | | 3:21-cv-03782-MCR-GRJ |
| 3892 | 352935 | Jesse Hetrick | Brent Coon & Associates | | 3:21-cv-03821-MCR-GRJ |
| 3893 | 352937 | John Gant | Brent Coon & Associates | | 3:21-cv-03846-MCR-GRJ |
| 3894 | 352938 | William Town | Brent Coon & Associates | | 3:21-cv-03739-MCR-GRJ |
| 3895 | 352939 | Ingrid Brown | Brent Coon & Associates | | 3:21-cv-03766-MCR-GRJ |
| 3896 | 352940 | Edward Bohy | Brent Coon & Associates | | 3:21-cv-03793-MCR-GRJ |
| 3897 | 352941 | Jeremy Marrero | Brent Coon & Associates | | 3:21-cv-03735-MCR-GRJ |
| 3898 | 352942 | Anthony Gaddy | Brent Coon & Associates | | 3:21-cv-03797-MCR-GRJ |
| 3899 | 352944 | Louis Bohan | Brent Coon & Associates | | 3:21-cv-03781-MCR-GRJ |
| 3900 | 352945 | Michael Zumwalt | Brent Coon & Associates | | 3:21-cv-03772-MCR-GRJ |
| 3901 | 352947 | Shawn Mcananney | Brent Coon & Associates | | 3:21-cv-03845-MCR-GRJ |
| 3902 | 352948 | Robin Kirchner | Brent Coon & Associates | | 3:21-cv-03809-MCR-GRJ |
| 3903 | 352949 | Kelly Ervin | Brent Coon & Associates | | 3:21-cv-03694-MCR-GRJ |
| 3904 | 352950 | Pablo Valdes | Brent Coon & Associates | | 3:21-cv-03741-MCR-GRJ |
| 3905 | 352952 | Nicole Matthews | Brent Coon & Associates | | 3:21-cv-03753-MCR-GRJ |
| 3906 | 352953 | Theodore Lind | Brent Coon & Associates | | 3:21-cv-03802-MCR-GRJ |
| 3907 | 352954 | Charles Oxstien | Brent Coon & Associates | | 3:21-cv-03692-MCR-GRJ |
| 3908 | 352955 | Dustin Dallas | Brent Coon & Associates | | 3:21-cv-03747-MCR-GRJ |
| 3909 | 352956 | Brenda Quinones | Brent Coon & Associates | | 3:21-cv-03787-MCR-GRJ |
| 3910 | 352957 | Steven Shelton | Brent Coon & Associates | | 3:21-cv-03705-MCR-GRJ |
| 3911 | 352958 | Cristian Banu | Brent Coon & Associates | | 3:21-cv-03784-MCR-GRJ |
| 3912 | 352959 | Sebastian Culberson | Brent Coon & Associates | | 3:21-cv-03763-MCR-GRJ |
| 3913 | 352960 | Tiffany Needler | Brent Coon & Associates | | 3:21-cv-03710-MCR-GRJ |
| 3914 | 352961 | Joshua Dietz | Brent Coon & Associates | | 3:21-cv-03723-MCR-GRJ |
| 3915 | 352962 | Ryan Hoeye | Brent Coon & Associates | | 3:21-cv-03768-MCR-GRJ |
| 3916 | 352967 | Ronald Blake | Brent Coon & Associates | | 3:21-cv-03829-MCR-GRJ |
| 3917 | 352968 | Christopher Lauppe | Brent Coon & Associates | | 3:21-cv-03732-MCR-GRJ |
| 3918 | 352969 | Fernando Guzman | Brent Coon & Associates | | 3:21-cv-03729-MCR-GRJ |
| 3919 | 352970 | Brian Evancho | Brent Coon & Associates | | 3:21-cv-03691-MCR-GRJ |
| 3920 | 352972 | Thomas Evans | Brent Coon & Associates | | 3:21-cv-03686-MCR-GRJ |
| 3921 | 352973 | Taylor Schulz | Brent Coon & Associates | | 3:21-cv-03702-MCR-GRJ |
| 3922 | 352974 | Travis Malik | Brent Coon & Associates | | 3:21-cv-03758-MCR-GRJ |
| 3923 | 352975 | Eddie Lopez | Brent Coon & Associates | | 3:21-cv-03800-MCR-GRJ |
| 3924 | 352976 | Manuel Maes | Brent Coon & Associates | | 3:21-cv-03764-MCR-GRJ |
| 3925 | 352977 | Jonathan Buchanan | Brent Coon & Associates | | 3:21-cv-03834-MCR-GRJ |
| 3926 | 352979 | Ryan Koehler | Brent Coon & Associates | | 3:21-cv-03804-MCR-GRJ |
| 3927 | 352981 | Keegan Marsh | Brent Coon & Associates | | 3:21-cv-03785-MCR-GRJ |
| 3928 | 352982 | Johnathan Brown | Brent Coon & Associates | | 3:21-cv-03745-MCR-GRJ |
| 3929 | 352983 | Jasmine Covello | Brent Coon & Associates | | 3:21-cv-03750-MCR-GRJ |
| 3930 | 352984 | David Decrescenzo | Brent Coon & Associates | | 3:21-cv-03730-MCR-GRJ |
| 3931 | 352985 | Robert Cailouette | Brent Coon & Associates | | 3:21-cv-03717-MCR-GRJ |
| 3932 | 352986 | Melissa Talley | Brent Coon & Associates | | 3:21-cv-03740-MCR-GRJ |
| 3933 | 352987 | Marcus Desimone | Brent Coon & Associates | | 3:21-cv-03728-MCR-GRJ |
| 3934 | 352988 | Nicholas Buchanan | Brent Coon & Associates | | 3:21-cv-03836-MCR-GRJ |
| 3935 | 352989 | Jesse Pagan | Brent Coon & Associates | | 3:21-cv-03687-MCR-GRJ |
| 3936 | 352990 | Joseph King | Brent Coon & Associates | | 3:21-cv-03823-MCR-GRJ |
| 3937 | 352991 | John Campini | Brent Coon & Associates | | 3:21-cv-03779-MCR-GRJ |
| 3938 | 355964 | Donald Jackson | Brent Coon & Associates | | 3:21-cv-04727-MCR-GRJ |
| 3939 | 355965 | Cameron Hodge | Brent Coon & Associates | | 3:22-cv-00077-MCR-GRJ |
| 3940 | 355968 | Kevin Romero | Brent Coon & Associates | | 3:21-cv-04901-MCR-GRJ |
| 3941 | 357875 | Timothy Alonzo | Brent Coon & Associates | | 3:22-cv-02071-MCR-GRJ |
| 3942 | 360304 | James Weal | Brent Coon & Associates | | 3:22-cv-04700-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3943 | 360393 | Ramar Thompson | Brent Coon & Associates | | 3:22-cv-04775-MCR-GRJ |
| 3944 | 360411 | Fred Jones | Brent Coon & Associates | | 3:22-cv-04876-MCR-GRJ |
| 3945 | 16417 | Merlin Sesco | Bryant Law Center | | 8:20-cv-24672-MCR-GRJ |
| 3946 | 16433 | Tomas Chino | Bryant Law Center | | 8:20-cv-05778-MCR-GRJ |
| 3947 | 234614 | David Sillars | Bryant Law Center | | 8:20-cv-83556-MCR-GRJ |
| 3948 | 237524 | Jason Crawley | Bryant Law Center | | 8:20-cv-83637-MCR-GRJ |
| 3949 | 298701 | Blake Forrest | Bryant Law Center | | 7:21-cv-19402-MCR-GRJ |
| 3950 | 321245 | Christopher Cease | Bryant Law Center | | 7:21-cv-35997-MCR-GRJ |
| 3951 | 325611 | Joseph Sayers | Bryant Law Center | | 7:21-cv-40617-MCR-GRJ |
| 3952 | 352468 | Eric Rosburough | Bryant Law Center | | 3:21-cv-02294-MCR-GRJ |
| 3953 | 132423 | Jeremy Johnson | Burnett Law Firm | | 7:20-cv-41885-MCR-GRJ |
| 3954 | 134671 | Bradley Shipp | Burnett Law Firm | | 7:20-cv-41886-MCR-GRJ |
| 3955 | 135880 | Joshua Arfsten | Burnett Law Firm | | 7:20-cv-63441-MCR-GRJ |
| 3956 | 135882 | Deborah Barnes | Burnett Law Firm | | 7:20-cv-41889-MCR-GRJ |
| 3957 | 135883 | James Bell | Burnett Law Firm | | 7:20-cv-41890-MCR-GRJ |
| 3958 | 135884 | Cameron Blevins | Burnett Law Firm | | 7:20-cv-41891-MCR-GRJ |
| 3959 | 135885 | Dequan Boatwright | Burnett Law Firm | | 7:20-cv-63445-MCR-GRJ |
| 3960 | 135887 | Jack Bower | Burnett Law Firm | | 7:20-cv-41893-MCR-GRJ |
| 3961 | 135888 | Mauricio Branwell | Burnett Law Firm | | 7:20-cv-41894-MCR-GRJ |
| 3962 | 135889 | David Concepcion | Burnett Law Firm | | 7:20-cv-41895-MCR-GRJ |
| 3963 | 135890 | Vernon Cooper | Burnett Law Firm | | 7:20-cv-41896-MCR-GRJ |
| 3964 | 135891 | Sean Davis | Burnett Law Firm | | 7:20-cv-41897-MCR-GRJ |
| 3965 | 135892 | Jennifer Doubleday | Burnett Law Firm | | 7:20-cv-41898-MCR-GRJ |
| 3966 | 135898 | Charles Frankenberger | Burnett Law Firm | | 7:20-cv-41904-MCR-GRJ |
| 3967 | 135900 | Cody Gilmore | Burnett Law Firm | | 7:20-cv-41906-MCR-GRJ |
| 3968 | 135901 | Earl Glasco | Burnett Law Firm | | 7:20-cv-41907-MCR-GRJ |
| 3969 | 135902 | Jessica Glumm | Burnett Law Firm | | 7:20-cv-41908-MCR-GRJ |
| 3970 | 135903 | Abiy Hagos | Burnett Law Firm | | 7:20-cv-41909-MCR-GRJ |
| 3971 | 135904 | Santana Henderson | Burnett Law Firm | | 7:20-cv-41910-MCR-GRJ |
| 3972 | 135905 | Nelson Human | Burnett Law Firm | | 7:20-cv-41911-MCR-GRJ |
| 3973 | 135906 | James Ivery | Burnett Law Firm | | 7:20-cv-41912-MCR-GRJ |
| 3974 | 135907 | David Jackson | Burnett Law Firm | | 7:20-cv-41913-MCR-GRJ |
| 3975 | 135908 | Brandon Jennum | Burnett Law Firm | | 7:20-cv-63448-MCR-GRJ |
| 3976 | 135910 | Micah Johnson | Burnett Law Firm | | 7:20-cv-41914-MCR-GRJ |
| 3977 | 135912 | Ryan Kerns | Burnett Law Firm | | 7:20-cv-41916-MCR-GRJ |
| 3978 | 135915 | John Lewis | Burnett Law Firm | | 7:20-cv-41919-MCR-GRJ |
| 3979 | 135916 | Hollena Lisson | Burnett Law Firm | | 7:20-cv-63453-MCR-GRJ |
| 3980 | 135918 | Louis Lopez | Burnett Law Firm | | 7:20-cv-41921-MCR-GRJ |
| 3981 | 135920 | Joe Martinez | Burnett Law Firm | | 7:20-cv-41924-MCR-GRJ |
| 3982 | 135922 | Jose Mateo | Burnett Law Firm | | 7:20-cv-41929-MCR-GRJ |
| 3983 | 135924 | Joshua Monday | Burnett Law Firm | | 7:20-cv-41934-MCR-GRJ |
| 3984 | 135925 | Robert Mooney | Burnett Law Firm | | 7:20-cv-41937-MCR-GRJ |
| 3985 | 135926 | Paul Morris | Burnett Law Firm | | 7:20-cv-41940-MCR-GRJ |
| 3986 | 135927 | Joshua Murray | Burnett Law Firm | | 7:20-cv-41941-MCR-GRJ |
| 3987 | 135930 | Iva Patterson | Burnett Law Firm | | 7:20-cv-41949-MCR-GRJ |
| 3988 | 135931 | Emanuel Pattillo | Burnett Law Firm | | 7:20-cv-41951-MCR-GRJ |
| 3989 | 135932 | Daniel Pfaff | Burnett Law Firm | | 7:20-cv-41954-MCR-GRJ |
| 3990 | 135934 | Shayla Povea | Burnett Law Firm | | 7:20-cv-41960-MCR-GRJ |
| 3991 | 135935 | Daniel Radke | Burnett Law Firm | | 7:20-cv-41964-MCR-GRJ |
| 3992 | 135937 | Phillip Roberts | Burnett Law Firm | | 7:20-cv-41970-MCR-GRJ |
| 3993 | 135938 | Benjamin Schwartz | Burnett Law Firm | | 7:20-cv-41973-MCR-GRJ |
| 3994 | 135942 | Charita Sims | Burnett Law Firm | | 7:20-cv-41984-MCR-GRJ |
| 3995 | 135943 | Patrick Smith | Burnett Law Firm | | 7:20-cv-41987-MCR-GRJ |
| 3996 | 135944 | Kristopher Stark | Burnett Law Firm | | 7:20-cv-41991-MCR-GRJ |
| 3997 | 135945 | Mark Stone | Burnett Law Firm | | 7:20-cv-41995-MCR-GRJ |
| 3998 | 135951 | Amos Washington | Burnett Law Firm | | 7:20-cv-42015-MCR-GRJ |
| 3999 | 135954 | Adrion Whitaker | Burnett Law Firm | | 7:20-cv-42026-MCR-GRJ |
| 4000 | 135955 | Tyrone White | Burnett Law Firm | | 7:20-cv-42029-MCR-GRJ |
| 4001 | 135957 | Jeremy Witten | Burnett Law Firm | | 7:20-cv-42036-MCR-GRJ |
| 4002 | 135958 | Steven Young | Burnett Law Firm | | 7:20-cv-42040-MCR-GRJ |
| 4003 | 135959 | Tyler Zimmerman | Burnett Law Firm | | 7:20-cv-42042-MCR-GRJ |
| 4004 | 223768 | Kevin Felsman | Burnett Law Firm | | 8:20-cv-75578-MCR-GRJ |
| 4005 | 260861 | James Barker | Burnett Law Firm | | 9:20-cv-04360-MCR-GRJ |
| 4006 | 260862 | John Barneson | Burnett Law Firm | | 9:20-cv-04361-MCR-GRJ |
| 4007 | 260863 | Devon Eichhorst | Burnett Law Firm | | 9:20-cv-04362-MCR-GRJ |
| 4008 | 260865 | Howard Ewing | Burnett Law Firm | | 9:20-cv-04364-MCR-GRJ |
| 4009 | 260866 | Timothy Jones | Burnett Law Firm | | 9:20-cv-04365-MCR-GRJ |
| 4010 | 260867 | Brannon Mobley | Burnett Law Firm | | 9:20-cv-04366-MCR-GRJ |
| 4011 | 274623 | Jeff Kennedy | Burnett Law Firm | | 7:21-cv-00004-MCR-GRJ |
| 4012 | 282275 | Michael Santora | Burnett Law Firm | | 7:21-cv-04906-MCR-GRJ |
| 4013 | 282277 | Sean Mccartney | Burnett Law Firm | | 7:21-cv-04908-MCR-GRJ |
| 4014 | 282279 | Kermit Turner | Burnett Law Firm | | 7:21-cv-04909-MCR-GRJ |
| 4015 | 282280 | Craig Strahler | Burnett Law Firm | | 7:21-cv-04910-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4016 | 282282 | Arthur Ward | Burnett Law Firm | | 7:21-cv-04911-MCR-GRJ |
| 4017 | 282283 | Steve Gonzalez | Burnett Law Firm | | 7:21-cv-04912-MCR-GRJ |
| 4018 | 282284 | Jessica Parks | Burnett Law Firm | | 7:21-cv-04913-MCR-GRJ |
| 4019 | 306963 | Kevin Christensen | Burnett Law Firm | | 7:21-cv-24042-MCR-GRJ |
| 4020 | 307069 | Ryan Taylor | Burnett Law Firm | | 7:21-cv-24117-MCR-GRJ |
| 4021 | 309722 | Anthony Cousin | Burnett Law Firm | | 7:21-cv-26228-MCR-GRJ |
| 4022 | 309782 | Charles Nuwamanya | Burnett Law Firm | | 7:21-cv-26908-MCR-GRJ |
| 4023 | 315764 | Sabas Salinas | Burnett Law Firm | | 7:21-cv-29158-MCR-GRJ |
| 4024 | 353600 | Joey Simon | Butsch Roberts & Associates LLC | | 3:21-cv-01012-MCR-GRJ |
| 4025 | 353601 | Michael Carter | Butsch Roberts & Associates LLC | | 3:21-cv-01011-MCR-GRJ |
| 4026 | 353602 | Raymond Borrego | Butsch Roberts & Associates LLC | | 3:21-cv-01010-MCR-GRJ |
| 4027 | 8259 | Candice Thompson | Cannon Law | | 8:20-cv-16723-MCR-GRJ |
| 4028 | 8260 | Daniel Winters | Cannon Law | | 8:20-cv-16726-MCR-GRJ |
| 4029 | 8278 | David Holland | Cannon Law | | 8:20-cv-16788-MCR-GRJ |
| 4030 | 8279 | Steven Fairchild | Cannon Law | | 8:20-cv-16792-MCR-GRJ |
| 4031 | 8284 | Fernandez Garcia | Cannon Law | | 8:20-cv-16813-MCR-GRJ |
| 4032 | 8289 | Scott Sevigny | Cannon Law | | 8:20-cv-16833-MCR-GRJ |
| 4033 | 69021 | Felicia Mullins | Cannon Law | | 8:20-cv-17173-MCR-GRJ |
| 4034 | 183340 | Kurt Curtis | Cannon Law | | 8:20-cv-18758-MCR-GRJ |
| 4035 | 183343 | Joshua Nantz | Cannon Law | | 8:20-cv-18766-MCR-GRJ |
| 4036 | 78747 | Herbert Bentley | Carey Danis & Lowe | 7:20-cv-16091-MCR-GRJ | |
| 4037 | 78755 | Cameron Broussard | Carey Danis & Lowe | | 7:20-cv-49428-MCR-GRJ |
| 4038 | 78763 | Aaron Cantu | Carey Danis & Lowe | 7:20-cv-49449-MCR-GRJ | |
| 4039 | 78771 | Earnest Christian | Carey Danis & Lowe | 7:20-cv-49474-MCR-GRJ | |
| 4040 | 78785 | Andres Duran | Carey Danis & Lowe | | 7:20-cv-49520-MCR-GRJ |
| 4041 | 78798 | Joe Gonzales | Carey Danis & Lowe | 7:20-cv-49557-MCR-GRJ | |
| 4042 | 78799 | Ray Green | Carey Danis & Lowe | 7:20-cv-49560-MCR-GRJ | |
| 4043 | 78806 | Walter Harris | Carey Danis & Lowe | 7:20-cv-49581-MCR-GRJ | |
| 4044 | 78811 | Anthony Henderson | Carey Danis & Lowe | 7:20-cv-49598-MCR-GRJ | |
| 4045 | 78813 | Tony Hobbs | Carey Danis & Lowe | 7:20-cv-49604-MCR-GRJ | |
| 4046 | 78819 | Clarence Hudson | Carey Danis & Lowe | | 7:20-cv-49626-MCR-GRJ |
| 4047 | 78830 | Nathan Keith | Carey Danis & Lowe | | 7:20-cv-49670-MCR-GRJ |
| 4048 | 78836 | Maurice Lapoint | Carey Danis & Lowe | 7:20-cv-49694-MCR-GRJ | |
| 4049 | 78837 | Luis Latorre | Carey Danis & Lowe | 7:20-cv-49699-MCR-GRJ | |
| 4050 | 78842 | Josh Leonard | Carey Danis & Lowe | 7:20-cv-49720-MCR-GRJ | |
| 4051 | 78851 | Andrew Long | Carey Danis & Lowe | | 7:20-cv-49751-MCR-GRJ |
| 4052 | 78883 | Joseph Palmer | Carey Danis & Lowe | 7:20-cv-49866-MCR-GRJ | |
| 4053 | 78887 | John Penn | Carey Danis & Lowe | 7:20-cv-49884-MCR-GRJ | |
| 4054 | 78896 | Ricky Redmond | Carey Danis & Lowe | 7:20-cv-49925-MCR-GRJ | |
| 4055 | 78897 | Anthony Reese | Carey Danis & Lowe | 7:20-cv-49930-MCR-GRJ | |
| 4056 | 78899 | Mathew Richards | Carey Danis & Lowe | 7:20-cv-49938-MCR-GRJ | |
| 4057 | 78913 | Guy Schmidt | Carey Danis & Lowe | | 7:20-cv-50002-MCR-GRJ |
| 4058 | 78915 | Richard Sears | Carey Danis & Lowe | 7:20-cv-50010-MCR-GRJ | |
| 4059 | 78923 | Bryan Smith | Carey Danis & Lowe | 7:20-cv-50045-MCR-GRJ | |
| 4060 | 78924 | Mitchell Spohn | Carey Danis & Lowe | 7:20-cv-50050-MCR-GRJ | |
| 4061 | 78954 | Clint Wagner | Carey Danis & Lowe | | 7:20-cv-50178-MCR-GRJ |
| 4062 | 180264 | Darnel Brown | Carey Danis & Lowe | | 7:20-cv-85171-MCR-GRJ |
| 4063 | 180265 | Jack Hamley | Carey Danis & Lowe | 7:20-cv-85176-MCR-GRJ | |
| 4064 | 180268 | Albert Johnson | Carey Danis & Lowe | 7:20-cv-85190-MCR-GRJ | |
| 4065 | 180270 | Dedric Jones | Carey Danis & Lowe | 7:20-cv-85198-MCR-GRJ | |
| 4066 | 180273 | David Miller | Carey Danis & Lowe | | 7:20-cv-85212-MCR-GRJ |
| 4067 | 180276 | Jose Rivera | Carey Danis & Lowe | 7:20-cv-85227-MCR-GRJ | |
| 4068 | 180283 | Jae Yang | Carey Danis & Lowe | 7:20-cv-85258-MCR-GRJ | |
| 4069 | 194813 | Daniel Arushanov | Carey Danis & Lowe | 8:20-cv-32166-MCR-GRJ | |
| 4070 | 194821 | Julio Cardenas | Carey Danis & Lowe | | 8:20-cv-32181-MCR-GRJ |
| 4071 | 194835 | Brian Green | Carey Danis & Lowe | 8:20-cv-32211-MCR-GRJ | |
| 4072 | 194838 | Jerry Hoffman | Carey Danis & Lowe | 8:20-cv-32220-MCR-GRJ | |
| 4073 | 194842 | Kurtis June | Carey Danis & Lowe | 8:20-cv-32231-MCR-GRJ | |
| 4074 | 194846 | Michael Liggett | Carey Danis & Lowe | | 8:20-cv-32243-MCR-GRJ |
| 4075 | 194851 | Jimmy Morgan | Carey Danis & Lowe | 8:20-cv-32257-MCR-GRJ | |
| 4076 | 194853 | Derrick Powe | Carey Danis & Lowe | 8:20-cv-32263-MCR-GRJ | |
| 4077 | 207636 | Jorge Rangel | Carey Danis & Lowe | 8:20-cv-55459-MCR-GRJ | |
| 4078 | 207637 | Ludwig Renner | Carey Danis & Lowe | 8:20-cv-55462-MCR-GRJ | |
| 4079 | 207640 | Anthony Robertson | Carey Danis & Lowe | | 8:20-cv-55472-MCR-GRJ |
| 4080 | 207654 | Joshua Wright | Carey Danis & Lowe | 8:20-cv-55517-MCR-GRJ | |
| 4081 | 212349 | Anthony Jacoby | Carey Danis & Lowe | 8:20-cv-57416-MCR-GRJ | |
| 4082 | 212362 | Joseph White | Carey Danis & Lowe | 8:20-cv-57440-MCR-GRJ | |
| 4083 | 212366 | George Carter | Carey Danis & Lowe | | 8:20-cv-57447-MCR-GRJ |
| 4084 | 212384 | Robert Ryberg | Carey Danis & Lowe | 8:20-cv-57481-MCR-GRJ | |
| 4085 | 222202 | Clayton Brooks | Carey Danis & Lowe | 8:20-cv-71959-MCR-GRJ | |
| 4086 | 222203 | Shane Broome | Carey Danis & Lowe | 8:20-cv-71960-MCR-GRJ | |
| 4087 | 222204 | Kyle Calhoun | Carey Danis & Lowe | 8:20-cv-71961-MCR-GRJ | |
| 4088 | 222205 | William Carter | Carey Danis & Lowe | | 8:20-cv-71962-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4089 | 222207 | Bryan Cohen | Carey Danis & Lowe | 8:20-cv-71964-MCR-GRJ | |
| 4090 | 222208 | Evan Coleman | Carey Danis & Lowe | 8:20-cv-71965-MCR-GRJ | |
| 4091 | 222211 | Brett Corley | Carey Danis & Lowe | | 8:20-cv-71968-MCR-GRJ |
| 4092 | 222213 | Matthew Cox | Carey Danis & Lowe | 8:20-cv-71970-MCR-GRJ | |
| 4093 | 222223 | Brandon Faucett | Carey Danis & Lowe | 8:20-cv-71980-MCR-GRJ | |
| 4094 | 222224 | Samuel Felts | Carey Danis & Lowe | | 8:20-cv-71981-MCR-GRJ |
| 4095 | 222231 | Charles Goad | Carey Danis & Lowe | | 8:20-cv-71988-MCR-GRJ |
| 4096 | 222233 | Edward Goldsborough | Carey Danis & Lowe | 8:20-cv-71990-MCR-GRJ | |
| 4097 | 222236 | Odell Grayson | Carey Danis & Lowe | 8:20-cv-71993-MCR-GRJ | |
| 4098 | 222237 | Michael Greene | Carey Danis & Lowe | 8:20-cv-71994-MCR-GRJ | |
| 4099 | 222243 | Ervin Hernandez | Carey Danis & Lowe | 8:20-cv-72000-MCR-GRJ | |
| 4100 | 222245 | Jacob Hixon | Carey Danis & Lowe | 8:20-cv-72002-MCR-GRJ | |
| 4101 | 222248 | Henry Jackson | Carey Danis & Lowe | | 8:20-cv-72005-MCR-GRJ |
| 4102 | 222253 | Cameron Joyner | Carey Danis & Lowe | 8:20-cv-72010-MCR-GRJ | |
| 4103 | 222257 | German Lassalle | Carey Danis & Lowe | 8:20-cv-72014-MCR-GRJ | |
| 4104 | 222262 | Anthony Maestas | Carey Danis & Lowe | 8:20-cv-72019-MCR-GRJ | |
| 4105 | 222265 | Richard Mccullough | Carey Danis & Lowe | | 8:20-cv-72022-MCR-GRJ |
| 4106 | 222266 | Johnny Moore | Carey Danis & Lowe | 8:20-cv-72023-MCR-GRJ | |
| 4107 | 222273 | Jack Pardee | Carey Danis & Lowe | 8:20-cv-72030-MCR-GRJ | |
| 4108 | 222274 | Noble Patterson | Carey Danis & Lowe | 8:20-cv-72031-MCR-GRJ | |
| 4109 | 222277 | Michael Penney | Carey Danis & Lowe | | 8:20-cv-72034-MCR-GRJ |
| 4110 | 222278 | Anjaye Peters | Carey Danis & Lowe | 8:20-cv-72035-MCR-GRJ | |
| 4111 | 222279 | James Pew | Carey Danis & Lowe | 8:20-cv-72036-MCR-GRJ | |
| 4112 | 222281 | Ryan Porch | Carey Danis & Lowe | | 8:20-cv-72038-MCR-GRJ |
| 4113 | 222284 | Ruben Ramos | Carey Danis & Lowe | 8:20-cv-72041-MCR-GRJ | |
| 4114 | 222285 | Reynold Ramsey | Carey Danis & Lowe | | 8:20-cv-72042-MCR-GRJ |
| 4115 | 222291 | Jesse Schaffer | Carey Danis & Lowe | 8:20-cv-72048-MCR-GRJ | |
| 4116 | 222293 | Tiffany Smith | Carey Danis & Lowe | 8:20-cv-72050-MCR-GRJ | |
| 4117 | 222294 | Eric Smith | Carey Danis & Lowe | | 8:20-cv-72051-MCR-GRJ |
| 4118 | 222299 | Ira Summers | Carey Danis & Lowe | 8:20-cv-72056-MCR-GRJ | |
| 4119 | 222305 | Seth Ward | Carey Danis & Lowe | 8:20-cv-72062-MCR-GRJ | |
| 4120 | 222307 | George West | Carey Danis & Lowe | 8:20-cv-72064-MCR-GRJ | |
| 4121 | 234103 | Christopher Alarcon | Carey Danis & Lowe | | 8:20-cv-83167-MCR-GRJ |
| 4122 | 234105 | Tarik Angelle | Carey Danis & Lowe | 8:20-cv-83169-MCR-GRJ | |
| 4123 | 234108 | John Aseph | Carey Danis & Lowe | 8:20-cv-83172-MCR-GRJ | |
| 4124 | 234113 | Eric Berryhill | Carey Danis & Lowe | 8:20-cv-83177-MCR-GRJ | |
| 4125 | 234114 | James Bishop | Carey Danis & Lowe | 8:20-cv-83178-MCR-GRJ | |
| 4126 | 234116 | Cole Boden | Carey Danis & Lowe | 8:20-cv-83180-MCR-GRJ | |
| 4127 | 234117 | Fred Boggs | Carey Danis & Lowe | 8:20-cv-83181-MCR-GRJ | |
| 4128 | 234125 | Shelby Cross | Carey Danis & Lowe | | 8:20-cv-83189-MCR-GRJ |
| 4129 | 234134 | Jeffery Farmer | Carey Danis & Lowe | 8:20-cv-83198-MCR-GRJ | |
| 4130 | 234135 | Michael Farve | Carey Danis & Lowe | 8:20-cv-83199-MCR-GRJ | |
| 4131 | 234137 | Patrick Finley | Carey Danis & Lowe | 8:20-cv-83202-MCR-GRJ | |
| 4132 | 234138 | Stuart Foster | Carey Danis & Lowe | 8:20-cv-83204-MCR-GRJ | |
| 4133 | 234139 | Corey Franks | Carey Danis & Lowe | 8:20-cv-83205-MCR-GRJ | |
| 4134 | 234143 | Porfirio Gasperecz | Carey Danis & Lowe | 8:20-cv-83213-MCR-GRJ | |
| 4135 | 234146 | Samuel Green | Carey Danis & Lowe | | 8:20-cv-83218-MCR-GRJ |
| 4136 | 234147 | Jerry Griswell | Carey Danis & Lowe | | 8:20-cv-83220-MCR-GRJ |
| 4137 | 234151 | Alex Hargrave | Carey Danis & Lowe | 8:20-cv-83227-MCR-GRJ | |
| 4138 | 234152 | Thomas Heller | Carey Danis & Lowe | 8:20-cv-83228-MCR-GRJ | |
| 4139 | 234153 | Kevin Herp | Carey Danis & Lowe | 8:20-cv-83230-MCR-GRJ | |
| 4140 | 234162 | Laura Johns | Carey Danis & Lowe | | 8:20-cv-83246-MCR-GRJ |
| 4141 | 234164 | Jonathon Johnson | Carey Danis & Lowe | | 8:20-cv-83250-MCR-GRJ |
| 4142 | 234169 | Terrance Leonard | Carey Danis & Lowe | 8:20-cv-83288-MCR-GRJ | |
| 4143 | 234170 | Damon Lightfoot | Carey Danis & Lowe | 8:20-cv-83289-MCR-GRJ | |
| 4144 | 234174 | Carlos Maldonado | Carey Danis & Lowe | | 8:20-cv-83296-MCR-GRJ |
| 4145 | 234176 | Derek Mathis | Carey Danis & Lowe | 8:20-cv-83300-MCR-GRJ | |
| 4146 | 234177 | Tucker Mcdaniel | Carey Danis & Lowe | 8:20-cv-83301-MCR-GRJ | |
| 4147 | 234181 | Sheila Miles | Carey Danis & Lowe | 8:20-cv-83308-MCR-GRJ | |
| 4148 | 234185 | Ricardo Miranda | Carey Danis & Lowe | | 8:20-cv-83315-MCR-GRJ |
| 4149 | 234188 | Jentry Moore | Carey Danis & Lowe | 8:20-cv-83320-MCR-GRJ | |
| 4150 | 234195 | Robert Orlando | Carey Danis & Lowe | | 8:20-cv-83332-MCR-GRJ |
| 4151 | 234202 | Keisha Parker | Carey Danis & Lowe | | 8:20-cv-83345-MCR-GRJ |
| 4152 | 234204 | John Plato | Carey Danis & Lowe | 8:20-cv-83349-MCR-GRJ | |
| 4153 | 234206 | David Potting | Carey Danis & Lowe | 8:20-cv-83352-MCR-GRJ | |
| 4154 | 234207 | Anthony Pruitt | Carey Danis & Lowe | | 8:20-cv-83354-MCR-GRJ |
| 4155 | 234211 | Michael Ramos Melara | Carey Danis & Lowe | 8:20-cv-83361-MCR-GRJ | |
| 4156 | 234222 | Juan Rodriguez | Carey Danis & Lowe | 8:20-cv-83381-MCR-GRJ | |
| 4157 | 234224 | Sean Ruth | Carey Danis & Lowe | 8:20-cv-83385-MCR-GRJ | |
| 4158 | 234225 | Justin Ryan | Carey Danis & Lowe | 8:20-cv-83386-MCR-GRJ | |
| 4159 | 234227 | Randy Salas | Carey Danis & Lowe | 8:20-cv-83390-MCR-GRJ | |
| 4160 | 234228 | George Sanders | Carey Danis & Lowe | 8:20-cv-83392-MCR-GRJ | |
| 4161 | 234229 | Daniel Sandoval | Carey Danis & Lowe | 8:20-cv-83394-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4162 | 234230 | John Santoro | Carey Danis & Lowe | 8:20-cv-83396-MCR-GRJ | |
| 4163 | 234232 | Ralph Sedgwick | Carey Danis & Lowe | 8:20-cv-83399-MCR-GRJ | |
| 4164 | 234233 | Marcos Sena | Carey Danis & Lowe | 8:20-cv-83401-MCR-GRJ | |
| 4165 | 234234 | Darel Shelton | Carey Danis & Lowe | 8:20-cv-83403-MCR-GRJ | |
| 4166 | 234236 | Chris Shook | Carey Danis & Lowe | 8:20-cv-83406-MCR-GRJ | |
| 4167 | 234238 | Brandon Smith | Carey Danis & Lowe | 8:20-cv-83410-MCR-GRJ | |
| 4168 | 234240 | Hector Solorzano | Carey Danis & Lowe | | 8:20-cv-83414-MCR-GRJ |
| 4169 | 234247 | Christopher Thomas | Carey Danis & Lowe | 8:20-cv-83425-MCR-GRJ | |
| 4170 | 234248 | Marshall Thompson | Carey Danis & Lowe | 8:20-cv-83427-MCR-GRJ | |
| 4171 | 234252 | Dakota Vanmeter | Carey Danis & Lowe | | 8:20-cv-83434-MCR-GRJ |
| 4172 | 234265 | Eric Williams | Carey Danis & Lowe | 8:20-cv-83457-MCR-GRJ | |
| 4173 | 234272 | Danny Wynn | Carey Danis & Lowe | 8:20-cv-83470-MCR-GRJ | |
| 4174 | 241917 | Ryan Chalmers | Carey Danis & Lowe | 8:20-cv-88979-MCR-GRJ | |
| 4175 | 241922 | Matthew Davis | Carey Danis & Lowe | 8:20-cv-88984-MCR-GRJ | |
| 4176 | 241925 | Miracle Elijah | Carey Danis & Lowe | 8:20-cv-88987-MCR-GRJ | |
| 4177 | 241928 | Daniel Genovese | Carey Danis & Lowe | 8:20-cv-88990-MCR-GRJ | |
| 4178 | 241929 | Mary Gesell | Carey Danis & Lowe | | 8:20-cv-88991-MCR-GRJ |
| 4179 | 241930 | Nathan Halpin | Carey Danis & Lowe | 8:20-cv-88992-MCR-GRJ | |
| 4180 | 241935 | Lavonne Hudson | Carey Danis & Lowe | 8:20-cv-88997-MCR-GRJ | |
| 4181 | 241937 | Eddie Johnson | Carey Danis & Lowe | 8:20-cv-88999-MCR-GRJ | |
| 4182 | 241940 | James Keener | Carey Danis & Lowe | 8:20-cv-89002-MCR-GRJ | |
| 4183 | 241942 | Danny Lopez | Carey Danis & Lowe | 8:20-cv-89004-MCR-GRJ | |
| 4184 | 241943 | Nori Martinez | Carey Danis & Lowe | 8:20-cv-89005-MCR-GRJ | |
| 4185 | 241948 | Darron Merrell | Carey Danis & Lowe | | 8:20-cv-89010-MCR-GRJ |
| 4186 | 241949 | Sherrell Mitchell | Carey Danis & Lowe | 8:20-cv-89011-MCR-GRJ | |
| 4187 | 241953 | Andrew Ortega | Carey Danis & Lowe | | 8:20-cv-89015-MCR-GRJ |
| 4188 | 241959 | Wade Roberts | Carey Danis & Lowe | 8:20-cv-89021-MCR-GRJ | |
| 4189 | 241962 | Antonio Soto | Carey Danis & Lowe | | 8:20-cv-89024-MCR-GRJ |
| 4190 | 241963 | Aaron Stewart | Carey Danis & Lowe | | 8:20-cv-89025-MCR-GRJ |
| 4191 | 241967 | David Tipton | Carey Danis & Lowe | | 8:20-cv-89032-MCR-GRJ |
| 4192 | 241970 | Albert Vargas | Carey Danis & Lowe | 8:20-cv-89038-MCR-GRJ | |
| 4193 | 250700 | Joshua Cargile | Carey Danis & Lowe | 8:20-cv-94773-MCR-GRJ | |
| 4194 | 250701 | David Chase | Carey Danis & Lowe | 8:20-cv-94774-MCR-GRJ | |
| 4195 | 250711 | Brandy Perry | Carey Danis & Lowe | 8:20-cv-94784-MCR-GRJ | |
| 4196 | 250715 | Miranda Sword | Carey Danis & Lowe | | 8:20-cv-94788-MCR-GRJ |
| 4197 | 258780 | Juan Cervantes | Carey Danis & Lowe | 9:20-cv-03218-MCR-GRJ | |
| 4198 | 258796 | Maxwell Hanscome | Carey Danis & Lowe | 9:20-cv-03234-MCR-GRJ | |
| 4199 | 258803 | Emory Ishley | Carey Danis & Lowe | 9:20-cv-03241-MCR-GRJ | |
| 4200 | 258809 | Damian Lee | Carey Danis & Lowe | 9:20-cv-03247-MCR-GRJ | |
| 4201 | 258811 | George Livingston | Carey Danis & Lowe | 9:20-cv-03249-MCR-GRJ | |
| 4202 | 258823 | Kevan Pierre | Carey Danis & Lowe | 9:20-cv-03261-MCR-GRJ | |
| 4203 | 258824 | April Quintanilla | Carey Danis & Lowe | | 9:20-cv-03262-MCR-GRJ |
| 4204 | 258826 | Charles Raymond | Carey Danis & Lowe | 9:20-cv-03264-MCR-GRJ | |
| 4205 | 258827 | William Rippy | Carey Danis & Lowe | 9:20-cv-03265-MCR-GRJ | |
| 4206 | 258839 | Jose Vargas | Carey Danis & Lowe | 9:20-cv-03277-MCR-GRJ | |
| 4207 | 258841 | Robert Welch | Carey Danis & Lowe | | 9:20-cv-03279-MCR-GRJ |
| 4208 | 261208 | Clemens Alfonso | Carey Danis & Lowe | | 9:20-cv-03043-MCR-GRJ |
| 4209 | 261211 | Jeremy Black | Carey Danis & Lowe | 9:20-cv-03046-MCR-GRJ | |
| 4210 | 261212 | Tangela Brandt | Carey Danis & Lowe | 9:20-cv-03047-MCR-GRJ | |
| 4211 | 261214 | Edward Choi | Carey Danis & Lowe | 9:20-cv-03049-MCR-GRJ | |
| 4212 | 261227 | Colin Huffman | Carey Danis & Lowe | | 9:20-cv-03062-MCR-GRJ |
| 4213 | 261243 | Jesus Rodriguez | Carey Danis & Lowe | 9:20-cv-03078-MCR-GRJ | |
| 4214 | 261245 | Joanne Ruggeri | Carey Danis & Lowe | 9:20-cv-03080-MCR-GRJ | |
| 4215 | 261247 | Calvin Tucker | Carey Danis & Lowe | 9:20-cv-03082-MCR-GRJ | |
| 4216 | 267918 | Vincent Davis | Carey Danis & Lowe | 9:20-cv-08620-MCR-GRJ | |
| 4217 | 267921 | Jonathan Frazier | Carey Danis & Lowe | | 9:20-cv-08626-MCR-GRJ |
| 4218 | 267926 | Justin Keefe | Carey Danis & Lowe | 9:20-cv-08636-MCR-GRJ | |
| 4219 | 267942 | Cameron Shinault | Carey Danis & Lowe | 9:20-cv-08666-MCR-GRJ | |
| 4220 | 267952 | Robert Zuccarini | Carey Danis & Lowe | 9:20-cv-08685-MCR-GRJ | |
| 4221 | 271159 | Gregory Arenas | Carey Danis & Lowe | | 9:20-cv-12718-MCR-GRJ |
| 4222 | 271165 | Alexandra Campo | Carey Danis & Lowe | 9:20-cv-12724-MCR-GRJ | |
| 4223 | 271174 | James Daniels | Carey Danis & Lowe | 9:20-cv-12733-MCR-GRJ | |
| 4224 | 271176 | Scott Duncan | Carey Danis & Lowe | 9:20-cv-12735-MCR-GRJ | |
| 4225 | 271197 | Johnny Pincay | Carey Danis & Lowe | | 9:20-cv-12756-MCR-GRJ |
| 4226 | 271207 | Winston Sellars | Carey Danis & Lowe | 9:20-cv-12766-MCR-GRJ | |
| 4227 | 271210 | Chad Stallings | Carey Danis & Lowe | 9:20-cv-12769-MCR-GRJ | |
| 4228 | 274485 | Todd Avery | Carey Danis & Lowe | | 9:20-cv-16225-MCR-GRJ |
| 4229 | 274487 | David Begley | Carey Danis & Lowe | | 9:20-cv-16229-MCR-GRJ |
| 4230 | 274501 | Justin Herring | Carey Danis & Lowe | 9:20-cv-16250-MCR-GRJ | |
| 4231 | 280363 | Tashiko Clark | Carey Danis & Lowe | 7:21-cv-00098-MCR-GRJ | |
| 4232 | 280372 | John Gutierrez | Carey Danis & Lowe | 7:21-cv-00107-MCR-GRJ | |
| 4233 | 280389 | Timothy Rabara | Carey Danis & Lowe | 7:21-cv-00124-MCR-GRJ | |
| 4234 | 280394 | Mark Sprenz | Carey Danis & Lowe | 7:21-cv-00129-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4235 | 280400 | Diamond Williams | Carey Danis & Lowe | | 7:21-cv-00135-MCR-GRJ |
| 4236 | 282904 | Anthony Gardner | Carey Danis & Lowe | 7:21-cv-04441-MCR-GRJ | |
| 4237 | 282912 | Corey Thompson | Carey Danis & Lowe | | 7:21-cv-04457-MCR-GRJ |
| 4238 | 287014 | Gregory Blodgett | Carey Danis & Lowe | 7:21-cv-08662-MCR-GRJ | |
| 4239 | 287021 | Jerry Fink | Carey Danis & Lowe | 7:21-cv-08669-MCR-GRJ | |
| 4240 | 287032 | Aaron Ingram | Carey Danis & Lowe | 7:21-cv-08680-MCR-GRJ | |
| 4241 | 287042 | James Pearson | Carey Danis & Lowe | | 7:21-cv-08690-MCR-GRJ |
| 4242 | 287048 | Trevor Thomas | Carey Danis & Lowe | 7:21-cv-08696-MCR-GRJ | |
| 4243 | 291825 | Armando Apolinar | Carey Danis & Lowe | 7:21-cv-10922-MCR-GRJ | |
| 4244 | 291830 | Jose Claudio | Carey Danis & Lowe | 7:21-cv-10927-MCR-GRJ | |
| 4245 | 291832 | Danny Deleon | Carey Danis & Lowe | 7:21-cv-10929-MCR-GRJ | |
| 4246 | 291841 | David Kew | Carey Danis & Lowe | 7:21-cv-10938-MCR-GRJ | |
| 4247 | 291846 | James Mikolajczyk | Carey Danis & Lowe | 7:21-cv-10943-MCR-GRJ | |
| 4248 | 291847 | Ronald Moody | Carey Danis & Lowe | 7:21-cv-10944-MCR-GRJ | |
| 4249 | 291848 | Thor Nitta | Carey Danis & Lowe | 7:21-cv-10945-MCR-GRJ | |
| 4250 | 291849 | Marcos Olivares | Carey Danis & Lowe | | 7:21-cv-10946-MCR-GRJ |
| 4251 | 291850 | Michael Ours | Carey Danis & Lowe | 7:21-cv-10947-MCR-GRJ | |
| 4252 | 291854 | Elijah Richards | Carey Danis & Lowe | 7:21-cv-10951-MCR-GRJ | |
| 4253 | 291856 | Brandon Rosalez | Carey Danis & Lowe | 7:21-cv-10953-MCR-GRJ | |
| 4254 | 291858 | Dustin Russell | Carey Danis & Lowe | 7:21-cv-10955-MCR-GRJ | |
| 4255 | 291870 | Keith Wesa | Carey Danis & Lowe | 7:21-cv-10967-MCR-GRJ | |
| 4256 | 293841 | Alvin Caliste | Carey Danis & Lowe | | 7:21-cv-14153-MCR-GRJ |
| 4257 | 293842 | Kyler Callaway | Carey Danis & Lowe | 7:21-cv-14154-MCR-GRJ | |
| 4258 | 293845 | Bryce Conklin | Carey Danis & Lowe | 7:21-cv-14157-MCR-GRJ | |
| 4259 | 293849 | Daniel Dezotell | Carey Danis & Lowe | | 7:21-cv-14216-MCR-GRJ |
| 4260 | 293850 | Nicholas Emanoff | Carey Danis & Lowe | 7:21-cv-14217-MCR-GRJ | |
| 4261 | 293863 | Raymond Johnson | Carey Danis & Lowe | 7:21-cv-14230-MCR-GRJ | |
| 4262 | 293865 | Timothy Keegan | Carey Danis & Lowe | 7:21-cv-14232-MCR-GRJ | |
| 4263 | 293871 | Earl Lesniak | Carey Danis & Lowe | 7:21-cv-14238-MCR-GRJ | |
| 4264 | 293874 | Michael Maeweathers | Carey Danis & Lowe | 7:21-cv-14241-MCR-GRJ | |
| 4265 | 293891 | William Rimkunas | Carey Danis & Lowe | | 7:21-cv-14258-MCR-GRJ |
| 4266 | 293892 | David Romero | Carey Danis & Lowe | | 7:21-cv-14259-MCR-GRJ |
| 4267 | 293893 | Marc Scillieri | Carey Danis & Lowe | 7:21-cv-14260-MCR-GRJ | |
| 4268 | 293901 | James Vanzytveld | Carey Danis & Lowe | | 7:21-cv-14268-MCR-GRJ |
| 4269 | 293903 | James Waddell | Carey Danis & Lowe | 7:21-cv-14270-MCR-GRJ | |
| 4270 | 293904 | Justin Wells | Carey Danis & Lowe | | 7:21-cv-14271-MCR-GRJ |
| 4271 | 306699 | Roxanne Bonilla | Carey Danis & Lowe | 7:21-cv-19445-MCR-GRJ | |
| 4272 | 300704 | James Brummett | Carey Danis & Lowe | 7:21-cv-19450-MCR-GRJ | |
| 4273 | 300705 | Joshua Bushard | Carey Danis & Lowe | 7:21-cv-19451-MCR-GRJ | |
| 4274 | 300706 | Will Carrero | Carey Danis & Lowe | | 7:21-cv-19452-MCR-GRJ |
| 4275 | 300710 | Ronald Cook | Carey Danis & Lowe | 7:21-cv-19456-MCR-GRJ | |
| 4276 | 300713 | Robert Davidson | Carey Danis & Lowe | 7:21-cv-19459-MCR-GRJ | |
| 4277 | 300722 | Salvador Escalante | Carey Danis & Lowe | | 7:21-cv-19468-MCR-GRJ |
| 4278 | 300726 | Joshua Guldin-Hershman | Carey Danis & Lowe | | 7:21-cv-19472-MCR-GRJ |
| 4279 | 300731 | Giacobino Imperiale | Carey Danis & Lowe | | 7:21-cv-19477-MCR-GRJ |
| 4280 | 300738 | Sean Linnear | Carey Danis & Lowe | 7:21-cv-19484-MCR-GRJ | |
| 4281 | 300742 | Stephen Lutze | Carey Danis & Lowe | | 7:21-cv-19488-MCR-GRJ |
| 4282 | 300743 | Alvictor Mack | Carey Danis & Lowe | 7:21-cv-19489-MCR-GRJ | |
| 4283 | 300757 | James Phillips | Carey Danis & Lowe | 7:21-cv-19503-MCR-GRJ | |
| 4284 | 300760 | William Rohner | Carey Danis & Lowe | 7:21-cv-19506-MCR-GRJ | |
| 4285 | 300761 | Leslie Roseno | Carey Danis & Lowe | 7:21-cv-19507-MCR-GRJ | |
| 4286 | 300763 | Danny Salazar | Carey Danis & Lowe | 7:21-cv-19509-MCR-GRJ | |
| 4287 | 300772 | Darrel Watchman | Carey Danis & Lowe | | 7:21-cv-19518-MCR-GRJ |
| 4288 | 304105 | Toccara Burgess | Carey Danis & Lowe | 7:21-cv-23627-MCR-GRJ | |
| 4289 | 304110 | Craig Coey | Carey Danis & Lowe | 7:21-cv-23632-MCR-GRJ | |
| 4290 | 304114 | Christopher Dowling | Carey Danis & Lowe | | 7:21-cv-23636-MCR-GRJ |
| 4291 | 304122 | Dana Gardner | Carey Danis & Lowe | | 7:21-cv-23646-MCR-GRJ |
| 4292 | 304123 | Jairo Gonzalez | Carey Danis & Lowe | 7:21-cv-23647-MCR-GRJ | |
| 4293 | 304124 | Kenneth Hamilton | Carey Danis & Lowe | 7:21-cv-23648-MCR-GRJ | |
| 4294 | 304127 | Shevaun Holmes | Carey Danis & Lowe | | 7:21-cv-23651-MCR-GRJ |
| 4295 | 304130 | Michael Kozub | Carey Danis & Lowe | | 7:21-cv-23654-MCR-GRJ |
| 4296 | 304131 | Derek Landers | Carey Danis & Lowe | | 7:21-cv-23655-MCR-GRJ |
| 4297 | 304134 | Simon Lopez | Carey Danis & Lowe | 7:21-cv-23658-MCR-GRJ | |
| 4298 | 304137 | Shawanda Martin | Carey Danis & Lowe | 7:21-cv-23661-MCR-GRJ | |
| 4299 | 304139 | Arthur Messer | Carey Danis & Lowe | 7:21-cv-23663-MCR-GRJ | |
| 4300 | 304140 | Craig Miller | Carey Danis & Lowe | 7:21-cv-23664-MCR-GRJ | |
| 4301 | 304144 | Dustin Nadler | Carey Danis & Lowe | 7:21-cv-23668-MCR-GRJ | |
| 4302 | 304147 | Dung Nguyen | Carey Danis & Lowe | 7:21-cv-23671-MCR-GRJ | |
| 4303 | 304154 | Angel Ramos | Carey Danis & Lowe | 7:21-cv-23678-MCR-GRJ | |
| 4304 | 304161 | Miguel Sepulveda Garza | Carey Danis & Lowe | | 7:21-cv-23685-MCR-GRJ |
| 4305 | 304167 | Welmen Sohl | Carey Danis & Lowe | 7:21-cv-23691-MCR-GRJ | |
| 4306 | 304172 | James Thornton | Carey Danis & Lowe | 7:21-cv-23696-MCR-GRJ | |
| 4307 | 304178 | Bill Wooden | Carey Danis & Lowe | 7:21-cv-23702-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4308 | 307128 | Kurt Barbrick | Carey Danis & Lowe | | 7:21-cv-26288-MCR-GRJ |
| 4309 | 307129 | Enrique Batista | Carey Danis & Lowe | 7:21-cv-26289-MCR-GRJ | |
| 4310 | 307130 | Eric Bennett | Carey Danis & Lowe | 7:21-cv-26290-MCR-GRJ | |
| 4311 | 307132 | Joseph Beverett | Carey Danis & Lowe | 7:21-cv-26292-MCR-GRJ | |
| 4312 | 307134 | Carlos Brannon | Carey Danis & Lowe | 7:21-cv-26294-MCR-GRJ | |
| 4313 | 307140 | Jason Camblin | Carey Danis & Lowe | 7:21-cv-26300-MCR-GRJ | |
| 4314 | 307141 | Dawn Carmichael | Carey Danis & Lowe | 7:21-cv-26301-MCR-GRJ | |
| 4315 | 307142 | Paul Childress | Carey Danis & Lowe | 7:21-cv-26302-MCR-GRJ | |
| 4316 | 307143 | Joong Chung | Carey Danis & Lowe | 7:21-cv-26303-MCR-GRJ | |
| 4317 | 307144 | Nicholas Conforto | Carey Danis & Lowe | 7:21-cv-26304-MCR-GRJ | |
| 4318 | 307145 | Matt Cremonni | Carey Danis & Lowe | 7:21-cv-26305-MCR-GRJ | |
| 4319 | 307146 | Billy Cunningham | Carey Danis & Lowe | 7:21-cv-26306-MCR-GRJ | |
| 4320 | 307148 | Matthew Delarber | Carey Danis & Lowe | 7:21-cv-26308-MCR-GRJ | |
| 4321 | 307153 | Robert Farris | Carey Danis & Lowe | 7:21-cv-26313-MCR-GRJ | |
| 4322 | 307162 | Kyle Hyman | Carey Danis & Lowe | | 7:21-cv-26322-MCR-GRJ |
| 4323 | 307169 | Kevin Logan | Carey Danis & Lowe | | 7:21-cv-26329-MCR-GRJ |
| 4324 | 307171 | Earl Malick | Carey Danis & Lowe | 7:21-cv-26331-MCR-GRJ | |
| 4325 | 307173 | Steven Matthews | Carey Danis & Lowe | 7:21-cv-26333-MCR-GRJ | |
| 4326 | 307175 | Jarvis Mcneal | Carey Danis & Lowe | | 7:21-cv-26335-MCR-GRJ |
| 4327 | 307177 | Keith Miller | Carey Danis & Lowe | 7:21-cv-26337-MCR-GRJ | |
| 4328 | 307184 | Arturo Ortiz | Carey Danis & Lowe | | 7:21-cv-26344-MCR-GRJ |
| 4329 | 307185 | Melvin Parker | Carey Danis & Lowe | 7:21-cv-26345-MCR-GRJ | |
| 4330 | 307187 | Ardie Perry | Carey Danis & Lowe | 7:21-cv-26347-MCR-GRJ | |
| 4331 | 307190 | Jacob Reinert | Carey Danis & Lowe | | 7:21-cv-26350-MCR-GRJ |
| 4332 | 307200 | Amanda Schmit | Carey Danis & Lowe | | 7:21-cv-26360-MCR-GRJ |
| 4333 | 307206 | Heath Sparks | Carey Danis & Lowe | 7:21-cv-26366-MCR-GRJ | |
| 4334 | 307217 | Jack Walker | Carey Danis & Lowe | 7:21-cv-26377-MCR-GRJ | |
| 4335 | 307222 | Steven Young | Carey Danis & Lowe | | 7:21-cv-26382-MCR-GRJ |
| 4336 | 307224 | Mark Zulkoski | Carey Danis & Lowe | | 7:21-cv-26384-MCR-GRJ |
| 4337 | 315765 | Patrick Ackerman | Carey Danis & Lowe | 7:21-cv-29161-MCR-GRJ | |
| 4338 | 315776 | Alexis Cameron | Carey Danis & Lowe | 7:21-cv-29184-MCR-GRJ | |
| 4339 | 315777 | Russell Camp | Carey Danis & Lowe | 7:21-cv-29186-MCR-GRJ | |
| 4340 | 315782 | Matthew Collier | Carey Danis & Lowe | 7:21-cv-29197-MCR-GRJ | |
| 4341 | 315785 | Matthew Creech | Carey Danis & Lowe | 7:21-cv-29203-MCR-GRJ | |
| 4342 | 315788 | Derrick Doyle | Carey Danis & Lowe | 7:21-cv-29210-MCR-GRJ | |
| 4343 | 315790 | Christopher Estrada | Carey Danis & Lowe | | 7:21-cv-29214-MCR-GRJ |
| 4344 | 315791 | D'Adrian Farr | Carey Danis & Lowe | | 7:21-cv-29217-MCR-GRJ |
| 4345 | 315793 | Benjamin Gardner | Carey Danis & Lowe | 7:21-cv-29221-MCR-GRJ | |
| 4346 | 315797 | Justice Grier | Carey Danis & Lowe | 7:21-cv-29230-MCR-GRJ | |
| 4347 | 315798 | Steven Hale | Carey Danis & Lowe | | 7:21-cv-29232-MCR-GRJ |
| 4348 | 315803 | Nicholas Hayes | Carey Danis & Lowe | 7:21-cv-29242-MCR-GRJ | |
| 4349 | 315811 | Antonio Jackson | Carey Danis & Lowe | 7:21-cv-29259-MCR-GRJ | |
| 4350 | 315816 | Dana King | Carey Danis & Lowe | | 7:21-cv-29267-MCR-GRJ |
| 4351 | 315820 | Charles Lowe | Carey Danis & Lowe | | 7:21-cv-29274-MCR-GRJ |
| 4352 | 315835 | Christopher Nielsen | Carey Danis & Lowe | 7:21-cv-29306-MCR-GRJ | |
| 4353 | 315838 | Kenneth Peters | Carey Danis & Lowe | | 7:21-cv-29312-MCR-GRJ |
| 4354 | 315840 | Jacob Pomer | Carey Danis & Lowe | 7:21-cv-29316-MCR-GRJ | |
| 4355 | 315841 | Darlene Poole | Carey Danis & Lowe | | 7:21-cv-29318-MCR-GRJ |
| 4356 | 315842 | Jacob Powers | Carey Danis & Lowe | 7:21-cv-29320-MCR-GRJ | |
| 4357 | 315845 | Charles Roe | Carey Danis & Lowe | 7:21-cv-29326-MCR-GRJ | |
| 4358 | 315847 | Ronnie Romain | Carey Danis & Lowe | 7:21-cv-29331-MCR-GRJ | |
| 4359 | 315848 | Angel Santos | Carey Danis & Lowe | | 7:21-cv-29333-MCR-GRJ |
| 4360 | 315850 | Martin Shubitowski | Carey Danis & Lowe | 7:21-cv-29337-MCR-GRJ | |
| 4361 | 315856 | Johnie Tardiff | Carey Danis & Lowe | | 7:21-cv-29808-MCR-GRJ |
| 4362 | 315864 | Mark Walker | Carey Danis & Lowe | | 7:21-cv-29816-MCR-GRJ |
| 4363 | 321679 | Rodrigo Carbajal | Carey Danis & Lowe | 7:21-cv-36821-MCR-GRJ | |
| 4364 | 321680 | Michael Cavoto | Carey Danis & Lowe | 7:21-cv-36822-MCR-GRJ | |
| 4365 | 321681 | Geoffrey Cloud | Carey Danis & Lowe | 7:21-cv-36823-MCR-GRJ | |
| 4366 | 321682 | David Cunningham | Carey Danis & Lowe | 7:21-cv-36824-MCR-GRJ | |
| 4367 | 321687 | Doreen Dobson | Carey Danis & Lowe | 7:21-cv-36829-MCR-GRJ | |
| 4368 | 321688 | Michael Duncan | Carey Danis & Lowe | 7:21-cv-36830-MCR-GRJ | |
| 4369 | 321689 | Martez Evans | Carey Danis & Lowe | 7:21-cv-36831-MCR-GRJ | |
| 4370 | 321691 | Silas Foster | Carey Danis & Lowe | | 7:21-cv-36833-MCR-GRJ |
| 4371 | 321698 | Terrence Guillory | Carey Danis & Lowe | | 7:21-cv-36840-MCR-GRJ |
| 4372 | 321706 | Thomas Kim | Carey Danis & Lowe | 7:21-cv-36848-MCR-GRJ | |
| 4373 | 321708 | Andre Leslie | Carey Danis & Lowe | | 7:21-cv-37164-MCR-GRJ |
| 4374 | 321713 | Bobby Oller | Carey Danis & Lowe | 7:21-cv-37169-MCR-GRJ | |
| 4375 | 321715 | Naroum Pech | Carey Danis & Lowe | | 7:21-cv-37171-MCR-GRJ |
| 4376 | 321717 | Nathaniel Powell | Carey Danis & Lowe | 7:21-cv-37173-MCR-GRJ | |
| 4377 | 321721 | Robert Schaired | Carey Danis & Lowe | 7:21-cv-37177-MCR-GRJ | |
| 4378 | 321726 | Patrick Taylor | Carey Danis & Lowe | 7:21-cv-37182-MCR-GRJ | |
| 4379 | 321729 | Eric Tripoli | Carey Danis & Lowe | 7:21-cv-37185-MCR-GRJ | |
| 4380 | 321732 | Lee Voigt | Carey Danis & Lowe | | 7:21-cv-37188-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4381 | 331736 | Thomas Brady | Carey Danis & Lowe | 7:21-cv-49544-MCR-GRJ | |
| 4382 | 331741 | William Chastain | Carey Danis & Lowe | 7:21-cv-49549-MCR-GRJ | |
| 4383 | 331745 | Gordon Davis | Carey Danis & Lowe | 7:21-cv-49553-MCR-GRJ | |
| 4384 | 331747 | Keith Diehl | Carey Danis & Lowe | 7:21-cv-49555-MCR-GRJ | |
| 4385 | 331751 | Jonathan Flores | Carey Danis & Lowe | 7:21-cv-49559-MCR-GRJ | |
| 4386 | 331753 | Michael Ganzak | Carey Danis & Lowe | | 7:21-cv-49561-MCR-GRJ |
| 4387 | 331756 | Bobby Gonzales | Carey Danis & Lowe | 7:21-cv-49564-MCR-GRJ | |
| 4388 | 331758 | David Guerrero | Carey Danis & Lowe | | 7:21-cv-49566-MCR-GRJ |
| 4389 | 331769 | Alex Katzenberger | Carey Danis & Lowe | 7:21-cv-49577-MCR-GRJ | |
| 4390 | 331774 | Wesley Martin | Carey Danis & Lowe | 7:21-cv-49582-MCR-GRJ | |
| 4391 | 331775 | Mark Matchett | Carey Danis & Lowe | 7:21-cv-49583-MCR-GRJ | |
| 4392 | 331776 | Robert Mattingly | Carey Danis & Lowe | 7:21-cv-49584-MCR-GRJ | |
| 4393 | 331778 | Jeffrey Mccormack | Carey Danis & Lowe | | 7:21-cv-49586-MCR-GRJ |
| 4394 | 331779 | Jason Mcelroy | Carey Danis & Lowe | | 7:21-cv-49587-MCR-GRJ |
| 4395 | 331780 | Juan Medina | Carey Danis & Lowe | 7:21-cv-49588-MCR-GRJ | |
| 4396 | 331784 | Mark Murphy | Carey Danis & Lowe | 7:21-cv-49592-MCR-GRJ | |
| 4397 | 331788 | David Perez | Carey Danis & Lowe | 7:21-cv-49596-MCR-GRJ | |
| 4398 | 331794 | Thad Rosenthal | Carey Danis & Lowe | 7:21-cv-49602-MCR-GRJ | |
| 4399 | 331798 | Majdi Tannous | Carey Danis & Lowe | | 7:21-cv-49606-MCR-GRJ |
| 4400 | 331799 | Matthew Taylor | Carey Danis & Lowe | | 7:21-cv-49607-MCR-GRJ |
| 4401 | 331801 | Curtis Thompson | Carey Danis & Lowe | 7:21-cv-49609-MCR-GRJ | |
| 4402 | 331803 | Jared Vansickle | Carey Danis & Lowe | 7:21-cv-49611-MCR-GRJ | |
| 4403 | 331806 | Dereck Williams | Carey Danis & Lowe | 7:21-cv-49614-MCR-GRJ | |
| 4404 | 331808 | Troy Williams | Carey Danis & Lowe | 7:21-cv-49616-MCR-GRJ | |
| 4405 | 331809 | Christopher Williams | Carey Danis & Lowe | 7:21-cv-49617-MCR-GRJ | |
| 4406 | 336137 | Dominic Casaca | Carey Danis & Lowe | 7:21-cv-55683-MCR-GRJ | |
| 4407 | 336145 | Timmy George | Carey Danis & Lowe | 7:21-cv-55691-MCR-GRJ | |
| 4408 | 336146 | William Gore | Carey Danis & Lowe | | 7:21-cv-55692-MCR-GRJ |
| 4409 | 336149 | Wayne Hall | Carey Danis & Lowe | | 7:21-cv-55695-MCR-GRJ |
| 4410 | 336154 | Jon Hyjek | Carey Danis & Lowe | 7:21-cv-55700-MCR-GRJ | |
| 4411 | 336157 | Edward Lyttle | Carey Danis & Lowe | 7:21-cv-55703-MCR-GRJ | |
| 4412 | 336158 | Christopher Macwilliam | Carey Danis & Lowe | 7:21-cv-55704-MCR-GRJ | |
| 4413 | 336159 | Antonio Mckinney | Carey Danis & Lowe | 7:21-cv-55705-MCR-GRJ | |
| 4414 | 336163 | Marquis Reser | Carey Danis & Lowe | 7:21-cv-55757-MCR-GRJ | |
| 4415 | 336166 | David Russell | Carey Danis & Lowe | 7:21-cv-55763-MCR-GRJ | |
| 4416 | 336167 | William Ryan | Carey Danis & Lowe | | 7:21-cv-55764-MCR-GRJ |
| 4417 | 336169 | Caleb Smith | Carey Danis & Lowe | 7:21-cv-55768-MCR-GRJ | |
| 4418 | 344166 | Kenneth Avera | Carey Danis & Lowe | | 7:21-cv-62996-MCR-GRJ |
| 4419 | 344168 | Steven Bawdon | Carey Danis & Lowe | 7:21-cv-62998-MCR-GRJ | |
| 4420 | 344169 | Manuel Beltran | Carey Danis & Lowe | 7:21-cv-62999-MCR-GRJ | |
| 4421 | 344171 | Cameron Bradshaw | Carey Danis & Lowe | 7:21-cv-63001-MCR-GRJ | |
| 4422 | 344172 | Joshua Braido | Carey Danis & Lowe | 7:21-cv-63002-MCR-GRJ | |
| 4423 | 344174 | Joshua Brown | Carey Danis & Lowe | 7:21-cv-63004-MCR-GRJ | |
| 4424 | 344175 | Jarrod Buchanan | Carey Danis & Lowe | 7:21-cv-63005-MCR-GRJ | |
| 4425 | 344176 | Michael Burke | Carey Danis & Lowe | 7:21-cv-63059-MCR-GRJ | |
| 4426 | 344177 | Jose Carvajal | Carey Danis & Lowe | 7:21-cv-63061-MCR-GRJ | |
| 4427 | 344178 | Caleb Carver | Carey Danis & Lowe | 7:21-cv-63062-MCR-GRJ | |
| 4428 | 344179 | Raul Castaneda | Carey Danis & Lowe | | 7:21-cv-63064-MCR-GRJ |
| 4429 | 344181 | Marcellus Caston | Carey Danis & Lowe | 7:21-cv-63068-MCR-GRJ | |
| 4430 | 344182 | James Cook | Carey Danis & Lowe | | 7:21-cv-63069-MCR-GRJ |
| 4431 | 344183 | Orion Corbin | Carey Danis & Lowe | 7:21-cv-63071-MCR-GRJ | |
| 4432 | 344184 | Alexander Coulis | Carey Danis & Lowe | 7:21-cv-63073-MCR-GRJ | |
| 4433 | 344187 | Joseph Deacon | Carey Danis & Lowe | 7:21-cv-63078-MCR-GRJ | |
| 4434 | 344188 | Lesley Denny | Carey Danis & Lowe | 7:21-cv-63080-MCR-GRJ | |
| 4435 | 344189 | Gabriel Diaz | Carey Danis & Lowe | 7:21-cv-63082-MCR-GRJ | |
| 4436 | 344193 | Adam Ellis | Carey Danis & Lowe | 7:21-cv-63090-MCR-GRJ | |
| 4437 | 344195 | Alvyna Euta-Filo | Carey Danis & Lowe | 7:21-cv-63093-MCR-GRJ | |
| 4438 | 344196 | Lance Fleming | Carey Danis & Lowe | 7:21-cv-63095-MCR-GRJ | |
| 4439 | 344200 | Christopher Garcia | Carey Danis & Lowe | 7:21-cv-63102-MCR-GRJ | |
| 4440 | 344201 | Vincent Genella | Carey Danis & Lowe | 7:21-cv-63104-MCR-GRJ | |
| 4441 | 344202 | Ramona Governor | Carey Danis & Lowe | 7:21-cv-63106-MCR-GRJ | |
| 4442 | 344205 | Rudas Grone | Carey Danis & Lowe | 7:21-cv-63111-MCR-GRJ | |
| 4443 | 344207 | Joshua Hayes | Carey Danis & Lowe | 7:21-cv-63115-MCR-GRJ | |
| 4444 | 344211 | Norman Hudson | Carey Danis & Lowe | 7:21-cv-63122-MCR-GRJ | |
| 4445 | 344213 | Santonio Jenkins | Carey Danis & Lowe | 7:21-cv-63125-MCR-GRJ | |
| 4446 | 344215 | Alexander Johnson | Carey Danis & Lowe | | 7:21-cv-63129-MCR-GRJ |
| 4447 | 344216 | Candyse Johnson | Carey Danis & Lowe | | 7:21-cv-63131-MCR-GRJ |
| 4448 | 344218 | Luke Jones | Carey Danis & Lowe | 7:21-cv-63135-MCR-GRJ | |
| 4449 | 344220 | Antonio Knowles | Carey Danis & Lowe | 7:21-cv-63138-MCR-GRJ | |
| 4450 | 344223 | Alan Mccarley | Carey Danis & Lowe | 7:21-cv-63144-MCR-GRJ | |
| 4451 | 344225 | Jared Miller | Carey Danis & Lowe | 7:21-cv-63147-MCR-GRJ | |
| 4452 | 344226 | Ryan Minnifield | Carey Danis & Lowe | 7:21-cv-63149-MCR-GRJ | |
| 4453 | 344227 | Darrell Mitchell | Carey Danis & Lowe | 7:21-cv-63150-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4454 | 344230 | Daniel Mosley | Carey Danis & Lowe | 7:21-cv-63156-MCR-GRJ | |
| 4455 | 344231 | Harvey Mueller | Carey Danis & Lowe | 7:21-cv-63158-MCR-GRJ | |
| 4456 | 344232 | Matthew Murphy | Carey Danis & Lowe | 7:21-cv-63160-MCR-GRJ | |
| 4457 | 344234 | Joseph Pacek | Carey Danis & Lowe | 7:21-cv-63163-MCR-GRJ | |
| 4458 | 344235 | Darrian Pack | Carey Danis & Lowe | 7:21-cv-63165-MCR-GRJ | |
| 4459 | 344237 | John Page | Carey Danis & Lowe | 7:21-cv-63168-MCR-GRJ | |
| 4460 | 344238 | Daniel Pajak | Carey Danis & Lowe | 7:21-cv-63170-MCR-GRJ | |
| 4461 | 344239 | William Pappas | Carey Danis & Lowe | 7:21-cv-63172-MCR-GRJ | |
| 4462 | 344244 | Justin Pirtle | Carey Danis & Lowe | 7:21-cv-63181-MCR-GRJ | |
| 4463 | 344246 | Glendon Probus | Carey Danis & Lowe | 7:21-cv-63184-MCR-GRJ | |
| 4464 | 344247 | William Pryor | Carey Danis & Lowe | 7:21-cv-63186-MCR-GRJ | |
| 4465 | 344248 | Donald Pugsley | Carey Danis & Lowe | 7:21-cv-63188-MCR-GRJ | |
| 4466 | 344249 | Shawn Rand | Carey Danis & Lowe | 7:21-cv-63190-MCR-GRJ | |
| 4467 | 344250 | Lucinda Rathbun | Carey Danis & Lowe | 7:21-cv-63191-MCR-GRJ | |
| 4468 | 344252 | Dustin Reeves | Carey Danis & Lowe | 7:21-cv-63195-MCR-GRJ | |
| 4469 | 344255 | Jason Reyes | Carey Danis & Lowe | 7:21-cv-63200-MCR-GRJ | |
| 4470 | 344256 | Charles Roberts | Carey Danis & Lowe | 7:21-cv-63202-MCR-GRJ | |
| 4471 | 344257 | Jason Rogers | Carey Danis & Lowe | 7:21-cv-63204-MCR-GRJ | |
| 4472 | 344258 | Brian Samalino | Carey Danis & Lowe | 7:21-cv-63206-MCR-GRJ | |
| 4473 | 344262 | James Schultz | Carey Danis & Lowe | 7:21-cv-63213-MCR-GRJ | |
| 4474 | 344264 | Joe Shattuck | Carey Danis & Lowe | 7:21-cv-63216-MCR-GRJ | |
| 4475 | 344265 | David Shepard | Carey Danis & Lowe | 7:21-cv-63218-MCR-GRJ | |
| 4476 | 344266 | Timothy Sherman | Carey Danis & Lowe | 7:21-cv-63220-MCR-GRJ | |
| 4477 | 344267 | Charles Slabinski | Carey Danis & Lowe | | 7:21-cv-63222-MCR-GRJ |
| 4478 | 344270 | Geoffrey Swehla | Carey Danis & Lowe | | 7:21-cv-63227-MCR-GRJ |
| 4479 | 344271 | Ethel Taylor | Carey Danis & Lowe | 7:21-cv-63229-MCR-GRJ | |
| 4480 | 344274 | Mark Tuten | Carey Danis & Lowe | | 7:21-cv-63235-MCR-GRJ |
| 4481 | 344278 | Juan Villarreal | Carey Danis & Lowe | 7:21-cv-63242-MCR-GRJ | |
| 4482 | 344279 | Justin Weathermon | Carey Danis & Lowe | 7:21-cv-63243-MCR-GRJ | |
| 4483 | 344282 | Daryl White | Carey Danis & Lowe | 7:21-cv-63249-MCR-GRJ | |
| 4484 | 344284 | Charles Wiley | Carey Danis & Lowe | 7:21-cv-63252-MCR-GRJ | |
| 4485 | 344285 | Reginald Williams | Carey Danis & Lowe | 7:21-cv-63254-MCR-GRJ | |
| 4486 | 344286 | Leslee Williams | Carey Danis & Lowe | 7:21-cv-63256-MCR-GRJ | |
| 4487 | 344287 | Merle Ann Wilson | Carey Danis & Lowe | 7:21-cv-63258-MCR-GRJ | |
| 4488 | 344289 | Jonathan Zimmerman | Carey Danis & Lowe | 7:21-cv-63261-MCR-GRJ | |
| 4489 | 344979 | James Johnson | Carey Danis & Lowe | 7:21-cv-63294-MCR-GRJ | |
| 4490 | 346279 | Shawna Scott | Carey Danis & Lowe | 7:21-cv-63418-MCR-GRJ | |
| 4491 | 106644 | Todd Fahn | Chaffin Luhana LLP | | 8:20-cv-30252-MCR-GRJ |
| 4492 | 106654 | Peter Johnson | Chaffin Luhana LLP | | 8:20-cv-44195-MCR-GRJ |
| 4493 | 106660 | Jacob Ligon | Chaffin Luhana LLP | | 8:20-cv-30289-MCR-GRJ |
| 4494 | 106661 | Hayden Luge | Chaffin Luhana LLP | | 8:20-cv-30292-MCR-GRJ |
| 4495 | 106689 | Terence Ruddy | Chaffin Luhana LLP | | 8:20-cv-30353-MCR-GRJ |
| 4496 | 106708 | Paul Zieniuk | Chaffin Luhana LLP | | 8:20-cv-30392-MCR-GRJ |
| 4497 | 180287 | Kory Hokans | Chaffin Luhana LLP | | 7:20-cv-85278-MCR-GRJ |
| 4498 | 315874 | Nathaniel Deemer | Chaffin Luhana LLP | | 7:21-cv-29826-MCR-GRJ |
| 4499 | 101709 | Phillip Mahood | Chappell, Smith & Arden, P.A. | | 8:20-cv-13471-MCR-GRJ |
| 4500 | 101723 | Bernard Parker | Chappell, Smith & Arden, P.A. | | 8:20-cv-13942-MCR-GRJ |
| 4501 | 101752 | Matthew Weber | Chappell, Smith & Arden, P.A. | 8:20-cv-14084-MCR-GRJ | |
| 4502 | 170053 | Ladon Thompson | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88838-MCR-GRJ |
| 4503 | 170058 | Jesse Vallejo | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88843-MCR-GRJ |
| 4504 | 170065 | Vernon Washington | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88849-MCR-GRJ |
| 4505 | 170070 | Rickey Williams | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88854-MCR-GRJ |
| 4506 | 174480 | Corum Kennett | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88879-MCR-GRJ |
| 4507 | 174482 | Tim Flannigan | Charles E. Boyk Law Offices, LLC | 7:20-cv-88881-MCR-GRJ | |
| 4508 | 174486 | Nicholas Davis | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88885-MCR-GRJ |
| 4509 | 174487 | Jason Stopper | Charles E. Boyk Law Offices, LLC | 7:20-cv-88886-MCR-GRJ | |
| 4510 | 174489 | Michael Cline | Charles E. Boyk Law Offices, LLC | 7:20-cv-88888-MCR-GRJ | |
| 4511 | 174495 | Michael Frew | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88894-MCR-GRJ |
| 4512 | 174498 | Michael Brown | Charles E. Boyk Law Offices, LLC | 7:20-cv-88897-MCR-GRJ | |
| 4513 | 174516 | Jordan Smith | Charles E. Boyk Law Offices, LLC | 7:20-cv-88915-MCR-GRJ | |
| 4514 | 174531 | Anthony Berry | Charles E. Boyk Law Offices, LLC | 7:20-cv-79978-MCR-GRJ | |
| 4515 | 174538 | Mark Clayman | Charles E. Boyk Law Offices, LLC | 7:20-cv-79991-MCR-GRJ | |
| 4516 | 174540 | Michael Francis | Charles E. Boyk Law Offices, LLC | 7:20-cv-79996-MCR-GRJ | |
| 4517 | 174545 | Joshua Mills | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80006-MCR-GRJ |
| 4518 | 174551 | Jeffery Noble | Charles E. Boyk Law Offices, LLC | 7:20-cv-80019-MCR-GRJ | |
| 4519 | 174560 | Anthony Griffin | Charles E. Boyk Law Offices, LLC | 7:20-cv-80039-MCR-GRJ | |
| 4520 | 174561 | Eric Holiday | Charles E. Boyk Law Offices, LLC | 7:20-cv-80042-MCR-GRJ | |
| 4521 | 174564 | Ronald Nasser | Charles E. Boyk Law Offices, LLC | 7:20-cv-80048-MCR-GRJ | |
| 4522 | 174577 | Christopher Covas | Charles E. Boyk Law Offices, LLC | 7:20-cv-80089-MCR-GRJ | |
| 4523 | 174579 | Demitrius Glover | Charles E. Boyk Law Offices, LLC | 7:20-cv-80098-MCR-GRJ | |
| 4524 | 174595 | Bobby Charping | Charles E. Boyk Law Offices, LLC | 7:20-cv-80157-MCR-GRJ | |
| 4525 | 174603 | Eric Pugh | Charles E. Boyk Law Offices, LLC | 7:20-cv-80187-MCR-GRJ | |
| 4526 | 174604 | Clint Holtz | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80190-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4527 | 174613 | Joshua Remington | Charles E. Boyk Law Offices, LLC | 7:20-cv-80222-MCR-GRJ | |
| 4528 | 174619 | Lawrence Ngugi | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80241-MCR-GRJ |
| 4529 | 174620 | Kevin Hill | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80245-MCR-GRJ |
| 4530 | 174621 | Joshua Huff | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80248-MCR-GRJ |
| 4531 | 174628 | David Cox | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80270-MCR-GRJ |
| 4532 | 174643 | Willie Hill | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80434-MCR-GRJ |
| 4533 | 174644 | Katharine Carranza | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80438-MCR-GRJ |
| 4534 | 174649 | Jerome Floran-Morales | Charles E. Boyk Law Offices, LLC | 7:20-cv-80459-MCR-GRJ | |
| 4535 | 174651 | Shaun Cook | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80468-MCR-GRJ |
| 4536 | 174664 | Elia Jackson | Charles E. Boyk Law Offices, LLC | 7:20-cv-80523-MCR-GRJ | |
| 4537 | 176336 | Jeffrey Colyer | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80614-MCR-GRJ |
| 4538 | 194866 | Justin Lauck | Charles E. Boyk Law Offices, LLC | 8:20-cv-31524-MCR-GRJ | |
| 4539 | 145680 | Megan Lewis | Cohen & Malad, LLP | | 3:19-cv-00757-MCR-GRJ |
| 4540 | 60112 | Isaac Gardner | Colson Hicks Eidson | 7:20-cv-09391-MCR-GRJ | |
| 4541 | 65971 | Dwayne Novak | Colson Hicks Eidson | | 7:20-cv-16036-MCR-GRJ |
| 4542 | 65981 | Jeremiah Robinson | Colson Hicks Eidson | 7:20-cv-16049-MCR-GRJ | |
| 4543 | 65993 | Micheal Stewart | Colson Hicks Eidson | 7:20-cv-16070-MCR-GRJ | |
| 4544 | 66003 | Isaac Ward | Colson Hicks Eidson | | 7:20-cv-16111-MCR-GRJ |
| 4545 | 66008 | Jeffrey Wilson | Colson Hicks Eidson | 7:20-cv-16128-MCR-GRJ | |
| 4546 | 126734 | Richard Schwab | Colson Hicks Eidson | 7:20-cv-30787-MCR-GRJ | |
| 4547 | 158009 | Kyle Denton | Colson Hicks Eidson | 7:20-cv-35576-MCR-GRJ | |
| 4548 | 234316 | Brandon Whitfield | Colson Hicks Eidson | 8:20-cv-68317-MCR-GRJ | |
| 4549 | 240681 | Christopher Hutchens | Colson Hicks Eidson | 8:20-cv-76585-MCR-GRJ | |
| 4550 | 260298 | Kristen Freeman | Colson Hicks Eidson | 9:20-cv-04357-MCR-GRJ | |
| 4551 | 280337 | Carlos Espinoza | Colson Hicks Eidson | 9:20-cv-20460-MCR-GRJ | |
| 4552 | 282921 | Claude Hatch | Colson Hicks Eidson | | 7:21-cv-03095-MCR-GRJ |
| 4553 | 282923 | Tara Martinez | Colson Hicks Eidson | 7:21-cv-03097-MCR-GRJ | |
| 4554 | 285647 | Howard Adams | Colson Hicks Eidson | | 7:21-cv-05010-MCR-GRJ |
| 4555 | 286932 | Duane Burns | Colson Hicks Eidson | | 7:21-cv-05063-MCR-GRJ |
| 4556 | 286961 | Alejandro Marquez | Colson Hicks Eidson | | 7:21-cv-05090-MCR-GRJ |
| 4557 | 286974 | Jemaal Patterson | Colson Hicks Eidson | | 7:21-cv-05101-MCR-GRJ |
| 4558 | 289784 | Aaron Kerr | Colson Hicks Eidson | | 7:21-cv-11565-MCR-GRJ |
| 4559 | 289933 | Jayme Waterson | Colson Hicks Eidson | 7:21-cv-11576-MCR-GRJ | |
| 4560 | 299380 | Casey Murray | Colson Hicks Eidson | 7:21-cv-23473-MCR-GRJ | |
| 4561 | 309719 | Darwin Fleming | Colson Hicks Eidson | | 7:21-cv-26861-MCR-GRJ |
| 4562 | 315887 | Marcellinus Auguste | Colson Hicks Eidson | 7:21-cv-26936-MCR-GRJ | |
| 4563 | 315890 | Marcus Beasley | Colson Hicks Eidson | 7:21-cv-26939-MCR-GRJ | |
| 4564 | 321215 | Gary High | Colson Hicks Eidson | 7:21-cv-35891-MCR-GRJ | |
| 4565 | 321216 | Sean Bond | Colson Hicks Eidson | 7:21-cv-35892-MCR-GRJ | |
| 4566 | 321223 | Randall Beem | Colson Hicks Eidson | 7:21-cv-35899-MCR-GRJ | |
| 4567 | 321242 | Bobby Sandlin | Colson Hicks Eidson | 7:21-cv-35918-MCR-GRJ | |
| 4568 | 323729 | Jeffrey Adams | Colson Hicks Eidson | | 7:21-cv-37286-MCR-GRJ |
| 4569 | 323730 | Mark Long | Colson Hicks Eidson | 7:21-cv-37287-MCR-GRJ | |
| 4570 | 323731 | Clyde White | Colson Hicks Eidson | | 7:21-cv-37288-MCR-GRJ |
| 4571 | 326335 | Joshua Pearson | Colson Hicks Eidson | | 7:21-cv-40674-MCR-GRJ |
| 4572 | 330048 | Brian Gaddis | Colson Hicks Eidson | 7:21-cv-43399-MCR-GRJ | |
| 4573 | 331198 | Bobby Deaton | Colson Hicks Eidson | | 7:21-cv-43527-MCR-GRJ |
| 4574 | 331510 | Michael Kuhn | Colson Hicks Eidson | 7:21-cv-48346-MCR-GRJ | |
| 4575 | 332090 | Rory Butcher | Colson Hicks Eidson | 7:21-cv-48429-MCR-GRJ | |
| 4576 | 332690 | Anthony Mcanally | Colson Hicks Eidson | 7:21-cv-48496-MCR-GRJ | |
| 4577 | 332752 | Jeremy Hackbarth | Colson Hicks Eidson | 7:21-cv-48562-MCR-GRJ | |
| 4578 | 332753 | Jonathan Tamayo | Colson Hicks Eidson | 7:21-cv-48564-MCR-GRJ | |
| 4579 | 332825 | Kenneth Belcher | Colson Hicks Eidson | | 7:21-cv-48591-MCR-GRJ |
| 4580 | 341579 | Jeremy Beach | Colson Hicks Eidson | 7:21-cv-56409-MCR-GRJ | |
| 4581 | 221956 | Vincent Shepherd | Cory Watson | 8:20-cv-71721-MCR-GRJ | |
| 4582 | 221957 | Lawrence Hill | Cory Watson | | 8:20-cv-71722-MCR-GRJ |
| 4583 | 221960 | Frank Falcone | Cory Watson | 8:20-cv-71725-MCR-GRJ | |
| 4584 | 221969 | Joseph Lynch | Cory Watson | 8:20-cv-71734-MCR-GRJ | |
| 4585 | 221997 | James Hilton | Cory Watson | 8:20-cv-71760-MCR-GRJ | |
| 4586 | 222011 | Nicole Valenzuela | Cory Watson | | 8:20-cv-71773-MCR-GRJ |
| 4587 | 222041 | Justin Martin | Cory Watson | 8:20-cv-71802-MCR-GRJ | |
| 4588 | 222047 | Stephanie Foley | Cory Watson | 8:20-cv-71808-MCR-GRJ | |
| 4589 | 222062 | Mouad Belahoussine | Cory Watson | 8:20-cv-71823-MCR-GRJ | |
| 4590 | 222075 | Elizabeth Tolliver | Cory Watson | 8:20-cv-71836-MCR-GRJ | |
| 4591 | 222092 | William Fowler | Cory Watson | 8:20-cv-71853-MCR-GRJ | |
| 4592 | 222119 | Michael Callahan | Cory Watson | | 8:20-cv-71880-MCR-GRJ |
| 4593 | 222126 | Mitchell Hulett | Cory Watson | 8:20-cv-71886-MCR-GRJ | |
| 4594 | 222175 | Jerry Robinson | Cory Watson | 8:20-cv-71932-MCR-GRJ | |
| 4595 | 222331 | Douglas Mills | Cory Watson | 8:20-cv-72076-MCR-GRJ | |
| 4596 | 222336 | Daniel Zilisch | Cory Watson | | 8:20-cv-72081-MCR-GRJ |
| 4597 | 222369 | Craig Fulco | Cory Watson | 8:20-cv-73914-MCR-GRJ | |
| 4598 | 222393 | Chad Watson | Cory Watson | | 8:20-cv-73993-MCR-GRJ |
| 4599 | 222395 | Larry Dancy | Cory Watson | 8:20-cv-73996-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4600 | 222397 | Jimmy Chapman | Cory Watson | 8:20-cv-74001-MCR-GRJ | |
| 4601 | 222415 | Donald Mitchell | Cory Watson | 8:20-cv-74055-MCR-GRJ | |
| 4602 | 222421 | Paul Eghareva | Cory Watson | 8:20-cv-74075-MCR-GRJ | |
| 4603 | 222431 | Harold Keck | Cory Watson | 8:20-cv-74166-MCR-GRJ | |
| 4604 | 222467 | Timothy Warren | Cory Watson | 8:20-cv-74216-MCR-GRJ | |
| 4605 | 222485 | Arthur Moore | Cory Watson | | 8:20-cv-74274-MCR-GRJ |
| 4606 | 222505 | Brian Dwerlkotte | Cory Watson | 8:20-cv-74338-MCR-GRJ | |
| 4607 | 222516 | Erik Weibel | Cory Watson | 8:20-cv-74370-MCR-GRJ | |
| 4608 | 222560 | David Nosic | Cory Watson | | 8:20-cv-74500-MCR-GRJ |
| 4609 | 222566 | Melchor Ramos | Cory Watson | 8:20-cv-74512-MCR-GRJ | |
| 4610 | 222589 | Douglas Steffany | Cory Watson | 8:20-cv-74559-MCR-GRJ | |
| 4611 | 222591 | Samuel Nakata | Cory Watson | 8:20-cv-74563-MCR-GRJ | |
| 4612 | 222639 | Michael Elliott | Cory Watson | 8:20-cv-74057-MCR-GRJ | |
| 4613 | 222656 | Shane Kirschner | Cory Watson | 8:20-cv-74106-MCR-GRJ | |
| 4614 | 222658 | Steven Sandoval | Cory Watson | 8:20-cv-74112-MCR-GRJ | |
| 4615 | 222686 | Kyle Saavedra | Cory Watson | 8:20-cv-74193-MCR-GRJ | |
| 4616 | 233284 | Ryan West | Cory Watson | 8:20-cv-79712-MCR-GRJ | |
| 4617 | 233298 | Michelle Nicole Mackel | Cory Watson | 8:20-cv-79797-MCR-GRJ | |
| 4618 | 233312 | Daniel Mcgovern | Cory Watson | 8:20-cv-79822-MCR-GRJ | |
| 4619 | 233332 | Sean Cintron | Cory Watson | 8:20-cv-79858-MCR-GRJ | |
| 4620 | 233338 | Muammar Johnson | Cory Watson | 8:20-cv-79866-MCR-GRJ | |
| 4621 | 233345 | Tiana Simms | Cory Watson | 8:20-cv-79873-MCR-GRJ | |
| 4622 | 233369 | Jeremiah Crawford | Cory Watson | 8:20-cv-79897-MCR-GRJ | |
| 4623 | 233378 | Joseph Kethley | Cory Watson | 8:20-cv-80316-MCR-GRJ | |
| 4624 | 233394 | Derrone Showell | Cory Watson | | 8:20-cv-80348-MCR-GRJ |
| 4625 | 233406 | Michael Steele | Cory Watson | 8:20-cv-80370-MCR-GRJ | |
| 4626 | 233416 | Matthew Stalnaker | Cory Watson | 8:20-cv-80391-MCR-GRJ | |
| 4627 | 233421 | Ellis Atkins | Cory Watson | 8:20-cv-80400-MCR-GRJ | |
| 4628 | 233422 | Carl Lee | Cory Watson | 8:20-cv-80402-MCR-GRJ | |
| 4629 | 233431 | Douglas Towery | Cory Watson | 8:20-cv-80420-MCR-GRJ | |
| 4630 | 233436 | Warren Shearin | Cory Watson | 8:20-cv-80429-MCR-GRJ | |
| 4631 | 233461 | Whenrica Mcafee | Cory Watson | 8:20-cv-80515-MCR-GRJ | |
| 4632 | 233475 | Martin Secoy | Cory Watson | 8:20-cv-80543-MCR-GRJ | |
| 4633 | 233486 | Troy North | Cory Watson | 8:20-cv-80565-MCR-GRJ | |
| 4634 | 233519 | Dakota Lukens | Cory Watson | 8:20-cv-80631-MCR-GRJ | |
| 4635 | 233525 | Denium Goodell | Cory Watson | 8:20-cv-80669-MCR-GRJ | |
| 4636 | 233532 | Lacolezat Mallory | Cory Watson | 8:20-cv-80685-MCR-GRJ | |
| 4637 | 233533 | Donald Scheck | Cory Watson | 8:20-cv-80688-MCR-GRJ | |
| 4638 | 233551 | Alexis Rodriguez | Cory Watson | 8:20-cv-80737-MCR-GRJ | |
| 4639 | 233558 | Mark Davis | Cory Watson | 8:20-cv-80754-MCR-GRJ | |
| 4640 | 233644 | John Skelton | Cory Watson | 8:20-cv-81009-MCR-GRJ | |
| 4641 | 233650 | Michael Schrader | Cory Watson | | 8:20-cv-81018-MCR-GRJ |
| 4642 | 233681 | James Woodard | Cory Watson | 8:20-cv-81073-MCR-GRJ | |
| 4643 | 233704 | Adam Niemiec | Cory Watson | 8:20-cv-81105-MCR-GRJ | |
| 4644 | 233737 | Cordaleray Benally | Cory Watson | 8:20-cv-81215-MCR-GRJ | |
| 4645 | 233745 | David Roberts | Cory Watson | 8:20-cv-81231-MCR-GRJ | |
| 4646 | 233748 | Leo Potts | Cory Watson | | 8:20-cv-81237-MCR-GRJ |
| 4647 | 233791 | Jeremiah Brite | Cory Watson | | 8:20-cv-81324-MCR-GRJ |
| 4648 | 233802 | Alicia Oneil | Cory Watson | 8:20-cv-81679-MCR-GRJ | |
| 4649 | 233822 | Moru Mane | Cory Watson | 8:20-cv-81716-MCR-GRJ | |
| 4650 | 233845 | Stephen Gallegos | Cory Watson | 8:20-cv-81757-MCR-GRJ | |
| 4651 | 233863 | Charles Lanier | Cory Watson | | 8:20-cv-81794-MCR-GRJ |
| 4652 | 233879 | Paul Updike | Cory Watson | | 8:20-cv-81826-MCR-GRJ |
| 4653 | 233890 | Sabrina Olsen | Cory Watson | 8:20-cv-81849-MCR-GRJ | |
| 4654 | 233894 | Amber Turner | Cory Watson | 8:20-cv-81857-MCR-GRJ | |
| 4655 | 233925 | Siobhan Sandy | Cory Watson | 8:20-cv-81918-MCR-GRJ | |
| 4656 | 233926 | Carlton Williams | Cory Watson | 8:20-cv-81920-MCR-GRJ | |
| 4657 | 240707 | Anthony Daisey | Cory Watson | | 8:20-cv-86574-MCR-GRJ |
| 4658 | 240721 | Jillian Tsiplakis | Cory Watson | 8:20-cv-86606-MCR-GRJ | |
| 4659 | 240722 | Arthur Hottin | Cory Watson | 8:20-cv-86609-MCR-GRJ | |
| 4660 | 240728 | Chris Dejesus | Cory Watson | 8:20-cv-86618-MCR-GRJ | |
| 4661 | 240730 | Michael Lapierre | Cory Watson | | 8:20-cv-86621-MCR-GRJ |
| 4662 | 240731 | Douglas Rose | Cory Watson | | 8:20-cv-86624-MCR-GRJ |
| 4663 | 240771 | Trevor Sam | Cory Watson | 8:20-cv-86698-MCR-GRJ | |
| 4664 | 240781 | Wayne Dixon | Cory Watson | 8:20-cv-86719-MCR-GRJ | |
| 4665 | 240784 | James Menzies | Cory Watson | 8:20-cv-86725-MCR-GRJ | |
| 4666 | 240788 | Matthew Evans | Cory Watson | 8:20-cv-86737-MCR-GRJ | |
| 4667 | 240791 | Christopher Odell | Cory Watson | 8:20-cv-86746-MCR-GRJ | |
| 4668 | 240795 | Natasha Nino | Cory Watson | 8:20-cv-86757-MCR-GRJ | |
| 4669 | 240796 | Robert Burau | Cory Watson | 8:20-cv-86760-MCR-GRJ | |
| 4670 | 240797 | Jeremy Hamm | Cory Watson | 8:20-cv-86763-MCR-GRJ | |
| 4671 | 240806 | Walter Bedward | Cory Watson | 8:20-cv-86787-MCR-GRJ | |
| 4672 | 240808 | Steven Mcknight | Cory Watson | | 8:20-cv-86793-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4673 | 240811 | Adam Dobson | Cory Watson | 8:20-cv-86801-MCR-GRJ | |
| 4674 | 240823 | Bi Zamble | Cory Watson | 8:20-cv-86837-MCR-GRJ | |
| 4675 | 240826 | Robert Emerick | Cory Watson | 8:20-cv-86846-MCR-GRJ | |
| 4676 | 240827 | Carmen Martucci | Cory Watson | | 8:20-cv-86849-MCR-GRJ |
| 4677 | 240829 | Jeffrey Musselman | Cory Watson | 8:20-cv-86855-MCR-GRJ | |
| 4678 | 240831 | Justin Neal | Cory Watson | 8:20-cv-86861-MCR-GRJ | |
| 4679 | 240840 | Michael Smith | Cory Watson | 8:20-cv-86888-MCR-GRJ | |
| 4680 | 240848 | Mark Johnson | Cory Watson | 8:20-cv-86909-MCR-GRJ | |
| 4681 | 240851 | David Fountain | Cory Watson | 8:20-cv-86915-MCR-GRJ | |
| 4682 | 240855 | Zachary Cordle | Cory Watson | 8:20-cv-86923-MCR-GRJ | |
| 4683 | 240856 | Kirk Oliver | Cory Watson | | 8:20-cv-86925-MCR-GRJ |
| 4684 | 240861 | Norman Basye | Cory Watson | | 8:20-cv-86934-MCR-GRJ |
| 4685 | 240864 | Jeremy Hamilton | Cory Watson | | 8:20-cv-86940-MCR-GRJ |
| 4686 | 240865 | Nicolas Perkins | Cory Watson | | 8:20-cv-86942-MCR-GRJ |
| 4687 | 240871 | Adam Deskins | Cory Watson | | 8:20-cv-86955-MCR-GRJ |
| 4688 | 240875 | William Youngblood | Cory Watson | | 8:20-cv-86963-MCR-GRJ |
| 4689 | 240885 | Christopher Felton | Cory Watson | | 8:20-cv-86983-MCR-GRJ |
| 4690 | 240886 | Ken Datas | Cory Watson | | 8:20-cv-86985-MCR-GRJ |
| 4691 | 240889 | Dexter Mcilwain | Cory Watson | 8:20-cv-86991-MCR-GRJ | |
| 4692 | 240893 | Jason Mcilwain | Cory Watson | 8:20-cv-86999-MCR-GRJ | |
| 4693 | 240902 | Joshua Smith | Cory Watson | 8:20-cv-87017-MCR-GRJ | |
| 4694 | 240906 | Dane Roberts | Cory Watson | | 8:20-cv-87025-MCR-GRJ |
| 4695 | 240907 | Hakim Ahmed | Cory Watson | 8:20-cv-87027-MCR-GRJ | |
| 4696 | 240910 | Richard Leahmon | Cory Watson | 8:20-cv-87033-MCR-GRJ | |
| 4697 | 240919 | Mathew Darden | Cory Watson | 8:20-cv-87101-MCR-GRJ | |
| 4698 | 240923 | John Holdren | Cory Watson | 8:20-cv-87105-MCR-GRJ | |
| 4699 | 240931 | Alexander Wells | Cory Watson | 8:20-cv-87112-MCR-GRJ | |
| 4700 | 240932 | Jessica Cottrill | Cory Watson | 8:20-cv-87113-MCR-GRJ | |
| 4701 | 240937 | Deandre Manley | Cory Watson | 8:20-cv-87126-MCR-GRJ | |
| 4702 | 240940 | David Cannon | Cory Watson | 8:20-cv-87134-MCR-GRJ | |
| 4703 | 240949 | Tyler Sprague | Cory Watson | 8:20-cv-87157-MCR-GRJ | |
| 4704 | 240952 | Dylan Uhls | Cory Watson | 8:20-cv-87164-MCR-GRJ | |
| 4705 | 240959 | Christopher Dorn | Cory Watson | 8:20-cv-87182-MCR-GRJ | |
| 4706 | 240967 | Felix Shimkus | Cory Watson | 8:20-cv-87193-MCR-GRJ | |
| 4707 | 240974 | David Lavalley | Cory Watson | 8:20-cv-87200-MCR-GRJ | |
| 4708 | 240987 | John Freiwald | Cory Watson | | 8:20-cv-87213-MCR-GRJ |
| 4709 | 240988 | Christopher Fitzjarrald | Cory Watson | | 8:20-cv-87215-MCR-GRJ |
| 4710 | 240995 | John Taylor | Cory Watson | | 8:20-cv-87233-MCR-GRJ |
| 4711 | 240997 | Wayne Mcintyre | Cory Watson | 8:20-cv-87238-MCR-GRJ | |
| 4712 | 240999 | Brian Bonney | Cory Watson | 8:20-cv-87244-MCR-GRJ | |
| 4713 | 241006 | Albaro Duran | Cory Watson | 8:20-cv-87262-MCR-GRJ | |
| 4714 | 241010 | Kristi Nadolney | Cory Watson | 8:20-cv-87272-MCR-GRJ | |
| 4715 | 241011 | Newton Handy | Cory Watson | 8:20-cv-87275-MCR-GRJ | |
| 4716 | 241022 | Joshua Barham | Cory Watson | 8:20-cv-87313-MCR-GRJ | |
| 4717 | 241026 | William Baker | Cory Watson | | 8:20-cv-87326-MCR-GRJ |
| 4718 | 241033 | Christopher Atkins | Cory Watson | 8:20-cv-87346-MCR-GRJ | |
| 4719 | 241035 | Lederrius Dickerson | Cory Watson | 8:20-cv-87354-MCR-GRJ | |
| 4720 | 241048 | Jermaine Bryant | Cory Watson | 8:20-cv-87390-MCR-GRJ | |
| 4721 | 241050 | Raja Armstrong | Cory Watson | | 8:20-cv-87396-MCR-GRJ |
| 4722 | 241057 | James Grace | Cory Watson | 8:20-cv-87411-MCR-GRJ | |
| 4723 | 241064 | Edward Pomeroy | Cory Watson | 8:20-cv-87430-MCR-GRJ | |
| 4724 | 241065 | Jacob Wolfskeil | Cory Watson | 8:20-cv-87433-MCR-GRJ | |
| 4725 | 241068 | Brett Swain | Cory Watson | | 8:20-cv-87443-MCR-GRJ |
| 4726 | 241071 | Devontavies Brown | Cory Watson | 8:20-cv-87453-MCR-GRJ | |
| 4727 | 241073 | Matthew Kreh | Cory Watson | 8:20-cv-87461-MCR-GRJ | |
| 4728 | 241082 | Christopher Cowart | Cory Watson | 8:20-cv-87499-MCR-GRJ | |
| 4729 | 241083 | Joshua Mitchell | Cory Watson | 8:20-cv-87503-MCR-GRJ | |
| 4730 | 241088 | Joshua Griffin | Cory Watson | 8:20-cv-87523-MCR-GRJ | |
| 4731 | 241089 | Chadwick Modygo | Cory Watson | 8:20-cv-87527-MCR-GRJ | |
| 4732 | 241092 | Bradlee Reed | Cory Watson | 8:20-cv-87534-MCR-GRJ | |
| 4733 | 241111 | Kemi Coburn | Cory Watson | 8:20-cv-87606-MCR-GRJ | |
| 4734 | 241117 | Kevin Tynes | Cory Watson | 8:20-cv-87626-MCR-GRJ | |
| 4735 | 241118 | Samuel Tolleson | Cory Watson | | 8:20-cv-87630-MCR-GRJ |
| 4736 | 241124 | Rodrick Scott | Cory Watson | | 8:20-cv-87648-MCR-GRJ |
| 4737 | 241131 | Rene Castillo | Cory Watson | 8:20-cv-87668-MCR-GRJ | |
| 4738 | 241132 | Ryan Hedblad | Cory Watson | 8:20-cv-87671-MCR-GRJ | |
| 4739 | 241133 | John Abalos | Cory Watson | 8:20-cv-87675-MCR-GRJ | |
| 4740 | 241135 | Kevin Davis | Cory Watson | 8:20-cv-87681-MCR-GRJ | |
| 4741 | 241137 | Teressa Oliver | Cory Watson | 8:20-cv-87687-MCR-GRJ | |
| 4742 | 241138 | Bryan Sanders | Cory Watson | 8:20-cv-87690-MCR-GRJ | |
| 4743 | 241139 | Ernest Herr | Cory Watson | | 8:20-cv-87693-MCR-GRJ |
| 4744 | 241140 | Theodore Prendez | Cory Watson | 8:20-cv-87696-MCR-GRJ | |
| 4745 | 241143 | Reynaldo Flores | Cory Watson | 8:20-cv-87705-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4746 | 241144 | Francisco Hernandez Archdale | Cory Watson | 8:20-cv-87708-MCR-GRJ | |
| 4747 | 241149 | Latonya Reid | Cory Watson | | 8:20-cv-87723-MCR-GRJ |
| 4748 | 241163 | Carlos Mediano | Cory Watson | 8:20-cv-87764-MCR-GRJ | |
| 4749 | 241170 | John Klotz | Cory Watson | 8:20-cv-87786-MCR-GRJ | |
| 4750 | 241172 | Thomas Holt | Cory Watson | 8:20-cv-87792-MCR-GRJ | |
| 4751 | 241178 | Michael Funk | Cory Watson | 8:20-cv-87810-MCR-GRJ | |
| 4752 | 241181 | David Hudson | Cory Watson | 8:20-cv-87990-MCR-GRJ | |
| 4753 | 241182 | Korion Brown | Cory Watson | 8:20-cv-87991-MCR-GRJ | |
| 4754 | 241185 | Ross Petty | Cory Watson | 8:20-cv-87994-MCR-GRJ | |
| 4755 | 241195 | Gene Irelan | Cory Watson | 8:20-cv-88003-MCR-GRJ | |
| 4756 | 241196 | Brent Helfrich | Cory Watson | 8:20-cv-88004-MCR-GRJ | |
| 4757 | 241197 | Marc Mcmaster | Cory Watson | 8:20-cv-88005-MCR-GRJ | |
| 4758 | 241213 | Deren Etjen | Cory Watson | 8:20-cv-88019-MCR-GRJ | |
| 4759 | 241219 | Monte Roper | Cory Watson | | 8:20-cv-88024-MCR-GRJ |
| 4760 | 241254 | William Myers | Cory Watson | 8:20-cv-88050-MCR-GRJ | |
| 4761 | 241258 | Richard Johnson | Cory Watson | 8:20-cv-88053-MCR-GRJ | |
| 4762 | 241264 | Cody Orourke | Cory Watson | 8:20-cv-88057-MCR-GRJ | |
| 4763 | 241266 | Braden Cox | Cory Watson | 8:20-cv-88059-MCR-GRJ | |
| 4764 | 241275 | Bryce Sorter | Cory Watson | 8:20-cv-88065-MCR-GRJ | |
| 4765 | 241276 | Dereck Beatty | Cory Watson | | 8:20-cv-88066-MCR-GRJ |
| 4766 | 241281 | James Simpson | Cory Watson | 8:20-cv-88070-MCR-GRJ | |
| 4767 | 241283 | Thomas Prestidge | Cory Watson | 8:20-cv-88071-MCR-GRJ | |
| 4768 | 241286 | Kyler Ackerman | Cory Watson | 8:20-cv-88074-MCR-GRJ | |
| 4769 | 241289 | Kevin Marcon | Cory Watson | 8:20-cv-88076-MCR-GRJ | |
| 4770 | 241292 | Brian Chamberlain | Cory Watson | 8:20-cv-88078-MCR-GRJ | |
| 4771 | 241293 | Ricky Williamson | Cory Watson | 8:20-cv-88079-MCR-GRJ | |
| 4772 | 241294 | Colby Vancamp | Cory Watson | 8:20-cv-88080-MCR-GRJ | |
| 4773 | 241300 | Mark Belden | Cory Watson | 8:20-cv-88084-MCR-GRJ | |
| 4774 | 241307 | Juan Martinez | Cory Watson | 8:20-cv-88090-MCR-GRJ | |
| 4775 | 241308 | Jerry Watson | Cory Watson | 8:20-cv-88091-MCR-GRJ | |
| 4776 | 241325 | Paul Walrath | Cory Watson | | 8:20-cv-88100-MCR-GRJ |
| 4777 | 241329 | Richard Roberson | Cory Watson | 8:20-cv-88104-MCR-GRJ | |
| 4778 | 241332 | Dillon Barry | Cory Watson | 8:20-cv-88107-MCR-GRJ | |
| 4779 | 241337 | Robert Hopple | Cory Watson | 8:20-cv-88112-MCR-GRJ | |
| 4780 | 241338 | Brian Vesco | Cory Watson | 8:20-cv-88113-MCR-GRJ | |
| 4781 | 241339 | Jaime Duran | Cory Watson | 8:20-cv-88114-MCR-GRJ | |
| 4782 | 241345 | Harold Mccarthy | Cory Watson | 8:20-cv-88120-MCR-GRJ | |
| 4783 | 241352 | Nick Schlenker | Cory Watson | 8:20-cv-88127-MCR-GRJ | |
| 4784 | 241363 | Jerome Prejean | Cory Watson | 8:20-cv-88138-MCR-GRJ | |
| 4785 | 241364 | Bobby Bergman | Cory Watson | | 8:20-cv-88139-MCR-GRJ |
| 4786 | 241371 | Hector Gutierrez | Cory Watson | 8:20-cv-88146-MCR-GRJ | |
| 4787 | 241377 | Angie Wentworth | Cory Watson | 8:20-cv-88152-MCR-GRJ | |
| 4788 | 241381 | Charles Quintanilla | Cory Watson | | 8:20-cv-88156-MCR-GRJ |
| 4789 | 241382 | Sara Carter | Cory Watson | 8:20-cv-88157-MCR-GRJ | |
| 4790 | 241388 | Nelson Allen | Cory Watson | 8:20-cv-88163-MCR-GRJ | |
| 4791 | 241390 | Dustin Johnson | Cory Watson | 8:20-cv-88165-MCR-GRJ | |
| 4792 | 241392 | Robert Mejia | Cory Watson | 8:20-cv-88167-MCR-GRJ | |
| 4793 | 241399 | Lyndon Dunham | Cory Watson | | 8:20-cv-88174-MCR-GRJ |
| 4794 | 241413 | Matthew Richmond | Cory Watson | | 8:20-cv-88188-MCR-GRJ |
| 4795 | 241421 | Lawrence Casuga | Cory Watson | 8:20-cv-88196-MCR-GRJ | |
| 4796 | 241429 | Joey Usita | Cory Watson | 8:20-cv-88203-MCR-GRJ | |
| 4797 | 241432 | Carl Meneses | Cory Watson | | 8:20-cv-88206-MCR-GRJ |
| 4798 | 241435 | Leanna Hernandez | Cory Watson | 8:20-cv-88208-MCR-GRJ | |
| 4799 | 241438 | Brian Hutchinson | Cory Watson | 8:20-cv-88211-MCR-GRJ | |
| 4800 | 241450 | Jeryd Neuens | Cory Watson | 8:20-cv-88221-MCR-GRJ | |
| 4801 | 241453 | Anthony Elder | Cory Watson | 8:20-cv-88224-MCR-GRJ | |
| 4802 | 241455 | John Pena | Cory Watson | 8:20-cv-88226-MCR-GRJ | |
| 4803 | 241459 | Joshua Potter | Cory Watson | 8:20-cv-88229-MCR-GRJ | |
| 4804 | 241468 | Doris Baez | Cory Watson | | 8:20-cv-88238-MCR-GRJ |
| 4805 | 253209 | Bryan Long | Cory Watson | 8:20-cv-97552-MCR-GRJ | |
| 4806 | 325610 | Devin Johnson | Cory Watson | 7:21-cv-40616-MCR-GRJ | |
| 4807 | 69046 | Herbert Banks | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81131-MCR-GRJ |
| 4808 | 69054 | James Biebunko | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81161-MCR-GRJ |
| 4809 | 69064 | Ryan Braswell | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81201-MCR-GRJ | |
| 4810 | 69067 | Nailah Brogdon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81210-MCR-GRJ | |
| 4811 | 69076 | Scott Burlingame | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81247-MCR-GRJ | |
| 4812 | 69079 | Kevin Button | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81261-MCR-GRJ |
| 4813 | 69083 | Adolfo Cancino | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81276-MCR-GRJ | |
| 4814 | 69085 | Tim Capaldi | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81285-MCR-GRJ | |
| 4815 | 69091 | Michael Carter | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81312-MCR-GRJ | |
| 4816 | 69094 | Brandon Chin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81324-MCR-GRJ | |
| 4817 | 69095 | Durrell Clayton | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81329-MCR-GRJ |
| 4818 | 69101 | Kevin Coles | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81357-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4819 | 69127 | Malika Dubose | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-81461-MCR-GRJ |
| 4820 | 69132 | Ernest Edwards | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-81484-MCR-GRJ |
| 4821 | 69149 | Michael Foster | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-81551-MCR-GRJ | |
| 4822 | 69152 | Norman Garrett | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-81562-MCR-GRJ | |
| 4823 | 69172 | Greg Grone | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-81629-MCR-GRJ | |
| 4824 | 69188 | Jeremy Hunt | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-81671-MCR-GRJ | |
| 4825 | 69189 | Jonathan Huntress | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-81674-MCR-GRJ | |
| 4826 | 69193 | Allen Johansen | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-81682-MCR-GRJ |
| 4827 | 69220 | Kenyata Lebruin | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82062-MCR-GRJ | |
| 4828 | 69230 | Donnell Louis | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82100-MCR-GRJ | |
| 4829 | 69233 | Ian Mackay | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82112-MCR-GRJ |
| 4830 | 69236 | Benjamin Mann | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82124-MCR-GRJ |
| 4831 | 69237 | Nathaniel Mansur | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82128-MCR-GRJ | |
| 4832 | 69244 | John Mckim | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82155-MCR-GRJ | |
| 4833 | 69247 | Jeremy Mclendon | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82166-MCR-GRJ | |
| 4834 | 69252 | Derrick Middleton | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82185-MCR-GRJ |
| 4835 | 69256 | Jonathan Moore | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82198-MCR-GRJ | |
| 4836 | 69259 | Carey Morgan | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82204-MCR-GRJ | |
| 4837 | 69267 | Robert Neal | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82229-MCR-GRJ | |
| 4838 | 69271 | Kevin Nortier | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82245-MCR-GRJ | |
| 4839 | 69276 | Steven Quarterman | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82260-MCR-GRJ |
| 4840 | 69293 | Mario Pinon | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82305-MCR-GRJ |
| 4841 | 69295 | Jeffory Poole | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82308-MCR-GRJ | |
| 4842 | 69314 | Daniel Rodriguez | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82358-MCR-GRJ |
| 4843 | 69316 | Jonathan Roper | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82364-MCR-GRJ | |
| 4844 | 69321 | Nathan Sarneiro | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82378-MCR-GRJ |
| 4845 | 69322 | Abel Sanchez | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82381-MCR-GRJ | |
| 4846 | 69329 | Tyler Scheibe | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82402-MCR-GRJ | |
| 4847 | 69331 | Travis Schneider | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82408-MCR-GRJ | |
| 4848 | 69332 | James Schumacher | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82411-MCR-GRJ | |
| 4849 | 69333 | Kyle Schweers | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82414-MCR-GRJ | |
| 4850 | 69340 | Jeffery Sims | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82432-MCR-GRJ | |
| 4851 | 69354 | Joshua Stephens | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82467-MCR-GRJ | |
| 4852 | 69355 | Shad Stockton | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82471-MCR-GRJ | |
| 4853 | 69356 | Kyle Storey | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82475-MCR-GRJ | |
| 4854 | 69369 | Timothy Thornton | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82516-MCR-GRJ | |
| 4855 | 69376 | Anthony Tyler | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82544-MCR-GRJ |
| 4856 | 69384 | Micah Weathersby | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82575-MCR-GRJ | |
| 4857 | 69388 | Javander Wesley-Williams | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82590-MCR-GRJ | |
| 4858 | 69390 | Taylor West | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82598-MCR-GRJ |
| 4859 | 69393 | Takeema Whidbee | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82609-MCR-GRJ | |
| 4860 | 69394 | Robert White | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82613-MCR-GRJ |
| 4861 | 69395 | Jesse Whiteis | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82617-MCR-GRJ |
| 4862 | 106885 | Lee Maddox | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 3:22-cv-01872-MCR-GRJ |
| 4863 | 106900 | Matthew Chambers | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-97039-MCR-GRJ | |
| 4864 | 106949 | Angela Hammer | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-97246-MCR-GRJ | 3:22-cv-00444-MCR-GRJ |
| 4865 | 106963 | Matthew Sonnier | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 3:22-cv-01966-MCR-GRJ |
| 4866 | 107020 | Michael Clauson | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 3:20-cv-02445-MCR-GRJ |
| 4867 | 107035 | Carey Epperson | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-97581-MCR-GRJ | 3:22-cv-00458-MCR-GRJ |
| 4868 | 107084 | Justin Abner | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 3:21-cv-02970-MCR-GRJ |
| 4869 | 107121 | Billy Grant | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-97963-MCR-GRJ | |
| 4870 | 136118 | Justin Nunn | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-83050-MCR-GRJ | |
| 4871 | 159099 | Reginald Phillips | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-83144-MCR-GRJ | |
| 4872 | 163622 | Patrick Patterson | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-83156-MCR-GRJ |
| 4873 | 173790 | David Kreher | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-41820-MCR-GRJ |
| 4874 | 176358 | Kevin Whitaker | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-41837-MCR-GRJ | |
| 4875 | 177033 | Whitney Clayton | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-83460-MCR-GRJ | |
| 4876 | 324028 | James Phillips | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:21-cv-39526-MCR-GRJ |
| 4877 | 357386 | Patrick Holman | D. Miller & Associates, PLLC | | 3:22-cv-02100-MCR-GRJ |
| 4878 | 357472 | Craig Daniel | D. Miller & Associates, PLLC | | 3:22-cv-03829-MCR-GRJ |
| 4879 | 357473 | Sean Rudenauer | D. Miller & Associates, PLLC | | 3:22-cv-02101-MCR-GRJ |
| 4880 | 357474 | John Mcneil | D. Miller & Associates, PLLC | | 3:22-cv-03063-MCR-GRJ |
| 4881 | 357476 | Calvin Davis | D. Miller & Associates, PLLC | | 3:22-cv-03303-MCR-GRJ |
| 4882 | 357478 | Romier Kuhn | D. Miller & Associates, PLLC | | 3:22-cv-03078-MCR-GRJ |
| 4883 | 357479 | Edward Brown | D. Miller & Associates, PLLC | | 3:22-cv-03038-MCR-GRJ |
| 4884 | 357480 | Christopher Cowley | D. Miller & Associates, PLLC | | 3:22-cv-03099-MCR-GRJ |
| 4885 | 357481 | Ronald Brosius | D. Miller & Associates, PLLC | | 3:22-cv-02650-MCR-GRJ |
| 4886 | 357482 | Patricia Alberter | D. Miller & Associates, PLLC | | 3:22-cv-02681-MCR-GRJ |
| 4887 | 357483 | Ayana Eley | D. Miller & Associates, PLLC | | 3:22-cv-02699-MCR-GRJ |
| 4888 | 357484 | Dwayne Holler | D. Miller & Associates, PLLC | | 3:22-cv-02731-MCR-GRJ |
| 4889 | 357485 | Talvis Linder | D. Miller & Associates, PLLC | | 3:22-cv-02750-MCR-GRJ |
| 4890 | 357486 | Wayne Schoonover | D. Miller & Associates, PLLC | | 3:22-cv-02769-MCR-GRJ |
| 4891 | 357488 | Juanita Williams | D. Miller & Associates, PLLC | | 3:22-cv-03310-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4892 | 357489 | Wallace Mayers | D. Miller & Associates, PLLC | | 3:22-cv-03329-MCR-GRJ |
| 4893 | 357490 | John Sifford | D. Miller & Associates, PLLC | | 3:22-cv-03133-MCR-GRJ |
| 4894 | 357492 | Joseph Tygart | D. Miller & Associates, PLLC | | 3:22-cv-02779-MCR-GRJ |
| 4895 | 357493 | Anthony Friesner | D. Miller & Associates, PLLC | | 3:22-cv-02793-MCR-GRJ |
| 4896 | 357495 | Jay Schueneman | D. Miller & Associates, PLLC | | 3:22-cv-02809-MCR-GRJ |
| 4897 | 357496 | Michael Grace | D. Miller & Associates, PLLC | | 3:22-cv-03172-MCR-GRJ |
| 4898 | 357497 | Donald Harden | D. Miller & Associates, PLLC | | 3:22-cv-02829-MCR-GRJ |
| 4899 | 357498 | Jerry Hall | D. Miller & Associates, PLLC | | 3:22-cv-02853-MCR-GRJ |
| 4900 | 357499 | Kenneth Turner | D. Miller & Associates, PLLC | | 3:22-cv-03333-MCR-GRJ |
| 4901 | 357501 | Christopher Worden | D. Miller & Associates, PLLC | | 3:22-cv-03014-MCR-GRJ |
| 4902 | 357502 | Darren Shaver | D. Miller & Associates, PLLC | | 3:22-cv-03020-MCR-GRJ |
| 4903 | 357503 | Lloyd Johnson | D. Miller & Associates, PLLC | | 3:22-cv-03214-MCR-GRJ |
| 4904 | 357505 | Michael Megilton | D. Miller & Associates, PLLC | | 3:22-cv-03234-MCR-GRJ |
| 4905 | 357507 | Mike Faulkner | D. Miller & Associates, PLLC | | 3:22-cv-03276-MCR-GRJ |
| 4906 | 357508 | Connery Earl | D. Miller & Associates, PLLC | | 3:22-cv-03498-MCR-GRJ |
| 4907 | 357509 | Dave Simms | D. Miller & Associates, PLLC | | 3:22-cv-03289-MCR-GRJ |
| 4908 | 357510 | Charlene Stubbs | D. Miller & Associates, PLLC | | 3:22-cv-03223-MCR-GRJ |
| 4909 | 357514 | Raven Williams | D. Miller & Associates, PLLC | | 3:22-cv-03232-MCR-GRJ |
| 4910 | 357515 | Brad Keen | D. Miller & Associates, PLLC | | 3:22-cv-03238-MCR-GRJ |
| 4911 | 357516 | Rex Guinn | D. Miller & Associates, PLLC | | 3:22-cv-02636-MCR-GRJ |
| 4912 | 357517 | Dustin Spangler | D. Miller & Associates, PLLC | | 3:22-cv-03340-MCR-GRJ |
| 4913 | 357518 | Charles Ivory | D. Miller & Associates, PLLC | | 3:22-cv-03369-MCR-GRJ |
| 4914 | 357519 | Gregory Stark | D. Miller & Associates, PLLC | | 3:22-cv-03244-MCR-GRJ |
| 4915 | 357525 | Dustin Davis | D. Miller & Associates, PLLC | | 3:22-cv-03353-MCR-GRJ |
| 4916 | 357526 | Shawna Jeremiah | D. Miller & Associates, PLLC | | 3:22-cv-02685-MCR-GRJ |
| 4917 | 357528 | Raymond Reida | D. Miller & Associates, PLLC | | 3:22-cv-02713-MCR-GRJ |
| 4918 | 357529 | Francise Hall | D. Miller & Associates, PLLC | | 3:22-cv-03252-MCR-GRJ |
| 4919 | 357530 | Tommy Thongkham | D. Miller & Associates, PLLC | | 3:22-cv-02783-MCR-GRJ |
| 4920 | 357532 | Anthony Grillett | D. Miller & Associates, PLLC | | 3:22-cv-02790-MCR-GRJ |
| 4921 | 357533 | David Rymer | D. Miller & Associates, PLLC | | 3:22-cv-02848-MCR-GRJ |
| 4922 | 357534 | Emmett Mack | D. Miller & Associates, PLLC | | 3:22-cv-02868-MCR-GRJ |
| 4923 | 357536 | Joseph Jones | D. Miller & Associates, PLLC | | 3:22-cv-03175-MCR-GRJ |
| 4924 | 357537 | Ruben Colon | D. Miller & Associates, PLLC | | 3:22-cv-02943-MCR-GRJ |
| 4925 | 357538 | Miguel Decene | D. Miller & Associates, PLLC | | 3:22-cv-02306-MCR-GRJ |
| 4926 | 357539 | Carlos González Maldonado | D. Miller & Associates, PLLC | | 3:22-cv-02956-MCR-GRJ |
| 4927 | 357540 | Daniel Carcasses | D. Miller & Associates, PLLC | | 3:22-cv-02957-MCR-GRJ |
| 4928 | 357541 | Joseph Frantz | D. Miller & Associates, PLLC | | 3:22-cv-03010-MCR-GRJ |
| 4929 | 357542 | Daniel Uribe | D. Miller & Associates, PLLC | | 3:22-cv-03011-MCR-GRJ |
| 4930 | 357543 | Jon Bartlett | D. Miller & Associates, PLLC | | 3:22-cv-03182-MCR-GRJ |
| 4931 | 357545 | Scott Diehm | D. Miller & Associates, PLLC | | 3:22-cv-03205-MCR-GRJ |
| 4932 | 357546 | Dale Tababa | D. Miller & Associates, PLLC | | 3:22-cv-03476-MCR-GRJ |
| 4933 | 357547 | Joshua Snell | D. Miller & Associates, PLLC | | 3:22-cv-03212-MCR-GRJ |
| 4934 | 357548 | Travis Clay | D. Miller & Associates, PLLC | | 3:22-cv-03036-MCR-GRJ |
| 4935 | 357549 | Ryan Robbins | D. Miller & Associates, PLLC | | 3:22-cv-03040-MCR-GRJ |
| 4936 | 357550 | Steven Alvarado | D. Miller & Associates, PLLC | | 3:22-cv-03044-MCR-GRJ |
| 4937 | 357551 | Bobby Younts | D. Miller & Associates, PLLC | | 3:22-cv-03055-MCR-GRJ |
| 4938 | 357553 | Reginald Brown | D. Miller & Associates, PLLC | | 3:22-cv-03319-MCR-GRJ |
| 4939 | 357554 | Shannon Clarke | D. Miller & Associates, PLLC | | 3:22-cv-03091-MCR-GRJ |
| 4940 | 94971 | Brian Anderson | Davis & Crump, P. C. | 8:20-cv-20091-MCR-GRJ | |
| 4941 | 94978 | William Bair | Davis & Crump, P. C. | 8:20-cv-20129-MCR-GRJ | |
| 4942 | 94980 | Rheannon Baker | Davis & Crump, P. C. | 8:20-cv-20141-MCR-GRJ | |
| 4943 | 95011 | Dhyrenul Calhoun | Davis & Crump, P. C. | 8:20-cv-20291-MCR-GRJ | |
| 4944 | 95019 | Derien Cherry | Davis & Crump, P. C. | 8:20-cv-20325-MCR-GRJ | |
| 4945 | 95049 | Vincent Frazier | Davis & Crump, P. C. | 8:20-cv-13504-MCR-GRJ | |
| 4946 | 95059 | Eric Gonzalez | Davis & Crump, P. C. | 8:20-cv-13548-MCR-GRJ | |
| 4947 | 95081 | Trevor Hunnicutt | Davis & Crump, P. C. | 8:20-cv-13621-MCR-GRJ | |
| 4948 | 95084 | Justin Imbeau | Davis & Crump, P. C. | 8:20-cv-13634-MCR-GRJ | |
| 4949 | 95173 | Carol Roddy | Davis & Crump, P. C. | 8:20-cv-13866-MCR-GRJ | |
| 4950 | 95174 | Scotty Romans | Davis & Crump, P. C. | 8:20-cv-13870-MCR-GRJ | |
| 4951 | 95194 | Shari Spellers | Davis & Crump, P. C. | 8:20-cv-13949-MCR-GRJ | |
| 4952 | 95199 | Jeremy Stratton | Davis & Crump, P. C. | 8:20-cv-13976-MCR-GRJ | |
| 4953 | 95230 | Roger Williamson | Davis & Crump, P. C. | 8:20-cv-14111-MCR-GRJ | |
| 4954 | 157283 | Antwon Davis | Davis & Crump, P. C. | | 8:20-cv-15113-MCR-GRJ |
| 4955 | 157700 | Debra Bradshaw | Davis & Crump, P. C. | 8:20-cv-15117-MCR-GRJ | |
| 4956 | 161299 | Lyndon Mcdaniel | Davis & Crump, P. C. | | 8:20-cv-15150-MCR-GRJ |
| 4957 | 167613 | Leon Maddox | Davis & Crump, P. C. | 8:20-cv-15229-MCR-GRJ | |
| 4958 | 174671 | Brittany Spraglin | Davis & Crump, P. C. | 7:20-cv-85264-MCR-GRJ | |
| 4959 | 174677 | Danielle Lange | Davis & Crump, P. C. | 8:20-cv-85296-MCR-GRJ | |
| 4960 | 248688 | Keith Davis | Davis & Crump, P. C. | | 8:20-cv-87312-MCR-GRJ |
| 4961 | 315912 | Ronald Gibson | Davis & Crump, P. C. | 7:21-cv-31102-MCR-GRJ | |
| 4962 | 76169 | Joshua Annis | DeGaris Wright McCall | | 8:20-cv-93949-MCR-GRJ |
| 4963 | 76171 | Bryan Arnold | DeGaris Wright McCall | 8:20-cv-93951-MCR-GRJ | |
| 4964 | 76198 | Justin Curtin | DeGaris Wright McCall | 8:20-cv-93976-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4965 | 76205 | Michael Ervin | DeGaris Wright McCall | | 8:20-cv-33983-MCR-GRJ |
| 4966 | 76219 | Arturo Gomez | DeGaris Wright McCall | | 8:20-cv-34012-MCR-GRJ |
| 4967 | 76220 | Alberto Gonzalez | DeGaris Wright McCall | 8:20-cv-34014-MCR-GRJ | |
| 4968 | 76225 | Ramon Hart | DeGaris Wright McCall | 8:20-cv-34025-MCR-GRJ | |
| 4969 | 76231 | Thomas Irby | DeGaris Wright McCall | 8:20-cv-34037-MCR-GRJ | |
| 4970 | 76237 | Nathaniel Jennings | DeGaris Wright McCall | 8:20-cv-34050-MCR-GRJ | |
| 4971 | 76239 | Nathon Johnston | DeGaris Wright McCall | | 8:20-cv-34054-MCR-GRJ |
| 4972 | 76249 | Eric Lombard | DeGaris Wright McCall | | 8:20-cv-34071-MCR-GRJ |
| 4973 | 76254 | Evan Marcotte | DeGaris Wright McCall | | 8:20-cv-34082-MCR-GRJ |
| 4974 | 76255 | Marco Martinez | DeGaris Wright McCall | | 8:20-cv-34084-MCR-GRJ |
| 4975 | 76256 | Gerald Massey | DeGaris Wright McCall | 8:20-cv-34086-MCR-GRJ | |
| 4976 | 76277 | Stephen Ramey | DeGaris Wright McCall | | 8:20-cv-34125-MCR-GRJ |
| 4977 | 76279 | Aaron Ramsey | DeGaris Wright McCall | | 8:20-cv-34129-MCR-GRJ |
| 4978 | 76285 | James Roberts | DeGaris Wright McCall | | 8:20-cv-34138-MCR-GRJ |
| 4979 | 76291 | Brian Savoie | DeGaris Wright McCall | | 8:20-cv-34181-MCR-GRJ |
| 4980 | 76297 | James Smith | DeGaris Wright McCall | | 8:20-cv-34185-MCR-GRJ |
| 4981 | 76301 | Marvin Spangenberg | DeGaris Wright McCall | | 8:20-cv-34199-MCR-GRJ |
| 4982 | 76325 | Kyle Wilson | DeGaris Wright McCall | | 8:20-cv-34816-MCR-GRJ |
| 4983 | 76326 | Harold Wine | DeGaris Wright McCall | | 8:20-cv-34820-MCR-GRJ |
| 4984 | 258678 | Ronnie Lewis | DeGaris Wright McCall | | 7:21-cv-55091-MCR-GRJ |
| 4985 | 325366 | Robert Stallcup | Delluomo & Crow | 7:21-cv-39909-MCR-GRJ | 3:21-cv-00531-MCR-GRJ |
| 4986 | 107163 | Adam Ackley | Douglas & London | | 7:20-cv-74203-MCR-GRJ |
| 4987 | 107175 | Michael Adams | Douglas & London | | 7:20-cv-74228-MCR-GRJ |
| 4988 | 107179 | Tilton Adams | Douglas & London | 7:20-cv-74236-MCR-GRJ | |
| 4989 | 107185 | Brian Adams | Douglas & London | 7:20-cv-74246-MCR-GRJ | |
| 4990 | 107193 | Kenneth Adkins | Douglas & London | 7:20-cv-74263-MCR-GRJ | |
| 4991 | 107194 | John Adkins | Douglas & London | 7:20-cv-74265-MCR-GRJ | |
| 4992 | 107199 | Agustin Aguilar | Douglas & London | 7:20-cv-74275-MCR-GRJ | |
| 4993 | 107202 | Jacob Aguilar | Douglas & London | 7:20-cv-74281-MCR-GRJ | |
| 4994 | 107203 | Jose Aguilar-Lopez | Douglas & London | 7:20-cv-74283-MCR-GRJ | |
| 4995 | 107212 | Joseph Aker | Douglas & London | | 7:20-cv-74299-MCR-GRJ |
| 4996 | 107218 | Hunter Alarcon | Douglas & London | 7:20-cv-74312-MCR-GRJ | |
| 4997 | 107222 | Irvin Alberto | Douglas & London | 7:20-cv-74323-MCR-GRJ | |
| 4998 | 107230 | Erik Alcorn | Douglas & London | 7:20-cv-74339-MCR-GRJ | |
| 4999 | 107240 | Justin Alexander | Douglas & London | 7:20-cv-74364-MCR-GRJ | |
| 5000 | 107242 | Richard Alfaro | Douglas & London | 7:20-cv-74369-MCR-GRJ | |
| 5001 | 107249 | Eric Allen | Douglas & London | 7:20-cv-74383-MCR-GRJ | |
| 5002 | 107254 | Luke Allen | Douglas & London | 7:20-cv-74398-MCR-GRJ | |
| 5003 | 107256 | Steven Allen | Douglas & London | | 7:20-cv-74403-MCR-GRJ |
| 5004 | 107265 | Nathan Allen | Douglas & London | 7:20-cv-74428-MCR-GRJ | |
| 5005 | 107268 | Adam Alley | Douglas & London | 7:20-cv-74437-MCR-GRJ | |
| 5006 | 107270 | Jack Allison | Douglas & London | 7:20-cv-74443-MCR-GRJ | |
| 5007 | 107272 | Aelfred Allspach | Douglas & London | | 7:20-cv-74448-MCR-GRJ |
| 5008 | 107275 | Juan Alonzomiranda | Douglas & London | 7:20-cv-74457-MCR-GRJ | |
| 5009 | 107277 | Edward Alsup | Douglas & London | 7:20-cv-74463-MCR-GRJ | |
| 5010 | 107282 | Victor Alvarado | Douglas & London | | 7:20-cv-74477-MCR-GRJ |
| 5011 | 107291 | Alan Amundson | Douglas & London | | 7:20-cv-74503-MCR-GRJ |
| 5012 | 107293 | Chris Andersen | Douglas & London | 7:20-cv-74509-MCR-GRJ | |
| 5013 | 107303 | Brandon Anderson | Douglas & London | | 7:20-cv-74530-MCR-GRJ |
| 5014 | 107307 | Joshua Anding | Douglas & London | 7:20-cv-74542-MCR-GRJ | |
| 5015 | 107312 | Rafael Andujar | Douglas & London | 7:20-cv-74557-MCR-GRJ | |
| 5016 | 107313 | Christopher Angel | Douglas & London | 7:20-cv-74560-MCR-GRJ | |
| 5017 | 107325 | Devin Antrum | Douglas & London | | 7:20-cv-74593-MCR-GRJ |
| 5018 | 107329 | Andrew Arblaster | Douglas & London | | 7:20-cv-74605-MCR-GRJ |
| 5019 | 107332 | Justin Archer | Douglas & London | 7:20-cv-74613-MCR-GRJ | |
| 5020 | 107353 | Elvis Armstrong | Douglas & London | | 7:20-cv-74668-MCR-GRJ |
| 5021 | 107362 | Charles Arnold | Douglas & London | 7:20-cv-75066-MCR-GRJ | |
| 5022 | 107363 | David Arnold | Douglas & London | 7:20-cv-75072-MCR-GRJ | |
| 5023 | 107383 | Kristopher Ashbaugh | Douglas & London | 7:20-cv-75176-MCR-GRJ | |
| 5024 | 107397 | Jeffrey Attison | Douglas & London | | 7:20-cv-75251-MCR-GRJ |
| 5025 | 107403 | Michael Aune | Douglas & London | | 7:20-cv-75287-MCR-GRJ |
| 5026 | 107408 | Dave Austin | Douglas & London | 7:20-cv-75303-MCR-GRJ | |
| 5027 | 107424 | Jonathon Ayers | Douglas & London | 7:20-cv-75395-MCR-GRJ | |
| 5028 | 107434 | Brye Babineaux | Douglas & London | | 7:20-cv-75443-MCR-GRJ |
| 5029 | 107450 | Jesse Bagcal | Douglas & London | | 7:20-cv-75513-MCR-GRJ |
| 5030 | 107466 | Tommy Bairefoot | Douglas & London | | 7:20-cv-75592-MCR-GRJ |
| 5031 | 107468 | Michael Bajack | Douglas & London | 7:20-cv-75602-MCR-GRJ | |
| 5032 | 107490 | Kavin Ballard | Douglas & London | 7:20-cv-75696-MCR-GRJ | |
| 5033 | 107493 | Galen Ballinger | Douglas & London | | 7:20-cv-75712-MCR-GRJ |
| 5034 | 107495 | Christian Banales | Douglas & London | 7:20-cv-75722-MCR-GRJ | |
| 5035 | 107496 | David Baniak | Douglas & London | 7:20-cv-75726-MCR-GRJ | |
| 5036 | 107513 | Brian Barker | Douglas & London | | 7:20-cv-75803-MCR-GRJ |
| 5037 | 107524 | Joseph Barnard | Douglas & London | 7:20-cv-75847-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5038 | 107528 | Jessica Barnes | Douglas & London | 7:20-cv-75861-MCR-GRJ | |
| 5039 | 107533 | Ronnie Barnes | Douglas & London | | 7:20-cv-75876-MCR-GRJ |
| 5040 | 107538 | Payton Barnett | Douglas & London | | 7:20-cv-75888-MCR-GRJ |
| 5041 | 107540 | Billy Barnett | Douglas & London | | 7:20-cv-75894-MCR-GRJ |
| 5042 | 107541 | Andrew Barnett | Douglas & London | 7:20-cv-75897-MCR-GRJ | |
| 5043 | 107543 | Reginald Barney | Douglas & London | 7:20-cv-75903-MCR-GRJ | |
| 5044 | 107556 | Jason Bartlett | Douglas & London | 7:20-cv-75930-MCR-GRJ | |
| 5045 | 107583 | Christopher Batiste | Douglas & London | | 7:20-cv-76241-MCR-GRJ |
| 5046 | 107584 | Scott Batye | Douglas & London | 7:20-cv-76242-MCR-GRJ | |
| 5047 | 107596 | Thomas Bazzell | Douglas & London | 7:20-cv-76254-MCR-GRJ | |
| 5048 | 107613 | Christopher Beason | Douglas & London | 7:20-cv-76280-MCR-GRJ | |
| 5049 | 107615 | Michael Beauchamp | Douglas & London | 7:20-cv-76283-MCR-GRJ | |
| 5050 | 107626 | Daniel Beecham | Douglas & London | 7:20-cv-76304-MCR-GRJ | |
| 5051 | 107627 | Leon Beede | Douglas & London | 7:20-cv-76306-MCR-GRJ | |
| 5052 | 107631 | Nolan Begay | Douglas & London | 7:20-cv-76494-MCR-GRJ | |
| 5053 | 107644 | Christopher Belk | Douglas & London | 7:20-cv-76334-MCR-GRJ | |
| 5054 | 107652 | Daniel Bell | Douglas & London | 7:20-cv-76348-MCR-GRJ | |
| 5055 | 107661 | Zachary Belliveau | Douglas & London | | 7:20-cv-76365-MCR-GRJ |
| 5056 | 107669 | Warren Bender | Douglas & London | 7:20-cv-76379-MCR-GRJ | |
| 5057 | 107671 | Josh Benedictus | Douglas & London | 7:20-cv-76383-MCR-GRJ | |
| 5058 | 107676 | Bobby Bennett | Douglas & London | | 7:20-cv-76392-MCR-GRJ |
| 5059 | 107684 | Martin Bennett | Douglas & London | 7:20-cv-76405-MCR-GRJ | |
| 5060 | 107701 | Aaron Bergey | Douglas & London | | 7:20-cv-76435-MCR-GRJ |
| 5061 | 107709 | Robert Bernardo | Douglas & London | | 3:19-cv-03271-MCR-GRJ |
| 5062 | 107719 | Barry Besley | Douglas & London | | 7:20-cv-76465-MCR-GRJ |
| 5063 | 107728 | Austin Betzler | Douglas & London | 7:20-cv-76480-MCR-GRJ | |
| 5064 | 107731 | Brandon Bewley | Douglas & London | | 7:20-cv-76485-MCR-GRJ |
| 5065 | 107734 | Justin Bianco | Douglas & London | | 7:20-cv-76489-MCR-GRJ |
| 5066 | 107743 | Christopher Bill | Douglas & London | 7:20-cv-76506-MCR-GRJ | |
| 5067 | 107746 | Jeffrey Binkis | Douglas & London | 7:20-cv-76511-MCR-GRJ | |
| 5068 | 107747 | Matthew Birch | Douglas & London | 7:20-cv-76512-MCR-GRJ | |
| 5069 | 107748 | Robert Birchfield | Douglas & London | 7:20-cv-76513-MCR-GRJ | |
| 5070 | 107750 | Jeremy Birdsill | Douglas & London | | 7:20-cv-76515-MCR-GRJ |
| 5071 | 107764 | Robert Bivines | Douglas & London | | 7:20-cv-76528-MCR-GRJ |
| 5072 | 107767 | Dale Black | Douglas & London | 7:20-cv-76531-MCR-GRJ | |
| 5073 | 107775 | Justice Blackshear | Douglas & London | 7:20-cv-76549-MCR-GRJ | |
| 5074 | 107792 | Petter Blanchard | Douglas & London | | 7:20-cv-76554-MCR-GRJ |
| 5075 | 107798 | John Blansett | Douglas & London | | 7:20-cv-76559-MCR-GRJ |
| 5076 | 107799 | Raymond Blanton | Douglas & London | 7:20-cv-76560-MCR-GRJ | |
| 5077 | 107807 | Courtney Blissett | Douglas & London | 7:20-cv-76567-MCR-GRJ | |
| 5078 | 107808 | Michael Bloodgood | Douglas & London | 7:20-cv-76568-MCR-GRJ | |
| 5079 | 107811 | Chris Bloxton | Douglas & London | | 7:20-cv-76571-MCR-GRJ |
| 5080 | 107812 | James Blunkall | Douglas & London | 7:20-cv-76572-MCR-GRJ | |
| 5081 | 107815 | Travis Boatwright | Douglas & London | 7:20-cv-76575-MCR-GRJ | |
| 5082 | 107818 | Alexander Boehmer | Douglas & London | 7:20-cv-76578-MCR-GRJ | |
| 5083 | 107819 | Christopher Boehne | Douglas & London | | 7:20-cv-76579-MCR-GRJ |
| 5084 | 107822 | Ronaldo Boggan | Douglas & London | 7:20-cv-76582-MCR-GRJ | |
| 5085 | 107831 | Donald Bolin | Douglas & London | | 7:20-cv-76591-MCR-GRJ |
| 5086 | 107838 | Ryan Bombini | Douglas & London | 7:20-cv-72042-MCR-GRJ | |
| 5087 | 107839 | Carlos Bonaparte | Douglas & London | 7:20-cv-72044-MCR-GRJ | |
| 5088 | 107851 | Jason Boone | Douglas & London | 7:20-cv-72084-MCR-GRJ | |
| 5089 | 107852 | Jon Boone | Douglas & London | 7:20-cv-72088-MCR-GRJ | |
| 5090 | 107853 | Robert Booth | Douglas & London | 7:20-cv-72092-MCR-GRJ | |
| 5091 | 107863 | Steven Borelli | Douglas & London | 7:20-cv-72126-MCR-GRJ | |
| 5092 | 107867 | Cory Borutta | Douglas & London | 7:20-cv-72140-MCR-GRJ | |
| 5093 | 107873 | Donald Boston | Douglas & London | | 7:20-cv-72162-MCR-GRJ |
| 5094 | 107877 | Ronald Boudreaux | Douglas & London | 7:20-cv-72176-MCR-GRJ | |
| 5095 | 107882 | Derek Bourque | Douglas & London | 7:20-cv-72200-MCR-GRJ | |
| 5096 | 107898 | Todd Bowers | Douglas & London | | 7:20-cv-72269-MCR-GRJ |
| 5097 | 107900 | Timothy Bowling | Douglas & London | | 7:20-cv-72279-MCR-GRJ |
| 5098 | 107907 | James Bowyer | Douglas & London | 7:20-cv-72313-MCR-GRJ | |
| 5099 | 107909 | Calvin Boyce | Douglas & London | 7:20-cv-72322-MCR-GRJ | |
| 5100 | 107910 | Christopher Boyd | Douglas & London | 7:20-cv-72327-MCR-GRJ | |
| 5101 | 107911 | James Boyd | Douglas & London | 7:20-cv-72332-MCR-GRJ | |
| 5102 | 107915 | John Boyd | Douglas & London | | 7:20-cv-72345-MCR-GRJ |
| 5103 | 107921 | Edward Bozeman | Douglas & London | 7:20-cv-72375-MCR-GRJ | |
| 5104 | 107925 | Chad Bradbeer | Douglas & London | 7:20-cv-72388-MCR-GRJ | |
| 5105 | 107928 | Eric Bradfield | Douglas & London | 7:20-cv-72401-MCR-GRJ | |
| 5106 | 107935 | Cameron Bradshaw | Douglas & London | | 7:20-cv-72427-MCR-GRJ |
| 5107 | 107936 | Don Bradshaw | Douglas & London | 7:20-cv-72432-MCR-GRJ | |
| 5108 | 107940 | Dorothy Bragg | Douglas & London | 7:20-cv-72443-MCR-GRJ | |
| 5109 | 107942 | Michael Braman | Douglas & London | 7:20-cv-72450-MCR-GRJ | |
| 5110 | 107946 | Daniel Branch | Douglas & London | | 7:20-cv-72465-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5111 | 107956 | Austin Bratton | Douglas & London | | 7:20-cv-72497-MCR-GRJ |
| 5112 | 107965 | Larry Brazzel | Douglas & London | 7:20-cv-72522-MCR-GRJ | |
| 5113 | 107971 | Kurt Brenneman | Douglas & London | | 7:20-cv-72540-MCR-GRJ |
| 5114 | 107977 | Andrew Brian | Douglas & London | | 7:20-cv-72556-MCR-GRJ |
| 5115 | 107978 | James Briceland | Douglas & London | 7:20-cv-72559-MCR-GRJ | |
| 5116 | 107991 | Charles Briseno | Douglas & London | 7:20-cv-72597-MCR-GRJ | |
| 5117 | 107992 | Matthew Brissette | Douglas & London | 7:20-cv-72599-MCR-GRJ | |
| 5118 | 108000 | Justin Brock | Douglas & London | | 7:20-cv-72621-MCR-GRJ |
| 5119 | 108007 | Fronche Brooks | Douglas & London | 7:20-cv-72649-MCR-GRJ | |
| 5120 | 108014 | Michael Brooks | Douglas & London | | 7:20-cv-26159-MCR-GRJ |
| 5121 | 108020 | Bryan Brovont | Douglas & London | | 7:20-cv-72681-MCR-GRJ |
| 5122 | 108021 | Kevin Browder | Douglas & London | | 7:20-cv-72684-MCR-GRJ |
| 5123 | 108022 | Aaron Brown | Douglas & London | | 7:20-cv-72688-MCR-GRJ |
| 5124 | 108024 | Ben Brown | Douglas & London | 7:20-cv-72693-MCR-GRJ | |
| 5125 | 108027 | Casey Brown | Douglas & London | 7:20-cv-72700-MCR-GRJ | |
| 5126 | 108037 | Jeremy Brown | Douglas & London | 7:20-cv-72716-MCR-GRJ | |
| 5127 | 108046 | Robert Brown | Douglas & London | 7:20-cv-72733-MCR-GRJ | |
| 5128 | 108047 | Steve Brown | Douglas & London | 7:20-cv-72735-MCR-GRJ | |
| 5129 | 108067 | Brandon Brown | Douglas & London | 7:20-cv-72754-MCR-GRJ | |
| 5130 | 108070 | Joseph Brown | Douglas & London | 7:20-cv-72757-MCR-GRJ | |
| 5131 | 108074 | Quinton Brubaker | Douglas & London | 7:20-cv-72761-MCR-GRJ | |
| 5132 | 108091 | Tracey Bryant | Douglas & London | 7:20-cv-72775-MCR-GRJ | |
| 5133 | 108096 | Timothy Buchanan | Douglas & London | 7:20-cv-72780-MCR-GRJ | |
| 5134 | 108102 | Mike Buckingham | Douglas & London | 7:20-cv-72175-MCR-GRJ | |
| 5135 | 108114 | Josef Bullard | Douglas & London | 7:20-cv-72231-MCR-GRJ | |
| 5136 | 108115 | Morgan Bullard | Douglas & London | 7:20-cv-72234-MCR-GRJ | |
| 5137 | 108117 | Alan Bullis | Douglas & London | 7:20-cv-72244-MCR-GRJ | |
| 5138 | 108118 | Woody Bullock | Douglas & London | 7:20-cv-72249-MCR-GRJ | |
| 5139 | 108119 | Jacob Bunch | Douglas & London | 7:20-cv-72252-MCR-GRJ | |
| 5140 | 108131 | Rickey Burgess | Douglas & London | 7:20-cv-72303-MCR-GRJ | |
| 5141 | 108137 | Jeffrey Burkett | Douglas & London | 7:20-cv-72329-MCR-GRJ | |
| 5142 | 108140 | Clint Burleson | Douglas & London | | 7:20-cv-72344-MCR-GRJ |
| 5143 | 108142 | Christopher Burnett | Douglas & London | 7:20-cv-72353-MCR-GRJ | |
| 5144 | 108143 | Sterling Burnett | Douglas & London | 7:20-cv-72358-MCR-GRJ | |
| 5145 | 108148 | Michael Burns | Douglas & London | | 7:20-cv-72381-MCR-GRJ |
| 5146 | 108152 | Joshua Burns | Douglas & London | | 7:20-cv-72399-MCR-GRJ |
| 5147 | 108156 | Andrew Burns | Douglas & London | 7:20-cv-72414-MCR-GRJ | |
| 5148 | 108175 | Webb Bussell | Douglas & London | 7:20-cv-72481-MCR-GRJ | |
| 5149 | 108186 | Barry Buttrum | Douglas & London | 7:20-cv-72512-MCR-GRJ | |
| 5150 | 108195 | Joshua Byram | Douglas & London | 7:20-cv-72536-MCR-GRJ | |
| 5151 | 108201 | Mariya Cables | Douglas & London | | 7:20-cv-72552-MCR-GRJ |
| 5152 | 108205 | Guy Cacace | Douglas & London | 7:20-cv-72563-MCR-GRJ | |
| 5153 | 108208 | Jose Cadena | Douglas & London | 7:20-cv-72572-MCR-GRJ | |
| 5154 | 108209 | Houston Cadette | Douglas & London | | 7:20-cv-72574-MCR-GRJ |
| 5155 | 108219 | James Callagher | Douglas & London | 7:20-cv-72598-MCR-GRJ | |
| 5156 | 108223 | John Callaway | Douglas & London | | 7:20-cv-72608-MCR-GRJ |
| 5157 | 108225 | Corey Callender | Douglas & London | | 7:20-cv-72614-MCR-GRJ |
| 5158 | 108235 | James Camp | Douglas & London | 7:20-cv-72646-MCR-GRJ | |
| 5159 | 108240 | Logan Campbell | Douglas & London | | 7:20-cv-72663-MCR-GRJ |
| 5160 | 108248 | Alphonzo Campbell | Douglas & London | 7:20-cv-72685-MCR-GRJ | |
| 5161 | 108251 | Ramiro Campozano | Douglas & London | 7:20-cv-72692-MCR-GRJ | |
| 5162 | 108252 | Juan Campuzano | Douglas & London | | 7:20-cv-72695-MCR-GRJ |
| 5163 | 108257 | Cody Cano | Douglas & London | 7:20-cv-72806-MCR-GRJ | |
| 5164 | 108263 | Josh Cantrell | Douglas & London | 7:20-cv-72812-MCR-GRJ | |
| 5165 | 108272 | Michael Cardenas | Douglas & London | 7:20-cv-72820-MCR-GRJ | |
| 5166 | 108292 | Scott Carpenter | Douglas & London | 7:20-cv-72843-MCR-GRJ | |
| 5167 | 108295 | David Carr | Douglas & London | | 7:20-cv-72848-MCR-GRJ |
| 5168 | 108299 | Richard Carr | Douglas & London | | 3:19-cv-03361-MCR-GRJ |
| 5169 | 108300 | Wade Carr | Douglas & London | 7:20-cv-72852-MCR-GRJ | |
| 5170 | 108307 | Donovan Carroll | Douglas & London | | 7:20-cv-72862-MCR-GRJ |
| 5171 | 108308 | John Carroll | Douglas & London | | 7:20-cv-72864-MCR-GRJ |
| 5172 | 108309 | William Carroll | Douglas & London | 7:20-cv-72866-MCR-GRJ | |
| 5173 | 108324 | Verno Carter | Douglas & London | 7:20-cv-72905-MCR-GRJ | |
| 5174 | 108330 | Tyler Caruthers | Douglas & London | 7:20-cv-72925-MCR-GRJ | |
| 5175 | 108352 | Victor Castano | Douglas & London | | 7:20-cv-73006-MCR-GRJ |
| 5176 | 108356 | Cesar Castillo | Douglas & London | | 7:20-cv-73022-MCR-GRJ |
| 5177 | 108359 | Joshua Castillo | Douglas & London | | 7:20-cv-73033-MCR-GRJ |
| 5178 | 108360 | Michael Castillo | Douglas & London | | 7:20-cv-73037-MCR-GRJ |
| 5179 | 108363 | Christopher Caston | Douglas & London | | 7:20-cv-73049-MCR-GRJ |
| 5180 | 108364 | Guillermo Castoreno | Douglas & London | 7:20-cv-73052-MCR-GRJ | |
| 5181 | 108367 | Antonio Catalan | Douglas & London | | 7:20-cv-73064-MCR-GRJ |
| 5182 | 108371 | Clifford Cates | Douglas & London | 7:20-cv-73079-MCR-GRJ | |
| 5183 | 108373 | Justin Causey | Douglas & London | | 7:20-cv-73087-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5184 | 108378 | Victor Cazares | Douglas & London | | 7:20-cv-73106-MCR-GRJ |
| 5185 | 108380 | Zachary Ceballos | Douglas & London | 7:20-cv-73115-MCR-GRJ | |
| 5186 | 108386 | Nicholas Cessna | Douglas & London | 7:20-cv-73138-MCR-GRJ | |
| 5187 | 108398 | Michael Chamberlain | Douglas & London | 7:20-cv-73179-MCR-GRJ | |
| 5188 | 108409 | Kevin Chandler | Douglas & London | 7:20-cv-73222-MCR-GRJ | |
| 5189 | 108410 | Samantha Chandler | Douglas & London | 7:20-cv-73225-MCR-GRJ | |
| 5190 | 108420 | Andrew Charpentier | Douglas & London | 7:20-cv-73265-MCR-GRJ | |
| 5191 | 108423 | Sam Charwood | Douglas & London | | 7:20-cv-73281-MCR-GRJ |
| 5192 | 108424 | Elizabeth Chase | Douglas & London | 7:20-cv-73285-MCR-GRJ | |
| 5193 | 108426 | David Chassaing | Douglas & London | 7:20-cv-73295-MCR-GRJ | |
| 5194 | 108433 | Cody Chavez | Douglas & London | 7:20-cv-73330-MCR-GRJ | |
| 5195 | 108444 | Marc Cheuvront | Douglas & London | | 7:20-cv-73378-MCR-GRJ |
| 5196 | 108449 | Gerry Chism | Douglas & London | 7:20-cv-73403-MCR-GRJ | |
| 5197 | 108467 | William Christmas | Douglas & London | 7:20-cv-73482-MCR-GRJ | |
| 5198 | 108468 | Kevin Christoffersen | Douglas & London | | 7:20-cv-73487-MCR-GRJ |
| 5199 | 108470 | Braiden Christy | Douglas & London | 7:20-cv-73494-MCR-GRJ | |
| 5200 | 108475 | Phillip Ciesla | Douglas & London | 7:20-cv-73506-MCR-GRJ | |
| 5201 | 108476 | Jason Cintron | Douglas & London | 7:20-cv-73510-MCR-GRJ | |
| 5202 | 108482 | Ryan Clancy | Douglas & London | 7:20-cv-73535-MCR-GRJ | |
| 5203 | 108484 | Adam Clark | Douglas & London | | 7:20-cv-73542-MCR-GRJ |
| 5204 | 108486 | Bryon Clark | Douglas & London | 7:20-cv-73550-MCR-GRJ | |
| 5205 | 108490 | John Clark | Douglas & London | 7:20-cv-26162-MCR-GRJ | |
| 5206 | 108498 | Joshua Clark | Douglas & London | 7:20-cv-73593-MCR-GRJ | |
| 5207 | 108501 | Albert Clarke | Douglas & London | | 7:20-cv-73604-MCR-GRJ |
| 5208 | 108506 | Brock Claussen | Douglas & London | 7:20-cv-73614-MCR-GRJ | |
| 5209 | 108521 | Nicholas Clevenger | Douglas & London | 7:20-cv-73654-MCR-GRJ | |
| 5210 | 108529 | Zachary Clowers | Douglas & London | 7:20-cv-73672-MCR-GRJ | |
| 5211 | 108530 | Jason Clutter | Douglas & London | 7:20-cv-73675-MCR-GRJ | |
| 5212 | 108532 | John Coats | Douglas & London | 7:20-cv-73677-MCR-GRJ | |
| 5213 | 108536 | Paul Cobo | Douglas & London | 7:20-cv-73687-MCR-GRJ | |
| 5214 | 108539 | Matt Coburn | Douglas & London | 7:20-cv-73697-MCR-GRJ | |
| 5215 | 108545 | Steven Cochran | Douglas & London | 7:20-cv-73716-MCR-GRJ | |
| 5216 | 108560 | Cory Cole | Douglas & London | 7:20-cv-73789-MCR-GRJ | |
| 5217 | 108561 | Don Cole | Douglas & London | | 7:20-cv-73793-MCR-GRJ |
| 5218 | 108576 | John Coley | Douglas & London | | 7:20-cv-72892-MCR-GRJ |
| 5219 | 108604 | Derrick Compton | Douglas & London | | 7:20-cv-72978-MCR-GRJ |
| 5220 | 108605 | Jeremy Comrie | Douglas & London | | 7:20-cv-72980-MCR-GRJ |
| 5221 | 108606 | Neil Conant | Douglas & London | 7:20-cv-72984-MCR-GRJ | |
| 5222 | 108612 | David Conklin | Douglas & London | | 7:20-cv-73007-MCR-GRJ |
| 5223 | 108615 | Lesley Conn | Douglas & London | | 7:20-cv-73017-MCR-GRJ |
| 5224 | 108620 | Nicholaus Connole | Douglas & London | | 7:20-cv-73036-MCR-GRJ |
| 5225 | 108621 | Robert Connor | Douglas & London | | 7:20-cv-73040-MCR-GRJ |
| 5226 | 108636 | Mathew Cook | Douglas & London | | 7:20-cv-73088-MCR-GRJ |
| 5227 | 108637 | Nicholas Cook | Douglas & London | 7:20-cv-73092-MCR-GRJ | |
| 5228 | 108640 | Terry Cook | Douglas & London | 7:20-cv-73103-MCR-GRJ | |
| 5229 | 108642 | Christopher Cook | Douglas & London | | 7:20-cv-73109-MCR-GRJ |
| 5230 | 108644 | Marcus Cook | Douglas & London | 7:20-cv-73117-MCR-GRJ | |
| 5231 | 108655 | Jesse Coons | Douglas & London | 7:20-cv-73155-MCR-GRJ | |
| 5232 | 108657 | Aaron Cooper | Douglas & London | 7:20-cv-73162-MCR-GRJ | |
| 5233 | 108663 | Timothy Cooper | Douglas & London | 7:20-cv-73184-MCR-GRJ | |
| 5234 | 108664 | Philip Cooper | Douglas & London | 7:20-cv-73188-MCR-GRJ | |
| 5235 | 108665 | Donald Cooper | Douglas & London | 7:20-cv-73192-MCR-GRJ | |
| 5236 | 108667 | Johnny Cope | Douglas & London | 7:20-cv-73199-MCR-GRJ | |
| 5237 | 108676 | Stephen Corey | Douglas & London | 7:20-cv-73228-MCR-GRJ | |
| 5238 | 108686 | Ryan Cornette | Douglas & London | | 7:20-cv-73267-MCR-GRJ |
| 5239 | 108688 | Gary Cornwell | Douglas & London | 7:20-cv-73276-MCR-GRJ | |
| 5240 | 108701 | Stephen Cotta | Douglas & London | | 7:20-cv-73337-MCR-GRJ |
| 5241 | 108703 | Ervin Cottingham | Douglas & London | 7:20-cv-73348-MCR-GRJ | |
| 5242 | 108715 | Adam Courtwright | Douglas & London | | 7:20-cv-73405-MCR-GRJ |
| 5243 | 108718 | David Covarrubias | Douglas & London | 7:20-cv-73419-MCR-GRJ | |
| 5244 | 108721 | Christopher Covington | Douglas & London | 7:20-cv-73433-MCR-GRJ | |
| 5245 | 108737 | Rory Cox | Douglas & London | 7:20-cv-73273-MCR-GRJ | |
| 5246 | 108760 | Josh Crawford | Douglas & London | 7:20-cv-73364-MCR-GRJ | |
| 5247 | 108763 | Michael Crawford | Douglas & London | 7:20-cv-73379-MCR-GRJ | |
| 5248 | 108766 | Felicia Crawford | Douglas & London | 7:20-cv-73392-MCR-GRJ | |
| 5249 | 108767 | Jerry Crawley | Douglas & London | 7:20-cv-73397-MCR-GRJ | |
| 5250 | 108778 | Joseph Criss | Douglas & London | 7:20-cv-73434-MCR-GRJ | |
| 5251 | 108784 | Tesia Cronk | Douglas & London | | 7:20-cv-73453-MCR-GRJ |
| 5252 | 108796 | Cory Cruise | Douglas & London | 7:20-cv-73497-MCR-GRJ | |
| 5253 | 108801 | Andrew Cruz | Douglas & London | 7:20-cv-73513-MCR-GRJ | |
| 5254 | 108810 | Daryl Cude | Douglas & London | | 7:20-cv-73547-MCR-GRJ |
| 5255 | 108816 | Eric Culotta | Douglas & London | 7:20-cv-73564-MCR-GRJ | |
| 5256 | 108827 | Willie Cummings | Douglas & London | 7:20-cv-73602-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5257 | 108835 | Donald Cunningham | Douglas & London | 7:20-cv-73621-MCR-GRJ | |
| 5258 | 108841 | Eric Cupp | Douglas & London | | 7:20-cv-73636-MCR-GRJ |
| 5259 | 108843 | Roderick Curney | Douglas & London | 7:20-cv-73642-MCR-GRJ | |
| 5260 | 108853 | Adam Curtis | Douglas & London | 7:20-cv-73668-MCR-GRJ | |
| 5261 | 108855 | Leo Curtis | Douglas & London | 7:20-cv-73673-MCR-GRJ | |
| 5262 | 108857 | James Custer | Douglas & London | 7:20-cv-73679-MCR-GRJ | |
| 5263 | 108860 | Joseph Czapla | Douglas & London | 7:20-cv-73684-MCR-GRJ | |
| 5264 | 108864 | Jeremiah Dagit | Douglas & London | 7:20-cv-73695-MCR-GRJ | |
| 5265 | 108865 | Ryan Dahl | Douglas & London | | 7:20-cv-73699-MCR-GRJ |
| 5266 | 108875 | George Dalrymple | Douglas & London | 7:20-cv-73731-MCR-GRJ | |
| 5267 | 108878 | Michael Dalton | Douglas & London | 7:20-cv-73744-MCR-GRJ | |
| 5268 | 108889 | Ricky Daniel | Douglas & London | 7:20-cv-73786-MCR-GRJ | |
| 5269 | 108892 | Dennis Daniel | Douglas & London | 7:20-cv-73794-MCR-GRJ | |
| 5270 | 108897 | Charles Danna | Douglas & London | 7:20-cv-73814-MCR-GRJ | |
| 5271 | 108903 | Andy Dassow | Douglas & London | | 7:20-cv-76708-MCR-GRJ |
| 5272 | 108909 | Joseph Davey | Douglas & London | 7:20-cv-76724-MCR-GRJ | |
| 5273 | 108914 | Mark Davidson | Douglas & London | 7:20-cv-26171-MCR-GRJ | |
| 5274 | 108920 | Eduardo Davila | Douglas & London | 7:20-cv-76751-MCR-GRJ | |
| 5275 | 108923 | Andrew Davis | Douglas & London | | 7:20-cv-76756-MCR-GRJ |
| 5276 | 108927 | Clayton Davis | Douglas & London | 7:20-cv-76766-MCR-GRJ | |
| 5277 | 108930 | Devin Davis | Douglas & London | 7:20-cv-76775-MCR-GRJ | |
| 5278 | 108932 | John Davis | Douglas & London | | 7:20-cv-76779-MCR-GRJ |
| 5279 | 108936 | Kurt Davis | Douglas & London | | 7:20-cv-76791-MCR-GRJ |
| 5280 | 108946 | Winfred Davis | Douglas & London | 7:20-cv-76811-MCR-GRJ | |
| 5281 | 108965 | Thomas Davis | Douglas & London | 7:20-cv-76860-MCR-GRJ | |
| 5282 | 108967 | James Davis | Douglas & London | 7:20-cv-76866-MCR-GRJ | |
| 5283 | 108968 | Coelem Davis | Douglas & London | | 7:20-cv-76870-MCR-GRJ |
| 5284 | 108973 | Bennie Day | Douglas & London | 7:20-cv-76881-MCR-GRJ | |
| 5285 | 108976 | Kevin Day | Douglas & London | 7:20-cv-76887-MCR-GRJ | |
| 5286 | 108978 | Kenny Day | Douglas & London | 7:20-cv-76889-MCR-GRJ | |
| 5287 | 108987 | Nicholas Dean | Douglas & London | | 7:20-cv-76908-MCR-GRJ |
| 5288 | 108996 | Dakota Deck | Douglas & London | | 7:20-cv-76926-MCR-GRJ |
| 5289 | 108998 | Joshua Decker | Douglas & London | 7:20-cv-76931-MCR-GRJ | |
| 5290 | 109011 | John Dehaan | Douglas & London | | 7:20-cv-76967-MCR-GRJ |
| 5291 | 109020 | Marcus Delaney | Douglas & London | 7:20-cv-76993-MCR-GRJ | |
| 5292 | 109037 | Andrew Demarest | Douglas & London | 7:20-cv-77040-MCR-GRJ | |
| 5293 | 109040 | Thomas Denham | Douglas & London | 7:20-cv-77046-MCR-GRJ | |
| 5294 | 109043 | James Denmon | Douglas & London | 7:20-cv-77056-MCR-GRJ | |
| 5295 | 109045 | Lucas Denney | Douglas & London | | 7:20-cv-77062-MCR-GRJ |
| 5296 | 109047 | Adam Dennis | Douglas & London | 7:20-cv-77067-MCR-GRJ | |
| 5297 | 109049 | Chad Dennison | Douglas & London | | 7:20-cv-77073-MCR-GRJ |
| 5298 | 109060 | Joshua Derose | Douglas & London | 7:20-cv-77101-MCR-GRJ | |
| 5299 | 109078 | Adam Deweerd | Douglas & London | | 7:20-cv-77134-MCR-GRJ |
| 5300 | 109081 | Clifford Dewitt | Douglas & London | 7:20-cv-77141-MCR-GRJ | |
| 5301 | 109089 | Eric Diaz | Douglas & London | 7:20-cv-77157-MCR-GRJ | |
| 5302 | 109097 | William Dickerson | Douglas & London | 7:20-cv-77172-MCR-GRJ | |
| 5303 | 109116 | Anastasia Dillon-Hughes | Douglas & London | 7:20-cv-77213-MCR-GRJ | |
| 5304 | 109123 | Richard Dinnan | Douglas & London | | 7:20-cv-77225-MCR-GRJ |
| 5305 | 109131 | David Dittman | Douglas & London | 7:20-cv-77242-MCR-GRJ | |
| 5306 | 109134 | David Dixon | Douglas & London | | 7:20-cv-77249-MCR-GRJ |
| 5307 | 109138 | Jacob Dixon | Douglas & London | | 7:20-cv-77257-MCR-GRJ |
| 5308 | 109143 | Derrick Doan | Douglas & London | 7:20-cv-77268-MCR-GRJ | |
| 5309 | 109150 | Aaron Dobson | Douglas & London | | 7:20-cv-77282-MCR-GRJ |
| 5310 | 109172 | Martin Donohue | Douglas & London | 7:20-cv-77325-MCR-GRJ | |
| 5311 | 109179 | Eddie Dorman | Douglas & London | 7:20-cv-77340-MCR-GRJ | |
| 5312 | 109184 | Tyler Dosch | Douglas & London | 7:20-cv-77350-MCR-GRJ | |
| 5313 | 109188 | Christopher Dotson | Douglas & London | 7:20-cv-77358-MCR-GRJ | |
| 5314 | 109209 | Adam Dozier | Douglas & London | 7:20-cv-77392-MCR-GRJ | |
| 5315 | 109229 | Karl Dubbelde | Douglas & London | | 7:20-cv-77409-MCR-GRJ |
| 5316 | 109235 | Ryan Duffy | Douglas & London | 7:20-cv-77415-MCR-GRJ | |
| 5317 | 109246 | Daniel Duncan | Douglas & London | 7:20-cv-77426-MCR-GRJ | |
| 5318 | 109253 | Kevin Dunham | Douglas & London | | 7:20-cv-77431-MCR-GRJ |
| 5319 | 109259 | Whitney Dunlap | Douglas & London | 7:20-cv-77436-MCR-GRJ | |
| 5320 | 109270 | Scott Dunn | Douglas & London | 7:20-cv-77447-MCR-GRJ | |
| 5321 | 109276 | Darrell Dupas | Douglas & London | 7:20-cv-77453-MCR-GRJ | |
| 5322 | 109287 | Darin Duttenhefer | Douglas & London | 7:20-cv-77462-MCR-GRJ | |
| 5323 | 109289 | Andre Dyer | Douglas & London | | 7:20-cv-77464-MCR-GRJ |
| 5324 | 109290 | Matthew Dyer | Douglas & London | 7:20-cv-77465-MCR-GRJ | |
| 5325 | 109306 | Michael Eastman | Douglas & London | 7:20-cv-77480-MCR-GRJ | |
| 5326 | 109311 | David Eaton | Douglas & London | 7:20-cv-77485-MCR-GRJ | |
| 5327 | 109319 | Daniel Eddy | Douglas & London | 7:20-cv-77493-MCR-GRJ | |
| 5328 | 109320 | Evan Edens | Douglas & London | | 7:20-cv-77494-MCR-GRJ |
| 5329 | 109322 | Ronnie Edging | Douglas & London | 7:20-cv-77496-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5330 | 109338 | Billy Edwards | Douglas & London | 7:20-cv-77511-MCR-GRJ | |
| 5331 | 109344 | Patrick Eggert | Douglas & London | 7:20-cv-77517-MCR-GRJ | |
| 5332 | 109370 | David Ellis | Douglas & London | 7:20-cv-77541-MCR-GRJ | |
| 5333 | 109377 | Parker Ellman | Douglas & London | 7:20-cv-77548-MCR-GRJ | |
| 5334 | 109382 | Damon Embry | Douglas & London | | 7:20-cv-77553-MCR-GRJ |
| 5335 | 109384 | Garrett Emery | Douglas & London | | 7:20-cv-77555-MCR-GRJ |
| 5336 | 109393 | John England | Douglas & London | 7:20-cv-77564-MCR-GRJ | |
| 5337 | 109394 | Kevin Engle | Douglas & London | 7:20-cv-77565-MCR-GRJ | |
| 5338 | 109402 | William Erb | Douglas & London | 7:20-cv-77571-MCR-GRJ | |
| 5339 | 109408 | Daniel Erwin | Douglas & London | 7:20-cv-77577-MCR-GRJ | |
| 5340 | 109420 | Joseph Espurvoa | Douglas & London | 7:20-cv-77588-MCR-GRJ | |
| 5341 | 109434 | Cooper Evans | Douglas & London | 7:20-cv-79482-MCR-GRJ | |
| 5342 | 109441 | Tom Evans | Douglas & London | 7:20-cv-79489-MCR-GRJ | |
| 5343 | 109450 | Daniel Ewing | Douglas & London | | 7:20-cv-79497-MCR-GRJ |
| 5344 | 109455 | Dandrick Faison | Douglas & London | 7:20-cv-79502-MCR-GRJ | |
| 5345 | 109465 | Gary Fanning | Douglas & London | | 7:20-cv-79512-MCR-GRJ |
| 5346 | 109474 | Terry Farrar | Douglas & London | 7:20-cv-79520-MCR-GRJ | |
| 5347 | 109478 | Richard Farrer | Douglas & London | | 7:20-cv-79523-MCR-GRJ |
| 5348 | 109479 | Robert Farris | Douglas & London | 7:20-cv-79524-MCR-GRJ | |
| 5349 | 109490 | Kevin Feak | Douglas & London | 7:20-cv-79534-MCR-GRJ | |
| 5350 | 109493 | Kenneth Feeney | Douglas & London | 7:20-cv-79537-MCR-GRJ | |
| 5351 | 109494 | Beau Feerick | Douglas & London | 7:20-cv-79538-MCR-GRJ | |
| 5352 | 109498 | William Feltner | Douglas & London | 7:20-cv-79542-MCR-GRJ | |
| 5353 | 109509 | Randy Feris | Douglas & London | | 7:20-cv-79552-MCR-GRJ |
| 5354 | 109522 | Jonathan Fetters | Douglas & London | 7:20-cv-79565-MCR-GRJ | |
| 5355 | 109534 | Gregory File | Douglas & London | 7:20-cv-79576-MCR-GRJ | |
| 5356 | 109535 | Brett Fincanon | Douglas & London | | 7:20-cv-79577-MCR-GRJ |
| 5357 | 109557 | Jason Fisher | Douglas & London | | 7:20-cv-79599-MCR-GRJ |
| 5358 | 109559 | Thomas Fisher | Douglas & London | | 7:20-cv-79601-MCR-GRJ |
| 5359 | 109560 | Blake Fisher | Douglas & London | 7:20-cv-79602-MCR-GRJ | |
| 5360 | 109569 | Shawn Fleegel | Douglas & London | | 7:20-cv-79610-MCR-GRJ |
| 5361 | 109571 | Heath Fleming | Douglas & London | 7:20-cv-79612-MCR-GRJ | |
| 5362 | 109575 | Ryan Fleming | Douglas & London | 7:20-cv-79616-MCR-GRJ | |
| 5363 | 109577 | Cody Fletcher | Douglas & London | | 7:20-cv-79618-MCR-GRJ |
| 5364 | 109579 | Stephen Flodeen | Douglas & London | 7:20-cv-79620-MCR-GRJ | |
| 5365 | 109591 | Patrick Flynn | Douglas & London | | 7:20-cv-79632-MCR-GRJ |
| 5366 | 109592 | Shannon Flynn | Douglas & London | 7:20-cv-79633-MCR-GRJ | |
| 5367 | 109598 | Vincent Fontana | Douglas & London | 7:20-cv-79638-MCR-GRJ | |
| 5368 | 109600 | Eric Forbes | Douglas & London | | 7:20-cv-79640-MCR-GRJ |
| 5369 | 109603 | Joseph Ford | Douglas & London | 7:20-cv-79643-MCR-GRJ | |
| 5370 | 109629 | Levi Fosto | Douglas & London | | 7:20-cv-79668-MCR-GRJ |
| 5371 | 109633 | Colton Fouts | Douglas & London | 7:20-cv-79672-MCR-GRJ | |
| 5372 | 109636 | Ryan Fowler | Douglas & London | 7:20-cv-79675-MCR-GRJ | |
| 5373 | 109639 | Jason Fox | Douglas & London | | 7:20-cv-79678-MCR-GRJ |
| 5374 | 109641 | John Frames | Douglas & London | | 7:20-cv-79680-MCR-GRJ |
| 5375 | 109662 | Warren Frazier | Douglas & London | 7:20-cv-79700-MCR-GRJ | |
| 5376 | 109679 | Geremiah French | Douglas & London | 7:20-cv-79716-MCR-GRJ | |
| 5377 | 109690 | John Frisby | Douglas & London | 7:20-cv-79726-MCR-GRJ | |
| 5378 | 109692 | Joshua Fritz | Douglas & London | 7:20-cv-79728-MCR-GRJ | |
| 5379 | 109694 | Ryan Frodge | Douglas & London | 7:20-cv-79730-MCR-GRJ | |
| 5380 | 109700 | Felix Fuentes | Douglas & London | 7:20-cv-79736-MCR-GRJ | |
| 5381 | 109707 | Richard Fuller | Douglas & London | 7:20-cv-79743-MCR-GRJ | |
| 5382 | 109718 | Andrew Fyke | Douglas & London | 7:20-cv-79754-MCR-GRJ | |
| 5383 | 109721 | Steven Gadbois | Douglas & London | 7:20-cv-79757-MCR-GRJ | |
| 5384 | 109722 | Jeannate Gadson | Douglas & London | 7:20-cv-79758-MCR-GRJ | |
| 5385 | 109723 | Matthew Gaff | Douglas & London | 7:20-cv-79759-MCR-GRJ | |
| 5386 | 109725 | James Gagnon | Douglas & London | 7:20-cv-79761-MCR-GRJ | |
| 5387 | 109743 | Jesse Galloway | Douglas & London | 7:20-cv-79778-MCR-GRJ | |
| 5388 | 109749 | Miguel Galvan | Douglas & London | | 7:20-cv-79782-MCR-GRJ |
| 5389 | 109751 | Robert Gambrell | Douglas & London | 7:20-cv-79784-MCR-GRJ | |
| 5390 | 109774 | Ronnie Garcia | Douglas & London | 7:20-cv-79807-MCR-GRJ | |
| 5391 | 109778 | Daniel Garcia | Douglas & London | | 7:20-cv-79810-MCR-GRJ |
| 5392 | 109791 | James Garner | Douglas & London | | 7:20-cv-79821-MCR-GRJ |
| 5393 | 109792 | David Garner | Douglas & London | 7:20-cv-79822-MCR-GRJ | |
| 5394 | 109796 | Richard Garrett | Douglas & London | 7:20-cv-79824-MCR-GRJ | |
| 5395 | 109807 | Jason Gaskill | Douglas & London | | 7:20-cv-79835-MCR-GRJ |
| 5396 | 109814 | Anthony Gass | Douglas & London | | 7:20-cv-79842-MCR-GRJ |
| 5397 | 109815 | Kyle Gates | Douglas & London | 7:20-cv-79843-MCR-GRJ | |
| 5398 | 109817 | John Gatz | Douglas & London | 7:20-cv-79845-MCR-GRJ | |
| 5399 | 109825 | Lonnie Gearlds | Douglas & London | 7:20-cv-79852-MCR-GRJ | |
| 5400 | 109830 | Lynn Geiser | Douglas & London | 7:20-cv-79857-MCR-GRJ | |
| 5401 | 109837 | Herman George | Douglas & London | 7:20-cv-79863-MCR-GRJ | |
| 5402 | 109842 | Paul Geren | Douglas & London | 7:20-cv-79868-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5403 | 109865 | Greg Gieske | Douglas & London | 7:20-cv-79891-MCR-GRJ | |
| 5404 | 109866 | John Giffin | Douglas & London | 7:20-cv-79892-MCR-GRJ | |
| 5405 | 109876 | James Gill | Douglas & London | 7:20-cv-79901-MCR-GRJ | |
| 5406 | 109880 | Joseph Gilliland | Douglas & London | 7:20-cv-79905-MCR-GRJ | |
| 5407 | 109884 | Thomas Gilmore | Douglas & London | 7:20-cv-79909-MCR-GRJ | |
| 5408 | 109885 | Nathen Gilmore | Douglas & London | | 7:20-cv-79910-MCR-GRJ |
| 5409 | 109891 | Joseph Gipson | Douglas & London | | 7:20-cv-79915-MCR-GRJ |
| 5410 | 109902 | Joshua Glaude | Douglas & London | 7:20-cv-79926-MCR-GRJ | |
| 5411 | 109909 | Steven Gliddon | Douglas & London | 7:20-cv-79932-MCR-GRJ | |
| 5412 | 109912 | Andrew Glover | Douglas & London | 7:20-cv-79935-MCR-GRJ | |
| 5413 | 109932 | Lakeitha Golden | Douglas & London | 7:20-cv-79955-MCR-GRJ | |
| 5414 | 109939 | Leonard Goldsmith | Douglas & London | | 7:20-cv-79962-MCR-GRJ |
| 5415 | 109947 | Nate Gomez | Douglas & London | 7:20-cv-79969-MCR-GRJ | |
| 5416 | 109948 | Arnaldo Gomez | Douglas & London | 7:20-cv-79970-MCR-GRJ | |
| 5417 | 109950 | Alfredo Gomez | Douglas & London | 7:20-cv-79972-MCR-GRJ | |
| 5418 | 109955 | Abraham Gonzales | Douglas & London | 7:20-cv-73721-MCR-GRJ | |
| 5419 | 109957 | Luis Gonzales | Douglas & London | 7:20-cv-73730-MCR-GRJ | |
| 5420 | 109958 | Nicholas Gonzales | Douglas & London | 7:20-cv-73735-MCR-GRJ | |
| 5421 | 109983 | Richard Gooding | Douglas & London | 7:20-cv-73836-MCR-GRJ | |
| 5422 | 109985 | John Goodman | Douglas & London | | 7:20-cv-73841-MCR-GRJ |
| 5423 | 109996 | Charles Goolsby | Douglas & London | 7:20-cv-73860-MCR-GRJ | |
| 5424 | 109997 | Derek Goolsby | Douglas & London | | 7:20-cv-73862-MCR-GRJ |
| 5425 | 110003 | Anthony Gorham | Douglas & London | 7:20-cv-73874-MCR-GRJ | |
| 5426 | 110013 | Talon Gotowala | Douglas & London | 7:20-cv-73896-MCR-GRJ | |
| 5427 | 110015 | Robert Gottfried | Douglas & London | | 7:20-cv-73900-MCR-GRJ |
| 5428 | 110017 | Carey Gouker | Douglas & London | 7:20-cv-73904-MCR-GRJ | |
| 5429 | 110024 | Coty Gradney | Douglas & London | 7:20-cv-73918-MCR-GRJ | |
| 5430 | 110030 | Mikayla Graham | Douglas & London | 7:20-cv-73928-MCR-GRJ | |
| 5431 | 110031 | Patrick Graham | Douglas & London | 7:20-cv-73930-MCR-GRJ | |
| 5432 | 110032 | Sean Graham | Douglas & London | 7:20-cv-73932-MCR-GRJ | |
| 5433 | 110039 | Michael Granara | Douglas & London | 7:20-cv-73945-MCR-GRJ | |
| 5434 | 110041 | Craig Granstrom | Douglas & London | 7:20-cv-73949-MCR-GRJ | |
| 5435 | 110047 | Derek Graves | Douglas & London | | 7:20-cv-73959-MCR-GRJ |
| 5436 | 110049 | Anthony Gray | Douglas & London | 7:20-cv-73963-MCR-GRJ | |
| 5437 | 110053 | Chad Gray | Douglas & London | 7:20-cv-73969-MCR-GRJ | |
| 5438 | 110056 | Michael Gray | Douglas & London | 7:20-cv-73975-MCR-GRJ | |
| 5439 | 110057 | Paul Gray | Douglas & London | 7:20-cv-73976-MCR-GRJ | |
| 5440 | 110060 | Alyssa Green | Douglas & London | 7:20-cv-73979-MCR-GRJ | |
| 5441 | 110061 | Cliffon Green | Douglas & London | 7:20-cv-73980-MCR-GRJ | |
| 5442 | 110062 | David Green | Douglas & London | | 7:20-cv-73981-MCR-GRJ |
| 5443 | 110065 | John Green | Douglas & London | 7:20-cv-73984-MCR-GRJ | |
| 5444 | 110071 | Timothy Green | Douglas & London | 7:20-cv-73990-MCR-GRJ | |
| 5445 | 110072 | Robert Green | Douglas & London | | 7:20-cv-73991-MCR-GRJ |
| 5446 | 110073 | Jonathan Greene | Douglas & London | | 7:20-cv-73992-MCR-GRJ |
| 5447 | 110075 | Kowonno Greene | Douglas & London | | 7:20-cv-73993-MCR-GRJ |
| 5448 | 110079 | Robert Greenlaw-Moore | Douglas & London | 7:20-cv-73997-MCR-GRJ | |
| 5449 | 110087 | Travis Gregory | Douglas & London | | 7:20-cv-74004-MCR-GRJ |
| 5450 | 110098 | Tyler Griffin | Douglas & London | 7:20-cv-74015-MCR-GRJ | |
| 5451 | 110115 | John Grombacher | Douglas & London | 7:20-cv-74032-MCR-GRJ | |
| 5452 | 110120 | Erik Gross | Douglas & London | 7:20-cv-74036-MCR-GRJ | |
| 5453 | 110128 | John Grundman | Douglas & London | 7:20-cv-74042-MCR-GRJ | |
| 5454 | 110129 | Jason Grundy | Douglas & London | | 7:20-cv-74043-MCR-GRJ |
| 5455 | 110134 | Kurt Gudenkauf | Douglas & London | 7:20-cv-74048-MCR-GRJ | |
| 5456 | 110146 | Steven Guillory | Douglas & London | | 7:20-cv-74059-MCR-GRJ |
| 5457 | 110148 | David Gulasa | Douglas & London | | 7:20-cv-74061-MCR-GRJ |
| 5458 | 110151 | Paul Gumas | Douglas & London | 7:20-cv-74064-MCR-GRJ | |
| 5459 | 110161 | Andrew Gush | Douglas & London | 7:20-cv-74073-MCR-GRJ | |
| 5460 | 110162 | Mitchell Gustavsen | Douglas & London | 7:20-cv-74074-MCR-GRJ | |
| 5461 | 110168 | Vidal Gutierrez | Douglas & London | | 7:20-cv-74078-MCR-GRJ |
| 5462 | 110175 | Jonathan Guzman | Douglas & London | 7:20-cv-00073-MCR-GRJ | |
| 5463 | 110181 | Clay Haan | Douglas & London | 7:20-cv-74090-MCR-GRJ | |
| 5464 | 110184 | Michael Hadden | Douglas & London | | 7:20-cv-74093-MCR-GRJ |
| 5465 | 110199 | Kenneth Hailey | Douglas & London | | 7:20-cv-26191-MCR-GRJ |
| 5466 | 110201 | Bryant Hairston | Douglas & London | 7:20-cv-74109-MCR-GRJ | |
| 5467 | 110209 | Frederick Hall | Douglas & London | | 7:20-cv-74117-MCR-GRJ |
| 5468 | 110219 | John Hall | Douglas & London | 7:20-cv-74127-MCR-GRJ | |
| 5469 | 110221 | David Hall | Douglas & London | 7:20-cv-74129-MCR-GRJ | |
| 5470 | 110233 | Horace Hamilton | Douglas & London | 7:20-cv-74217-MCR-GRJ | |
| 5471 | 110234 | Jonathan Hamm | Douglas & London | | 7:20-cv-74219-MCR-GRJ |
| 5472 | 110243 | Eddie Hammond | Douglas & London | 7:20-cv-74237-MCR-GRJ | |
| 5473 | 110251 | Donald Hamor | Douglas & London | 7:20-cv-74250-MCR-GRJ | |
| 5474 | 110262 | Caleb Hansen | Douglas & London | 7:20-cv-74268-MCR-GRJ | |
| 5475 | 110269 | Zachary Hansen | Douglas & London | | 7:20-cv-74282-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5476 | 110276 | John Harcourt | Douglas & London | | 7:20-cv-74296-MCR-GRJ |
| 5477 | 110289 | John Hardy | Douglas & London | | 7:20-cv-74324-MCR-GRJ |
| 5478 | 110292 | Charles Hargett | Douglas & London | 7:20-cv-74333-MCR-GRJ | |
| 5479 | 110310 | James Harrel | Douglas & London | 7:20-cv-26194-MCR-GRJ | |
| 5480 | 110327 | Tommy Harris | Douglas & London | 7:20-cv-74418-MCR-GRJ | |
| 5481 | 110330 | Michael Harris | Douglas & London | 7:20-cv-74426-MCR-GRJ | |
| 5482 | 110333 | David Harrison | Douglas & London | 7:20-cv-74431-MCR-GRJ | |
| 5483 | 110337 | Samuel Harrison | Douglas & London | 7:20-cv-74442-MCR-GRJ | |
| 5484 | 110345 | Leilani Hart | Douglas & London | 7:20-cv-74462-MCR-GRJ | |
| 5485 | 110349 | Sherman Hartman | Douglas & London | 7:20-cv-74473-MCR-GRJ | |
| 5486 | 110354 | Timothy Hartung | Douglas & London | 7:20-cv-74484-MCR-GRJ | |
| 5487 | 110357 | Bryan Harvey | Douglas & London | | 7:20-cv-74493-MCR-GRJ |
| 5488 | 110365 | Cody Haskins | Douglas & London | 7:20-cv-74515-MCR-GRJ | |
| 5489 | 110366 | Josh Haslage | Douglas & London | 7:20-cv-74517-MCR-GRJ | |
| 5490 | 110372 | William Hatch | Douglas & London | 7:20-cv-74534-MCR-GRJ | |
| 5491 | 110380 | Sean Hatton | Douglas & London | | 7:20-cv-74556-MCR-GRJ |
| 5492 | 110388 | Brice Havens | Douglas & London | 7:20-cv-74576-MCR-GRJ | |
| 5493 | 110392 | Nicholas Hawkey | Douglas & London | 7:20-cv-74586-MCR-GRJ | |
| 5494 | 110399 | Corey Hawn | Douglas & London | 7:20-cv-74604-MCR-GRJ | |
| 5495 | 110404 | Jason Hayden | Douglas & London | 7:20-cv-74618-MCR-GRJ | |
| 5496 | 110405 | Lawrence Hayden | Douglas & London | 7:20-cv-74621-MCR-GRJ | |
| 5497 | 110413 | Travis Haynie | Douglas & London | 7:20-cv-74642-MCR-GRJ | |
| 5498 | 110422 | Christopher Hebert | Douglas & London | | 7:20-cv-74665-MCR-GRJ |
| 5499 | 110430 | Steven Hedrick | Douglas & London | | 7:20-cv-74675-MCR-GRJ |
| 5500 | 110431 | Dustin Heflin | Douglas & London | 7:20-cv-74677-MCR-GRJ | |
| 5501 | 110432 | Joseph Heft | Douglas & London | 7:20-cv-74678-MCR-GRJ | |
| 5502 | 110434 | Robert Heim | Douglas & London | 7:20-cv-74682-MCR-GRJ | |
| 5503 | 110451 | Sean Henderson | Douglas & London | 7:20-cv-74714-MCR-GRJ | |
| 5504 | 110452 | Jaquez Henderson | Douglas & London | 7:20-cv-74716-MCR-GRJ | |
| 5505 | 110453 | Tyler Hendrick | Douglas & London | | 7:20-cv-74717-MCR-GRJ |
| 5506 | 110456 | Christopher Henegar | Douglas & London | 7:20-cv-74723-MCR-GRJ | |
| 5507 | 110462 | Logan Henry | Douglas & London | 7:20-cv-74738-MCR-GRJ | |
| 5508 | 110468 | Samuel Henry | Douglas & London | 7:20-cv-74752-MCR-GRJ | |
| 5509 | 110470 | Russell Hensley | Douglas & London | 7:20-cv-74757-MCR-GRJ | |
| 5510 | 110486 | Joshua Hernandez | Douglas & London | 7:20-cv-74800-MCR-GRJ | |
| 5511 | 110490 | Michael Hernandez | Douglas & London | | 7:20-cv-74681-MCR-GRJ |
| 5512 | 110498 | William Herr | Douglas & London | 7:20-cv-74697-MCR-GRJ | |
| 5513 | 110500 | William Herrera | Douglas & London | 7:20-cv-74701-MCR-GRJ | |
| 5514 | 110508 | Michael Hess | Douglas & London | 7:20-cv-74715-MCR-GRJ | |
| 5515 | 110512 | Jason Hetland | Douglas & London | | 7:20-cv-74722-MCR-GRJ |
| 5516 | 110518 | Andrew Heyser | Douglas & London | | 7:20-cv-26198-MCR-GRJ |
| 5517 | 110522 | Chad Hickey | Douglas & London | 7:20-cv-74742-MCR-GRJ | |
| 5518 | 110532 | Stephen Hicks | Douglas & London | 7:20-cv-74762-MCR-GRJ | |
| 5519 | 110533 | Steven Hicks | Douglas & London | 7:20-cv-74775-MCR-GRJ | |
| 5520 | 110536 | Alfred Hierjohnson | Douglas & London | | 7:20-cv-74783-MCR-GRJ |
| 5521 | 110538 | Daniel Higbee | Douglas & London | 7:20-cv-74789-MCR-GRJ | |
| 5522 | 110551 | Michael Hill | Douglas & London | 7:20-cv-74824-MCR-GRJ | |
| 5523 | 110557 | Walter Hill | Douglas & London | | 7:20-cv-74839-MCR-GRJ |
| 5524 | 110564 | Casey Hillebrand | Douglas & London | 7:20-cv-74856-MCR-GRJ | |
| 5525 | 110566 | Dallas Hillman | Douglas & London | | 7:20-cv-74864-MCR-GRJ |
| 5526 | 110574 | Nicholas Hines | Douglas & London | 7:20-cv-74891-MCR-GRJ | |
| 5527 | 110577 | Scott Hinkley | Douglas & London | | 7:20-cv-74902-MCR-GRJ |
| 5528 | 110580 | Raul Hinojosa | Douglas & London | | 7:20-cv-74914-MCR-GRJ |
| 5529 | 110590 | Chad Hitt | Douglas & London | 7:20-cv-74955-MCR-GRJ | |
| 5530 | 110605 | Kodi Hoffman | Douglas & London | | 7:20-cv-75028-MCR-GRJ |
| 5531 | 110607 | Thomas Hoffman | Douglas & London | 7:20-cv-75033-MCR-GRJ | |
| 5532 | 110636 | Justin Holloway | Douglas & London | | 7:20-cv-75182-MCR-GRJ |
| 5533 | 110637 | Duey Holloway | Douglas & London | 7:20-cv-75188-MCR-GRJ | |
| 5534 | 110649 | Matthew Holt | Douglas & London | 7:20-cv-75258-MCR-GRJ | |
| 5535 | 110664 | Matthew Hooten | Douglas & London | 7:20-cv-75345-MCR-GRJ | |
| 5536 | 110669 | Timothy Hopkins | Douglas & London | 7:20-cv-75373-MCR-GRJ | |
| 5537 | 110671 | Glenn Hopkins | Douglas & London | 7:20-cv-75385-MCR-GRJ | |
| 5538 | 110672 | Richard Hoppis | Douglas & London | 7:20-cv-75391-MCR-GRJ | |
| 5539 | 110677 | Brent Horn | Douglas & London | 7:20-cv-75418-MCR-GRJ | |
| 5540 | 110688 | Rodney Horton | Douglas & London | 7:20-cv-75477-MCR-GRJ | |
| 5541 | 110689 | Leif Horton | Douglas & London | | 7:20-cv-75481-MCR-GRJ |
| 5542 | 110690 | Christopher Horton | Douglas & London | 7:20-cv-75486-MCR-GRJ | |
| 5543 | 110694 | Eric Hoskins | Douglas & London | | 7:20-cv-75506-MCR-GRJ |
| 5544 | 110697 | Chad Hostetter | Douglas & London | | 7:20-cv-75521-MCR-GRJ |
| 5545 | 110698 | Jeffrey Hoth | Douglas & London | 7:20-cv-75526-MCR-GRJ | |
| 5546 | 110704 | Madarius House | Douglas & London | | 7:20-cv-75550-MCR-GRJ |
| 5547 | 110707 | Chris Housh | Douglas & London | 7:20-cv-75566-MCR-GRJ | |
| 5548 | 110712 | Glenn Howard | Douglas & London | 7:20-cv-75589-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5549 | 110713 | Henry Howard | Douglas & London | 7:20-cv-75593-MCR-GRJ | |
| 5550 | 110727 | Molly Howell | Douglas & London | 7:20-cv-75656-MCR-GRJ | |
| 5551 | 110732 | Michael Hoy | Douglas & London | 7:20-cv-75680-MCR-GRJ | |
| 5552 | 110735 | Charles Hranek | Douglas & London | 7:20-cv-75695-MCR-GRJ | |
| 5553 | 110736 | Walter Hresent | Douglas & London | | 7:20-cv-75700-MCR-GRJ |
| 5554 | 110738 | Michael Hubbard | Douglas & London | 7:20-cv-75710-MCR-GRJ | |
| 5555 | 110741 | Trevor Hubbs | Douglas & London | 7:20-cv-75724-MCR-GRJ | |
| 5556 | 110742 | Joshua Huber | Douglas & London | 7:20-cv-75729-MCR-GRJ | |
| 5557 | 110749 | Brandon Hudson | Douglas & London | 7:20-cv-75759-MCR-GRJ | |
| 5558 | 110758 | Kirt Huffman | Douglas & London | | 7:20-cv-74815-MCR-GRJ |
| 5559 | 110772 | Robert Huller | Douglas & London | 7:20-cv-74850-MCR-GRJ | |
| 5560 | 110774 | Jeremiah Hummel | Douglas & London | 7:20-cv-74855-MCR-GRJ | |
| 5561 | 110777 | Marcel Humphrey | Douglas & London | 7:20-cv-74866-MCR-GRJ | |
| 5562 | 110779 | Anthony Humphries | Douglas & London | | 7:20-cv-74873-MCR-GRJ |
| 5563 | 110789 | Alan Hunter | Douglas & London | 7:20-cv-74901-MCR-GRJ | |
| 5564 | 110796 | Edward Hurley | Douglas & London | 7:20-cv-74924-MCR-GRJ | |
| 5565 | 110805 | Trevor Hutchison | Douglas & London | 7:20-cv-74958-MCR-GRJ | |
| 5566 | 110806 | William Hutton | Douglas & London | 7:20-cv-74962-MCR-GRJ | |
| 5567 | 110810 | Matthew Hynes | Douglas & London | 7:20-cv-26203-MCR-GRJ | |
| 5568 | 110813 | Jesus Ibarra | Douglas & London | | 7:20-cv-74984-MCR-GRJ |
| 5569 | 110847 | Christian Jackson | Douglas & London | 7:20-cv-75157-MCR-GRJ | |
| 5570 | 110854 | Keith Jackson | Douglas & London | 7:20-cv-75189-MCR-GRJ | |
| 5571 | 110865 | Edward Jackson | Douglas & London | 7:20-cv-75243-MCR-GRJ | |
| 5572 | 110867 | Vandols Jackson | Douglas & London | 7:20-cv-75253-MCR-GRJ | |
| 5573 | 110868 | Tonisha Jackson | Douglas & London | 7:20-cv-75259-MCR-GRJ | |
| 5574 | 110869 | Shiran Jackson | Douglas & London | 7:20-cv-75264-MCR-GRJ | |
| 5575 | 110876 | Bradley James | Douglas & London | 7:20-cv-75301-MCR-GRJ | |
| 5576 | 110884 | John Jameson | Douglas & London | 7:20-cv-75321-MCR-GRJ | |
| 5577 | 110892 | Nicolas Jaramillo | Douglas & London | | 7:20-cv-75365-MCR-GRJ |
| 5578 | 110893 | Steve Jaramillo | Douglas & London | 7:20-cv-75371-MCR-GRJ | |
| 5579 | 110901 | Genaro Jasso | Douglas & London | | 7:20-cv-75409-MCR-GRJ |
| 5580 | 110902 | Daniel Jauregui | Douglas & London | | 7:20-cv-75415-MCR-GRJ |
| 5581 | 110905 | Trevor Jaworski | Douglas & London | 7:20-cv-75425-MCR-GRJ | |
| 5582 | 110907 | John Jaynes | Douglas & London | 7:20-cv-75435-MCR-GRJ | |
| 5583 | 110909 | Kent Jeannite | Douglas & London | 7:20-cv-75446-MCR-GRJ | |
| 5584 | 110912 | Christopher Jeffery | Douglas & London | 7:20-cv-75455-MCR-GRJ | |
| 5585 | 110914 | Josh Jeffords | Douglas & London | 7:20-cv-75460-MCR-GRJ | |
| 5586 | 110917 | Adam Jellison | Douglas & London | | 7:20-cv-75474-MCR-GRJ |
| 5587 | 110927 | James Jensen | Douglas & London | 7:20-cv-75514-MCR-GRJ | |
| 5588 | 110929 | Zebulon Jensen | Douglas & London | | 7:20-cv-75522-MCR-GRJ |
| 5589 | 110945 | Michael Johanns | Douglas & London | | 7:20-cv-75596-MCR-GRJ |
| 5590 | 110955 | Brandon Johnson | Douglas & London | 7:20-cv-75639-MCR-GRJ | |
| 5591 | 110975 | Montez Johnson | Douglas & London | 7:20-cv-75730-MCR-GRJ | |
| 5592 | 110979 | Scott Johnson | Douglas & London | 7:20-cv-75748-MCR-GRJ | |
| 5593 | 110990 | Kenyon Johnson | Douglas & London | 7:20-cv-75793-MCR-GRJ | |
| 5594 | 110992 | Lawrence Johnson | Douglas & London | 7:20-cv-75801-MCR-GRJ | |
| 5595 | 110996 | Josh Johnson | Douglas & London | 7:20-cv-75816-MCR-GRJ | |
| 5596 | 110998 | Claude Johnson | Douglas & London | 7:20-cv-75822-MCR-GRJ | |
| 5597 | 111003 | Victor Johnston | Douglas & London | 7:20-cv-75841-MCR-GRJ | |
| 5598 | 111006 | Robert Johnston | Douglas & London | 7:20-cv-75852-MCR-GRJ | |
| 5599 | 111012 | Angel Jones | Douglas & London | 7:20-cv-75868-MCR-GRJ | |
| 5600 | 111013 | Brandon Jones | Douglas & London | 7:20-cv-75871-MCR-GRJ | |
| 5601 | 111014 | Brooke Jones | Douglas & London | | 7:20-cv-75874-MCR-GRJ |
| 5602 | 111016 | Chris Jones | Douglas & London | 7:20-cv-75880-MCR-GRJ | |
| 5603 | 111019 | Corey Jones | Douglas & London | 7:20-cv-75889-MCR-GRJ | |
| 5604 | 111020 | Curtis Jones | Douglas & London | | 7:20-cv-75892-MCR-GRJ |
| 5605 | 111024 | Donald Jones | Douglas & London | 7:20-cv-75901-MCR-GRJ | |
| 5606 | 111028 | Jessie Jones | Douglas & London | 7:20-cv-76264-MCR-GRJ | |
| 5607 | 111032 | Justin Jones | Douglas & London | 7:20-cv-76273-MCR-GRJ | |
| 5608 | 111042 | Ronald Jones | Douglas & London | | 7:20-cv-76295-MCR-GRJ |
| 5609 | 111045 | Shelby Jones | Douglas & London | | 7:20-cv-76301-MCR-GRJ |
| 5610 | 111062 | Steven Jones | Douglas & London | | 7:20-cv-76333-MCR-GRJ |
| 5611 | 111066 | Whemohguy Jones | Douglas & London | | 7:20-cv-76340-MCR-GRJ |
| 5612 | 111079 | Derek Joseph | Douglas & London | | 7:20-cv-76367-MCR-GRJ |
| 5613 | 111095 | Nathan Kaiser | Douglas & London | 7:20-cv-76400-MCR-GRJ | |
| 5614 | 111102 | Kelly Kanatus | Douglas & London | | 7:20-cv-76415-MCR-GRJ |
| 5615 | 111104 | Todd Kaneer | Douglas & London | 7:20-cv-76420-MCR-GRJ | |
| 5616 | 111105 | James Kaneris | Douglas & London | 7:20-cv-76422-MCR-GRJ | |
| 5617 | 111109 | Chris Karami | Douglas & London | 7:20-cv-76431-MCR-GRJ | |
| 5618 | 111127 | Andy Keeton | Douglas & London | | 7:20-cv-76466-MCR-GRJ |
| 5619 | 111128 | Scott Keffer | Douglas & London | 7:20-cv-76468-MCR-GRJ | |
| 5620 | 111130 | Justin Keister | Douglas & London | 7:20-cv-76472-MCR-GRJ | |
| 5621 | 111133 | Pete Kelila | Douglas & London | 7:20-cv-76479-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5622 | 111144 | Patrick Kelley | Douglas & London | 7:20-cv-76503-MCR-GRJ | |
| 5623 | 111149 | Gabriel Kellogg | Douglas & London | 7:20-cv-76595-MCR-GRJ | |
| 5624 | 111166 | Clinton Kendall | Douglas & London | | 7:20-cv-76628-MCR-GRJ |
| 5625 | 111171 | Morgan Kennedy | Douglas & London | 7:20-cv-76639-MCR-GRJ | |
| 5626 | 111174 | Lawrence Kent | Douglas & London | | 7:20-cv-76645-MCR-GRJ |
| 5627 | 111183 | Michael Key | Douglas & London | | 7:20-cv-76663-MCR-GRJ |
| 5628 | 111186 | James Khayat | Douglas & London | | 7:20-cv-76670-MCR-GRJ |
| 5629 | 111190 | John Kiesebach | Douglas & London | 7:20-cv-76678-MCR-GRJ | |
| 5630 | 111197 | Timothy Kimble | Douglas & London | 7:20-cv-76690-MCR-GRJ | |
| 5631 | 111199 | John Kimsey | Douglas & London | 7:20-cv-76694-MCR-GRJ | |
| 5632 | 111206 | Ben King | Douglas & London | 7:20-cv-76714-MCR-GRJ | |
| 5633 | 111212 | Jessica King | Douglas & London | 7:20-cv-76733-MCR-GRJ | |
| 5634 | 111215 | Kurtis King | Douglas & London | 7:20-cv-76744-MCR-GRJ | |
| 5635 | 111219 | Brian King | Douglas & London | | 7:20-cv-76757-MCR-GRJ |
| 5636 | 111234 | David Kirby | Douglas & London | 7:20-cv-76807-MCR-GRJ | |
| 5637 | 111238 | Timothy Kirk | Douglas & London | 7:20-cv-76820-MCR-GRJ | |
| 5638 | 111245 | Dustin Kissner | Douglas & London | 7:20-cv-76842-MCR-GRJ | |
| 5639 | 111257 | Jonathan Klein | Douglas & London | 7:20-cv-77831-MCR-GRJ | |
| 5640 | 111266 | James Klug | Douglas & London | | 7:20-cv-77862-MCR-GRJ |
| 5641 | 111271 | Robert Knapp | Douglas & London | 7:20-cv-77881-MCR-GRJ | |
| 5642 | 111272 | Jeremy Knarr | Douglas & London | | 7:20-cv-77884-MCR-GRJ |
| 5643 | 111285 | Adam Knowles | Douglas & London | 7:20-cv-77922-MCR-GRJ | |
| 5644 | 111287 | Dennis Knox | Douglas & London | 7:20-cv-77929-MCR-GRJ | |
| 5645 | 111288 | Erich Knox | Douglas & London | 7:20-cv-77933-MCR-GRJ | |
| 5646 | 111297 | Jeremy Kochel | Douglas & London | 7:20-cv-77970-MCR-GRJ | |
| 5647 | 111317 | Joseph Kostik | Douglas & London | | 7:20-cv-78070-MCR-GRJ |
| 5648 | 111330 | Christopher Kramm | Douglas & London | 7:20-cv-78142-MCR-GRJ | |
| 5649 | 111332 | Daniel Krantz | Douglas & London | 7:20-cv-78148-MCR-GRJ | |
| 5650 | 111338 | Billy Kreisvelt | Douglas & London | 7:20-cv-78180-MCR-GRJ | |
| 5651 | 111340 | Dawayne Krepel | Douglas & London | 7:20-cv-78191-MCR-GRJ | |
| 5652 | 111341 | Gregory Krey | Douglas & London | 7:20-cv-78196-MCR-GRJ | |
| 5653 | 111351 | Johnnie Krueger | Douglas & London | 7:20-cv-78236-MCR-GRJ | |
| 5654 | 111354 | Jacob Krupp | Douglas & London | | 7:20-cv-78250-MCR-GRJ |
| 5655 | 111357 | Andrew Kubacki | Douglas & London | 7:20-cv-78262-MCR-GRJ | |
| 5656 | 111360 | Shane Kuchle | Douglas & London | 7:20-cv-78276-MCR-GRJ | |
| 5657 | 111366 | Matthew Kulow | Douglas & London | 7:20-cv-78300-MCR-GRJ | |
| 5658 | 111369 | Keith Kurth | Douglas & London | 7:20-cv-78309-MCR-GRJ | |
| 5659 | 111375 | Darius Kyles | Douglas & London | 7:20-cv-78334-MCR-GRJ | |
| 5660 | 111380 | Christopher Labier | Douglas & London | 7:20-cv-78462-MCR-GRJ | |
| 5661 | 111393 | Chris Ladymon | Douglas & London | 7:20-cv-78500-MCR-GRJ | |
| 5662 | 111397 | Kevin Lagman | Douglas & London | 7:20-cv-78514-MCR-GRJ | |
| 5663 | 111398 | Joshua Lagrone | Douglas & London | 7:20-cv-78517-MCR-GRJ | |
| 5664 | 111407 | Michael Lamb | Douglas & London | 7:20-cv-78548-MCR-GRJ | |
| 5665 | 111410 | Carl Lambert | Douglas & London | 7:20-cv-78555-MCR-GRJ | |
| 5666 | 111415 | Eduardo Lamboy | Douglas & London | 7:20-cv-78579-MCR-GRJ | |
| 5667 | 111424 | Timothy Landreth | Douglas & London | 7:20-cv-78618-MCR-GRJ | |
| 5668 | 111445 | Aaron Lapoint | Douglas & London | 7:20-cv-78713-MCR-GRJ | |
| 5669 | 111458 | Matthew Larsen | Douglas & London | 7:20-cv-78775-MCR-GRJ | |
| 5670 | 111468 | Joseph Latona | Douglas & London | 7:20-cv-78823-MCR-GRJ | |
| 5671 | 111470 | Kristin Latour | Douglas & London | 7:20-cv-78831-MCR-GRJ | |
| 5672 | 111482 | Kevin Law | Douglas & London | 7:20-cv-78885-MCR-GRJ | |
| 5673 | 111487 | Teddy Lawrence | Douglas & London | 7:20-cv-78905-MCR-GRJ | |
| 5674 | 111490 | Craig Lawson | Douglas & London | 7:20-cv-78919-MCR-GRJ | |
| 5675 | 111494 | Katrina Lawson | Douglas & London | | 7:20-cv-78938-MCR-GRJ |
| 5676 | 111501 | Sean Leach | Douglas & London | 7:20-cv-78973-MCR-GRJ | |
| 5677 | 111506 | Jacob Leask | Douglas & London | 7:20-cv-79005-MCR-GRJ | |
| 5678 | 111516 | Andrew Lee | Douglas & London | 7:20-cv-79060-MCR-GRJ | |
| 5679 | 111520 | Dalton Lee | Douglas & London | 7:20-cv-79077-MCR-GRJ | |
| 5680 | 111541 | Justin Lehew | Douglas & London | 7:20-cv-79200-MCR-GRJ | |
| 5681 | 111545 | Joshua Leininger | Douglas & London | | 7:20-cv-79225-MCR-GRJ |
| 5682 | 111549 | Mark Leiva | Douglas & London | 7:20-cv-79250-MCR-GRJ | |
| 5683 | 111552 | Herbert Lemon | Douglas & London | 8:20-cv-80331-MCR-GRJ | |
| 5684 | 111555 | Ryan Lemons | Douglas & London | 7:20-cv-80342-MCR-GRJ | |
| 5685 | 111562 | Michael Leonard | Douglas & London | | 7:20-cv-80362-MCR-GRJ |
| 5686 | 111564 | Robert Lepak | Douglas & London | 8:20-cv-80369-MCR-GRJ | |
| 5687 | 111567 | Douglas Leshane | Douglas & London | 8:20-cv-80380-MCR-GRJ | |
| 5688 | 111574 | Tad Letourneau | Douglas & London | | 7:20-cv-80411-MCR-GRJ |
| 5689 | 111576 | Paul Levasseur | Douglas & London | 7:20-cv-80422-MCR-GRJ | |
| 5690 | 111578 | Brian Levick | Douglas & London | 7:20-cv-80431-MCR-GRJ | |
| 5691 | 111613 | Marco Liggan | Douglas & London | 7:20-cv-80600-MCR-GRJ | |
| 5692 | 111617 | Kenneth Lillie | Douglas & London | 7:20-cv-80623-MCR-GRJ | |
| 5693 | 111636 | Michael Lipari | Douglas & London | 7:20-cv-80722-MCR-GRJ | |
| 5694 | 111652 | Steven Livingston | Douglas & London | | 7:20-cv-80810-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5695 | 111663 | David Logan | Douglas & London | | 7:20-cv-80848-MCR-GRJ |
| 5696 | 111672 | Derek Long | Douglas & London | 7:20-cv-80884-MCR-GRJ | |
| 5697 | 111678 | James Long | Douglas & London | 7:20-cv-81059-MCR-GRJ | |
| 5698 | 111680 | Travis Long | Douglas & London | 7:20-cv-81068-MCR-GRJ | |
| 5699 | 111683 | Esteban Longoria | Douglas & London | 7:20-cv-81083-MCR-GRJ | |
| 5700 | 111684 | Justin Longoria | Douglas & London | 7:20-cv-81087-MCR-GRJ | |
| 5701 | 111685 | Randal Lonkerd | Douglas & London | 7:20-cv-81091-MCR-GRJ | |
| 5702 | 111690 | Hector Lopez | Douglas & London | | 7:20-cv-81119-MCR-GRJ |
| 5703 | 111710 | Andrew Love | Douglas & London | | 7:20-cv-81212-MCR-GRJ |
| 5704 | 111711 | Scott Love | Douglas & London | 7:20-cv-81217-MCR-GRJ | |
| 5705 | 111713 | Robert Lovell | Douglas & London | | 7:20-cv-81228-MCR-GRJ |
| 5706 | 111717 | Brian Lowe | Douglas & London | 7:20-cv-81252-MCR-GRJ | |
| 5707 | 111718 | Jason Lowe | Douglas & London | | 7:20-cv-81258-MCR-GRJ |
| 5708 | 111722 | Matthew Lowe | Douglas & London | | 7:20-cv-81280-MCR-GRJ |
| 5709 | 111728 | Charles Lowther | Douglas & London | 7:20-cv-81314-MCR-GRJ | |
| 5710 | 111734 | David Lucas | Douglas & London | 7:20-cv-81350-MCR-GRJ | |
| 5711 | 111735 | Dillon Lucas | Douglas & London | | 7:20-cv-81355-MCR-GRJ |
| 5712 | 111754 | Seth Lunberg | Douglas & London | 7:20-cv-81462-MCR-GRJ | |
| 5713 | 111757 | David Lundgren | Douglas & London | 7:20-cv-81480-MCR-GRJ | |
| 5714 | 111773 | Daniel Lyons | Douglas & London | | 7:20-cv-81568-MCR-GRJ |
| 5715 | 111787 | Benjamin Maciel | Douglas & London | | 7:20-cv-81864-MCR-GRJ |
| 5716 | 111794 | Clint Macmiller | Douglas & London | 7:20-cv-81871-MCR-GRJ | |
| 5717 | 111796 | Christopher Maddaloni | Douglas & London | | 7:20-cv-81873-MCR-GRJ |
| 5718 | 111801 | Colin Madrid | Douglas & London | 7:20-cv-81877-MCR-GRJ | |
| 5719 | 111802 | Frederick Madrill | Douglas & London | 7:20-cv-81878-MCR-GRJ | |
| 5720 | 111803 | Michael Madriz | Douglas & London | 7:20-cv-81879-MCR-GRJ | |
| 5721 | 111810 | Ricky Maggart | Douglas & London | 7:20-cv-81886-MCR-GRJ | |
| 5722 | 111814 | Patrick Mahan | Douglas & London | | 7:20-cv-81888-MCR-GRJ |
| 5723 | 111815 | Sean Mahany | Douglas & London | 7:20-cv-81889-MCR-GRJ | |
| 5724 | 111819 | David Mahula | Douglas & London | 7:20-cv-81893-MCR-GRJ | |
| 5725 | 111822 | Raymond Mailloux | Douglas & London | | 7:20-cv-81900-MCR-GRJ |
| 5726 | 111827 | Cody Majors | Douglas & London | 7:20-cv-81911-MCR-GRJ | |
| 5727 | 111841 | Kevin Mandracchia | Douglas & London | 7:20-cv-81941-MCR-GRJ | |
| 5728 | 111846 | Spencer Manier | Douglas & London | | 7:20-cv-81952-MCR-GRJ |
| 5729 | 111848 | Justin Manley | Douglas & London | 7:20-cv-81957-MCR-GRJ | |
| 5730 | 111869 | Vincent Marcellino | Douglas & London | | 7:20-cv-82009-MCR-GRJ |
| 5731 | 111873 | Matthew Marciniak | Douglas & London | | 7:20-cv-82028-MCR-GRJ |
| 5732 | 111874 | Gadiel Marcucci | Douglas & London | 7:20-cv-82033-MCR-GRJ | |
| 5733 | 111888 | Jesse Marks | Douglas & London | 7:20-cv-82096-MCR-GRJ | |
| 5734 | 111896 | William Marple | Douglas & London | 7:20-cv-82129-MCR-GRJ | |
| 5735 | 111903 | Harry Marshall | Douglas & London | 7:20-cv-82157-MCR-GRJ | |
| 5736 | 111905 | Maximilian Marshall | Douglas & London | 7:20-cv-82167-MCR-GRJ | |
| 5737 | 111907 | Michael Marshall | Douglas & London | 7:20-cv-82175-MCR-GRJ | |
| 5738 | 111913 | Daniel Martin | Douglas & London | 7:20-cv-82216-MCR-GRJ | |
| 5739 | 111918 | Kenneth Martin | Douglas & London | 7:20-cv-82240-MCR-GRJ | |
| 5740 | 111925 | Keith Martin | Douglas & London | | 3:19-cv-03578-MCR-GRJ |
| 5741 | 111931 | Daniel Martinez | Douglas & London | | 7:20-cv-84170-MCR-GRJ |
| 5742 | 111934 | Jeron Martinez | Douglas & London | 7:20-cv-84184-MCR-GRJ | |
| 5743 | 111943 | Roberto Martinez | Douglas & London | 7:20-cv-84227-MCR-GRJ | |
| 5744 | 111949 | Ernesto Martinez | Douglas & London | | 7:20-cv-84254-MCR-GRJ |
| 5745 | 111975 | Kalen Massengill | Douglas & London | 7:20-cv-84349-MCR-GRJ | |
| 5746 | 111979 | Oliver Massey | Douglas & London | 7:20-cv-84368-MCR-GRJ | |
| 5747 | 111980 | Roosevelt Massey | Douglas & London | 7:20-cv-84373-MCR-GRJ | |
| 5748 | 111986 | Charles Mastin | Douglas & London | 7:20-cv-84396-MCR-GRJ | |
| 5749 | 111991 | Derek Mathews | Douglas & London | 7:20-cv-84425-MCR-GRJ | |
| 5750 | 111993 | Jory Mathis | Douglas & London | 7:20-cv-84436-MCR-GRJ | |
| 5751 | 111996 | Jose Matias Gonzalez | Douglas & London | | 7:20-cv-84455-MCR-GRJ |
| 5752 | 112000 | Cody Matthews | Douglas & London | 7:20-cv-84480-MCR-GRJ | |
| 5753 | 112011 | Christopher Mattson-Whipple | Douglas & London | 7:20-cv-84537-MCR-GRJ | |
| 5754 | 112015 | James Maxey | Douglas & London | | 7:20-cv-84559-MCR-GRJ |
| 5755 | 112016 | Derek Maxon | Douglas & London | 7:20-cv-84564-MCR-GRJ | |
| 5756 | 112019 | David May | Douglas & London | 7:20-cv-84578-MCR-GRJ | |
| 5757 | 112025 | Jason Mayes | Douglas & London | 7:20-cv-84606-MCR-GRJ | |
| 5758 | 112033 | Lisa Maynes | Douglas & London | 7:20-cv-84640-MCR-GRJ | |
| 5759 | 112038 | Tyler Mayo | Douglas & London | | 7:20-cv-84661-MCR-GRJ |
| 5760 | 112052 | Dennis Mcallen | Douglas & London | | 7:20-cv-84721-MCR-GRJ |
| 5761 | 112056 | Neil Mcbee | Douglas & London | 7:20-cv-84743-MCR-GRJ | |
| 5762 | 112064 | James Mccall | Douglas & London | | 7:20-cv-84791-MCR-GRJ |
| 5763 | 112066 | Steven Mccallister | Douglas & London | 7:20-cv-84803-MCR-GRJ | |
| 5764 | 112071 | Chris Mccarroll | Douglas & London | 7:20-cv-84829-MCR-GRJ | |
| 5765 | 112075 | Damien Mccarter | Douglas & London | 7:20-cv-84856-MCR-GRJ | |
| 5766 | 112082 | Colt Mccarty | Douglas & London | | 7:20-cv-84894-MCR-GRJ |
| 5767 | 112089 | Aaron Mcclanahan | Douglas & London | 7:20-cv-76861-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5768 | 112090 | Joseph Mcclees | Douglas & London | 7:20-cv-76864-MCR-GRJ | |
| 5769 | 112094 | Richard Mccluskey | Douglas & London | | 7:20-cv-76874-MCR-GRJ |
| 5770 | 112096 | James Mccollough | Douglas & London | 7:20-cv-76878-MCR-GRJ | |
| 5771 | 112100 | Joseph Mccormack | Douglas & London | 7:20-cv-76886-MCR-GRJ | |
| 5772 | 112106 | James Mccoy | Douglas & London | | 7:20-cv-76898-MCR-GRJ |
| 5773 | 112110 | Trevor Mccrea | Douglas & London | 7:20-cv-76905-MCR-GRJ | |
| 5774 | 112115 | Mike Mccullar | Douglas & London | 7:20-cv-76915-MCR-GRJ | |
| 5775 | 112119 | Roderic Mccullough | Douglas & London | 7:20-cv-76923-MCR-GRJ | |
| 5776 | 112129 | Brandon Mcdonald | Douglas & London | 7:20-cv-76944-MCR-GRJ | |
| 5777 | 112130 | Gareth Mcdonald | Douglas & London | 7:20-cv-76947-MCR-GRJ | |
| 5778 | 112146 | Larry Mcghee | Douglas & London | 7:20-cv-76988-MCR-GRJ | |
| 5779 | 112150 | Daniel Mcginley | Douglas & London | 7:20-cv-76998-MCR-GRJ | |
| 5780 | 112155 | Ryan Mcgrath | Douglas & London | 7:20-cv-77012-MCR-GRJ | |
| 5781 | 112164 | Joshua Mchale | Douglas & London | | 7:20-cv-77038-MCR-GRJ |
| 5782 | 112170 | John Mckay | Douglas & London | 7:20-cv-77055-MCR-GRJ | |
| 5783 | 112172 | Karenga Mckay | Douglas & London | 7:20-cv-77060-MCR-GRJ | |
| 5784 | 112179 | Michael Mckethan | Douglas & London | | 7:20-cv-77074-MCR-GRJ |
| 5785 | 112194 | Brian Mclean | Douglas & London | 7:20-cv-77106-MCR-GRJ | |
| 5786 | 112197 | Jeremy Mclendon | Douglas & London | 7:20-cv-77112-MCR-GRJ | |
| 5787 | 112198 | Jacob Mcleod | Douglas & London | 7:20-cv-77114-MCR-GRJ | |
| 5788 | 112199 | Matthew Mcmahon | Douglas & London | 7:20-cv-77116-MCR-GRJ | |
| 5789 | 112202 | Jonathan Mcmillen | Douglas & London | | 7:20-cv-77121-MCR-GRJ |
| 5790 | 112206 | Anthony Mcmullen | Douglas & London | | 7:20-cv-77129-MCR-GRJ |
| 5791 | 112207 | Jayme Mcmullen | Douglas & London | | 7:20-cv-77131-MCR-GRJ |
| 5792 | 112211 | Brian Mcnamara | Douglas & London | 7:20-cv-77137-MCR-GRJ | |
| 5793 | 112216 | Jason Mcneil | Douglas & London | 7:20-cv-77144-MCR-GRJ | |
| 5794 | 112228 | Jan Mead | Douglas & London | | 7:20-cv-77163-MCR-GRJ |
| 5795 | 112229 | Jason Meade | Douglas & London | 7:20-cv-77165-MCR-GRJ | |
| 5796 | 112236 | Hector Medina | Douglas & London | | 7:20-cv-77177-MCR-GRJ |
| 5797 | 112238 | William Medley | Douglas & London | | 7:20-cv-77180-MCR-GRJ |
| 5798 | 112240 | Jason Medlock | Douglas & London | 7:20-cv-77182-MCR-GRJ | |
| 5799 | 112244 | William Meeks | Douglas & London | 7:20-cv-77190-MCR-GRJ | |
| 5800 | 112245 | Kevin Meglic | Douglas & London | 7:20-cv-77192-MCR-GRJ | |
| 5801 | 112247 | Paul Meier | Douglas & London | 7:20-cv-77196-MCR-GRJ | |
| 5802 | 112248 | Jeremy Meindl | Douglas & London | | 7:20-cv-77197-MCR-GRJ |
| 5803 | 112258 | Jacob Melucci | Douglas & London | 7:20-cv-77211-MCR-GRJ | |
| 5804 | 112268 | Lee Mendoza | Douglas & London | 7:20-cv-77228-MCR-GRJ | |
| 5805 | 112274 | Paul Mera | Douglas & London | | 7:20-cv-77239-MCR-GRJ |
| 5806 | 112278 | Vincent Mercaldo | Douglas & London | | 7:20-cv-77246-MCR-GRJ |
| 5807 | 112288 | Andrew Merlette | Douglas & London | 7:20-cv-77265-MCR-GRJ | |
| 5808 | 112290 | Sandra Merrick | Douglas & London | 7:20-cv-77269-MCR-GRJ | |
| 5809 | 112308 | Fletcher Metten | Douglas & London | | 7:20-cv-77300-MCR-GRJ |
| 5810 | 112309 | Robert Metzger | Douglas & London | | 7:20-cv-77302-MCR-GRJ |
| 5811 | 112310 | Krysten Meulemans | Douglas & London | 7:20-cv-77303-MCR-GRJ | |
| 5812 | 112316 | Logan Meyer | Douglas & London | 7:20-cv-77315-MCR-GRJ | |
| 5813 | 112319 | Denny Meyrand | Douglas & London | | 7:20-cv-77320-MCR-GRJ |
| 5814 | 112324 | Thomas Michelson | Douglas & London | | 7:20-cv-77330-MCR-GRJ |
| 5815 | 112332 | Everett Miguel | Douglas & London | 7:20-cv-77345-MCR-GRJ | |
| 5816 | 112334 | Jared Miklaus | Douglas & London | 7:20-cv-77349-MCR-GRJ | |
| 5817 | 112341 | Robett Miles | Douglas & London | 7:20-cv-77361-MCR-GRJ | |
| 5818 | 112349 | Derek Miller | Douglas & London | | 7:20-cv-77376-MCR-GRJ |
| 5819 | 112352 | Joseph Miller | Douglas & London | 7:20-cv-77381-MCR-GRJ | |
| 5820 | 112362 | Brian Miller | Douglas & London | 7:20-cv-77692-MCR-GRJ | |
| 5821 | 112365 | Richard Miller | Douglas & London | 7:20-cv-77697-MCR-GRJ | |
| 5822 | 112377 | Jordan Mills | Douglas & London | | 7:20-cv-77717-MCR-GRJ |
| 5823 | 112379 | Ricky Mills | Douglas & London | 7:20-cv-77720-MCR-GRJ | |
| 5824 | 112384 | James Milne | Douglas & London | 7:20-cv-77730-MCR-GRJ | |
| 5825 | 112385 | Nickolas Milner | Douglas & London | | 7:20-cv-77732-MCR-GRJ |
| 5826 | 112389 | Robert Mims | Douglas & London | 7:20-cv-77740-MCR-GRJ | |
| 5827 | 112390 | Tequa Mims | Douglas & London | 7:20-cv-77742-MCR-GRJ | |
| 5828 | 112404 | Jessey Mitchell | Douglas & London | | 7:20-cv-77767-MCR-GRJ |
| 5829 | 112405 | Preston Mitchell | Douglas & London | 7:20-cv-77769-MCR-GRJ | |
| 5830 | 112420 | James Mizell | Douglas & London | 7:20-cv-77796-MCR-GRJ | |
| 5831 | 112421 | Bruce Mizener | Douglas & London | 7:20-cv-77798-MCR-GRJ | |
| 5832 | 112424 | Todd Moats | Douglas & London | 7:20-cv-77804-MCR-GRJ | |
| 5833 | 112425 | Shaun Moberg | Douglas & London | 7:20-cv-77806-MCR-GRJ | |
| 5834 | 112426 | Jesse Moberly | Douglas & London | | 7:20-cv-77807-MCR-GRJ |
| 5835 | 112436 | Alexander Mole | Douglas & London | 7:20-cv-77827-MCR-GRJ | |
| 5836 | 112438 | Tom Molina | Douglas & London | 7:20-cv-77832-MCR-GRJ | |
| 5837 | 112444 | Nicholas Moncada | Douglas & London | | 7:20-cv-77850-MCR-GRJ |
| 5838 | 112468 | Steven Montplaisir | Douglas & London | 7:20-cv-77910-MCR-GRJ | |
| 5839 | 112473 | Gary Moon | Douglas & London | 7:20-cv-77921-MCR-GRJ | |
| 5840 | 112477 | Betty Moore | Douglas & London | 7:20-cv-77928-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5841 | 112483 | Joshua Moore | Douglas & London | 7:20-cv-77946-MCR-GRJ | |
| 5842 | 112488 | Nathan Moore | Douglas & London | 7:20-cv-77965-MCR-GRJ | |
| 5843 | 112500 | Clark Moore | Douglas & London | | 7:20-cv-78008-MCR-GRJ |
| 5844 | 112508 | Evan Morales | Douglas & London | | 7:20-cv-78036-MCR-GRJ |
| 5845 | 112509 | Marcos Morales | Douglas & London | 7:20-cv-78040-MCR-GRJ | |
| 5846 | 112533 | Joseph Morgan | Douglas & London | 7:20-cv-78115-MCR-GRJ | |
| 5847 | 112536 | Richard Morgan | Douglas & London | 7:20-cv-78129-MCR-GRJ | |
| 5848 | 112537 | Jamie Morgan | Douglas & London | | 7:20-cv-78133-MCR-GRJ |
| 5849 | 112539 | Lewis Morgan | Douglas & London | 7:20-cv-78143-MCR-GRJ | |
| 5850 | 112547 | Eric Morris | Douglas & London | 7:20-cv-78178-MCR-GRJ | |
| 5851 | 112550 | Jason Morris | Douglas & London | 7:20-cv-78189-MCR-GRJ | |
| 5852 | 112557 | Hayden Morrison | Douglas & London | | 7:20-cv-78207-MCR-GRJ |
| 5853 | 112560 | Jason Morrow | Douglas & London | 7:20-cv-78217-MCR-GRJ | |
| 5854 | 112563 | Kristen Morse | Douglas & London | 7:20-cv-78228-MCR-GRJ | |
| 5855 | 112566 | Daryn Morton | Douglas & London | | 7:20-cv-78235-MCR-GRJ |
| 5856 | 112570 | Jonathan Morton | Douglas & London | 7:20-cv-78248-MCR-GRJ | |
| 5857 | 112574 | Richard Moser | Douglas & London | 7:20-cv-78264-MCR-GRJ | |
| 5858 | 112579 | Anthony Mosley | Douglas & London | | 7:20-cv-26225-MCR-GRJ |
| 5859 | 112584 | Nathan Moss | Douglas & London | 7:20-cv-78297-MCR-GRJ | |
| 5860 | 112587 | Dustin Mote | Douglas & London | 7:20-cv-78307-MCR-GRJ | |
| 5861 | 112591 | Phillip Mott | Douglas & London | 7:20-cv-78322-MCR-GRJ | |
| 5862 | 112601 | Jonathan Moyers | Douglas & London | | 7:20-cv-78352-MCR-GRJ |
| 5863 | 112602 | Michael Mrdalj | Douglas & London | 7:20-cv-78355-MCR-GRJ | |
| 5864 | 112626 | Derek Murchie | Douglas & London | 7:20-cv-78409-MCR-GRJ | |
| 5865 | 112645 | Garrett Music | Douglas & London | 7:20-cv-78011-MCR-GRJ | |
| 5866 | 112647 | Joshua Musselman | Douglas & London | 7:20-cv-78019-MCR-GRJ | |
| 5867 | 112649 | Christopher Musson | Douglas & London | | 7:20-cv-78027-MCR-GRJ |
| 5868 | 112659 | Cory Myres | Douglas & London | 7:20-cv-78060-MCR-GRJ | |
| 5869 | 112663 | Russell Nabors | Douglas & London | | 7:20-cv-78079-MCR-GRJ |
| 5870 | 112664 | Richard Nadal | Douglas & London | 7:20-cv-78084-MCR-GRJ | |
| 5871 | 112684 | Carlos Navas | Douglas & London | 7:20-cv-78174-MCR-GRJ | |
| 5872 | 112686 | Bradley Naylor | Douglas & London | | 7:20-cv-78184-MCR-GRJ |
| 5873 | 112692 | Travis Neal | Douglas & London | 7:20-cv-78202-MCR-GRJ | |
| 5874 | 112726 | Nelson Newbill | Douglas & London | 7:20-cv-78320-MCR-GRJ | |
| 5875 | 112739 | William Newport | Douglas & London | | 7:20-cv-78359-MCR-GRJ |
| 5876 | 112753 | Christopher Nichols | Douglas & London | 7:20-cv-78394-MCR-GRJ | |
| 5877 | 112759 | Lance Nielsen | Douglas & London | 7:20-cv-78412-MCR-GRJ | |
| 5878 | 112771 | Axel Nkouka | Douglas & London | 7:20-cv-78432-MCR-GRJ | |
| 5879 | 112774 | Elijah Noble | Douglas & London | | 7:20-cv-78438-MCR-GRJ |
| 5880 | 112775 | Aaron Noble | Douglas & London | | 7:20-cv-78440-MCR-GRJ |
| 5881 | 112781 | Kevin Nolden | Douglas & London | 7:20-cv-78453-MCR-GRJ | |
| 5882 | 112785 | Jonathan Norman | Douglas & London | | 7:20-cv-78463-MCR-GRJ |
| 5883 | 112789 | Austin Norman | Douglas & London | 7:20-cv-78472-MCR-GRJ | |
| 5884 | 112798 | Brett Norton | Douglas & London | 7:20-cv-78495-MCR-GRJ | |
| 5885 | 112804 | Gary Nowlin | Douglas & London | | 7:20-cv-78513-MCR-GRJ |
| 5886 | 112816 | Alexander Nutting | Douglas & London | 7:20-cv-78541-MCR-GRJ | |
| 5887 | 112827 | Herman Oberosler | Douglas & London | | 7:20-cv-78571-MCR-GRJ |
| 5888 | 112841 | Keith Odle | Douglas & London | | 7:20-cv-78625-MCR-GRJ |
| 5889 | 112844 | Patrick O'Donovan | Douglas & London | 7:20-cv-78638-MCR-GRJ | |
| 5890 | 112853 | Ana Ohara | Douglas & London | 7:20-cv-78673-MCR-GRJ | |
| 5891 | 112861 | Craig Olander | Douglas & London | | 7:20-cv-78703-MCR-GRJ |
| 5892 | 112867 | James Oliver | Douglas & London | 7:20-cv-78722-MCR-GRJ | |
| 5893 | 112880 | Christopher Olson | Douglas & London | | 7:20-cv-78768-MCR-GRJ |
| 5894 | 112886 | Kristen Oneill | Douglas & London | 7:20-cv-78787-MCR-GRJ | |
| 5895 | 112888 | Jeremy Oniszko | Douglas & London | | 7:20-cv-78791-MCR-GRJ |
| 5896 | 112901 | Arnoldo Orozco | Douglas & London | 7:20-cv-78572-MCR-GRJ | |
| 5897 | 112905 | Marcos Ortega | Douglas & London | 7:20-cv-78587-MCR-GRJ | |
| 5898 | 112916 | Perry Osborne | Douglas & London | 7:20-cv-78626-MCR-GRJ | |
| 5899 | 112925 | Joshua Osting | Douglas & London | 7:20-cv-78652-MCR-GRJ | |
| 5900 | 112927 | Sean O'sullivan | Douglas & London | 7:20-cv-78659-MCR-GRJ | |
| 5901 | 112928 | Ernest Oti | Douglas & London | 7:20-cv-78663-MCR-GRJ | |
| 5902 | 112932 | Justin Otting | Douglas & London | | 7:20-cv-78674-MCR-GRJ |
| 5903 | 112934 | Carlton Outlaw | Douglas & London | 7:20-cv-78682-MCR-GRJ | |
| 5904 | 112952 | Alexander Packard | Douglas & London | 7:20-cv-78744-MCR-GRJ | |
| 5905 | 112953 | Justin Packman | Douglas & London | | 7:20-cv-78748-MCR-GRJ |
| 5906 | 112956 | Doncarlos Pagan | Douglas & London | | 7:20-cv-78755-MCR-GRJ |
| 5907 | 112960 | Kyle Painter | Douglas & London | 7:20-cv-78770-MCR-GRJ | |
| 5908 | 112961 | James Paivarinta | Douglas & London | 7:20-cv-78773-MCR-GRJ | |
| 5909 | 112971 | Dante Palmer | Douglas & London | 7:20-cv-78810-MCR-GRJ | |
| 5910 | 112976 | Victor Palmer | Douglas & London | 7:20-cv-78827-MCR-GRJ | |
| 5911 | 112988 | Marc Pappas | Douglas & London | 7:20-cv-78864-MCR-GRJ | |
| 5912 | 113000 | Dalton Parker | Douglas & London | 7:20-cv-78903-MCR-GRJ | |
| 5913 | 113010 | Jason Parkhurst | Douglas & London | | 7:20-cv-78940-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5914 | 113015 | Brian Parolini | Douglas & London | 7:20-cv-78960-MCR-GRJ | |
| 5915 | 113019 | James Parris | Douglas & London | | 7:20-cv-78979-MCR-GRJ |
| 5916 | 113020 | Mathew Parris | Douglas & London | 7:20-cv-78984-MCR-GRJ | |
| 5917 | 113025 | William Parsons-Shifflett | Douglas & London | | 7:20-cv-79004-MCR-GRJ |
| 5918 | 113026 | Daniel Partee | Douglas & London | 7:20-cv-79008-MCR-GRJ | |
| 5919 | 113030 | Travis Patch | Douglas & London | | 7:20-cv-79024-MCR-GRJ |
| 5920 | 113036 | David Patterson | Douglas & London | 7:20-cv-79052-MCR-GRJ | |
| 5921 | 113038 | Joseph Patterson | Douglas & London | 7:20-cv-79062-MCR-GRJ | |
| 5922 | 113040 | David Patterson | Douglas & London | | 7:20-cv-79071-MCR-GRJ |
| 5923 | 113046 | Ian Patton | Douglas & London | | 3:19-cv-03326-MCR-GRJ |
| 5924 | 113047 | Daniel Paul | Douglas & London | 7:20-cv-79100-MCR-GRJ | |
| 5925 | 113054 | Edgar Payan | Douglas & London | 7:20-cv-79134-MCR-GRJ | |
| 5926 | 113067 | Shannon Peacock | Douglas & London | | 7:20-cv-79190-MCR-GRJ |
| 5927 | 113072 | Andre Pearson | Douglas & London | | 7:20-cv-79214-MCR-GRJ |
| 5928 | 113073 | Jonathan Pearson | Douglas & London | 7:20-cv-79218-MCR-GRJ | |
| 5929 | 113076 | Charles Pearson | Douglas & London | | 7:20-cv-79232-MCR-GRJ |
| 5930 | 113080 | Thomas Pechler | Douglas & London | 7:20-cv-79251-MCR-GRJ | |
| 5931 | 113081 | Daniel Pedersen | Douglas & London | 7:20-cv-79255-MCR-GRJ | |
| 5932 | 113084 | Chris Pehr | Douglas & London | | 7:20-cv-79263-MCR-GRJ |
| 5933 | 113087 | Jereamiah Pemberton | Douglas & London | | 7:20-cv-79270-MCR-GRJ |
| 5934 | 113090 | Landis Pendleton | Douglas & London | | 7:20-cv-79283-MCR-GRJ |
| 5935 | 113091 | Garrett Penix | Douglas & London | 7:20-cv-79287-MCR-GRJ | |
| 5936 | 113093 | Kevin Penland | Douglas & London | 7:20-cv-79295-MCR-GRJ | |
| 5937 | 113117 | Christopher Perkins | Douglas & London | | 7:20-cv-79383-MCR-GRJ |
| 5938 | 113122 | Brant Perniciaro | Douglas & London | | 7:20-cv-79402-MCR-GRJ |
| 5939 | 113124 | Justin Perrette | Douglas & London | 7:20-cv-79408-MCR-GRJ | |
| 5940 | 113132 | Dwayne Person | Douglas & London | 7:20-cv-79428-MCR-GRJ | |
| 5941 | 113141 | Jason Peterson | Douglas & London | 7:20-cv-79451-MCR-GRJ | |
| 5942 | 113143 | Kyle Peterson | Douglas & London | 7:20-cv-79457-MCR-GRJ | |
| 5943 | 113153 | Joshua Petty | Douglas & London | 7:20-cv-79467-MCR-GRJ | |
| 5944 | 113154 | Ryan Petty | Douglas & London | 7:20-cv-79468-MCR-GRJ | |
| 5945 | 113155 | James Peyton | Douglas & London | 7:20-cv-79469-MCR-GRJ | |
| 5946 | 113166 | Justin Phillips | Douglas & London | 7:20-cv-77598-MCR-GRJ | |
| 5947 | 113172 | Stanley Phillips | Douglas & London | 7:20-cv-77604-MCR-GRJ | |
| 5948 | 113174 | Nathan Phillips | Douglas & London | 7:20-cv-77606-MCR-GRJ | |
| 5949 | 113176 | Michael Phillips | Douglas & London | 7:20-cv-77608-MCR-GRJ | |
| 5950 | 113177 | Sandra Phillips | Douglas & London | | 7:20-cv-77609-MCR-GRJ |
| 5951 | 113183 | Samuel Pickard | Douglas & London | 7:20-cv-77614-MCR-GRJ | |
| 5952 | 113186 | Brandon Pickett | Douglas & London | 7:20-cv-77617-MCR-GRJ | |
| 5953 | 113199 | Ryan Pierson | Douglas & London | 7:20-cv-77628-MCR-GRJ | |
| 5954 | 113202 | Adam Pigg | Douglas & London | | 7:20-cv-77631-MCR-GRJ |
| 5955 | 113206 | Ferdinand Pine | Douglas & London | 7:20-cv-77635-MCR-GRJ | |
| 5956 | 113207 | Graham Pinkston | Douglas & London | | 7:20-cv-77636-MCR-GRJ |
| 5957 | 113220 | Devin Pitzer | Douglas & London | 7:20-cv-77647-MCR-GRJ | |
| 5958 | 113227 | Kirk Player | Douglas & London | | 3:19-cv-03333-MCR-GRJ |
| 5959 | 113231 | Andrew Ploski | Douglas & London | 7:20-cv-77654-MCR-GRJ | |
| 5960 | 113234 | Willie Plummer | Douglas & London | 7:20-cv-77657-MCR-GRJ | |
| 5961 | 113235 | James Plyley | Douglas & London | 7:20-cv-77658-MCR-GRJ | |
| 5962 | 113247 | Ryan Ponder | Douglas & London | 7:20-cv-77669-MCR-GRJ | |
| 5963 | 113254 | Ryan Popejoy | Douglas & London | 7:20-cv-77675-MCR-GRJ | |
| 5964 | 113255 | Patrick Popun | Douglas & London | | 7:20-cv-77676-MCR-GRJ |
| 5965 | 113259 | Craig Porter | Douglas & London | 7:20-cv-77683-MCR-GRJ | |
| 5966 | 113272 | Levi Potts | Douglas & London | | 7:20-cv-77708-MCR-GRJ |
| 5967 | 113291 | Timothy Prairie | Douglas & London | 7:20-cv-77745-MCR-GRJ | |
| 5968 | 113295 | Dexter Prater | Douglas & London | 7:20-cv-77754-MCR-GRJ | |
| 5969 | 113300 | Michael Pratt | Douglas & London | | 7:20-cv-77762-MCR-GRJ |
| 5970 | 113318 | Kyle Prill | Douglas & London | 7:20-cv-77795-MCR-GRJ | |
| 5971 | 113319 | Logan Prinz | Douglas & London | 7:20-cv-77797-MCR-GRJ | |
| 5972 | 113322 | Courtney Pritchett | Douglas & London | 7:20-cv-77803-MCR-GRJ | |
| 5973 | 113352 | Jeremiah Pyle | Douglas & London | | 7:20-cv-77875-MCR-GRJ |
| 5974 | 113353 | Steven Pyle | Douglas & London | 7:20-cv-77878-MCR-GRJ | |
| 5975 | 113356 | Justin Quaid | Douglas & London | 7:20-cv-77886-MCR-GRJ | |
| 5976 | 113358 | Alexander Quebedeaux | Douglas & London | 7:20-cv-77892-MCR-GRJ | |
| 5977 | 113360 | Chris Quesenberry | Douglas & London | 7:20-cv-77897-MCR-GRJ | |
| 5978 | 113370 | Joseph Quinn | Douglas & London | 7:20-cv-77927-MCR-GRJ | |
| 5979 | 113383 | Charles Radcliff | Douglas & London | 7:20-cv-77971-MCR-GRJ | |
| 5980 | 113391 | Martin Rafalko | Douglas & London | 7:20-cv-77998-MCR-GRJ | |
| 5981 | 113392 | Joshua Ragan | Douglas & London | 7:20-cv-78002-MCR-GRJ | |
| 5982 | 113395 | Mario Ragsdale | Douglas & London | | 7:20-cv-78013-MCR-GRJ |
| 5983 | 113397 | Dale Railing | Douglas & London | 7:20-cv-78021-MCR-GRJ | |
| 5984 | 113408 | Roy Ramey | Douglas & London | 7:20-cv-78062-MCR-GRJ | |
| 5985 | 113415 | Frank Ramirez | Douglas & London | 7:20-cv-78095-MCR-GRJ | |
| 5986 | 113418 | Michael Ramirez | Douglas & London | 7:20-cv-78106-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5987 | 113426 | Ruben Ramirez | Douglas & London | 7:20-cv-78144-MCR-GRJ | |
| 5988 | 113428 | Dixon Ramirez | Douglas & London | | 7:20-cv-78153-MCR-GRJ |
| 5989 | 113438 | James Ramsey | Douglas & London | 7:20-cv-78479-MCR-GRJ | |
| 5990 | 113439 | Robert Ramsey | Douglas & London | 7:20-cv-78482-MCR-GRJ | |
| 5991 | 113441 | Iyapo Randall | Douglas & London | 7:20-cv-78488-MCR-GRJ | |
| 5992 | 113447 | Christopher Raney | Douglas & London | | 7:20-cv-78504-MCR-GRJ |
| 5993 | 113457 | Jason Rathburnleclaire | Douglas & London | 7:20-cv-78532-MCR-GRJ | |
| 5994 | 113462 | Christopher Ray | Douglas & London | 7:20-cv-78546-MCR-GRJ | |
| 5995 | 113466 | Tyler Ray | Douglas & London | 7:20-cv-78558-MCR-GRJ | |
| 5996 | 113475 | Michael Read | Douglas & London | 7:20-cv-78592-MCR-GRJ | |
| 5997 | 113477 | Stephen Reagan | Douglas & London | 7:20-cv-78600-MCR-GRJ | |
| 5998 | 113479 | James Real | Douglas & London | 7:20-cv-78609-MCR-GRJ | |
| 5999 | 113489 | Lisa Reddick | Douglas & London | 7:20-cv-78647-MCR-GRJ | |
| 6000 | 113491 | Michael Redenbaugh | Douglas & London | 7:20-cv-78650-MCR-GRJ | |
| 6001 | 113498 | Bryan Reed | Douglas & London | 7:20-cv-78676-MCR-GRJ | |
| 6002 | 113499 | Glenn Reed | Douglas & London | 7:20-cv-78681-MCR-GRJ | |
| 6003 | 113506 | Dustin Reel | Douglas & London | 7:20-cv-78705-MCR-GRJ | |
| 6004 | 113513 | Nicholas Reeves | Douglas & London | 7:20-cv-78732-MCR-GRJ | |
| 6005 | 113514 | Rosa Regaldo | Douglas & London | 7:20-cv-78735-MCR-GRJ | |
| 6006 | 113515 | Daniel Regan | Douglas & London | | 7:20-cv-78739-MCR-GRJ |
| 6007 | 113527 | Jason Reina | Douglas & London | 7:20-cv-78778-MCR-GRJ | |
| 6008 | 113533 | Robert Renfro | Douglas & London | 7:20-cv-78797-MCR-GRJ | |
| 6009 | 113536 | Greg Renko | Douglas & London | 7:20-cv-78808-MCR-GRJ | |
| 6010 | 113537 | Ian Renner | Douglas & London | 7:20-cv-78812-MCR-GRJ | |
| 6011 | 113551 | Richiner Reyes | Douglas & London | | 7:20-cv-78852-MCR-GRJ |
| 6012 | 113552 | Rodolfo Reyes | Douglas & London | 7:20-cv-78856-MCR-GRJ | |
| 6013 | 113559 | Christopher Reynolds | Douglas & London | 7:20-cv-78883-MCR-GRJ | |
| 6014 | 113566 | Billy Rhea | Douglas & London | | 7:20-cv-78908-MCR-GRJ |
| 6015 | 113572 | Edward Rhyan | Douglas & London | | 7:20-cv-78927-MCR-GRJ |
| 6016 | 113577 | Kenneth Rice | Douglas & London | 7:20-cv-78947-MCR-GRJ | |
| 6017 | 113581 | Philip Rich | Douglas & London | 7:20-cv-78968-MCR-GRJ | |
| 6018 | 113602 | Gary Rickett | Douglas & London | | 7:20-cv-79063-MCR-GRJ |
| 6019 | 113612 | Steven Rieck | Douglas & London | 7:20-cv-79108-MCR-GRJ | |
| 6020 | 113621 | Patrick Riley | Douglas & London | 7:20-cv-79153-MCR-GRJ | |
| 6021 | 113637 | Mathew Ristoff | Douglas & London | | 7:20-cv-79216-MCR-GRJ |
| 6022 | 113644 | Jose Rivas | Douglas & London | 7:20-cv-79249-MCR-GRJ | |
| 6023 | 113666 | Randy Robbins | Douglas & London | 7:20-cv-79343-MCR-GRJ | |
| 6024 | 113668 | William Robbins | Douglas & London | 7:20-cv-79351-MCR-GRJ | |
| 6025 | 113676 | Clinton Roberts | Douglas & London | 7:20-cv-79380-MCR-GRJ | |
| 6026 | 113687 | Barry Robertson | Douglas & London | 7:20-cv-79419-MCR-GRJ | |
| 6027 | 113690 | James Robertson | Douglas & London | 7:20-cv-79429-MCR-GRJ | |
| 6028 | 113691 | Robert Robertson | Douglas & London | 7:20-cv-79432-MCR-GRJ | |
| 6029 | 113696 | Dominic Robertson | Douglas & London | 7:20-cv-79449-MCR-GRJ | |
| 6030 | 113702 | Douglas Robinson | Douglas & London | 7:20-cv-79984-MCR-GRJ | |
| 6031 | 113711 | Stephen Robinson | Douglas & London | 7:20-cv-79999-MCR-GRJ | |
| 6032 | 113715 | Michael Robinson | Douglas & London | 7:20-cv-80007-MCR-GRJ | |
| 6033 | 113719 | Lavell Robinson | Douglas & London | 7:20-cv-80014-MCR-GRJ | |
| 6034 | 113723 | Eric Robledo | Douglas & London | 7:20-cv-80021-MCR-GRJ | |
| 6035 | 113730 | Andrew Rodarte | Douglas & London | 7:20-cv-80034-MCR-GRJ | |
| 6036 | 113733 | Thales Rodrigues | Douglas & London | 7:20-cv-80040-MCR-GRJ | |
| 6037 | 113743 | Orlando Rodriguez | Douglas & London | 7:20-cv-80058-MCR-GRJ | |
| 6038 | 113748 | Virgilio Rodriguez | Douglas & London | 7:20-cv-80070-MCR-GRJ | |
| 6039 | 113750 | Enoc Rodriguez | Douglas & London | | 7:20-cv-80076-MCR-GRJ |
| 6040 | 113752 | Reinaldo Rodriguez | Douglas & London | 7:20-cv-80083-MCR-GRJ | |
| 6041 | 113755 | Hector Rodriguez | Douglas & London | 7:20-cv-80091-MCR-GRJ | |
| 6042 | 113756 | Mark Rodriguez | Douglas & London | | 7:20-cv-80094-MCR-GRJ |
| 6043 | 113757 | Joseph Roe | Douglas & London | 7:20-cv-80097-MCR-GRJ | |
| 6044 | 113763 | Derek Rogers | Douglas & London | 7:20-cv-80115-MCR-GRJ | |
| 6045 | 113767 | Ronald Rogers | Douglas & London | 7:20-cv-80126-MCR-GRJ | |
| 6046 | 113779 | Felicia Rogiani | Douglas & London | 7:20-cv-80162-MCR-GRJ | |
| 6047 | 113781 | Salvador Rojas | Douglas & London | 7:20-cv-80169-MCR-GRJ | |
| 6048 | 113783 | Spencer Rolfe | Douglas & London | | 7:20-cv-80174-MCR-GRJ |
| 6049 | 113784 | Charles Roller | Douglas & London | | 7:20-cv-80177-MCR-GRJ |
| 6050 | 113786 | Jason Rollison | Douglas & London | | 7:20-cv-80184-MCR-GRJ |
| 6051 | 113790 | Michael Romeo | Douglas & London | 7:20-cv-80195-MCR-GRJ | |
| 6052 | 113794 | Esteban Romero | Douglas & London | 7:20-cv-80208-MCR-GRJ | |
| 6053 | 113800 | Nathaniel Romig | Douglas & London | 7:20-cv-80223-MCR-GRJ | |
| 6054 | 113821 | Bernard Rosenberg | Douglas & London | 7:20-cv-80286-MCR-GRJ | |
| 6055 | 113824 | Jeremy Ross | Douglas & London | 7:20-cv-80292-MCR-GRJ | |
| 6056 | 113826 | Lee Ross | Douglas & London | 7:20-cv-80297-MCR-GRJ | |
| 6057 | 113856 | Loreto Rubio | Douglas & London | | 7:20-cv-80374-MCR-GRJ |
| 6058 | 113858 | David Rude | Douglas & London | | 7:20-cv-80381-MCR-GRJ |
| 6059 | 113860 | Howard Rudisill | Douglas & London | 7:20-cv-80388-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6060 | 113872 | Jason Rulon | Douglas & London | 7:20-cv-80437-MCR-GRJ | |
| 6061 | 113881 | Jamaal Russell | Douglas & London | | 7:20-cv-80474-MCR-GRJ |
| 6062 | 113898 | James Ryan | Douglas & London | 7:20-cv-80545-MCR-GRJ | |
| 6063 | 113911 | Jason Sabato | Douglas & London | 7:20-cv-80606-MCR-GRJ | |
| 6064 | 113936 | Leeroy Salinas | Douglas & London | 7:20-cv-80732-MCR-GRJ | |
| 6065 | 113947 | Brandon Samson | Douglas & London | 7:20-cv-80791-MCR-GRJ | |
| 6066 | 113959 | Jeffrey Sanchez | Douglas & London | 7:20-cv-81114-MCR-GRJ | |
| 6067 | 113970 | Omtene Sanders | Douglas & London | | 7:20-cv-81172-MCR-GRJ |
| 6068 | 113985 | Michael Santa | Douglas & London | 7:20-cv-81254-MCR-GRJ | |
| 6069 | 113989 | Cody Santillo | Douglas & London | | 7:20-cv-81284-MCR-GRJ |
| 6070 | 113993 | Joshua Santos | Douglas & London | | 7:20-cv-81305-MCR-GRJ |
| 6071 | 113994 | Ian Sargent | Douglas & London | | 7:20-cv-81311-MCR-GRJ |
| 6072 | 114018 | John Schaefer | Douglas & London | | 7:20-cv-81436-MCR-GRJ |
| 6073 | 114021 | Justin Schaffer | Douglas & London | 7:20-cv-81452-MCR-GRJ | |
| 6074 | 114034 | Michael Schlak | Douglas & London | 7:20-cv-81513-MCR-GRJ | |
| 6075 | 114038 | Donald Schmidt | Douglas & London | 7:20-cv-81535-MCR-GRJ | |
| 6076 | 114040 | Sean Schmidt | Douglas & London | | 7:20-cv-81541-MCR-GRJ |
| 6077 | 114049 | Jonathan Schrock | Douglas & London | 7:20-cv-81583-MCR-GRJ | |
| 6078 | 114064 | Karl Schulz | Douglas & London | 7:20-cv-81640-MCR-GRJ | |
| 6079 | 114065 | Jordan Schulz | Douglas & London | | 7:20-cv-81644-MCR-GRJ |
| 6080 | 114066 | James Schumacher | Douglas & London | 7:20-cv-81647-MCR-GRJ | |
| 6081 | 114070 | Charles Schwacke | Douglas & London | 7:20-cv-81659-MCR-GRJ | |
| 6082 | 114081 | Scott Schwind | Douglas & London | 7:20-cv-81693-MCR-GRJ | |
| 6083 | 114093 | Ronnie Scott | Douglas & London | 7:20-cv-81721-MCR-GRJ | |
| 6084 | 114099 | Eric Scott | Douglas & London | 7:20-cv-81733-MCR-GRJ | |
| 6085 | 114103 | Deane Scully | Douglas & London | 7:20-cv-26244-MCR-GRJ | |
| 6086 | 114137 | Steve Shahan | Douglas & London | | 7:20-cv-81782-MCR-GRJ |
| 6087 | 114144 | Spenser Sharp | Douglas & London | | 7:20-cv-81789-MCR-GRJ |
| 6088 | 114153 | Lamar Shaw | Douglas & London | 7:20-cv-81797-MCR-GRJ | |
| 6089 | 114166 | Carl Shelton | Douglas & London | 7:20-cv-81810-MCR-GRJ | |
| 6090 | 114169 | Weston Shelton | Douglas & London | 7:20-cv-81813-MCR-GRJ | |
| 6091 | 114176 | John Sheppard | Douglas & London | | 7:20-cv-81819-MCR-GRJ |
| 6092 | 114200 | Zachariah Shope | Douglas & London | 7:20-cv-81843-MCR-GRJ | |
| 6093 | 114202 | Chadwick Short | Douglas & London | 7:20-cv-81845-MCR-GRJ | |
| 6094 | 114206 | Francis Shoulders | Douglas & London | 7:20-cv-81849-MCR-GRJ | |
| 6095 | 114211 | Andrew Shull | Douglas & London | | 7:20-cv-81853-MCR-GRJ |
| 6096 | 114213 | John Shulskie | Douglas & London | 7:20-cv-81855-MCR-GRJ | |
| 6097 | 114217 | Christopher Shuttlesworth | Douglas & London | 7:20-cv-81859-MCR-GRJ | |
| 6098 | 114229 | Kenneth Sikorsky | Douglas & London | 7:20-cv-78884-MCR-GRJ | |
| 6099 | 114231 | Craig Siler | Douglas & London | 7:20-cv-78892-MCR-GRJ | |
| 6100 | 114244 | Gregg Silvers | Douglas & London | 7:20-cv-78933-MCR-GRJ | |
| 6101 | 114246 | Marcus Silverthorne | Douglas & London | | 7:20-cv-78941-MCR-GRJ |
| 6102 | 114249 | Joe Simao | Douglas & London | | 7:20-cv-78953-MCR-GRJ |
| 6103 | 114250 | William Simerly | Douglas & London | 7:20-cv-78957-MCR-GRJ | |
| 6104 | 114261 | Glenwood Simpson | Douglas & London | 7:20-cv-79009-MCR-GRJ | |
| 6105 | 114267 | Bryan Singleton | Douglas & London | | 7:20-cv-79037-MCR-GRJ |
| 6106 | 114268 | Brian Sipes | Douglas & London | 7:20-cv-79042-MCR-GRJ | |
| 6107 | 114271 | Max Sisson | Douglas & London | 7:20-cv-79056-MCR-GRJ | |
| 6108 | 114272 | Zachary Sisson | Douglas & London | 7:20-cv-79061-MCR-GRJ | |
| 6109 | 114276 | Andrew Skahl | Douglas & London | 7:20-cv-79079-MCR-GRJ | |
| 6110 | 114287 | Kelvin Slaughter | Douglas & London | 7:20-cv-79130-MCR-GRJ | |
| 6111 | 114288 | Michael Sledge | Douglas & London | | 7:20-cv-79135-MCR-GRJ |
| 6112 | 114295 | William Small | Douglas & London | | 7:20-cv-79168-MCR-GRJ |
| 6113 | 114300 | Andrew Smith | Douglas & London | 7:20-cv-79191-MCR-GRJ | |
| 6114 | 114303 | Austin Smith | Douglas & London | | 7:20-cv-79205-MCR-GRJ |
| 6115 | 114304 | Blake Smith | Douglas & London | 7:20-cv-79210-MCR-GRJ | |
| 6116 | 114310 | Courtney Smith | Douglas & London | | 7:20-cv-79238-MCR-GRJ |
| 6117 | 114319 | Jacob Smith | Douglas & London | | 7:20-cv-79271-MCR-GRJ |
| 6118 | 114320 | James Smith | Douglas & London | 7:20-cv-79275-MCR-GRJ | |
| 6119 | 114328 | Jesse Smith | Douglas & London | | 7:20-cv-79306-MCR-GRJ |
| 6120 | 114329 | Johnathan Smith | Douglas & London | | 7:20-cv-79309-MCR-GRJ |
| 6121 | 114332 | Kaleb Smith | Douglas & London | 7:20-cv-79322-MCR-GRJ | |
| 6122 | 114334 | Lisa Smith | Douglas & London | 7:20-cv-79330-MCR-GRJ | |
| 6123 | 114336 | Matt Smith | Douglas & London | 7:20-cv-79338-MCR-GRJ | |
| 6124 | 114344 | Michael Smith | Douglas & London | 7:20-cv-79366-MCR-GRJ | |
| 6125 | 114351 | Sean Smith | Douglas & London | 7:20-cv-79389-MCR-GRJ | |
| 6126 | 114355 | Steven Smith | Douglas & London | | 7:20-cv-79403-MCR-GRJ |
| 6127 | 114364 | Dustin Smith | Douglas & London | | 7:20-cv-79427-MCR-GRJ |
| 6128 | 114367 | John Smith | Douglas & London | | 7:20-cv-79435-MCR-GRJ |
| 6129 | 114392 | James Snelling | Douglas & London | 7:20-cv-79016-MCR-GRJ | |
| 6130 | 114397 | Quintin Snow | Douglas & London | | 7:20-cv-79040-MCR-GRJ |
| 6131 | 114405 | Ricardo Soler | Douglas & London | | 7:20-cv-79078-MCR-GRJ |
| 6132 | 114408 | Miguel Solivan | Douglas & London | 7:20-cv-79092-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6133 | 114416 | Tina Sorensen | Douglas & London | | 7:20-cv-79126-MCR-GRJ |
| 6134 | 114417 | Angelina Soriano | Douglas & London | 7:20-cv-79131-MCR-GRJ | |
| 6135 | 114422 | William Soucy | Douglas & London | 7:20-cv-79150-MCR-GRJ | |
| 6136 | 114434 | Patrick Spalding | Douglas & London | 7:20-cv-79193-MCR-GRJ | |
| 6137 | 114447 | Kevin Spence | Douglas & London | 7:20-cv-79257-MCR-GRJ | |
| 6138 | 114449 | Jayvan Spence | Douglas & London | 7:20-cv-79265-MCR-GRJ | |
| 6139 | 114467 | Thomas Spradlin | Douglas & London | 7:20-cv-79332-MCR-GRJ | |
| 6140 | 114468 | Brandon Spradling | Douglas & London | | 7:20-cv-79337-MCR-GRJ |
| 6141 | 114474 | Charles Spurlock | Douglas & London | 7:20-cv-79361-MCR-GRJ | |
| 6142 | 114476 | Vichate Sripromma | Douglas & London | 7:20-cv-79369-MCR-GRJ | |
| 6143 | 114492 | Brad Stanford | Douglas & London | 7:20-cv-80077-MCR-GRJ | |
| 6144 | 114502 | Anthony Stapler | Douglas & London | 7:20-cv-80099-MCR-GRJ | |
| 6145 | 114508 | Andre Starling | Douglas & London | 7:20-cv-80114-MCR-GRJ | |
| 6146 | 114527 | Christopher Stein | Douglas & London | 7:20-cv-80163-MCR-GRJ | |
| 6147 | 114537 | Kelly Stephens | Douglas & London | | 7:20-cv-80188-MCR-GRJ |
| 6148 | 114549 | Anthony Stevens | Douglas & London | 7:20-cv-80216-MCR-GRJ | |
| 6149 | 114552 | Andre Stevenson | Douglas & London | 7:20-cv-80224-MCR-GRJ | |
| 6150 | 114554 | Chris Stewart | Douglas & London | 7:20-cv-80229-MCR-GRJ | |
| 6151 | 114557 | Marion Stewart | Douglas & London | 7:20-cv-80237-MCR-GRJ | |
| 6152 | 114563 | Micheal Stewart | Douglas & London | 7:20-cv-80253-MCR-GRJ | |
| 6153 | 114565 | Justin Stich | Douglas & London | 7:20-cv-80257-MCR-GRJ | |
| 6154 | 114568 | Robert Stillwell | Douglas & London | 7:20-cv-80266-MCR-GRJ | |
| 6155 | 114575 | Joseph Stith | Douglas & London | 7:20-cv-80280-MCR-GRJ | |
| 6156 | 114576 | Jeff Stivaletta | Douglas & London | 7:20-cv-80282-MCR-GRJ | |
| 6157 | 114577 | Robert Stlouis | Douglas & London | | 7:20-cv-80284-MCR-GRJ |
| 6158 | 114603 | Karin Stowe | Douglas & London | 7:20-cv-80332-MCR-GRJ | |
| 6159 | 114605 | Jody Strachan | Douglas & London | 7:20-cv-80337-MCR-GRJ | |
| 6160 | 114608 | Adam Strange | Douglas & London | 7:20-cv-80344-MCR-GRJ | |
| 6161 | 114612 | Marquis Street | Douglas & London | | 7:20-cv-80354-MCR-GRJ |
| 6162 | 114642 | David Sugg | Douglas & London | 7:20-cv-80443-MCR-GRJ | |
| 6163 | 114643 | Patrick Suggs | Douglas & London | 7:20-cv-80447-MCR-GRJ | |
| 6164 | 114665 | Justin Suszek | Douglas & London | 7:20-cv-80516-MCR-GRJ | |
| 6165 | 114674 | Johnathan Sutton | Douglas & London | 7:20-cv-80549-MCR-GRJ | |
| 6166 | 114687 | Travis Swenson | Douglas & London | 7:20-cv-80602-MCR-GRJ | |
| 6167 | 114700 | Shannon Szukala | Douglas & London | 7:20-cv-80658-MCR-GRJ | |
| 6168 | 114704 | Justin Taft | Douglas & London | 7:20-cv-80675-MCR-GRJ | |
| 6169 | 114712 | William Tanner | Douglas & London | 7:20-cv-80713-MCR-GRJ | |
| 6170 | 114717 | Daniel Tarleton | Douglas & London | 7:20-cv-80734-MCR-GRJ | |
| 6171 | 114721 | Joshua Tarvin | Douglas & London | 7:20-cv-80751-MCR-GRJ | |
| 6172 | 114725 | Taylor Tassin | Douglas & London | | 7:20-cv-80768-MCR-GRJ |
| 6173 | 114729 | Jacob Tate | Douglas & London | 7:20-cv-80785-MCR-GRJ | |
| 6174 | 114730 | Alexander Tatoian | Douglas & London | 7:20-cv-80790-MCR-GRJ | |
| 6175 | 114732 | Thomas Tavtigian | Douglas & London | | 7:20-cv-80799-MCR-GRJ |
| 6176 | 114733 | Bo Taylor | Douglas & London | 7:20-cv-80803-MCR-GRJ | |
| 6177 | 114738 | Jason Taylor | Douglas & London | | 7:20-cv-80822-MCR-GRJ |
| 6178 | 114743 | Kyle Taylor | Douglas & London | | 7:20-cv-80839-MCR-GRJ |
| 6179 | 114748 | Tony Taylor | Douglas & London | 7:20-cv-80520-MCR-GRJ | |
| 6180 | 114751 | Walter Taylor | Douglas & London | | 7:20-cv-80533-MCR-GRJ |
| 6181 | 114752 | Michael Taylor | Douglas & London | | 7:20-cv-80538-MCR-GRJ |
| 6182 | 114755 | Creed Taylor | Douglas & London | 7:20-cv-80552-MCR-GRJ | |
| 6183 | 114757 | Jeremy Teal | Douglas & London | | 7:20-cv-80557-MCR-GRJ |
| 6184 | 114758 | Andrew Tefteller | Douglas & London | | 7:20-cv-80561-MCR-GRJ |
| 6185 | 114759 | Christopher Telles | Douglas & London | 7:20-cv-80565-MCR-GRJ | |
| 6186 | 114765 | Jonathan Terral | Douglas & London | 7:20-cv-80593-MCR-GRJ | |
| 6187 | 114768 | Jason Testa | Douglas & London | 7:20-cv-80608-MCR-GRJ | |
| 6188 | 114771 | Earl Thacker | Douglas & London | 7:20-cv-80621-MCR-GRJ | |
| 6189 | 114783 | Austin Thomas | Douglas & London | 7:20-cv-80674-MCR-GRJ | |
| 6190 | 114798 | Leonard Thomas | Douglas & London | | 7:20-cv-80740-MCR-GRJ |
| 6191 | 114800 | Nigel Thomas | Douglas & London | | 7:20-cv-80748-MCR-GRJ |
| 6192 | 114807 | Lashawn Thomas | Douglas & London | 7:20-cv-80774-MCR-GRJ | |
| 6193 | 114809 | Nathan Thomeczek | Douglas & London | 7:20-cv-26250-MCR-GRJ | |
| 6194 | 114820 | Jarrid Thompson | Douglas & London | 7:20-cv-80825-MCR-GRJ | |
| 6195 | 114823 | Kevin Thompson | Douglas & London | 7:20-cv-80836-MCR-GRJ | |
| 6196 | 114827 | Shon Thompson | Douglas & London | 7:20-cv-80854-MCR-GRJ | |
| 6197 | 114833 | Lorenza Thompson | Douglas & London | 7:20-cv-80875-MCR-GRJ | |
| 6198 | 114837 | Grant Thomson | Douglas & London | 7:20-cv-80890-MCR-GRJ | |
| 6199 | 114844 | Cody Thorpe | Douglas & London | 7:20-cv-26251-MCR-GRJ | |
| 6200 | 114849 | Derik Thunder Sexton | Douglas & London | 7:20-cv-80925-MCR-GRJ | |
| 6201 | 114852 | Brad Thurman | Douglas & London | 7:20-cv-80934-MCR-GRJ | |
| 6202 | 114857 | Austen Tidmore | Douglas & London | | 7:20-cv-80945-MCR-GRJ |
| 6203 | 114868 | Timothy Shellenberg | Douglas & London | 7:20-cv-80974-MCR-GRJ | |
| 6204 | 114871 | Brett Tinker | Douglas & London | | 7:20-cv-80983-MCR-GRJ |
| 6205 | 114883 | John Todd | Douglas & London | 7:20-cv-81018-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6206 | 114888 | Jonathan Tolar | Douglas & London | 7:20-cv-81027-MCR-GRJ | |
| 6207 | 114892 | Daniel Toman | Douglas & London | 7:20-cv-81038-MCR-GRJ | |
| 6208 | 114898 | William Toon | Douglas & London | 7:20-cv-81047-MCR-GRJ | |
| 6209 | 114909 | Andres Torreschavez | Douglas & London | | 7:20-cv-81085-MCR-GRJ |
| 6210 | 114911 | Jeffrey Tortora | Douglas & London | 7:20-cv-81094-MCR-GRJ | |
| 6211 | 114916 | Jordan Townsend | Douglas & London | 7:20-cv-81110-MCR-GRJ | |
| 6212 | 114922 | Collin Trammell | Douglas & London | 7:20-cv-81134-MCR-GRJ | |
| 6213 | 114935 | Nathan Trefethen | Douglas & London | | 7:20-cv-81198-MCR-GRJ |
| 6214 | 114936 | Christopher Tremillo | Douglas & London | 7:20-cv-81203-MCR-GRJ | |
| 6215 | 114944 | Matthew Tribby | Douglas & London | 7:20-cv-81241-MCR-GRJ | |
| 6216 | 114962 | Joseph Trujillo | Douglas & London | | 7:20-cv-81327-MCR-GRJ |
| 6217 | 114969 | Marco Tubbs | Douglas & London | 7:20-cv-81356-MCR-GRJ | |
| 6218 | 114970 | Alexander Tuck | Douglas & London | 7:20-cv-81360-MCR-GRJ | |
| 6219 | 114972 | Adam Tucker | Douglas & London | 7:20-cv-81364-MCR-GRJ | |
| 6220 | 114990 | Jacob Turner | Douglas & London | | 7:20-cv-81446-MCR-GRJ |
| 6221 | 114994 | Matthew Turner | Douglas & London | 7:20-cv-81465-MCR-GRJ | |
| 6222 | 114998 | Christopher Turner | Douglas & London | | 7:20-cv-81483-MCR-GRJ |
| 6223 | 115003 | Tyler Turner | Douglas & London | 7:20-cv-81506-MCR-GRJ | |
| 6224 | 115007 | Robert Turner | Douglas & London | 7:20-cv-81522-MCR-GRJ | |
| 6225 | 115013 | Adam Twomey | Douglas & London | | 7:20-cv-81549-MCR-GRJ |
| 6226 | 115019 | Joshua Tyler | Douglas & London | 7:20-cv-80887-MCR-GRJ | |
| 6227 | 115020 | Brian Ubele | Douglas & London | 7:20-cv-80891-MCR-GRJ | |
| 6228 | 115027 | Jon Upton | Douglas & London | 7:20-cv-80907-MCR-GRJ | |
| 6229 | 115032 | David Ursino | Douglas & London | | 7:20-cv-80921-MCR-GRJ |
| 6230 | 115036 | Anthony Valdez | Douglas & London | 7:20-cv-80930-MCR-GRJ | |
| 6231 | 115049 | Raymundo Valles | Douglas & London | 7:20-cv-80960-MCR-GRJ | |
| 6232 | 115054 | Christopher Van Meter | Douglas & London | 7:20-cv-80973-MCR-GRJ | |
| 6233 | 115059 | Jeffery Vandall | Douglas & London | | 7:20-cv-80988-MCR-GRJ |
| 6234 | 115065 | Michael Vanhoozen | Douglas & London | 7:20-cv-81005-MCR-GRJ | |
| 6235 | 115067 | Lucas Vanmetre | Douglas & London | 7:20-cv-81011-MCR-GRJ | |
| 6236 | 115081 | Eric Varnell | Douglas & London | 7:20-cv-81046-MCR-GRJ | |
| 6237 | 115093 | Richard Vazquez | Douglas & London | 7:20-cv-81088-MCR-GRJ | |
| 6238 | 115101 | Nicholas Vela | Douglas & London | | 7:20-cv-81122-MCR-GRJ |
| 6239 | 115119 | Sean Versluis | Douglas & London | 7:20-cv-81207-MCR-GRJ | |
| 6240 | 115120 | Xavier Vesga | Douglas & London | 7:20-cv-81211-MCR-GRJ | |
| 6241 | 115124 | Luis Vicentyaponte | Douglas & London | 7:20-cv-81230-MCR-GRJ | |
| 6242 | 115145 | David Von Hagen | Douglas & London | | 7:20-cv-81317-MCR-GRJ |
| 6243 | 115157 | Jacob Wade | Douglas & London | 7:20-cv-81372-MCR-GRJ | |
| 6244 | 115165 | Justin Wainwright | Douglas & London | 7:20-cv-81404-MCR-GRJ | |
| 6245 | 115171 | William Walden | Douglas & London | 7:20-cv-81431-MCR-GRJ | |
| 6246 | 115173 | Daniel Walker | Douglas & London | 7:20-cv-81440-MCR-GRJ | |
| 6247 | 115177 | Jeffery Walker | Douglas & London | 7:20-cv-81454-MCR-GRJ | |
| 6248 | 115198 | Christopher Wallace | Douglas & London | | 7:20-cv-81546-MCR-GRJ |
| 6249 | 115207 | Jeffrey Walter | Douglas & London | 7:20-cv-81581-MCR-GRJ | |
| 6250 | 115213 | Jeremy Walton | Douglas & London | 7:20-cv-81603-MCR-GRJ | |
| 6251 | 115221 | Daniel Ward | Douglas & London | | 7:20-cv-81628-MCR-GRJ |
| 6252 | 115231 | Brandon Ward | Douglas & London | | 7:20-cv-81658-MCR-GRJ |
| 6253 | 115239 | Troy Warmath | Douglas & London | 7:20-cv-81681-MCR-GRJ | |
| 6254 | 115242 | Jerry Warner | Douglas & London | | 7:20-cv-81689-MCR-GRJ |
| 6255 | 115252 | Ulysses Washington | Douglas & London | 7:20-cv-81710-MCR-GRJ | |
| 6256 | 115258 | Andrew Wathen | Douglas & London | 7:20-cv-81720-MCR-GRJ | |
| 6257 | 115265 | Vincent Watkins | Douglas & London | | 7:20-cv-81734-MCR-GRJ |
| 6258 | 115268 | Joshua Watson | Douglas & London | 7:20-cv-81740-MCR-GRJ | |
| 6259 | 115272 | Damon Watson | Douglas & London | 7:20-cv-81748-MCR-GRJ | |
| 6260 | 115289 | Karl Weaver | Douglas & London | | 7:20-cv-81912-MCR-GRJ |
| 6261 | 115293 | Matthew Webb | Douglas & London | 7:20-cv-81920-MCR-GRJ | |
| 6262 | 115303 | Justin Weber | Douglas & London | 7:20-cv-81936-MCR-GRJ | |
| 6263 | 115311 | Allen Weddington | Douglas & London | 7:20-cv-81951-MCR-GRJ | |
| 6264 | 115318 | Nathaniel Welander | Douglas & London | | 3:19-cv-03330-MCR-GRJ |
| 6265 | 115321 | Dave Welch | Douglas & London | 7:20-cv-81968-MCR-GRJ | |
| 6266 | 115346 | Daniel Wescovich | Douglas & London | 7:20-cv-82029-MCR-GRJ | |
| 6267 | 115353 | Norris West | Douglas & London | 7:20-cv-82055-MCR-GRJ | |
| 6268 | 115357 | Rodney West | Douglas & London | 7:20-cv-82071-MCR-GRJ | |
| 6269 | 115363 | Shiloe Weston | Douglas & London | | 7:20-cv-82095-MCR-GRJ |
| 6270 | 115364 | Torey Weston | Douglas & London | 7:20-cv-82099-MCR-GRJ | |
| 6271 | 115384 | Austin Whitaker | Douglas & London | | 7:20-cv-82176-MCR-GRJ |
| 6272 | 115411 | Scott White | Douglas & London | 7:20-cv-82265-MCR-GRJ | |
| 6273 | 115428 | Bradley Whitwell | Douglas & London | 7:20-cv-82317-MCR-GRJ | |
| 6274 | 115437 | Tommie Wiggins | Douglas & London | 7:20-cv-82345-MCR-GRJ | |
| 6275 | 115445 | Jason Wilkerson | Douglas & London | 7:20-cv-82366-MCR-GRJ | |
| 6276 | 115446 | John Wilkerson | Douglas & London | 2:6258-MCR-GRJ | |
| 6277 | 115448 | Steven Wilkerson | Douglas & London | 7:20-cv-82372-MCR-GRJ | |
| 6278 | 115451 | Andrew Wilkinson | Douglas & London | 7:20-cv-82379-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6279 | 115452 | Shane Wilkinson | Douglas & London | 7:20-cv-82382-MCR-GRJ | |
| 6280 | 115454 | Kenneth Willard | Douglas & London | 7:20-cv-82388-MCR-GRJ | |
| 6281 | 115459 | Casey Williams | Douglas & London | 7:20-cv-82403-MCR-GRJ | |
| 6282 | 115461 | Christopher Williams | Douglas & London | | 7:20-cv-82409-MCR-GRJ |
| 6283 | 115463 | Craig Williams | Douglas & London | | 7:20-cv-82415-MCR-GRJ |
| 6284 | 115466 | Deborah Williams | Douglas & London | 7:20-cv-82421-MCR-GRJ | |
| 6285 | 115467 | Dorian Williams | Douglas & London | 7:20-cv-82424-MCR-GRJ | |
| 6286 | 115472 | Jessica Williams | Douglas & London | 7:20-cv-82440-MCR-GRJ | |
| 6287 | 115473 | Jimmy Williams | Douglas & London | | 7:20-cv-82443-MCR-GRJ |
| 6288 | 115477 | Justin Williams | Douglas & London | 7:20-cv-82455-MCR-GRJ | |
| 6289 | 115479 | Morris Williams | Douglas & London | 7:20-cv-82462-MCR-GRJ | |
| 6290 | 115483 | Stephen Williams | Douglas & London | 7:20-cv-82477-MCR-GRJ | |
| 6291 | 115485 | Ty Williams | Douglas & London | 7:20-cv-82485-MCR-GRJ | |
| 6292 | 115488 | Zach Williams | Douglas & London | 7:20-cv-82498-MCR-GRJ | |
| 6293 | 115497 | Steven Williams | Douglas & London | 7:20-cv-82531-MCR-GRJ | |
| 6294 | 115505 | Nathaniel Williams | Douglas & London | 7:20-cv-82558-MCR-GRJ | |
| 6295 | 115507 | Archie Williams | Douglas & London | 7:20-cv-82566-MCR-GRJ | |
| 6296 | 115510 | Casey Willie | Douglas & London | | 7:20-cv-82578-MCR-GRJ |
| 6297 | 115512 | William Willis | Douglas & London | 7:20-cv-82585-MCR-GRJ | |
| 6298 | 115520 | Ryan Wilno | Douglas & London | | 7:20-cv-82619-MCR-GRJ |
| 6299 | 115532 | Michael Wilson | Douglas & London | 7:20-cv-82667-MCR-GRJ | |
| 6300 | 115534 | Rebecca Wilson | Douglas & London | | 7:20-cv-82673-MCR-GRJ |
| 6301 | 115538 | Thomas Wilson | Douglas & London | 7:20-cv-82685-MCR-GRJ | |
| 6302 | 115544 | Nathaniel Wilson | Douglas & London | 7:20-cv-82696-MCR-GRJ | |
| 6303 | 115551 | Yolanda Wilson Randall | Douglas & London | 7:20-cv-82709-MCR-GRJ | |
| 6304 | 115554 | Daniel Winchester | Douglas & London | | 7:20-cv-82714-MCR-GRJ |
| 6305 | 115559 | Christopher Winn | Douglas & London | 7:20-cv-82724-MCR-GRJ | |
| 6306 | 115561 | Joseph Winsley | Douglas & London | | 7:20-cv-82728-MCR-GRJ |
| 6307 | 115562 | Bryan Winston | Douglas & London | 7:20-cv-82729-MCR-GRJ | |
| 6308 | 115563 | Zach Winter | Douglas & London | 7:20-cv-82731-MCR-GRJ | |
| 6309 | 115566 | Benjamin Wisenbaugh | Douglas & London | 7:20-cv-82735-MCR-GRJ | |
| 6310 | 115573 | Joshua Wofford | Douglas & London | 7:20-cv-82747-MCR-GRJ | |
| 6311 | 115574 | Brian Wofford | Douglas & London | | 7:20-cv-82748-MCR-GRJ |
| 6312 | 115579 | Christian Wolcott | Douglas & London | 7:20-cv-82758-MCR-GRJ | |
| 6313 | 115588 | Nicholas Wolff | Douglas & London | 7:20-cv-82775-MCR-GRJ | |
| 6314 | 115592 | Jessica Womble | Douglas & London | | 7:20-cv-82783-MCR-GRJ |
| 6315 | 115594 | Allen Wood | Douglas & London | 7:20-cv-82786-MCR-GRJ | |
| 6316 | 115596 | Gabriel Wood | Douglas & London | 7:20-cv-82790-MCR-GRJ | |
| 6317 | 115601 | Robert Wood | Douglas & London | 7:20-cv-82798-MCR-GRJ | |
| 6318 | 115602 | Scott Wood | Douglas & London | | 7:20-cv-82799-MCR-GRJ |
| 6319 | 115606 | Andrew Woodburn | Douglas & London | 7:20-cv-82807-MCR-GRJ | |
| 6320 | 115620 | Michael Woods | Douglas & London | | 7:20-cv-82833-MCR-GRJ |
| 6321 | 115622 | Eric Woodside | Douglas & London | 7:20-cv-82836-MCR-GRJ | |
| 6322 | 115639 | David Wright | Douglas & London | | 7:20-cv-82867-MCR-GRJ |
| 6323 | 115658 | Colton Wyatt | Douglas & London | 7:20-cv-82904-MCR-GRJ | |
| 6324 | 115661 | Robert Wygal | Douglas & London | | 7:20-cv-82910-MCR-GRJ |
| 6325 | 115691 | Lucas York | Douglas & London | 7:20-cv-82965-MCR-GRJ | |
| 6326 | 115692 | Marlon York | Douglas & London | 7:20-cv-82967-MCR-GRJ | |
| 6327 | 115694 | Kyle Youker | Douglas & London | 7:20-cv-82970-MCR-GRJ | |
| 6328 | 115695 | Andrew Young | Douglas & London | 7:20-cv-82972-MCR-GRJ | |
| 6329 | 115702 | Nicholas Young | Douglas & London | 7:20-cv-82986-MCR-GRJ | |
| 6330 | 115707 | Samuel Young | Douglas & London | 7:20-cv-82996-MCR-GRJ | |
| 6331 | 115712 | Michael Yousif | Douglas & London | 7:20-cv-83008-MCR-GRJ | |
| 6332 | 115715 | Brian Yrigoyen | Douglas & London | 7:20-cv-83016-MCR-GRJ | |
| 6333 | 115720 | John Yutzy | Douglas & London | 7:20-cv-83031-MCR-GRJ | |
| 6334 | 115739 | Tyson Zellaha | Douglas & London | | 7:20-cv-83088-MCR-GRJ |
| 6335 | 115750 | James Zimmerman | Douglas & London | 7:20-cv-83116-MCR-GRJ | |
| 6336 | 115758 | Philip Zucchelli | Douglas & London | 7:20-cv-83134-MCR-GRJ | |
| 6337 | 126746 | Peter Kelson | Douglas & London | | 3:19-cv-01597-MCR-GRJ |
| 6338 | 126748 | Anthony Coleman | Douglas & London | | 3:19-cv-00706-MCR-GRJ |
| 6339 | 139645 | Melissa Alexander | Douglas & London | 7:20-cv-88302-MCR-GRJ | |
| 6340 | 156487 | Christopher Walker | Douglas & London | 7:20-cv-88329-MCR-GRJ | |
| 6341 | 156672 | Michele Perry | Douglas & London | 7:20-cv-88340-MCR-GRJ | |
| 6342 | 157196 | Dana Mays | Douglas & London | | 7:20-cv-88347-MCR-GRJ |
| 6343 | 157454 | Troy Neasbitt | Douglas & London | 7:20-cv-88365-MCR-GRJ | |
| 6344 | 161095 | Justin Dykman | Douglas & London | 7:20-cv-88406-MCR-GRJ | |
| 6345 | 162349 | Ana Mosquera | Douglas & London | 7:20-cv-88427-MCR-GRJ | |
| 6346 | 167628 | Chris Daugherty | Douglas & London | 7:20-cv-88796-MCR-GRJ | |
| 6347 | 167630 | Kenneth Hamilton | Douglas & London | 7:20-cv-88798-MCR-GRJ | |
| 6348 | 183205 | Joh'Nisha Drayden | Douglas & London | 7:20-cv-85214-MCR-GRJ | |
| 6349 | 183206 | Yosia Ibrahim | Douglas & London | 7:20-cv-85220-MCR-GRJ | |
| 6350 | 183209 | Aaron Beach | Douglas & London | | 7:20-cv-85237-MCR-GRJ |
| 6351 | 183215 | Kofi Fraser | Douglas & London | 7:20-cv-85271-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6352 | 183227 | Lawrance Creech | Douglas & London | 7:20-cv-85342-MCR-GRJ | |
| 6353 | 183232 | Amita Jenkins | Douglas & London | 7:20-cv-85372-MCR-GRJ | |
| 6354 | 183233 | Christopher Fredson | Douglas & London | 7:20-cv-85378-MCR-GRJ | |
| 6355 | 183237 | Clifford Thomas | Douglas & London | 7:20-cv-85400-MCR-GRJ | |
| 6356 | 183240 | Jonathan Ward | Douglas & London | 7:20-cv-85419-MCR-GRJ | |
| 6357 | 209671 | Emanuel Lewis | Douglas & London | 8:20-cv-54881-MCR-GRJ | |
| 6358 | 270400 | Elizabeth Welborn | Douglas & London | | 9:20-cv-11213-MCR-GRJ |
| 6359 | 305502 | Davin Ross | Douglas & London | 7:21-cv-23817-MCR-GRJ | |
| 6360 | 307369 | John Nangle | Douglas & London | 7:21-cv-24217-MCR-GRJ | |
| 6361 | 308741 | Vincent Fowler | Douglas & London | 7:21-cv-26170-MCR-GRJ | |
| 6362 | 308749 | Brayden Kelley | Douglas & London | 7:21-cv-26177-MCR-GRJ | |
| 6363 | 317444 | Joel Kozlowski | Douglas & London | 7:21-cv-29883-MCR-GRJ | |
| 6364 | 319819 | James Cline | Douglas & London | 7:21-cv-30038-MCR-GRJ | |
| 6365 | 320516 | Johnny Madden | Douglas & London | | 3:22-cv-05293-MCR-GRJ |
| 6366 | 321868 | Andrew Rattray | Douglas & London | | 3:21-cv-04110-MCR-GRJ |
| 6367 | 322363 | Dashiell Cannon | Douglas & London | | 7:21-cv-37260-MCR-GRJ |
| 6368 | 325001 | Andrew Sedamanos | Douglas & London | 7:21-cv-39761-MCR-GRJ | |
| 6369 | 325368 | George Astbury | Douglas & London | 7:21-cv-39911-MCR-GRJ | |
| 6370 | 325607 | Corey Mann | Douglas & London | 7:21-cv-40613-MCR-GRJ | |
| 6371 | 326304 | Christina Santos | Douglas & London | 7:21-cv-40653-MCR-GRJ | |
| 6372 | 327180 | Herbert Ashley | Douglas & London | 7:21-cv-43272-MCR-GRJ | |
| 6373 | 331212 | Stevie Bailey | Douglas & London | | 7:21-cv-46845-MCR-GRJ |
| 6374 | 351004 | Justin Richter | Douglas & London | | 3:22-cv-02356-MCR-GRJ |
| 6375 | 354757 | Brendan Patton | Douglas & London | | 3:21-cv-04013-MCR-GRJ |
| 6376 | 354959 | Travis Warren | Douglas & London | | 3:21-cv-04115-MCR-GRJ |
| 6377 | 176714 | John Erhart | Eckland & Blando LLP | | 3:19-cv-05103-MCR-GRJ |
| 6378 | 207995 | Saul Morales | Eckland & Blando LLP | | 3:20-cv-01070-MCR-GRJ |
| 6379 | 208017 | Ryan Sova | Eckland & Blando LLP | | 3:20-cv-01808-MCR-GRJ |
| 6380 | 208022 | Julie Gonzalez | Eckland & Blando LLP | | 3:20-cv-02435-MCR-GRJ |
| 6381 | 304753 | Brian Dalka | Eckland & Blando LLP | | 3:21-cv-00003-MCR-GRJ |
| 6382 | 304757 | Anthony Graham | Eckland & Blando LLP | | 3:21-cv-00009-MCR-GRJ |
| 6383 | 304758 | Blaine Morgan | Eckland & Blando LLP | | 3:21-cv-00010-MCR-GRJ |
| 6384 | 304759 | Andy Moruth | Eckland & Blando LLP | | 3:21-cv-00011-MCR-GRJ |
| 6385 | 304771 | Victor Velasquez | Eckland & Blando LLP | | 3:21-cv-00031-MCR-GRJ |
| 6386 | 304776 | Robert Bailor | Eckland & Blando LLP | | 3:21-cv-00041-MCR-GRJ |
| 6387 | 304777 | Dimitri Paige | Eckland & Blando LLP | | 3:21-cv-00086-MCR-GRJ |
| 6388 | 304781 | Joseph Sulzby | Eckland & Blando LLP | | 3:21-cv-00091-MCR-GRJ |
| 6389 | 304784 | Jimmy Wood | Eckland & Blando LLP | | 3:21-cv-00094-MCR-GRJ |
| 6390 | 304786 | Nathan Collier | Eckland & Blando LLP | | 3:21-cv-00097-MCR-GRJ |
| 6391 | 304801 | Jonathan Craghead | Eckland & Blando LLP | | 3:21-cv-00135-MCR-GRJ |
| 6392 | 304805 | Michael Dodson | Eckland & Blando LLP | | 3:21-cv-00139-MCR-GRJ |
| 6393 | 304806 | Joshua Dow | Eckland & Blando LLP | | 3:21-cv-00141-MCR-GRJ |
| 6394 | 304818 | Cody Mcclellan | Eckland & Blando LLP | | 3:21-cv-00154-MCR-GRJ |
| 6395 | 304820 | Brandon Layman | Eckland & Blando LLP | | 3:21-cv-00156-MCR-GRJ |
| 6396 | 304821 | Brian Lewis | Eckland & Blando LLP | | 3:21-cv-00158-MCR-GRJ |
| 6397 | 304826 | Terrill King | Eckland & Blando LLP | | 3:21-cv-00165-MCR-GRJ |
| 6398 | 304827 | Timothy Kopp | Eckland & Blando LLP | | 3:21-cv-00167-MCR-GRJ |
| 6399 | 304970 | Nathanael Adler | Eckland & Blando LLP | | 3:21-cv-00210-MCR-GRJ |
| 6400 | 304988 | Robert Haehnel | Eckland & Blando LLP | | 3:21-cv-00229-MCR-GRJ |
| 6401 | 304989 | Robert Garcia | Eckland & Blando LLP | | 3:21-cv-00230-MCR-GRJ |
| 6402 | 304990 | Valencia Hagos | Eckland & Blando LLP | | 3:21-cv-00231-MCR-GRJ |
| 6403 | 305004 | Timothy Mace | Eckland & Blando LLP | | 3:21-cv-00264-MCR-GRJ |
| 6404 | 305007 | Matthew Mayo | Eckland & Blando LLP | | 3:21-cv-00267-MCR-GRJ |
| 6405 | 305023 | Corey Parson | Eckland & Blando LLP | | 3:21-cv-00283-MCR-GRJ |
| 6406 | 305024 | Mike Moore | Eckland & Blando LLP | | 3:21-cv-00284-MCR-GRJ |
| 6407 | 305034 | Jared Hinsley | Eckland & Blando LLP | | 3:21-cv-00303-MCR-GRJ |
| 6408 | 305035 | Jeremy Looper | Eckland & Blando LLP | | 3:21-cv-00304-MCR-GRJ |
| 6409 | 305046 | Martin Smith | Eckland & Blando LLP | | 3:21-cv-00315-MCR-GRJ |
| 6410 | 305047 | Kevin Wiseman | Eckland & Blando LLP | | 3:21-cv-00316-MCR-GRJ |
| 6411 | 305052 | Gary Welch | Eckland & Blando LLP | | 3:21-cv-00321-MCR-GRJ |
| 6412 | 305066 | Devin Smith | Eckland & Blando LLP | | 3:21-cv-00348-MCR-GRJ |
| 6413 | 305068 | Eric Wingo-Ferguson | Eckland & Blando LLP | | 3:21-cv-00350-MCR-GRJ |
| 6414 | 305071 | Brent Bellamy | Eckland & Blando LLP | | 3:21-cv-00379-MCR-GRJ |
| 6415 | 305072 | Isobel Black | Eckland & Blando LLP | | 3:21-cv-00380-MCR-GRJ |
| 6416 | 305077 | Jeff Harper | Eckland & Blando LLP | | 3:21-cv-00385-MCR-GRJ |
| 6417 | 305079 | Robert Harrison | Eckland & Blando LLP | | 3:21-cv-00387-MCR-GRJ |
| 6418 | 305090 | Dusty Edmonds | Eckland & Blando LLP | | 3:21-cv-00398-MCR-GRJ |
| 6419 | 305094 | Cody Pankey | Eckland & Blando LLP | | 3:21-cv-00420-MCR-GRJ |
| 6420 | 305100 | Wesley Shoemaker | Eckland & Blando LLP | | 3:21-cv-00426-MCR-GRJ |
| 6421 | 305104 | Eddie Peery | Eckland & Blando LLP | | 3:21-cv-00430-MCR-GRJ |
| 6422 | 305114 | Joseph Metcalf | Eckland & Blando LLP | | 3:21-cv-00440-MCR-GRJ |
| 6423 | 305137 | William Dudley | Eckland & Blando LLP | | 3:21-cv-00463-MCR-GRJ |
| 6424 | 305138 | Jeremy Hall | Eckland & Blando LLP | | 3:21-cv-00464-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6425 | 305140 | Bradley Higgins | Eckland & Blando LLP | | 3:21-cv-00466-MCR-GRJ |
| 6426 | 305146 | Terrance Teal | Eckland & Blando LLP | | 3:21-cv-00472-MCR-GRJ |
| 6427 | 305147 | Muhammad Thomas | Eckland & Blando LLP | | 3:21-cv-00473-MCR-GRJ |
| 6428 | 305152 | David Heckman | Eckland & Blando LLP | | 3:21-cv-00478-MCR-GRJ |
| 6429 | 305163 | Manuel Soto | Eckland & Blando LLP | | 3:21-cv-00496-MCR-GRJ |
| 6430 | 305171 | James Willard | Eckland & Blando LLP | | 3:21-cv-00504-MCR-GRJ |
| 6431 | 305182 | Fredrick Borgards | Eckland & Blando LLP | | 3:21-cv-00554-MCR-GRJ |
| 6432 | 305186 | Debra Copland-Sparrow | Eckland & Blando LLP | | 3:21-cv-00558-MCR-GRJ |
| 6433 | 305202 | Reginald Thomas | Eckland & Blando LLP | | 3:21-cv-00574-MCR-GRJ |
| 6434 | 305208 | Christine Caplis | Eckland & Blando LLP | | 3:21-cv-00580-MCR-GRJ |
| 6435 | 325623 | Shannon George | Environmental Litigation Group PC | 7:21-cv-68156-MCR-GRJ | 7:21-cv-68156-MCR-GRJ |
| 6436 | 325627 | Luke Littlefield | Environmental Litigation Group PC | | 7:21-cv-68158-MCR-GRJ |
| 6437 | 325635 | Jason Wiley | Environmental Litigation Group PC | 7:21-cv-68166-MCR-GRJ | 7:21-cv-68166-MCR-GRJ |
| 6438 | 325640 | Joshua Sepanski | Environmental Litigation Group PC | 7:21-cv-68171-MCR-GRJ | 7:21-cv-68171-MCR-GRJ |
| 6439 | 325644 | Eric Wise | Environmental Litigation Group PC | 7:21-cv-68175-MCR-GRJ | 7:21-cv-68175-MCR-GRJ |
| 6440 | 325658 | Louis Monroe | Environmental Litigation Group PC | 7:21-cv-68189-MCR-GRJ | 7:21-cv-68189-MCR-GRJ |
| 6441 | 325659 | Joseph Bishop | Environmental Litigation Group PC | 7:21-cv-68190-MCR-GRJ | 7:21-cv-68190-MCR-GRJ |
| 6442 | 325660 | Cindy Banh | Environmental Litigation Group PC | 7:21-cv-68191-MCR-GRJ | 7:21-cv-68191-MCR-GRJ |
| 6443 | 325667 | Peter Haglin | Environmental Litigation Group PC | 7:21-cv-68198-MCR-GRJ | 7:21-cv-68198-MCR-GRJ |
| 6444 | 325670 | Harry Foster | Environmental Litigation Group PC | | 7:21-cv-68201-MCR-GRJ |
| 6445 | 325674 | Pamela Dukes | Environmental Litigation Group PC | 7:21-cv-68205-MCR-GRJ | 7:21-cv-68205-MCR-GRJ |
| 6446 | 325677 | Michael Connors | Environmental Litigation Group PC | 7:21-cv-68208-MCR-GRJ | 7:21-cv-68208-MCR-GRJ |
| 6447 | 325678 | Sheldon Martin | Environmental Litigation Group PC | | 7:21-cv-68209-MCR-GRJ |
| 6448 | 325680 | Shawn Gionson | Environmental Litigation Group PC | | 7:21-cv-68211-MCR-GRJ |
| 6449 | 325688 | Christopher Crout | Environmental Litigation Group PC | 7:21-cv-68219-MCR-GRJ | 7:21-cv-68219-MCR-GRJ |
| 6450 | 325699 | Blair Harvey | Environmental Litigation Group PC | 7:21-cv-68230-MCR-GRJ | 7:21-cv-68230-MCR-GRJ |
| 6451 | 325701 | William Morrison | Environmental Litigation Group PC | | 7:21-cv-68232-MCR-GRJ |
| 6452 | 325703 | Timothy Mattie | Environmental Litigation Group PC | 7:21-cv-68234-MCR-GRJ | 7:21-cv-68234-MCR-GRJ |
| 6453 | 325714 | Charles Bullard | Environmental Litigation Group PC | 7:21-cv-68245-MCR-GRJ | 7:21-cv-68245-MCR-GRJ |
| 6454 | 335138 | Julio Sáez | Environmental Litigation Group PC | | 7:21-cv-53950-MCR-GRJ |
| 6455 | 335142 | Jeffrey Olberding | Environmental Litigation Group PC | | 7:21-cv-53611-MCR-GRJ |
| 6456 | 335152 | James Walker | Environmental Litigation Group PC | | 7:21-cv-53631-MCR-GRJ |
| 6457 | 335159 | Christopher Spadaccini | Environmental Litigation Group PC | | 7:21-cv-53645-MCR-GRJ |
| 6458 | 335160 | Thomas Henry | Environmental Litigation Group PC | | 7:21-cv-53647-MCR-GRJ |
| 6459 | 335161 | Joseph Thompson | Environmental Litigation Group PC | | 7:21-cv-53649-MCR-GRJ |
| 6460 | 335162 | Kelly Mcneill | Environmental Litigation Group PC | | 7:21-cv-53651-MCR-GRJ |
| 6461 | 335165 | Charles Barfield | Environmental Litigation Group PC | 7:21-cv-53657-MCR-GRJ | |
| 6462 | 335167 | David Gerlach | Environmental Litigation Group PC | | 7:21-cv-53661-MCR-GRJ |
| 6463 | 335169 | Adolphus Bailey | Environmental Litigation Group PC | | 7:21-cv-53665-MCR-GRJ |
| 6464 | 335170 | Dana Dodson | Environmental Litigation Group PC | 7:21-cv-53667-MCR-GRJ | |
| 6465 | 335181 | Douglas Marquis | Environmental Litigation Group PC | | 7:21-cv-53690-MCR-GRJ |
| 6466 | 335182 | Jerry Goss | Environmental Litigation Group PC | | 7:21-cv-53692-MCR-GRJ |
| 6467 | 335183 | Justin Smith | Environmental Litigation Group PC | | 7:21-cv-53694-MCR-GRJ |
| 6468 | 335190 | Benjamin Meyer | Environmental Litigation Group PC | | 7:21-cv-53708-MCR-GRJ |
| 6469 | 335191 | Ricky West | Environmental Litigation Group PC | | 7:21-cv-53710-MCR-GRJ |
| 6470 | 335197 | Lameka Rose | Environmental Litigation Group PC | | 7:21-cv-53722-MCR-GRJ |
| 6471 | 335198 | Erik Cruz | Environmental Litigation Group PC | | 7:21-cv-53724-MCR-GRJ |
| 6472 | 335209 | Jonathan Shanks | Environmental Litigation Group PC | | 7:21-cv-53747-MCR-GRJ |
| 6473 | 335212 | Paul Horn | Environmental Litigation Group PC | 7:21-cv-53753-MCR-GRJ | |
| 6474 | 335217 | Daniel Harreschou | Environmental Litigation Group PC | | 7:21-cv-53763-MCR-GRJ |
| 6475 | 335223 | Kyle Woods | Environmental Litigation Group PC | | 7:21-cv-53777-MCR-GRJ |
| 6476 | 335229 | Daniel Johnson | Environmental Litigation Group PC | | 7:21-cv-53789-MCR-GRJ |
| 6477 | 335231 | Dennis Vick | Environmental Litigation Group PC | | 7:21-cv-53794-MCR-GRJ |
| 6478 | 335237 | Rosa Perez | Environmental Litigation Group PC | | 7:21-cv-53807-MCR-GRJ |
| 6479 | 335239 | Raymond Mejorado | Environmental Litigation Group PC | 7:21-cv-53811-MCR-GRJ | |
| 6480 | 335246 | Franklin Hammond | Environmental Litigation Group PC | 7:21-cv-53826-MCR-GRJ | |
| 6481 | 335249 | Billy Lewis | Environmental Litigation Group PC | 7:21-cv-53833-MCR-GRJ | |
| 6482 | 335254 | Christopher Oliver | Environmental Litigation Group PC | | 7:21-cv-53844-MCR-GRJ |
| 6483 | 335255 | Trevor Ivey | Environmental Litigation Group PC | | 7:21-cv-53846-MCR-GRJ |
| 6484 | 335257 | Ronald Perez-Guerra | Environmental Litigation Group PC | 7:21-cv-53850-MCR-GRJ | |
| 6485 | 335260 | Matthew Hancock | Environmental Litigation Group PC | | 7:21-cv-53856-MCR-GRJ |
| 6486 | 335265 | Coty Luther | Environmental Litigation Group PC | | 7:21-cv-53867-MCR-GRJ |
| 6487 | 335267 | Logan Vaughn | Environmental Litigation Group PC | | 7:21-cv-53871-MCR-GRJ |
| 6488 | 335269 | Guy Mefferd | Environmental Litigation Group PC | | 7:21-cv-53876-MCR-GRJ |
| 6489 | 335274 | Oswald Ojeda | Environmental Litigation Group PC | | 7:21-cv-53886-MCR-GRJ |
| 6490 | 335275 | Taylor Fout | Environmental Litigation Group PC | | 7:21-cv-53888-MCR-GRJ |
| 6491 | 335276 | Jacques Royal | Environmental Litigation Group PC | 7:21-cv-53890-MCR-GRJ | |
| 6492 | 335283 | Ian Coon | Environmental Litigation Group PC | | 7:21-cv-53905-MCR-GRJ |
| 6493 | 335285 | Kevin Morse | Environmental Litigation Group PC | 7:21-cv-53909-MCR-GRJ | |
| 6494 | 335287 | Larry Peterson | Environmental Litigation Group PC | | 7:21-cv-53914-MCR-GRJ |
| 6495 | 335289 | Robert Spears | Environmental Litigation Group PC | 7:21-cv-53918-MCR-GRJ | |
| 6496 | 335290 | William Schmitt | Environmental Litigation Group PC | | 7:21-cv-53920-MCR-GRJ |
| 6497 | 335291 | Mark Herrera | Environmental Litigation Group PC | | 7:21-cv-53922-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6498 | 335293 | Dalibor Markovic | Environmental Litigation Group PC | 7:21-cv-53924-MCR-GRJ | |
| 6499 | 335295 | Anthony Clyma | Environmental Litigation Group PC | | 7:21-cv-53926-MCR-GRJ |
| 6500 | 335299 | Mike Rodriguez | Environmental Litigation Group PC | | 7:21-cv-53930-MCR-GRJ |
| 6501 | 335302 | Levi Dunworth | Environmental Litigation Group PC | | 7:21-cv-53933-MCR-GRJ |
| 6502 | 335305 | Eric Vodicka | Environmental Litigation Group PC | 7:21-cv-53936-MCR-GRJ | |
| 6503 | 335308 | David Behrendt | Environmental Litigation Group PC | | 7:21-cv-53939-MCR-GRJ |
| 6504 | 335310 | Devin Mcclellan | Environmental Litigation Group PC | | 7:21-cv-53941-MCR-GRJ |
| 6505 | 335313 | Derek Spiker | Environmental Litigation Group PC | | 7:21-cv-53944-MCR-GRJ |
| 6506 | 335314 | Walker Lowder | Environmental Litigation Group PC | | 7:21-cv-53945-MCR-GRJ |
| 6507 | 335315 | Jason Smith | Environmental Litigation Group PC | 7:21-cv-53946-MCR-GRJ | |
| 6508 | 335317 | Johnathan Hester | Environmental Litigation Group PC | | 7:21-cv-53948-MCR-GRJ |
| 6509 | 335320 | Robert Pohl | Environmental Litigation Group PC | | 7:21-cv-53952-MCR-GRJ |
| 6510 | 335324 | Rene Mcnish | Environmental Litigation Group PC | | 7:21-cv-53956-MCR-GRJ |
| 6511 | 335325 | Thomas Iverson | Environmental Litigation Group PC | 7:21-cv-53957-MCR-GRJ | |
| 6512 | 335326 | Terevis Pepper | Environmental Litigation Group PC | | 7:21-cv-53958-MCR-GRJ |
| 6513 | 335329 | Joshua Smith | Environmental Litigation Group PC | | 7:21-cv-53961-MCR-GRJ |
| 6514 | 335330 | Jonathan Horn | Environmental Litigation Group PC | | 7:21-cv-53962-MCR-GRJ |
| 6515 | 335332 | Joshua Salcido | Environmental Litigation Group PC | | 7:21-cv-53966-MCR-GRJ |
| 6516 | 335336 | Mark Stanley | Environmental Litigation Group PC | | 7:21-cv-53975-MCR-GRJ |
| 6517 | 335337 | Matthew Whalen | Environmental Litigation Group PC | | 7:21-cv-53977-MCR-GRJ |
| 6518 | 335338 | Jason Cruz | Environmental Litigation Group PC | | 7:21-cv-53979-MCR-GRJ |
| 6519 | 335339 | Marcus Harries | Environmental Litigation Group PC | | 7:21-cv-53981-MCR-GRJ |
| 6520 | 335340 | Darrell Gray | Environmental Litigation Group PC | | 7:21-cv-53983-MCR-GRJ |
| 6521 | 335342 | Robert Stulce | Environmental Litigation Group PC | | 7:21-cv-53987-MCR-GRJ |
| 6522 | 335344 | Daniel Richardson | Environmental Litigation Group PC | | 7:21-cv-53991-MCR-GRJ |
| 6523 | 335345 | Julianna Zarogoza | Environmental Litigation Group PC | | 7:21-cv-53993-MCR-GRJ |
| 6524 | 335347 | John Bethune | Environmental Litigation Group PC | | 7:21-cv-53997-MCR-GRJ |
| 6525 | 335351 | Jesse Conwell | Environmental Litigation Group PC | | 7:21-cv-54003-MCR-GRJ |
| 6526 | 335354 | Jarett Johnson | Environmental Litigation Group PC | | 7:21-cv-54009-MCR-GRJ |
| 6527 | 335355 | Joseph Rene | Environmental Litigation Group PC | 7:21-cv-54011-MCR-GRJ | |
| 6528 | 335359 | Luis Guzman | Environmental Litigation Group PC | | 7:21-cv-54019-MCR-GRJ |
| 6529 | 335363 | Arie Rogers | Environmental Litigation Group PC | | 7:21-cv-54028-MCR-GRJ |
| 6530 | 335364 | James Lee | Environmental Litigation Group PC | 7:21-cv-54030-MCR-GRJ | |
| 6531 | 335365 | Carlos Ventura | Environmental Litigation Group PC | 7:21-cv-54032-MCR-GRJ | |
| 6532 | 335367 | Randy Paulson | Environmental Litigation Group PC | | 7:21-cv-54036-MCR-GRJ |
| 6533 | 335370 | Joseph Chellin | Environmental Litigation Group PC | | 7:21-cv-54042-MCR-GRJ |
| 6534 | 335374 | Shawn Benner | Environmental Litigation Group PC | | 7:21-cv-54050-MCR-GRJ |
| 6535 | 335377 | Christopher Adams | Environmental Litigation Group PC | | 7:21-cv-54056-MCR-GRJ |
| 6536 | 335380 | Jonathan Jones | Environmental Litigation Group PC | | 7:21-cv-54062-MCR-GRJ |
| 6537 | 335381 | James Rome | Environmental Litigation Group PC | | 7:21-cv-54064-MCR-GRJ |
| 6538 | 335382 | Adam Knutsen | Environmental Litigation Group PC | | 7:21-cv-54066-MCR-GRJ |
| 6539 | 335383 | Benji Williams | Environmental Litigation Group PC | | 7:21-cv-54068-MCR-GRJ |
| 6540 | 335386 | Sylvester Boyd | Environmental Litigation Group PC | 7:21-cv-54074-MCR-GRJ | |
| 6541 | 335387 | Steven Ngin | Environmental Litigation Group PC | | 7:21-cv-54076-MCR-GRJ |
| 6542 | 335389 | Walter Green | Environmental Litigation Group PC | | 7:21-cv-54080-MCR-GRJ |
| 6543 | 335390 | Ally Sleiman | Environmental Litigation Group PC | | 7:21-cv-54082-MCR-GRJ |
| 6544 | 335392 | Brock Gaul | Environmental Litigation Group PC | | 7:21-cv-54086-MCR-GRJ |
| 6545 | 335395 | Mary Sprague | Environmental Litigation Group PC | | 7:21-cv-54093-MCR-GRJ |
| 6546 | 335396 | Miguel Montanez | Environmental Litigation Group PC | | 7:21-cv-54095-MCR-GRJ |
| 6547 | 335398 | Shawn Cavanaugh | Environmental Litigation Group PC | | 7:21-cv-54099-MCR-GRJ |
| 6548 | 335400 | Marcus Johnson | Environmental Litigation Group PC | | 7:21-cv-54103-MCR-GRJ |
| 6549 | 335401 | Ronny Emerson | Environmental Litigation Group PC | | 7:21-cv-54105-MCR-GRJ |
| 6550 | 335403 | Jeffrey Goss | Environmental Litigation Group PC | | 7:21-cv-54109-MCR-GRJ |
| 6551 | 335404 | Joseph Hunter | Environmental Litigation Group PC | | 7:21-cv-54111-MCR-GRJ |
| 6552 | 335407 | David (Dave) Kellner | Environmental Litigation Group PC | | 7:21-cv-54289-MCR-GRJ |
| 6553 | 335411 | Soraya Lynch | Environmental Litigation Group PC | 7:21-cv-54123-MCR-GRJ | |
| 6554 | 335415 | Derrick Vereen | Environmental Litigation Group PC | | 7:21-cv-54131-MCR-GRJ |
| 6555 | 335416 | Arnell Barlow | Environmental Litigation Group PC | | 7:21-cv-54133-MCR-GRJ |
| 6556 | 335417 | Devin Cheatham | Environmental Litigation Group PC | | 7:21-cv-54135-MCR-GRJ |
| 6557 | 335420 | Adrian Dragos | Environmental Litigation Group PC | | 7:21-cv-54141-MCR-GRJ |
| 6558 | 335421 | Tony Hallmark | Environmental Litigation Group PC | | 7:21-cv-54143-MCR-GRJ |
| 6559 | 335422 | Stephen Madden | Environmental Litigation Group PC | | 7:21-cv-54145-MCR-GRJ |
| 6560 | 335423 | Jacquelin Love | Environmental Litigation Group PC | | 7:21-cv-54147-MCR-GRJ |
| 6561 | 335427 | Daniel Galavez | Environmental Litigation Group PC | | 7:21-cv-54155-MCR-GRJ |
| 6562 | 335428 | James Gill | Environmental Litigation Group PC | | 7:21-cv-54157-MCR-GRJ |
| 6563 | 335430 | Ronald Kabat | Environmental Litigation Group PC | | 7:21-cv-54161-MCR-GRJ |
| 6564 | 335432 | Kyle Wilson | Environmental Litigation Group PC | | 7:21-cv-54165-MCR-GRJ |
| 6565 | 335436 | Robert Renny | Environmental Litigation Group PC | | 7:21-cv-54173-MCR-GRJ |
| 6566 | 335439 | William Mareli | Environmental Litigation Group PC | | 7:21-cv-54179-MCR-GRJ |
| 6567 | 335440 | John Weyrauch | Environmental Litigation Group PC | | 7:21-cv-54181-MCR-GRJ |
| 6568 | 335446 | Ray Ferrer | Environmental Litigation Group PC | | 7:21-cv-54194-MCR-GRJ |
| 6569 | 335448 | Benjamin Sobleski | Environmental Litigation Group PC | | 7:21-cv-54198-MCR-GRJ |
| 6570 | 335449 | Richard Taylor | Environmental Litigation Group PC | | 7:21-cv-54200-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6571 | 335450 | Jasmin George | Environmental Litigation Group PC | | 7:21-cv-54202-MCR-GRJ |
| 6572 | 335452 | Stuart Skym | Environmental Litigation Group PC | | 7:21-cv-54205-MCR-GRJ |
| 6573 | 335453 | Joseph Funk | Environmental Litigation Group PC | | 7:21-cv-54207-MCR-GRJ |
| 6574 | 335454 | Michael Cronrath | Environmental Litigation Group PC | | 7:21-cv-54209-MCR-GRJ |
| 6575 | 335456 | John Finch | Environmental Litigation Group PC | | 7:21-cv-54213-MCR-GRJ |
| 6576 | 335458 | Juan Minns | Environmental Litigation Group PC | 7:21-cv-54217-MCR-GRJ | |
| 6577 | 335459 | Samuel Cox | Environmental Litigation Group PC | 7:21-cv-54219-MCR-GRJ | |
| 6578 | 335461 | Andrew Juntti | Environmental Litigation Group PC | | 7:21-cv-54223-MCR-GRJ |
| 6579 | 335463 | Joe Todd | Environmental Litigation Group PC | | 7:21-cv-54228-MCR-GRJ |
| 6580 | 335465 | Kevin Stewart | Environmental Litigation Group PC | | 7:21-cv-54232-MCR-GRJ |
| 6581 | 335466 | Nathan Larson | Environmental Litigation Group PC | | 7:21-cv-54234-MCR-GRJ |
| 6582 | 335467 | Mark Tuck | Environmental Litigation Group PC | | 7:21-cv-54236-MCR-GRJ |
| 6583 | 335475 | Tyshaun Moore | Environmental Litigation Group PC | | 7:21-cv-54252-MCR-GRJ |
| 6584 | 335476 | Robert Murphy | Environmental Litigation Group PC | | 7:21-cv-54254-MCR-GRJ |
| 6585 | 335478 | Mark Shortt | Environmental Litigation Group PC | | 7:21-cv-54259-MCR-GRJ |
| 6586 | 335480 | Timothy Martin | Environmental Litigation Group PC | 7:21-cv-54263-MCR-GRJ | |
| 6587 | 335482 | Randall Burris | Environmental Litigation Group PC | | 7:21-cv-54267-MCR-GRJ |
| 6588 | 335485 | Reginald Fulton | Environmental Litigation Group PC | | 7:21-cv-54273-MCR-GRJ |
| 6589 | 335488 | Jacob Danielson | Environmental Litigation Group PC | | 7:21-cv-54279-MCR-GRJ |
| 6590 | 335489 | Pierre Larkin | Environmental Litigation Group PC | | 7:21-cv-54281-MCR-GRJ |
| 6591 | 335490 | Jeffy Prough | Environmental Litigation Group PC | | 7:21-cv-54282-MCR-GRJ |
| 6592 | 335497 | Luke Alley | Environmental Litigation Group PC | | 7:21-cv-54443-MCR-GRJ |
| 6593 | 335498 | Charles Fountain | Environmental Litigation Group PC | | 7:21-cv-54444-MCR-GRJ |
| 6594 | 335500 | Jeffery Dietiker | Environmental Litigation Group PC | | 7:21-cv-54446-MCR-GRJ |
| 6595 | 335504 | Anil Thawani | Environmental Litigation Group PC | | 7:21-cv-54450-MCR-GRJ |
| 6596 | 335512 | Michael Gormley | Environmental Litigation Group PC | | 7:21-cv-54458-MCR-GRJ |
| 6597 | 335514 | Devin Mccann | Environmental Litigation Group PC | | 7:21-cv-54460-MCR-GRJ |
| 6598 | 335517 | Eric Marshall | Environmental Litigation Group PC | | 7:21-cv-54463-MCR-GRJ |
| 6599 | 335520 | Willie Burns | Environmental Litigation Group PC | | 7:21-cv-54466-MCR-GRJ |
| 6600 | 335522 | Michael Haines | Environmental Litigation Group PC | | 7:21-cv-54468-MCR-GRJ |
| 6601 | 335529 | Kyle Larsen | Environmental Litigation Group PC | | 7:21-cv-54475-MCR-GRJ |
| 6602 | 335530 | Jonathan Blanchard | Environmental Litigation Group PC | | 7:21-cv-54476-MCR-GRJ |
| 6603 | 335531 | Christopher Mckinnes | Environmental Litigation Group PC | | 7:21-cv-54477-MCR-GRJ |
| 6604 | 335532 | James Ogden | Environmental Litigation Group PC | | 7:21-cv-54478-MCR-GRJ |
| 6605 | 335533 | Douglas Livingston | Environmental Litigation Group PC | | 7:21-cv-54479-MCR-GRJ |
| 6606 | 335536 | Paola Davila | Environmental Litigation Group PC | | 7:21-cv-54482-MCR-GRJ |
| 6607 | 335539 | Stephen Quinlan | Environmental Litigation Group PC | | 7:21-cv-54485-MCR-GRJ |
| 6608 | 335543 | Lynntro Hayes | Environmental Litigation Group PC | | 7:21-cv-54489-MCR-GRJ |
| 6609 | 335544 | Matthew Tillery | Environmental Litigation Group PC | | 7:21-cv-54490-MCR-GRJ |
| 6610 | 335548 | Maggie White | Environmental Litigation Group PC | | 7:21-cv-54494-MCR-GRJ |
| 6611 | 335549 | Charles Lay | Environmental Litigation Group PC | | 7:21-cv-54495-MCR-GRJ |
| 6612 | 335551 | Brian Johnson | Environmental Litigation Group PC | | 7:21-cv-54497-MCR-GRJ |
| 6613 | 335556 | David Jaeger | Environmental Litigation Group PC | | 7:21-cv-54502-MCR-GRJ |
| 6614 | 335558 | Eddie Clark | Environmental Litigation Group PC | | 7:21-cv-54504-MCR-GRJ |
| 6615 | 335562 | Robert Son | Environmental Litigation Group PC | | 7:21-cv-54508-MCR-GRJ |
| 6616 | 335563 | Bernard Weiss | Environmental Litigation Group PC | | 7:21-cv-54509-MCR-GRJ |
| 6617 | 335565 | Avalisa Ellicott | Environmental Litigation Group PC | | 7:21-cv-54511-MCR-GRJ |
| 6618 | 335567 | Carlos Santiago Abreu | Environmental Litigation Group PC | | 7:21-cv-54513-MCR-GRJ |
| 6619 | 335568 | Reginald Williams | Environmental Litigation Group PC | | 7:21-cv-54514-MCR-GRJ |
| 6620 | 335572 | James Pommell | Environmental Litigation Group PC | | 7:21-cv-54518-MCR-GRJ |
| 6621 | 335575 | Patrick Kimmel | Environmental Litigation Group PC | | 7:21-cv-54521-MCR-GRJ |
| 6622 | 335579 | Travis Tolleson | Environmental Litigation Group PC | | 7:21-cv-54525-MCR-GRJ |
| 6623 | 335580 | Aaron Harris | Environmental Litigation Group PC | | 7:21-cv-54526-MCR-GRJ |
| 6624 | 335582 | Dustin Helms | Environmental Litigation Group PC | | 7:21-cv-54528-MCR-GRJ |
| 6625 | 335584 | Vinh Nguyen | Environmental Litigation Group PC | | 7:21-cv-54530-MCR-GRJ |
| 6626 | 335585 | Shomari Taylor | Environmental Litigation Group PC | | 7:21-cv-54531-MCR-GRJ |
| 6627 | 335587 | Ernest Perkins | Environmental Litigation Group PC | | 7:21-cv-54533-MCR-GRJ |
| 6628 | 335588 | Bruce Woolley | Environmental Litigation Group PC | | 7:21-cv-54534-MCR-GRJ |
| 6629 | 335592 | Dustin Stubby | Environmental Litigation Group PC | | 7:21-cv-54538-MCR-GRJ |
| 6630 | 335597 | Nicholas Del Campo | Environmental Litigation Group PC | | 7:21-cv-54543-MCR-GRJ |
| 6631 | 335598 | Monica Gatson | Environmental Litigation Group PC | | 7:21-cv-54544-MCR-GRJ |
| 6632 | 335599 | Bradley Hicks | Environmental Litigation Group PC | | 7:21-cv-54545-MCR-GRJ |
| 6633 | 335601 | Chad Sylvest | Environmental Litigation Group PC | | 7:21-cv-54547-MCR-GRJ |
| 6634 | 335602 | Robert Thornburg | Environmental Litigation Group PC | | 7:21-cv-54548-MCR-GRJ |
| 6635 | 335603 | Ricardo Rodriguez | Environmental Litigation Group PC | | 7:21-cv-54549-MCR-GRJ |
| 6636 | 335604 | Brandon Pool | Environmental Litigation Group PC | | 7:21-cv-54550-MCR-GRJ |
| 6637 | 335606 | Daniel Wilson | Environmental Litigation Group PC | | 7:21-cv-54552-MCR-GRJ |
| 6638 | 335607 | Chad Purtell | Environmental Litigation Group PC | | 7:21-cv-54553-MCR-GRJ |
| 6639 | 335608 | Joel Seps | Environmental Litigation Group PC | | 7:21-cv-54554-MCR-GRJ |
| 6640 | 335612 | Ashley Shillingburg | Environmental Litigation Group PC | | 7:21-cv-54558-MCR-GRJ |
| 6641 | 335613 | David Cummings | Environmental Litigation Group PC | | 7:21-cv-54559-MCR-GRJ |
| 6642 | 335615 | Jacob Martin | Environmental Litigation Group PC | | 7:21-cv-54561-MCR-GRJ |
| 6643 | 335619 | Matthew Punzel | Environmental Litigation Group PC | 7:21-cv-54565-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6644 | 335622 | Joshua Davidson | Environmental Litigation Group PC | | 7:21-cv-54568-MCR-GRJ |
| 6645 | 335624 | Fred Hays | Environmental Litigation Group PC | | 7:21-cv-54570-MCR-GRJ |
| 6646 | 335626 | James Duncan | Environmental Litigation Group PC | | 7:21-cv-54572-MCR-GRJ |
| 6647 | 335629 | Kenneth Kelly | Environmental Litigation Group PC | | 7:21-cv-54575-MCR-GRJ |
| 6648 | 335630 | Conrad Keitabangs | Environmental Litigation Group PC | | 7:21-cv-54576-MCR-GRJ |
| 6649 | 335632 | Richard Breault | Environmental Litigation Group PC | | 7:21-cv-54578-MCR-GRJ |
| 6650 | 335634 | Bucky Simpson | Environmental Litigation Group PC | 7:21-cv-54580-MCR-GRJ | |
| 6651 | 335638 | Milton Roberts | Environmental Litigation Group PC | | 7:21-cv-54584-MCR-GRJ |
| 6652 | 335643 | Sergio Medina | Environmental Litigation Group PC | | 7:21-cv-54589-MCR-GRJ |
| 6653 | 335651 | Bryon Erye | Environmental Litigation Group PC | | 7:21-cv-54597-MCR-GRJ |
| 6654 | 335652 | Douglas Washburn | Environmental Litigation Group PC | | 7:21-cv-54598-MCR-GRJ |
| 6655 | 335653 | Luis Delgado | Environmental Litigation Group PC | | 7:21-cv-54599-MCR-GRJ |
| 6656 | 335660 | William Thompson | Environmental Litigation Group PC | | 7:21-cv-54606-MCR-GRJ |
| 6657 | 335669 | Michael Nimtz | Environmental Litigation Group PC | 7:21-cv-54615-MCR-GRJ | |
| 6658 | 335670 | Jaden Roberts | Environmental Litigation Group PC | | 7:21-cv-54616-MCR-GRJ |
| 6659 | 335672 | Ciara Kastelein | Environmental Litigation Group PC | | 7:21-cv-54618-MCR-GRJ |
| 6660 | 335690 | James Raley | Environmental Litigation Group PC | | 7:21-cv-54636-MCR-GRJ |
| 6661 | 335699 | Brennan Ayres | Environmental Litigation Group PC | | 7:21-cv-54645-MCR-GRJ |
| 6662 | 335700 | William Wiggans | Environmental Litigation Group PC | | 7:21-cv-54646-MCR-GRJ |
| 6663 | 335710 | Charles Mallett | Environmental Litigation Group PC | | 7:21-cv-54656-MCR-GRJ |
| 6664 | 335714 | Michael Coleman | Environmental Litigation Group PC | | 7:21-cv-54660-MCR-GRJ |
| 6665 | 335716 | Patrick Owen | Environmental Litigation Group PC | 7:21-cv-54662-MCR-GRJ | |
| 6666 | 335724 | Zane Thompson | Environmental Litigation Group PC | | 7:21-cv-54670-MCR-GRJ |
| 6667 | 335726 | Dallas Smith | Environmental Litigation Group PC | | 7:21-cv-54672-MCR-GRJ |
| 6668 | 335735 | Anthony Pereira | Environmental Litigation Group PC | | 7:21-cv-54681-MCR-GRJ |
| 6669 | 335737 | Jeffrey Jackson | Environmental Litigation Group PC | | 7:21-cv-54683-MCR-GRJ |
| 6670 | 335739 | Quang Phan | Environmental Litigation Group PC | 7:21-cv-54685-MCR-GRJ | |
| 6671 | 335742 | Travis Johnson | Environmental Litigation Group PC | | 7:21-cv-54688-MCR-GRJ |
| 6672 | 335748 | Timothy Neal | Environmental Litigation Group PC | | 7:21-cv-55018-MCR-GRJ |
| 6673 | 335751 | Nickomar Santana | Environmental Litigation Group PC | | 7:21-cv-55021-MCR-GRJ |
| 6674 | 335753 | Shameika Powell | Environmental Litigation Group PC | 7:21-cv-55023-MCR-GRJ | |
| 6675 | 335755 | Derrick Gathings | Environmental Litigation Group PC | | 7:21-cv-55025-MCR-GRJ |
| 6676 | 335757 | Ronald Strickland | Environmental Litigation Group PC | | 7:21-cv-55027-MCR-GRJ |
| 6677 | 335758 | George Stancil | Environmental Litigation Group PC | | 7:21-cv-55028-MCR-GRJ |
| 6678 | 335765 | Andrew Walters | Environmental Litigation Group PC | | 7:21-cv-55035-MCR-GRJ |
| 6679 | 335778 | Philip Blethen | Environmental Litigation Group PC | | 7:21-cv-55048-MCR-GRJ |
| 6680 | 335780 | Jacob Finley | Environmental Litigation Group PC | | 7:21-cv-55050-MCR-GRJ |
| 6681 | 335786 | Baron Dillon | Environmental Litigation Group PC | | 7:21-cv-55056-MCR-GRJ |
| 6682 | 335788 | Marcel Gokcedag | Environmental Litigation Group PC | | 7:21-cv-55058-MCR-GRJ |
| 6683 | 335794 | Mark Rossman | Environmental Litigation Group PC | | 7:21-cv-55064-MCR-GRJ |
| 6684 | 335801 | Kenneth Smith | Environmental Litigation Group PC | | 7:21-cv-55071-MCR-GRJ |
| 6685 | 335802 | William Downs | Environmental Litigation Group PC | | 7:21-cv-55072-MCR-GRJ |
| 6686 | 335806 | Jeffery Urbik | Environmental Litigation Group PC | | 7:21-cv-55076-MCR-GRJ |
| 6687 | 335808 | Derek Leibfried | Environmental Litigation Group PC | | 7:21-cv-55078-MCR-GRJ |
| 6688 | 335809 | William Broawater | Environmental Litigation Group PC | | 7:21-cv-55079-MCR-GRJ |
| 6689 | 335810 | Johnathan Sifuentes | Environmental Litigation Group PC | | 7:21-cv-55080-MCR-GRJ |
| 6690 | 335813 | Kory Wilson | Environmental Litigation Group PC | | 7:21-cv-55083-MCR-GRJ |
| 6691 | 335814 | Eric Tackett | Environmental Litigation Group PC | | 7:21-cv-55084-MCR-GRJ |
| 6692 | 335815 | Kenneth Oakman | Environmental Litigation Group PC | | 7:21-cv-55085-MCR-GRJ |
| 6693 | 335818 | Johnathan Turner | Environmental Litigation Group PC | | 7:21-cv-55088-MCR-GRJ |
| 6694 | 335820 | Andrew Rowney | Environmental Litigation Group PC | | 7:21-cv-55172-MCR-GRJ |
| 6695 | 335823 | David Pope | Environmental Litigation Group PC | | 7:21-cv-55178-MCR-GRJ |
| 6696 | 335826 | Michael Russell | Environmental Litigation Group PC | | 7:21-cv-55183-MCR-GRJ |
| 6697 | 335828 | Travis Smith | Environmental Litigation Group PC | | 7:21-cv-55187-MCR-GRJ |
| 6698 | 335829 | Bobby Summers | Environmental Litigation Group PC | | 7:21-cv-55189-MCR-GRJ |
| 6699 | 335830 | Andre Riche | Environmental Litigation Group PC | | 7:21-cv-55191-MCR-GRJ |
| 6700 | 335831 | Michael Rollins | Environmental Litigation Group PC | | 7:21-cv-55193-MCR-GRJ |
| 6701 | 335837 | Thomas Bennett | Environmental Litigation Group PC | | 7:21-cv-55203-MCR-GRJ |
| 6702 | 335839 | Alec Eigenberger | Environmental Litigation Group PC | | 7:21-cv-55207-MCR-GRJ |
| 6703 | 335840 | Justin Luckey | Environmental Litigation Group PC | | 7:21-cv-55209-MCR-GRJ |
| 6704 | 335842 | Donald Williams | Environmental Litigation Group PC | | 7:21-cv-55213-MCR-GRJ |
| 6705 | 335843 | Peter Miller | Environmental Litigation Group PC | | 7:21-cv-55215-MCR-GRJ |
| 6706 | 335845 | Charles Hyatt | Environmental Litigation Group PC | | 7:21-cv-55218-MCR-GRJ |
| 6707 | 335848 | Waco Blakley | Environmental Litigation Group PC | | 7:21-cv-55224-MCR-GRJ |
| 6708 | 335849 | Braxton Luckett | Environmental Litigation Group PC | | 7:21-cv-55225-MCR-GRJ |
| 6709 | 335850 | Marshall Lugo | Environmental Litigation Group PC | | 7:21-cv-55227-MCR-GRJ |
| 6710 | 335851 | Markie Allen | Environmental Litigation Group PC | | 7:21-cv-55229-MCR-GRJ |
| 6711 | 335853 | Nicolae Canjea | Environmental Litigation Group PC | | 7:21-cv-55233-MCR-GRJ |
| 6712 | 335855 | Toby Dothager | Environmental Litigation Group PC | | 7:21-cv-55236-MCR-GRJ |
| 6713 | 335856 | Joseph Martin | Environmental Litigation Group PC | 7:21-cv-55238-MCR-GRJ | |
| 6714 | 335858 | Wendy Anderson | Environmental Litigation Group PC | 7:21-cv-55242-MCR-GRJ | |
| 6715 | 335862 | Charles Williams | Environmental Litigation Group PC | | 7:21-cv-55250-MCR-GRJ |
| 6716 | 335863 | Thomas Innis | Environmental Litigation Group PC | | 7:21-cv-55251-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6717 | 335867 | Grant Utz | Environmental Litigation Group PC | 7:21-cv-55259-MCR-GRJ | |
| 6718 | 335869 | Pon Mingkhouan | Environmental Litigation Group PC | | 7:21-cv-55262-MCR-GRJ |
| 6719 | 335870 | Michael Armstrong | Environmental Litigation Group PC | | 7:21-cv-55264-MCR-GRJ |
| 6720 | 335872 | Jermaine Hill | Environmental Litigation Group PC | | 7:21-cv-55268-MCR-GRJ |
| 6721 | 335873 | James Richardson | Environmental Litigation Group PC | | 7:21-cv-55270-MCR-GRJ |
| 6722 | 335874 | Michael Crezee | Environmental Litigation Group PC | | 7:21-cv-55271-MCR-GRJ |
| 6723 | 335876 | William Frost | Environmental Litigation Group PC | | 7:21-cv-55275-MCR-GRJ |
| 6724 | 335880 | Daryl Gravatt | Environmental Litigation Group PC | | 7:21-cv-55283-MCR-GRJ |
| 6725 | 335881 | Richard Rhodes | Environmental Litigation Group PC | | 7:21-cv-55285-MCR-GRJ |
| 6726 | 335883 | Jonathan Baldwin | Environmental Litigation Group PC | | 7:21-cv-55288-MCR-GRJ |
| 6727 | 335890 | Richard Raymond | Environmental Litigation Group PC | | 7:21-cv-55305-MCR-GRJ |
| 6728 | 335891 | Norman Marion | Environmental Litigation Group PC | 7:21-cv-55307-MCR-GRJ | |
| 6729 | 335895 | Chad Knuth | Environmental Litigation Group PC | | 7:21-cv-55314-MCR-GRJ |
| 6730 | 335896 | Andrew Smith | Environmental Litigation Group PC | | 7:21-cv-55316-MCR-GRJ |
| 6731 | 335898 | Joshua Arthurs | Environmental Litigation Group PC | | 7:21-cv-55320-MCR-GRJ |
| 6732 | 335899 | Vurgess Jones | Environmental Litigation Group PC | | 7:21-cv-55322-MCR-GRJ |
| 6733 | 335900 | Daniel Babcock | Environmental Litigation Group PC | | 7:21-cv-55324-MCR-GRJ |
| 6734 | 335904 | Charles Perdue | Environmental Litigation Group PC | | 7:21-cv-55331-MCR-GRJ |
| 6735 | 335905 | Shane Weyrauch | Environmental Litigation Group PC | 7:21-cv-55333-MCR-GRJ | |
| 6736 | 335906 | Romeo Isaac | Environmental Litigation Group PC | | 7:21-cv-55335-MCR-GRJ |
| 6737 | 335914 | Clinton Brown | Environmental Litigation Group PC | | 7:21-cv-55350-MCR-GRJ |
| 6738 | 335915 | Eric Campbell | Environmental Litigation Group PC | | 7:21-cv-55352-MCR-GRJ |
| 6739 | 335922 | Jennifer Laforge | Environmental Litigation Group PC | | 7:21-cv-55364-MCR-GRJ |
| 6740 | 335924 | Jason Parsons | Environmental Litigation Group PC | | 7:21-cv-55368-MCR-GRJ |
| 6741 | 335925 | Nickolous Moore | Environmental Litigation Group PC | 7:21-cv-55370-MCR-GRJ | |
| 6742 | 335926 | Macario Martinez | Environmental Litigation Group PC | | 7:21-cv-55372-MCR-GRJ |
| 6743 | 335927 | Russell Reed | Environmental Litigation Group PC | | 7:21-cv-55374-MCR-GRJ |
| 6744 | 335932 | Paul Jackson | Environmental Litigation Group PC | | 7:21-cv-55383-MCR-GRJ |
| 6745 | 335937 | Steve Salazar | Environmental Litigation Group PC | | 7:21-cv-55392-MCR-GRJ |
| 6746 | 335938 | Jeffery Tomberlin | Environmental Litigation Group PC | | 7:21-cv-55394-MCR-GRJ |
| 6747 | 335939 | Erick Medrano | Environmental Litigation Group PC | | 7:21-cv-55396-MCR-GRJ |
| 6748 | 335941 | Michael Smart | Environmental Litigation Group PC | | 7:21-cv-55399-MCR-GRJ |
| 6749 | 335942 | Roland Thomas | Environmental Litigation Group PC | | 7:21-cv-55401-MCR-GRJ |
| 6750 | 335943 | Eloyn Gines | Environmental Litigation Group PC | | 7:21-cv-55403-MCR-GRJ |
| 6751 | 335946 | Jesus Ceniceros | Environmental Litigation Group PC | | 7:21-cv-55409-MCR-GRJ |
| 6752 | 335953 | Matthew Jensen | Environmental Litigation Group PC | | 7:21-cv-55422-MCR-GRJ |
| 6753 | 335956 | David Courtney | Environmental Litigation Group PC | | 7:21-cv-55427-MCR-GRJ |
| 6754 | 335958 | Travis Loest | Environmental Litigation Group PC | | 7:21-cv-55431-MCR-GRJ |
| 6755 | 335961 | Derrick Gray | Environmental Litigation Group PC | | 7:21-cv-55436-MCR-GRJ |
| 6756 | 335963 | Jonathan Campos | Environmental Litigation Group PC | | 7:21-cv-55440-MCR-GRJ |
| 6757 | 335964 | Richard Mroz | Environmental Litigation Group PC | | 7:21-cv-55441-MCR-GRJ |
| 6758 | 335968 | Wade Jackson | Environmental Litigation Group PC | | 7:21-cv-55449-MCR-GRJ |
| 6759 | 335970 | Christiaan Melendez | Environmental Litigation Group PC | | 7:21-cv-55453-MCR-GRJ |
| 6760 | 335974 | Karl Drapeaux | Environmental Litigation Group PC | | 7:21-cv-55460-MCR-GRJ |
| 6761 | 335977 | John Strader | Environmental Litigation Group PC | | 7:21-cv-55466-MCR-GRJ |
| 6762 | 335979 | Connor Carroll | Environmental Litigation Group PC | | 7:21-cv-55470-MCR-GRJ |
| 6763 | 335980 | Eric Visser | Environmental Litigation Group PC | | 7:21-cv-55472-MCR-GRJ |
| 6764 | 335982 | Michael Koldys | Environmental Litigation Group PC | | 7:21-cv-55476-MCR-GRJ |
| 6765 | 335984 | Thomas Daniels | Environmental Litigation Group PC | | 7:21-cv-55481-MCR-GRJ |
| 6766 | 335985 | Jerry Jones | Environmental Litigation Group PC | | 7:21-cv-55483-MCR-GRJ |
| 6767 | 335990 | Miguel Santiago Irizarry | Environmental Litigation Group PC | | 7:21-cv-55494-MCR-GRJ |
| 6768 | 335995 | Curtis Brackstieck | Environmental Litigation Group PC | | 7:21-cv-55503-MCR-GRJ |
| 6769 | 336000 | Steven Higgins | Environmental Litigation Group PC | 7:21-cv-55512-MCR-GRJ | |
| 6770 | 336002 | Felix Camacho | Environmental Litigation Group PC | | 7:21-cv-55516-MCR-GRJ |
| 6771 | 336005 | Michael Pegg | Environmental Litigation Group PC | | 7:21-cv-55521-MCR-GRJ |
| 6772 | 336010 | Ohlen Rimes | Environmental Litigation Group PC | | 7:21-cv-55530-MCR-GRJ |
| 6773 | 336011 | Kevin Cukrowicz | Environmental Litigation Group PC | | 7:21-cv-55532-MCR-GRJ |
| 6774 | 336015 | Albert Ferri | Environmental Litigation Group PC | | 7:21-cv-55539-MCR-GRJ |
| 6775 | 336020 | Delvin Mcbride | Environmental Litigation Group PC | | 7:21-cv-55549-MCR-GRJ |
| 6776 | 336022 | Christopher Bullard | Environmental Litigation Group PC | | 7:21-cv-55553-MCR-GRJ |
| 6777 | 336023 | Michael Elias | Environmental Litigation Group PC | | 7:21-cv-55554-MCR-GRJ |
| 6778 | 336030 | Monica Babich | Environmental Litigation Group PC | | 7:21-cv-55567-MCR-GRJ |
| 6779 | 336035 | Richard Lapointe | Environmental Litigation Group PC | | 7:21-cv-55576-MCR-GRJ |
| 6780 | 336037 | Sean Ambridge | Environmental Litigation Group PC | | 7:21-cv-55580-MCR-GRJ |
| 6781 | 336040 | Michael Yearwood | Environmental Litigation Group PC | | 7:21-cv-55585-MCR-GRJ |
| 6782 | 336041 | Carlos Chavez | Environmental Litigation Group PC | | 7:21-cv-55587-MCR-GRJ |
| 6783 | 336043 | Roderick Roddy | Environmental Litigation Group PC | | 7:21-cv-55589-MCR-GRJ |
| 6784 | 336045 | Tyler Rogers | Environmental Litigation Group PC | | 7:21-cv-55591-MCR-GRJ |
| 6785 | 336046 | Jose Ortiz | Environmental Litigation Group PC | | 7:21-cv-55592-MCR-GRJ |
| 6786 | 336048 | Kyle Nelsen | Environmental Litigation Group PC | 7:21-cv-55594-MCR-GRJ | |
| 6787 | 336057 | Patrick Warren | Environmental Litigation Group PC | | 7:21-cv-55603-MCR-GRJ |
| 6788 | 336060 | Michael Grube | Environmental Litigation Group PC | | 7:21-cv-55606-MCR-GRJ |
| 6789 | 336063 | James Stalnaker | Environmental Litigation Group PC | | 7:21-cv-55609-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6790 | 336067 | Thomas Poczontek | Environmental Litigation Group PC | | 7:21-cv-55613-MCR-GRJ |
| 6791 | 336073 | Dranon Smith | Environmental Litigation Group PC | | 7:21-cv-55619-MCR-GRJ |
| 6792 | 336075 | Paul Bernal | Environmental Litigation Group PC | | 7:21-cv-55621-MCR-GRJ |
| 6793 | 336077 | Teron Bates | Environmental Litigation Group PC | 7:21-cv-55623-MCR-GRJ | |
| 6794 | 336082 | Bryan Gorski | Environmental Litigation Group PC | | 7:21-cv-55628-MCR-GRJ |
| 6795 | 336083 | Joel Moore | Environmental Litigation Group PC | 7:21-cv-55629-MCR-GRJ | |
| 6796 | 336084 | Harold Mayo | Environmental Litigation Group PC | | 7:21-cv-55630-MCR-GRJ |
| 6797 | 336085 | Dell Sargent | Environmental Litigation Group PC | | 7:21-cv-55631-MCR-GRJ |
| 6798 | 336086 | Reginald Brown | Environmental Litigation Group PC | | 7:21-cv-55632-MCR-GRJ |
| 6799 | 336087 | Michael Martin | Environmental Litigation Group PC | | 7:21-cv-55633-MCR-GRJ |
| 6800 | 336089 | Ryan Mcginnis | Environmental Litigation Group PC | | 7:21-cv-55635-MCR-GRJ |
| 6801 | 336094 | Andrew Beamesderfer | Environmental Litigation Group PC | 7:21-cv-55640-MCR-GRJ | |
| 6802 | 336097 | Marco Garcia | Environmental Litigation Group PC | | 7:21-cv-55643-MCR-GRJ |
| 6803 | 336098 | Timothy Floyd | Environmental Litigation Group PC | | 7:21-cv-55644-MCR-GRJ |
| 6804 | 336099 | Christine Leialoha | Environmental Litigation Group PC | | 7:21-cv-55645-MCR-GRJ |
| 6805 | 336104 | Brett Wilson | Environmental Litigation Group PC | | 7:21-cv-55650-MCR-GRJ |
| 6806 | 336105 | Richard Booth | Environmental Litigation Group PC | | 7:21-cv-55651-MCR-GRJ |
| 6807 | 336106 | Marquett Wood | Environmental Litigation Group PC | | 7:21-cv-55652-MCR-GRJ |
| 6808 | 336107 | John Woodson | Environmental Litigation Group PC | | 7:21-cv-55653-MCR-GRJ |
| 6809 | 336108 | Bradley Mccombs | Environmental Litigation Group PC | | 7:21-cv-55654-MCR-GRJ |
| 6810 | 336118 | Jahmal Anderson | Environmental Litigation Group PC | | 7:21-cv-55664-MCR-GRJ |
| 6811 | 336119 | James Lance | Environmental Litigation Group PC | | 7:21-cv-55665-MCR-GRJ |
| 6812 | 336121 | Riquan Murray | Environmental Litigation Group PC | 7:21-cv-55667-MCR-GRJ | |
| 6813 | 336123 | Benjamin Griffin | Environmental Litigation Group PC | 7:21-cv-55669-MCR-GRJ | |
| 6814 | 336126 | Matthew Clark | Environmental Litigation Group PC | | 7:21-cv-55672-MCR-GRJ |
| 6815 | 351476 | Keyon Mcdonald | Environmental Litigation Group PC | | 3:21-cv-02791-MCR-GRJ |
| 6816 | 351477 | Thomas Bebout | Environmental Litigation Group PC | | 3:21-cv-02327-MCR-GRJ |
| 6817 | 351479 | Charles Foulks | Environmental Litigation Group PC | | 3:21-cv-02766-MCR-GRJ |
| 6818 | 351481 | Harry Walker | Environmental Litigation Group PC | | 3:21-cv-02554-MCR-GRJ |
| 6819 | 351486 | Preston Hebert | Environmental Litigation Group PC | | 3:21-cv-02424-MCR-GRJ |
| 6820 | 351487 | Mickey Moore | Environmental Litigation Group PC | | 3:21-cv-02447-MCR-GRJ |
| 6821 | 351488 | Allen Mast | Environmental Litigation Group PC | | 3:21-cv-02789-MCR-GRJ |
| 6822 | 351489 | William Spinelli | Environmental Litigation Group PC | | 3:21-cv-02835-MCR-GRJ |
| 6823 | 351490 | Anton Roach | Environmental Litigation Group PC | | 3:21-cv-02842-MCR-GRJ |
| 6824 | 351494 | Houston Lewis | Environmental Litigation Group PC | | 3:21-cv-02537-MCR-GRJ |
| 6825 | 351495 | Michael Fox | Environmental Litigation Group PC | | 3:21-cv-02803-MCR-GRJ |
| 6826 | 351506 | Kevin Bruffett | Environmental Litigation Group PC | | 3:21-cv-02689-MCR-GRJ |
| 6827 | 351513 | Christian Alvarez | Environmental Litigation Group PC | | 3:21-cv-02855-MCR-GRJ |
| 6828 | 351515 | Jonathan Fret | Environmental Litigation Group PC | | 3:21-cv-02356-MCR-GRJ |
| 6829 | 351516 | Dirk Ellis | Environmental Litigation Group PC | | 3:21-cv-02858-MCR-GRJ |
| 6830 | 351521 | Tasiaeafe Feleti | Environmental Litigation Group PC | | 3:21-cv-02994-MCR-GRJ |
| 6831 | 351528 | Luis Crespo | Environmental Litigation Group PC | | 3:21-cv-02893-MCR-GRJ |
| 6832 | 351529 | Bryan Auxier | Environmental Litigation Group PC | | 3:21-cv-02524-MCR-GRJ |
| 6833 | 351531 | Deric Bowden | Environmental Litigation Group PC | | 3:21-cv-02983-MCR-GRJ |
| 6834 | 351534 | Ricardo Ramirez | Environmental Litigation Group PC | | 3:21-cv-02916-MCR-GRJ |
| 6835 | 351536 | Anthony Pitts | Environmental Litigation Group PC | | 3:21-cv-02530-MCR-GRJ |
| 6836 | 351544 | Michael Luce | Environmental Litigation Group PC | | 3:21-cv-03135-MCR-GRJ |
| 6837 | 351547 | Bruce Ward | Environmental Litigation Group PC | | 3:21-cv-03150-MCR-GRJ |
| 6838 | 351548 | Robert Vasquez | Environmental Litigation Group PC | | 3:21-cv-03147-MCR-GRJ |
| 6839 | 351553 | Steven Martin | Environmental Litigation Group PC | | 3:21-cv-03137-MCR-GRJ |
| 6840 | 351556 | Golden Brown | Environmental Litigation Group PC | | 3:21-cv-02986-MCR-GRJ |
| 6841 | 351557 | James Brooks | Environmental Litigation Group PC | | 3:21-cv-02984-MCR-GRJ |
| 6842 | 351562 | Robert Keys | Environmental Litigation Group PC | | 3:21-cv-03127-MCR-GRJ |
| 6843 | 351569 | Eric Pardue | Environmental Litigation Group PC | | 3:21-cv-02452-MCR-GRJ |
| 6844 | 351575 | Kyle Reese | Environmental Litigation Group PC | | 3:21-cv-02802-MCR-GRJ |
| 6845 | 351582 | Shelly Kirk | Environmental Litigation Group PC | | 3:21-cv-03041-MCR-GRJ |
| 6846 | 351583 | Jacory Summers | Environmental Litigation Group PC | | 3:21-cv-03091-MCR-GRJ |
| 6847 | 351585 | Dominic Evola | Environmental Litigation Group PC | | 3:21-cv-03024-MCR-GRJ |
| 6848 | 351586 | Branden Barthel | Environmental Litigation Group PC | | 3:21-cv-02762-MCR-GRJ |
| 6849 | 351590 | Edward Bean | Environmental Litigation Group PC | | 3:21-cv-02527-MCR-GRJ |
| 6850 | 351591 | Joey Wegmann | Environmental Litigation Group PC | | 3:21-cv-03103-MCR-GRJ |
| 6851 | 351593 | Cody Crane | Environmental Litigation Group PC | | 3:21-cv-03020-MCR-GRJ |
| 6852 | 351597 | Christopher Yamamoto | Environmental Litigation Group PC | | 3:21-cv-02309-MCR-GRJ |
| 6853 | 351600 | Christopher Graham | Environmental Litigation Group PC | | 3:21-cv-02770-MCR-GRJ |
| 6854 | 351608 | Paul Machado | Environmental Litigation Group PC | | 3:21-cv-02362-MCR-GRJ |
| 6855 | 351611 | Earnest Trotman | Environmental Litigation Group PC | | 3:21-cv-02961-MCR-GRJ |
| 6856 | 351612 | Kevin Bow | Environmental Litigation Group PC | | 3:21-cv-02974-MCR-GRJ |
| 6857 | 351615 | Carlos Colon | Environmental Litigation Group PC | | 3:21-cv-02338-MCR-GRJ |
| 6858 | 351624 | Matthew Garrett | Environmental Litigation Group PC | | 3:21-cv-03001-MCR-GRJ |
| 6859 | 351632 | Jenifer Welsh | Environmental Litigation Group PC | | 3:21-cv-02402-MCR-GRJ |
| 6860 | 351642 | Kurt Dahlheimer | Environmental Litigation Group PC | | 3:21-cv-02531-MCR-GRJ |
| 6861 | 351646 | Mark Noble | Environmental Litigation Group PC | | 3:21-cv-02955-MCR-GRJ |
| 6862 | 351650 | Tracey Mitchell | Environmental Litigation Group PC | | 3:21-cv-02444-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6863 | 351654 | Kevin Greenburg | Environmental Litigation Group PC | | 3:22-cv-04663-MCR-GRJ |
| 6864 | 351655 | Nyesha Urbano | Environmental Litigation Group PC | | 3:21-cv-02400-MCR-GRJ |
| 6865 | 351661 | Donald Demar | Environmental Litigation Group PC | | 3:21-cv-02933-MCR-GRJ |
| 6866 | 351669 | Cedric Littleton | Environmental Litigation Group PC | | 3:22-cv-04665-MCR-GRJ |
| 6867 | 351672 | Omar Ramirez | Environmental Litigation Group PC | | 3:22-cv-04668-MCR-GRJ |
| 6868 | 351682 | Ermal Guri | Environmental Litigation Group PC | | 3:21-cv-02820-MCR-GRJ |
| 6869 | 351683 | James Brown | Environmental Litigation Group PC | | 3:21-cv-02335-MCR-GRJ |
| 6870 | 351684 | Brett Miller | Environmental Litigation Group PC | | 3:22-cv-04673-MCR-GRJ |
| 6871 | 351698 | Clinton Franklin | Environmental Litigation Group PC | | 3:21-cv-02810-MCR-GRJ |
| 6872 | 351710 | Samuel Friedman | Environmental Litigation Group PC | | 3:21-cv-03607-MCR-GRJ |
| 6873 | 351720 | Robert Bankston | Environmental Litigation Group PC | | 3:21-cv-02759-MCR-GRJ |
| 6874 | 351724 | Russell Bryant | Environmental Litigation Group PC | | 3:21-cv-02699-MCR-GRJ |
| 6875 | 351728 | James Phillips | Environmental Litigation Group PC | | 3:21-cv-03609-MCR-GRJ |
| 6876 | 351741 | David Doubek | Environmental Litigation Group PC | | 3:21-cv-02939-MCR-GRJ |
| 6877 | 351745 | Michael Erckert | Environmental Litigation Group PC | | 3:21-cv-03159-MCR-GRJ |
| 6878 | 351747 | Terry Beyer | Environmental Litigation Group PC | | 3:21-cv-02333-MCR-GRJ |
| 6879 | 351751 | Zachariah Sexton | Environmental Litigation Group PC | | 3:21-cv-02396-MCR-GRJ |
| 6880 | 351757 | Cori Limer | Environmental Litigation Group PC | | 3:21-cv-03590-MCR-GRJ |
| 6881 | 351767 | Tory Jones-Twilley | Environmental Litigation Group PC | | 3:21-cv-02943-MCR-GRJ |
| 6882 | 351769 | Inga Morgan | Environmental Litigation Group PC | | 3:21-cv-02950-MCR-GRJ |
| 6883 | 351771 | Ryan Moxie | Environmental Litigation Group PC | | 3:21-cv-02541-MCR-GRJ |
| 6884 | 351775 | Tia Pickett | Environmental Litigation Group PC | | 3:21-cv-02801-MCR-GRJ |
| 6885 | 351776 | Benjamin Park | Environmental Litigation Group PC | | 3:21-cv-02867-MCR-GRJ |
| 6886 | 351779 | Richard Wilson | Environmental Litigation Group PC | | 3:21-cv-02270-MCR-GRJ |
| 6887 | 351783 | Joshua Reilly | Environmental Litigation Group PC | | 3:21-cv-02881-MCR-GRJ |
| 6888 | 351785 | Nicolas Poblete | Environmental Litigation Group PC | | 3:21-cv-02392-MCR-GRJ |
| 6889 | 351789 | Jason Westerlund | Environmental Litigation Group PC | | 3:21-cv-02827-MCR-GRJ |
| 6890 | 351790 | Tim Gardipee | Environmental Litigation Group PC | | 3:21-cv-02815-MCR-GRJ |
| 6891 | 351808 | Raymond Jackson | Environmental Litigation Group PC | | 3:21-cv-03592-MCR-GRJ |
| 6892 | 351810 | James Stevens | Environmental Litigation Group PC | | 3:22-cv-04704-MCR-GRJ |
| 6893 | 351812 | Dennis Kearney | Environmental Litigation Group PC | | 3:21-cv-02782-MCR-GRJ |
| 6894 | 351813 | Mitchell Grassmyer | Environmental Litigation Group PC | | 3:21-cv-02818-MCR-GRJ |
| 6895 | 351818 | Noel Hernandez | Environmental Litigation Group PC | | 3:21-cv-02425-MCR-GRJ |
| 6896 | 351819 | Kiley Stubbs | Environmental Litigation Group PC | | 3:21-cv-02398-MCR-GRJ |
| 6897 | 351829 | Anthony Sarquilla | Environmental Litigation Group PC | | 3:21-cv-02808-MCR-GRJ |
| 6898 | 351833 | Donald Pruitt | Environmental Litigation Group PC | | 3:22-cv-04705-MCR-GRJ |
| 6899 | 351841 | Dominic Pagliuso | Environmental Litigation Group PC | | 3:21-cv-03167-MCR-GRJ |
| 6900 | 351847 | Robert Quidilla | Environmental Litigation Group PC | | 3:21-cv-03170-MCR-GRJ |
| 6901 | 351852 | Christopher Bevel | Environmental Litigation Group PC | | 3:21-cv-03155-MCR-GRJ |
| 6902 | 351858 | James Doran | Environmental Litigation Group PC | | 3:21-cv-02800-MCR-GRJ |
| 6903 | 351868 | Atilio Usseglio | Environmental Litigation Group PC | | 3:21-cv-03179-MCR-GRJ |
| 6904 | 351871 | Shilo Neal | Environmental Litigation Group PC | | 3:22-cv-04706-MCR-GRJ |
| 6905 | 351874 | Ames Yazzie | Environmental Litigation Group PC | | 3:21-cv-02731-MCR-GRJ |
| 6906 | 351881 | Jorge Duran | Environmental Litigation Group PC | | 3:21-cv-02729-MCR-GRJ |
| 6907 | 351890 | Travis Waller | Environmental Litigation Group PC | | 3:21-cv-03525-MCR-GRJ |
| 6908 | 351907 | Chadwick Baker | Environmental Litigation Group PC | | 3:21-cv-02325-MCR-GRJ |
| 6909 | 351908 | Wendell James | Environmental Litigation Group PC | | 3:22-cv-04711-MCR-GRJ |
| 6910 | 351909 | William Schaad | Environmental Litigation Group PC | | 3:21-cv-02814-MCR-GRJ |
| 6911 | 351915 | Dylan Greene | Environmental Litigation Group PC | | 3:22-cv-03904-MCR-GRJ |
| 6912 | 351919 | Constance Handelman | Environmental Litigation Group PC | | 3:21-cv-02360-MCR-GRJ |
| 6913 | 351924 | John Rocha | Environmental Litigation Group PC | | 3:22-cv-04771-MCR-GRJ |
| 6914 | 351930 | Samuel Lewis | Environmental Litigation Group PC | | 3:21-cv-02727-MCR-GRJ |
| 6915 | 351933 | Desi Zamarripa | Environmental Litigation Group PC | | 3:22-cv-04772-MCR-GRJ |
| 6916 | 351937 | Juan Swan | Environmental Litigation Group PC | | 3:21-cv-02399-MCR-GRJ |
| 6917 | 351939 | Roland Lefevre | Environmental Litigation Group PC | | 3:21-cv-02489-MCR-GRJ |
| 6918 | 351941 | Richard Chavez | Environmental Litigation Group PC | | 3:21-cv-02384-MCR-GRJ |
| 6919 | 351943 | Roderick Baty | Environmental Litigation Group PC | | 3:21-cv-02378-MCR-GRJ |
| 6920 | 351944 | Tarik Haqq | Environmental Litigation Group PC | | 3:21-cv-02410-MCR-GRJ |
| 6921 | 351950 | Jeffery Thomas | Environmental Litigation Group PC | | 3:21-cv-02544-MCR-GRJ |
| 6922 | 351953 | Chad Wheeler | Environmental Litigation Group PC | | 3:21-cv-02692-MCR-GRJ |
| 6923 | 351955 | Michael Blewitt | Environmental Litigation Group PC | | 3:21-cv-02381-MCR-GRJ |
| 6924 | 351957 | George Weaver | Environmental Litigation Group PC | | 3:21-cv-02686-MCR-GRJ |
| 6925 | 351961 | Eric Leclaire | Environmental Litigation Group PC | | 3:21-cv-02468-MCR-GRJ |
| 6926 | 351964 | Reginald Moore | Environmental Litigation Group PC | | 3:21-cv-02390-MCR-GRJ |
| 6927 | 351966 | Diwan King | Environmental Litigation Group PC | | 3:21-cv-02359-MCR-GRJ |
| 6928 | 351968 | Thomas Riney | Environmental Litigation Group PC | | 3:21-cv-02652-MCR-GRJ |
| 6929 | 351980 | Fawn Steinfurth | Environmental Litigation Group PC | | 3:21-cv-02581-MCR-GRJ |
| 6930 | 351982 | Christopher Smith | Environmental Litigation Group PC | | 3:21-cv-02817-MCR-GRJ |
| 6931 | 351987 | Jacob Booker | Environmental Litigation Group PC | | 3:21-cv-02687-MCR-GRJ |
| 6932 | 351988 | Juan Mendoza | Environmental Litigation Group PC | | 3:21-cv-03164-MCR-GRJ |
| 6933 | 351989 | Peter Doerr | Environmental Litigation Group PC | | 3:21-cv-03158-MCR-GRJ |
| 6934 | 351993 | Terrell Sanders | Environmental Litigation Group PC | | 3:22-cv-04773-MCR-GRJ |
| 6935 | 351994 | David O'Brien | Environmental Litigation Group PC | | 3:22-cv-03849-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6936 | 351998 | Kristopher Ybarra | Environmental Litigation Group PC | | 3:21-cv-02557-MCR-GRJ |
| 6937 | 351999 | Casey Vander Mel | Environmental Litigation Group PC | | 3:21-cv-03180-MCR-GRJ |
| 6938 | 352003 | Sarita Martinez | Environmental Litigation Group PC | | 3:21-cv-02363-MCR-GRJ |
| 6939 | 352009 | William Yeary | Environmental Litigation Group PC | | 3:21-cv-03182-MCR-GRJ |
| 6940 | 352010 | Phillip Wash | Environmental Litigation Group PC | | 3:21-cv-02899-MCR-GRJ |
| 6941 | 352011 | Josh Harvey | Environmental Litigation Group PC | | 3:21-cv-02584-MCR-GRJ |
| 6942 | 352019 | Alvin Jones | Environmental Litigation Group PC | | 3:21-cv-02432-MCR-GRJ |
| 6943 | 352028 | Tevin Paige | Environmental Litigation Group PC | | 3:21-cv-03193-MCR-GRJ |
| 6944 | 352043 | Gary Wantulok | Environmental Litigation Group PC | | 3:22-cv-04774-MCR-GRJ |
| 6945 | 352061 | Rodney Watts | Environmental Litigation Group PC | | 3:21-cv-02401-MCR-GRJ |
| 6946 | 352063 | Deidre Echols | Environmental Litigation Group PC | | 3:21-cv-03185-MCR-GRJ |
| 6947 | 352064 | Cleonte Grafton | Environmental Litigation Group PC | | 3:22-cv-04778-MCR-GRJ |
| 6948 | 352069 | George Lopez | Environmental Litigation Group PC | | 3:21-cv-02853-MCR-GRJ |
| 6949 | 352071 | William Castro | Environmental Litigation Group PC | | 3:22-cv-04779-MCR-GRJ |
| 6950 | 352072 | Taeed Foroughi | Environmental Litigation Group PC | | 3:22-cv-03890-MCR-GRJ |
| 6951 | 352073 | Patrick Anleu | Environmental Litigation Group PC | | 3:22-cv-04781-MCR-GRJ |
| 6952 | 352075 | Jouvon Kingsby | Environmental Litigation Group PC | | 3:21-cv-02434-MCR-GRJ |
| 6953 | 352076 | Isaac Santos | Environmental Litigation Group PC | | 3:22-cv-04782-MCR-GRJ |
| 6954 | 352087 | Winston Romero | Environmental Litigation Group PC | | 3:22-cv-04787-MCR-GRJ |
| 6955 | 352099 | Eric Mccarthy | Environmental Litigation Group PC | | 3:22-cv-04791-MCR-GRJ |
| 6956 | 352100 | Jerrard Isaac | Environmental Litigation Group PC | | 3:22-cv-04792-MCR-GRJ |
| 6957 | 352104 | Dameon Rochester | Environmental Litigation Group PC | | 3:22-cv-03964-MCR-GRJ |
| 6958 | 352105 | Marcus Bennette | Environmental Litigation Group PC | | 3:22-cv-04794-MCR-GRJ |
| 6959 | 352108 | Glen Means | Environmental Litigation Group PC | | 3:22-cv-04795-MCR-GRJ |
| 6960 | 352116 | Angel Perez | Environmental Litigation Group PC | | 3:22-cv-04798-MCR-GRJ |
| 6961 | 352119 | Charles Marcee | Environmental Litigation Group PC | | 3:22-cv-04802-MCR-GRJ |
| 6962 | 352121 | Jose Resendez | Environmental Litigation Group PC | | 3:21-cv-02597-MCR-GRJ |
| 6963 | 352129 | Rusty Moellering | Environmental Litigation Group PC | | 3:21-cv-02389-MCR-GRJ |
| 6964 | 352137 | William Bass | Environmental Litigation Group PC | | 3:21-cv-02684-MCR-GRJ |
| 6965 | 352138 | Ray Jackson | Environmental Litigation Group PC | | 3:21-cv-02430-MCR-GRJ |
| 6966 | 352140 | Patrick Ritter | Environmental Litigation Group PC | | 3:21-cv-02394-MCR-GRJ |
| 6967 | 352142 | Robert Osburn | Environmental Litigation Group PC | | 3:21-cv-02593-MCR-GRJ |
| 6968 | 352146 | Nolan Graham | Environmental Litigation Group PC | | 3:21-cv-03204-MCR-GRJ |
| 6969 | 352147 | Irvin Myles | Environmental Litigation Group PC | | 3:22-cv-04803-MCR-GRJ |
| 6970 | 352148 | Christopher Reese | Environmental Litigation Group PC | | 3:21-cv-02874-MCR-GRJ |
| 6971 | 352149 | Derek Silveira | Environmental Litigation Group PC | | 3:22-cv-04805-MCR-GRJ |
| 6972 | 352152 | James Tessneer | Environmental Litigation Group PC | | 3:21-cv-02497-MCR-GRJ |
| 6973 | 352154 | Timothy Gray | Environmental Litigation Group PC | | 3:21-cv-03208-MCR-GRJ |
| 6974 | 352159 | Nathan Nugent | Environmental Litigation Group PC | | 3:22-cv-04806-MCR-GRJ |
| 6975 | 352160 | Trevion Lewis | Environmental Litigation Group PC | | 3:21-cv-02850-MCR-GRJ |
| 6976 | 352162 | Ronald Williams | Environmental Litigation Group PC | | 3:22-cv-04808-MCR-GRJ |
| 6977 | 352178 | Christopher Hollis | Environmental Litigation Group PC | | 3:22-cv-04872-MCR-GRJ |
| 6978 | 352179 | Claudia Bandy | Environmental Litigation Group PC | | 3:21-cv-02678-MCR-GRJ |
| 6979 | 352187 | Daniel Taylor | Environmental Litigation Group PC | | 3:21-cv-02476-MCR-GRJ |
| 6980 | 352190 | Christopher Shaw | Environmental Litigation Group PC | | 3:21-cv-03175-MCR-GRJ |
| 6981 | 352191 | Joseph Alston | Environmental Litigation Group PC | | 3:21-cv-02323-MCR-GRJ |
| 6982 | 352192 | Daniel Metzdorf | Environmental Litigation Group PC | | 3:21-cv-03192-MCR-GRJ |
| 6983 | 352196 | Jessie Torres | Environmental Litigation Group PC | | 3:21-cv-02888-MCR-GRJ |
| 6984 | 352200 | Anthony Boss | Environmental Litigation Group PC | | 3:21-cv-02336-MCR-GRJ |
| 6985 | 352204 | Brandon Kuehner | Environmental Litigation Group PC | | 3:21-cv-03187-MCR-GRJ |
| 6986 | 352206 | Amaury Lantigua | Environmental Litigation Group PC | | 3:21-cv-02437-MCR-GRJ |
| 6987 | 352209 | Joshua Shaw | Environmental Litigation Group PC | | 3:21-cv-02397-MCR-GRJ |
| 6988 | 352228 | Reuben Redd | Environmental Litigation Group PC | | 3:21-cv-02457-MCR-GRJ |
| 6989 | 352231 | Sara Peronto | Environmental Litigation Group PC | | 3:23-cv-03056-MCR-GRJ |
| 6990 | 352234 | Christopher Mendez | Environmental Litigation Group PC | | 3:21-cv-02495-MCR-GRJ |
| 6991 | 352240 | Julius Spann | Environmental Litigation Group PC | | 3:21-cv-02276-MCR-GRJ |
| 6992 | 352241 | Robert Snyder | Environmental Litigation Group PC | | 3:21-cv-02601-MCR-GRJ |
| 6993 | 352254 | Brian Lowe | Environmental Litigation Group PC | | 3:21-cv-02854-MCR-GRJ |
| 6994 | 352264 | Gerrald Coats | Environmental Litigation Group PC | | 3:22-cv-04858-MCR-GRJ |
| 6995 | 352265 | Jacob Pulley | Environmental Litigation Group PC | | 3:22-cv-04859-MCR-GRJ |
| 6996 | 352266 | Gilberto Arocho | Environmental Litigation Group PC | | 3:22-cv-04860-MCR-GRJ |
| 6997 | 352268 | Jonathan Parker | Environmental Litigation Group PC | | 3:21-cv-02595-MCR-GRJ |
| 6998 | 352271 | John Esquivel | Environmental Litigation Group PC | | 3:21-cv-02345-MCR-GRJ |
| 6999 | 352273 | Erik Braun | Environmental Litigation Group PC | | 3:21-cv-02841-MCR-GRJ |
| 7000 | 352276 | Cory Clark | Environmental Litigation Group PC | | 3:22-cv-04862-MCR-GRJ |
| 7001 | 352280 | James Cowan | Environmental Litigation Group PC | | 3:22-cv-04864-MCR-GRJ |
| 7002 | 352281 | Randall Leeper | Environmental Litigation Group PC | | 3:22-cv-04865-MCR-GRJ |
| 7003 | 352290 | Felipe Ramos | Environmental Litigation Group PC | | 3:21-cv-02456-MCR-GRJ |
| 7004 | 352292 | Michael Smith | Environmental Litigation Group PC | | 3:22-cv-04867-MCR-GRJ |
| 7005 | 352297 | Steve Wilson | Environmental Litigation Group PC | | 3:21-cv-02267-MCR-GRJ |
| 7006 | 352303 | Keith Armistead | Environmental Litigation Group PC | | 3:22-cv-04871-MCR-GRJ |
| 7007 | 352307 | Gerald Brown | Environmental Litigation Group PC | | 3:23-cv-03086-MCR-GRJ |
| 7008 | 352310 | Arthur Miller | Environmental Litigation Group PC | | 3:21-cv-02865-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7009 | 352311 | Carlito Cortes | Environmental Litigation Group PC | | 3:21-cv-03507-MCR-GRJ |
| 7010 | 352313 | Michael Giglio | Environmental Litigation Group PC | | 3:22-cv-03881-MCR-GRJ |
| 7011 | 352315 | Joseph Harmon | Environmental Litigation Group PC | | 3:21-cv-02423-MCR-GRJ |
| 7012 | 352319 | Irma Jackson-Mason | Environmental Litigation Group PC | | 3:21-cv-02351-MCR-GRJ |
| 7013 | 352320 | Thomas Kelly | Environmental Litigation Group PC | | 3:21-cv-03051-MCR-GRJ |
| 7014 | 352321 | Randy Jackson | Environmental Litigation Group PC | | 3:22-cv-04002-MCR-GRJ |
| 7015 | 352324 | Michael Higgins | Environmental Litigation Group PC | | 3:21-cv-02830-MCR-GRJ |
| 7016 | 352327 | Gregory Engel | Environmental Litigation Group PC | | 3:22-cv-04008-MCR-GRJ |
| 7017 | 352332 | Pamela Peteet | Environmental Litigation Group PC | | 3:21-cv-03084-MCR-GRJ |
| 7018 | 352334 | London Mason | Environmental Litigation Group PC | | 3:21-cv-02856-MCR-GRJ |
| 7019 | 352335 | Corey Copeland | Environmental Litigation Group PC | | 3:21-cv-02342-MCR-GRJ |
| 7020 | 352347 | Kevin Krieger | Environmental Litigation Group PC | | 3:21-cv-02583-MCR-GRJ |
| 7021 | 352365 | Robert O'sullivan | Environmental Litigation Group PC | | 3:21-cv-02448-MCR-GRJ |
| 7022 | 352371 | Aaron Roy | Environmental Litigation Group PC | | 3:21-cv-02395-MCR-GRJ |
| 7023 | 352374 | Cecil Addenbrooke | Environmental Litigation Group PC | | 3:21-cv-02839-MCR-GRJ |
| 7024 | 352378 | Phillippe Perrault | Environmental Litigation Group PC | | 3:21-cv-02869-MCR-GRJ |
| 7025 | 352384 | Michael Green | Environmental Litigation Group PC | | 3:21-cv-02956-MCR-GRJ |
| 7026 | 352393 | Jimmy Maddox | Environmental Litigation Group PC | | 3:21-cv-02526-MCR-GRJ |
| 7027 | 352394 | Charles Walker | Environmental Litigation Group PC | | 3:21-cv-02672-MCR-GRJ |
| 7028 | 352396 | Christopher Schultz | Environmental Litigation Group PC | | 3:21-cv-02545-MCR-GRJ |
| 7029 | 352399 | Daniel Lokey | Environmental Litigation Group PC | | 3:21-cv-03248-MCR-GRJ |
| 7030 | 352408 | Tessa Miller | Environmental Litigation Group PC | | 3:21-cv-02681-MCR-GRJ |
| 7031 | 352416 | Scott Thomas | Environmental Litigation Group PC | | 3:21-cv-03269-MCR-GRJ |
| 7032 | 352420 | Chesed Johnson | Environmental Litigation Group PC | | 3:21-cv-02523-MCR-GRJ |
| 7033 | 352429 | Cody Bullard | Environmental Litigation Group PC | | 3:21-cv-02949-MCR-GRJ |
| 7034 | 352433 | Curtis Easterling | Environmental Litigation Group PC | | 3:21-cv-02343-MCR-GRJ |
| 7035 | 352434 | Anthony Taylor | Environmental Litigation Group PC | | 3:21-cv-03268-MCR-GRJ |
| 7036 | 352436 | Dana Hayes | Environmental Litigation Group PC | | 3:21-cv-02824-MCR-GRJ |
| 7037 | 352438 | Frederic Hutchinson | Environmental Litigation Group PC | | 3:21-cv-02518-MCR-GRJ |
| 7038 | 352444 | Joshua Jenkins | Environmental Litigation Group PC | | 3:21-cv-02960-MCR-GRJ |
| 7039 | 352446 | Michael Dixon | Environmental Litigation Group PC | | 3:21-cv-02341-MCR-GRJ |
| 7040 | 354336 | Dennys Diaz | Environmental Litigation Group PC | | 3:21-cv-02441-MCR-GRJ |
| 7041 | 355098 | David Antonich | Environmental Litigation Group PC | | 3:21-cv-03601-MCR-GRJ |
| 7042 | 355100 | Todd Brown | Environmental Litigation Group PC | | 3:21-cv-02348-MCR-GRJ |
| 7043 | 356840 | Matthew Canup | Environmental Litigation Group PC | | 3:22-cv-04691-MCR-GRJ |
| 7044 | 356846 | John Lewers | Environmental Litigation Group PC | | 3:21-cv-02847-MCR-GRJ |
| 7045 | 356848 | Gordon Bellamy | Environmental Litigation Group PC | | 3:22-cv-04682-MCR-GRJ |
| 7046 | 356856 | Corey Currin | Environmental Litigation Group PC | | 3:21-cv-02798-MCR-GRJ |
| 7047 | 356858 | Jamie Ballard | Environmental Litigation Group PC | | 3:22-cv-04670-MCR-GRJ |
| 7048 | 356859 | Luis Heredia | Environmental Litigation Group PC | | 3:21-cv-02826-MCR-GRJ |
| 7049 | 356864 | Candice Leffingwell | Environmental Litigation Group PC | | 3:22-cv-04764-MCR-GRJ |
| 7050 | 356865 | Anthony Besancenez | Environmental Litigation Group PC | | 3:22-cv-04683-MCR-GRJ |
| 7051 | 356870 | David Puig | Environmental Litigation Group PC | | 3:22-cv-03954-MCR-GRJ |
| 7052 | 356871 | Clarissa Lewis | Environmental Litigation Group PC | | 3:22-cv-04767-MCR-GRJ |
| 7053 | 356878 | Jeremy Paz | Environmental Litigation Group PC | | 3:22-cv-03971-MCR-GRJ |
| 7054 | 356883 | Justin Hoffman | Environmental Litigation Group PC | | 3:22-cv-04716-MCR-GRJ |
| 7055 | 356889 | Wesley Cutrer | Environmental Litigation Group PC | | 3:22-cv-04708-MCR-GRJ |
| 7056 | 356893 | Roy Lara | Environmental Litigation Group PC | | 3:21-cv-02845-MCR-GRJ |
| 7057 | 356895 | Jacob Cook | Environmental Litigation Group PC | | 3:22-cv-04707-MCR-GRJ |
| 7058 | 356901 | Ronald Bolsinger | Environmental Litigation Group PC | | 3:22-cv-04686-MCR-GRJ |
| 7059 | 356903 | Gerald Harry | Environmental Litigation Group PC | | 3:22-cv-04714-MCR-GRJ |
| 7060 | 173792 | Sean Brewer | Farris, Riley & Pitt | | 8:20-cv-15706-MCR-GRJ |
| 7061 | 177037 | Miriam Lane | Farris, Riley & Pitt | | 8:20-cv-15791-MCR-GRJ |
| 7062 | 177038 | Ronald Lane | Farris, Riley & Pitt | | 8:20-cv-15794-MCR-GRJ |
| 7063 | 212893 | Greg Coddington | FAY LAW GROUP, P.A | | 8:20-cv-67631-MCR-GRJ |
| 7064 | 212902 | Aaron Jones | FAY LAW GROUP, P.A | | 8:20-cv-67657-MCR-GRJ |
| 7065 | 212908 | Heston Morrill | FAY LAW GROUP, P.A | 8:20-cv-67675-MCR-GRJ | |
| 7066 | 212912 | Javier Saavedra | FAY LAW GROUP, P.A | | 8:20-cv-67686-MCR-GRJ |
| 7067 | 212916 | Christopher Sparks | FAY LAW GROUP, P.A | | 8:20-cv-67698-MCR-GRJ |
| 7068 | 212917 | Brian Steyer | FAY LAW GROUP, P.A | | 8:20-cv-67701-MCR-GRJ |
| 7069 | 212920 | Peter Watson | FAY LAW GROUP, P.A | | 8:20-cv-67710-MCR-GRJ |
| 7070 | 212921 | Michael Yates | FAY LAW GROUP, P.A | 8:20-cv-67712-MCR-GRJ | |
| 7071 | 212926 | Cassidy Brauer | FAY LAW GROUP, P.A | 8:20-cv-67722-MCR-GRJ | |
| 7072 | 222874 | Ryan Nestell | FAY LAW GROUP, P.A | | 8:20-cv-67751-MCR-GRJ |
| 7073 | 234389 | Willard Surko | FAY LAW GROUP, P.A | 8:20-cv-86152-MCR-GRJ | |
| 7074 | 234390 | Timothy Sullivan | FAY LAW GROUP, P.A | | 8:20-cv-68744-MCR-GRJ |
| 7075 | 241102 | Eduardo Garza | FAY LAW GROUP, P.A | | 8:20-cv-87542-MCR-GRJ |
| 7076 | 241103 | Eric Rocco | FAY LAW GROUP, P.A | | 8:20-cv-87546-MCR-GRJ |
| 7077 | 241243 | Nazim Arda | FAY LAW GROUP, P.A | | 8:20-cv-88042-MCR-GRJ |
| 7078 | 241469 | Wesley Johnson | FAY LAW GROUP, P.A | | 8:20-cv-88239-MCR-GRJ |
| 7079 | 244621 | Cory Howlan | FAY LAW GROUP, P.A | | 8:20-cv-86096-MCR-GRJ |
| 7080 | 244670 | Joseph Dewitt | FAY LAW GROUP, P.A | 8:20-cv-93376-MCR-GRJ | |
| 7081 | 244673 | Gerard Francois | FAY LAW GROUP, P.A | | 8:20-cv-93383-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7082 | 244677 | Brian Merkal | FAY LAW GROUP, P.A | | 8:20-cv-93393-MCR-GRJ |
| 7083 | 244678 | Jeremy Quickel | FAY LAW GROUP, P.A | | 8:20-cv-86596-MCR-GRJ |
| 7084 | 244679 | Nathaniel Ware | FAY LAW GROUP, P.A | | 8:20-cv-93397-MCR-GRJ |
| 7085 | 244826 | Kelly Huerta | FAY LAW GROUP, P.A | | 8:20-cv-93400-MCR-GRJ |
| 7086 | 248701 | Raymond Weary | FAY LAW GROUP, P.A | | 8:20-cv-86785-MCR-GRJ |
| 7087 | 251611 | Michael Schwartz | FAY LAW GROUP, P.A | 8:20-cv-87821-MCR-GRJ | |
| 7088 | 252934 | Jordan Cook Lewis | FAY LAW GROUP, P.A | 8:20-cv-98235-MCR-GRJ | |
| 7089 | 256939 | Davey Brewster | FAY LAW GROUP, P.A | | 8:20-cv-99133-MCR-GRJ |
| 7090 | 262587 | Jeffrey Baca | FAY LAW GROUP, P.A | 9:20-cv-10700-MCR-GRJ | |
| 7091 | 268035 | Cody Dulaney | FAY LAW GROUP, P.A | | 9:20-cv-10707-MCR-GRJ |
| 7092 | 268036 | Justin Richardson | FAY LAW GROUP, P.A | | 9:20-cv-10708-MCR-GRJ |
| 7093 | 76855 | Victor Vela | Fears | Nachawati | 7:20-cv-49397-MCR-GRJ | |
| 7094 | 76885 | Shawn Carpenter | Fears | Nachawati | 7:20-cv-49486-MCR-GRJ | |
| 7095 | 76893 | Konrad Wilson | Fears | Nachawati | | 7:20-cv-49519-MCR-GRJ |
| 7096 | 76927 | Alfredo Agirre | Fears | Nachawati | | 7:20-cv-49625-MCR-GRJ |
| 7097 | 76935 | Chris Farmer | Fears | Nachawati | 7:20-cv-49658-MCR-GRJ | |
| 7098 | 76959 | Cathy Daudette | Fears | Nachawati | | 3:19-cv-01828-MCR-GRJ |
| 7099 | 76978 | Jessie Gerdes | Fears | Nachawati | 7:20-cv-49800-MCR-GRJ | |
| 7100 | 156999 | John Drudge | Fears | Nachawati | 7:20-cv-67902-MCR-GRJ | |
| 7101 | 167663 | Vicente Delgado | Fears | Nachawati | | 7:20-cv-62888-MCR-GRJ |
| 7102 | 167665 | Jose Fuentes | Fears | Nachawati | | 7:20-cv-62894-MCR-GRJ |
| 7103 | 167670 | Fabian Gomez | Fears | Nachawati | 7:20-cv-62909-MCR-GRJ | |
| 7104 | 167673 | Eduardo Granado | Fears | Nachawati | 7:20-cv-62918-MCR-GRJ | |
| 7105 | 167675 | Nicholas Greene | Fears | Nachawati | | 7:20-cv-62924-MCR-GRJ |
| 7106 | 167676 | Jorge Gutierrez | Fears | Nachawati | 7:20-cv-62929-MCR-GRJ | |
| 7107 | 167678 | Charles Howland | Fears | Nachawati | | 7:20-cv-62935-MCR-GRJ |
| 7108 | 167679 | Haley Hughes | Fears | Nachawati | 7:20-cv-62938-MCR-GRJ | |
| 7109 | 167680 | John Jaramillo | Fears | Nachawati | | 7:20-cv-62941-MCR-GRJ |
| 7110 | 167699 | Todd Nobis | Fears | Nachawati | 7:20-cv-62998-MCR-GRJ | |
| 7111 | 167700 | Zachary O'Connor | Fears | Nachawati | | 7:20-cv-63000-MCR-GRJ |
| 7112 | 167712 | Bradley Romesburg | Fears | Nachawati | 7:20-cv-63032-MCR-GRJ | |
| 7113 | 167721 | Samuel Tossie | Fears | Nachawati | | 7:20-cv-63059-MCR-GRJ |
| 7114 | 167724 | Felipe Vasquez | Fears | Nachawati | 7:20-cv-63073-MCR-GRJ | |
| 7115 | 174687 | Jose Jimenez | Fears | Nachawati | 7:20-cv-65563-MCR-GRJ | |
| 7116 | 174691 | Weston Self | Fears | Nachawati | 7:20-cv-65566-MCR-GRJ | |
| 7117 | 177478 | Dustin Ware | Fears | Nachawati | | 7:20-cv-66463-MCR-GRJ |
| 7118 | 177479 | Esequiel Chapa | Fears | Nachawati | 7:20-cv-66467-MCR-GRJ | |
| 7119 | 177480 | Reginald Williams | Fears | Nachawati | 7:20-cv-66470-MCR-GRJ | |
| 7120 | 177482 | Juan Perez | Fears | Nachawati | | 7:20-cv-66478-MCR-GRJ |
| 7121 | 177485 | Chris Karsznia | Fears | Nachawati | 7:20-cv-66489-MCR-GRJ | |
| 7122 | 177491 | Nicholas Gunter | Fears | Nachawati | 7:20-cv-66509-MCR-GRJ | |
| 7123 | 177496 | Eric Nichols | Fears | Nachawati | 7:20-cv-66529-MCR-GRJ | |
| 7124 | 177500 | Karen Freeman | Fears | Nachawati | | 7:20-cv-66544-MCR-GRJ |
| 7125 | 190960 | Stanley Duffy | Fears | Nachawati | 8:20-cv-72210-MCR-GRJ | |
| 7126 | 190962 | James Kent | Fears | Nachawati | | 8:20-cv-72212-MCR-GRJ |
| 7127 | 195581 | Brian Green | Fears | Nachawati | 8:20-cv-86592-MCR-GRJ | |
| 7128 | 195585 | Hayden Basile | Fears | Nachawati | | 8:20-cv-72217-MCR-GRJ |
| 7129 | 195587 | Jesse Parker | Fears | Nachawati | 8:20-cv-72219-MCR-GRJ | |
| 7130 | 268609 | Nicholas Moore | Fears | Nachawati | 9:20-cv-19637-MCR-GRJ | |
| 7131 | 289467 | Steven Keifer | Fears | Nachawati | 7:21-cv-11500-MCR-GRJ | |
| 7132 | 308766 | Travis Willhite | Fears | Nachawati | 7:21-cv-26193-MCR-GRJ | |
| 7133 | 331456 | Jared Grimmer | Fears | Nachawati | 7:21-cv-48295-MCR-GRJ | |
| 7134 | 303160 | Ashley Green | Fischer Redavid, PLLC | | 7:21-cv-20844-MCR-GRJ |
| 7135 | 300884 | Norman Long | Fitzgerald Law Group | | 7:21-cv-20777-MCR-GRJ |
| 7136 | 321195 | Joseph Arsenault | Fitzgerald Law Group | | 7:21-cv-35871-MCR-GRJ |
| 7137 | 321196 | Jason Hill | Fitzgerald Law Group | | 7:21-cv-35872-MCR-GRJ |
| 7138 | 321198 | Anthony Long | Fitzgerald Law Group | | 7:21-cv-35874-MCR-GRJ |
| 7139 | 323736 | Terry Bean | Fitzgerald Law Group | | 7:21-cv-37293-MCR-GRJ |
| 7140 | 76331 | Joseph Abbruzzo | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13629-MCR-GRJ | |
| 7141 | 76394 | Jose Castrejon | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14066-MCR-GRJ | |
| 7142 | 76397 | Brent Christensen | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14077-MCR-GRJ | |
| 7143 | 76403 | Phillip Clark | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14101-MCR-GRJ | |
| 7144 | 76418 | Thomas Culpepper | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14179-MCR-GRJ |
| 7145 | 76423 | Rhoan Davis | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14204-MCR-GRJ | |
| 7146 | 76467 | Gabriel Gamino | FLEMING, NOLEN & JEZ, L.L.P | | 7:20-cv-16060-MCR-GRJ |
| 7147 | 76470 | Gregorio Garza | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14386-MCR-GRJ | |
| 7148 | 76472 | Brad Gaumont | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14391-MCR-GRJ | |
| 7149 | 76492 | Karac Grubb | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14483-MCR-GRJ | |
| 7150 | 76499 | Kyle Hancock | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14518-MCR-GRJ | |
| 7151 | 76501 | Joseph Hannan | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-09960-MCR-GRJ |
| 7152 | 76507 | Mckenzie Hebbelman | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14554-MCR-GRJ | |
| 7153 | 76508 | Nicholas Hebbelman | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14559-MCR-GRJ | |
| 7154 | 76513 | Angel Hernandez | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14587-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7155 | 76523 | Jimmy Hibbler | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14632-MCR-GRJ | |
| 7156 | 76531 | Alan Hoover | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14674-MCR-GRJ |
| 7157 | 76534 | Calvin Hsieh | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14689-MCR-GRJ |
| 7158 | 76535 | Rudy Huante | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-00084-MCR-GRJ | |
| 7159 | 76540 | Brandon Ingle | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14704-MCR-GRJ | |
| 7160 | 76543 | Jessica Jacobs | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14716-MCR-GRJ | |
| 7161 | 76554 | Christian Kadlik | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14751-MCR-GRJ |
| 7162 | 76555 | Steven Keene | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14755-MCR-GRJ |
| 7163 | 76588 | Lino Lucero | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14877-MCR-GRJ |
| 7164 | 76590 | David Lynch | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14884-MCR-GRJ | |
| 7165 | 76606 | Grady Mcelhinney | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10056-MCR-GRJ |
| 7166 | 76616 | Samuel Mercedes | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-91544-MCR-GRJ | |
| 7167 | 76646 | Francisco Navarro | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10119-MCR-GRJ |
| 7168 | 76647 | Jose Navarro | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10121-MCR-GRJ | |
| 7169 | 76664 | John Palmer | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10156-MCR-GRJ |
| 7170 | 76697 | Clyde Richardson | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10235-MCR-GRJ |
| 7171 | 76698 | Michael Riles | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10238-MCR-GRJ |
| 7172 | 76712 | Arik Rogers | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10271-MCR-GRJ | |
| 7173 | 76713 | Rebecca Rogers | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10273-MCR-GRJ |
| 7174 | 76715 | Brian Ross | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10279-MCR-GRJ | |
| 7175 | 76733 | Joshua Serros | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10329-MCR-GRJ | |
| 7176 | 76759 | James Stewart | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10416-MCR-GRJ | |
| 7177 | 76763 | Robert Tanner | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10431-MCR-GRJ |
| 7178 | 76765 | Vernon Taylor | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10437-MCR-GRJ |
| 7179 | 76779 | Brian Valdez | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10488-MCR-GRJ | |
| 7180 | 76797 | Ronald Webre | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10536-MCR-GRJ | |
| 7181 | 76798 | Adam Wemhoff | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10539-MCR-GRJ |
| 7182 | 76801 | Jacob West | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10545-MCR-GRJ | |
| 7183 | 76804 | Jonathan White | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10553-MCR-GRJ | |
| 7184 | 76809 | Lloyd Williams | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10568-MCR-GRJ | |
| 7185 | 76817 | Gustavo Zavala | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10590-MCR-GRJ | |
| 7186 | 277163 | Blake Dodson | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02048-MCR-GRJ |
| 7187 | 277171 | Devin Fields | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02065-MCR-GRJ | |
| 7188 | 277175 | Ricardo Franco | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02213-MCR-GRJ | |
| 7189 | 277176 | Gregory Furner | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02214-MCR-GRJ | |
| 7190 | 277194 | John Haringsma | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02231-MCR-GRJ | |
| 7191 | 277204 | Luis Hernandez | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02241-MCR-GRJ | |
| 7192 | 277209 | Eugene Holmes | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02246-MCR-GRJ |
| 7193 | 277228 | Arthur Kellum | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02265-MCR-GRJ | |
| 7194 | 277234 | Charles Kueny | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02271-MCR-GRJ |
| 7195 | 277262 | Aaron Mcdonald | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02325-MCR-GRJ | |
| 7196 | 277266 | Martin Medina | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02334-MCR-GRJ | |
| 7197 | 277285 | James Neira | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02378-MCR-GRJ | |
| 7198 | 277307 | Chauncey Reed | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02424-MCR-GRJ |
| 7199 | 277312 | Miguel Rodriguez | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02435-MCR-GRJ | |
| 7200 | 277353 | William Whitfield | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02480-MCR-GRJ |
| 7201 | 300906 | Richard Eagle Elk | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21768-MCR-GRJ |
| 7202 | 300913 | John Foster | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21775-MCR-GRJ |
| 7203 | 300915 | Daniel Garcia | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21777-MCR-GRJ | |
| 7204 | 300916 | Giovani Garcia | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21778-MCR-GRJ |
| 7205 | 300920 | Anthony Giordano | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21782-MCR-GRJ | |
| 7206 | 300923 | Ishmael Green | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21785-MCR-GRJ | |
| 7207 | 300932 | William Huffstetler | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21794-MCR-GRJ | |
| 7208 | 300957 | Heriberto Morales | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21819-MCR-GRJ |
| 7209 | 300959 | James Mullins | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21821-MCR-GRJ |
| 7210 | 300967 | Greg Phipps | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21829-MCR-GRJ | |
| 7211 | 300976 | Jason Roberts | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21838-MCR-GRJ | |
| 7212 | 300978 | Morgan Roberts | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21840-MCR-GRJ |
| 7213 | 300982 | Ricky Sewell | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21844-MCR-GRJ |
| 7214 | 300983 | Justin Simmons | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21845-MCR-GRJ |
| 7215 | 300994 | Timothy Webb | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21856-MCR-GRJ | |
| 7216 | 300997 | Noah Wike | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21859-MCR-GRJ |
| 7217 | 315953 | Cody Morgan | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-31140-MCR-GRJ |
| 7218 | 243354 | Quentin Colelli | Flores McNabb Law Group | | 8:20-cv-91127-MCR-GRJ |
| 7219 | 243357 | Adam Flores | Flores McNabb Law Group | | 8:20-cv-91128-MCR-GRJ |
| 7220 | 243358 | Steve Hahne | Flores McNabb Law Group | | 8:20-cv-91130-MCR-GRJ |
| 7221 | 243361 | Cameron Mcmahon | Flores McNabb Law Group | | 8:20-cv-91136-MCR-GRJ |
| 7222 | 243362 | Justin Muehr | Flores McNabb Law Group | | 8:20-cv-91138-MCR-GRJ |
| 7223 | 243363 | David Rivers | Flores McNabb Law Group | | 8:20-cv-91139-MCR-GRJ |
| 7224 | 243364 | Denis Ryan | Flores McNabb Law Group | | 8:20-cv-91141-MCR-GRJ |
| 7225 | 243365 | Otis Slay | Flores McNabb Law Group | | 8:20-cv-91143-MCR-GRJ |
| 7226 | 152954 | Philip Lubin | Fodera & Long | | 3:19-cv-01885-MCR-GRJ |
| 7227 | 332700 | Charitie Nicholas | Forman Law Offices | 7:21-cv-48504-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7228 | 332718 | Victor Barrios | Forman Law Offices | | 7:21-cv-51212-MCR-GRJ |
| 7229 | 334248 | Taylor Abney | Forman Law Offices | | 7:21-cv-48630-MCR-GRJ |
| 7230 | 334351 | Steven Enebo | Forman Law Offices | | 7:21-cv-48647-MCR-GRJ |
| 7231 | 336249 | Duane Mcmillan | Forman Law Offices | 7:21-cv-54410-MCR-GRJ | |
| 7232 | 336413 | Todd Callahan | Forman Law Offices | 7:21-cv-62434-MCR-GRJ | |
| 7233 | 341562 | Jesse Morgan | Forman Law Offices | 7:21-cv-62935-MCR-GRJ | |
| 7234 | 344975 | George Sample | Forman Law Offices | 7:21-cv-63288-MCR-GRJ | |
| 7235 | 346162 | James Mills | Forman Law Offices | 7:21-cv-64613-MCR-GRJ | |
| 7236 | 152955 | Jeffery Ramsey | Foster & Foster, P.L.L.C. | | 3:19-cv-01923-MCR-GRJ |
| 7237 | 91401 | James Onofrio | Franklin D. Azar & Associates, P.C. | 7:20-cv-95624-MCR-GRJ | |
| 7238 | 91444 | Josh Rollins | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01330-MCR-GRJ |
| 7239 | 91450 | Edward Ryglewicz | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01700-MCR-GRJ |
| 7240 | 91481 | Lucas Stock | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01714-MCR-GRJ |
| 7241 | 91517 | John Vassallo | Franklin D. Azar & Associates, P.C. | 7:20-cv-96075-MCR-GRJ | |
| 7242 | 91529 | Xavier Webb | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01095-MCR-GRJ |
| 7243 | 91561 | Todd Albury | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01092-MCR-GRJ |
| 7244 | 91563 | Alfredo Alvarado Diaz | Franklin D. Azar & Associates, P.C. | | 3:20-cv-03607-MCR-GRJ |
| 7245 | 91601 | Joshua Brown | Franklin D. Azar & Associates, P.C. | | 3:19-cv-03927-MCR-GRJ |
| 7246 | 91642 | Lewis Cunzeman | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01589-MCR-GRJ |
| 7247 | 91833 | Wayne Mcmills | Franklin D. Azar & Associates, P.C. | | 3:20-cv-02708-MCR-GRJ |
| 7248 | 91864 | Travis Nelson | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01681-MCR-GRJ |
| 7249 | 176725 | Derek Henderson | Frantz Law Group, APLC | | 3:20-cv-03622-MCR-GRJ |
| 7250 | 183369 | Daniel Greeley | Frantz Law Group, APLC | | 3:20-cv-04232-MCR-GRJ |
| 7251 | 183374 | Kristopher Kennedy | Frantz Law Group, APLC | | 3:20-cv-04244-MCR-GRJ |
| 7252 | 183377 | Daniel Raugust | Frantz Law Group, APLC | | 3:20-cv-04337-MCR-GRJ |
| 7253 | 183379 | Scott Richardson | Frantz Law Group, APLC | | 3:20-cv-04339-MCR-GRJ |
| 7254 | 183380 | Alex Taylor | Frantz Law Group, APLC | | 3:20-cv-04344-MCR-GRJ |
| 7255 | 280600 | Jonathan Rocha | Frantz Law Group, APLC | | 3:21-cv-00016-MCR-GRJ |
| 7256 | 350702 | Andres Jimenez | Frantz Law Group, APLC | | 3:21-cv-01061-MCR-GRJ |
| 7257 | 78976 | Derek Torres | Gainsburgh Benjamin | | 7:20-cv-47536-MCR-GRJ |
| 7258 | 78977 | Scott Larousse | Gainsburgh Benjamin | | 7:20-cv-47539-MCR-GRJ |
| 7259 | 176317 | Brandon Jackson | Gainsburgh Benjamin | | 7:20-cv-48281-MCR-GRJ |
| 7260 | 194531 | Marvin Parsons | Gallon, Takacs & Boissoneault, CO., LPA | | 8:20-cv-57351-MCR-GRJ |
| 7261 | 139337 | William Castle | Gattuso & Ciotoli, PLLC | | 3:19-cv-01696-MCR-GRJ |
| 7262 | 3875 | Marvin Bailey | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04640-MCR-GRJ |
| 7263 | 3881 | Michael Chatman | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04656-MCR-GRJ |
| 7264 | 3885 | Cedrick Faulk | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04667-MCR-GRJ |
| 7265 | 3894 | Zackary Guerra | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04693-MCR-GRJ |
| 7266 | 3905 | Joseph Inama | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04728-MCR-GRJ |
| 7267 | 237912 | Arash Shahi-Moghani | Gomez Trial Attorneys | | 9:20-cv-11327-MCR-GRJ |
| 7268 | 3372 | Mike Coil | Goza & Honnold, LLC | | 7:20-cv-42201-MCR-GRJ |
| 7269 | 3379 | James Spann | Goza & Honnold, LLC | 7:20-cv-42215-MCR-GRJ | |
| 7270 | 3381 | Gabriel Ortiz | Goza & Honnold, LLC | | 7:20-cv-42221-MCR-GRJ |
| 7271 | 3383 | Sean Bonesteel | Goza & Honnold, LLC | 7:20-cv-42224-MCR-GRJ | |
| 7272 | 3404 | Richard Bryant | Goza & Honnold, LLC | 7:20-cv-42228-MCR-GRJ | |
| 7273 | 3407 | William Youngs | Goza & Honnold, LLC | 7:20-cv-42231-MCR-GRJ | |
| 7274 | 3412 | Michael Marsh | Goza & Honnold, LLC | | 7:20-cv-42234-MCR-GRJ |
| 7275 | 6279 | Brent Taylor | Goza & Honnold, LLC | 7:20-cv-43107-MCR-GRJ | |
| 7276 | 10281 | Michael Wooten | Goza & Honnold, LLC | | 7:20-cv-50244-MCR-GRJ |
| 7277 | 10290 | Peter Goodin | Goza & Honnold, LLC | 7:20-cv-52379-MCR-GRJ | |
| 7278 | 10305 | David Thompson | Goza & Honnold, LLC | 7:20-cv-52475-MCR-GRJ | |
| 7279 | 10334 | Rodney Clements | Goza & Honnold, LLC | 7:20-cv-54066-MCR-GRJ | |
| 7280 | 10336 | Shane Olney | Goza & Honnold, LLC | 7:20-cv-52716-MCR-GRJ | |
| 7281 | 10340 | Eric Nelson | Goza & Honnold, LLC | | 7:20-cv-52722-MCR-GRJ |
| 7282 | 10341 | James Searels | Goza & Honnold, LLC | | 7:20-cv-52727-MCR-GRJ |
| 7283 | 10342 | Cesar Marin | Goza & Honnold, LLC | 7:20-cv-52731-MCR-GRJ | |
| 7284 | 10348 | Shunna Smith | Goza & Honnold, LLC | | 7:20-cv-54176-MCR-GRJ |
| 7285 | 10350 | Diane Dawkins | Goza & Honnold, LLC | 7:20-cv-54190-MCR-GRJ | |
| 7286 | 10354 | Michael Hildebrand | Goza & Honnold, LLC | 7:20-cv-54221-MCR-GRJ | |
| 7287 | 10361 | Gregory Burks | Goza & Honnold, LLC | | 7:20-cv-54266-MCR-GRJ |
| 7288 | 10366 | Michael Woods | Goza & Honnold, LLC | 7:20-cv-54301-MCR-GRJ | |
| 7289 | 10368 | Cory Christenson | Goza & Honnold, LLC | 7:20-cv-54316-MCR-GRJ | |
| 7290 | 10369 | Flynn Dillard | Goza & Honnold, LLC | | 7:20-cv-54324-MCR-GRJ |
| 7291 | 10370 | Darrell Taylor | Goza & Honnold, LLC | 7:20-cv-54331-MCR-GRJ | |
| 7292 | 10371 | Matthew Warren | Goza & Honnold, LLC | 7:20-cv-54339-MCR-GRJ | |
| 7293 | 10386 | Samuel Urias | Goza & Honnold, LLC | | 7:20-cv-54399-MCR-GRJ |
| 7294 | 10388 | Erron Lowry | Goza & Honnold, LLC | 7:20-cv-54412-MCR-GRJ | |
| 7295 | 10399 | Alan Stuard | Goza & Honnold, LLC | | 7:20-cv-54457-MCR-GRJ |
| 7296 | 139663 | Curtis Balmer | Goza & Honnold, LLC | 7:20-cv-63877-MCR-GRJ | |
| 7297 | 139713 | Nasire Eltayeb | Goza & Honnold, LLC | 7:20-cv-63935-MCR-GRJ | |
| 7298 | 139773 | Jared Guzman | Goza & Honnold, LLC | 7:20-cv-63966-MCR-GRJ | |
| 7299 | 139780 | Chavon Jacques | Goza & Honnold, LLC | | 7:20-cv-63977-MCR-GRJ |
| 7300 | 139817 | Wesley Jones | Goza & Honnold, LLC | 7:20-cv-63988-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7301 | 139996 | Carl Von Deck | Goza & Honnold, LLC | 7:20-cv-64165-MCR-GRJ | |
| 7302 | 139998 | David West | Goza & Honnold, LLC | | 7:20-cv-64172-MCR-GRJ |
| 7303 | 140000 | Colin Whittaker | Goza & Honnold, LLC | | 7:20-cv-64180-MCR-GRJ |
| 7304 | 152961 | Dennis Lyon | Goza & Honnold, LLC | | 3:19-cv-01490-MCR-GRJ |
| 7305 | 155986 | Jeffrey Kilgore | Goza & Honnold, LLC | 7:20-cv-65772-MCR-GRJ | |
| 7306 | 155988 | Barry Van Sickle | Goza & Honnold, LLC | 7:20-cv-65779-MCR-GRJ | |
| 7307 | 156276 | Nelson Carthen | Goza & Honnold, LLC | | 7:20-cv-67691-MCR-GRJ |
| 7308 | 164476 | Michael Allard | Goza & Honnold, LLC | 7:20-cv-68432-MCR-GRJ | |
| 7309 | 164514 | James Haggard | Goza & Honnold, LLC | | 7:20-cv-68621-MCR-GRJ |
| 7310 | 164537 | Angie Maitland | Goza & Honnold, LLC | | 7:20-cv-68723-MCR-GRJ |
| 7311 | 164554 | Stephen Orourke | Goza & Honnold, LLC | | 7:20-cv-68784-MCR-GRJ |
| 7312 | 164558 | Kevin Powell | Goza & Honnold, LLC | | 7:20-cv-68799-MCR-GRJ |
| 7313 | 164559 | Christopher Price | Goza & Honnold, LLC | 7:20-cv-68802-MCR-GRJ | |
| 7314 | 164574 | Scott Steenwyk | Goza & Honnold, LLC | 7:20-cv-68857-MCR-GRJ | |
| 7315 | 164577 | Paul Tovar | Goza & Honnold, LLC | 7:20-cv-68868-MCR-GRJ | |
| 7316 | 164579 | Stephen Tyson | Goza & Honnold, LLC | 7:20-cv-68875-MCR-GRJ | |
| 7317 | 176944 | Tim Atz | Goza & Honnold, LLC | | 8:20-cv-28276-MCR-GRJ |
| 7318 | 176976 | Alvin Miller | Goza & Honnold, LLC | | 8:20-cv-20077-MCR-GRJ |
| 7319 | 176989 | William Tucker | Goza & Honnold, LLC | 8:20-cv-20127-MCR-GRJ | |
| 7320 | 177010 | Phillip Oscar Juarez | Goza & Honnold, LLC | | 8:20-cv-20505-MCR-GRJ |
| 7321 | 194539 | Almonte Smith | Goza & Honnold, LLC | 8:20-cv-40562-MCR-GRJ | |
| 7322 | 194553 | Lyle White | Goza & Honnold, LLC | | 8:20-cv-40606-MCR-GRJ |
| 7323 | 194556 | Jacob Ehrlich | Goza & Honnold, LLC | 8:20-cv-40615-MCR-GRJ | |
| 7324 | 194559 | Garrett Murphy | Goza & Honnold, LLC | | 8:20-cv-40624-MCR-GRJ |
| 7325 | 194566 | Charles Qualls | Goza & Honnold, LLC | | 8:20-cv-40646-MCR-GRJ |
| 7326 | 194568 | Gary Ang | Goza & Honnold, LLC | 8:20-cv-40652-MCR-GRJ | |
| 7327 | 194583 | Christopher Scott | Goza & Honnold, LLC | 8:20-cv-40699-MCR-GRJ | |
| 7328 | 194607 | Stacie Strickland | Goza & Honnold, LLC | | 8:20-cv-40772-MCR-GRJ |
| 7329 | 194618 | Tristan King | Goza & Honnold, LLC | | 8:20-cv-40800-MCR-GRJ |
| 7330 | 212405 | Christopher Hoover | Goza & Honnold, LLC | 9:20-cv-00472-MCR-GRJ | |
| 7331 | 212409 | Kevin Teasley | Goza & Honnold, LLC | 9:20-cv-00476-MCR-GRJ | |
| 7332 | 212415 | Paul Kessler | Goza & Honnold, LLC | | 9:20-cv-00482-MCR-GRJ |
| 7333 | 212436 | Jeremy Ranger | Goza & Honnold, LLC | 9:20-cv-00503-MCR-GRJ | |
| 7334 | 212448 | William Parker | Goza & Honnold, LLC | 9:20-cv-00515-MCR-GRJ | |
| 7335 | 212460 | Stephen Clark | Goza & Honnold, LLC | 9:20-cv-00539-MCR-GRJ | |
| 7336 | 212463 | Jakub Baliga | Goza & Honnold, LLC | 9:20-cv-00545-MCR-GRJ | |
| 7337 | 212464 | Jake Cantrell | Goza & Honnold, LLC | | 9:20-cv-00547-MCR-GRJ |
| 7338 | 212478 | Daniel Shough | Goza & Honnold, LLC | 9:20-cv-00575-MCR-GRJ | |
| 7339 | 212499 | Richard Meades | Goza & Honnold, LLC | 9:20-cv-00617-MCR-GRJ | |
| 7340 | 212501 | Krista Murray | Goza & Honnold, LLC | | 9:20-cv-00621-MCR-GRJ |
| 7341 | 212504 | Scott Ruby | Goza & Honnold, LLC | 9:20-cv-00627-MCR-GRJ | |
| 7342 | 256797 | Edward Mcconnell | Goza & Honnold, LLC | | 9:20-cv-01315-MCR-GRJ |
| 7343 | 256798 | Justin Crombie | Goza & Honnold, LLC | 9:20-cv-01316-MCR-GRJ | |
| 7344 | 256804 | Ryan Narregan | Goza & Honnold, LLC | | 9:20-cv-01322-MCR-GRJ |
| 7345 | 256807 | Joaquin Marchand | Goza & Honnold, LLC | 9:20-cv-01325-MCR-GRJ | |
| 7346 | 256808 | Brandon Jones | Goza & Honnold, LLC | 9:20-cv-01326-MCR-GRJ | |
| 7347 | 256817 | Carrington Dale | Goza & Honnold, LLC | | 9:20-cv-01335-MCR-GRJ |
| 7348 | 136511 | David Knight | Grant & Eisenhofer | | 3:19-cv-03621-MCR-GRJ |
| 7349 | 170248 | Alan Adkins | Grant & Eisenhofer | | 7:20-cv-49918-MCR-GRJ |
| 7350 | 170249 | James Adkins | Grant & Eisenhofer | | 7:20-cv-49919-MCR-GRJ |
| 7351 | 170256 | Charles Anderson | Grant & Eisenhofer | 7:20-cv-40928-MCR-GRJ | |
| 7352 | 170258 | Patrick Antelman | Grant & Eisenhofer | 7:20-cv-40931-MCR-GRJ | |
| 7353 | 170261 | Timothy Armstrong | Grant & Eisenhofer | | 7:20-cv-40935-MCR-GRJ |
| 7354 | 170276 | Joseph Barrett | Grant & Eisenhofer | | 7:20-cv-40954-MCR-GRJ |
| 7355 | 170286 | Lorenza Best | Grant & Eisenhofer | | 7:20-cv-40967-MCR-GRJ |
| 7356 | 170287 | Charles Bigelow | Grant & Eisenhofer | | 7:20-cv-40971-MCR-GRJ |
| 7357 | 170291 | Matthew Bowe | Grant & Eisenhofer | | 7:20-cv-40976-MCR-GRJ |
| 7358 | 170294 | Mario Bracy | Grant & Eisenhofer | | 7:20-cv-40980-MCR-GRJ |
| 7359 | 170295 | Rocky Bratton | Grant & Eisenhofer | 7:20-cv-40981-MCR-GRJ | |
| 7360 | 170298 | Jason Broaddus | Grant & Eisenhofer | | 7:20-cv-40985-MCR-GRJ |
| 7361 | 170299 | Matthew Brock | Grant & Eisenhofer | | 7:20-cv-40986-MCR-GRJ |
| 7362 | 170300 | Jeremy Brooks | Grant & Eisenhofer | | 7:20-cv-40988-MCR-GRJ |
| 7363 | 170301 | Joshua Brooks | Grant & Eisenhofer | | 7:20-cv-40989-MCR-GRJ |
| 7364 | 170303 | James Brown | Grant & Eisenhofer | 7:20-cv-40992-MCR-GRJ | |
| 7365 | 170307 | Christopher Buchanan | Grant & Eisenhofer | | 7:20-cv-40997-MCR-GRJ |
| 7366 | 170313 | Jason Bush | Grant & Eisenhofer | | 7:20-cv-41006-MCR-GRJ |
| 7367 | 170314 | Joshua Bush | Grant & Eisenhofer | 7:20-cv-41007-MCR-GRJ | |
| 7368 | 170320 | Jesse Calta | Grant & Eisenhofer | | 7:20-cv-41016-MCR-GRJ |
| 7369 | 170322 | Jesus Campuzano | Grant & Eisenhofer | 7:20-cv-41019-MCR-GRJ | |
| 7370 | 170323 | Christopher Cannon | Grant & Eisenhofer | 7:20-cv-41020-MCR-GRJ | |
| 7371 | 170325 | Dennis Carroll | Grant & Eisenhofer | 7:20-cv-41023-MCR-GRJ | |
| 7372 | 170326 | Eldra Carter | Grant & Eisenhofer | 7:20-cv-41025-MCR-GRJ | |
| 7373 | 170334 | Elaina Church | Grant & Eisenhofer | 7:20-cv-41068-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7374 | 170337 | Henry Claudio | Grant & Eisenhofer | 7:20-cv-41077-MCR-GRJ | |
| 7375 | 170341 | Joshua Coccia | Grant & Eisenhofer | | 7:20-cv-41091-MCR-GRJ |
| 7376 | 170347 | Christopher Colon | Grant & Eisenhofer | | 7:20-cv-41054-MCR-GRJ |
| 7377 | 170348 | Joseph Constantino | Grant & Eisenhofer | | 7:20-cv-41058-MCR-GRJ |
| 7378 | 170355 | Tyrone Cottom | Grant & Eisenhofer | | 7:20-cv-41079-MCR-GRJ |
| 7379 | 170364 | Joshuwa Crittenden | Grant & Eisenhofer | | 7:20-cv-41102-MCR-GRJ |
| 7380 | 170366 | Robert Crowell | Grant & Eisenhofer | | 7:20-cv-41107-MCR-GRJ |
| 7381 | 170367 | Samantha Cruey | Grant & Eisenhofer | | 7:20-cv-41108-MCR-GRJ |
| 7382 | 170368 | Jarmaine Crump | Grant & Eisenhofer | 7:20-cv-39395-MCR-GRJ | |
| 7383 | 170369 | Edward Currie | Grant & Eisenhofer | | 7:20-cv-41113-MCR-GRJ |
| 7384 | 170370 | Matthew Curtis | Grant & Eisenhofer | 7:20-cv-41115-MCR-GRJ | |
| 7385 | 170372 | Thomas Daly | Grant & Eisenhofer | | 7:20-cv-41119-MCR-GRJ |
| 7386 | 170380 | Roy Davis | Grant & Eisenhofer | | 7:20-cv-41135-MCR-GRJ |
| 7387 | 170392 | Jason Duckett | Grant & Eisenhofer | | 7:20-cv-41162-MCR-GRJ |
| 7388 | 170402 | Quiana Evans | Grant & Eisenhofer | 7:20-cv-41193-MCR-GRJ | |
| 7389 | 170403 | Joshua Fahlgren | Grant & Eisenhofer | | 7:20-cv-41196-MCR-GRJ |
| 7390 | 170407 | Blanche Fiebing | Grant & Eisenhofer | | 7:20-cv-41207-MCR-GRJ |
| 7391 | 170414 | Lynette Forbes | Grant & Eisenhofer | 7:20-cv-41226-MCR-GRJ | |
| 7392 | 170415 | Lennox Fountain | Grant & Eisenhofer | | 7:20-cv-41228-MCR-GRJ |
| 7393 | 170418 | Justin Franklin | Grant & Eisenhofer | 7:20-cv-41235-MCR-GRJ | |
| 7394 | 170420 | Billy Freeman | Grant & Eisenhofer | | 7:20-cv-41240-MCR-GRJ |
| 7395 | 170424 | Johnathan Fuqua | Grant & Eisenhofer | | 7:20-cv-41248-MCR-GRJ |
| 7396 | 170425 | Christopher Furrow | Grant & Eisenhofer | | 7:20-cv-41250-MCR-GRJ |
| 7397 | 170442 | Jeffrey Glover | Grant & Eisenhofer | | 7:20-cv-41288-MCR-GRJ |
| 7398 | 170444 | Alicia Gomez | Grant & Eisenhofer | | 7:20-cv-41152-MCR-GRJ |
| 7399 | 170448 | Janet Gracey | Grant & Eisenhofer | 7:20-cv-41165-MCR-GRJ | |
| 7400 | 170453 | Joshua Greene | Grant & Eisenhofer | 7:20-cv-41180-MCR-GRJ | |
| 7401 | 170464 | Eric Hampton | Grant & Eisenhofer | 7:20-cv-41213-MCR-GRJ | |
| 7402 | 170465 | Josh Hampton | Grant & Eisenhofer | | 7:20-cv-41215-MCR-GRJ |
| 7403 | 170469 | Daniel Harling | Grant & Eisenhofer | | 7:20-cv-41227-MCR-GRJ |
| 7404 | 170474 | Joseph Havlik | Grant & Eisenhofer | | 7:20-cv-41239-MCR-GRJ |
| 7405 | 170475 | Kory Hawk | Grant & Eisenhofer | 7:20-cv-41242-MCR-GRJ | |
| 7406 | 170488 | Steven Hinton | Grant & Eisenhofer | | 7:20-cv-41294-MCR-GRJ |
| 7407 | 170489 | Aaron Hoard | Grant & Eisenhofer | | 7:20-cv-41296-MCR-GRJ |
| 7408 | 170493 | Wendy Horn | Grant & Eisenhofer | 7:20-cv-41301-MCR-GRJ | |
| 7409 | 170497 | Jonathon Hume | Grant & Eisenhofer | 7:20-cv-41306-MCR-GRJ | |
| 7410 | 170502 | Troy Jackson | Grant & Eisenhofer | | 7:20-cv-41313-MCR-GRJ |
| 7411 | 170510 | Alex Johnson | Grant & Eisenhofer | 7:20-cv-41323-MCR-GRJ | |
| 7412 | 170512 | Christopher Johnson | Grant & Eisenhofer | 7:20-cv-41326-MCR-GRJ | |
| 7413 | 170516 | Lawrence Jones | Grant & Eisenhofer | | 7:20-cv-41331-MCR-GRJ |
| 7414 | 170522 | Charles Kidd | Grant & Eisenhofer | | 7:20-cv-41339-MCR-GRJ |
| 7415 | 170539 | Thomas Lane | Grant & Eisenhofer | 7:20-cv-41373-MCR-GRJ | |
| 7416 | 170543 | Caesar Laureano | Grant & Eisenhofer | 7:20-cv-41382-MCR-GRJ | |
| 7417 | 170548 | Michael Lepage | Grant & Eisenhofer | 7:20-cv-41370-MCR-GRJ | |
| 7418 | 170552 | Reginald Lockett | Grant & Eisenhofer | | 7:20-cv-41379-MCR-GRJ |
| 7419 | 170562 | Daniel Lynch | Grant & Eisenhofer | 7:20-cv-41393-MCR-GRJ | |
| 7420 | 170564 | Ervin Maddox | Grant & Eisenhofer | 7:20-cv-41395-MCR-GRJ | |
| 7421 | 170571 | Joseph Martin | Grant & Eisenhofer | 7:20-cv-41406-MCR-GRJ | |
| 7422 | 170572 | Robert Martin | Grant & Eisenhofer | 7:20-cv-41408-MCR-GRJ | |
| 7423 | 170584 | Marshall Mccord | Grant & Eisenhofer | | 7:20-cv-41433-MCR-GRJ |
| 7424 | 170589 | Daniel Mcinnes | Grant & Eisenhofer | | 7:20-cv-41443-MCR-GRJ |
| 7425 | 170590 | Ronnie Mckay | Grant & Eisenhofer | 7:20-cv-41445-MCR-GRJ | |
| 7426 | 170593 | David Mealer | Grant & Eisenhofer | | 7:20-cv-41451-MCR-GRJ |
| 7427 | 170596 | Hugo Mendez | Grant & Eisenhofer | 7:20-cv-41457-MCR-GRJ | |
| 7428 | 170598 | Philip Mercon | Grant & Eisenhofer | 7:20-cv-41461-MCR-GRJ | |
| 7429 | 170611 | Michael Morris | Grant & Eisenhofer | 7:20-cv-41502-MCR-GRJ | |
| 7430 | 170619 | Sanjay Nair | Grant & Eisenhofer | 7:20-cv-41521-MCR-GRJ | |
| 7431 | 170621 | Courtney Nascimento | Grant & Eisenhofer | 7:20-cv-41527-MCR-GRJ | |
| 7432 | 170622 | Joseph Nash | Grant & Eisenhofer | 7:20-cv-41530-MCR-GRJ | |
| 7433 | 170630 | Javier Ortiz | Grant & Eisenhofer | | 7:20-cv-41549-MCR-GRJ |
| 7434 | 170632 | Seth Pack | Grant & Eisenhofer | | 7:20-cv-41555-MCR-GRJ |
| 7435 | 170636 | Nicholas Pefferman | Grant & Eisenhofer | 7:20-cv-41567-MCR-GRJ | |
| 7436 | 170637 | Casey Perdomo | Grant & Eisenhofer | | 7:20-cv-41570-MCR-GRJ |
| 7437 | 170639 | Sean Perez | Grant & Eisenhofer | 7:20-cv-41577-MCR-GRJ | |
| 7438 | 170641 | Troy Pickel | Grant & Eisenhofer | | 7:20-cv-41584-MCR-GRJ |
| 7439 | 170643 | Edward Polk | Grant & Eisenhofer | | 7:20-cv-41591-MCR-GRJ |
| 7440 | 170645 | James Praegitzer | Grant & Eisenhofer | 7:20-cv-41402-MCR-GRJ | |
| 7441 | 170654 | Antonio Ramos | Grant & Eisenhofer | 7:20-cv-41423-MCR-GRJ | |
| 7442 | 170662 | Donald Rideout | Grant & Eisenhofer | 7:20-cv-41440-MCR-GRJ | |
| 7443 | 170666 | Tony Roderick | Grant & Eisenhofer | | 7:20-cv-41448-MCR-GRJ |
| 7444 | 170670 | Jeremy Rogers | Grant & Eisenhofer | | 7:21-cv-19405-MCR-GRJ |
| 7445 | 170676 | Melvin Rush | Grant & Eisenhofer | 7:20-cv-41466-MCR-GRJ | |
| 7446 | 170679 | Michael Saiz | Grant & Eisenhofer | 7:20-cv-41471-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7447 | 170689 | Mindy Self | Grant & Eisenhofer | | 7:20-cv-41492-MCR-GRJ |
| 7448 | 170690 | Vance Shannon | Grant & Eisenhofer | 7:20-cv-41495-MCR-GRJ | |
| 7449 | 170703 | Brandon Smith | Grant & Eisenhofer | 7:20-cv-41497-MCR-GRJ | |
| 7450 | 170710 | Aaron Snyder | Grant & Eisenhofer | | 7:20-cv-41518-MCR-GRJ |
| 7451 | 170713 | Davis Sonnier | Grant & Eisenhofer | 7:20-cv-41528-MCR-GRJ | |
| 7452 | 170726 | Lance Surratt | Grant & Eisenhofer | 7:20-cv-41572-MCR-GRJ | |
| 7453 | 170729 | Albert Swanson | Grant & Eisenhofer | 7:20-cv-41586-MCR-GRJ | |
| 7454 | 170733 | Randa Taylor | Grant & Eisenhofer | 7:20-cv-41602-MCR-GRJ | |
| 7455 | 170739 | Sean Thompson | Grant & Eisenhofer | 7:20-cv-41625-MCR-GRJ | |
| 7456 | 170740 | Sherry Thornton | Grant & Eisenhofer | 7:20-cv-41629-MCR-GRJ | |
| 7457 | 170747 | Jesus Trevino | Grant & Eisenhofer | 7:20-cv-41664-MCR-GRJ | |
| 7458 | 170751 | Christopher Turner | Grant & Eisenhofer | | 7:20-cv-39403-MCR-GRJ |
| 7459 | 170762 | Gabriel Vega | Grant & Eisenhofer | | 7:20-cv-41723-MCR-GRJ |
| 7460 | 170763 | Craig Velasquez | Grant & Eisenhofer | 7:20-cv-41726-MCR-GRJ | |
| 7461 | 170771 | Devon Walker | Grant & Eisenhofer | 7:20-cv-41581-MCR-GRJ | |
| 7462 | 170775 | Anthony Welikonich | Grant & Eisenhofer | 7:20-cv-41596-MCR-GRJ | |
| 7463 | 170777 | Arthur Whalen | Grant & Eisenhofer | | 7:20-cv-41601-MCR-GRJ |
| 7464 | 170779 | Dion White | Grant & Eisenhofer | | 7:20-cv-41607-MCR-GRJ |
| 7465 | 170789 | Lewes Wingate | Grant & Eisenhofer | 7:20-cv-41639-MCR-GRJ | |
| 7466 | 170790 | Diamond Winters | Grant & Eisenhofer | | 7:20-cv-41643-MCR-GRJ |
| 7467 | 170797 | Timothy Wright | Grant & Eisenhofer | | 7:20-cv-41665-MCR-GRJ |
| 7468 | 170798 | Nathan Yantorn | Grant & Eisenhofer | 7:20-cv-41667-MCR-GRJ | |
| 7469 | 170800 | Corey Zachary | Grant & Eisenhofer | | 7:20-cv-41675-MCR-GRJ |
| 7470 | 189191 | Swanson Campbell | Grant & Eisenhofer | 7:20-cv-91126-MCR-GRJ | |
| 7471 | 189194 | Colin Nethery | Grant & Eisenhofer | 7:20-cv-94316-MCR-GRJ | |
| 7472 | 189195 | Mark Posz | Grant & Eisenhofer | | 7:20-cv-94318-MCR-GRJ |
| 7473 | 189203 | Steven Acevedo | Grant & Eisenhofer | | 7:20-cv-91131-MCR-GRJ |
| 7474 | 189242 | Candace Miller | Grant & Eisenhofer | 7:20-cv-94324-MCR-GRJ | |
| 7475 | 211444 | Nancy Brown | Grant & Eisenhofer | 8:20-cv-58541-MCR-GRJ | |
| 7476 | 213231 | Robert Foster | Grant & Eisenhofer | | 8:20-cv-59194-MCR-GRJ |
| 7477 | 213235 | David Smith | Grant & Eisenhofer | | 8:20-cv-59198-MCR-GRJ |
| 7478 | 213241 | Milton Keith | Grant & Eisenhofer | 8:20-cv-60008-MCR-GRJ | |
| 7479 | 213248 | Terry Woods | Grant & Eisenhofer | 8:20-cv-60033-MCR-GRJ | |
| 7480 | 216408 | Terry Birchfield | Grant & Eisenhofer | 8:20-cv-60313-MCR-GRJ | |
| 7481 | 216418 | Jermane Henry | Grant & Eisenhofer | 8:20-cv-60334-MCR-GRJ | |
| 7482 | 216422 | Eric Kauffman | Grant & Eisenhofer | 8:20-cv-60348-MCR-GRJ | |
| 7483 | 216448 | Nathan Snowden | Grant & Eisenhofer | | 8:20-cv-60437-MCR-GRJ |
| 7484 | 216450 | Stetson Spencer | Grant & Eisenhofer | 8:20-cv-60444-MCR-GRJ | |
| 7485 | 216493 | Jason Stewart | Grant & Eisenhofer | | 8:20-cv-60466-MCR-GRJ |
| 7486 | 216494 | Daniel Weaver | Grant & Eisenhofer | | 8:20-cv-60469-MCR-GRJ |
| 7487 | 216497 | John Wright | Grant & Eisenhofer | | 8:20-cv-60478-MCR-GRJ |
| 7488 | 216504 | Delaney Kerr | Grant & Eisenhofer | | 8:20-cv-60498-MCR-GRJ |
| 7489 | 239757 | David Rabb | Grant & Eisenhofer | 8:20-cv-85962-MCR-GRJ | |
| 7490 | 241986 | Curtis Jenkins | Grant & Eisenhofer | | 8:20-cv-75790-MCR-GRJ |
| 7491 | 352608 | Joshua Rixie | Grant & Eisenhofer | | 3:21-cv-01796-MCR-GRJ |
| 7492 | 361013 | Victoria Stotts | Grant & Eisenhofer | | 3:22-cv-05018-MCR-GRJ |
| 7493 | 49253 | Victor Albarracin | Green & Schafle LLC | | 8:20-cv-09493-MCR-GRJ |
| 7494 | 329707 | Lenworth Bent | Green & Schafle LLC | | 7:21-cv-43340-MCR-GRJ |
| 7495 | 329711 | Anthony Holiday | Green & Schafle LLC | | 7:21-cv-43348-MCR-GRJ |
| 7496 | 280074 | Nicholas Daicoff | Griffin Purnell LLC | | 7:21-cv-00081-MCR-GRJ |
| 7497 | 286947 | Douglas Fouts | Griffin Purnell LLC | | 7:21-cv-05077-MCR-GRJ |
| 7498 | 286950 | Jorge Perez | Griffin Purnell LLC | | 7:21-cv-05080-MCR-GRJ |
| 7499 | 307291 | Jessey Braden | Griffin Purnell LLC | | 7:21-cv-24168-MCR-GRJ |
| 7500 | 139207 | Matthew Flores | Gustafson Gluck PLLC | | 3:19-cv-01077-MCR-GRJ |
| 7501 | 152578 | Bryan Pender | Gustafson Gluck PLLC | | 3:19-cv-01066-MCR-GRJ |
| 7502 | 138783 | Haitham Alghazaly | Hafemann, Magee & Thomas | | 3:19-cv-03817-MCR-GRJ |
| 7503 | 202727 | Jason Stewart | Hafemann, Magee & Thomas | | 3:20-cv-04879-MCR-GRJ |
| 7504 | 146401 | Preston Mckaughan | Hair Shunnarah Trial Attorneys | 7:20-cv-99558-MCR-GRJ | |
| 7505 | 270245 | Nicholas Krauss | Hair Shunnarah Trial Attorneys | 9:20-cv-11064-MCR-GRJ | |
| 7506 | 270256 | Jared Sullivan | Hair Shunnarah Trial Attorneys | 9:20-cv-11095-MCR-GRJ | |
| 7507 | 270277 | Christopher Turner | Hair Shunnarah Trial Attorneys | 9:20-cv-11137-MCR-GRJ | |
| 7508 | 270278 | Anthony Hendrix | Hair Shunnarah Trial Attorneys | 9:20-cv-11139-MCR-GRJ | |
| 7509 | 270280 | Daniel White | Hair Shunnarah Trial Attorneys | 9:20-cv-11144-MCR-GRJ | |
| 7510 | 270283 | Daryl Banks | Hair Shunnarah Trial Attorneys | | 9:20-cv-11149-MCR-GRJ |
| 7511 | 270287 | Lee Cox | Hair Shunnarah Trial Attorneys | 9:20-cv-11157-MCR-GRJ | |
| 7512 | 270300 | Derek Mcguire | Hair Shunnarah Trial Attorneys | 9:20-cv-11181-MCR-GRJ | |
| 7513 | 270308 | Donnell Spriggs | Hair Shunnarah Trial Attorneys | 9:20-cv-11197-MCR-GRJ | |
| 7514 | 289788 | Steven Tallant | Hair Shunnarah Trial Attorneys | 7:21-cv-10735-MCR-GRJ | |
| 7515 | 289793 | Donald Bohn | Hair Shunnarah Trial Attorneys | 7:21-cv-10740-MCR-GRJ | |
| 7516 | 289796 | Adam Woolverton | Hair Shunnarah Trial Attorneys | | 7:21-cv-10743-MCR-GRJ |
| 7517 | 289797 | Eric Phelps | Hair Shunnarah Trial Attorneys | | 7:21-cv-10744-MCR-GRJ |
| 7518 | 289809 | Tyler Jacobs | Hair Shunnarah Trial Attorneys | | 7:21-cv-10755-MCR-GRJ |
| 7519 | 289816 | Morgan Herrington | Hair Shunnarah Trial Attorneys | 7:21-cv-10762-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7520 | 289817 | Jeff Burnett | Hair Shunnarah Trial Attorneys | | 7:21-cv-10763-MCR-GRJ |
| 7521 | 289826 | Seth Whitley | Hair Shunnarah Trial Attorneys | 7:21-cv-10772-MCR-GRJ | |
| 7522 | 289828 | Channon Grooms | Hair Shunnarah Trial Attorneys | 7:21-cv-10774-MCR-GRJ | |
| 7523 | 289829 | Luther Jackson | Hair Shunnarah Trial Attorneys | 7:21-cv-10775-MCR-GRJ | |
| 7524 | 289832 | Michael Johnson | Hair Shunnarah Trial Attorneys | | 7:21-cv-10778-MCR-GRJ |
| 7525 | 289846 | Lance Robinson | Hair Shunnarah Trial Attorneys | 7:21-cv-10791-MCR-GRJ | |
| 7526 | 289860 | Kim Bruhl | Hair Shunnarah Trial Attorneys | | 7:21-cv-10805-MCR-GRJ |
| 7527 | 289869 | April Morton | Hair Shunnarah Trial Attorneys | | 7:21-cv-10814-MCR-GRJ |
| 7528 | 289876 | Marco Minez | Hair Shunnarah Trial Attorneys | 7:21-cv-10821-MCR-GRJ | |
| 7529 | 289878 | Christopher Nichols | Hair Shunnarah Trial Attorneys | | 7:21-cv-10823-MCR-GRJ |
| 7530 | 289883 | Alvin Mcswain | Hair Shunnarah Trial Attorneys | 7:21-cv-10828-MCR-GRJ | |
| 7531 | 289892 | Christopher Bruce | Hair Shunnarah Trial Attorneys | | 7:21-cv-10837-MCR-GRJ |
| 7532 | 289897 | Gregory Lowery | Hair Shunnarah Trial Attorneys | | 7:21-cv-10842-MCR-GRJ |
| 7533 | 289908 | Norman Smith | Hair Shunnarah Trial Attorneys | | 7:21-cv-10853-MCR-GRJ |
| 7534 | 289913 | Phillip Haun | Hair Shunnarah Trial Attorneys | | 7:21-cv-10859-MCR-GRJ |
| 7535 | 294952 | Benjamin Higgs | Hair Shunnarah Trial Attorneys | | 7:21-cv-16720-MCR-GRJ |
| 7536 | 307297 | Ashley Gahagan | Hair Shunnarah Trial Attorneys | | 7:21-cv-36849-MCR-GRJ |
| 7537 | 307298 | Gabriella Klingensmith | Hair Shunnarah Trial Attorneys | 7:21-cv-36850-MCR-GRJ | |
| 7538 | 307300 | Thomas Fetcho | Hair Shunnarah Trial Attorneys | | 7:21-cv-36852-MCR-GRJ |
| 7539 | 307301 | Russell Underwood | Hair Shunnarah Trial Attorneys | | 7:21-cv-36853-MCR-GRJ |
| 7540 | 307306 | Christopher Bailey | Hair Shunnarah Trial Attorneys | 7:21-cv-36858-MCR-GRJ | |
| 7541 | 307308 | Jonathan Sirmans | Hair Shunnarah Trial Attorneys | 7:21-cv-36860-MCR-GRJ | |
| 7542 | 307314 | Anthony Newland | Hair Shunnarah Trial Attorneys | 7:21-cv-36866-MCR-GRJ | |
| 7543 | 317449 | Dorell Campbell | Hair Shunnarah Trial Attorneys | 7:21-cv-29893-MCR-GRJ | |
| 7544 | 318801 | Aaron Clark | Hair Shunnarah Trial Attorneys | | 7:21-cv-29982-MCR-GRJ |
| 7545 | 319776 | Travis Houston | Hair Shunnarah Trial Attorneys | 7:21-cv-30007-MCR-GRJ | |
| 7546 | 319777 | Tamika Torain | Hair Shunnarah Trial Attorneys | 7:21-cv-30009-MCR-GRJ | |
| 7547 | 319779 | Tamika Thompson | Hair Shunnarah Trial Attorneys | | 7:21-cv-30013-MCR-GRJ |
| 7548 | 319780 | Hoss Hammond | Hair Shunnarah Trial Attorneys | 7:21-cv-30015-MCR-GRJ | |
| 7549 | 319781 | Misty Rendel | Hair Shunnarah Trial Attorneys | | 7:21-cv-30018-MCR-GRJ |
| 7550 | 319850 | Tristen Buskirk | Hair Shunnarah Trial Attorneys | 7:21-cv-30076-MCR-GRJ | |
| 7551 | 319885 | Nicholas Schoiber | Hair Shunnarah Trial Attorneys | | 7:21-cv-30149-MCR-GRJ |
| 7552 | 319887 | Phillip Campbell | Hair Shunnarah Trial Attorneys | | 7:21-cv-30154-MCR-GRJ |
| 7553 | 319894 | Michael Granderson | Hair Shunnarah Trial Attorneys | | 7:21-cv-30169-MCR-GRJ |
| 7554 | 320966 | Dana Clookey | Hair Shunnarah Trial Attorneys | 7:21-cv-33598-MCR-GRJ | |
| 7555 | 326527 | Matthew Coverdale | Hair Shunnarah Trial Attorneys | | 7:21-cv-43218-MCR-GRJ |
| 7556 | 326548 | Theresa Katz | Hair Shunnarah Trial Attorneys | | 7:21-cv-43238-MCR-GRJ |
| 7557 | 326554 | Corey Easley | Hair Shunnarah Trial Attorneys | | 7:21-cv-43249-MCR-GRJ |
| 7558 | 326561 | Rashid Goins | Hair Shunnarah Trial Attorneys | 7:21-cv-43263-MCR-GRJ | |
| 7559 | 330035 | Victor Jimenez | Hair Shunnarah Trial Attorneys | 7:21-cv-43375-MCR-GRJ | |
| 7560 | 330045 | Jacob Gardner | Hair Shunnarah Trial Attorneys | 7:21-cv-43393-MCR-GRJ | |
| 7561 | 330049 | Jesus Rodriguez | Hair Shunnarah Trial Attorneys | | 7:21-cv-43401-MCR-GRJ |
| 7562 | 330075 | Nathanael Moses | Hair Shunnarah Trial Attorneys | 7:21-cv-43446-MCR-GRJ | |
| 7563 | 330086 | Charles Garrett | Hair Shunnarah Trial Attorneys | | 7:21-cv-43465-MCR-GRJ |
| 7564 | 330087 | Shane Griffin | Hair Shunnarah Trial Attorneys | | 7:21-cv-43467-MCR-GRJ |
| 7565 | 330092 | Christopher Williams | Hair Shunnarah Trial Attorneys | 7:21-cv-43475-MCR-GRJ | |
| 7566 | 330101 | Damon Pitts | Hair Shunnarah Trial Attorneys | 7:21-cv-43492-MCR-GRJ | |
| 7567 | 354084 | Ceasar Baiz Mercado | Hair Shunnarah Trial Attorneys | | 3:21-cv-02021-MCR-GRJ |
| 7568 | 354086 | Benjamin Barker | Hair Shunnarah Trial Attorneys | | 3:21-cv-02025-MCR-GRJ |
| 7569 | 354089 | Marvin Baucom | Hair Shunnarah Trial Attorneys | | 3:21-cv-02066-MCR-GRJ |
| 7570 | 354114 | Keith Downing | Hair Shunnarah Trial Attorneys | | 3:21-cv-02204-MCR-GRJ |
| 7571 | 354132 | Adam Garza | Hair Shunnarah Trial Attorneys | | 3:21-cv-02295-MCR-GRJ |
| 7572 | 354133 | James Gibson | Hair Shunnarah Trial Attorneys | | 3:21-cv-02296-MCR-GRJ |
| 7573 | 354135 | Leonardo Gonzalez | Hair Shunnarah Trial Attorneys | | 3:21-cv-02310-MCR-GRJ |
| 7574 | 354147 | Ernest Herr | Hair Shunnarah Trial Attorneys | | 3:21-cv-02540-MCR-GRJ |
| 7575 | 354148 | Daveal Highsmith | Hair Shunnarah Trial Attorneys | | 3:21-cv-02546-MCR-GRJ |
| 7576 | 354163 | Sirandre Johnson | Hair Shunnarah Trial Attorneys | | 3:21-cv-02679-MCR-GRJ |
| 7577 | 354176 | Patrick Lavoie | Hair Shunnarah Trial Attorneys | | 3:21-cv-02749-MCR-GRJ |
| 7578 | 354179 | Sadarius Lewis | Hair Shunnarah Trial Attorneys | | 3:21-cv-02761-MCR-GRJ |
| 7579 | 354189 | Federico Martines | Hair Shunnarah Trial Attorneys | | 3:21-cv-02908-MCR-GRJ |
| 7580 | 354215 | Jesus Nevarez | Hair Shunnarah Trial Attorneys | | 3:21-cv-03255-MCR-GRJ |
| 7581 | 354216 | Joshua Nomann | Hair Shunnarah Trial Attorneys | | 3:21-cv-03261-MCR-GRJ |
| 7582 | 354223 | Michael Palacios | Hair Shunnarah Trial Attorneys | | 3:21-cv-03376-MCR-GRJ |
| 7583 | 354231 | Laurin Phillips | Hair Shunnarah Trial Attorneys | | 3:21-cv-03423-MCR-GRJ |
| 7584 | 354254 | Franco Savini | Hair Shunnarah Trial Attorneys | | 3:21-cv-03206-MCR-GRJ |
| 7585 | 354271 | Dennis Stolte | Hair Shunnarah Trial Attorneys | | 3:21-cv-02951-MCR-GRJ |
| 7586 | 354278 | Gerard Todd | Hair Shunnarah Trial Attorneys | | 3:21-cv-02716-MCR-GRJ |
| 7587 | 354296 | Robert Westbrook | Hair Shunnarah Trial Attorneys | | 3:21-cv-02321-MCR-GRJ |
| 7588 | 354302 | Joshua Wilson | Hair Shunnarah Trial Attorneys | | 3:21-cv-02312-MCR-GRJ |
| 7589 | 355340 | Jason Evans | Hair Shunnarah Trial Attorneys | | 3:21-cv-04059-MCR-GRJ |
| 7590 | 355345 | Jhanique Harvey-Hinds | Hair Shunnarah Trial Attorneys | | 3:21-cv-04149-MCR-GRJ |
| 7591 | 355354 | Derek Hess | Hair Shunnarah Trial Attorneys | | 3:21-cv-04152-MCR-GRJ |
| 7592 | 355374 | Robert Andrada | Hair Shunnarah Trial Attorneys | | 3:21-cv-03984-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7593 | 355389 | Corey Jones | Hair Shunnarah Trial Attorneys | | 3:21-cv-04235-MCR-GRJ |
| 7594 | 355908 | Erik Evans | Hair Shunnarah Trial Attorneys | | 3:22-cv-00058-MCR-GRJ |
| 7595 | 355919 | Shanel Johnson | Hair Shunnarah Trial Attorneys | | 3:22-cv-00170-MCR-GRJ |
| 7596 | 356285 | Samuel Baxter | Hair Shunnarah Trial Attorneys | | 3:22-cv-00295-MCR-GRJ |
| 7597 | 356321 | Edwin Pastrana-Rivera | Hair Shunnarah Trial Attorneys | | 3:22-cv-00669-MCR-GRJ |
| 7598 | 356335 | Zacariah Womack | Hair Shunnarah Trial Attorneys | | 3:22-cv-00789-MCR-GRJ |
| 7599 | 356916 | Tyshaun Clark | Hair Shunnarah Trial Attorneys | | 3:22-cv-00816-MCR-GRJ |
| 7600 | 357118 | Nathaniel Medina | Hair Shunnarah Trial Attorneys | | 3:22-cv-01128-MCR-GRJ |
| 7601 | 357123 | Francisco Rodriguez | Hair Shunnarah Trial Attorneys | | 3:22-cv-01204-MCR-GRJ |
| 7602 | 357125 | Steven Schultz | Hair Shunnarah Trial Attorneys | | 3:22-cv-01234-MCR-GRJ |
| 7603 | 357127 | Justin Smith | Hair Shunnarah Trial Attorneys | | 3:22-cv-01253-MCR-GRJ |
| 7604 | 357128 | Shanerika Spradley | Hair Shunnarah Trial Attorneys | | 3:22-cv-01267-MCR-GRJ |
| 7605 | 357132 | Tony Tuell | Hair Shunnarah Trial Attorneys | | 3:22-cv-01291-MCR-GRJ |
| 7606 | 79089 | Alex Rodriguez | Hare Wynn Newell & Newton | | 7:20-cv-46518-MCR-GRJ |
| 7607 | 49263 | Mykel Crete | Harrell & Nowak | | 8:20-cv-33462-MCR-GRJ |
| 7608 | 49264 | Andrew Degrand | Harrell & Nowak | | 8:20-cv-33464-MCR-GRJ |
| 7609 | 49270 | Jeffrey Hall | Harrell & Nowak | | 8:20-cv-33488-MCR-GRJ |
| 7610 | 49277 | Demarcus Morton | Harrell & Nowak | | 8:20-cv-33516-MCR-GRJ |
| 7611 | 49278 | Greg Motley | Harrell & Nowak | | 8:20-cv-33520-MCR-GRJ |
| 7612 | 49282 | Daniel Schaub | Harrell & Nowak | | 8:20-cv-33534-MCR-GRJ |
| 7613 | 49287 | Luther Young | Harrell & Nowak | | 8:20-cv-33555-MCR-GRJ |
| 7614 | 10405 | Felipe Jasso | Hensley Legal Group, PC | | 7:20-cv-83759-MCR-GRJ |
| 7615 | 10434 | Jared Grillo | Hensley Legal Group, PC | | 7:20-cv-83794-MCR-GRJ |
| 7616 | 10440 | Jimmy Estle | Hensley Legal Group, PC | 7:20-cv-83802-MCR-GRJ | |
| 7617 | 10449 | Nicholas Call | Hensley Legal Group, PC | | 7:20-cv-83808-MCR-GRJ |
| 7618 | 10470 | William Kirchner | Hensley Legal Group, PC | 7:20-cv-42747-MCR-GRJ | |
| 7619 | 10549 | Robin Morgan | Hensley Legal Group, PC | 7:20-cv-83942-MCR-GRJ | |
| 7620 | 10555 | Ryan Wilson | Hensley Legal Group, PC | | 7:20-cv-83957-MCR-GRJ |
| 7621 | 10573 | Elvin Bryant | Hensley Legal Group, PC | | 7:20-cv-83996-MCR-GRJ |
| 7622 | 10616 | Kerry Joseph | Hensley Legal Group, PC | | 7:20-cv-84081-MCR-GRJ |
| 7623 | 10646 | Michael Smith | Hensley Legal Group, PC | 7:20-cv-84144-MCR-GRJ | |
| 7624 | 10669 | Eugene Moore | Hensley Legal Group, PC | 7:20-cv-42770-MCR-GRJ | |
| 7625 | 202897 | George Pullicino | Hensley Legal Group, PC | | 8:20-cv-70847-MCR-GRJ |
| 7626 | 229156 | Mickey Markley | Hensley Legal Group, PC | | 8:20-cv-63382-MCR-GRJ |
| 7627 | 16439 | Osman Geronimo- Gomez | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03797-MCR-GRJ | |
| 7628 | 16441 | Michael Tortorete | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03808-MCR-GRJ |
| 7629 | 16442 | Timothy Johnson | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03813-MCR-GRJ |
| 7630 | 16443 | Daniel Millan | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03817-MCR-GRJ | |
| 7631 | 16445 | Robert Vasquez | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03825-MCR-GRJ | |
| 7632 | 16446 | Matthew Wombacher | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03829-MCR-GRJ | |
| 7633 | 16447 | Lance Killion | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03833-MCR-GRJ |
| 7634 | 16448 | Brian Nichols | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03837-MCR-GRJ |
| 7635 | 16450 | Julio Medina | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03845-MCR-GRJ | |
| 7636 | 16451 | Richard Harris | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03850-MCR-GRJ |
| 7637 | 16457 | Jairo Ferreira | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03871-MCR-GRJ | |
| 7638 | 16460 | Ignacio Luna | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03883-MCR-GRJ | |
| 7639 | 16461 | James Lax | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03886-MCR-GRJ | |
| 7640 | 16462 | Matthew Gillespie | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03890-MCR-GRJ |
| 7641 | 16463 | Leon Hinton | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03894-MCR-GRJ |
| 7642 | 16464 | William White | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03899-MCR-GRJ | |
| 7643 | 16465 | Wendel Brueckner | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03904-MCR-GRJ |
| 7644 | 16467 | Warren Clark | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03912-MCR-GRJ | |
| 7645 | 16468 | Richard Snell | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03916-MCR-GRJ | |
| 7646 | 16469 | Gregory Jones | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03919-MCR-GRJ |
| 7647 | 16472 | Luke Faust | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03928-MCR-GRJ | |
| 7648 | 16473 | David Fetsko | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03932-MCR-GRJ | |
| 7649 | 16475 | Zechariah Gerhard | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04552-MCR-GRJ | |
| 7650 | 16476 | Bernard Vincavage | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03948-MCR-GRJ |
| 7651 | 16477 | Dustin Whitsell | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03951-MCR-GRJ | |
| 7652 | 16479 | Nathan Rice | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03957-MCR-GRJ | |
| 7653 | 16481 | Tommy Waddell | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03963-MCR-GRJ |
| 7654 | 16482 | Jermel Freeman | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03966-MCR-GRJ | |
| 7655 | 16486 | Shane Paulison | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03980-MCR-GRJ |
| 7656 | 16487 | Jeffrey Lester | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03983-MCR-GRJ |
| 7657 | 16489 | William Hopkins | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03989-MCR-GRJ |
| 7658 | 16490 | Eric Boothe | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03992-MCR-GRJ | |
| 7659 | 16492 | Daniel Myers | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03998-MCR-GRJ |
| 7660 | 16496 | Ralph Good | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04011-MCR-GRJ | |
| 7661 | 16499 | Gunnar Yeager | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04020-MCR-GRJ | |
| 7662 | 16500 | Christopher Bowden | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04023-MCR-GRJ | |
| 7663 | 16501 | Alan Sanders | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04026-MCR-GRJ |
| 7664 | 16502 | Charles Wombles | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04030-MCR-GRJ | |
| 7665 | 16503 | Nathaniel Sontag | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04033-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7666 | 16507 | Christopher Lykes | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04043-MCR-GRJ | |
| 7667 | 16508 | John Pogrzeba | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04045-MCR-GRJ | |
| 7668 | 16509 | Percy Clements | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04047-MCR-GRJ |
| 7669 | 16510 | Dwight Lee | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04049-MCR-GRJ |
| 7670 | 16511 | Charles Ware | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04051-MCR-GRJ | |
| 7671 | 16512 | Alden Quillin | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04053-MCR-GRJ | |
| 7672 | 16514 | Daniel Witter | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04057-MCR-GRJ |
| 7673 | 16517 | Adrian Dorsey | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04064-MCR-GRJ |
| 7674 | 16519 | Jeffrey Johnson | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04166-MCR-GRJ | |
| 7675 | 16520 | Michael Arndorfer | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04169-MCR-GRJ | |
| 7676 | 16521 | Erik Belcher | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04172-MCR-GRJ | |
| 7677 | 16523 | Larry Walker | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04178-MCR-GRJ |
| 7678 | 16525 | Julio Villanueva | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04184-MCR-GRJ | |
| 7679 | 16526 | Kyle Chamberlin | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04187-MCR-GRJ |
| 7680 | 16528 | Tyler Kraus | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04193-MCR-GRJ | |
| 7681 | 16534 | Connie Stevens | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04212-MCR-GRJ |
| 7682 | 16535 | Michael Doerr | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04215-MCR-GRJ | |
| 7683 | 16539 | Dwayne Edwards | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04227-MCR-GRJ |
| 7684 | 16542 | Tony Mizrahi | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04237-MCR-GRJ | |
| 7685 | 16544 | Jeries Helo | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04243-MCR-GRJ |
| 7686 | 16546 | Francisco Pena | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04249-MCR-GRJ |
| 7687 | 16548 | William Alcoser | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04255-MCR-GRJ | |
| 7688 | 16549 | Alexis Gomez | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04258-MCR-GRJ |
| 7689 | 156006 | Jeffery Carroll | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04129-MCR-GRJ | |
| 7690 | 156007 | Robert Deshotel | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04132-MCR-GRJ | |
| 7691 | 156008 | Robert Ihnat | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04135-MCR-GRJ |
| 7692 | 156010 | Francisco Kinchen | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04141-MCR-GRJ |
| 7693 | 156012 | David Raymond | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04148-MCR-GRJ | |
| 7694 | 161904 | Michael Scott | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04156-MCR-GRJ | |
| 7695 | 176359 | Chad Colbert | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04292-MCR-GRJ |
| 7696 | 176360 | Michael Gordon | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04295-MCR-GRJ | |
| 7697 | 176361 | Ashley Hall | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04298-MCR-GRJ | |
| 7698 | 176362 | Terrince Jones | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04301-MCR-GRJ |
| 7699 | 189286 | Michael Davies | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04329-MCR-GRJ |
| 7700 | 189287 | Eric Dombroski | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04332-MCR-GRJ |
| 7701 | 189288 | Leonidas Exnicious | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04335-MCR-GRJ | |
| 7702 | 189289 | William Fox | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04338-MCR-GRJ | |
| 7703 | 189290 | Erik Gimm | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04340-MCR-GRJ | |
| 7704 | 189291 | John Green | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04344-MCR-GRJ | |
| 7705 | 189292 | Joseph Lipps | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04346-MCR-GRJ | |
| 7706 | 189298 | Michael Stevenson | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04366-MCR-GRJ |
| 7707 | 189299 | Samuel Vanek | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04369-MCR-GRJ |
| 7708 | 189301 | Derrick Yazzie | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04375-MCR-GRJ | |
| 7709 | 304006 | Alexander Alderman | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24345-MCR-GRJ |
| 7710 | 304007 | Raymond Alford | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24346-MCR-GRJ | |
| 7711 | 304012 | Daniel Butler | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24351-MCR-GRJ |
| 7712 | 304013 | Nicholas Crain | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24352-MCR-GRJ |
| 7713 | 304014 | Michael Crouse | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24353-MCR-GRJ |
| 7714 | 304018 | Ronald Godwin | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24357-MCR-GRJ |
| 7715 | 304020 | Brandon Hall | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24359-MCR-GRJ | |
| 7716 | 304021 | Jamare Harris | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24360-MCR-GRJ | |
| 7717 | 304022 | Douglas Highlander | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24361-MCR-GRJ | |
| 7718 | 304023 | Eric Holland | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24362-MCR-GRJ | |
| 7719 | 304024 | Carl Johnson | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24363-MCR-GRJ | |
| 7720 | 304028 | Leon Kircher | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24367-MCR-GRJ |
| 7721 | 304035 | Randy Matthews | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24374-MCR-GRJ | |
| 7722 | 304036 | Eric Mclean | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24375-MCR-GRJ |
| 7723 | 304038 | Walter Nsako | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24377-MCR-GRJ |
| 7724 | 304043 | Frederick Rockett | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24382-MCR-GRJ | |
| 7725 | 304049 | Ibiba Slink | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24388-MCR-GRJ |
| 7726 | 304051 | Joseph Taplin | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24389-MCR-GRJ | |
| 7727 | 304052 | Bo Torres | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24390-MCR-GRJ | |
| 7728 | 304055 | Traeh Whittington | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24393-MCR-GRJ | |
| 7729 | 4064 | Benny Dodson | Hodges & Foty, LLP | | 7:20-cv-45248-MCR-GRJ |
| 7730 | 4068 | Joshua Hamm | Hodges & Foty, LLP | | 7:20-cv-45251-MCR-GRJ |
| 7731 | 4076 | Jose Vasquez | Hodges & Foty, LLP | | 7:20-cv-45258-MCR-GRJ |
| 7732 | 4077 | Todd Watson | Hodges & Foty, LLP | | 7:20-cv-45259-MCR-GRJ |
| 7733 | 189175 | Richard Gomez | Hodges & Foty, LLP | | 3:19-cv-00978-MCR-GRJ |
| 7734 | 80452 | Thomas Akin | Holland Law Firm | 7:20-cv-84267-MCR-GRJ | |
| 7735 | 80454 | Daniel Allsup | Holland Law Firm | 7:20-cv-84276-MCR-GRJ | |
| 7736 | 80462 | Rick Ayala | Holland Law Firm | | 7:20-cv-84308-MCR-GRJ |
| 7737 | 80465 | Frank Backry | Holland Law Firm | | 7:20-cv-84319-MCR-GRJ |
| 7738 | 80470 | Phillip Banzhof | Holland Law Firm | 7:20-cv-84341-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7739 | 80473 | Kendall Barry | Holland Law Firm | 7:20-cv-84352-MCR-GRJ | |
| 7740 | 80480 | James Beall | Holland Law Firm | | 7:20-cv-84380-MCR-GRJ |
| 7741 | 80490 | Ingrid Bermiss | Holland Law Firm | | 7:20-cv-84416-MCR-GRJ |
| 7742 | 80494 | Reynaldo Blanco | Holland Law Firm | | 7:20-cv-84438-MCR-GRJ |
| 7743 | 80502 | Jonathan Branyon | Holland Law Firm | 7:20-cv-84473-MCR-GRJ | |
| 7744 | 80506 | Bryan Brown | Holland Law Firm | | 7:20-cv-84488-MCR-GRJ |
| 7745 | 80510 | William Bryce | Holland Law Firm | | 7:20-cv-84509-MCR-GRJ |
| 7746 | 80513 | Darryl Bullock | Holland Law Firm | | 7:20-cv-84523-MCR-GRJ |
| 7747 | 80518 | Jeremy Burnside | Holland Law Firm | | 7:20-cv-84542-MCR-GRJ |
| 7748 | 80521 | Kenneth Byrd | Holland Law Firm | 7:20-cv-83951-MCR-GRJ | |
| 7749 | 80526 | Rafael Camarena | Holland Law Firm | | 7:20-cv-83965-MCR-GRJ |
| 7750 | 80534 | Marcie Carpenter | Holland Law Firm | 7:20-cv-83985-MCR-GRJ | |
| 7751 | 80537 | Michael Carter | Holland Law Firm | 7:20-cv-83994-MCR-GRJ | |
| 7752 | 80539 | Terence Carter | Holland Law Firm | | 7:20-cv-83999-MCR-GRJ |
| 7753 | 80542 | Jose Castellanos | Holland Law Firm | 7:20-cv-84005-MCR-GRJ | |
| 7754 | 80548 | Paul Chase | Holland Law Firm | | 7:20-cv-84020-MCR-GRJ |
| 7755 | 80552 | Charles Clare | Holland Law Firm | | 7:20-cv-84031-MCR-GRJ |
| 7756 | 80554 | Timothy Cleveland | Holland Law Firm | 7:20-cv-84036-MCR-GRJ | |
| 7757 | 80556 | Dustin Cochran | Holland Law Firm | 7:20-cv-84042-MCR-GRJ | |
| 7758 | 80560 | Terrance Conaway | Holland Law Firm | 7:20-cv-84054-MCR-GRJ | |
| 7759 | 80562 | William Cook | Holland Law Firm | | 7:20-cv-84060-MCR-GRJ |
| 7760 | 80563 | William Cooper | Holland Law Firm | | 7:20-cv-84063-MCR-GRJ |
| 7761 | 80566 | Edward Cote | Holland Law Firm | 7:20-cv-84071-MCR-GRJ | |
| 7762 | 80578 | Bruce Davis | Holland Law Firm | 7:20-cv-84105-MCR-GRJ | |
| 7763 | 80579 | Johnathan Davis | Holland Law Firm | 7:20-cv-84108-MCR-GRJ | |
| 7764 | 80590 | Brittany Dixon | Holland Law Firm | 7:20-cv-84146-MCR-GRJ | |
| 7765 | 80592 | David Doll | Holland Law Firm | | 7:20-cv-84153-MCR-GRJ |
| 7766 | 80602 | Chiquita Edwards | Holland Law Firm | | 7:20-cv-84185-MCR-GRJ |
| 7767 | 80606 | Tandra Ellis | Holland Law Firm | 7:20-cv-84200-MCR-GRJ | |
| 7768 | 80612 | Carlos Esquivel | Holland Law Firm | 7:20-cv-84222-MCR-GRJ | |
| 7769 | 80613 | Brian Evans | Holland Law Firm | 7:20-cv-84226-MCR-GRJ | |
| 7770 | 80616 | Mark Everett | Holland Law Firm | 7:20-cv-84237-MCR-GRJ | |
| 7771 | 80619 | Angel Faulkner | Holland Law Firm | 7:20-cv-84247-MCR-GRJ | |
| 7772 | 80621 | James Feuerbacher | Holland Law Firm | 7:20-cv-84255-MCR-GRJ | |
| 7773 | 80626 | Barbara Flickinger | Holland Law Firm | 7:20-cv-84266-MCR-GRJ | |
| 7774 | 80630 | Lorie Ford | Holland Law Firm | 7:20-cv-84281-MCR-GRJ | |
| 7775 | 80637 | Brockton Frazier | Holland Law Firm | 7:20-cv-84302-MCR-GRJ | |
| 7776 | 80638 | Marc Friedenbach | Holland Law Firm | | 7:20-cv-84305-MCR-GRJ |
| 7777 | 80647 | Jonathan Garrett | Holland Law Firm | 7:20-cv-16135-MCR-GRJ | |
| 7778 | 80669 | Michael Griffith | Holland Law Firm | 7:20-cv-84404-MCR-GRJ | |
| 7779 | 80671 | George Grove | Holland Law Firm | 7:20-cv-84414-MCR-GRJ | |
| 7780 | 80685 | Matthew Hartman | Holland Law Firm | | 7:20-cv-84474-MCR-GRJ |
| 7781 | 80689 | Angela Heath | Holland Law Firm | | 7:20-cv-84492-MCR-GRJ |
| 7782 | 80691 | Steven Heemaneth | Holland Law Firm | | 7:20-cv-84500-MCR-GRJ |
| 7783 | 80692 | Joshua Hefner | Holland Law Firm | 7:20-cv-84505-MCR-GRJ | |
| 7784 | 80702 | Daryl Hollis | Holland Law Firm | 7:20-cv-84552-MCR-GRJ | |
| 7785 | 80704 | Michelle Homer | Holland Law Firm | | 7:20-cv-84560-MCR-GRJ |
| 7786 | 80711 | Sean Hulen | Holland Law Firm | 7:20-cv-84582-MCR-GRJ | |
| 7787 | 80724 | Erik Johannessen | Holland Law Firm | 7:20-cv-84618-MCR-GRJ | |
| 7788 | 80725 | Glen Johansmeier | Holland Law Firm | | 7:20-cv-84622-MCR-GRJ |
| 7789 | 80727 | Quincy Johnson | Holland Law Firm | 7:20-cv-84630-MCR-GRJ | |
| 7790 | 80735 | Thomas Junier | Holland Law Firm | | 7:20-cv-84653-MCR-GRJ |
| 7791 | 80748 | Raymond Kistler | Holland Law Firm | | 7:20-cv-84691-MCR-GRJ |
| 7792 | 80750 | Kahler Kozakiewicz | Holland Law Firm | 7:20-cv-84699-MCR-GRJ | |
| 7793 | 80755 | John Lambson | Holland Law Firm | 7:20-cv-84715-MCR-GRJ | |
| 7794 | 80758 | Frank Landis | Holland Law Firm | 7:20-cv-84728-MCR-GRJ | |
| 7795 | 80763 | Kyle Lavelle | Holland Law Firm | 7:20-cv-84749-MCR-GRJ | |
| 7796 | 80772 | Thomas Little | Holland Law Firm | | 7:20-cv-84783-MCR-GRJ |
| 7797 | 80773 | Robert Lloyd | Holland Law Firm | 7:20-cv-84788-MCR-GRJ | |
| 7798 | 80784 | Scotty Martin | Holland Law Firm | 7:20-cv-84845-MCR-GRJ | |
| 7799 | 80786 | Denzel Massey | Holland Law Firm | | 7:20-cv-84851-MCR-GRJ |
| 7800 | 80789 | Charles Mayhew | Holland Law Firm | | 7:20-cv-84861-MCR-GRJ |
| 7801 | 80796 | Charles Mcmillen | Holland Law Firm | | 7:20-cv-84445-MCR-GRJ |
| 7802 | 80797 | William Mcnabb | Holland Law Firm | | 7:20-cv-84450-MCR-GRJ |
| 7803 | 80799 | Timothy Mcwilliams | Holland Law Firm | 7:20-cv-84459-MCR-GRJ | |
| 7804 | 80800 | Gary Meacham | Holland Law Firm | | 7:20-cv-84464-MCR-GRJ |
| 7805 | 80804 | David Merckson | Holland Law Firm | | 7:20-cv-84484-MCR-GRJ |
| 7806 | 80808 | Travis Mikel | Holland Law Firm | 7:20-cv-84498-MCR-GRJ | |
| 7807 | 80811 | James Miller | Holland Law Firm | 7:20-cv-84512-MCR-GRJ | |
| 7808 | 80814 | Michael Montano | Holland Law Firm | | 7:20-cv-84522-MCR-GRJ |
| 7809 | 80818 | Joel Moriset | Holland Law Firm | | 7:20-cv-84541-MCR-GRJ |
| 7810 | 80823 | Steven Mullins | Holland Law Firm | | 7:20-cv-16146-MCR-GRJ |
| 7811 | 80826 | Larhonda Neal | Holland Law Firm | | 7:20-cv-84570-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7812 | 80831 | Andrew Nitchman | Holland Law Firm | | 7:20-cv-84588-MCR-GRJ |
| 7813 | 80841 | Valente Ortiz | Holland Law Firm | 7:20-cv-84623-MCR-GRJ | |
| 7814 | 80847 | Todd Paige | Holland Law Firm | | 7:20-cv-84642-MCR-GRJ |
| 7815 | 80848 | Amber Palys | Holland Law Firm | 7:20-cv-84645-MCR-GRJ | |
| 7816 | 80851 | Jason Peck | Holland Law Firm | | 7:20-cv-84651-MCR-GRJ |
| 7817 | 80865 | Anthony Ramos | Holland Law Firm | | 7:20-cv-84696-MCR-GRJ |
| 7818 | 80866 | James Randall | Holland Law Firm | | 7:20-cv-84700-MCR-GRJ |
| 7819 | 80867 | Branden Ray | Holland Law Firm | 7:20-cv-84705-MCR-GRJ | |
| 7820 | 80872 | Theodore Reeder | Holland Law Firm | 7:20-cv-84729-MCR-GRJ | |
| 7821 | 80874 | Nathan Reeves | Holland Law Firm | 7:20-cv-84737-MCR-GRJ | |
| 7822 | 80877 | Daniel Renfroe | Holland Law Firm | | 7:20-cv-84747-MCR-GRJ |
| 7823 | 80880 | Kevin Rice | Holland Law Firm | 7:20-cv-84760-MCR-GRJ | |
| 7824 | 80886 | Javon Rivers | Holland Law Firm | 7:20-cv-84789-MCR-GRJ | |
| 7825 | 80887 | Jason Roberts | Holland Law Firm | 7:20-cv-84794-MCR-GRJ | |
| 7826 | 80890 | Vicente Romero | Holland Law Firm | | 7:20-cv-84809-MCR-GRJ |
| 7827 | 80891 | Charles Rouse | Holland Law Firm | 7:20-cv-84812-MCR-GRJ | |
| 7828 | 80897 | Robert Russell | Holland Law Firm | | 7:20-cv-84840-MCR-GRJ |
| 7829 | 80899 | Jose Sanchez | Holland Law Firm | 7:20-cv-84852-MCR-GRJ | |
| 7830 | 80906 | Wesley Selvage | Holland Law Firm | 7:20-cv-84889-MCR-GRJ | |
| 7831 | 80913 | Simon Silva | Holland Law Firm | 7:20-cv-84915-MCR-GRJ | |
| 7832 | 80926 | Jonathan Stane | Holland Law Firm | 7:20-cv-84965-MCR-GRJ | |
| 7833 | 80928 | Robert Stearns | Holland Law Firm | 7:20-cv-84973-MCR-GRJ | |
| 7834 | 80932 | Gregory Stetzer | Holland Law Firm | 7:20-cv-84988-MCR-GRJ | |
| 7835 | 80933 | Ronald Stewart | Holland Law Firm | 7:20-cv-84992-MCR-GRJ | |
| 7836 | 80934 | John Stidman | Holland Law Firm | 7:20-cv-84996-MCR-GRJ | |
| 7837 | 80937 | Rochelle Strowder | Holland Law Firm | | 7:20-cv-85008-MCR-GRJ |
| 7838 | 80939 | Timothy Styles | Holland Law Firm | | 7:20-cv-85016-MCR-GRJ |
| 7839 | 80943 | Scott Talley | Holland Law Firm | 7:20-cv-85033-MCR-GRJ | |
| 7840 | 80948 | James Taylor | Holland Law Firm | 7:20-cv-85053-MCR-GRJ | |
| 7841 | 80961 | Noel Torres | Holland Law Firm | 7:20-cv-85109-MCR-GRJ | |
| 7842 | 80963 | Michael Trask | Holland Law Firm | | 7:20-cv-85119-MCR-GRJ |
| 7843 | 80966 | Kenneth Tullos | Holland Law Firm | 7:20-cv-85134-MCR-GRJ | |
| 7844 | 80981 | Kevin Walgate | Holland Law Firm | 7:20-cv-85202-MCR-GRJ | |
| 7845 | 80993 | William Welch | Holland Law Firm | 7:20-cv-85251-MCR-GRJ | |
| 7846 | 81010 | Steven Wilson | Holland Law Firm | | 7:20-cv-85328-MCR-GRJ |
| 7847 | 81013 | Robert Winkler | Holland Law Firm | | 7:20-cv-85343-MCR-GRJ |
| 7848 | 81016 | Alan Woessner | Holland Law Firm | | 7:20-cv-85358-MCR-GRJ |
| 7849 | 81018 | Derek Wood | Holland Law Firm | | 7:20-cv-85368-MCR-GRJ |
| 7850 | 81026 | Dwight Jackson | Holland Law Firm | 7:20-cv-85401-MCR-GRJ | |
| 7851 | 81030 | Jack Scotti | Holland Law Firm | 7:20-cv-85415-MCR-GRJ | |
| 7852 | 81031 | John Forney | Holland Law Firm | 7:20-cv-85420-MCR-GRJ | |
| 7853 | 81032 | Johnnie Knight | Holland Law Firm | | 7:20-cv-85425-MCR-GRJ |
| 7854 | 81036 | Jadarius Adkins | Holland Law Firm | 7:20-cv-85443-MCR-GRJ | |
| 7855 | 81041 | Roberto Garcia | Holland Law Firm | | 7:20-cv-85460-MCR-GRJ |
| 7856 | 81043 | Nathaniel Mathis | Holland Law Firm | 7:20-cv-85467-MCR-GRJ | |
| 7857 | 81062 | Scott Stocker | Holland Law Firm | | 7:20-cv-85529-MCR-GRJ |
| 7858 | 81066 | Brandee Walton | Holland Law Firm | 7:20-cv-85432-MCR-GRJ | |
| 7859 | 81070 | Michael Wilbanks | Holland Law Firm | 7:20-cv-85445-MCR-GRJ | |
| 7860 | 81075 | Jerome Dill | Holland Law Firm | | 7:20-cv-85465-MCR-GRJ |
| 7861 | 81090 | Pace Brown | Holland Law Firm | 7:20-cv-85515-MCR-GRJ | |
| 7862 | 81101 | Avery Cox | Holland Law Firm | | 7:20-cv-85540-MCR-GRJ |
| 7863 | 81106 | Michael Doherty | Holland Law Firm | 7:20-cv-85549-MCR-GRJ | |
| 7864 | 81108 | Martin Ellis | Holland Law Firm | 7:20-cv-85555-MCR-GRJ | |
| 7865 | 81120 | Alvin Griffin | Holland Law Firm | 7:20-cv-85581-MCR-GRJ | |
| 7866 | 81122 | Tony Groves | Holland Law Firm | 7:20-cv-85588-MCR-GRJ | |
| 7867 | 81124 | Andrew Hatchette | Holland Law Firm | 7:20-cv-85593-MCR-GRJ | |
| 7868 | 81125 | Aaron Henry | Holland Law Firm | 7:20-cv-85596-MCR-GRJ | |
| 7869 | 81129 | Anthony Johnson | Holland Law Firm | 7:20-cv-85602-MCR-GRJ | |
| 7870 | 81157 | Joe Marsh | Holland Law Firm | 7:20-cv-85664-MCR-GRJ | |
| 7871 | 81161 | Terrance Mason | Holland Law Firm | | 7:20-cv-85676-MCR-GRJ |
| 7872 | 81174 | James Owens | Holland Law Firm | | 7:20-cv-85708-MCR-GRJ |
| 7873 | 81182 | Joseph Pinkham | Holland Law Firm | 7:20-cv-85733-MCR-GRJ | |
| 7874 | 81188 | Kris Rainwater | Holland Law Firm | 7:20-cv-85745-MCR-GRJ | |
| 7875 | 81194 | Niko Rodriguez | Holland Law Firm | | 7:20-cv-85747-MCR-GRJ |
| 7876 | 81195 | Yamil Rodriguez | Holland Law Firm | 7:20-cv-85749-MCR-GRJ | |
| 7877 | 81196 | Michael Romanello | Holland Law Firm | 7:20-cv-85751-MCR-GRJ | |
| 7878 | 81198 | Robin Runkle | Holland Law Firm | 7:20-cv-85753-MCR-GRJ | |
| 7879 | 81217 | James Smith | Holland Law Firm | | 8:20-cv-29335-MCR-GRJ |
| 7880 | 81223 | Steven Stone | Holland Law Firm | | 7:20-cv-85780-MCR-GRJ |
| 7881 | 81236 | Jared Williams | Holland Law Firm | | 7:20-cv-85786-MCR-GRJ |
| 7882 | 81240 | Cheryl Gonzales | Holland Law Firm | | 7:20-cv-85789-MCR-GRJ |
| 7883 | 136557 | Randall Davis | Holland Law Firm | 7:20-cv-84832-MCR-GRJ | |
| 7884 | 136560 | Richard Heidle | Holland Law Firm | | 7:20-cv-84850-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7885 | 136564 | James Kephart | Holland Law Firm | | 7:20-cv-84860-MCR-GRJ |
| 7886 | 136568 | Mikel Randolph | Holland Law Firm | | 7:20-cv-84882-MCR-GRJ |
| 7887 | 136569 | Charles Redmon | Holland Law Firm | | 7:20-cv-84886-MCR-GRJ |
| 7888 | 136570 | Benjamin Reed | Holland Law Firm | 7:20-cv-84891-MCR-GRJ | |
| 7889 | 136571 | James Reed | Holland Law Firm | | 7:20-cv-84896-MCR-GRJ |
| 7890 | 136583 | Nathan Smith | Holland Law Firm | 7:20-cv-84936-MCR-GRJ | |
| 7891 | 136584 | Vincent Sotomayor | Holland Law Firm | | 7:20-cv-84940-MCR-GRJ |
| 7892 | 139920 | Calvin Mosley | Holland Law Firm | 7:20-cv-85030-MCR-GRJ | |
| 7893 | 139929 | Joel Pieper | Holland Law Firm | | 7:20-cv-85049-MCR-GRJ |
| 7894 | 139930 | James Plowman | Holland Law Firm | | 7:20-cv-85054-MCR-GRJ |
| 7895 | 139937 | Brandon Rodriguez | Holland Law Firm | 7:20-cv-85069-MCR-GRJ | |
| 7896 | 170080 | Dennis Collins | Holland Law Firm | | 7:20-cv-85087-MCR-GRJ |
| 7897 | 170084 | Ronnie Evans | Holland Law Firm | | 7:20-cv-85107-MCR-GRJ |
| 7898 | 170089 | Gadiel Barreto | Holland Law Firm | | 7:20-cv-85133-MCR-GRJ |
| 7899 | 173809 | Jamieson Colvin-Fritz | Holland Law Firm | 7:20-cv-85215-MCR-GRJ | |
| 7900 | 173815 | Franklin Moore | Holland Law Firm | 7:20-cv-85244-MCR-GRJ | |
| 7901 | 176369 | Roshawn Bryson | Holland Law Firm | 7:20-cv-85346-MCR-GRJ | |
| 7902 | 176370 | David Decowski | Holland Law Firm | | 7:20-cv-85351-MCR-GRJ |
| 7903 | 176373 | Andrew French | Holland Law Firm | | 7:20-cv-85366-MCR-GRJ |
| 7904 | 176374 | Jacob Geiszler | Holland Law Firm | | 7:20-cv-85370-MCR-GRJ |
| 7905 | 176375 | Joshua Housinger | Holland Law Firm | | 7:20-cv-85376-MCR-GRJ |
| 7906 | 176377 | April Lutian | Holland Law Firm | 7:20-cv-85386-MCR-GRJ | |
| 7907 | 176384 | Jeffrey Daniel | Holland Law Firm | 7:20-cv-85421-MCR-GRJ | |
| 7908 | 189201 | Gregory Yerxa | Holland Law Firm | 8:20-cv-28358-MCR-GRJ | |
| 7909 | 202642 | Patrick Bramlett | Holland Law Firm | | 8:20-cv-56706-MCR-GRJ |
| 7910 | 212885 | Troy Page | Holland Law Firm | | 9:20-cv-07064-MCR-GRJ |
| 7911 | 273429 | Ahmed Uddin | Holland Law Firm | | 9:20-cv-14724-MCR-GRJ |
| 7912 | 274455 | Arthur Dupont | Holland Law Firm | | 9:20-cv-20064-MCR-GRJ |
| 7913 | 280826 | Sean Jones | Holland Law Firm | | 7:21-cv-03069-MCR-GRJ |
| 7914 | 309776 | Chris Murphy | Holland Law Firm | 7:21-cv-26902-MCR-GRJ | |
| 7915 | 309781 | Michael Rodinov | Holland Law Firm | 7:21-cv-26907-MCR-GRJ | |
| 7916 | 309789 | Alan Stasny | Holland Law Firm | 7:21-cv-26914-MCR-GRJ | |
| 7917 | 325000 | Christian Hall | Holland Law Firm | | 7:21-cv-39759-MCR-GRJ |
| 7918 | 31230 | Thomas Diamond | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19774-MCR-GRJ | |
| 7919 | 31312 | Eric Maris | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19845-MCR-GRJ | |
| 7920 | 31343 | Richard Parmer | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19918-MCR-GRJ |
| 7921 | 31355 | David Powell | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19949-MCR-GRJ |
| 7922 | 31380 | Lee Scarbrough | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-20022-MCR-GRJ |
| 7923 | 31405 | Joseph Tucker | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20096-MCR-GRJ | |
| 7924 | 31425 | Jason Williams | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-20150-MCR-GRJ |
| 7925 | 138838 | Earl Peace | Huber, Slack, Thomas & Marcelle, LLP | | 3:19-cv-02662-MCR-GRJ |
| 7926 | 42811 | Christian Bell | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12073-MCR-GRJ |
| 7927 | 42813 | Jacob Brown | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12077-MCR-GRJ |
| 7928 | 42823 | Kullen Carter | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12089-MCR-GRJ |
| 7929 | 42824 | Marcus Cisco | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12090-MCR-GRJ |
| 7930 | 42827 | Megan Conner | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12092-MCR-GRJ |
| 7931 | 42828 | Ryan Cooper | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12093-MCR-GRJ |
| 7932 | 42829 | Aramis Copeland | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12094-MCR-GRJ |
| 7933 | 42832 | Scott Cram | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12097-MCR-GRJ |
| 7934 | 42838 | Cara Dehaney | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12103-MCR-GRJ | |
| 7935 | 42840 | Daniel Diebold | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12105-MCR-GRJ |
| 7936 | 42843 | Yury Dyachenko | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12108-MCR-GRJ |
| 7937 | 42858 | Clifford Gaston | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12136-MCR-GRJ |
| 7938 | 42863 | Glenn Guyett | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12154-MCR-GRJ |
| 7939 | 42864 | Justin Harris | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12158-MCR-GRJ |
| 7940 | 42873 | Bryce Johnstone | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12191-MCR-GRJ |
| 7941 | 42886 | Jill Menard | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12238-MCR-GRJ |
| 7942 | 42889 | Jimmy Miller | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12245-MCR-GRJ |
| 7943 | 42900 | Yohevian Polanco | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12291-MCR-GRJ |
| 7944 | 42904 | James Reed | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12309-MCR-GRJ |
| 7945 | 42907 | Rain J'Nae Rich | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12321-MCR-GRJ | |
| 7946 | 42916 | Daniel Russell | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12373-MCR-GRJ |
| 7947 | 42919 | Antoine Smith | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12390-MCR-GRJ |
| 7948 | 42928 | Wesley Weston | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12442-MCR-GRJ |
| 7949 | 42932 | Billy Young | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12465-MCR-GRJ |
| 7950 | 42933 | Caleb Zickafoose | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12471-MCR-GRJ |
| 7951 | 147862 | Troy Simonian | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-15078-MCR-GRJ |
| 7952 | 158649 | Mark Nero | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-15124-MCR-GRJ |
| 7953 | 160117 | Mathew Harnett | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-15133-MCR-GRJ |
| 7954 | 59849 | Christopher Elliott | Jensen & Associates | | 8:20-cv-21810-MCR-GRJ |
| 7955 | 59855 | Joseph Chapman | Jensen & Associates | | 8:20-cv-21830-MCR-GRJ |
| 7956 | 60004 | Cameron Creveling | Jensen & Associates | 8:20-cv-21892-MCR-GRJ | |
| 7957 | 60014 | Carl Price | Jensen & Associates | 8:20-cv-21925-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7958 | 60017 | Daniel Larios | Jensen & Associates | | 8:20-cv-21933-MCR-GRJ |
| 7959 | 60019 | Christopher Braswell | Jensen & Associates | | 8:20-cv-21939-MCR-GRJ |
| 7960 | 60024 | Albert Jones | Jensen & Associates | 8:20-cv-21949-MCR-GRJ | |
| 7961 | 60027 | Allen Hass | Jensen & Associates | 8:20-cv-21957-MCR-GRJ | |
| 7962 | 60028 | Antonio Canion | Jensen & Associates | | 8:20-cv-21960-MCR-GRJ |
| 7963 | 60034 | Andre Oleas | Jensen & Associates | | 8:20-cv-21975-MCR-GRJ |
| 7964 | 60043 | Peter Deserres | Jensen & Associates | 8:20-cv-21998-MCR-GRJ | |
| 7965 | 60046 | Michael Kazimiroff | Jensen & Associates | 8:20-cv-22008-MCR-GRJ | |
| 7966 | 60036 | Matthew Tripp | Jensen & Associates | 8:20-cv-21872-MCR-GRJ | |
| 7967 | 81505 | Joon Lee | Jensen & Associates | | 8:20-cv-35203-MCR-GRJ |
| 7968 | 81508 | Jimmy Mashburn | Jensen & Associates | | 8:20-cv-35220-MCR-GRJ |
| 7969 | 81520 | Drew Otterson | Jensen & Associates | 8:20-cv-35281-MCR-GRJ | |
| 7970 | 84020 | David Embler | Jensen & Associates | 8:20-cv-35303-MCR-GRJ | |
| 7971 | 84023 | Leroy Chasten | Jensen & Associates | | 8:20-cv-35313-MCR-GRJ |
| 7972 | 84025 | Matthew Dominguez | Jensen & Associates | 8:20-cv-35319-MCR-GRJ | |
| 7973 | 84026 | William Mcglaughlin | Jensen & Associates | | 8:20-cv-35324-MCR-GRJ |
| 7974 | 84031 | Gregory Allen | Jensen & Associates | 8:20-cv-35344-MCR-GRJ | |
| 7975 | 87677 | James Mann | Jensen & Associates | | 8:20-cv-35383-MCR-GRJ |
| 7976 | 87681 | Samuel Griffith | Jensen & Associates | | 8:20-cv-35387-MCR-GRJ |
| 7977 | 87685 | Nathan Testerman | Jensen & Associates | | 8:20-cv-35396-MCR-GRJ |
| 7978 | 87688 | Tristan Black | Jensen & Associates | | 8:20-cv-35401-MCR-GRJ |
| 7979 | 87704 | Scott Williams | Jensen & Associates | | 8:20-cv-35438-MCR-GRJ |
| 7980 | 87726 | Seth Williams | Jensen & Associates | | 8:20-cv-35479-MCR-GRJ |
| 7981 | 88387 | Daniel Clink | Jensen & Associates | | 8:20-cv-35484-MCR-GRJ |
| 7982 | 88390 | Aaron Vaughan | Jensen & Associates | 8:20-cv-35500-MCR-GRJ | |
| 7983 | 88394 | Michael Francoeur | Jensen & Associates | 8:20-cv-35521-MCR-GRJ | |
| 7984 | 136631 | Robin Barrow | Jensen & Associates | 8:20-cv-37131-MCR-GRJ | |
| 7985 | 136641 | Christopher Bradshaw | Jensen & Associates | 8:20-cv-37159-MCR-GRJ | |
| 7986 | 136643 | Jason Davis | Jensen & Associates | 8:20-cv-37169-MCR-GRJ | |
| 7987 | 136648 | Emilio Guerra | Jensen & Associates | 8:20-cv-37190-MCR-GRJ | |
| 7988 | 136716 | Aaron Cass | Jensen & Associates | | 8:20-cv-37244-MCR-GRJ |
| 7989 | 136719 | Aaron Hostetter | Jensen & Associates | | 8:20-cv-37252-MCR-GRJ |
| 7990 | 136720 | Aaron Miller | Jensen & Associates | | 8:20-cv-37256-MCR-GRJ |
| 7991 | 136721 | Aaron Noble | Jensen & Associates | | 8:20-cv-37260-MCR-GRJ |
| 7992 | 136725 | Aaron Wilson | Jensen & Associates | | 8:20-cv-37273-MCR-GRJ |
| 7993 | 136727 | Ace Ellis | Jensen & Associates | | 8:20-cv-37280-MCR-GRJ |
| 7994 | 136728 | Adam Abbott | Jensen & Associates | 8:20-cv-37283-MCR-GRJ | |
| 7995 | 136736 | Adam Sura | Jensen & Associates | 8:20-cv-37308-MCR-GRJ | |
| 7996 | 136737 | Adam Valentin | Jensen & Associates | 8:20-cv-37312-MCR-GRJ | |
| 7997 | 136738 | Adarrious Patterson | Jensen & Associates | | 8:20-cv-37315-MCR-GRJ |
| 7998 | 136741 | Alan Hoover | Jensen & Associates | | 8:20-cv-37325-MCR-GRJ |
| 7999 | 136743 | Albert Dolan | Jensen & Associates | | 8:20-cv-37331-MCR-GRJ |
| 8000 | 136746 | Albert Marsh | Jensen & Associates | | 8:20-cv-37341-MCR-GRJ |
| 8001 | 136747 | Alego Rivera | Jensen & Associates | 8:20-cv-37345-MCR-GRJ | |
| 8002 | 136749 | Alejandro Wesaw | Jensen & Associates | | 8:20-cv-37348-MCR-GRJ |
| 8003 | 136755 | Alexander Johnson | Jensen & Associates | 8:20-cv-37367-MCR-GRJ | |
| 8004 | 136756 | Alexander Jones | Jensen & Associates | 8:20-cv-37371-MCR-GRJ | |
| 8005 | 136757 | Alexander Mann | Jensen & Associates | 8:20-cv-37603-MCR-GRJ | |
| 8006 | 136758 | Alexander Ozolins | Jensen & Associates | | 8:20-cv-37605-MCR-GRJ |
| 8007 | 136760 | Alexander Wenger | Jensen & Associates | 8:20-cv-37609-MCR-GRJ | |
| 8008 | 136765 | Allen Bradley | Jensen & Associates | | 8:20-cv-37623-MCR-GRJ |
| 8009 | 136766 | Allen Broadbent | Jensen & Associates | | 8:20-cv-37627-MCR-GRJ |
| 8010 | 136769 | Alvin Lewis | Jensen & Associates | | 8:20-cv-37636-MCR-GRJ |
| 8011 | 136772 | Amanda Fletemeyer | Jensen & Associates | 8:20-cv-37644-MCR-GRJ | |
| 8012 | 136774 | Amanda Young | Jensen & Associates | 8:20-cv-37650-MCR-GRJ | |
| 8013 | 136775 | Amber Nikzad | Jensen & Associates | 8:20-cv-37653-MCR-GRJ | |
| 8014 | 136783 | Andrew Blankenship | Jensen & Associates | 8:20-cv-37674-MCR-GRJ | |
| 8015 | 136789 | Andrew England | Jensen & Associates | | 8:20-cv-37689-MCR-GRJ |
| 8016 | 136790 | Andrew Engren | Jensen & Associates | | 8:20-cv-37692-MCR-GRJ |
| 8017 | 136793 | Andrew Kelley | Jensen & Associates | 8:20-cv-37701-MCR-GRJ | |
| 8018 | 136807 | Anthony Adams | Jensen & Associates | 8:20-cv-37736-MCR-GRJ | |
| 8019 | 136808 | Anthony Arduengo | Jensen & Associates | 8:20-cv-37739-MCR-GRJ | |
| 8020 | 136812 | Anthony Davis | Jensen & Associates | 8:20-cv-37831-MCR-GRJ | |
| 8021 | 136813 | Anthony Dominguez | Jensen & Associates | 8:20-cv-37832-MCR-GRJ | |
| 8022 | 136814 | Anthony Haislip | Jensen & Associates | | 8:20-cv-37833-MCR-GRJ |
| 8023 | 136824 | Antonio Meadows | Jensen & Associates | 8:20-cv-37841-MCR-GRJ | |
| 8024 | 136825 | Antonio Williams | Jensen & Associates | | 8:20-cv-37842-MCR-GRJ |
| 8025 | 136834 | Arthur Reid | Jensen & Associates | | 8:20-cv-37849-MCR-GRJ |
| 8026 | 136841 | Augustus Taylor | Jensen & Associates | | 8:20-cv-37860-MCR-GRJ |
| 8027 | 136845 | Austin Todd | Jensen & Associates | 8:20-cv-37873-MCR-GRJ | |
| 8028 | 136848 | Bailey Bryant | Jensen & Associates | | 8:20-cv-37883-MCR-GRJ |
| 8029 | 136850 | Banika Jones | Jensen & Associates | | 8:20-cv-37890-MCR-GRJ |
| 8030 | 136853 | Barry Mcghee | Jensen & Associates | 8:20-cv-37900-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8031 | 136871 | Benjamin Saffold | Jensen & Associates | | 8:20-cv-37950-MCR-GRJ |
| 8032 | 136873 | Benjamin Tutone | Jensen & Associates | 8:20-cv-37957-MCR-GRJ | |
| 8033 | 136875 | Bettina Joyner | Jensen & Associates | 8:20-cv-37965-MCR-GRJ | |
| 8034 | 136876 | Bill Evans | Jensen & Associates | 8:20-cv-37968-MCR-GRJ | |
| 8035 | 136877 | Bill Sudduth | Jensen & Associates | | 8:20-cv-37971-MCR-GRJ |
| 8036 | 136879 | Billy Bones | Jensen & Associates | 8:20-cv-37978-MCR-GRJ | |
| 8037 | 136882 | Billy Williams | Jensen & Associates | | 8:20-cv-37988-MCR-GRJ |
| 8038 | 136897 | Brandan Mays | Jensen & Associates | 8:20-cv-38025-MCR-GRJ | |
| 8039 | 136901 | Brandon Donnelly | Jensen & Associates | | 8:20-cv-38038-MCR-GRJ |
| 8040 | 136904 | Brandon London | Jensen & Associates | 8:20-cv-38053-MCR-GRJ | |
| 8041 | 136905 | Brandon Millican | Jensen & Associates | | 8:20-cv-38057-MCR-GRJ |
| 8042 | 136906 | Brandon Mockett | Jensen & Associates | 8:20-cv-38061-MCR-GRJ | |
| 8043 | 136908 | Brandon Oliveira | Jensen & Associates | | 8:20-cv-38071-MCR-GRJ |
| 8044 | 136911 | Brandon Sebastian | Jensen & Associates | | 8:20-cv-38079-MCR-GRJ |
| 8045 | 136913 | Brandon Ward | Jensen & Associates | | 8:20-cv-38084-MCR-GRJ |
| 8046 | 136917 | Brenten Bear | Jensen & Associates | | 8:20-cv-38102-MCR-GRJ |
| 8047 | 136920 | Brett Larsen | Jensen & Associates | | 8:20-cv-38114-MCR-GRJ |
| 8048 | 136922 | Brett Shakespeare | Jensen & Associates | | 8:20-cv-38125-MCR-GRJ |
| 8049 | 136923 | Brian Bianco | Jensen & Associates | 8:20-cv-38131-MCR-GRJ | |
| 8050 | 136929 | Brian Fisher | Jensen & Associates | 8:20-cv-38154-MCR-GRJ | |
| 8051 | 136932 | Brian Gustavson | Jensen & Associates | 8:20-cv-38254-MCR-GRJ | |
| 8052 | 136933 | Brian Jordan | Jensen & Associates | 8:20-cv-38260-MCR-GRJ | |
| 8053 | 136937 | Brian Partelow | Jensen & Associates | 8:20-cv-38285-MCR-GRJ | |
| 8054 | 136939 | Brian Reid | Jensen & Associates | | 8:20-cv-38297-MCR-GRJ |
| 8055 | 136942 | Brian Schultz | Jensen & Associates | | 8:20-cv-38316-MCR-GRJ |
| 8056 | 136943 | Brian Stamps | Jensen & Associates | | 8:20-cv-38321-MCR-GRJ |
| 8057 | 136944 | Brian Teague | Jensen & Associates | | 8:20-cv-38327-MCR-GRJ |
| 8058 | 136945 | Brian Tobin | Jensen & Associates | | 8:20-cv-38332-MCR-GRJ |
| 8059 | 136954 | Bryan Hathaway | Jensen & Associates | 8:20-cv-38375-MCR-GRJ | |
| 8060 | 136957 | Bryan Hunter | Jensen & Associates | 8:20-cv-38390-MCR-GRJ | |
| 8061 | 136961 | Bryan Pietrowicz | Jensen & Associates | | 8:20-cv-38415-MCR-GRJ |
| 8062 | 136962 | Bryan Stroud | Jensen & Associates | 8:20-cv-38421-MCR-GRJ | |
| 8063 | 136965 | Byron Dunkin | Jensen & Associates | | 8:20-cv-38441-MCR-GRJ |
| 8064 | 136988 | Cecil Grant | Jensen & Associates | 8:20-cv-41675-MCR-GRJ | |
| 8065 | 136991 | Cesar Valdespino | Jensen & Associates | 8:20-cv-41684-MCR-GRJ | |
| 8066 | 137000 | Charles Entringer | Jensen & Associates | 8:20-cv-41711-MCR-GRJ | |
| 8067 | 137002 | Chandra Rees | Jensen & Associates | 8:20-cv-41715-MCR-GRJ | |
| 8068 | 137005 | Charles Balzotti | Jensen & Associates | 8:20-cv-41724-MCR-GRJ | |
| 8069 | 137018 | Charles Nichols | Jensen & Associates | | 8:20-cv-41761-MCR-GRJ |
| 8070 | 137019 | Charles Ruffin | Jensen & Associates | 8:20-cv-41764-MCR-GRJ | |
| 8071 | 137023 | Cheryl Nevels | Jensen & Associates | | 8:20-cv-41773-MCR-GRJ |
| 8072 | 137027 | Chris Millerroot | Jensen & Associates | 8:20-cv-41786-MCR-GRJ | |
| 8073 | 137034 | Christian Cappucci | Jensen & Associates | | 8:20-cv-41805-MCR-GRJ |
| 8074 | 137043 | Christopher Deeprai | Jensen & Associates | | 8:20-cv-41832-MCR-GRJ |
| 8075 | 137044 | Christopher Dicken | Jensen & Associates | 8:20-cv-41836-MCR-GRJ | |
| 8076 | 137048 | Christopher Fox | Jensen & Associates | 8:20-cv-41848-MCR-GRJ | |
| 8077 | 137054 | Christopher Haynes | Jensen & Associates | | 8:20-cv-41863-MCR-GRJ |
| 8078 | 137055 | Christopher Jimenez | Jensen & Associates | | 8:20-cv-41866-MCR-GRJ |
| 8079 | 137062 | Christopher Myers | Jensen & Associates | 8:20-cv-41888-MCR-GRJ | |
| 8080 | 137065 | Christopher Rice | Jensen & Associates | 8:20-cv-41897-MCR-GRJ | |
| 8081 | 137066 | Christopher Roberts | Jensen & Associates | 8:20-cv-41900-MCR-GRJ | |
| 8082 | 137069 | Christopher Schatz | Jensen & Associates | 8:20-cv-41909-MCR-GRJ | |
| 8083 | 137074 | Christian Owen | Jensen & Associates | 8:20-cv-41924-MCR-GRJ | |
| 8084 | 137078 | Clifford Side | Jensen & Associates | | 8:20-cv-41936-MCR-GRJ |
| 8085 | 137080 | Clinton Roe | Jensen & Associates | | 8:20-cv-41942-MCR-GRJ |
| 8086 | 137082 | Cody Burnett | Jensen & Associates | 8:20-cv-41949-MCR-GRJ | |
| 8087 | 137085 | Cody Queens | Jensen & Associates | | 8:20-cv-41957-MCR-GRJ |
| 8088 | 137088 | Cole Ashworth | Jensen & Associates | 8:20-cv-41966-MCR-GRJ | |
| 8089 | 137089 | Cole Conner | Jensen & Associates | | 8:20-cv-41969-MCR-GRJ |
| 8090 | 137090 | Cole Healer | Jensen & Associates | 8:20-cv-41972-MCR-GRJ | |
| 8091 | 137098 | Corey Felty | Jensen & Associates | | 8:20-cv-41991-MCR-GRJ |
| 8092 | 137099 | Corey Ingram | Jensen & Associates | 8:20-cv-41993-MCR-GRJ | |
| 8093 | 137104 | Corey Williams | Jensen & Associates | | 8:20-cv-42002-MCR-GRJ |
| 8094 | 137109 | Cory Hasik | Jensen & Associates | | 8:20-cv-42018-MCR-GRJ |
| 8095 | 137112 | Craig Cooper | Jensen & Associates | | 8:20-cv-42027-MCR-GRJ |
| 8096 | 137117 | Curtis Hamilton | Jensen & Associates | | 8:20-cv-42039-MCR-GRJ |
| 8097 | 137120 | Dakota Dezelske | Jensen & Associates | 8:20-cv-42049-MCR-GRJ | |
| 8098 | 137124 | Dale Rubanick | Jensen & Associates | | 8:20-cv-42062-MCR-GRJ |
| 8099 | 137125 | Dali Velazquez | Jensen & Associates | | 8:20-cv-42068-MCR-GRJ |
| 8100 | 137128 | Damarius Ilion | Jensen & Associates | | 8:20-cv-42083-MCR-GRJ |
| 8101 | 137133 | Danial Hannah | Jensen & Associates | 8:20-cv-42106-MCR-GRJ | |
| 8102 | 137135 | Daniel Baek | Jensen & Associates | 8:20-cv-42115-MCR-GRJ | |
| 8103 | 137141 | Daniel Gronke | Jensen & Associates | | 8:20-cv-42136-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8104 | 137142 | Daniel Hale | Jensen & Associates | 8:20-cv-42140-MCR-GRJ | |
| 8105 | 137144 | Daniel Hopson | Jensen & Associates | 8:20-cv-42148-MCR-GRJ | |
| 8106 | 137146 | Daniel Hughlett | Jensen & Associates | 8:20-cv-42155-MCR-GRJ | |
| 8107 | 137147 | Daniel Kassetas | Jensen & Associates | 8:20-cv-42159-MCR-GRJ | |
| 8108 | 137148 | Daniel Klein | Jensen & Associates | 8:20-cv-42164-MCR-GRJ | |
| 8109 | 137149 | Daniel Kleiss | Jensen & Associates | | 8:20-cv-42168-MCR-GRJ |
| 8110 | 137158 | Daniel Saffeels | Jensen & Associates | | 8:20-cv-42204-MCR-GRJ |
| 8111 | 137166 | Danny Dee | Jensen & Associates | | 8:20-cv-42247-MCR-GRJ |
| 8112 | 137168 | Daphne Hubbard | Jensen & Associates | | 8:20-cv-42257-MCR-GRJ |
| 8113 | 137171 | Darrel Shanks | Jensen & Associates | | 8:20-cv-42267-MCR-GRJ |
| 8114 | 137173 | Darren Longway | Jensen & Associates | 8:20-cv-42278-MCR-GRJ | |
| 8115 | 137174 | Darron Perry | Jensen & Associates | | 8:20-cv-42283-MCR-GRJ |
| 8116 | 137176 | David Biggers | Jensen & Associates | 8:20-cv-42293-MCR-GRJ | |
| 8117 | 137177 | David Carey | Jensen & Associates | | 8:20-cv-42299-MCR-GRJ |
| 8118 | 137183 | David Deffenbaugh | Jensen & Associates | 8:20-cv-42324-MCR-GRJ | |
| 8119 | 137192 | David Herrington | Jensen & Associates | | 8:20-cv-42372-MCR-GRJ |
| 8120 | 137193 | David James | Jensen & Associates | 8:20-cv-42378-MCR-GRJ | |
| 8121 | 137200 | David Mustapick | Jensen & Associates | | 8:20-cv-42414-MCR-GRJ |
| 8122 | 137208 | Dawn Slater | Jensen & Associates | | 8:20-cv-35916-MCR-GRJ |
| 8123 | 137216 | Deny Cacy | Jensen & Associates | 8:20-cv-35928-MCR-GRJ | |
| 8124 | 137225 | Derrick Priest | Jensen & Associates | | 8:20-cv-35943-MCR-GRJ |
| 8125 | 137226 | Derry Armstead | Jensen & Associates | | 8:20-cv-35945-MCR-GRJ |
| 8126 | 137234 | Devon Vaught | Jensen & Associates | 8:20-cv-35961-MCR-GRJ | |
| 8127 | 137243 | Don Laplante | Jensen & Associates | | 8:20-cv-35982-MCR-GRJ |
| 8128 | 137245 | Donald Horn | Jensen & Associates | 8:20-cv-35990-MCR-GRJ | |
| 8129 | 137250 | Donnell Lewis | Jensen & Associates | 8:20-cv-36000-MCR-GRJ | |
| 8130 | 137261 | Duriel Rouchon | Jensen & Associates | | 8:20-cv-36032-MCR-GRJ |
| 8131 | 137264 | Dustin Dattilo | Jensen & Associates | 8:20-cv-36042-MCR-GRJ | |
| 8132 | 137275 | Dylan Smith | Jensen & Associates | | 8:20-cv-36070-MCR-GRJ |
| 8133 | 137276 | Dylan Wakeland | Jensen & Associates | | 8:20-cv-36073-MCR-GRJ |
| 8134 | 137278 | Earl Trouerbach | Jensen & Associates | | 8:20-cv-36081-MCR-GRJ |
| 8135 | 137280 | Eddie Branum | Jensen & Associates | 8:20-cv-36088-MCR-GRJ | |
| 8136 | 137281 | Eddie Ryals | Jensen & Associates | 8:20-cv-36091-MCR-GRJ | |
| 8137 | 137282 | Eddie Taylor | Jensen & Associates | | 8:20-cv-36094-MCR-GRJ |
| 8138 | 137284 | Eddie Wyatt | Jensen & Associates | | 8:20-cv-36101-MCR-GRJ |
| 8139 | 137289 | Edward Coers | Jensen & Associates | 8:20-cv-36119-MCR-GRJ | |
| 8140 | 137293 | Edward Wasson | Jensen & Associates | | 8:20-cv-36135-MCR-GRJ |
| 8141 | 137294 | Edwin Benitez | Jensen & Associates | | 8:20-cv-36140-MCR-GRJ |
| 8142 | 137296 | Efrain Duarte | Jensen & Associates | 8:20-cv-36145-MCR-GRJ | |
| 8143 | 137298 | Eli Hall | Jensen & Associates | | 8:20-cv-36365-MCR-GRJ |
| 8144 | 137308 | Enrique Montalvo | Jensen & Associates | 8:20-cv-36401-MCR-GRJ | |
| 8145 | 137310 | Eric Dibble | Jensen & Associates | | 8:20-cv-36409-MCR-GRJ |
| 8146 | 137311 | Eric Austin | Jensen & Associates | | 8:20-cv-36412-MCR-GRJ |
| 8147 | 137316 | Eric Chittams | Jensen & Associates | | 7:20-cv-30213-MCR-GRJ |
| 8148 | 137317 | Eric Darden | Jensen & Associates | 8:20-cv-36428-MCR-GRJ | |
| 8149 | 137318 | Eric Duvoe | Jensen & Associates | 8:20-cv-36431-MCR-GRJ | |
| 8150 | 137319 | Eric Fitzsimmons | Jensen & Associates | | 8:20-cv-36435-MCR-GRJ |
| 8151 | 137321 | Eric Harrison | Jensen & Associates | | 8:20-cv-36443-MCR-GRJ |
| 8152 | 137324 | Eric Miller | Jensen & Associates | | 8:20-cv-36454-MCR-GRJ |
| 8153 | 137327 | Eric Tiong | Jensen & Associates | | 8:20-cv-36465-MCR-GRJ |
| 8154 | 137329 | Eric Vance | Jensen & Associates | 8:20-cv-36470-MCR-GRJ | |
| 8155 | 137331 | Erick Ponce | Jensen & Associates | | 8:20-cv-36476-MCR-GRJ |
| 8156 | 137332 | Erik Anderson | Jensen & Associates | 8:20-cv-36481-MCR-GRJ | |
| 8157 | 137340 | Esteban Perez | Jensen & Associates | 8:20-cv-36511-MCR-GRJ | |
| 8158 | 137354 | Floyd Hutto | Jensen & Associates | | 8:20-cv-36556-MCR-GRJ |
| 8159 | 137355 | Francesca Duke | Jensen & Associates | | 8:20-cv-36559-MCR-GRJ |
| 8160 | 137358 | Frank Banaszewski | Jensen & Associates | | 8:20-cv-36571-MCR-GRJ |
| 8161 | 137364 | Fred Johnson | Jensen & Associates | | 8:20-cv-36585-MCR-GRJ |
| 8162 | 137365 | Fred Walker | Jensen & Associates | | 8:20-cv-36589-MCR-GRJ |
| 8163 | 137367 | Frederick Lohse | Jensen & Associates | | 8:20-cv-36596-MCR-GRJ |
| 8164 | 137368 | Frederick Robinson | Jensen & Associates | | 8:20-cv-36600-MCR-GRJ |
| 8165 | 137373 | Gared Londo | Jensen & Associates | | 8:20-cv-36612-MCR-GRJ |
| 8166 | 137376 | Garrett Enriquez | Jensen & Associates | 8:20-cv-36619-MCR-GRJ | |
| 8167 | 137384 | George Cooper | Jensen & Associates | 8:20-cv-36640-MCR-GRJ | |
| 8168 | 137392 | Gerald Vissepo | Jensen & Associates | | 8:20-cv-36720-MCR-GRJ |
| 8169 | 137399 | Gregory Costas | Jensen & Associates | 8:20-cv-36740-MCR-GRJ | |
| 8170 | 137400 | Gregory Goodfield | Jensen & Associates | | 8:20-cv-36744-MCR-GRJ |
| 8171 | 137401 | Gregory King | Jensen & Associates | | 8:20-cv-36747-MCR-GRJ |
| 8172 | 137402 | Gregory Lemasters | Jensen & Associates | | 8:20-cv-36750-MCR-GRJ |
| 8173 | 137403 | Gregory Martin | Jensen & Associates | 8:20-cv-36754-MCR-GRJ | |
| 8174 | 137404 | Gregory Nolan | Jensen & Associates | | 8:20-cv-36757-MCR-GRJ |
| 8175 | 137407 | Gregory Whealton | Jensen & Associates | | 8:20-cv-36764-MCR-GRJ |
| 8176 | 137415 | Harold Mason | Jensen & Associates | | 8:20-cv-36786-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8177 | 137420 | Heath Annis | Jensen & Associates | 8:20-cv-36805-MCR-GRJ | |
| 8178 | 137428 | Herbert Mcdonald | Jensen & Associates | | 8:20-cv-36838-MCR-GRJ |
| 8179 | 137436 | Humberto Velarde | Jensen & Associates | 8:20-cv-36880-MCR-GRJ | |
| 8180 | 137440 | Ian Schumacher | Jensen & Associates | | 7:20-cv-30217-MCR-GRJ |
| 8181 | 137442 | Ibn Taylor | Jensen & Associates | | 8:20-cv-36896-MCR-GRJ |
| 8182 | 137445 | Iosia Nunu | Jensen & Associates | | 8:20-cv-36905-MCR-GRJ |
| 8183 | 137446 | Isaac Schutz | Jensen & Associates | | 8:20-cv-36909-MCR-GRJ |
| 8184 | 137450 | Jacob Flippin | Jensen & Associates | 8:20-cv-36923-MCR-GRJ | |
| 8185 | 137453 | Jacob Irving | Jensen & Associates | | 8:20-cv-36932-MCR-GRJ |
| 8186 | 137455 | Jacob Meese | Jensen & Associates | | 8:20-cv-36940-MCR-GRJ |
| 8187 | 137457 | Jacob Neal | Jensen & Associates | | 8:20-cv-36946-MCR-GRJ |
| 8188 | 137458 | Jacob Schuler | Jensen & Associates | | 8:20-cv-37611-MCR-GRJ |
| 8189 | 137461 | Jacques Bridges | Jensen & Associates | 8:20-cv-37621-MCR-GRJ | |
| 8190 | 137462 | Jadd Davis | Jensen & Associates | | 8:20-cv-37625-MCR-GRJ |
| 8191 | 137465 | Jaiden Hruby | Jensen & Associates | 8:20-cv-37635-MCR-GRJ | |
| 8192 | 137466 | Jaime Flores | Jensen & Associates | | 8:20-cv-37638-MCR-GRJ |
| 8193 | 137469 | Jake Piel | Jensen & Associates | | 8:20-cv-37645-MCR-GRJ |
| 8194 | 137473 | James Anderson | Jensen & Associates | | 8:20-cv-37655-MCR-GRJ |
| 8195 | 137477 | James Cooper | Jensen & Associates | | 8:20-cv-37669-MCR-GRJ |
| 8196 | 137478 | James Crossfield | Jensen & Associates | 8:20-cv-37673-MCR-GRJ | |
| 8197 | 137481 | James Fleming | Jensen & Associates | | 8:20-cv-37682-MCR-GRJ |
| 8198 | 137484 | James Hansen | Jensen & Associates | | 8:20-cv-37693-MCR-GRJ |
| 8199 | 137488 | James Johnston | Jensen & Associates | | 8:20-cv-37706-MCR-GRJ |
| 8200 | 137491 | James Mainello | Jensen & Associates | | 8:20-cv-37714-MCR-GRJ |
| 8201 | 137493 | James Mines | Jensen & Associates | | 8:20-cv-37720-MCR-GRJ |
| 8202 | 137494 | James Nayonis | Jensen & Associates | | 8:20-cv-37723-MCR-GRJ |
| 8203 | 137495 | James Nelson | Jensen & Associates | | 8:20-cv-37727-MCR-GRJ |
| 8204 | 137499 | James Poggi | Jensen & Associates | | 8:20-cv-37741-MCR-GRJ |
| 8205 | 137501 | James Rimel | Jensen & Associates | | 8:20-cv-37744-MCR-GRJ |
| 8206 | 137510 | James Ward | Jensen & Associates | | 8:20-cv-37759-MCR-GRJ |
| 8207 | 137516 | Jamye London | Jensen & Associates | 8:20-cv-37773-MCR-GRJ | |
| 8208 | 137518 | Janie Robles | Jensen & Associates | 8:20-cv-37777-MCR-GRJ | |
| 8209 | 137524 | Jared Poppe | Jensen & Associates | 8:20-cv-37784-MCR-GRJ | |
| 8210 | 137527 | Jarrett Johnson | Jensen & Associates | | 8:20-cv-37788-MCR-GRJ |
| 8211 | 137543 | Jason Engler | Jensen & Associates | | 8:20-cv-37817-MCR-GRJ |
| 8212 | 137547 | Jason Maez | Jensen & Associates | | 8:20-cv-37820-MCR-GRJ |
| 8213 | 137548 | Jason Mee | Jensen & Associates | | 8:20-cv-37821-MCR-GRJ |
| 8214 | 137551 | Jason O'Hair | Jensen & Associates | 8:20-cv-37824-MCR-GRJ | |
| 8215 | 137559 | Jason Tankersley | Jensen & Associates | | 8:20-cv-37862-MCR-GRJ |
| 8216 | 137563 | Javier Garcia | Jensen & Associates | | 8:20-cv-37875-MCR-GRJ |
| 8217 | 137566 | Jay Freed | Jensen & Associates | 8:20-cv-37885-MCR-GRJ | |
| 8218 | 137567 | Jay Hawkins | Jensen & Associates | | 8:20-cv-37888-MCR-GRJ |
| 8219 | 137570 | Jebediah Stewart | Jensen & Associates | | 8:20-cv-37898-MCR-GRJ |
| 8220 | 137573 | Jeffery Gassaway | Jensen & Associates | | 8:20-cv-37906-MCR-GRJ |
| 8221 | 137577 | Jeffrey Bales | Jensen & Associates | | 8:20-cv-37919-MCR-GRJ |
| 8222 | 137581 | Jeffrey Harper | Jensen & Associates | | 8:20-cv-37932-MCR-GRJ |
| 8223 | 137586 | Jeffrey Timmerman | Jensen & Associates | 8:20-cv-37948-MCR-GRJ | |
| 8224 | 137588 | Jennifer Hart | Jensen & Associates | | 8:20-cv-37955-MCR-GRJ |
| 8225 | 137589 | Jennifer Rycroft | Jensen & Associates | | 8:20-cv-37958-MCR-GRJ |
| 8226 | 137596 | Jeremiah Marshall | Jensen & Associates | 8:20-cv-37976-MCR-GRJ | |
| 8227 | 137597 | Jeremiah Snyder | Jensen & Associates | | 8:20-cv-37980-MCR-GRJ |
| 8228 | 137601 | Jeremy Burch | Jensen & Associates | 8:20-cv-37993-MCR-GRJ | |
| 8229 | 137602 | Jeremy Fink | Jensen & Associates | | 8:20-cv-37996-MCR-GRJ |
| 8230 | 137618 | Jerome Yoon | Jensen & Associates | | 8:20-cv-38056-MCR-GRJ |
| 8231 | 137632 | Jessie Reynolds | Jensen & Associates | 8:20-cv-38127-MCR-GRJ | |
| 8232 | 137641 | Jonathan Rivera | Jensen & Associates | 8:20-cv-38161-MCR-GRJ | |
| 8233 | 137642 | Joanthan Workman | Jensen & Associates | | 8:20-cv-38166-MCR-GRJ |
| 8234 | 137649 | Joe Fussell | Jensen & Associates | | 8:20-cv-38201-MCR-GRJ |
| 8235 | 137650 | Joe Johnson | Jensen & Associates | | 8:20-cv-38207-MCR-GRJ |
| 8236 | 137652 | Joseph Luu | Jensen & Associates | | 8:20-cv-39469-MCR-GRJ |
| 8237 | 137660 | Joey Saylor | Jensen & Associates | 8:20-cv-39483-MCR-GRJ | |
| 8238 | 137665 | John Arnhold | Jensen & Associates | | 8:20-cv-39495-MCR-GRJ |
| 8239 | 137667 | John Baxley | Jensen & Associates | | 8:20-cv-39500-MCR-GRJ |
| 8240 | 137679 | John Hager | Jensen & Associates | | 8:20-cv-39529-MCR-GRJ |
| 8241 | 137680 | John Hall | Jensen & Associates | 8:20-cv-39531-MCR-GRJ | |
| 8242 | 137685 | John Lescanec | Jensen & Associates | 8:20-cv-39543-MCR-GRJ | |
| 8243 | 137687 | John Medaris | Jensen & Associates | | 8:20-cv-39548-MCR-GRJ |
| 8244 | 137693 | John Rye | Jensen & Associates | | 8:20-cv-39559-MCR-GRJ |
| 8245 | 137695 | John Schrey | Jensen & Associates | | 8:20-cv-39564-MCR-GRJ |
| 8246 | 137706 | Johnathan Furlow | Jensen & Associates | | 8:20-cv-39579-MCR-GRJ |
| 8247 | 137708 | Johnathon Osborn | Jensen & Associates | | 8:20-cv-39584-MCR-GRJ |
| 8248 | 137709 | Johnny Carroll | Jensen & Associates | | 8:20-cv-39586-MCR-GRJ |
| 8249 | 137710 | Johnny Chavez | Jensen & Associates | | 8:20-cv-39588-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8250 | 137716 | Jonathan Ake | Jensen & Associates | | 8:20-cv-39609-MCR-GRJ |
| 8251 | 137717 | Jonathan Casper | Jensen & Associates | | 8:20-cv-39612-MCR-GRJ |
| 8252 | 137718 | Jonathan Colbaugh | Jensen & Associates | | 8:20-cv-39615-MCR-GRJ |
| 8253 | 137719 | Jonathan Everett | Jensen & Associates | 8:20-cv-39620-MCR-GRJ | |
| 8254 | 137720 | Jonathan High | Jensen & Associates | 8:20-cv-39623-MCR-GRJ | |
| 8255 | 137724 | Jonathan Lomax | Jensen & Associates | | 8:20-cv-39638-MCR-GRJ |
| 8256 | 137731 | Jonathan Rivera | Jensen & Associates | 8:20-cv-39665-MCR-GRJ | |
| 8257 | 137737 | Jordan Richards | Jensen & Associates | 8:20-cv-39731-MCR-GRJ | |
| 8258 | 137738 | Jordan Wood | Jensen & Associates | 8:20-cv-39734-MCR-GRJ | |
| 8259 | 137739 | Jorge Lopez | Jensen & Associates | | 8:20-cv-39738-MCR-GRJ |
| 8260 | 137743 | Jose Cruz | Jensen & Associates | 8:20-cv-39750-MCR-GRJ | |
| 8261 | 137745 | Jose Egia | Jensen & Associates | 8:20-cv-39758-MCR-GRJ | |
| 8262 | 137754 | Joseph Askins | Jensen & Associates | | 8:20-cv-39788-MCR-GRJ |
| 8263 | 137755 | Joseph Blanchard | Jensen & Associates | | 8:20-cv-39791-MCR-GRJ |
| 8264 | 137757 | Joseph Covarrubias | Jensen & Associates | | 8:20-cv-39799-MCR-GRJ |
| 8265 | 137759 | Joseph Faine | Jensen & Associates | | 8:20-cv-39806-MCR-GRJ |
| 8266 | 137765 | Joseph Kackenmeister | Jensen & Associates | 8:20-cv-39825-MCR-GRJ | |
| 8267 | 137767 | Joseph Luebbe | Jensen & Associates | 8:20-cv-39833-MCR-GRJ | |
| 8268 | 137768 | Joseph Mccullough | Jensen & Associates | | 8:20-cv-39836-MCR-GRJ |
| 8269 | 137773 | Joseph Russell | Jensen & Associates | | 8:20-cv-39852-MCR-GRJ |
| 8270 | 137774 | Joseph Tersigni | Jensen & Associates | 8:20-cv-39855-MCR-GRJ | |
| 8271 | 137777 | Joseph Wood | Jensen & Associates | | 8:20-cv-39865-MCR-GRJ |
| 8272 | 137778 | Josh Christopherson | Jensen & Associates | | 8:20-cv-39870-MCR-GRJ |
| 8273 | 137781 | Josh Wennberg | Jensen & Associates | 8:20-cv-41416-MCR-GRJ | |
| 8274 | 137782 | Joshawa Mcbride | Jensen & Associates | | 8:20-cv-39902-MCR-GRJ |
| 8275 | 137785 | Joshua Birt | Jensen & Associates | | 8:20-cv-39916-MCR-GRJ |
| 8276 | 137787 | Joshua Fregoso | Jensen & Associates | | 8:20-cv-39923-MCR-GRJ |
| 8277 | 137791 | Joshua Harmes | Jensen & Associates | | 8:20-cv-39937-MCR-GRJ |
| 8278 | 137792 | Joshua Hebbel | Jensen & Associates | | 8:20-cv-39940-MCR-GRJ |
| 8279 | 137797 | Joshua Lively | Jensen & Associates | 8:20-cv-39954-MCR-GRJ | |
| 8280 | 137802 | Joshua Milligan | Jensen & Associates | 8:20-cv-39969-MCR-GRJ | |
| 8281 | 137805 | Joshua Prasek | Jensen & Associates | 8:20-cv-39979-MCR-GRJ | |
| 8282 | 137807 | Joshua Reid | Jensen & Associates | 8:20-cv-39986-MCR-GRJ | |
| 8283 | 137811 | Joshua Scheffler | Jensen & Associates | | 8:20-cv-39997-MCR-GRJ |
| 8284 | 137813 | Joshua Sutton | Jensen & Associates | | 8:20-cv-40004-MCR-GRJ |
| 8285 | 137818 | Joshua Vanderhoof | Jensen & Associates | | 8:20-cv-40153-MCR-GRJ |
| 8286 | 137820 | Joshua Williams | Jensen & Associates | | 8:20-cv-40159-MCR-GRJ |
| 8287 | 137826 | Juan Ramirez | Jensen & Associates | 8:20-cv-40176-MCR-GRJ | |
| 8288 | 137828 | Julian Bridges | Jensen & Associates | | 8:20-cv-40182-MCR-GRJ |
| 8289 | 137829 | Julian Hodges | Jensen & Associates | 8:20-cv-40186-MCR-GRJ | |
| 8290 | 137836 | Justin Goodman | Jensen & Associates | | 8:20-cv-40209-MCR-GRJ |
| 8291 | 137837 | Justin Griffin | Jensen & Associates | 8:20-cv-40212-MCR-GRJ | |
| 8292 | 137838 | Justin Johnson | Jensen & Associates | | 8:20-cv-40216-MCR-GRJ |
| 8293 | 137839 | Justin Jones | Jensen & Associates | | 8:20-cv-40220-MCR-GRJ |
| 8294 | 137840 | Justin Jones | Jensen & Associates | | 8:20-cv-40223-MCR-GRJ |
| 8295 | 137841 | Justin Killam | Jensen & Associates | 8:20-cv-40226-MCR-GRJ | |
| 8296 | 137843 | Justin Lapine | Jensen & Associates | | 8:20-cv-40232-MCR-GRJ |
| 8297 | 137845 | Justin Maze | Jensen & Associates | 8:20-cv-40239-MCR-GRJ | |
| 8298 | 137850 | Justin Neal | Jensen & Associates | 8:20-cv-40252-MCR-GRJ | |
| 8299 | 137855 | Justin Sease | Jensen & Associates | | 8:20-cv-40269-MCR-GRJ |
| 8300 | 137867 | Katherine Sigala | Jensen & Associates | 8:20-cv-40302-MCR-GRJ | |
| 8301 | 137877 | Kelope Mitchell | Jensen & Associates | | 8:20-cv-40315-MCR-GRJ |
| 8302 | 137883 | Kendrick Gibson | Jensen & Associates | 8:20-cv-40324-MCR-GRJ | |
| 8303 | 137884 | Kendrick Hiss | Jensen & Associates | | 8:20-cv-40326-MCR-GRJ |
| 8304 | 137898 | Kenny Rocha | Jensen & Associates | 8:20-cv-41456-MCR-GRJ | |
| 8305 | 137899 | Kent Hoppers | Jensen & Associates | | 8:20-cv-41457-MCR-GRJ |
| 8306 | 137900 | Kerry Brown | Jensen & Associates | 8:20-cv-41458-MCR-GRJ | |
| 8307 | 137904 | Kevin Dunkle | Jensen & Associates | | 8:20-cv-41462-MCR-GRJ |
| 8308 | 137910 | Kevin Krebs | Jensen & Associates | 8:20-cv-41473-MCR-GRJ | |
| 8309 | 137916 | Kevin Moore | Jensen & Associates | | 8:20-cv-41484-MCR-GRJ |
| 8310 | 137921 | Kevin Siska | Jensen & Associates | 8:20-cv-41493-MCR-GRJ | |
| 8311 | 137926 | Khris Decapua | Jensen & Associates | 8:20-cv-41502-MCR-GRJ | |
| 8312 | 137927 | Khristopher Tamez | Jensen & Associates | 8:20-cv-41504-MCR-GRJ | |
| 8313 | 137930 | Korey Smith | Jensen & Associates | 8:20-cv-41509-MCR-GRJ | |
| 8314 | 137931 | Kory Easterday | Jensen & Associates | | 8:20-cv-41510-MCR-GRJ |
| 8315 | 137944 | Kyle Cordell | Jensen & Associates | | 8:20-cv-41533-MCR-GRJ |
| 8316 | 137946 | Kyle Elliott | Jensen & Associates | | 8:20-cv-41537-MCR-GRJ |
| 8317 | 137947 | Kyle Hedlund | Jensen & Associates | 8:20-cv-41538-MCR-GRJ | |
| 8318 | 137968 | Larry Rafanan | Jensen & Associates | | 8:20-cv-41568-MCR-GRJ |
| 8319 | 137970 | Larry Sharif | Jensen & Associates | | 8:20-cv-41571-MCR-GRJ |
| 8320 | 137986 | Leroy Gregory | Jensen & Associates | 8:20-cv-42088-MCR-GRJ | |
| 8321 | 137987 | Leroy Jenkins | Jensen & Associates | 8:20-cv-42094-MCR-GRJ | |
| 8322 | 137990 | Leslie Lewis | Jensen & Associates | 8:20-cv-42114-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8323 | 137994 | Lewis Ingold | Jensen & Associates | 8:20-cv-42135-MCR-GRJ | |
| 8324 | 137995 | Lewis Parker | Jensen & Associates | | 8:20-cv-42141-MCR-GRJ |
| 8325 | 137999 | Loretta Hanson | Jensen & Associates | 8:20-cv-42157-MCR-GRJ | |
| 8326 | 138001 | Louis Cordero | Jensen & Associates | | 8:20-cv-42167-MCR-GRJ |
| 8327 | 138013 | Luis Martinez | Jensen & Associates | 8:20-cv-42228-MCR-GRJ | |
| 8328 | 138018 | Luke Williams | Jensen & Associates | 8:20-cv-42275-MCR-GRJ | |
| 8329 | 138022 | Manuel Cota | Jensen & Associates | | 8:20-cv-42289-MCR-GRJ |
| 8330 | 138024 | Manx Teas | Jensen & Associates | | 8:20-cv-42305-MCR-GRJ |
| 8331 | 138029 | Marcellus Matthews | Jensen & Associates | 8:20-cv-42340-MCR-GRJ | |
| 8332 | 138032 | Marcus Cole | Jensen & Associates | 8:20-cv-42360-MCR-GRJ | |
| 8333 | 138036 | Maria Guel | Jensen & Associates | 8:20-cv-42383-MCR-GRJ | |
| 8334 | 138039 | Mario James | Jensen & Associates | 8:20-cv-42404-MCR-GRJ | |
| 8335 | 138040 | Mark Ballas | Jensen & Associates | | 8:20-cv-42411-MCR-GRJ |
| 8336 | 138045 | Mark Mains | Jensen & Associates | 8:20-cv-42430-MCR-GRJ | |
| 8337 | 138051 | Marquis Baker | Jensen & Associates | | 8:20-cv-42459-MCR-GRJ |
| 8338 | 138055 | Marvin Sarmiento | Jensen & Associates | | 8:20-cv-42483-MCR-GRJ |
| 8339 | 138057 | Mason Clemons | Jensen & Associates | | 8:20-cv-42495-MCR-GRJ |
| 8340 | 138058 | Mason Miller | Jensen & Associates | 8:20-cv-42501-MCR-GRJ | |
| 8341 | 138060 | Matthew Daniels | Jensen & Associates | 8:20-cv-42515-MCR-GRJ | |
| 8342 | 138076 | Matthew Hinen | Jensen & Associates | | 8:20-cv-43348-MCR-GRJ |
| 8343 | 138079 | Matthew Jordi | Jensen & Associates | 8:20-cv-43355-MCR-GRJ | |
| 8344 | 138085 | Matthew Taylor | Jensen & Associates | | 8:20-cv-43367-MCR-GRJ |
| 8345 | 138087 | Matthew Zelek | Jensen & Associates | 8:20-cv-43371-MCR-GRJ | |
| 8346 | 138088 | Maurice Hamilton | Jensen & Associates | 8:20-cv-43373-MCR-GRJ | |
| 8347 | 138091 | Max Madayag | Jensen & Associates | 8:20-cv-43380-MCR-GRJ | |
| 8348 | 138092 | Mckenzie Mccall | Jensen & Associates | 8:20-cv-43383-MCR-GRJ | |
| 8349 | 138093 | Melancthon Spencer | Jensen & Associates | | 8:20-cv-43385-MCR-GRJ |
| 8350 | 138100 | Michael Barker | Jensen & Associates | | 8:20-cv-43399-MCR-GRJ |
| 8351 | 138102 | Michael Blair | Jensen & Associates | 8:20-cv-43401-MCR-GRJ | |
| 8352 | 138108 | Michael Chisholm | Jensen & Associates | | 8:20-cv-43415-MCR-GRJ |
| 8353 | 138109 | Michael Crockett | Jensen & Associates | | 8:20-cv-43417-MCR-GRJ |
| 8354 | 138111 | Michael Doumani | Jensen & Associates | | 8:20-cv-43420-MCR-GRJ |
| 8355 | 138113 | Michael Falls | Jensen & Associates | | 8:20-cv-43422-MCR-GRJ |
| 8356 | 138114 | Michael Fedak | Jensen & Associates | | 8:20-cv-43424-MCR-GRJ |
| 8357 | 138120 | Michael Greear | Jensen & Associates | | 8:20-cv-43435-MCR-GRJ |
| 8358 | 138121 | Michael Guthrie | Jensen & Associates | 8:20-cv-43438-MCR-GRJ | |
| 8359 | 138133 | Michael Kosiba | Jensen & Associates | | 8:20-cv-43504-MCR-GRJ |
| 8360 | 138138 | Michael Matthews | Jensen & Associates | | 8:20-cv-43518-MCR-GRJ |
| 8361 | 138141 | Michael Mccullough | Jensen & Associates | | 8:20-cv-43528-MCR-GRJ |
| 8362 | 138145 | Michael Natale | Jensen & Associates | | 8:20-cv-43542-MCR-GRJ |
| 8363 | 138148 | Michael Olvera | Jensen & Associates | | 8:20-cv-43553-MCR-GRJ |
| 8364 | 138149 | Michael Pelak | Jensen & Associates | 7:20-cv-30229-MCR-GRJ | |
| 8365 | 138155 | Michael Riffle | Jensen & Associates | | 8:20-cv-43573-MCR-GRJ |
| 8366 | 138156 | Michael Shreve | Jensen & Associates | 8:20-cv-43578-MCR-GRJ | |
| 8367 | 138157 | Michael Simmons | Jensen & Associates | | 8:20-cv-43581-MCR-GRJ |
| 8368 | 138158 | Michael Simpson | Jensen & Associates | 8:20-cv-43584-MCR-GRJ | |
| 8369 | 138161 | Michael Stewart | Jensen & Associates | | 8:20-cv-47341-MCR-GRJ |
| 8370 | 138162 | Michael Strong | Jensen & Associates | 8:20-cv-47344-MCR-GRJ | |
| 8371 | 138164 | Michael Thompson | Jensen & Associates | | 8:20-cv-47351-MCR-GRJ |
| 8372 | 138166 | Michael Valenzuela | Jensen & Associates | | 8:20-cv-47358-MCR-GRJ |
| 8373 | 138170 | Michael Wallace | Jensen & Associates | | 8:20-cv-47365-MCR-GRJ |
| 8374 | 138172 | Michael Weddle | Jensen & Associates | 8:20-cv-47371-MCR-GRJ | |
| 8375 | 138178 | Mike Hanson | Jensen & Associates | | 8:20-cv-47393-MCR-GRJ |
| 8376 | 138179 | Mike Morin | Jensen & Associates | | 8:20-cv-47398-MCR-GRJ |
| 8377 | 138180 | Miles Cooley | Jensen & Associates | 8:20-cv-47401-MCR-GRJ | |
| 8378 | 138187 | Monte Haugen | Jensen & Associates | 8:20-cv-47438-MCR-GRJ | |
| 8379 | 138188 | Nahjee Land | Jensen & Associates | | 8:20-cv-47444-MCR-GRJ |
| 8380 | 138190 | Narbona Yazzie | Jensen & Associates | | 8:20-cv-47455-MCR-GRJ |
| 8381 | 138192 | Natalie Held | Jensen & Associates | | 8:20-cv-47465-MCR-GRJ |
| 8382 | 138197 | Nathan Welch | Jensen & Associates | 8:20-cv-47490-MCR-GRJ | |
| 8383 | 138198 | Nathan Yantorn | Jensen & Associates | | 8:20-cv-47496-MCR-GRJ |
| 8384 | 138199 | Nathaniel Ford | Jensen & Associates | 8:20-cv-47501-MCR-GRJ | |
| 8385 | 138203 | Nehemiah Lance | Jensen & Associates | | 8:20-cv-47518-MCR-GRJ |
| 8386 | 138205 | Neil Glausier | Jensen & Associates | 8:20-cv-47529-MCR-GRJ | |
| 8387 | 138206 | Neil Hoag | Jensen & Associates | | 8:20-cv-47535-MCR-GRJ |
| 8388 | 138207 | Nicholas Apolloni | Jensen & Associates | | 8:20-cv-47541-MCR-GRJ |
| 8389 | 138213 | Nicholas Coffman | Jensen & Associates | | 8:20-cv-47562-MCR-GRJ |
| 8390 | 138220 | Nicholas Mallary | Jensen & Associates | | 8:20-cv-47598-MCR-GRJ |
| 8391 | 138221 | Nicholas Pfennig | Jensen & Associates | | 8:20-cv-47603-MCR-GRJ |
| 8392 | 138229 | Nicholas Watson | Jensen & Associates | | 8:20-cv-47643-MCR-GRJ |
| 8393 | 138237 | Norman Delosch | Jensen & Associates | | 8:20-cv-47692-MCR-GRJ |
| 8394 | 138240 | Omar Flores | Jensen & Associates | | 8:20-cv-47715-MCR-GRJ |
| 8395 | 138241 | Opie Slivers | Jensen & Associates | | 8:20-cv-47721-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8396 | 138248 | Osman Toruno | Jensen & Associates | 8:20-cv-47772-MCR-GRJ | |
| 8397 | 138252 | Patrick Badeaux | Jensen & Associates | | 8:20-cv-48805-MCR-GRJ |
| 8398 | 138253 | Patrick Bates | Jensen & Associates | 8:20-cv-48806-MCR-GRJ | |
| 8399 | 138257 | Patrick Uhrig | Jensen & Associates | | 8:20-cv-48809-MCR-GRJ |
| 8400 | 138261 | Paul Floyd | Jensen & Associates | | 8:20-cv-48812-MCR-GRJ |
| 8401 | 138264 | Paul Lloyd | Jensen & Associates | | 8:20-cv-48815-MCR-GRJ |
| 8402 | 138265 | Paul Mason | Jensen & Associates | | 8:20-cv-48816-MCR-GRJ |
| 8403 | 138269 | Paul Ward | Jensen & Associates | 8:20-cv-48821-MCR-GRJ | |
| 8404 | 138278 | Phil Zielinski | Jensen & Associates | | 8:20-cv-48837-MCR-GRJ |
| 8405 | 138279 | Philip Boatwright | Jensen & Associates | | 8:20-cv-48839-MCR-GRJ |
| 8406 | 138280 | Philip Walker | Jensen & Associates | 8:20-cv-48841-MCR-GRJ | |
| 8407 | 138288 | Quintin Naschke | Jensen & Associates | 8:20-cv-48857-MCR-GRJ | |
| 8408 | 138294 | Ramon Story | Jensen & Associates | 8:20-cv-48871-MCR-GRJ | |
| 8409 | 138298 | Randall Martinez | Jensen & Associates | 8:20-cv-48881-MCR-GRJ | |
| 8410 | 138302 | Random Snyder-Beuch | Jensen & Associates | | 8:20-cv-48887-MCR-GRJ |
| 8411 | 138305 | Randy Pettit | Jensen & Associates | | 8:20-cv-48894-MCR-GRJ |
| 8412 | 138308 | Raul Gonzalez | Jensen & Associates | | 8:20-cv-48901-MCR-GRJ |
| 8413 | 138311 | Raymond Balthazor | Jensen & Associates | | 8:20-cv-48908-MCR-GRJ |
| 8414 | 138313 | Raymond Dalton | Jensen & Associates | | 8:20-cv-48912-MCR-GRJ |
| 8415 | 138322 | Rebecca Cabo | Jensen & Associates | | 8:20-cv-48930-MCR-GRJ |
| 8416 | 138326 | Reginald Jackson | Jensen & Associates | | 8:20-cv-48937-MCR-GRJ |
| 8417 | 138333 | Richard Cooks | Jensen & Associates | 8:20-cv-36632-MCR-GRJ | |
| 8418 | 138334 | Richard Cordle | Jensen & Associates | 8:20-cv-36636-MCR-GRJ | |
| 8419 | 138340 | Richard Mcgovern | Jensen & Associates | | 8:20-cv-36651-MCR-GRJ |
| 8420 | 138342 | Richard Negrin | Jensen & Associates | 8:20-cv-36655-MCR-GRJ | |
| 8421 | 138344 | Richard Ung | Jensen & Associates | 8:20-cv-36660-MCR-GRJ | |
| 8422 | 138351 | Rigoberto Jimenez-Mendez | Jensen & Associates | 8:20-cv-36668-MCR-GRJ | |
| 8423 | 138359 | Robert Bryson | Jensen & Associates | | 8:20-cv-36684-MCR-GRJ |
| 8424 | 138361 | Robert Carroll | Jensen & Associates | | 8:20-cv-36688-MCR-GRJ |
| 8425 | 138363 | Robert Clark | Jensen & Associates | 8:20-cv-36693-MCR-GRJ | |
| 8426 | 138366 | Robert Cummings | Jensen & Associates | | 8:20-cv-36700-MCR-GRJ |
| 8427 | 138368 | Robert Daniels | Jensen & Associates | | 8:20-cv-36705-MCR-GRJ |
| 8428 | 138369 | Robert Elam | Jensen & Associates | | 8:20-cv-36708-MCR-GRJ |
| 8429 | 138371 | Robert Gerk | Jensen & Associates | 8:20-cv-36715-MCR-GRJ | |
| 8430 | 138375 | Robert Haynes | Jensen & Associates | 8:20-cv-36728-MCR-GRJ | |
| 8431 | 138377 | Robert Lillie | Jensen & Associates | | 8:20-cv-36734-MCR-GRJ |
| 8432 | 138381 | Robert Mccarty | Jensen & Associates | | 8:20-cv-36743-MCR-GRJ |
| 8433 | 138382 | Robert Mcknight | Jensen & Associates | | 8:20-cv-36746-MCR-GRJ |
| 8434 | 138383 | Robert Miller | Jensen & Associates | 8:20-cv-36749-MCR-GRJ | |
| 8435 | 138384 | Robert Morgan | Jensen & Associates | | 8:20-cv-36752-MCR-GRJ |
| 8436 | 138388 | Robert Reid | Jensen & Associates | | 8:20-cv-36762-MCR-GRJ |
| 8437 | 138389 | Robert Rhodes | Jensen & Associates | 8:20-cv-36765-MCR-GRJ | |
| 8438 | 138392 | Robert Shultz | Jensen & Associates | 8:20-cv-36775-MCR-GRJ | |
| 8439 | 138393 | Robert Singh | Jensen & Associates | 8:20-cv-36777-MCR-GRJ | |
| 8440 | 138394 | Robert Spinks | Jensen & Associates | | 8:20-cv-36781-MCR-GRJ |
| 8441 | 138397 | Robert Youngman | Jensen & Associates | 8:20-cv-36789-MCR-GRJ | |
| 8442 | 138399 | Roberto Manzo | Jensen & Associates | | 8:20-cv-36798-MCR-GRJ |
| 8443 | 138400 | Roberto Meza | Jensen & Associates | | 8:20-cv-36802-MCR-GRJ |
| 8444 | 138403 | Rod Gaton | Jensen & Associates | | 8:20-cv-36976-MCR-GRJ |
| 8445 | 138408 | Roger Desrosiers | Jensen & Associates | | 8:20-cv-36841-MCR-GRJ |
| 8446 | 138411 | Roger Runion | Jensen & Associates | | 8:20-cv-36856-MCR-GRJ |
| 8447 | 138413 | Roland Collins | Jensen & Associates | 8:20-cv-36963-MCR-GRJ | |
| 8448 | 138415 | Roland Steen | Jensen & Associates | | 8:20-cv-36969-MCR-GRJ |
| 8449 | 138417 | Rolland Heagy | Jensen & Associates | | 8:20-cv-37032-MCR-GRJ |
| 8450 | 138418 | Ramone Addington | Jensen & Associates | | 8:20-cv-37036-MCR-GRJ |
| 8451 | 138421 | Ronald Cameron | Jensen & Associates | 8:20-cv-37048-MCR-GRJ | |
| 8452 | 138426 | Ronnie Gallagher | Jensen & Associates | | 8:20-cv-37068-MCR-GRJ |
| 8453 | 138437 | Ruben Delgado | Jensen & Associates | 8:20-cv-37112-MCR-GRJ | |
| 8454 | 138439 | Rudy Hernandez | Jensen & Associates | | 8:20-cv-37120-MCR-GRJ |
| 8455 | 138440 | Russell Allbright | Jensen & Associates | | 8:20-cv-37124-MCR-GRJ |
| 8456 | 138443 | Russell Mullin | Jensen & Associates | 8:20-cv-37129-MCR-GRJ | |
| 8457 | 138448 | Ryan Bosse | Jensen & Associates | 8:20-cv-37145-MCR-GRJ | |
| 8458 | 138450 | Ryan Cochran | Jensen & Associates | | 8:20-cv-37152-MCR-GRJ |
| 8459 | 138457 | Ryan Kaigler | Jensen & Associates | 8:20-cv-37180-MCR-GRJ | |
| 8460 | 138458 | Ryan Lloyd | Jensen & Associates | 8:20-cv-37184-MCR-GRJ | |
| 8461 | 138459 | Ryan Martin | Jensen & Associates | | 8:20-cv-37188-MCR-GRJ |
| 8462 | 138463 | Ryen Phillips | Jensen & Associates | 8:20-cv-37205-MCR-GRJ | |
| 8463 | 138465 | Sam Anderson | Jensen & Associates | 8:20-cv-37213-MCR-GRJ | |
| 8464 | 138468 | Sameath Ngoun | Jensen & Associates | | 8:20-cv-37224-MCR-GRJ |
| 8465 | 138475 | Samuel Ruppert | Jensen & Associates | 8:20-cv-37255-MCR-GRJ | |
| 8466 | 138481 | Schar Shumpert | Jensen & Associates | | 8:20-cv-37268-MCR-GRJ |
| 8467 | 138488 | Scott Lanham | Jensen & Associates | | 8:20-cv-37288-MCR-GRJ |
| 8468 | 138492 | Scott Taylor | Jensen & Associates | | 8:20-cv-37300-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8469 | 138494 | Scott Walker | Jensen & Associates | 8:20-cv-37306-MCR-GRJ | |
| 8470 | 138497 | Sean Blakeley | Jensen & Associates | 8:20-cv-37311-MCR-GRJ | |
| 8471 | 138499 | Sean Foster | Jensen & Associates | | 8:20-cv-37317-MCR-GRJ |
| 8472 | 138500 | Sean Gravesande | Jensen & Associates | | 8:20-cv-37320-MCR-GRJ |
| 8473 | 138502 | Sean Johnson | Jensen & Associates | | 8:20-cv-37326-MCR-GRJ |
| 8474 | 138507 | Secundino Hernandez | Jensen & Associates | | 8:20-cv-37337-MCR-GRJ |
| 8475 | 138508 | Seferino Romero | Jensen & Associates | 8:20-cv-37340-MCR-GRJ | |
| 8476 | 138512 | Seth Higginbotham | Jensen & Associates | | 8:20-cv-37352-MCR-GRJ |
| 8477 | 138523 | Shaun Haynes | Jensen & Associates | | 8:20-cv-37378-MCR-GRJ |
| 8478 | 138525 | Shaun Munkberg | Jensen & Associates | | 8:20-cv-37382-MCR-GRJ |
| 8479 | 138527 | Shawn Alexander | Jensen & Associates | | 8:20-cv-37386-MCR-GRJ |
| 8480 | 138534 | Shawn Whitmore | Jensen & Associates | | 8:20-cv-37401-MCR-GRJ |
| 8481 | 138536 | Shawn Yerby | Jensen & Associates | | 8:20-cv-37405-MCR-GRJ |
| 8482 | 138538 | Shawna Stinson | Jensen & Associates | | 8:20-cv-37411-MCR-GRJ |
| 8483 | 138539 | Shayla Martin | Jensen & Associates | 8:20-cv-37413-MCR-GRJ | |
| 8484 | 138540 | Shayne Lopez | Jensen & Associates | 8:20-cv-37415-MCR-GRJ | |
| 8485 | 138543 | Shevetta Elder | Jensen & Associates | 8:20-cv-37421-MCR-GRJ | |
| 8486 | 138544 | Sidney King | Jensen & Associates | | 8:20-cv-37423-MCR-GRJ |
| 8487 | 138545 | Sonny Winstead | Jensen & Associates | 8:20-cv-37425-MCR-GRJ | |
| 8488 | 138550 | Stacy Fus | Jensen & Associates | | 8:20-cv-37446-MCR-GRJ |
| 8489 | 138551 | Stefan Theriault | Jensen & Associates | | 8:20-cv-37447-MCR-GRJ |
| 8490 | 138553 | Stephanie Warn | Jensen & Associates | | 8:20-cv-37449-MCR-GRJ |
| 8491 | 138554 | Stephen Thompson | Jensen & Associates | 8:20-cv-37450-MCR-GRJ | |
| 8492 | 138559 | Stephen Dutton | Jensen & Associates | | 8:20-cv-37454-MCR-GRJ |
| 8493 | 138574 | Steven Almendarez | Jensen & Associates | 8:20-cv-37467-MCR-GRJ | |
| 8494 | 138591 | Stevie Pace | Jensen & Associates | 8:20-cv-37479-MCR-GRJ | |
| 8495 | 138594 | Sylvester Begay | Jensen & Associates | 8:20-cv-37482-MCR-GRJ | |
| 8496 | 138603 | Taylor Hall | Jensen & Associates | 8:20-cv-37488-MCR-GRJ | |
| 8497 | 138624 | Thomas Martin | Jensen & Associates | | 8:20-cv-37503-MCR-GRJ |
| 8498 | 138625 | Thomas Maybury | Jensen & Associates | | 8:20-cv-37504-MCR-GRJ |
| 8499 | 138627 | Thomas Mostella | Jensen & Associates | | 8:20-cv-37505-MCR-GRJ |
| 8500 | 138628 | Thomas Pumpkin | Jensen & Associates | 8:20-cv-37506-MCR-GRJ | |
| 8501 | 138629 | Thomas Reneau | Jensen & Associates | | 8:20-cv-37507-MCR-GRJ |
| 8502 | 138634 | Tia Mccants | Jensen & Associates | | 8:20-cv-37511-MCR-GRJ |
| 8503 | 138639 | Timothy Durrin | Jensen & Associates | 8:20-cv-37516-MCR-GRJ | |
| 8504 | 138641 | Timothy Haddenham | Jensen & Associates | 8:20-cv-37518-MCR-GRJ | |
| 8505 | 138643 | Timothy Lerback | Jensen & Associates | 8:20-cv-37520-MCR-GRJ | |
| 8506 | 138647 | Timothy Moody | Jensen & Associates | 8:20-cv-37524-MCR-GRJ | |
| 8507 | 138650 | Timothy Shaw | Jensen & Associates | | 8:20-cv-37527-MCR-GRJ |
| 8508 | 138655 | Todd Callahan | Jensen & Associates | | 8:20-cv-37532-MCR-GRJ |
| 8509 | 138659 | Tom Stevens | Jensen & Associates | | 8:20-cv-37536-MCR-GRJ |
| 8510 | 138660 | Tommy Harris-Burdette | Jensen & Associates | 8:20-cv-37537-MCR-GRJ | |
| 8511 | 138662 | Tony Colee | Jensen & Associates | | 8:20-cv-37539-MCR-GRJ |
| 8512 | 138668 | Tracy Bonner | Jensen & Associates | | 8:20-cv-37545-MCR-GRJ |
| 8513 | 138670 | Tramaine Cummings | Jensen & Associates | | 8:20-cv-37547-MCR-GRJ |
| 8514 | 138674 | Travis Delp | Jensen & Associates | 8:20-cv-37551-MCR-GRJ | |
| 8515 | 138676 | Travis Downes | Jensen & Associates | 8:20-cv-37553-MCR-GRJ | |
| 8516 | 138678 | Travis Love | Jensen & Associates | | 8:20-cv-37555-MCR-GRJ |
| 8517 | 138680 | Travis Patton | Jensen & Associates | 8:20-cv-37556-MCR-GRJ | |
| 8518 | 138681 | Travis Semora | Jensen & Associates | | 8:20-cv-37557-MCR-GRJ |
| 8519 | 138683 | Trevor Edwards | Jensen & Associates | | 8:20-cv-37559-MCR-GRJ |
| 8520 | 138684 | Trevor Felt | Jensen & Associates | 8:20-cv-37560-MCR-GRJ | |
| 8521 | 138691 | Troy Springer | Jensen & Associates | 8:20-cv-37566-MCR-GRJ | |
| 8522 | 138692 | Turel Mckinney | Jensen & Associates | 8:20-cv-37567-MCR-GRJ | |
| 8523 | 138695 | Tyler Freeman | Jensen & Associates | 8:20-cv-37570-MCR-GRJ | |
| 8524 | 138704 | Tyrone Horton | Jensen & Associates | | 8:20-cv-37577-MCR-GRJ |
| 8525 | 138705 | Tyrun Dacres | Jensen & Associates | 8:20-cv-37578-MCR-GRJ | |
| 8526 | 138707 | Ului Maka | Jensen & Associates | | 8:20-cv-37580-MCR-GRJ |
| 8527 | 138718 | Vladimir Ducard | Jensen & Associates | | 8:20-cv-37591-MCR-GRJ |
| 8528 | 138730 | Westin Hilliard | Jensen & Associates | | 8:20-cv-37600-MCR-GRJ |
| 8529 | 138746 | William Mccabe | Jensen & Associates | | 8:20-cv-37634-MCR-GRJ |
| 8530 | 138747 | William Mccloskey | Jensen & Associates | 8:20-cv-37637-MCR-GRJ | |
| 8531 | 138748 | William Mcginn | Jensen & Associates | | 8:20-cv-37640-MCR-GRJ |
| 8532 | 138751 | William Pitts | Jensen & Associates | | 8:20-cv-37648-MCR-GRJ |
| 8533 | 138757 | William Stubbs | Jensen & Associates | | 8:20-cv-37664-MCR-GRJ |
| 8534 | 138762 | William Wall | Jensen & Associates | 8:20-cv-37675-MCR-GRJ | |
| 8535 | 138763 | William West | Jensen & Associates | 8:20-cv-37678-MCR-GRJ | |
| 8536 | 138765 | Willie Jones | Jensen & Associates | | 8:20-cv-37684-MCR-GRJ |
| 8537 | 138766 | Wilton Holmes | Jensen & Associates | 8:20-cv-37685-MCR-GRJ | |
| 8538 | 138774 | Zachary Normann | Jensen & Associates | | 8:20-cv-37705-MCR-GRJ |
| 8539 | 138776 | Zijawaii Gills | Jensen & Associates | 8:20-cv-37711-MCR-GRJ | |
| 8540 | 138777 | Zimryth Benitez | Jensen & Associates | 8:20-cv-37712-MCR-GRJ | |
| 8541 | 164022 | Jesse Dowell | Jensen & Associates | 8:20-cv-49806-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8542 | 164224 | Patrick Cooke | Jensen & Associates | 8:20-cv-49824-MCR-GRJ | |
| 8543 | 164232 | Evan Allen | Jensen & Associates | | 8:20-cv-49851-MCR-GRJ |
| 8544 | 164260 | Leona Bond | Jensen & Associates | 8:20-cv-49886-MCR-GRJ | |
| 8545 | 164384 | Patrick Mcdonald | Jensen & Associates | | 8:20-cv-50772-MCR-GRJ |
| 8546 | 164387 | Willie Faiivae | Jensen & Associates | | 8:20-cv-50782-MCR-GRJ |
| 8547 | 164388 | Kendrick Ferguson | Jensen & Associates | 8:20-cv-50786-MCR-GRJ | |
| 8548 | 164390 | Robert Houk | Jensen & Associates | 8:20-cv-50794-MCR-GRJ | |
| 8549 | 164396 | Peter Van Heyde | Jensen & Associates | 8:20-cv-50813-MCR-GRJ | |
| 8550 | 164402 | Thomas Walton | Jensen & Associates | 8:20-cv-50833-MCR-GRJ | |
| 8551 | 164405 | Lamont Williams | Jensen & Associates | 8:20-cv-50840-MCR-GRJ | |
| 8552 | 164406 | Brent Wilson | Jensen & Associates | 8:20-cv-50843-MCR-GRJ | |
| 8553 | 164408 | Jonathan Snavely | Jensen & Associates | | 8:20-cv-50847-MCR-GRJ |
| 8554 | 170115 | Jeffrey Peek | Jensen & Associates | | 8:20-cv-54394-MCR-GRJ |
| 8555 | 188514 | Wesley Farron | Jensen & Associates | 9:20-cv-08702-MCR-GRJ | |
| 8556 | 188518 | Daniel Vela | Jensen & Associates | | 9:20-cv-08706-MCR-GRJ |
| 8557 | 188519 | Kendra Carter | Jensen & Associates | | 8:20-cv-55742-MCR-GRJ |
| 8558 | 188520 | Kerry Davis | Jensen & Associates | | 8:20-cv-24684-MCR-GRJ |
| 8559 | 188527 | John Binder | Jensen & Associates | 8:20-cv-56094-MCR-GRJ | |
| 8560 | 188528 | Kenneth Kelley | Jensen & Associates | 8:20-cv-56098-MCR-GRJ | |
| 8561 | 189327 | Robert Blood | Jensen & Associates | 8:20-cv-56393-MCR-GRJ | |
| 8562 | 190537 | Sonny Gonzalez | Jensen & Associates | | 8:20-cv-56399-MCR-GRJ |
| 8563 | 199014 | Andrew Brown | Jensen & Associates | | 8:20-cv-52488-MCR-GRJ |
| 8564 | 199023 | William Williams | Jensen & Associates | 8:20-cv-52513-MCR-GRJ | |
| 8565 | 199026 | Jonathan Adderly | Jensen & Associates | 8:20-cv-52524-MCR-GRJ | |
| 8566 | 199028 | Gena Tilstra | Jensen & Associates | 8:20-cv-52529-MCR-GRJ | |
| 8567 | 199043 | Brain Phelps | Jensen & Associates | 8:20-cv-52565-MCR-GRJ | |
| 8568 | 199047 | Daniel Bird | Jensen & Associates | 8:20-cv-52576-MCR-GRJ | |
| 8569 | 202902 | Joseph Hill | Jensen & Associates | 8:20-cv-52581-MCR-GRJ | |
| 8570 | 202905 | James Silvia | Jensen & Associates | | 9:20-cv-08721-MCR-GRJ |
| 8571 | 207498 | Travis Dempsy | Jensen & Associates | | 9:20-cv-08725-MCR-GRJ |
| 8572 | 207501 | Robert Hudson | Jensen & Associates | | 9:20-cv-08726-MCR-GRJ |
| 8573 | 210015 | Kevin Flemens | Jensen & Associates | 9:20-cv-08730-MCR-GRJ | |
| 8574 | 210018 | Kevin Rushing | Jensen & Associates | | 9:20-cv-08733-MCR-GRJ |
| 8575 | 3969 | Jason Clader | Joel A. Nash Attorney at Law | 8:20-cv-12027-MCR-GRJ | |
| 8576 | 4027 | Ken Sanders | Joel A. Nash Attorney at Law | | 7:20-cv-94564-MCR-GRJ |
| 8577 | 4053 | Tommy Worth | Joel A. Nash Attorney at Law | 7:20-cv-94636-MCR-GRJ | |
| 8578 | 115787 | Geoffrey Duffy | Joel Bieber Firm | | 7:20-cv-45385-MCR-GRJ |
| 8579 | 115800 | James Sullivan | Joel Bieber Firm | 7:20-cv-45425-MCR-GRJ | |
| 8580 | 115935 | Deandre Wright | Joel Bieber Firm | | 7:20-cv-46143-MCR-GRJ |
| 8581 | 115996 | Marah Hamilton | Joel Bieber Firm | 7:20-cv-46459-MCR-GRJ | |
| 8582 | 116035 | John Morgan | Joel Bieber Firm | | 7:20-cv-45377-MCR-GRJ |
| 8583 | 116042 | Donovan Jones | Joel Bieber Firm | 7:20-cv-45397-MCR-GRJ | |
| 8584 | 116084 | James Ferguson | Joel Bieber Firm | 7:20-cv-45543-MCR-GRJ | |
| 8585 | 116112 | Christopher Kersine | Joel Bieber Firm | 7:20-cv-45691-MCR-GRJ | |
| 8586 | 116130 | Chris Barber | Joel Bieber Firm | 7:20-cv-26260-MCR-GRJ | |
| 8587 | 116140 | Alton O'Neil | Joel Bieber Firm | 7:20-cv-45837-MCR-GRJ | |
| 8588 | 116155 | Zachary Beckette | Joel Bieber Firm | | 7:20-cv-45904-MCR-GRJ |
| 8589 | 116309 | Ronald Keyes | Joel Bieber Firm | 7:20-cv-48045-MCR-GRJ | |
| 8590 | 180887 | Anthony Higgins | Joel Bieber Firm | 7:20-cv-48426-MCR-GRJ | |
| 8591 | 252004 | Paul Dudley | Joel Bieber Firm | | 8:20-cv-98224-MCR-GRJ |
| 8592 | 1448 | Lamont Burley | Justinian & Associates PLLC | 8:20-cv-32873-MCR-GRJ | |
| 8593 | 3098 | Raul Perez Delgado | Justinian & Associates PLLC | | 8:20-cv-32924-MCR-GRJ |
| 8594 | 3199 | Ashley Brunson | Justinian & Associates PLLC | | 8:20-cv-33234-MCR-GRJ |
| 8595 | 84714 | Jakcob Thomas | Justinian & Associates PLLC | | 8:20-cv-34166-MCR-GRJ |
| 8596 | 84798 | Michael Dyson | Justinian & Associates PLLC | | 8:20-cv-34209-MCR-GRJ |
| 8597 | 88395 | Tracy Bevill | Justinian & Associates PLLC | 8:20-cv-34314-MCR-GRJ | |
| 8598 | 170144 | Jason Church | Justinian & Associates PLLC | | 8:20-cv-54057-MCR-GRJ |
| 8599 | 170811 | Brian Rhodes | Justinian & Associates PLLC | | 8:20-cv-54058-MCR-GRJ |
| 8600 | 319832 | Suelyn Poole | K. E. Bradley & Associates, PLLC | | 7:21-cv-36592-MCR-GRJ |
| 8601 | 319834 | Dawan Ginn | K. E. Bradley & Associates, PLLC | | 7:21-cv-36594-MCR-GRJ |
| 8602 | 271305 | Laura Bratton | Kelley & Ferraro LLP | | 9:20-cv-13645-MCR-GRJ |
| 8603 | 271306 | Joseph Camerlin | Kelley & Ferraro LLP | | 9:20-cv-13647-MCR-GRJ |
| 8604 | 271312 | Patrick Dezurik | Kelley & Ferraro LLP | | 9:20-cv-13658-MCR-GRJ |
| 8605 | 271313 | Brian Eales | Kelley & Ferraro LLP | | 9:20-cv-13660-MCR-GRJ |
| 8606 | 271314 | Moises Farnen | Kelley & Ferraro LLP | | 9:20-cv-13661-MCR-GRJ |
| 8607 | 271317 | Joel Flores | Kelley & Ferraro LLP | | 9:20-cv-13667-MCR-GRJ |
| 8608 | 271318 | Michael Gallagher | Kelley & Ferraro LLP | | 9:20-cv-13669-MCR-GRJ |
| 8609 | 271320 | Shawn Garland | Kelley & Ferraro LLP | | 9:20-cv-13673-MCR-GRJ |
| 8610 | 271323 | Adam Grunden | Kelley & Ferraro LLP | | 9:20-cv-13677-MCR-GRJ |
| 8611 | 271324 | Carlos Gutierrez | Kelley & Ferraro LLP | | 9:20-cv-13678-MCR-GRJ |
| 8612 | 271325 | Tyler Harding | Kelley & Ferraro LLP | | 9:20-cv-13680-MCR-GRJ |
| 8613 | 271330 | Gregory King | Kelley & Ferraro LLP | | 9:20-cv-13691-MCR-GRJ |
| 8614 | 271332 | Justin Labonne | Kelley & Ferraro LLP | | 9:20-cv-13695-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8615 | 271333 | Todd Leopold | Kelley & Ferraro LLP | | 9:20-cv-13697-MCR-GRJ |
| 8616 | 271337 | Cody Muncey | Kelley & Ferraro LLP | | 9:20-cv-13705-MCR-GRJ |
| 8617 | 271338 | Alida Noboa | Kelley & Ferraro LLP | | 9:20-cv-13707-MCR-GRJ |
| 8618 | 271341 | Cedrick Parks | Kelley & Ferraro LLP | | 9:20-cv-13713-MCR-GRJ |
| 8619 | 271345 | Kendall Rahill | Kelley & Ferraro LLP | | 9:20-cv-13721-MCR-GRJ |
| 8620 | 271346 | Enrique Raymundo | Kelley & Ferraro LLP | | 9:20-cv-13724-MCR-GRJ |
| 8621 | 271351 | Sammy Siggers | Kelley & Ferraro LLP | | 9:20-cv-13733-MCR-GRJ |
| 8622 | 271352 | Amber Signer | Kelley & Ferraro LLP | | 9:20-cv-13736-MCR-GRJ |
| 8623 | 271353 | James Slack | Kelley & Ferraro LLP | | 9:20-cv-13738-MCR-GRJ |
| 8624 | 271355 | Ryan Smith | Kelley & Ferraro LLP | | 9:20-cv-13742-MCR-GRJ |
| 8625 | 271359 | Patrick Terhune | Kelley & Ferraro LLP | | 9:20-cv-14323-MCR-GRJ |
| 8626 | 271364 | Edward Williams | Kelley & Ferraro LLP | | 9:20-cv-14333-MCR-GRJ |
| 8627 | 303085 | James Allgood | Kelley & Ferraro LLP | | 7:21-cv-23475-MCR-GRJ |
| 8628 | 303086 | Frank Archbald | Kelley & Ferraro LLP | | 7:21-cv-23476-MCR-GRJ |
| 8629 | 303090 | Michael Bonner | Kelley & Ferraro LLP | | 7:21-cv-23480-MCR-GRJ |
| 8630 | 303091 | Shirlena Boyer | Kelley & Ferraro LLP | | 7:21-cv-23481-MCR-GRJ |
| 8631 | 303095 | Justin Covington | Kelley & Ferraro LLP | | 7:21-cv-23485-MCR-GRJ |
| 8632 | 303096 | Daniel Cozart | Kelley & Ferraro LLP | | 7:21-cv-23486-MCR-GRJ |
| 8633 | 303098 | William Cunliffe | Kelley & Ferraro LLP | | 7:21-cv-23488-MCR-GRJ |
| 8634 | 303099 | Robert Easley | Kelley & Ferraro LLP | | 7:21-cv-23489-MCR-GRJ |
| 8635 | 303101 | Javon Everett | Kelley & Ferraro LLP | | 7:21-cv-23491-MCR-GRJ |
| 8636 | 303103 | Judyth Garcia-Heise | Kelley & Ferraro LLP | 7:21-cv-23493-MCR-GRJ | |
| 8637 | 303106 | Tasha Harvey | Kelley & Ferraro LLP | | 7:21-cv-23496-MCR-GRJ |
| 8638 | 303107 | William Himlin | Kelley & Ferraro LLP | | 7:21-cv-23497-MCR-GRJ |
| 8639 | 303112 | Derick Keith | Kelley & Ferraro LLP | | 7:21-cv-23502-MCR-GRJ |
| 8640 | 303117 | Chris Lane | Kelley & Ferraro LLP | | 7:21-cv-23507-MCR-GRJ |
| 8641 | 303122 | Jennifer Mckeen | Kelley & Ferraro LLP | | 7:21-cv-23512-MCR-GRJ |
| 8642 | 303124 | Bronwen Mentzer | Kelley & Ferraro LLP | | 7:21-cv-23514-MCR-GRJ |
| 8643 | 303125 | Brandon Moore | Kelley & Ferraro LLP | | 7:21-cv-23515-MCR-GRJ |
| 8644 | 303126 | Cody Partridge | Kelley & Ferraro LLP | | 7:21-cv-23516-MCR-GRJ |
| 8645 | 303127 | Emmett Patterson | Kelley & Ferraro LLP | | 7:21-cv-23517-MCR-GRJ |
| 8646 | 303131 | Anelia Rabanal | Kelley & Ferraro LLP | | 7:21-cv-23521-MCR-GRJ |
| 8647 | 303132 | Cecil Reedy | Kelley & Ferraro LLP | | 7:21-cv-23522-MCR-GRJ |
| 8648 | 303133 | Chad Register | Kelley & Ferraro LLP | | 7:21-cv-23523-MCR-GRJ |
| 8649 | 303134 | Nicole Roadside | Kelley & Ferraro LLP | | 7:21-cv-23524-MCR-GRJ |
| 8650 | 303138 | Louis Sanders | Kelley & Ferraro LLP | | 7:21-cv-23528-MCR-GRJ |
| 8651 | 303140 | William Shields | Kelley & Ferraro LLP | | 7:21-cv-23530-MCR-GRJ |
| 8652 | 303141 | Adam Simpson | Kelley & Ferraro LLP | | 7:21-cv-23531-MCR-GRJ |
| 8653 | 50237 | Steven Galeski | Kirkendall Dwyer LLP | 7:20-cv-64928-MCR-GRJ | |
| 8654 | 50240 | Thomas Neal | Kirkendall Dwyer LLP | 7:20-cv-64934-MCR-GRJ | |
| 8655 | 50247 | Raymond Reed | Kirkendall Dwyer LLP | 7:20-cv-64948-MCR-GRJ | |
| 8656 | 50249 | Robert Emert | Kirkendall Dwyer LLP | | 7:20-cv-64953-MCR-GRJ |
| 8657 | 50250 | Wilbur Hollins | Kirkendall Dwyer LLP | 7:20-cv-64955-MCR-GRJ | |
| 8658 | 50251 | Gary Hudson | Kirkendall Dwyer LLP | 7:20-cv-64957-MCR-GRJ | |
| 8659 | 50252 | Ray Bowen | Kirkendall Dwyer LLP | 7:20-cv-64958-MCR-GRJ | |
| 8660 | 50258 | Karen Adams | Kirkendall Dwyer LLP | 7:20-cv-64969-MCR-GRJ | |
| 8661 | 50262 | Jose Rivera | Kirkendall Dwyer LLP | 7:20-cv-64975-MCR-GRJ | |
| 8662 | 50263 | Michael Kauzlarich | Kirkendall Dwyer LLP | 7:20-cv-64976-MCR-GRJ | |
| 8663 | 50264 | Scott Murphy | Kirkendall Dwyer LLP | 7:20-cv-64978-MCR-GRJ | |
| 8664 | 50265 | Roger Schmit | Kirkendall Dwyer LLP | 7:20-cv-64980-MCR-GRJ | |
| 8665 | 50268 | Michele Cerquozzi | Kirkendall Dwyer LLP | 7:20-cv-64988-MCR-GRJ | |
| 8666 | 50269 | Mitchel Glenn | Kirkendall Dwyer LLP | 7:20-cv-64991-MCR-GRJ | |
| 8667 | 50270 | Yvonne Barbosa | Kirkendall Dwyer LLP | 7:20-cv-64994-MCR-GRJ | |
| 8668 | 50274 | Rickey Kinnes | Kirkendall Dwyer LLP | 7:20-cv-65005-MCR-GRJ | |
| 8669 | 50278 | Craig Holt | Kirkendall Dwyer LLP | 7:20-cv-65015-MCR-GRJ | |
| 8670 | 50279 | Benjamin Ramos | Kirkendall Dwyer LLP | 7:20-cv-65018-MCR-GRJ | |
| 8671 | 50284 | Todd Ferring | Kirkendall Dwyer LLP | 7:20-cv-65032-MCR-GRJ | |
| 8672 | 50286 | Deborah Grays | Kirkendall Dwyer LLP | 7:20-cv-65038-MCR-GRJ | |
| 8673 | 50291 | Jose Carmona | Kirkendall Dwyer LLP | 7:20-cv-65052-MCR-GRJ | |
| 8674 | 50292 | Richard Kelly | Kirkendall Dwyer LLP | 7:20-cv-65055-MCR-GRJ | |
| 8675 | 50295 | Darron Webb | Kirkendall Dwyer LLP | | 7:20-cv-65063-MCR-GRJ |
| 8676 | 50297 | Oscar Bosarge | Kirkendall Dwyer LLP | | 7:20-cv-65067-MCR-GRJ |
| 8677 | 50303 | Raymond Powers | Kirkendall Dwyer LLP | 7:20-cv-65084-MCR-GRJ | |
| 8678 | 50309 | Sheila Nelson | Kirkendall Dwyer LLP | | 7:20-cv-65098-MCR-GRJ |
| 8679 | 50312 | Edward Kulick | Kirkendall Dwyer LLP | 7:20-cv-65104-MCR-GRJ | |
| 8680 | 50313 | Daniel Robertson | Kirkendall Dwyer LLP | 7:20-cv-65106-MCR-GRJ | |
| 8681 | 50315 | Brian Albert | Kirkendall Dwyer LLP | 7:20-cv-65111-MCR-GRJ | |
| 8682 | 50316 | David Ysaguirre | Kirkendall Dwyer LLP | 7:20-cv-65114-MCR-GRJ | |
| 8683 | 50321 | Joseph Jose | Kirkendall Dwyer LLP | 7:20-cv-65127-MCR-GRJ | |
| 8684 | 50322 | Ray Pittman | Kirkendall Dwyer LLP | 7:20-cv-65130-MCR-GRJ | |
| 8685 | 50323 | Jon Sexton | Kirkendall Dwyer LLP | 7:20-cv-65132-MCR-GRJ | |
| 8686 | 50326 | Alois Martin | Kirkendall Dwyer LLP | | 7:20-cv-65141-MCR-GRJ |
| 8687 | 50329 | Mark Nelson | Kirkendall Dwyer LLP | 7:20-cv-65149-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8688 | 50333 | Douglas Godfrey | Kirkendall Dwyer LLP | 7:20-cv-65161-MCR-GRJ | |
| 8689 | 50334 | Richard Burns | Kirkendall Dwyer LLP | 7:20-cv-65163-MCR-GRJ | |
| 8690 | 50335 | Michael Hacker | Kirkendall Dwyer LLP | | 7:20-cv-65166-MCR-GRJ |
| 8691 | 50336 | Tracy Miklas | Kirkendall Dwyer LLP | 7:20-cv-65169-MCR-GRJ | |
| 8692 | 50340 | John Whiting | Kirkendall Dwyer LLP | 7:20-cv-65180-MCR-GRJ | |
| 8693 | 50341 | Roberto Alomar | Kirkendall Dwyer LLP | 7:20-cv-65182-MCR-GRJ | |
| 8694 | 50343 | David Pickett | Kirkendall Dwyer LLP | 7:20-cv-65188-MCR-GRJ | |
| 8695 | 50344 | David Costantini | Kirkendall Dwyer LLP | 7:20-cv-65190-MCR-GRJ | |
| 8696 | 50345 | Harris Warren | Kirkendall Dwyer LLP | 7:20-cv-65193-MCR-GRJ | |
| 8697 | 50346 | James Shuman | Kirkendall Dwyer LLP | 7:20-cv-65196-MCR-GRJ | |
| 8698 | 50348 | Billy Wood | Kirkendall Dwyer LLP | 7:20-cv-65202-MCR-GRJ | |
| 8699 | 50349 | Richard Oliver | Kirkendall Dwyer LLP | 7:20-cv-65205-MCR-GRJ | |
| 8700 | 50350 | Carl Petersen | Kirkendall Dwyer LLP | 7:20-cv-65207-MCR-GRJ | |
| 8701 | 50352 | Michelle Addison | Kirkendall Dwyer LLP | 7:20-cv-65213-MCR-GRJ | |
| 8702 | 50353 | Sandra Carter | Kirkendall Dwyer LLP | 7:20-cv-65216-MCR-GRJ | |
| 8703 | 50354 | Brent Casselman | Kirkendall Dwyer LLP | | 7:21-cv-04861-MCR-GRJ |
| 8704 | 50357 | Peter Borja | Kirkendall Dwyer LLP | | 7:20-cv-65223-MCR-GRJ |
| 8705 | 50360 | Patrick Diego | Kirkendall Dwyer LLP | 7:20-cv-65229-MCR-GRJ | |
| 8706 | 50361 | Wayne Darmand | Kirkendall Dwyer LLP | | 7:20-cv-65232-MCR-GRJ |
| 8707 | 50368 | Anthony Gorman | Kirkendall Dwyer LLP | 7:20-cv-65253-MCR-GRJ | |
| 8708 | 50371 | Willie Odoms | Kirkendall Dwyer LLP | 7:20-cv-65262-MCR-GRJ | |
| 8709 | 50374 | William Redfield | Kirkendall Dwyer LLP | 7:20-cv-65269-MCR-GRJ | |
| 8710 | 50375 | Timothy Gardner | Kirkendall Dwyer LLP | 7:20-cv-65271-MCR-GRJ | |
| 8711 | 50383 | Martin Riojas | Kirkendall Dwyer LLP | 7:20-cv-65286-MCR-GRJ | |
| 8712 | 50384 | Eugene Hines | Kirkendall Dwyer LLP | 7:20-cv-65288-MCR-GRJ | |
| 8713 | 50385 | David Davis | Kirkendall Dwyer LLP | | 7:20-cv-65290-MCR-GRJ |
| 8714 | 50392 | Timothy Moodie | Kirkendall Dwyer LLP | 7:20-cv-65304-MCR-GRJ | |
| 8715 | 50396 | Clarence Blackburn | Kirkendall Dwyer LLP | | 7:20-cv-65309-MCR-GRJ |
| 8716 | 50406 | Terry Harp | Kirkendall Dwyer LLP | 7:20-cv-65328-MCR-GRJ | |
| 8717 | 50410 | Timothy Johnson | Kirkendall Dwyer LLP | 7:20-cv-65337-MCR-GRJ | |
| 8718 | 50411 | Adam Jankowski | Kirkendall Dwyer LLP | | 7:20-cv-65339-MCR-GRJ |
| 8719 | 50417 | Joseph Morini | Kirkendall Dwyer LLP | 7:20-cv-65351-MCR-GRJ | |
| 8720 | 50419 | Michael Shannon | Kirkendall Dwyer LLP | 7:20-cv-65355-MCR-GRJ | |
| 8721 | 50421 | Richard Tuttle | Kirkendall Dwyer LLP | 7:20-cv-65359-MCR-GRJ | |
| 8722 | 50422 | Henry Adams | Kirkendall Dwyer LLP | | 7:20-cv-65361-MCR-GRJ |
| 8723 | 50423 | Jason Kelley | Kirkendall Dwyer LLP | 7:20-cv-65363-MCR-GRJ | |
| 8724 | 50426 | David Sisk | Kirkendall Dwyer LLP | 7:20-cv-65368-MCR-GRJ | |
| 8725 | 50437 | Thomas Davie | Kirkendall Dwyer LLP | | 7:20-cv-65388-MCR-GRJ |
| 8726 | 50439 | Kenneth Miller | Kirkendall Dwyer LLP | 7:20-cv-65392-MCR-GRJ | |
| 8727 | 50440 | Arlene Sams | Kirkendall Dwyer LLP | 7:20-cv-65394-MCR-GRJ | |
| 8728 | 50442 | Jeffrey Kirkwood | Kirkendall Dwyer LLP | 7:20-cv-65397-MCR-GRJ | |
| 8729 | 50443 | William Turbyfill | Kirkendall Dwyer LLP | 7:20-cv-65399-MCR-GRJ | |
| 8730 | 50444 | William Arroyo | Kirkendall Dwyer LLP | 7:20-cv-65401-MCR-GRJ | |
| 8731 | 50445 | David Anderson | Kirkendall Dwyer LLP | 7:20-cv-65403-MCR-GRJ | |
| 8732 | 50446 | Raleigh Worley | Kirkendall Dwyer LLP | 7:20-cv-65405-MCR-GRJ | |
| 8733 | 50448 | William Symington | Kirkendall Dwyer LLP | 7:20-cv-65409-MCR-GRJ | |
| 8734 | 50449 | Billy Waters | Kirkendall Dwyer LLP | 7:20-cv-65411-MCR-GRJ | |
| 8735 | 50453 | Christoph Himmelsbach | Kirkendall Dwyer LLP | 7:20-cv-65419-MCR-GRJ | |
| 8736 | 50455 | Geraldine Jackson | Kirkendall Dwyer LLP | 7:20-cv-65423-MCR-GRJ | |
| 8737 | 50459 | Sherrie Horn | Kirkendall Dwyer LLP | 7:20-cv-64984-MCR-GRJ | |
| 8738 | 50460 | Howard Herron | Kirkendall Dwyer LLP | 7:20-cv-64987-MCR-GRJ | |
| 8739 | 50461 | D'Wayne Griffin | Kirkendall Dwyer LLP | 7:20-cv-64990-MCR-GRJ | |
| 8740 | 50464 | William Gaddis | Kirkendall Dwyer LLP | | 7:20-cv-64998-MCR-GRJ |
| 8741 | 50468 | James Olson | Kirkendall Dwyer LLP | 7:20-cv-65010-MCR-GRJ | |
| 8742 | 50469 | Russell Cole | Kirkendall Dwyer LLP | 7:20-cv-65014-MCR-GRJ | |
| 8743 | 50470 | Corey Neal | Kirkendall Dwyer LLP | 7:20-cv-65016-MCR-GRJ | |
| 8744 | 50473 | Johnny Tolson | Kirkendall Dwyer LLP | 7:20-cv-65025-MCR-GRJ | |
| 8745 | 50474 | Nancy Weaver | Kirkendall Dwyer LLP | 7:20-cv-65028-MCR-GRJ | |
| 8746 | 50475 | Danny Pilgrim | Kirkendall Dwyer LLP | 7:20-cv-65031-MCR-GRJ | |
| 8747 | 50476 | Benjamin Bierly | Kirkendall Dwyer LLP | 7:20-cv-65033-MCR-GRJ | |
| 8748 | 50479 | Kenneth Hancock | Kirkendall Dwyer LLP | 7:20-cv-65042-MCR-GRJ | |
| 8749 | 50480 | Timothy Stephenson | Kirkendall Dwyer LLP | 7:20-cv-65045-MCR-GRJ | |
| 8750 | 50481 | Tyrone Davis | Kirkendall Dwyer LLP | 7:20-cv-65048-MCR-GRJ | |
| 8751 | 50486 | Joseph Millett | Kirkendall Dwyer LLP | 7:20-cv-65059-MCR-GRJ | |
| 8752 | 50488 | Barry Foster | Kirkendall Dwyer LLP | 7:20-cv-65064-MCR-GRJ | |
| 8753 | 50489 | Bryan Domin | Kirkendall Dwyer LLP | 7:20-cv-65068-MCR-GRJ | |
| 8754 | 50491 | Alonzo Brown | Kirkendall Dwyer LLP | 7:20-cv-65074-MCR-GRJ | |
| 8755 | 50493 | Victor Ware | Kirkendall Dwyer LLP | 7:20-cv-65080-MCR-GRJ | |
| 8756 | 50497 | Bruce Nichols | Kirkendall Dwyer LLP | | 7:20-cv-65091-MCR-GRJ |
| 8757 | 50499 | Richard Fields | Kirkendall Dwyer LLP | 7:20-cv-65144-MCR-GRJ | |
| 8758 | 50505 | Corey Rector | Kirkendall Dwyer LLP | 7:20-cv-65120-MCR-GRJ | |
| 8759 | 50506 | Carl Doran | Kirkendall Dwyer LLP | | 7:20-cv-05095-MCR-GRJ |
| 8760 | 50508 | Robert Zuniga | Kirkendall Dwyer LLP | 7:20-cv-65125-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8761 | 50509 | Luis Ochoa | Kirkendall Dwyer LLP | 7:20-cv-65128-MCR-GRJ | |
| 8762 | 50514 | Jeffery Conley | Kirkendall Dwyer LLP | 7:20-cv-65142-MCR-GRJ | |
| 8763 | 50518 | James Sasser | Kirkendall Dwyer LLP | 7:20-cv-65156-MCR-GRJ | |
| 8764 | 50520 | Jerald Hollingsworth | Kirkendall Dwyer LLP | 7:20-cv-65162-MCR-GRJ | |
| 8765 | 50521 | Matthew Reis | Kirkendall Dwyer LLP | 7:20-cv-65165-MCR-GRJ | |
| 8766 | 50522 | Joseph Diaz | Kirkendall Dwyer LLP | 7:20-cv-65168-MCR-GRJ | |
| 8767 | 50525 | Ralph Soliz | Kirkendall Dwyer LLP | | 7:20-cv-65176-MCR-GRJ |
| 8768 | 50527 | Timothy Davidson | Kirkendall Dwyer LLP | 7:20-cv-65183-MCR-GRJ | |
| 8769 | 50529 | Nicole Rose | Kirkendall Dwyer LLP | 7:20-cv-65189-MCR-GRJ | |
| 8770 | 50531 | John Ingrum | Kirkendall Dwyer LLP | 7:20-cv-65194-MCR-GRJ | |
| 8771 | 50533 | Shawn Hamblin | Kirkendall Dwyer LLP | 7:20-cv-65200-MCR-GRJ | |
| 8772 | 50534 | Wayne Cochrane | Kirkendall Dwyer LLP | 7:20-cv-65203-MCR-GRJ | |
| 8773 | 50538 | Mark Zirk | Kirkendall Dwyer LLP | | 7:20-cv-65215-MCR-GRJ |
| 8774 | 50541 | Paul Brown | Kirkendall Dwyer LLP | 7:20-cv-65225-MCR-GRJ | |
| 8775 | 50543 | William Dominy | Kirkendall Dwyer LLP | | 7:20-cv-65231-MCR-GRJ |
| 8776 | 50544 | Sean Parsons | Kirkendall Dwyer LLP | 7:20-cv-65233-MCR-GRJ | |
| 8777 | 50545 | Samantha Thomson | Kirkendall Dwyer LLP | 7:20-cv-65236-MCR-GRJ | |
| 8778 | 50548 | William Boyes | Kirkendall Dwyer LLP | 7:20-cv-65245-MCR-GRJ | |
| 8779 | 50552 | Bobby Webb | Kirkendall Dwyer LLP | 7:20-cv-65257-MCR-GRJ | |
| 8780 | 50555 | Clarinda Taylor | Kirkendall Dwyer LLP | | 7:20-cv-65266-MCR-GRJ |
| 8781 | 50561 | Norman Nichelson | Kirkendall Dwyer LLP | 7:20-cv-65279-MCR-GRJ | |
| 8782 | 50562 | Pedro Rivera | Kirkendall Dwyer LLP | | 7:20-cv-65281-MCR-GRJ |
| 8783 | 50563 | Phillip Burdsal | Kirkendall Dwyer LLP | 7:20-cv-05096-MCR-GRJ | |
| 8784 | 50564 | Eric Lance | Kirkendall Dwyer LLP | 7:20-cv-65283-MCR-GRJ | |
| 8785 | 50566 | Anthony Farese | Kirkendall Dwyer LLP | 7:20-cv-65287-MCR-GRJ | |
| 8786 | 50568 | Lawrence Lilly | Kirkendall Dwyer LLP | 7:20-cv-65291-MCR-GRJ | |
| 8787 | 50569 | Jason Mooney | Kirkendall Dwyer LLP | 7:20-cv-65293-MCR-GRJ | |
| 8788 | 50571 | Daniel Vicario | Kirkendall Dwyer LLP | 7:20-cv-65295-MCR-GRJ | |
| 8789 | 50572 | Jeffrey Keller | Kirkendall Dwyer LLP | 7:20-cv-65297-MCR-GRJ | |
| 8790 | 50574 | Michael Cooley | Kirkendall Dwyer LLP | 7:20-cv-65301-MCR-GRJ | |
| 8791 | 50579 | Sean Barthel | Kirkendall Dwyer LLP | | 7:20-cv-65312-MCR-GRJ |
| 8792 | 50581 | Rodney Lewis | Kirkendall Dwyer LLP | | 7:20-cv-65316-MCR-GRJ |
| 8793 | 50589 | Joshua Smith | Kirkendall Dwyer LLP | 7:20-cv-65330-MCR-GRJ | |
| 8794 | 50590 | Johnathan Thompson | Kirkendall Dwyer LLP | 7:20-cv-65332-MCR-GRJ | |
| 8795 | 50593 | Eric Barnett | Kirkendall Dwyer LLP | 7:20-cv-65338-MCR-GRJ | |
| 8796 | 50594 | James Chambers | Kirkendall Dwyer LLP | 7:20-cv-65340-MCR-GRJ | |
| 8797 | 50600 | Brian Thomason | Kirkendall Dwyer LLP | | 7:20-cv-65352-MCR-GRJ |
| 8798 | 50602 | Shawn Walker | Kirkendall Dwyer LLP | 7:20-cv-65356-MCR-GRJ | |
| 8799 | 50603 | Christopher Ramos | Kirkendall Dwyer LLP | 7:20-cv-65358-MCR-GRJ | |
| 8800 | 50605 | Matthew Corrigan | Kirkendall Dwyer LLP | 7:20-cv-65362-MCR-GRJ | |
| 8801 | 50607 | Mathew Garrison | Kirkendall Dwyer LLP | 7:20-cv-65367-MCR-GRJ | |
| 8802 | 50609 | Robert Bates | Kirkendall Dwyer LLP | 7:20-cv-65371-MCR-GRJ | |
| 8803 | 50610 | Michael Cooper | Kirkendall Dwyer LLP | 7:20-cv-65373-MCR-GRJ | |
| 8804 | 50617 | Antonio Serrano | Kirkendall Dwyer LLP | 7:20-cv-65385-MCR-GRJ | |
| 8805 | 50618 | Curkeena Campbell | Kirkendall Dwyer LLP | | 7:20-cv-65387-MCR-GRJ |
| 8806 | 50619 | Timothy Daugherty | Kirkendall Dwyer LLP | 7:20-cv-65389-MCR-GRJ | |
| 8807 | 50620 | Steven Glatfelter | Kirkendall Dwyer LLP | 7:20-cv-65391-MCR-GRJ | |
| 8808 | 50623 | Dale Merritt | Kirkendall Dwyer LLP | 7:20-cv-65398-MCR-GRJ | |
| 8809 | 50626 | Ben Caviness | Kirkendall Dwyer LLP | 7:20-cv-65404-MCR-GRJ | |
| 8810 | 50627 | Monica Bowman | Kirkendall Dwyer LLP | 7:20-cv-65406-MCR-GRJ | |
| 8811 | 50628 | Jeremiah Hess | Kirkendall Dwyer LLP | 7:20-cv-65408-MCR-GRJ | |
| 8812 | 50631 | Stephen Summitt | Kirkendall Dwyer LLP | 7:20-cv-65414-MCR-GRJ | |
| 8813 | 50633 | Paul Rawlins | Kirkendall Dwyer LLP | 7:20-cv-65418-MCR-GRJ | |
| 8814 | 50635 | Jason Steinkamp | Kirkendall Dwyer LLP | 7:20-cv-65422-MCR-GRJ | |
| 8815 | 50639 | Robert Legg | Kirkendall Dwyer LLP | | 7:20-cv-65429-MCR-GRJ |
| 8816 | 50646 | Patrick Robinson | Kirkendall Dwyer LLP | 7:20-cv-05097-MCR-GRJ | |
| 8817 | 50651 | Eulices Reyes-Vazquez | Kirkendall Dwyer LLP | 7:20-cv-65440-MCR-GRJ | |
| 8818 | 50655 | Benjamin Tello | Kirkendall Dwyer LLP | 7:20-cv-65444-MCR-GRJ | |
| 8819 | 50662 | Chetan Patel | Kirkendall Dwyer LLP | 7:20-cv-65451-MCR-GRJ | |
| 8820 | 50665 | Shane Spieker | Kirkendall Dwyer LLP | 7:20-cv-65454-MCR-GRJ | |
| 8821 | 50675 | Anthony Davis | Kirkendall Dwyer LLP | 7:20-cv-65463-MCR-GRJ | |
| 8822 | 50676 | Matthew Clark | Kirkendall Dwyer LLP | 7:20-cv-65464-MCR-GRJ | |
| 8823 | 50681 | Laura Lowery | Kirkendall Dwyer LLP | 7:20-cv-65468-MCR-GRJ | |
| 8824 | 50682 | Emerald Lesueur | Kirkendall Dwyer LLP | 7:20-cv-65469-MCR-GRJ | |
| 8825 | 50684 | Rita Mcgee | Kirkendall Dwyer LLP | 7:20-cv-65471-MCR-GRJ | |
| 8826 | 50686 | Jordan Branem | Kirkendall Dwyer LLP | | 7:20-cv-65473-MCR-GRJ |
| 8827 | 50688 | Luis Carrion-Junqui | Kirkendall Dwyer LLP | | 7:20-cv-65475-MCR-GRJ |
| 8828 | 50689 | Richard Krause | Kirkendall Dwyer LLP | | 7:20-cv-65476-MCR-GRJ |
| 8829 | 50690 | Samuel Walker | Kirkendall Dwyer LLP | | 7:20-cv-65477-MCR-GRJ |
| 8830 | 50691 | Ryon Miller | Kirkendall Dwyer LLP | 7:20-cv-65478-MCR-GRJ | |
| 8831 | 50692 | Amanda Hurst | Kirkendall Dwyer LLP | 7:20-cv-65479-MCR-GRJ | |
| 8832 | 50693 | Alex Spencer | Kirkendall Dwyer LLP | 7:20-cv-65480-MCR-GRJ | |
| 8833 | 50697 | Jeffery Wallace | Kirkendall Dwyer LLP | 7:20-cv-65484-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8834 | 50698 | Christopher Stevens | Kirkendall Dwyer LLP | 7:20-cv-65485-MCR-GRJ | |
| 8835 | 50701 | Benjamin Gonzales | Kirkendall Dwyer LLP | 7:20-cv-65488-MCR-GRJ | |
| 8836 | 50703 | Valentin Loera | Kirkendall Dwyer LLP | 7:20-cv-65490-MCR-GRJ | |
| 8837 | 50710 | Stephen Moore | Kirkendall Dwyer LLP | 7:20-cv-65497-MCR-GRJ | |
| 8838 | 50711 | Ian Loudenback | Kirkendall Dwyer LLP | 7:20-cv-65498-MCR-GRJ | |
| 8839 | 50712 | Phillip Gossett | Kirkendall Dwyer LLP | 7:20-cv-65499-MCR-GRJ | |
| 8840 | 50713 | Lydia Morgenstern | Kirkendall Dwyer LLP | 7:20-cv-66500-MCR-GRJ | |
| 8841 | 50717 | Russell Boese | Kirkendall Dwyer LLP | 7:20-cv-65633-MCR-GRJ | |
| 8842 | 50718 | Michael Horkey | Kirkendall Dwyer LLP | | 7:20-cv-65635-MCR-GRJ |
| 8843 | 50720 | Andrew Costanzo | Kirkendall Dwyer LLP | 7:20-cv-65639-MCR-GRJ | |
| 8844 | 50722 | Darren Hutson | Kirkendall Dwyer LLP | 7:20-cv-65643-MCR-GRJ | |
| 8845 | 50725 | Thomas Moyer | Kirkendall Dwyer LLP | 7:20-cv-65649-MCR-GRJ | |
| 8846 | 50727 | Lamond Tookes | Kirkendall Dwyer LLP | 7:20-cv-65653-MCR-GRJ | |
| 8847 | 50728 | Omar Salazar | Kirkendall Dwyer LLP | 7:20-cv-65655-MCR-GRJ | |
| 8848 | 50736 | Eron Costley | Kirkendall Dwyer LLP | 7:20-cv-65671-MCR-GRJ | |
| 8849 | 50739 | Jared Hollingshead | Kirkendall Dwyer LLP | | 7:20-cv-65676-MCR-GRJ |
| 8850 | 50742 | Daniel Bailey | Kirkendall Dwyer LLP | 7:20-cv-65679-MCR-GRJ | |
| 8851 | 50743 | Martha Faga | Kirkendall Dwyer LLP | 7:20-cv-65680-MCR-GRJ | |
| 8852 | 50745 | John Snider | Kirkendall Dwyer LLP | | 7:20-cv-65682-MCR-GRJ |
| 8853 | 50750 | Daniel Smith | Kirkendall Dwyer LLP | 7:20-cv-65687-MCR-GRJ | |
| 8854 | 50751 | Joshua Mezick | Kirkendall Dwyer LLP | 7:20-cv-65688-MCR-GRJ | |
| 8855 | 50758 | Jason Smith | Kirkendall Dwyer LLP | | 7:20-cv-65694-MCR-GRJ |
| 8856 | 50761 | Clinton Bollinger | Kirkendall Dwyer LLP | 7:20-cv-65697-MCR-GRJ | |
| 8857 | 50763 | Abelardo Garcia | Kirkendall Dwyer LLP | 7:20-cv-65699-MCR-GRJ | |
| 8858 | 50767 | Rijah Joseph | Kirkendall Dwyer LLP | 7:20-cv-65703-MCR-GRJ | |
| 8859 | 50768 | Philip Browning | Kirkendall Dwyer LLP | | 7:20-cv-65704-MCR-GRJ |
| 8860 | 50776 | Justin Bagley | Kirkendall Dwyer LLP | 7:20-cv-65712-MCR-GRJ | |
| 8861 | 50777 | Brandon Redlich | Kirkendall Dwyer LLP | | 7:20-cv-65713-MCR-GRJ |
| 8862 | 50779 | Ronnie Green | Kirkendall Dwyer LLP | 7:20-cv-65715-MCR-GRJ | |
| 8863 | 50782 | Cody Hansen | Kirkendall Dwyer LLP | 7:20-cv-65718-MCR-GRJ | |
| 8864 | 50783 | Curtis Hayes | Kirkendall Dwyer LLP | 7:20-cv-65719-MCR-GRJ | |
| 8865 | 50784 | Kevin Rhoades | Kirkendall Dwyer LLP | 7:20-cv-65720-MCR-GRJ | |
| 8866 | 50789 | Aaron Godlewski | Kirkendall Dwyer LLP | 7:20-cv-65725-MCR-GRJ | |
| 8867 | 50793 | Christopher Meetin | Kirkendall Dwyer LLP | 7:20-cv-65729-MCR-GRJ | |
| 8868 | 50797 | James Hood | Kirkendall Dwyer LLP | 7:20-cv-65733-MCR-GRJ | |
| 8869 | 50801 | Jesse Christensen | Kirkendall Dwyer LLP | 7:20-cv-65739-MCR-GRJ | |
| 8870 | 50802 | Alexander Roman | Kirkendall Dwyer LLP | 7:20-cv-65741-MCR-GRJ | |
| 8871 | 50806 | Siavosh Salami | Kirkendall Dwyer LLP | | 7:20-cv-65749-MCR-GRJ |
| 8872 | 50807 | Michael Marrero | Kirkendall Dwyer LLP | 7:20-cv-65751-MCR-GRJ | |
| 8873 | 50809 | Jesse Clem | Kirkendall Dwyer LLP | 7:20-cv-65755-MCR-GRJ | |
| 8874 | 50810 | Bader Awadeh | Kirkendall Dwyer LLP | 7:20-cv-65757-MCR-GRJ | |
| 8875 | 50811 | Michael Crabtree | Kirkendall Dwyer LLP | 7:20-cv-65760-MCR-GRJ | |
| 8876 | 50813 | Randy Johnson | Kirkendall Dwyer LLP | | 7:20-cv-65766-MCR-GRJ |
| 8877 | 50814 | Takeisha Hoy-Moment | Kirkendall Dwyer LLP | 7:20-cv-65768-MCR-GRJ | |
| 8878 | 50816 | Juan Campos | Kirkendall Dwyer LLP | 7:20-cv-65774-MCR-GRJ | |
| 8879 | 50817 | Shaun Clarkson | Kirkendall Dwyer LLP | 7:20-cv-05099-MCR-GRJ | |
| 8880 | 50818 | Cherrielyn Filozof | Kirkendall Dwyer LLP | | 7:20-cv-65777-MCR-GRJ |
| 8881 | 50820 | Teresa Biehn | Kirkendall Dwyer LLP | | 7:20-cv-65782-MCR-GRJ |
| 8882 | 50824 | Taylor Williamson | Kirkendall Dwyer LLP | 7:20-cv-65794-MCR-GRJ | |
| 8883 | 50825 | David Gomez | Kirkendall Dwyer LLP | 7:20-cv-65796-MCR-GRJ | |
| 8884 | 50826 | Adam Prentice | Kirkendall Dwyer LLP | 7:20-cv-65799-MCR-GRJ | |
| 8885 | 50827 | Bryan Miller | Kirkendall Dwyer LLP | 7:20-cv-65802-MCR-GRJ | |
| 8886 | 50831 | Matthew Houston | Kirkendall Dwyer LLP | | 7:20-cv-65813-MCR-GRJ |
| 8887 | 50832 | Roger Sincerbeaux | Kirkendall Dwyer LLP | 7:20-cv-65816-MCR-GRJ | |
| 8888 | 50833 | James Vuu | Kirkendall Dwyer LLP | 7:20-cv-65819-MCR-GRJ | |
| 8889 | 50834 | Jose Paredes | Kirkendall Dwyer LLP | 7:20-cv-65822-MCR-GRJ | |
| 8890 | 50835 | Mark Negrette | Kirkendall Dwyer LLP | 7:20-cv-65824-MCR-GRJ | |
| 8891 | 50836 | Tyler Velasquez | Kirkendall Dwyer LLP | 7:20-cv-65827-MCR-GRJ | |
| 8892 | 50837 | Joshua Doiron | Kirkendall Dwyer LLP | 7:20-cv-65830-MCR-GRJ | |
| 8893 | 50838 | Andrew Beltran | Kirkendall Dwyer LLP | 7:20-cv-65833-MCR-GRJ | |
| 8894 | 50844 | Justin Ellis | Kirkendall Dwyer LLP | 7:20-cv-65851-MCR-GRJ | |
| 8895 | 50846 | Lance Johnson | Kirkendall Dwyer LLP | | 7:20-cv-65857-MCR-GRJ |
| 8896 | 50849 | Antonio Morales | Kirkendall Dwyer LLP | 7:20-cv-65865-MCR-GRJ | |
| 8897 | 50853 | Brent Rezabek | Kirkendall Dwyer LLP | 7:20-cv-65876-MCR-GRJ | |
| 8898 | 50854 | Ian Carey | Kirkendall Dwyer LLP | 7:20-cv-65879-MCR-GRJ | |
| 8899 | 50855 | Robert Reed | Kirkendall Dwyer LLP | 7:20-cv-65882-MCR-GRJ | |
| 8900 | 50856 | Brian Duffee | Kirkendall Dwyer LLP | 7:20-cv-65885-MCR-GRJ | |
| 8901 | 50857 | Christine Warren | Kirkendall Dwyer LLP | 7:20-cv-65887-MCR-GRJ | |
| 8902 | 50860 | Mike Hagan | Kirkendall Dwyer LLP | 7:20-cv-65896-MCR-GRJ | |
| 8903 | 50867 | Jordan Knight | Kirkendall Dwyer LLP | 7:20-cv-65913-MCR-GRJ | |
| 8904 | 50868 | Jacob Prochaska | Kirkendall Dwyer LLP | 7:20-cv-65915-MCR-GRJ | |
| 8905 | 50873 | Rebecca Williamson | Kirkendall Dwyer LLP | 7:20-cv-65927-MCR-GRJ | |
| 8906 | 50876 | John Lei | Kirkendall Dwyer LLP | 7:20-cv-65935-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8907 | 50877 | Jonah Saesan | Kirkendall Dwyer LLP | | 7:20-cv-65938-MCR-GRJ |
| 8908 | 50878 | Alejandro Martinez | Kirkendall Dwyer LLP | | 7:20-cv-65941-MCR-GRJ |
| 8909 | 50879 | Michael Jarvis | Kirkendall Dwyer LLP | | 7:20-cv-65944-MCR-GRJ |
| 8910 | 50880 | Shawn Christensen | Kirkendall Dwyer LLP | 7:20-cv-65946-MCR-GRJ | |
| 8911 | 50887 | Kenneth Gajda | Kirkendall Dwyer LLP | | 7:20-cv-65966-MCR-GRJ |
| 8912 | 50890 | Andrew Campese | Kirkendall Dwyer LLP | 7:20-cv-65975-MCR-GRJ | |
| 8913 | 50894 | George Peirce | Kirkendall Dwyer LLP | 7:20-cv-65986-MCR-GRJ | |
| 8914 | 50895 | Justin Vangundy | Kirkendall Dwyer LLP | 7:20-cv-65989-MCR-GRJ | |
| 8915 | 50896 | Timothy Ellsworth | Kirkendall Dwyer LLP | 7:20-cv-65992-MCR-GRJ | |
| 8916 | 50897 | Mike Fowler | Kirkendall Dwyer LLP | 7:20-cv-65996-MCR-GRJ | |
| 8917 | 50898 | Samuel Alarcon | Kirkendall Dwyer LLP | 7:20-cv-65998-MCR-GRJ | |
| 8918 | 50899 | Stephen Wolfe | Kirkendall Dwyer LLP | 7:20-cv-66002-MCR-GRJ | |
| 8919 | 50900 | Jason Mace | Kirkendall Dwyer LLP | | 7:20-cv-66006-MCR-GRJ |
| 8920 | 50901 | Clark Shedden | Kirkendall Dwyer LLP | 7:20-cv-66010-MCR-GRJ | |
| 8921 | 50902 | Matthew Vargas | Kirkendall Dwyer LLP | 7:20-cv-66013-MCR-GRJ | |
| 8922 | 50906 | Roky Fernanda | Kirkendall Dwyer LLP | 7:20-cv-66028-MCR-GRJ | |
| 8923 | 50907 | Shane Trefftzs | Kirkendall Dwyer LLP | | 7:20-cv-66031-MCR-GRJ |
| 8924 | 50911 | Jeffery Rachunek | Kirkendall Dwyer LLP | | 7:20-cv-66045-MCR-GRJ |
| 8925 | 50914 | Cody Krenz | Kirkendall Dwyer LLP | 7:20-cv-66056-MCR-GRJ | |
| 8926 | 50915 | Caleb Dutton | Kirkendall Dwyer LLP | 7:20-cv-66060-MCR-GRJ | |
| 8927 | 50922 | Timothy Kaufmann | Kirkendall Dwyer LLP | 7:20-cv-66086-MCR-GRJ | |
| 8928 | 50924 | Christopher Ottersbach | Kirkendall Dwyer LLP | 7:20-cv-66093-MCR-GRJ | |
| 8929 | 50926 | Erik Guerrero | Kirkendall Dwyer LLP | 7:20-cv-66100-MCR-GRJ | |
| 8930 | 50932 | Lewis Kim | Kirkendall Dwyer LLP | 7:20-cv-66123-MCR-GRJ | |
| 8931 | 50933 | Demetrius Duncan | Kirkendall Dwyer LLP | 7:20-cv-66126-MCR-GRJ | |
| 8932 | 50936 | Leroy Brown | Kirkendall Dwyer LLP | 7:20-cv-66137-MCR-GRJ | |
| 8933 | 50937 | Nelson Baltzo | Kirkendall Dwyer LLP | 7:20-cv-66140-MCR-GRJ | |
| 8934 | 50939 | Benjamin Kilar | Kirkendall Dwyer LLP | 7:20-cv-66148-MCR-GRJ | |
| 8935 | 50940 | David Thieret | Kirkendall Dwyer LLP | 7:20-cv-66151-MCR-GRJ | |
| 8936 | 50943 | Scott Craig | Kirkendall Dwyer LLP | 7:20-cv-66163-MCR-GRJ | |
| 8937 | 50945 | Jedediah Zampedri | Kirkendall Dwyer LLP | 7:20-cv-66172-MCR-GRJ | |
| 8938 | 50946 | Tiffany Schemmel | Kirkendall Dwyer LLP | 7:20-cv-66177-MCR-GRJ | |
| 8939 | 50947 | Devin Jackson | Kirkendall Dwyer LLP | 7:20-cv-66181-MCR-GRJ | |
| 8940 | 50949 | Tyler Holmes | Kirkendall Dwyer LLP | 7:20-cv-66191-MCR-GRJ | |
| 8941 | 50955 | Brandon Hawks | Kirkendall Dwyer LLP | | 7:20-cv-66217-MCR-GRJ |
| 8942 | 50956 | Jared Hathaway | Kirkendall Dwyer LLP | | 7:20-cv-66222-MCR-GRJ |
| 8943 | 50958 | Angel Ramirez | Kirkendall Dwyer LLP | 7:20-cv-66232-MCR-GRJ | |
| 8944 | 50961 | Benjamin Renaud | Kirkendall Dwyer LLP | 7:20-cv-66245-MCR-GRJ | |
| 8945 | 50963 | Michael Smith | Kirkendall Dwyer LLP | 7:20-cv-66245-MCR-GRJ | |
| 8946 | 50966 | Jacob Daigle | Kirkendall Dwyer LLP | 7:20-cv-66268-MCR-GRJ | |
| 8947 | 50967 | Quentin Jackson | Kirkendall Dwyer LLP | 7:20-cv-66274-MCR-GRJ | |
| 8948 | 50969 | Darren Klosowsky | Kirkendall Dwyer LLP | 7:20-cv-66280-MCR-GRJ | |
| 8949 | 50970 | Jonathan Liakos | Kirkendall Dwyer LLP | 7:20-cv-66285-MCR-GRJ | |
| 8950 | 50972 | Donald Hura | Kirkendall Dwyer LLP | | 7:20-cv-66270-MCR-GRJ |
| 8951 | 50973 | Robert Nichols | Kirkendall Dwyer LLP | 7:20-cv-66275-MCR-GRJ | |
| 8952 | 50975 | Robert Halley | Kirkendall Dwyer LLP | 7:20-cv-66287-MCR-GRJ | |
| 8953 | 50976 | Bradley Johnson | Kirkendall Dwyer LLP | 7:20-cv-66292-MCR-GRJ | |
| 8954 | 50977 | Elizabeth Reiber | Kirkendall Dwyer LLP | | 7:20-cv-66296-MCR-GRJ |
| 8955 | 50978 | Curtis Lewis | Kirkendall Dwyer LLP | | 7:20-cv-66301-MCR-GRJ |
| 8956 | 50980 | Michael Confer | Kirkendall Dwyer LLP | | 7:20-cv-66310-MCR-GRJ |
| 8957 | 50985 | Calvin Witcher | Kirkendall Dwyer LLP | | 7:20-cv-66332-MCR-GRJ |
| 8958 | 50986 | Jonathan Uribe | Kirkendall Dwyer LLP | 7:20-cv-66337-MCR-GRJ | |
| 8959 | 50987 | Shaylene Luke | Kirkendall Dwyer LLP | 7:20-cv-66342-MCR-GRJ | |
| 8960 | 50989 | Justin Sweet | Kirkendall Dwyer LLP | 7:20-cv-66349-MCR-GRJ | |
| 8961 | 50994 | Dexter Hocutt | Kirkendall Dwyer LLP | 7:20-cv-66371-MCR-GRJ | |
| 8962 | 50995 | Ryan Smith | Kirkendall Dwyer LLP | 7:20-cv-66375-MCR-GRJ | |
| 8963 | 50997 | Bradley Dedeaux | Kirkendall Dwyer LLP | 7:20-cv-66384-MCR-GRJ | |
| 8964 | 50998 | Joseph Herrera | Kirkendall Dwyer LLP | 7:20-cv-66389-MCR-GRJ | |
| 8965 | 51003 | David Vines | Kirkendall Dwyer LLP | 7:20-cv-66412-MCR-GRJ | |
| 8966 | 51005 | Robert Hall | Kirkendall Dwyer LLP | 7:20-cv-66421-MCR-GRJ | |
| 8967 | 51006 | Juan Carrillo | Kirkendall Dwyer LLP | 7:20-cv-66424-MCR-GRJ | |
| 8968 | 51007 | Lesha Self | Kirkendall Dwyer LLP | 7:20-cv-66427-MCR-GRJ | |
| 8969 | 51009 | Kevin Mcclimans | Kirkendall Dwyer LLP | 7:20-cv-66434-MCR-GRJ | |
| 8970 | 51013 | Jeremy Janke | Kirkendall Dwyer LLP | 7:20-cv-66449-MCR-GRJ | |
| 8971 | 51018 | Korey Newman | Kirkendall Dwyer LLP | 7:20-cv-66468-MCR-GRJ | |
| 8972 | 51019 | Charles Booker | Kirkendall Dwyer LLP | 7:20-cv-66472-MCR-GRJ | |
| 8973 | 51020 | Travis Ward | Kirkendall Dwyer LLP | 7:20-cv-66475-MCR-GRJ | |
| 8974 | 51021 | Jonathan Caldwell | Kirkendall Dwyer LLP | 7:20-cv-66479-MCR-GRJ | |
| 8975 | 51022 | Brandon Youngblood | Kirkendall Dwyer LLP | 7:20-cv-66483-MCR-GRJ | |
| 8976 | 51026 | Christopher Goin | Kirkendall Dwyer LLP | 7:20-cv-66498-MCR-GRJ | |
| 8977 | 51027 | Benjamin Baker | Kirkendall Dwyer LLP | 7:20-cv-66501-MCR-GRJ | |
| 8978 | 51029 | Patrick Jones | Kirkendall Dwyer LLP | 7:20-cv-66507-MCR-GRJ | |
| 8979 | 51034 | Philip Watkins | Kirkendall Dwyer LLP | | 7:20-cv-66526-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8980 | 51035 | Eric Friel | Kirkendall Dwyer LLP | 7:20-cv-66530-MCR-GRJ | |
| 8981 | 51036 | David Walls | Kirkendall Dwyer LLP | 7:20-cv-66534-MCR-GRJ | |
| 8982 | 51038 | Jordan Hill | Kirkendall Dwyer LLP | 7:20-cv-66541-MCR-GRJ | |
| 8983 | 51040 | Brett Joyce | Kirkendall Dwyer LLP | 7:20-cv-66549-MCR-GRJ | |
| 8984 | 51041 | Chad Vough | Kirkendall Dwyer LLP | 7:20-cv-66553-MCR-GRJ | |
| 8985 | 51042 | Joshua Turner | Kirkendall Dwyer LLP | 7:20-cv-66557-MCR-GRJ | |
| 8986 | 51043 | Bryan Osorio | Kirkendall Dwyer LLP | | 7:20-cv-05100-MCR-GRJ |
| 8987 | 51050 | Joel Cooper | Kirkendall Dwyer LLP | | 7:20-cv-66581-MCR-GRJ |
| 8988 | 51052 | Thomas Schooler | Kirkendall Dwyer LLP | 7:20-cv-66589-MCR-GRJ | |
| 8989 | 51054 | Summer Jones | Kirkendall Dwyer LLP | 7:20-cv-66597-MCR-GRJ | |
| 8990 | 51058 | Alexander Claudio | Kirkendall Dwyer LLP | 7:20-cv-66612-MCR-GRJ | |
| 8991 | 51059 | Justin Cutler | Kirkendall Dwyer LLP | 7:20-cv-66615-MCR-GRJ | |
| 8992 | 51060 | Cory Hibler | Kirkendall Dwyer LLP | | 7:20-cv-66619-MCR-GRJ |
| 8993 | 51061 | Tristan Morris | Kirkendall Dwyer LLP | 7:20-cv-66623-MCR-GRJ | |
| 8994 | 51062 | Kenton Weigelt | Kirkendall Dwyer LLP | | 7:20-cv-66627-MCR-GRJ |
| 8995 | 51064 | Alex Ahmann | Kirkendall Dwyer LLP | 7:20-cv-66634-MCR-GRJ | |
| 8996 | 51065 | Maragerita Greene | Kirkendall Dwyer LLP | 7:20-cv-66638-MCR-GRJ | |
| 8997 | 51067 | Christopher Dunham | Kirkendall Dwyer LLP | 7:20-cv-66645-MCR-GRJ | |
| 8998 | 51068 | Ryan Rhodes | Kirkendall Dwyer LLP | 7:20-cv-66648-MCR-GRJ | |
| 8999 | 51073 | Dustin Aubuchon | Kirkendall Dwyer LLP | | 7:20-cv-66667-MCR-GRJ |
| 9000 | 51075 | Logan West | Kirkendall Dwyer LLP | | 7:20-cv-66674-MCR-GRJ |
| 9001 | 51077 | Trashawn Davenport | Kirkendall Dwyer LLP | | 7:20-cv-66681-MCR-GRJ |
| 9002 | 51078 | Josh Martinez | Kirkendall Dwyer LLP | 7:20-cv-66685-MCR-GRJ | |
| 9003 | 51079 | Brett Callahan | Kirkendall Dwyer LLP | 7:20-cv-66688-MCR-GRJ | |
| 9004 | 51085 | Anthony Ochoa | Kirkendall Dwyer LLP | 7:20-cv-66706-MCR-GRJ | |
| 9005 | 51088 | Robert Gocinski | Kirkendall Dwyer LLP | 7:20-cv-66715-MCR-GRJ | |
| 9006 | 51089 | Joshua Uhlir | Kirkendall Dwyer LLP | 7:20-cv-66719-MCR-GRJ | |
| 9007 | 51092 | Rosemarie Varela | Kirkendall Dwyer LLP | 7:20-cv-66731-MCR-GRJ | |
| 9008 | 51093 | Brandon Pomeroy | Kirkendall Dwyer LLP | 7:20-cv-66735-MCR-GRJ | |
| 9009 | 51095 | Hershel Rhodes | Kirkendall Dwyer LLP | | 7:20-cv-66743-MCR-GRJ |
| 9010 | 51097 | Ryan Culley | Kirkendall Dwyer LLP | 7:20-cv-66747-MCR-GRJ | |
| 9011 | 51099 | Haley Goodwill | Kirkendall Dwyer LLP | 7:20-cv-66755-MCR-GRJ | |
| 9012 | 51102 | Jonathan Henriques | Kirkendall Dwyer LLP | | 7:20-cv-66767-MCR-GRJ |
| 9013 | 51104 | Mike Salzarulo | Kirkendall Dwyer LLP | 7:20-cv-66772-MCR-GRJ | |
| 9014 | 51105 | Christopher Mcginnis | Kirkendall Dwyer LLP | 7:20-cv-66776-MCR-GRJ | |
| 9015 | 51109 | Draven Scott | Kirkendall Dwyer LLP | 7:20-cv-66789-MCR-GRJ | |
| 9016 | 51111 | Jordan Contreras | Kirkendall Dwyer LLP | | 7:20-cv-66795-MCR-GRJ |
| 9017 | 172743 | Steven Shimer | Kirkendall Dwyer LLP | 7:20-cv-88865-MCR-GRJ | |
| 9018 | 172756 | Jesse Jenkins | Kirkendall Dwyer LLP | 7:20-cv-88867-MCR-GRJ | |
| 9019 | 172761 | James Martin | Kirkendall Dwyer LLP | 7:20-cv-88868-MCR-GRJ | |
| 9020 | 172762 | Kyle Hills | Kirkendall Dwyer LLP | 7:20-cv-88869-MCR-GRJ | |
| 9021 | 172774 | Timothy Hern | Kirkendall Dwyer LLP | | 7:20-cv-88871-MCR-GRJ |
| 9022 | 172778 | Joseph Hironaka | Kirkendall Dwyer LLP | 7:20-cv-88872-MCR-GRJ | |
| 9023 | 230672 | Albert Alexander | Kirkendall Dwyer LLP | 8:20-cv-68114-MCR-GRJ | |
| 9024 | 230673 | Alcee Tavarez | Kirkendall Dwyer LLP | | 8:20-cv-68116-MCR-GRJ |
| 9025 | 230677 | Andrew Taylor | Kirkendall Dwyer LLP | 8:20-cv-68124-MCR-GRJ | |
| 9026 | 230678 | Andrew Connolly | Kirkendall Dwyer LLP | 8:20-cv-68126-MCR-GRJ | |
| 9027 | 230680 | Angel Diaz Delgado | Kirkendall Dwyer LLP | 8:20-cv-68130-MCR-GRJ | |
| 9028 | 230687 | Artie Mackey | Kirkendall Dwyer LLP | 8:20-cv-68144-MCR-GRJ | |
| 9029 | 230688 | Arturo Haywood | Kirkendall Dwyer LLP | 8:20-cv-68146-MCR-GRJ | |
| 9030 | 230692 | Billy Hamilton | Kirkendall Dwyer LLP | | 8:20-cv-68154-MCR-GRJ |
| 9031 | 230700 | Bruce Zechman | Kirkendall Dwyer LLP | 8:20-cv-68169-MCR-GRJ | |
| 9032 | 230701 | Bryan Lopez | Kirkendall Dwyer LLP | | 8:20-cv-68171-MCR-GRJ |
| 9033 | 230706 | Charles Knight | Kirkendall Dwyer LLP | | 8:20-cv-68181-MCR-GRJ |
| 9034 | 230708 | Chris Lecompte | Kirkendall Dwyer LLP | 8:20-cv-68186-MCR-GRJ | |
| 9035 | 230711 | Christopher Courtney | Kirkendall Dwyer LLP | 8:20-cv-68193-MCR-GRJ | |
| 9036 | 230712 | Christopher Lewis | Kirkendall Dwyer LLP | 8:20-cv-68196-MCR-GRJ | |
| 9037 | 230714 | Christopher Croruth | Kirkendall Dwyer LLP | 8:20-cv-68201-MCR-GRJ | |
| 9038 | 230716 | Clarence Fontenot | Kirkendall Dwyer LLP | 8:20-cv-68207-MCR-GRJ | |
| 9039 | 230719 | Clint Reeder | Kirkendall Dwyer LLP | 8:20-cv-68216-MCR-GRJ | |
| 9040 | 230721 | Columbus Johnson | Kirkendall Dwyer LLP | | 8:20-cv-68221-MCR-GRJ |
| 9041 | 230724 | Craig Tutorow | Kirkendall Dwyer LLP | 8:20-cv-68229-MCR-GRJ | |
| 9042 | 230725 | Martin Curtis | Kirkendall Dwyer LLP | | 8:20-cv-68232-MCR-GRJ |
| 9043 | 230729 | Daniel Calderon | Kirkendall Dwyer LLP | 8:20-cv-68243-MCR-GRJ | |
| 9044 | 230730 | Daniel Galyk | Kirkendall Dwyer LLP | 8:20-cv-68246-MCR-GRJ | |
| 9045 | 230731 | Daniel Hutchens | Kirkendall Dwyer LLP | 8:20-cv-68249-MCR-GRJ | |
| 9046 | 230732 | Daniel Jeffrey | Kirkendall Dwyer LLP | 8:20-cv-68253-MCR-GRJ | |
| 9047 | 230734 | Daniel Stock | Kirkendall Dwyer LLP | 8:20-cv-68260-MCR-GRJ | |
| 9048 | 230741 | Dedrick Wilridge | Kirkendall Dwyer LLP | 8:20-cv-68286-MCR-GRJ | |
| 9049 | 230745 | Dennis Wales | Kirkendall Dwyer LLP | | 8:20-cv-68300-MCR-GRJ |
| 9050 | 230746 | Dennis West | Kirkendall Dwyer LLP | 8:20-cv-68304-MCR-GRJ | |
| 9051 | 230747 | Derek Fentonsayles | Kirkendall Dwyer LLP | | 8:20-cv-68308-MCR-GRJ |
| 9052 | 230748 | Derick Young | Kirkendall Dwyer LLP | 8:20-cv-68312-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9053 | 230750 | Detrick Holmes | Kirkendall Dwyer LLP | 8:20-cv-68319-MCR-GRJ | |
| 9054 | 230751 | Devon Belle | Kirkendall Dwyer LLP | | 8:20-cv-68323-MCR-GRJ |
| 9055 | 230753 | Don Jamoles | Kirkendall Dwyer LLP | 8:20-cv-68331-MCR-GRJ | |
| 9056 | 230755 | Donald Huntsman | Kirkendall Dwyer LLP | 8:20-cv-68336-MCR-GRJ | |
| 9057 | 230756 | Douglas Davis | Kirkendall Dwyer LLP | | 8:20-cv-68340-MCR-GRJ |
| 9058 | 230757 | Douglas Howard | Kirkendall Dwyer LLP | 8:20-cv-68344-MCR-GRJ | |
| 9059 | 230758 | Dustin Tooker | Kirkendall Dwyer LLP | 8:20-cv-68348-MCR-GRJ | |
| 9060 | 230759 | Dwayne Belle | Kirkendall Dwyer LLP | | 8:20-cv-68352-MCR-GRJ |
| 9061 | 230767 | Elmer Allen | Kirkendall Dwyer LLP | | 8:20-cv-68378-MCR-GRJ |
| 9062 | 230771 | Erik Hastings | Kirkendall Dwyer LLP | 8:20-cv-68392-MCR-GRJ | |
| 9063 | 230772 | Ernest Armstrong | Kirkendall Dwyer LLP | 8:20-cv-68396-MCR-GRJ | |
| 9064 | 230773 | Ernest Calhoun | Kirkendall Dwyer LLP | 8:20-cv-68400-MCR-GRJ | |
| 9065 | 230774 | Esther Motes | Kirkendall Dwyer LLP | 8:20-cv-68403-MCR-GRJ | |
| 9066 | 230782 | Gabe Wiesman | Kirkendall Dwyer LLP | 8:20-cv-68433-MCR-GRJ | |
| 9067 | 230783 | Gabriel Beelen | Kirkendall Dwyer LLP | | 8:20-cv-68437-MCR-GRJ |
| 9068 | 230789 | Guy Galazza | Kirkendall Dwyer LLP | 8:20-cv-68457-MCR-GRJ | |
| 9069 | 230792 | Hector Figueroa | Kirkendall Dwyer LLP | | 8:20-cv-68469-MCR-GRJ |
| 9070 | 230795 | Ivan Caraballo | Kirkendall Dwyer LLP | | 8:20-cv-68479-MCR-GRJ |
| 9071 | 230798 | Jackson Greene | Kirkendall Dwyer LLP | 8:20-cv-68491-MCR-GRJ | |
| 9072 | 230800 | Jairo Valencia | Kirkendall Dwyer LLP | 8:20-cv-68497-MCR-GRJ | |
| 9073 | 230801 | Jamarcus Brown | Kirkendall Dwyer LLP | 8:20-cv-68500-MCR-GRJ | |
| 9074 | 230802 | Jamel Felix | Kirkendall Dwyer LLP | 8:20-cv-68503-MCR-GRJ | |
| 9075 | 230803 | James Luster | Kirkendall Dwyer LLP | 8:20-cv-68507-MCR-GRJ | |
| 9076 | 230806 | James Mcdonald | Kirkendall Dwyer LLP | | 8:20-cv-68518-MCR-GRJ |
| 9077 | 230808 | James Tillery | Kirkendall Dwyer LLP | 8:20-cv-68525-MCR-GRJ | |
| 9078 | 230809 | James Woods | Kirkendall Dwyer LLP | 8:20-cv-68526-MCR-GRJ | |
| 9079 | 230810 | Jason Bugger | Kirkendall Dwyer LLP | | 8:20-cv-68528-MCR-GRJ |
| 9080 | 230812 | Jason Honaker | Kirkendall Dwyer LLP | 8:20-cv-68533-MCR-GRJ | |
| 9081 | 230814 | Jeffrey Salmon | Kirkendall Dwyer LLP | 8:20-cv-68538-MCR-GRJ | |
| 9082 | 230816 | Jeremiah Francis | Kirkendall Dwyer LLP | 8:20-cv-68543-MCR-GRJ | |
| 9083 | 230817 | Jeremiah Mclaurine | Kirkendall Dwyer LLP | 8:20-cv-68545-MCR-GRJ | |
| 9084 | 230821 | Jimmy Walker | Kirkendall Dwyer LLP | 8:20-cv-68558-MCR-GRJ | |
| 9085 | 230823 | Joel Pederson | Kirkendall Dwyer LLP | 8:20-cv-68563-MCR-GRJ | |
| 9086 | 230824 | John Bradford | Kirkendall Dwyer LLP | 8:20-cv-68566-MCR-GRJ | |
| 9087 | 230825 | John Comer | Kirkendall Dwyer LLP | 8:20-cv-68569-MCR-GRJ | |
| 9088 | 230827 | John Hatfield | Kirkendall Dwyer LLP | 8:20-cv-68575-MCR-GRJ | |
| 9089 | 230828 | John Parker | Kirkendall Dwyer LLP | 8:20-cv-68577-MCR-GRJ | |
| 9090 | 230830 | Jon Denney | Kirkendall Dwyer LLP | 8:20-cv-68583-MCR-GRJ | |
| 9091 | 230833 | Jonathan Leno | Kirkendall Dwyer LLP | | 8:20-cv-68592-MCR-GRJ |
| 9092 | 230835 | Jordan Green | Kirkendall Dwyer LLP | 8:20-cv-68597-MCR-GRJ | |
| 9093 | 230836 | Jose Hernandez | Kirkendall Dwyer LLP | 8:20-cv-68600-MCR-GRJ | |
| 9094 | 230838 | Joseph Lynch | Kirkendall Dwyer LLP | 8:20-cv-68605-MCR-GRJ | |
| 9095 | 230839 | Joseph Newkirk | Kirkendall Dwyer LLP | 8:20-cv-68609-MCR-GRJ | |
| 9096 | 230840 | Joshua Linden | Kirkendall Dwyer LLP | 8:20-cv-68611-MCR-GRJ | |
| 9097 | 230842 | Joshua Roepke | Kirkendall Dwyer LLP | 8:20-cv-68616-MCR-GRJ | |
| 9098 | 230844 | Juan Iraola | Kirkendall Dwyer LLP | 8:20-cv-68622-MCR-GRJ | |
| 9099 | 230845 | Juan Moreiravelez | Kirkendall Dwyer LLP | 8:20-cv-68625-MCR-GRJ | |
| 9100 | 230847 | Juan Simental | Kirkendall Dwyer LLP | 8:20-cv-68630-MCR-GRJ | |
| 9101 | 230850 | Justin Trotman | Kirkendall Dwyer LLP | 8:20-cv-68639-MCR-GRJ | |
| 9102 | 230851 | Karon Benjamin | Kirkendall Dwyer LLP | 8:20-cv-68642-MCR-GRJ | |
| 9103 | 230852 | Keedale Foster | Kirkendall Dwyer LLP | 8:20-cv-68644-MCR-GRJ | |
| 9104 | 230856 | Kellyn Fry | Kirkendall Dwyer LLP | 8:20-cv-68656-MCR-GRJ | |
| 9105 | 230857 | Kenneth Craft | Kirkendall Dwyer LLP | | 8:20-cv-68659-MCR-GRJ |
| 9106 | 230859 | Kevin Jerman | Kirkendall Dwyer LLP | | 8:20-cv-67762-MCR-GRJ |
| 9107 | 230860 | Kevin Keller | Kirkendall Dwyer LLP | 8:20-cv-67765-MCR-GRJ | |
| 9108 | 230861 | Kevin Kinman | Kirkendall Dwyer LLP | 8:20-cv-67768-MCR-GRJ | |
| 9109 | 230864 | Kevin Webster | Kirkendall Dwyer LLP | | 8:20-cv-67776-MCR-GRJ |
| 9110 | 230867 | Kory Stewart | Kirkendall Dwyer LLP | 8:20-cv-67785-MCR-GRJ | |
| 9111 | 230868 | Kurt Trimas | Kirkendall Dwyer LLP | 8:20-cv-67787-MCR-GRJ | |
| 9112 | 230869 | Kyle Holdmann | Kirkendall Dwyer LLP | 8:20-cv-67790-MCR-GRJ | |
| 9113 | 230870 | Kyle Ward | Kirkendall Dwyer LLP | 8:20-cv-67793-MCR-GRJ | |
| 9114 | 230871 | Lane Connell | Kirkendall Dwyer LLP | 8:20-cv-67797-MCR-GRJ | |
| 9115 | 230873 | Laurence Williams | Kirkendall Dwyer LLP | 8:20-cv-67803-MCR-GRJ | |
| 9116 | 230878 | Manuel Tarango | Kirkendall Dwyer LLP | | 8:20-cv-67817-MCR-GRJ |
| 9117 | 230879 | Marc Erice | Kirkendall Dwyer LLP | 8:20-cv-67820-MCR-GRJ | |
| 9118 | 230880 | Marie Knezek | Kirkendall Dwyer LLP | 8:20-cv-67823-MCR-GRJ | |
| 9119 | 230881 | Mario Ibarra | Kirkendall Dwyer LLP | | 8:20-cv-67826-MCR-GRJ |
| 9120 | 230882 | Mark Davis | Kirkendall Dwyer LLP | 8:20-cv-67828-MCR-GRJ | |
| 9121 | 230883 | Mark Fitzpatrick | Kirkendall Dwyer LLP | | 8:20-cv-67831-MCR-GRJ |
| 9122 | 230885 | Mark Weathers | Kirkendall Dwyer LLP | 8:20-cv-67837-MCR-GRJ | |
| 9123 | 230887 | Matthew Wight | Kirkendall Dwyer LLP | 8:20-cv-67843-MCR-GRJ | |
| 9124 | 230889 | Maurice James | Kirkendall Dwyer LLP | 8:20-cv-67850-MCR-GRJ | |
| 9125 | 230892 | Michael Bennett | Kirkendall Dwyer LLP | 8:20-cv-67858-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9126 | 230894 | Michael Butterworth | Kirkendall Dwyer LLP | 8:20-cv-67864-MCR-GRJ | |
| 9127 | 230897 | Michael Bornhouser | Kirkendall Dwyer LLP | 8:20-cv-67872-MCR-GRJ | |
| 9128 | 230899 | Michael Manley | Kirkendall Dwyer LLP | 8:20-cv-67878-MCR-GRJ | |
| 9129 | 230901 | Michael Petrofsky | Kirkendall Dwyer LLP | 8:20-cv-67884-MCR-GRJ | |
| 9130 | 230903 | Michael Cauley | Kirkendall Dwyer LLP | 8:20-cv-67889-MCR-GRJ | |
| 9131 | 230907 | Nathan Grothe | Kirkendall Dwyer LLP | 8:20-cv-67900-MCR-GRJ | |
| 9132 | 230908 | Nick Ferguson | Kirkendall Dwyer LLP | 8:20-cv-67902-MCR-GRJ | |
| 9133 | 230911 | Nicolas Wright | Kirkendall Dwyer LLP | 8:20-cv-67910-MCR-GRJ | |
| 9134 | 230914 | Omar Kimball | Kirkendall Dwyer LLP | 8:20-cv-67917-MCR-GRJ | |
| 9135 | 230915 | Patrick Rasler | Kirkendall Dwyer LLP | | 8:20-cv-67919-MCR-GRJ |
| 9136 | 230917 | Patrick Brown | Kirkendall Dwyer LLP | | 8:20-cv-67924-MCR-GRJ |
| 9137 | 230920 | Paul Nease | Kirkendall Dwyer LLP | 8:20-cv-67930-MCR-GRJ | |
| 9138 | 230922 | Paul Podbajecki | Kirkendall Dwyer LLP | 8:20-cv-67934-MCR-GRJ | |
| 9139 | 230923 | Paula Ortega | Kirkendall Dwyer LLP | | 8:20-cv-67936-MCR-GRJ |
| 9140 | 230927 | Ratavious Harps | Kirkendall Dwyer LLP | | 8:20-cv-67942-MCR-GRJ |
| 9141 | 230928 | Raul Vaiz | Kirkendall Dwyer LLP | 8:20-cv-67944-MCR-GRJ | |
| 9142 | 230929 | Raymond Barile | Kirkendall Dwyer LLP | | 8:20-cv-67946-MCR-GRJ |
| 9143 | 230930 | Raymond Murphy | Kirkendall Dwyer LLP | 8:20-cv-67948-MCR-GRJ | |
| 9144 | 230931 | Ricardo Victorino | Kirkendall Dwyer LLP | | 8:20-cv-67950-MCR-GRJ |
| 9145 | 230932 | Richard Augustine | Kirkendall Dwyer LLP | 8:20-cv-67952-MCR-GRJ | |
| 9146 | 230935 | Richard Kimbrell | Kirkendall Dwyer LLP | 8:20-cv-67959-MCR-GRJ | |
| 9147 | 230936 | Robert Adkins | Kirkendall Dwyer LLP | 8:20-cv-67961-MCR-GRJ | |
| 9148 | 230941 | Robert Kelley | Kirkendall Dwyer LLP | 8:20-cv-67971-MCR-GRJ | |
| 9149 | 230943 | Robert Rogers | Kirkendall Dwyer LLP | 8:20-cv-67975-MCR-GRJ | |
| 9150 | 230944 | Robert Rounds | Kirkendall Dwyer LLP | 8:20-cv-67978-MCR-GRJ | |
| 9151 | 230946 | Robert Watson | Kirkendall Dwyer LLP | 8:20-cv-67982-MCR-GRJ | |
| 9152 | 230950 | Rulx Vilfort | Kirkendall Dwyer LLP | 8:20-cv-67990-MCR-GRJ | |
| 9153 | 230954 | Ryan Wolfe | Kirkendall Dwyer LLP | 8:20-cv-67998-MCR-GRJ | |
| 9154 | 230955 | Sam Pitts | Kirkendall Dwyer LLP | 8:20-cv-68000-MCR-GRJ | |
| 9155 | 230957 | Scott Johnson | Kirkendall Dwyer LLP | 8:20-cv-68004-MCR-GRJ | |
| 9156 | 230958 | Scott Mayural | Kirkendall Dwyer LLP | 8:20-cv-68006-MCR-GRJ | |
| 9157 | 230959 | Sean Stretch | Kirkendall Dwyer LLP | 8:20-cv-68008-MCR-GRJ | |
| 9158 | 230960 | Sergio Martinez | Kirkendall Dwyer LLP | 8:20-cv-68010-MCR-GRJ | |
| 9159 | 230962 | Shannon Sports | Kirkendall Dwyer LLP | | 8:20-cv-68014-MCR-GRJ |
| 9160 | 230969 | Stephanie Cooper | Kirkendall Dwyer LLP | 8:20-cv-68029-MCR-GRJ | |
| 9161 | 230971 | Stephen Preston | Kirkendall Dwyer LLP | 8:20-cv-68033-MCR-GRJ | |
| 9162 | 230972 | Steven Waddell | Kirkendall Dwyer LLP | 8:20-cv-68035-MCR-GRJ | |
| 9163 | 230973 | Steven Jarrett | Kirkendall Dwyer LLP | 8:20-cv-68037-MCR-GRJ | |
| 9164 | 230975 | Steven Stanford | Kirkendall Dwyer LLP | 8:20-cv-68041-MCR-GRJ | |
| 9165 | 230976 | Stevie Ward | Kirkendall Dwyer LLP | 8:20-cv-68043-MCR-GRJ | |
| 9166 | 230977 | Stuart Grimm | Kirkendall Dwyer LLP | | 8:20-cv-68045-MCR-GRJ |
| 9167 | 230978 | Tamecka Miguel | Kirkendall Dwyer LLP | 8:20-cv-68047-MCR-GRJ | |
| 9168 | 230980 | Terry Austin | Kirkendall Dwyer LLP | | 8:20-cv-68051-MCR-GRJ |
| 9169 | 230981 | Terry Dobbins | Kirkendall Dwyer LLP | | 8:20-cv-68053-MCR-GRJ |
| 9170 | 230983 | Thomas Galvin | Kirkendall Dwyer LLP | | 8:20-cv-68057-MCR-GRJ |
| 9171 | 230987 | Thomas Richards | Kirkendall Dwyer LLP | 8:20-cv-68065-MCR-GRJ | |
| 9172 | 230988 | Tiffany Sam | Kirkendall Dwyer LLP | 8:20-cv-68067-MCR-GRJ | |
| 9173 | 230991 | Timothy Neven | Kirkendall Dwyer LLP | 8:20-cv-68073-MCR-GRJ | |
| 9174 | 230992 | Timothy Wallace | Kirkendall Dwyer LLP | 8:20-cv-68075-MCR-GRJ | |
| 9175 | 230993 | Todd O'Dell | Kirkendall Dwyer LLP | 8:20-cv-68078-MCR-GRJ | |
| 9176 | 230996 | Tristan Pettit | Kirkendall Dwyer LLP | 8:20-cv-68084-MCR-GRJ | |
| 9177 | 231000 | Wade Durant | Kirkendall Dwyer LLP | 8:20-cv-68092-MCR-GRJ | |
| 9178 | 231001 | Walker Marshall | Kirkendall Dwyer LLP | 8:20-cv-68094-MCR-GRJ | |
| 9179 | 231003 | Wayne Baker | Kirkendall Dwyer LLP | | 8:20-cv-68098-MCR-GRJ |
| 9180 | 231004 | Wayne Johnson | Kirkendall Dwyer LLP | 8:20-cv-68100-MCR-GRJ | |
| 9181 | 231005 | Wayne Perry | Kirkendall Dwyer LLP | 8:20-cv-68103-MCR-GRJ | |
| 9182 | 231006 | William Cameron | Kirkendall Dwyer LLP | 8:20-cv-68105-MCR-GRJ | |
| 9183 | 231011 | Zachery May | Kirkendall Dwyer LLP | 8:20-cv-68115-MCR-GRJ | |
| 9184 | 237195 | Aaron Sherwood | Kirkendall Dwyer LLP | 8:20-cv-81974-MCR-GRJ | |
| 9185 | 237198 | Adrian Manriquez | Kirkendall Dwyer LLP | | 8:20-cv-81980-MCR-GRJ |
| 9186 | 237201 | Alfredo Pacheco Perez | Kirkendall Dwyer LLP | 8:20-cv-81986-MCR-GRJ | |
| 9187 | 237204 | Anthony Cagno | Kirkendall Dwyer LLP | 8:20-cv-81992-MCR-GRJ | |
| 9188 | 237206 | Anthony Bajalia | Kirkendall Dwyer LLP | 8:20-cv-81996-MCR-GRJ | |
| 9189 | 237207 | Arthur Johnson | Kirkendall Dwyer LLP | 8:20-cv-81998-MCR-GRJ | |
| 9190 | 237208 | August Lewis | Kirkendall Dwyer LLP | 8:20-cv-82000-MCR-GRJ | |
| 9191 | 237212 | Brandon Kiss | Kirkendall Dwyer LLP | 8:20-cv-82009-MCR-GRJ | |
| 9192 | 237214 | Brian Hamil | Kirkendall Dwyer LLP | 8:20-cv-82013-MCR-GRJ | |
| 9193 | 237215 | Brian Dial | Kirkendall Dwyer LLP | 8:20-cv-82015-MCR-GRJ | |
| 9194 | 237216 | Bryant Keaton | Kirkendall Dwyer LLP | 8:20-cv-82017-MCR-GRJ | |
| 9195 | 237218 | Carl Jackson | Kirkendall Dwyer LLP | | 8:20-cv-82021-MCR-GRJ |
| 9196 | 237219 | Casey Christy | Kirkendall Dwyer LLP | 8:20-cv-82023-MCR-GRJ | |
| 9197 | 237220 | Casey Campbell | Kirkendall Dwyer LLP | 8:20-cv-82025-MCR-GRJ | |
| 9198 | 237221 | Chad Clark | Kirkendall Dwyer LLP | | 8:20-cv-82026-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9199 | 237223 | Chad Scroble | Kirkendall Dwyer LLP | 8:20-cv-82030-MCR-GRJ | |
| 9200 | 237225 | Clint Bevars | Kirkendall Dwyer LLP | 8:20-cv-82034-MCR-GRJ | |
| 9201 | 237229 | Daleco Mccoy | Kirkendall Dwyer LLP | | 8:20-cv-82042-MCR-GRJ |
| 9202 | 237230 | Dameon Skidmore | Kirkendall Dwyer LLP | | 8:20-cv-82044-MCR-GRJ |
| 9203 | 237232 | Daniel Martinez | Kirkendall Dwyer LLP | | 8:20-cv-82048-MCR-GRJ |
| 9204 | 237235 | Darrion Gabriel | Kirkendall Dwyer LLP | 8:20-cv-82055-MCR-GRJ | |
| 9205 | 237237 | David Wilcox | Kirkendall Dwyer LLP | 8:20-cv-82061-MCR-GRJ | |
| 9206 | 237238 | David Pickelhaupt | Kirkendall Dwyer LLP | 8:20-cv-82064-MCR-GRJ | |
| 9207 | 237239 | David Davila | Kirkendall Dwyer LLP | 8:20-cv-82066-MCR-GRJ | |
| 9208 | 237240 | Dawn Hao-Demotta | Kirkendall Dwyer LLP | 8:20-cv-82069-MCR-GRJ | |
| 9209 | 237243 | Dexter Natuel | Kirkendall Dwyer LLP | 8:20-cv-82078-MCR-GRJ | |
| 9210 | 237244 | Dominic Cantrell | Kirkendall Dwyer LLP | 8:20-cv-82080-MCR-GRJ | |
| 9211 | 237247 | Duane Keth | Kirkendall Dwyer LLP | 8:20-cv-82089-MCR-GRJ | |
| 9212 | 237248 | Dustin Cochart | Kirkendall Dwyer LLP | 8:20-cv-82092-MCR-GRJ | |
| 9213 | 237249 | Earnest Hale | Kirkendall Dwyer LLP | | 8:20-cv-82094-MCR-GRJ |
| 9214 | 237250 | Eddie Moreno | Kirkendall Dwyer LLP | | 8:20-cv-82097-MCR-GRJ |
| 9215 | 237252 | Elijah Smith | Kirkendall Dwyer LLP | | 8:20-cv-82103-MCR-GRJ |
| 9216 | 237254 | Emory Williams | Kirkendall Dwyer LLP | 8:20-cv-82106-MCR-GRJ | |
| 9217 | 237257 | Fletcher Walters | Kirkendall Dwyer LLP | 8:20-cv-82114-MCR-GRJ | |
| 9218 | 237258 | Frank Cunningham | Kirkendall Dwyer LLP | 8:20-cv-82117-MCR-GRJ | |
| 9219 | 237261 | Gary Melton | Kirkendall Dwyer LLP | 8:20-cv-82125-MCR-GRJ | |
| 9220 | 237262 | Gilbert Duran | Kirkendall Dwyer LLP | 8:20-cv-82128-MCR-GRJ | |
| 9221 | 237263 | Glenn Prather | Kirkendall Dwyer LLP | 8:20-cv-82130-MCR-GRJ | |
| 9222 | 237264 | Henry Cuthbertson | Kirkendall Dwyer LLP | | 8:20-cv-82133-MCR-GRJ |
| 9223 | 237268 | James Kilby | Kirkendall Dwyer LLP | 8:20-cv-82145-MCR-GRJ | |
| 9224 | 237269 | James Kelley | Kirkendall Dwyer LLP | 8:20-cv-82147-MCR-GRJ | |
| 9225 | 237271 | James Johnson | Kirkendall Dwyer LLP | 8:20-cv-82153-MCR-GRJ | |
| 9226 | 237272 | James Pope | Kirkendall Dwyer LLP | 8:20-cv-82156-MCR-GRJ | |
| 9227 | 237275 | James Thompson | Kirkendall Dwyer LLP | | 8:20-cv-82164-MCR-GRJ |
| 9228 | 237277 | Jason Marquis | Kirkendall Dwyer LLP | 8:20-cv-82169-MCR-GRJ | |
| 9229 | 237278 | Jason Oliver | Kirkendall Dwyer LLP | 8:20-cv-82171-MCR-GRJ | |
| 9230 | 237279 | Jeffrey Pushman | Kirkendall Dwyer LLP | 8:20-cv-82173-MCR-GRJ | |
| 9231 | 237281 | Jerry Wilkinson | Kirkendall Dwyer LLP | | 8:20-cv-82176-MCR-GRJ |
| 9232 | 237284 | Joe King | Kirkendall Dwyer LLP | | 8:20-cv-82182-MCR-GRJ |
| 9233 | 237285 | Joe Ono | Kirkendall Dwyer LLP | 8:20-cv-82183-MCR-GRJ | |
| 9234 | 237289 | John Powers | Kirkendall Dwyer LLP | 8:20-cv-82190-MCR-GRJ | |
| 9235 | 237290 | John Davidson | Kirkendall Dwyer LLP | 8:20-cv-82192-MCR-GRJ | |
| 9236 | 237291 | John Posson | Kirkendall Dwyer LLP | 8:20-cv-82194-MCR-GRJ | |
| 9237 | 237292 | John Locey | Kirkendall Dwyer LLP | 8:20-cv-82195-MCR-GRJ | |
| 9238 | 237297 | Jonathan Avery | Kirkendall Dwyer LLP | 8:20-cv-82204-MCR-GRJ | |
| 9239 | 237300 | Josh Rickey | Kirkendall Dwyer LLP | 8:20-cv-82209-MCR-GRJ | |
| 9240 | 237301 | Joshua Allen | Kirkendall Dwyer LLP | 8:20-cv-82211-MCR-GRJ | |
| 9241 | 237303 | Joeylynn Saylor | Kirkendall Dwyer LLP | | 8:20-cv-82215-MCR-GRJ |
| 9242 | 237306 | Justin Mangham | Kirkendall Dwyer LLP | 8:20-cv-82218-MCR-GRJ | |
| 9243 | 237307 | Justin Mason | Kirkendall Dwyer LLP | 8:20-cv-82220-MCR-GRJ | |
| 9244 | 237308 | Justin Schoenenberger | Kirkendall Dwyer LLP | 8:20-cv-82222-MCR-GRJ | |
| 9245 | 237309 | Justin Mccullagh | Kirkendall Dwyer LLP | 8:20-cv-82224-MCR-GRJ | |
| 9246 | 237310 | Karl Stark | Kirkendall Dwyer LLP | 8:20-cv-82226-MCR-GRJ | |
| 9247 | 237314 | Kimberly Finch | Kirkendall Dwyer LLP | | 8:20-cv-82233-MCR-GRJ |
| 9248 | 237316 | Korey Cabral | Kirkendall Dwyer LLP | 8:20-cv-82237-MCR-GRJ | |
| 9249 | 237317 | Kue Vang | Kirkendall Dwyer LLP | | 8:20-cv-82238-MCR-GRJ |
| 9250 | 237318 | Kyle Franklin | Kirkendall Dwyer LLP | 8:20-cv-82240-MCR-GRJ | |
| 9251 | 237321 | Lahogry Sanchez | Kirkendall Dwyer LLP | 8:20-cv-82246-MCR-GRJ | |
| 9252 | 237323 | Larry Meeks | Kirkendall Dwyer LLP | | 8:20-cv-82249-MCR-GRJ |
| 9253 | 237324 | Lauren Messbarger | Kirkendall Dwyer LLP | 8:20-cv-82251-MCR-GRJ | |
| 9254 | 237325 | Lawrence Hoag | Kirkendall Dwyer LLP | | 8:20-cv-82253-MCR-GRJ |
| 9255 | 237329 | Marcus Colbert | Kirkendall Dwyer LLP | 8:20-cv-82260-MCR-GRJ | |
| 9256 | 237330 | Mark Leipold | Kirkendall Dwyer LLP | 8:20-cv-82261-MCR-GRJ | |
| 9257 | 237331 | Marshall Knowlton | Kirkendall Dwyer LLP | 8:20-cv-82263-MCR-GRJ | |
| 9258 | 237334 | Marvin Graham | Kirkendall Dwyer LLP | 8:20-cv-82268-MCR-GRJ | |
| 9259 | 237335 | Maryanna Dice | Kirkendall Dwyer LLP | 8:20-cv-82270-MCR-GRJ | |
| 9260 | 237336 | Mathew Felch | Kirkendall Dwyer LLP | 8:20-cv-82272-MCR-GRJ | |
| 9261 | 237337 | Matthew Goss | Kirkendall Dwyer LLP | | 8:20-cv-82274-MCR-GRJ |
| 9262 | 237338 | Matthew Parker | Kirkendall Dwyer LLP | 8:20-cv-82275-MCR-GRJ | |
| 9263 | 237340 | Michael Bunch | Kirkendall Dwyer LLP | | 8:20-cv-82279-MCR-GRJ |
| 9264 | 237341 | Michael Eliason | Kirkendall Dwyer LLP | 8:20-cv-82281-MCR-GRJ | |
| 9265 | 237342 | Michael Hagy | Kirkendall Dwyer LLP | 8:20-cv-82282-MCR-GRJ | |
| 9266 | 237343 | Michael Mcdonnell | Kirkendall Dwyer LLP | 8:20-cv-82284-MCR-GRJ | |
| 9267 | 237344 | Michael Mangosing | Kirkendall Dwyer LLP | 8:20-cv-82286-MCR-GRJ | |
| 9268 | 237345 | Mike Subia | Kirkendall Dwyer LLP | 8:20-cv-82287-MCR-GRJ | |
| 9269 | 237346 | Morgan Tucker | Kirkendall Dwyer LLP | 8:20-cv-82289-MCR-GRJ | |
| 9270 | 237347 | Natasha Sims | Kirkendall Dwyer LLP | 8:20-cv-82291-MCR-GRJ | |
| 9271 | 237348 | Nathan Walker | Kirkendall Dwyer LLP | 8:20-cv-82293-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9272 | 237349 | Nathaniel Chandler | Kirkendall Dwyer LLP | | 8:20-cv-82295-MCR-GRJ |
| 9273 | 237350 | Noe Garcia | Kirkendall Dwyer LLP | 8:20-cv-82296-MCR-GRJ | |
| 9274 | 237351 | Orvis Nygaard | Kirkendall Dwyer LLP | 8:20-cv-82298-MCR-GRJ | |
| 9275 | 237352 | Patrick Shoemaker | Kirkendall Dwyer LLP | 8:20-cv-82300-MCR-GRJ | |
| 9276 | 237353 | Pete Holguin | Kirkendall Dwyer LLP | 8:20-cv-82302-MCR-GRJ | |
| 9277 | 237355 | Phillip Hickey | Kirkendall Dwyer LLP | 8:20-cv-82306-MCR-GRJ | |
| 9278 | 237358 | Reginal Remley | Kirkendall Dwyer LLP | | 8:20-cv-82311-MCR-GRJ |
| 9279 | 237360 | Richard Smith | Kirkendall Dwyer LLP | 8:20-cv-82315-MCR-GRJ | |
| 9280 | 237361 | Richard Goins | Kirkendall Dwyer LLP | 8:20-cv-82317-MCR-GRJ | |
| 9281 | 237362 | Richard Lander | Kirkendall Dwyer LLP | | 8:20-cv-82319-MCR-GRJ |
| 9282 | 237364 | Robert O'Bryant | Kirkendall Dwyer LLP | 8:20-cv-82322-MCR-GRJ | |
| 9283 | 237367 | Robert Poucher | Kirkendall Dwyer LLP | 8:20-cv-82327-MCR-GRJ | |
| 9284 | 237368 | Roberto Obregon | Kirkendall Dwyer LLP | 8:20-cv-82329-MCR-GRJ | |
| 9285 | 237371 | Rosalio Sosa | Kirkendall Dwyer LLP | 8:20-cv-82335-MCR-GRJ | |
| 9286 | 237373 | Roy Gray | Kirkendall Dwyer LLP | 8:20-cv-82338-MCR-GRJ | |
| 9287 | 237374 | Ryan Mcintosh | Kirkendall Dwyer LLP | | 8:20-cv-82340-MCR-GRJ |
| 9288 | 237375 | Samuel Glen | Kirkendall Dwyer LLP | 8:20-cv-82342-MCR-GRJ | |
| 9289 | 237378 | Sean Melzer | Kirkendall Dwyer LLP | 8:20-cv-82347-MCR-GRJ | |
| 9290 | 237379 | Shakezz Johnson | Kirkendall Dwyer LLP | 8:20-cv-82349-MCR-GRJ | |
| 9291 | 237380 | Shannon West | Kirkendall Dwyer LLP | | 8:20-cv-82351-MCR-GRJ |
| 9292 | 237383 | Tabitha Davis | Kirkendall Dwyer LLP | 8:20-cv-82356-MCR-GRJ | |
| 9293 | 237385 | Tenisha Floyd | Kirkendall Dwyer LLP | 8:20-cv-82360-MCR-GRJ | |
| 9294 | 237386 | Terrell Wright | Kirkendall Dwyer LLP | 8:20-cv-82361-MCR-GRJ | |
| 9295 | 237387 | Terry Breaman | Kirkendall Dwyer LLP | 8:20-cv-82363-MCR-GRJ | |
| 9296 | 237388 | Terry Fortune | Kirkendall Dwyer LLP | 8:20-cv-82365-MCR-GRJ | |
| 9297 | 237389 | Thomas Griffin | Kirkendall Dwyer LLP | 8:20-cv-82367-MCR-GRJ | |
| 9298 | 237392 | Timothy Stone | Kirkendall Dwyer LLP | | 8:20-cv-82372-MCR-GRJ |
| 9299 | 237395 | Victor Guerrieri | Kirkendall Dwyer LLP | 8:20-cv-82377-MCR-GRJ | |
| 9300 | 237398 | Wayne Hester | Kirkendall Dwyer LLP | 8:20-cv-82382-MCR-GRJ | |
| 9301 | 237399 | Wayne Williams | Kirkendall Dwyer LLP | 8:20-cv-82384-MCR-GRJ | |
| 9302 | 237401 | Wesley Prater | Kirkendall Dwyer LLP | | 8:20-cv-82387-MCR-GRJ |
| 9303 | 237402 | William Smith | Kirkendall Dwyer LLP | 8:20-cv-82389-MCR-GRJ | |
| 9304 | 237403 | William Smith | Kirkendall Dwyer LLP | 8:20-cv-82391-MCR-GRJ | |
| 9305 | 237405 | William Smith | Kirkendall Dwyer LLP | | 8:20-cv-82394-MCR-GRJ |
| 9306 | 237407 | William Preston | Kirkendall Dwyer LLP | | 8:20-cv-82397-MCR-GRJ |
| 9307 | 237408 | William Hays | Kirkendall Dwyer LLP | 8:20-cv-82399-MCR-GRJ | |
| 9308 | 237409 | William Schweikert | Kirkendall Dwyer LLP | 8:20-cv-82401-MCR-GRJ | |
| 9309 | 237410 | William Smith | Kirkendall Dwyer LLP | 8:20-cv-82403-MCR-GRJ | |
| 9310 | 237411 | William Gobble | Kirkendall Dwyer LLP | 8:20-cv-82404-MCR-GRJ | |
| 9311 | 237413 | William Joyce | Kirkendall Dwyer LLP | 8:20-cv-82408-MCR-GRJ | |
| 9312 | 237416 | William Garner | Kirkendall Dwyer LLP | 8:20-cv-82413-MCR-GRJ | |
| 9313 | 237417 | William Wright | Kirkendall Dwyer LLP | 8:20-cv-82415-MCR-GRJ | |
| 9314 | 237423 | Willie Watts | Kirkendall Dwyer LLP | 8:20-cv-82426-MCR-GRJ | |
| 9315 | 237426 | Wilton Stewart | Kirkendall Dwyer LLP | 8:20-cv-82431-MCR-GRJ | |
| 9316 | 237427 | Yacaira Valenzuela | Kirkendall Dwyer LLP | 8:20-cv-82433-MCR-GRJ | |
| 9317 | 237428 | Yahmeania Powell | Kirkendall Dwyer LLP | 8:20-cv-82434-MCR-GRJ | |
| 9318 | 237429 | Yancy Harris | Kirkendall Dwyer LLP | 8:20-cv-82436-MCR-GRJ | |
| 9319 | 237430 | Ying Zhang | Kirkendall Dwyer LLP | 8:20-cv-82438-MCR-GRJ | |
| 9320 | 237431 | Yolanda Millin | Kirkendall Dwyer LLP | 8:20-cv-82440-MCR-GRJ | |
| 9321 | 237432 | Yo'Mone Woody | Kirkendall Dwyer LLP | | 8:20-cv-82442-MCR-GRJ |
| 9322 | 237434 | Zacharie Andrewsmith | Kirkendall Dwyer LLP | 8:20-cv-82446-MCR-GRJ | |
| 9323 | 237435 | Zachary Mcintyre | Kirkendall Dwyer LLP | 8:20-cv-82448-MCR-GRJ | |
| 9324 | 237436 | Zachary Sayed | Kirkendall Dwyer LLP | 8:20-cv-82450-MCR-GRJ | |
| 9325 | 237437 | Zachary Warren | Kirkendall Dwyer LLP | 8:20-cv-82452-MCR-GRJ | |
| 9326 | 237438 | Zachary Slifka | Kirkendall Dwyer LLP | 8:20-cv-82454-MCR-GRJ | |
| 9327 | 239781 | Aaron Starkweather | Kirkendall Dwyer LLP | 8:20-cv-75424-MCR-GRJ | |
| 9328 | 239782 | Aaron Shipley | Kirkendall Dwyer LLP | 8:20-cv-75429-MCR-GRJ | |
| 9329 | 239783 | Adam Yazell | Kirkendall Dwyer LLP | 8:20-cv-75433-MCR-GRJ | |
| 9330 | 239789 | Alexander Stipe | Kirkendall Dwyer LLP | 8:20-cv-75460-MCR-GRJ | |
| 9331 | 239790 | Alexis Franks | Kirkendall Dwyer LLP | 8:20-cv-75465-MCR-GRJ | |
| 9332 | 239794 | Amanda Strain | Kirkendall Dwyer LLP | 8:20-cv-75483-MCR-GRJ | |
| 9333 | 239796 | Amari West | Kirkendall Dwyer LLP | 8:20-cv-75493-MCR-GRJ | |
| 9334 | 239799 | Andrae Gulley | Kirkendall Dwyer LLP | 8:20-cv-75507-MCR-GRJ | |
| 9335 | 239800 | Andre White | Kirkendall Dwyer LLP | 8:20-cv-75512-MCR-GRJ | |
| 9336 | 239801 | Andrew Carter | Kirkendall Dwyer LLP | 8:20-cv-75517-MCR-GRJ | |
| 9337 | 239802 | Andrew Stevens | Kirkendall Dwyer LLP | 8:20-cv-75521-MCR-GRJ | |
| 9338 | 239803 | Andrew Aiello | Kirkendall Dwyer LLP | 8:20-cv-75525-MCR-GRJ | |
| 9339 | 239804 | Angel Carrisoza | Kirkendall Dwyer LLP | | 8:20-cv-75530-MCR-GRJ |
| 9340 | 239808 | Anthony Callender | Kirkendall Dwyer LLP | 8:20-cv-75549-MCR-GRJ | |
| 9341 | 239809 | Arthur Martinez | Kirkendall Dwyer LLP | 8:20-cv-75554-MCR-GRJ | |
| 9342 | 239810 | Arthur Rivers | Kirkendall Dwyer LLP | 8:20-cv-75559-MCR-GRJ | |
| 9343 | 239813 | Barry Carroll | Kirkendall Dwyer LLP | 8:20-cv-75577-MCR-GRJ | |
| 9344 | 239814 | Billy Shanks | Kirkendall Dwyer LLP | 8:20-cv-75581-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9345 | 239817 | Brad Persinger | Kirkendall Dwyer LLP | 8:20-cv-75599-MCR-GRJ | |
| 9346 | 239818 | Bradley Zumbragel | Kirkendall Dwyer LLP | | 8:20-cv-75605-MCR-GRJ |
| 9347 | 239820 | Bradley Ring | Kirkendall Dwyer LLP | | 8:20-cv-75615-MCR-GRJ |
| 9348 | 239821 | Brandon Smith | Kirkendall Dwyer LLP | | 8:20-cv-75621-MCR-GRJ |
| 9349 | 239822 | Brandon Adams | Kirkendall Dwyer LLP | 8:20-cv-75627-MCR-GRJ | |
| 9350 | 239823 | Brandon Pass | Kirkendall Dwyer LLP | 8:20-cv-75632-MCR-GRJ | |
| 9351 | 239827 | Brian Chestand | Kirkendall Dwyer LLP | 8:20-cv-75654-MCR-GRJ | |
| 9352 | 239828 | Brian Jones | Kirkendall Dwyer LLP | 8:20-cv-75659-MCR-GRJ | |
| 9353 | 239829 | Brian Daniels | Kirkendall Dwyer LLP | 8:20-cv-75665-MCR-GRJ | |
| 9354 | 239830 | Bruce Pinson | Kirkendall Dwyer LLP | | 8:20-cv-75671-MCR-GRJ |
| 9355 | 239831 | Bryan Harper | Kirkendall Dwyer LLP | | 8:20-cv-75677-MCR-GRJ |
| 9356 | 239840 | Casyne Mccall | Kirkendall Dwyer LLP | | 8:20-cv-75726-MCR-GRJ |
| 9357 | 239841 | Cecil Williams | Kirkendall Dwyer LLP | | 8:20-cv-75731-MCR-GRJ |
| 9358 | 239844 | Charles Odle | Kirkendall Dwyer LLP | 8:20-cv-75747-MCR-GRJ | |
| 9359 | 239848 | Charles Haughton | Kirkendall Dwyer LLP | 8:20-cv-75770-MCR-GRJ | |
| 9360 | 239849 | Charles Franklin | Kirkendall Dwyer LLP | 8:20-cv-75776-MCR-GRJ | |
| 9361 | 239851 | Charles Collier | Kirkendall Dwyer LLP | 8:20-cv-75787-MCR-GRJ | |
| 9362 | 239853 | Christine Cornejo | Kirkendall Dwyer LLP | 8:20-cv-75799-MCR-GRJ | |
| 9363 | 239855 | Christopher Harris | Kirkendall Dwyer LLP | | 8:20-cv-75809-MCR-GRJ |
| 9364 | 239860 | Christopher Clark | Kirkendall Dwyer LLP | 8:20-cv-75831-MCR-GRJ | |
| 9365 | 239863 | Christopher Elles | Kirkendall Dwyer LLP | 8:20-cv-75845-MCR-GRJ | |
| 9366 | 239867 | Clayton Rusoe | Kirkendall Dwyer LLP | 8:20-cv-75863-MCR-GRJ | |
| 9367 | 239868 | Clifton Johnson | Kirkendall Dwyer LLP | 8:20-cv-75868-MCR-GRJ | |
| 9368 | 239869 | Cody Adams | Kirkendall Dwyer LLP | 8:20-cv-75873-MCR-GRJ | |
| 9369 | 239870 | Cody Drook | Kirkendall Dwyer LLP | 8:20-cv-75877-MCR-GRJ | |
| 9370 | 239871 | Colt Rankin | Kirkendall Dwyer LLP | 8:20-cv-75881-MCR-GRJ | |
| 9371 | 239873 | Corey Offord | Kirkendall Dwyer LLP | 8:20-cv-75888-MCR-GRJ | |
| 9372 | 239875 | Corey Everidge | Kirkendall Dwyer LLP | 8:20-cv-75895-MCR-GRJ | |
| 9373 | 239876 | Cornealius Townsend | Kirkendall Dwyer LLP | 8:20-cv-75899-MCR-GRJ | |
| 9374 | 239878 | Daniel Lopez | Kirkendall Dwyer LLP | 8:20-cv-75906-MCR-GRJ | |
| 9375 | 239879 | Daniel Garcia | Kirkendall Dwyer LLP | 8:20-cv-75910-MCR-GRJ | |
| 9376 | 239880 | Daniel Krug | Kirkendall Dwyer LLP | | 8:20-cv-75915-MCR-GRJ |
| 9377 | 239883 | David Morgan | Kirkendall Dwyer LLP | 8:20-cv-75925-MCR-GRJ | |
| 9378 | 239886 | Derek Johnson | Kirkendall Dwyer LLP | 8:20-cv-75937-MCR-GRJ | |
| 9379 | 239887 | Devin Moser | Kirkendall Dwyer LLP | | 8:20-cv-75941-MCR-GRJ |
| 9380 | 239889 | Deyvi Salmeron | Kirkendall Dwyer LLP | 8:20-cv-75948-MCR-GRJ | |
| 9381 | 239890 | Dominique Wells | Kirkendall Dwyer LLP | 8:20-cv-75952-MCR-GRJ | |
| 9382 | 239891 | Donovan Finley | Kirkendall Dwyer LLP | 8:20-cv-75955-MCR-GRJ | |
| 9383 | 239892 | Douglas Struder | Kirkendall Dwyer LLP | 8:20-cv-75959-MCR-GRJ | |
| 9384 | 239895 | Earl Sanford | Kirkendall Dwyer LLP | 8:20-cv-75970-MCR-GRJ | |
| 9385 | 239899 | Eileen Coleman | Kirkendall Dwyer LLP | 8:20-cv-75985-MCR-GRJ | |
| 9386 | 239900 | Eisen Atuatasi | Kirkendall Dwyer LLP | 8:20-cv-75989-MCR-GRJ | |
| 9387 | 239901 | Elam Witt | Kirkendall Dwyer LLP | | 8:20-cv-75993-MCR-GRJ |
| 9388 | 239902 | Eli Saunderlin | Kirkendall Dwyer LLP | 8:20-cv-75996-MCR-GRJ | |
| 9389 | 239903 | Eliot Libby | Kirkendall Dwyer LLP | 8:20-cv-76001-MCR-GRJ | |
| 9390 | 239909 | Eric Shires | Kirkendall Dwyer LLP | 8:20-cv-76023-MCR-GRJ | |
| 9391 | 239910 | Erich Jochimsen | Kirkendall Dwyer LLP | 8:20-cv-76027-MCR-GRJ | |
| 9392 | 239913 | Frank Kane | Kirkendall Dwyer LLP | | 8:20-cv-76035-MCR-GRJ |
| 9393 | 239916 | Frederick Henderson | Kirkendall Dwyer LLP | 8:20-cv-76044-MCR-GRJ | |
| 9394 | 239917 | Gabriel Gobea | Kirkendall Dwyer LLP | 8:20-cv-76047-MCR-GRJ | |
| 9395 | 239919 | Geraldo Badell | Kirkendall Dwyer LLP | 8:20-cv-76053-MCR-GRJ | |
| 9396 | 239922 | Gregory Bryant | Kirkendall Dwyer LLP | 8:20-cv-76062-MCR-GRJ | |
| 9397 | 239929 | Hugh Gemmel | Kirkendall Dwyer LLP | 8:20-cv-76083-MCR-GRJ | |
| 9398 | 239930 | Irvin Maynor | Kirkendall Dwyer LLP | 8:20-cv-76086-MCR-GRJ | |
| 9399 | 239934 | Jacob Elliott | Kirkendall Dwyer LLP | | 8:20-cv-76096-MCR-GRJ |
| 9400 | 239937 | Jake Hurst | Kirkendall Dwyer LLP | 8:20-cv-76102-MCR-GRJ | |
| 9401 | 239938 | James Bandy | Kirkendall Dwyer LLP | 8:20-cv-76104-MCR-GRJ | |
| 9402 | 239940 | James Grissett | Kirkendall Dwyer LLP | 8:20-cv-76108-MCR-GRJ | |
| 9403 | 239941 | James Bienek | Kirkendall Dwyer LLP | 8:20-cv-76110-MCR-GRJ | |
| 9404 | 239942 | James Jones | Kirkendall Dwyer LLP | 8:20-cv-76112-MCR-GRJ | |
| 9405 | 239943 | James Portillo | Kirkendall Dwyer LLP | 8:20-cv-76114-MCR-GRJ | |
| 9406 | 239946 | Janice Trice | Kirkendall Dwyer LLP | 8:20-cv-76120-MCR-GRJ | |
| 9407 | 239947 | Jarvis Johnson | Kirkendall Dwyer LLP | 8:20-cv-76122-MCR-GRJ | |
| 9408 | 239955 | Jeffrey Warner | Kirkendall Dwyer LLP | | 8:20-cv-76139-MCR-GRJ |
| 9409 | 239956 | Jeffrey Swift | Kirkendall Dwyer LLP | 8:20-cv-76141-MCR-GRJ | |
| 9410 | 239958 | Jeffrey Skarupa | Kirkendall Dwyer LLP | 8:20-cv-76145-MCR-GRJ | |
| 9411 | 239963 | Jesse Lester | Kirkendall Dwyer LLP | 8:20-cv-76155-MCR-GRJ | |
| 9412 | 239965 | Jesus Miranda | Kirkendall Dwyer LLP | 8:20-cv-76159-MCR-GRJ | |
| 9413 | 239971 | John Buczinski | Kirkendall Dwyer LLP | 8:20-cv-76171-MCR-GRJ | |
| 9414 | 239972 | John Fleming | Kirkendall Dwyer LLP | 8:20-cv-76173-MCR-GRJ | |
| 9415 | 239974 | Johnathan Freeman | Kirkendall Dwyer LLP | 8:20-cv-76178-MCR-GRJ | |
| 9416 | 239977 | Jonathan Barnes | Kirkendall Dwyer LLP | 8:20-cv-76184-MCR-GRJ | |
| 9417 | 239979 | Jordan Maldonado | Kirkendall Dwyer LLP | 8:20-cv-76188-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9418 | 239983 | Joseph Meaney | Kirkendall Dwyer LLP | 8:20-cv-76196-MCR-GRJ | |
| 9419 | 239987 | Joseph Lent | Kirkendall Dwyer LLP | 8:20-cv-76204-MCR-GRJ | |
| 9420 | 239989 | Joseph Mancini | Kirkendall Dwyer LLP | | 8:20-cv-76208-MCR-GRJ |
| 9421 | 239990 | Joshua Jones | Kirkendall Dwyer LLP | | 8:20-cv-76210-MCR-GRJ |
| 9422 | 239994 | Joshua Ivey | Kirkendall Dwyer LLP | 8:20-cv-76218-MCR-GRJ | |
| 9423 | 239997 | Justin Wright | Kirkendall Dwyer LLP | 8:20-cv-76224-MCR-GRJ | |
| 9424 | 239998 | Justin Clark | Kirkendall Dwyer LLP | | 8:20-cv-76226-MCR-GRJ |
| 9425 | 239999 | Justin Jackson | Kirkendall Dwyer LLP | 8:20-cv-76229-MCR-GRJ | |
| 9426 | 240000 | Justin Roberts | Kirkendall Dwyer LLP | 8:20-cv-76231-MCR-GRJ | |
| 9427 | 240001 | Kai Hyland | Kirkendall Dwyer LLP | 8:20-cv-76233-MCR-GRJ | |
| 9428 | 240002 | Kandis Mollring | Kirkendall Dwyer LLP | 8:20-cv-76235-MCR-GRJ | |
| 9429 | 240005 | Karol Perez | Kirkendall Dwyer LLP | 8:20-cv-76241-MCR-GRJ | |
| 9430 | 240006 | Kasey Graham | Kirkendall Dwyer LLP | | 8:20-cv-76243-MCR-GRJ |
| 9431 | 240008 | Kelvin Williams | Kirkendall Dwyer LLP | 8:20-cv-76247-MCR-GRJ | |
| 9432 | 240014 | Kevin Cox | Kirkendall Dwyer LLP | 8:20-cv-76259-MCR-GRJ | |
| 9433 | 240016 | Kody Johnson | Kirkendall Dwyer LLP | 8:20-cv-76263-MCR-GRJ | |
| 9434 | 240018 | Kristopher Allen | Kirkendall Dwyer LLP | 8:20-cv-76267-MCR-GRJ | |
| 9435 | 240020 | Kyle Landry | Kirkendall Dwyer LLP | 8:20-cv-76272-MCR-GRJ | |
| 9436 | 240022 | Larry Adkins | Kirkendall Dwyer LLP | 8:20-cv-76276-MCR-GRJ | |
| 9437 | 240023 | Latrice Smith | Kirkendall Dwyer LLP | 8:20-cv-76278-MCR-GRJ | |
| 9438 | 240028 | Lisa Price | Kirkendall Dwyer LLP | 8:20-cv-76288-MCR-GRJ | |
| 9439 | 240030 | Luis Cartagena | Kirkendall Dwyer LLP | 8:20-cv-76292-MCR-GRJ | |
| 9440 | 240031 | Michael Fuentes | Kirkendall Dwyer LLP | 8:20-cv-76294-MCR-GRJ | |
| 9441 | 240032 | Manuel Guzman | Kirkendall Dwyer LLP | 8:20-cv-76296-MCR-GRJ | |
| 9442 | 240033 | Manuel Cabading | Kirkendall Dwyer LLP | | 8:20-cv-76298-MCR-GRJ |
| 9443 | 240038 | Marlin Hogie | Kirkendall Dwyer LLP | 8:20-cv-76308-MCR-GRJ | |
| 9444 | 240039 | Martez Parnes | Kirkendall Dwyer LLP | | 8:20-cv-76310-MCR-GRJ |
| 9445 | 240040 | Martin Miller | Kirkendall Dwyer LLP | 8:20-cv-76312-MCR-GRJ | |
| 9446 | 240041 | Marvin Johnson | Kirkendall Dwyer LLP | 8:20-cv-76314-MCR-GRJ | |
| 9447 | 240042 | Mary Miner | Kirkendall Dwyer LLP | 8:20-cv-76316-MCR-GRJ | |
| 9448 | 240043 | Matt Langner | Kirkendall Dwyer LLP | | 8:20-cv-76318-MCR-GRJ |
| 9449 | 240046 | Matthew Dixon | Kirkendall Dwyer LLP | 8:20-cv-76324-MCR-GRJ | |
| 9450 | 240047 | Matthew Mather | Kirkendall Dwyer LLP | | 8:20-cv-76326-MCR-GRJ |
| 9451 | 240052 | Michael Allen | Kirkendall Dwyer LLP | 8:20-cv-76337-MCR-GRJ | |
| 9452 | 240055 | Michael Torres | Kirkendall Dwyer LLP | | 8:20-cv-76343-MCR-GRJ |
| 9453 | 240056 | Michael Schultz | Kirkendall Dwyer LLP | 8:20-cv-76345-MCR-GRJ | |
| 9454 | 240057 | Michael Reed | Kirkendall Dwyer LLP | 8:20-cv-76347-MCR-GRJ | |
| 9455 | 240059 | Mike Collins | Kirkendall Dwyer LLP | | 8:20-cv-76351-MCR-GRJ |
| 9456 | 240060 | Mitchell Gum | Kirkendall Dwyer LLP | 8:20-cv-76353-MCR-GRJ | |
| 9457 | 240061 | Mohammed Samara | Kirkendall Dwyer LLP | 8:20-cv-76355-MCR-GRJ | |
| 9458 | 240064 | Natisha Pizzarro | Kirkendall Dwyer LLP | | 8:20-cv-76361-MCR-GRJ |
| 9459 | 240066 | Nicholas Tannenbaum | Kirkendall Dwyer LLP | | 8:20-cv-76365-MCR-GRJ |
| 9460 | 240067 | Nicholas Thomas | Kirkendall Dwyer LLP | 8:20-cv-76367-MCR-GRJ | |
| 9461 | 240073 | Pavel Grepl | Kirkendall Dwyer LLP | | 8:20-cv-76379-MCR-GRJ |
| 9462 | 240075 | Quency Seymore | Kirkendall Dwyer LLP | 8:20-cv-76384-MCR-GRJ | |
| 9463 | 240076 | Rachel Rougeau | Kirkendall Dwyer LLP | 8:20-cv-76386-MCR-GRJ | |
| 9464 | 240077 | Randall Jolley | Kirkendall Dwyer LLP | 8:20-cv-76388-MCR-GRJ | |
| 9465 | 240080 | Rene Venegas | Kirkendall Dwyer LLP | 8:20-cv-76394-MCR-GRJ | |
| 9466 | 240081 | Richard Simmons | Kirkendall Dwyer LLP | | 8:20-cv-76396-MCR-GRJ |
| 9467 | 240088 | Robert Martinez | Kirkendall Dwyer LLP | 8:20-cv-76410-MCR-GRJ | |
| 9468 | 240093 | Robert De Roziere | Kirkendall Dwyer LLP | 8:20-cv-76420-MCR-GRJ | |
| 9469 | 240094 | Robert Riddle | Kirkendall Dwyer LLP | 8:20-cv-76422-MCR-GRJ | |
| 9470 | 240096 | Robert Supplee | Kirkendall Dwyer LLP | 8:20-cv-76426-MCR-GRJ | |
| 9471 | 240099 | Rodriguez Wyatt | Kirkendall Dwyer LLP | 8:20-cv-76433-MCR-GRJ | |
| 9472 | 240102 | Ronald Dickenson | Kirkendall Dwyer LLP | 8:20-cv-76439-MCR-GRJ | |
| 9473 | 240103 | Ronald Piecuch | Kirkendall Dwyer LLP | 8:20-cv-76441-MCR-GRJ | |
| 9474 | 240104 | Ronald Tyree | Kirkendall Dwyer LLP | 8:20-cv-76443-MCR-GRJ | |
| 9475 | 240106 | Roy Hicks | Kirkendall Dwyer LLP | 8:20-cv-76447-MCR-GRJ | |
| 9476 | 240107 | Ryan Prescott | Kirkendall Dwyer LLP | 8:20-cv-76449-MCR-GRJ | |
| 9477 | 240108 | Ryan Dillard | Kirkendall Dwyer LLP | 8:20-cv-76451-MCR-GRJ | |
| 9478 | 240111 | Scott Rives | Kirkendall Dwyer LLP | 8:20-cv-76457-MCR-GRJ | |
| 9479 | 240112 | Scott Galloway | Kirkendall Dwyer LLP | 8:20-cv-76459-MCR-GRJ | |
| 9480 | 240115 | Seth Loftin | Kirkendall Dwyer LLP | 8:20-cv-76465-MCR-GRJ | |
| 9481 | 240118 | Shane Liley | Kirkendall Dwyer LLP | 8:20-cv-76471-MCR-GRJ | |
| 9482 | 240119 | Shanisha Brickhouse | Kirkendall Dwyer LLP | 8:20-cv-76473-MCR-GRJ | |
| 9483 | 240121 | Shelby Gray | Kirkendall Dwyer LLP | | 8:20-cv-76477-MCR-GRJ |
| 9484 | 240123 | Shernelle Mustin | Kirkendall Dwyer LLP | | 8:20-cv-76481-MCR-GRJ |
| 9485 | 240124 | Shon Trejo | Kirkendall Dwyer LLP | 8:20-cv-76483-MCR-GRJ | |
| 9486 | 240127 | Tavid Robinson | Kirkendall Dwyer LLP | 8:20-cv-76489-MCR-GRJ | |
| 9487 | 240131 | Thaddeus Spencer | Kirkendall Dwyer LLP | 8:20-cv-76498-MCR-GRJ | |
| 9488 | 240132 | Theresa Woodson | Kirkendall Dwyer LLP | 8:20-cv-76500-MCR-GRJ | |
| 9489 | 240133 | Thomas Lowe | Kirkendall Dwyer LLP | | 8:20-cv-76502-MCR-GRJ |
| 9490 | 240134 | Thomas Warren | Kirkendall Dwyer LLP | 8:20-cv-76504-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9491 | 240136 | Tiawan Cleveland | Kirkendall Dwyer LLP | 8:20-cv-76508-MCR-GRJ | |
| 9492 | 240138 | Timothy Smith | Kirkendall Dwyer LLP | 8:20-cv-76512-MCR-GRJ | |
| 9493 | 240139 | Timothy Brooks | Kirkendall Dwyer LLP | 8:20-cv-76514-MCR-GRJ | |
| 9494 | 240142 | Travis Mccaffrey | Kirkendall Dwyer LLP | 8:20-cv-76520-MCR-GRJ | |
| 9495 | 240144 | Tron Brothers | Kirkendall Dwyer LLP | | 8:20-cv-76524-MCR-GRJ |
| 9496 | 240146 | Tyrell Walker | Kirkendall Dwyer LLP | 8:20-cv-76528-MCR-GRJ | |
| 9497 | 240151 | Victor Flores | Kirkendall Dwyer LLP | 8:20-cv-76538-MCR-GRJ | |
| 9498 | 240155 | Vincent Louis | Kirkendall Dwyer LLP | | 8:20-cv-76547-MCR-GRJ |
| 9499 | 240160 | Willie Thomas | Kirkendall Dwyer LLP | 8:20-cv-76557-MCR-GRJ | |
| 9500 | 242024 | Alberto Ajero | Kirkendall Dwyer LLP | 8:20-cv-90069-MCR-GRJ | |
| 9501 | 242025 | Alex Rodriguez | Kirkendall Dwyer LLP | 8:20-cv-90070-MCR-GRJ | |
| 9502 | 242026 | Derek Alexander | Kirkendall Dwyer LLP | | 8:20-cv-90071-MCR-GRJ |
| 9503 | 242029 | Derek Amos | Kirkendall Dwyer LLP | 8:20-cv-90074-MCR-GRJ | |
| 9504 | 242032 | Anthony Davin | Kirkendall Dwyer LLP | 8:20-cv-90077-MCR-GRJ | |
| 9505 | 242033 | Alexander Appleby | Kirkendall Dwyer LLP | 8:20-cv-90078-MCR-GRJ | |
| 9506 | 242034 | Dennis Ard | Kirkendall Dwyer LLP | 8:20-cv-90079-MCR-GRJ | |
| 9507 | 242035 | Derick Ashcraft | Kirkendall Dwyer LLP | 8:20-cv-90080-MCR-GRJ | |
| 9508 | 242036 | Tyler Atchison | Kirkendall Dwyer LLP | 8:20-cv-90081-MCR-GRJ | |
| 9509 | 242040 | Eugene Baker | Kirkendall Dwyer LLP | 8:20-cv-90085-MCR-GRJ | |
| 9510 | 242044 | America Basilio | Kirkendall Dwyer LLP | 8:20-cv-90089-MCR-GRJ | |
| 9511 | 242045 | Damon Batchelder | Kirkendall Dwyer LLP | 8:20-cv-90090-MCR-GRJ | |
| 9512 | 242047 | Jermaine Beason | Kirkendall Dwyer LLP | | 8:20-cv-90092-MCR-GRJ |
| 9513 | 242057 | Justin Bradbury | Kirkendall Dwyer LLP | | 8:20-cv-90102-MCR-GRJ |
| 9514 | 242059 | Antwan Broadaway | Kirkendall Dwyer LLP | 8:20-cv-90104-MCR-GRJ | |
| 9515 | 242060 | Ashley Brown | Kirkendall Dwyer LLP | 8:20-cv-90105-MCR-GRJ | |
| 9516 | 242062 | Rarland Bryant | Kirkendall Dwyer LLP | | 8:20-cv-90107-MCR-GRJ |
| 9517 | 242068 | Sergio Castro | Kirkendall Dwyer LLP | 8:20-cv-90113-MCR-GRJ | |
| 9518 | 242070 | Rusty Cogar | Kirkendall Dwyer LLP | 8:20-cv-90115-MCR-GRJ | |
| 9519 | 242078 | Ricardo Cruz | Kirkendall Dwyer LLP | 8:20-cv-90123-MCR-GRJ | |
| 9520 | 242079 | John Davenport | Kirkendall Dwyer LLP | 8:20-cv-90124-MCR-GRJ | |
| 9521 | 242080 | Rebecca Davis | Kirkendall Dwyer LLP | 8:20-cv-90125-MCR-GRJ | |
| 9522 | 242082 | Daniel Devey | Kirkendall Dwyer LLP | 8:20-cv-90127-MCR-GRJ | |
| 9523 | 242083 | Timothy Doak | Kirkendall Dwyer LLP | 8:20-cv-90128-MCR-GRJ | |
| 9524 | 242084 | Ryan Dostie | Kirkendall Dwyer LLP | 8:20-cv-90129-MCR-GRJ | |
| 9525 | 242085 | James Dunbar | Kirkendall Dwyer LLP | 8:20-cv-90130-MCR-GRJ | |
| 9526 | 242090 | Alfonso Evans | Kirkendall Dwyer LLP | 8:20-cv-90135-MCR-GRJ | |
| 9527 | 242091 | Lauifi Fa Apouli | Kirkendall Dwyer LLP | 8:20-cv-90136-MCR-GRJ | |
| 9528 | 242093 | Justin Feagin | Kirkendall Dwyer LLP | 8:20-cv-90138-MCR-GRJ | |
| 9529 | 242095 | Christopher Ferguson | Kirkendall Dwyer LLP | 8:20-cv-90140-MCR-GRJ | |
| 9530 | 242096 | Serlando Fielding | Kirkendall Dwyer LLP | 8:20-cv-90141-MCR-GRJ | |
| 9531 | 242097 | Don Fincher | Kirkendall Dwyer LLP | 8:20-cv-90142-MCR-GRJ | |
| 9532 | 242098 | Jordan Fisher | Kirkendall Dwyer LLP | 8:20-cv-90143-MCR-GRJ | |
| 9533 | 242101 | Christopher Foster | Kirkendall Dwyer LLP | 8:20-cv-90146-MCR-GRJ | |
| 9534 | 242103 | Ronessa Frederick | Kirkendall Dwyer LLP | 8:20-cv-90148-MCR-GRJ | |
| 9535 | 242106 | Angel Gallegos | Kirkendall Dwyer LLP | 8:20-cv-90151-MCR-GRJ | |
| 9536 | 242109 | Erondus Gardner | Kirkendall Dwyer LLP | | 8:20-cv-90159-MCR-GRJ |
| 9537 | 242112 | Cody George | Kirkendall Dwyer LLP | 8:20-cv-90162-MCR-GRJ | |
| 9538 | 242113 | Rebecca Goff | Kirkendall Dwyer LLP | 8:20-cv-90163-MCR-GRJ | |
| 9539 | 242114 | Emiliano Gonzales | Kirkendall Dwyer LLP | | 8:20-cv-90164-MCR-GRJ |
| 9540 | 242115 | Sonya Gonzalez | Kirkendall Dwyer LLP | 8:20-cv-90165-MCR-GRJ | |
| 9541 | 242117 | Austin Granger | Kirkendall Dwyer LLP | | 8:20-cv-90167-MCR-GRJ |
| 9542 | 242121 | Rodney Hammond | Kirkendall Dwyer LLP | 8:20-cv-90171-MCR-GRJ | |
| 9543 | 242126 | Joseph Henson | Kirkendall Dwyer LLP | 8:20-cv-90178-MCR-GRJ | |
| 9544 | 242127 | Wilbur Hinton | Kirkendall Dwyer LLP | | 8:20-cv-90180-MCR-GRJ |
| 9545 | 242128 | Joseph Holmes | Kirkendall Dwyer LLP | 8:20-cv-90182-MCR-GRJ | |
| 9546 | 242129 | Stewart Hopkins | Kirkendall Dwyer LLP | 8:20-cv-90183-MCR-GRJ | |
| 9547 | 242132 | Raymond Igou | Kirkendall Dwyer LLP | 8:20-cv-90188-MCR-GRJ | |
| 9548 | 242133 | Christopher Ingram | Kirkendall Dwyer LLP | | 8:20-cv-90190-MCR-GRJ |
| 9549 | 242134 | Miguel Inostroza | Kirkendall Dwyer LLP | 8:20-cv-90191-MCR-GRJ | |
| 9550 | 242135 | Darnell Irvin | Kirkendall Dwyer LLP | 8:20-cv-90193-MCR-GRJ | |
| 9551 | 242136 | Marcus Irvin | Kirkendall Dwyer LLP | 8:20-cv-90194-MCR-GRJ | |
| 9552 | 242138 | Dwayne Jackson | Kirkendall Dwyer LLP | 8:20-cv-90198-MCR-GRJ | |
| 9553 | 242139 | Andrew Jackson | Kirkendall Dwyer LLP | 8:20-cv-90199-MCR-GRJ | |
| 9554 | 242146 | Kirrah Johnson | Kirkendall Dwyer LLP | 8:20-cv-90211-MCR-GRJ | |
| 9555 | 242150 | Tyler Jones | Kirkendall Dwyer LLP | 8:20-cv-90217-MCR-GRJ | |
| 9556 | 242151 | Minnie Jones | Kirkendall Dwyer LLP | 8:20-cv-90219-MCR-GRJ | |
| 9557 | 242154 | Danielle Joseph | Kirkendall Dwyer LLP | 8:20-cv-90224-MCR-GRJ | |
| 9558 | 242156 | Ricky Kendall | Kirkendall Dwyer LLP | 8:20-cv-90227-MCR-GRJ | |
| 9559 | 242160 | Jordan King | Kirkendall Dwyer LLP | 8:20-cv-90233-MCR-GRJ | |
| 9560 | 242164 | Shawn Lamey | Kirkendall Dwyer LLP | 8:20-cv-90240-MCR-GRJ | |
| 9561 | 242167 | Brian Lee | Kirkendall Dwyer LLP | 8:20-cv-90245-MCR-GRJ | |
| 9562 | 242170 | Kenneth Lewis | Kirkendall Dwyer LLP | 8:20-cv-90250-MCR-GRJ | |
| 9563 | 242171 | Deiltarous Livingston | Kirkendall Dwyer LLP | 8:20-cv-90251-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9564 | 242174 | Nicholas Lopez | Kirkendall Dwyer LLP | 8:20-cv-90256-MCR-GRJ | |
| 9565 | 242175 | Tyler Lyons | Kirkendall Dwyer LLP | 8:20-cv-90258-MCR-GRJ | |
| 9566 | 242179 | Jeremy Martin | Kirkendall Dwyer LLP | | 8:20-cv-90264-MCR-GRJ |
| 9567 | 242180 | Lawrence Martinez | Kirkendall Dwyer LLP | 8:20-cv-90266-MCR-GRJ | |
| 9568 | 242183 | Shekeitra Matthews | Kirkendall Dwyer LLP | 8:20-cv-90271-MCR-GRJ | |
| 9569 | 242184 | Shawnda Mayo | Kirkendall Dwyer LLP | 8:20-cv-90273-MCR-GRJ | |
| 9570 | 242187 | Berrie Mccormick | Kirkendall Dwyer LLP | | 8:20-cv-90278-MCR-GRJ |
| 9571 | 242193 | Stephanie Mcwilliams | Kirkendall Dwyer LLP | 8:20-cv-90287-MCR-GRJ | |
| 9572 | 242195 | Jacob Medina | Kirkendall Dwyer LLP | | 8:20-cv-90290-MCR-GRJ |
| 9573 | 242202 | Christopher Moorehead | Kirkendall Dwyer LLP | 8:20-cv-90302-MCR-GRJ | |
| 9574 | 242203 | Bryan Morales | Kirkendall Dwyer LLP | 8:20-cv-90304-MCR-GRJ | |
| 9575 | 242204 | Octavio Moreno | Kirkendall Dwyer LLP | 8:20-cv-90306-MCR-GRJ | |
| 9576 | 242205 | Joseph Morris | Kirkendall Dwyer LLP | | 8:20-cv-90308-MCR-GRJ |
| 9577 | 242207 | Adam Mounkes | Kirkendall Dwyer LLP | | 8:20-cv-90311-MCR-GRJ |
| 9578 | 242208 | Edward Mounts | Kirkendall Dwyer LLP | 8:20-cv-90313-MCR-GRJ | |
| 9579 | 242210 | Robert Mullis | Kirkendall Dwyer LLP | | 8:20-cv-90316-MCR-GRJ |
| 9580 | 242211 | James Munden | Kirkendall Dwyer LLP | | 8:20-cv-90318-MCR-GRJ |
| 9581 | 242213 | Steven Myrick | Kirkendall Dwyer LLP | | 8:20-cv-90322-MCR-GRJ |
| 9582 | 242217 | Jerald Noland | Kirkendall Dwyer LLP | 8:20-cv-90329-MCR-GRJ | |
| 9583 | 242218 | Tchito Nsougan | Kirkendall Dwyer LLP | 8:20-cv-90331-MCR-GRJ | |
| 9584 | 242222 | Michael Overman | Kirkendall Dwyer LLP | | 8:20-cv-90338-MCR-GRJ |
| 9585 | 242225 | Peace Stanton | Kirkendall Dwyer LLP | 8:20-cv-90343-MCR-GRJ | |
| 9586 | 242226 | Eduardo Peraza | Kirkendall Dwyer LLP | 8:20-cv-90345-MCR-GRJ | |
| 9587 | 242227 | Karol Perez | Kirkendall Dwyer LLP | 8:20-cv-90347-MCR-GRJ | |
| 9588 | 242228 | Sterlin Peterson | Kirkendall Dwyer LLP | | 8:20-cv-90348-MCR-GRJ |
| 9589 | 242229 | Kina Phillips | Kirkendall Dwyer LLP | | 8:20-cv-90350-MCR-GRJ |
| 9590 | 242231 | Markiese Pierce | Kirkendall Dwyer LLP | | 8:20-cv-90354-MCR-GRJ |
| 9591 | 242235 | Jaclyn Porto | Kirkendall Dwyer LLP | 8:20-cv-90361-MCR-GRJ | |
| 9592 | 242238 | Johnny Randlett | Kirkendall Dwyer LLP | 8:20-cv-90366-MCR-GRJ | |
| 9593 | 242241 | Douglas Richardson | Kirkendall Dwyer LLP | 8:20-cv-90371-MCR-GRJ | |
| 9594 | 242243 | Derek Ridley | Kirkendall Dwyer LLP | | 8:20-cv-90374-MCR-GRJ |
| 9595 | 242247 | Joseph Rosbury | Kirkendall Dwyer LLP | 8:20-cv-90380-MCR-GRJ | |
| 9596 | 242248 | Thomas Ross | Kirkendall Dwyer LLP | 8:20-cv-90382-MCR-GRJ | |
| 9597 | 242249 | Carlos Ruiz | Kirkendall Dwyer LLP | 8:20-cv-90384-MCR-GRJ | |
| 9598 | 242253 | Michael Sample | Kirkendall Dwyer LLP | 8:20-cv-90391-MCR-GRJ | |
| 9599 | 242256 | James Sapp | Kirkendall Dwyer LLP | 8:20-cv-90396-MCR-GRJ | |
| 9600 | 242257 | Gabriel Sauceda | Kirkendall Dwyer LLP | 8:20-cv-90398-MCR-GRJ | |
| 9601 | 242261 | Andrew Sharp | Kirkendall Dwyer LLP | | 8:20-cv-90404-MCR-GRJ |
| 9602 | 242262 | Gary Short | Kirkendall Dwyer LLP | 8:20-cv-90406-MCR-GRJ | |
| 9603 | 242267 | James Smith | Kirkendall Dwyer LLP | 8:20-cv-90416-MCR-GRJ | |
| 9604 | 242270 | Brandon Smith | Kirkendall Dwyer LLP | | 8:20-cv-90421-MCR-GRJ |
| 9605 | 242273 | Latravis Stone | Kirkendall Dwyer LLP | | 8:20-cv-90426-MCR-GRJ |
| 9606 | 242276 | Jenifer Stull | Kirkendall Dwyer LLP | 8:20-cv-90431-MCR-GRJ | |
| 9607 | 242277 | Michael Sweeney | Kirkendall Dwyer LLP | 8:20-cv-90433-MCR-GRJ | |
| 9608 | 242278 | Cory Tanner | Kirkendall Dwyer LLP | | 8:20-cv-90435-MCR-GRJ |
| 9609 | 242281 | Jacob Tarter | Kirkendall Dwyer LLP | | 8:20-cv-90441-MCR-GRJ |
| 9610 | 242285 | Demetrius Thurmon | Kirkendall Dwyer LLP | 8:20-cv-90447-MCR-GRJ | |
| 9611 | 242286 | Ryan Timpson | Kirkendall Dwyer LLP | 8:20-cv-90449-MCR-GRJ | |
| 9612 | 242293 | Francisco Vallerosario | Kirkendall Dwyer LLP | 8:20-cv-90461-MCR-GRJ | |
| 9613 | 242294 | Keith Van Auken | Kirkendall Dwyer LLP | 8:20-cv-90463-MCR-GRJ | |
| 9614 | 242298 | Tonya Vigil | Kirkendall Dwyer LLP | 8:20-cv-90470-MCR-GRJ | |
| 9615 | 242302 | Richard Walker | Kirkendall Dwyer LLP | 8:20-cv-90477-MCR-GRJ | |
| 9616 | 242305 | Cody Whitaker | Kirkendall Dwyer LLP | 8:20-cv-90482-MCR-GRJ | |
| 9617 | 242306 | Brandon White | Kirkendall Dwyer LLP | | 8:20-cv-90483-MCR-GRJ |
| 9618 | 242308 | Nasheem Whye | Kirkendall Dwyer LLP | 8:20-cv-90487-MCR-GRJ | |
| 9619 | 242310 | Jason Williams | Kirkendall Dwyer LLP | 8:20-cv-90490-MCR-GRJ | |
| 9620 | 242311 | Darwin Williams | Kirkendall Dwyer LLP | 8:20-cv-90492-MCR-GRJ | |
| 9621 | 242312 | Vallory Williams | Kirkendall Dwyer LLP | 8:20-cv-90494-MCR-GRJ | |
| 9622 | 242313 | Stephen Willmon | Kirkendall Dwyer LLP | 8:20-cv-90495-MCR-GRJ | |
| 9623 | 242314 | James Wilson | Kirkendall Dwyer LLP | 8:20-cv-90497-MCR-GRJ | |
| 9624 | 242315 | Lakethia Wilson | Kirkendall Dwyer LLP | 8:20-cv-90499-MCR-GRJ | |
| 9625 | 242316 | Lamont Wilson | Kirkendall Dwyer LLP | 8:20-cv-90500-MCR-GRJ | |
| 9626 | 242317 | Ronald Wolk | Kirkendall Dwyer LLP | | 8:20-cv-90502-MCR-GRJ |
| 9627 | 242318 | Tom Woods | Kirkendall Dwyer LLP | 8:20-cv-90504-MCR-GRJ | |
| 9628 | 245927 | Aaron Hawkins | Kirkendall Dwyer LLP | 8:20-cv-93404-MCR-GRJ | |
| 9629 | 245929 | Alex Robinson | Kirkendall Dwyer LLP | 8:20-cv-93409-MCR-GRJ | |
| 9630 | 245931 | Alexis Rodriguez | Kirkendall Dwyer LLP | 8:20-cv-93414-MCR-GRJ | |
| 9631 | 245933 | Alonso Buenrostro | Kirkendall Dwyer LLP | 8:20-cv-93418-MCR-GRJ | |
| 9632 | 245934 | Amber Holobaugh | Kirkendall Dwyer LLP | 8:20-cv-93420-MCR-GRJ | |
| 9633 | 245936 | Andrew Ayala | Kirkendall Dwyer LLP | 8:20-cv-93425-MCR-GRJ | |
| 9634 | 245938 | Andrew Paderes | Kirkendall Dwyer LLP | | 8:20-cv-93430-MCR-GRJ |
| 9635 | 245941 | Anthony Smith | Kirkendall Dwyer LLP | 8:20-cv-93437-MCR-GRJ | |
| 9636 | 245943 | Anthony Mckeever | Kirkendall Dwyer LLP | 8:20-cv-93441-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9637 | 245946 | Arthur Lopez | Kirkendall Dwyer LLP | 8:20-cv-93448-MCR-GRJ | |
| 9638 | 245947 | Ashley Slark | Kirkendall Dwyer LLP | 8:20-cv-93450-MCR-GRJ | |
| 9639 | 245948 | Ashley Melendez | Kirkendall Dwyer LLP | 8:20-cv-93453-MCR-GRJ | |
| 9640 | 245952 | Benjamin Grosik | Kirkendall Dwyer LLP | 8:20-cv-93462-MCR-GRJ | |
| 9641 | 245953 | Brandon Everett | Kirkendall Dwyer LLP | 8:20-cv-93464-MCR-GRJ | |
| 9642 | 245956 | Brian Bucci | Kirkendall Dwyer LLP | | 8:20-cv-93471-MCR-GRJ |
| 9643 | 245959 | Calista Weaver | Kirkendall Dwyer LLP | 8:20-cv-93475-MCR-GRJ | |
| 9644 | 245966 | Charles Gruwell | Kirkendall Dwyer LLP | | 8:20-cv-93482-MCR-GRJ |
| 9645 | 245967 | Charles Snethen | Kirkendall Dwyer LLP | 8:20-cv-93483-MCR-GRJ | |
| 9646 | 245968 | Chistian Fountain | Kirkendall Dwyer LLP | 8:20-cv-93484-MCR-GRJ | |
| 9647 | 245969 | Christian Carvajal | Kirkendall Dwyer LLP | | 8:20-cv-93485-MCR-GRJ |
| 9648 | 245970 | Christopher Felipe | Kirkendall Dwyer LLP | 8:20-cv-93486-MCR-GRJ | |
| 9649 | 245973 | Colin Hallford | Kirkendall Dwyer LLP | 8:20-cv-93489-MCR-GRJ | |
| 9650 | 245974 | Constance Graham | Kirkendall Dwyer LLP | | 8:20-cv-93490-MCR-GRJ |
| 9651 | 245979 | Daniel Teler | Kirkendall Dwyer LLP | | 8:20-cv-93495-MCR-GRJ |
| 9652 | 245980 | Danielle Stepan | Kirkendall Dwyer LLP | | 8:20-cv-93496-MCR-GRJ |
| 9653 | 245982 | David Clark | Kirkendall Dwyer LLP | 8:20-cv-93498-MCR-GRJ | |
| 9654 | 245984 | David Goth | Kirkendall Dwyer LLP | 8:20-cv-93500-MCR-GRJ | |
| 9655 | 245986 | David Clark | Kirkendall Dwyer LLP | 8:20-cv-93502-MCR-GRJ | |
| 9656 | 245987 | David Stone | Kirkendall Dwyer LLP | | 8:20-cv-93503-MCR-GRJ |
| 9657 | 245989 | Dejuan Ridley | Kirkendall Dwyer LLP | | 8:20-cv-93505-MCR-GRJ |
| 9658 | 245991 | Deroen Littles | Kirkendall Dwyer LLP | | 8:20-cv-93507-MCR-GRJ |
| 9659 | 245993 | Diana Green | Kirkendall Dwyer LLP | 8:20-cv-93509-MCR-GRJ | |
| 9660 | 245997 | Donald Glardon | Kirkendall Dwyer LLP | 8:20-cv-93513-MCR-GRJ | |
| 9661 | 245998 | Donnie Friend | Kirkendall Dwyer LLP | | 8:20-cv-93514-MCR-GRJ |
| 9662 | 246003 | Eric Walker | Kirkendall Dwyer LLP | 8:20-cv-93521-MCR-GRJ | |
| 9663 | 246005 | Fabian Vasquez | Kirkendall Dwyer LLP | 8:20-cv-93523-MCR-GRJ | |
| 9664 | 246010 | Gabriel Longoria | Kirkendall Dwyer LLP | 8:20-cv-93528-MCR-GRJ | |
| 9665 | 246011 | Gary Tuccitto | Kirkendall Dwyer LLP | 8:20-cv-93529-MCR-GRJ | |
| 9666 | 246013 | Glenn Van Swol | Kirkendall Dwyer LLP | 8:20-cv-93531-MCR-GRJ | |
| 9667 | 246017 | Henry Porter | Kirkendall Dwyer LLP | | 8:20-cv-93535-MCR-GRJ |
| 9668 | 246025 | James Vaughan | Kirkendall Dwyer LLP | 8:20-cv-93543-MCR-GRJ | |
| 9669 | 246028 | James Mincey | Kirkendall Dwyer LLP | 8:20-cv-93546-MCR-GRJ | |
| 9670 | 246030 | Jamespaul Sansom | Kirkendall Dwyer LLP | 8:20-cv-93548-MCR-GRJ | |
| 9671 | 246033 | Jason Yoki | Kirkendall Dwyer LLP | | 8:20-cv-93551-MCR-GRJ |
| 9672 | 246034 | Jason Carollo | Kirkendall Dwyer LLP | | 8:20-cv-93552-MCR-GRJ |
| 9673 | 246040 | Jesse Hubbard | Kirkendall Dwyer LLP | 8:20-cv-93558-MCR-GRJ | |
| 9674 | 246044 | John Stevens | Kirkendall Dwyer LLP | 8:20-cv-93562-MCR-GRJ | |
| 9675 | 246048 | Johnathan Burnett | Kirkendall Dwyer LLP | 8:20-cv-93566-MCR-GRJ | |
| 9676 | 246049 | Jon Echols | Kirkendall Dwyer LLP | 8:20-cv-93567-MCR-GRJ | |
| 9677 | 246051 | Jonathan Watson | Kirkendall Dwyer LLP | | 8:20-cv-93569-MCR-GRJ |
| 9678 | 246052 | Jonathan Reagin | Kirkendall Dwyer LLP | | 8:20-cv-93570-MCR-GRJ |
| 9679 | 246054 | Jordan Mckie | Kirkendall Dwyer LLP | | 8:20-cv-93572-MCR-GRJ |
| 9680 | 246055 | Jorge Moreno | Kirkendall Dwyer LLP | 8:20-cv-93573-MCR-GRJ | |
| 9681 | 246057 | Joseph Clay | Kirkendall Dwyer LLP | 8:20-cv-93575-MCR-GRJ | |
| 9682 | 246058 | Joseph Smith | Kirkendall Dwyer LLP | | 8:20-cv-93576-MCR-GRJ |
| 9683 | 246062 | Joshua Winland | Kirkendall Dwyer LLP | 8:20-cv-93580-MCR-GRJ | |
| 9684 | 246065 | Kelvin Drake | Kirkendall Dwyer LLP | | 8:20-cv-93583-MCR-GRJ |
| 9685 | 246066 | Kentrice Melvin | Kirkendall Dwyer LLP | 8:20-cv-93584-MCR-GRJ | |
| 9686 | 246069 | Kimberly Reeves | Kirkendall Dwyer LLP | 8:20-cv-93587-MCR-GRJ | |
| 9687 | 246070 | Kion Harris | Kirkendall Dwyer LLP | 8:20-cv-93588-MCR-GRJ | |
| 9688 | 246072 | Kurtis Guthrie | Kirkendall Dwyer LLP | 8:20-cv-93590-MCR-GRJ | |
| 9689 | 246075 | Larry Vincent | Kirkendall Dwyer LLP | 8:20-cv-93593-MCR-GRJ | |
| 9690 | 246078 | Lee Nelms | Kirkendall Dwyer LLP | 8:20-cv-93596-MCR-GRJ | |
| 9691 | 246079 | Leslie Foote | Kirkendall Dwyer LLP | | 8:20-cv-93597-MCR-GRJ |
| 9692 | 246080 | Leslie Coleman | Kirkendall Dwyer LLP | 8:20-cv-93598-MCR-GRJ | |
| 9693 | 246081 | Luis Rivera | Kirkendall Dwyer LLP | 8:20-cv-93599-MCR-GRJ | |
| 9694 | 246083 | Mark Milliner | Kirkendall Dwyer LLP | | 8:20-cv-93601-MCR-GRJ |
| 9695 | 246084 | Marvin White | Kirkendall Dwyer LLP | 8:20-cv-93602-MCR-GRJ | |
| 9696 | 246086 | Mary Peters | Kirkendall Dwyer LLP | 8:20-cv-93604-MCR-GRJ | |
| 9697 | 246087 | Matthew Chambers | Kirkendall Dwyer LLP | 8:20-cv-93605-MCR-GRJ | |
| 9698 | 246088 | Matthew Baumgartner | Kirkendall Dwyer LLP | 8:20-cv-93606-MCR-GRJ | |
| 9699 | 246090 | Matthew Brawner | Kirkendall Dwyer LLP | 8:20-cv-93608-MCR-GRJ | |
| 9700 | 246091 | Melvin Mcconico | Kirkendall Dwyer LLP | 8:20-cv-93609-MCR-GRJ | |
| 9701 | 246092 | Michael Glenn | Kirkendall Dwyer LLP | 8:20-cv-93610-MCR-GRJ | |
| 9702 | 246093 | Michael Echiverri | Kirkendall Dwyer LLP | 8:20-cv-93611-MCR-GRJ | |
| 9703 | 246095 | Michael Singleton | Kirkendall Dwyer LLP | 8:20-cv-93613-MCR-GRJ | |
| 9704 | 246099 | Mike Onofre | Kirkendall Dwyer LLP | 8:20-cv-93617-MCR-GRJ | |
| 9705 | 246100 | Nathan Wissner | Kirkendall Dwyer LLP | 8:20-cv-93618-MCR-GRJ | |
| 9706 | 246103 | Nicholas Quarantillo | Kirkendall Dwyer LLP | 8:20-cv-93621-MCR-GRJ | |
| 9707 | 246104 | Noe Villa | Kirkendall Dwyer LLP | | 8:20-cv-93622-MCR-GRJ |
| 9708 | 246107 | Patrick Totherow | Kirkendall Dwyer LLP | 8:20-cv-93625-MCR-GRJ | |
| 9709 | 246108 | Paul Campbell | Kirkendall Dwyer LLP | 8:20-cv-93643-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9710 | 246109 | Paul Woods | Kirkendall Dwyer LLP | | 8:20-cv-93645-MCR-GRJ |
| 9711 | 246110 | Paul Jarrett | Kirkendall Dwyer LLP | 8:20-cv-93647-MCR-GRJ | |
| 9712 | 246111 | Pennie Smith | Kirkendall Dwyer LLP | 8:20-cv-93649-MCR-GRJ | |
| 9713 | 246112 | Phillip Henson | Kirkendall Dwyer LLP | | 8:20-cv-93651-MCR-GRJ |
| 9714 | 246115 | Preston Eatman | Kirkendall Dwyer LLP | 8:20-cv-93658-MCR-GRJ | |
| 9715 | 246116 | Quentin Cummings | Kirkendall Dwyer LLP | 8:20-cv-93660-MCR-GRJ | |
| 9716 | 246118 | Taylor Rarlow | Kirkendall Dwyer LLP | 8:20-cv-93664-MCR-GRJ | |
| 9717 | 246119 | Richard Wilkins | Kirkendall Dwyer LLP | 8:20-cv-93667-MCR-GRJ | |
| 9718 | 246121 | Ricky Floyd | Kirkendall Dwyer LLP | | 8:20-cv-93671-MCR-GRJ |
| 9719 | 246124 | Robert Campbell | Kirkendall Dwyer LLP | 8:20-cv-93678-MCR-GRJ | |
| 9720 | 246126 | Ryan Moorer | Kirkendall Dwyer LLP | | 8:20-cv-93683-MCR-GRJ |
| 9721 | 246127 | Samuel Ellison | Kirkendall Dwyer LLP | | 8:20-cv-93685-MCR-GRJ |
| 9722 | 246128 | Scott Gosnell | Kirkendall Dwyer LLP | | 8:20-cv-93687-MCR-GRJ |
| 9723 | 246131 | Shaquana Seabrooks | Kirkendall Dwyer LLP | 8:20-cv-93694-MCR-GRJ | |
| 9724 | 246133 | Stanley Nabors | Kirkendall Dwyer LLP | 8:20-cv-93698-MCR-GRJ | |
| 9725 | 246135 | Stephen Wilson | Kirkendall Dwyer LLP | 8:20-cv-93702-MCR-GRJ | |
| 9726 | 246138 | Steven Goodbear | Kirkendall Dwyer LLP | 8:20-cv-93709-MCR-GRJ | |
| 9727 | 246139 | Steven Knight | Kirkendall Dwyer LLP | 8:20-cv-93711-MCR-GRJ | |
| 9728 | 246140 | Stuart Hicken | Kirkendall Dwyer LLP | 8:20-cv-93714-MCR-GRJ | |
| 9729 | 246141 | Suzanne Smith | Kirkendall Dwyer LLP | | 8:20-cv-93716-MCR-GRJ |
| 9730 | 246142 | Tariq Alam | Kirkendall Dwyer LLP | | 8:20-cv-93718-MCR-GRJ |
| 9731 | 246143 | Tevin Winn | Kirkendall Dwyer LLP | 8:20-cv-93720-MCR-GRJ | |
| 9732 | 246145 | Thomas Garrard | Kirkendall Dwyer LLP | | 8:20-cv-93724-MCR-GRJ |
| 9733 | 246148 | Tim Campbell | Kirkendall Dwyer LLP | 8:20-cv-93731-MCR-GRJ | |
| 9734 | 246150 | Timothy Worlds | Kirkendall Dwyer LLP | 8:20-cv-93819-MCR-GRJ | |
| 9735 | 246151 | Timothy Trimble | Kirkendall Dwyer LLP | 8:20-cv-93821-MCR-GRJ | |
| 9736 | 246154 | Travis Watts | Kirkendall Dwyer LLP | 8:20-cv-93828-MCR-GRJ | |
| 9737 | 246158 | Vincent Reali | Kirkendall Dwyer LLP | 8:20-cv-93837-MCR-GRJ | |
| 9738 | 246159 | Vincent Daniel | Kirkendall Dwyer LLP | 8:20-cv-93839-MCR-GRJ | |
| 9739 | 246163 | William Contreras | Kirkendall Dwyer LLP | 7:21-cv-11582-MCR-GRJ | |
| 9740 | 250333 | Miguel Aguilera | Kirkendall Dwyer LLP | 8:20-cv-94970-MCR-GRJ | |
| 9741 | 250334 | Andrew Aguirre | Kirkendall Dwyer LLP | 8:20-cv-94971-MCR-GRJ | |
| 9742 | 250335 | Rolando Allen | Kirkendall Dwyer LLP | 8:20-cv-94972-MCR-GRJ | |
| 9743 | 250337 | Darrell Allen | Kirkendall Dwyer LLP | | 8:20-cv-94974-MCR-GRJ |
| 9744 | 250340 | John Amann | Kirkendall Dwyer LLP | 8:20-cv-94977-MCR-GRJ | |
| 9745 | 250341 | Cassie Anders | Kirkendall Dwyer LLP | 8:20-cv-94978-MCR-GRJ | |
| 9746 | 250343 | Chistopher Andrejak | Kirkendall Dwyer LLP | 8:20-cv-94980-MCR-GRJ | |
| 9747 | 250345 | Calvin Anglin | Kirkendall Dwyer LLP | 8:20-cv-94982-MCR-GRJ | |
| 9748 | 250346 | Bruce Archer | Kirkendall Dwyer LLP | 8:20-cv-94983-MCR-GRJ | |
| 9749 | 250347 | Jeremy Arnett | Kirkendall Dwyer LLP | | 8:20-cv-94984-MCR-GRJ |
| 9750 | 250348 | Mark Arritola | Kirkendall Dwyer LLP | | 8:20-cv-94985-MCR-GRJ |
| 9751 | 250349 | Richard Arroyo | Kirkendall Dwyer LLP | 8:20-cv-94986-MCR-GRJ | |
| 9752 | 250352 | Damion Bakkel | Kirkendall Dwyer LLP | 8:20-cv-94989-MCR-GRJ | |
| 9753 | 250353 | William Balcazar | Kirkendall Dwyer LLP | | 8:20-cv-94990-MCR-GRJ |
| 9754 | 250354 | Daniel Barlow | Kirkendall Dwyer LLP | 8:20-cv-94991-MCR-GRJ | |
| 9755 | 250355 | Brandon Bastasic | Kirkendall Dwyer LLP | 8:20-cv-94992-MCR-GRJ | |
| 9756 | 250356 | Brendan Beadle | Kirkendall Dwyer LLP | 8:20-cv-94993-MCR-GRJ | |
| 9757 | 250360 | Humberto Berber | Kirkendall Dwyer LLP | 8:20-cv-94997-MCR-GRJ | |
| 9758 | 250361 | Charles Bergendahl | Kirkendall Dwyer LLP | 8:20-cv-94998-MCR-GRJ | |
| 9759 | 250362 | Tim Berrien | Kirkendall Dwyer LLP | 8:20-cv-94999-MCR-GRJ | |
| 9760 | 250363 | Jose Bonilla | Kirkendall Dwyer LLP | 8:20-cv-95000-MCR-GRJ | |
| 9761 | 250364 | Erlon Bowie | Kirkendall Dwyer LLP | | 8:20-cv-95001-MCR-GRJ |
| 9762 | 250372 | John Brown | Kirkendall Dwyer LLP | 8:20-cv-95009-MCR-GRJ | |
| 9763 | 250373 | Alonzo Brown | Kirkendall Dwyer LLP | 8:20-cv-95010-MCR-GRJ | |
| 9764 | 250374 | James Buchanan | Kirkendall Dwyer LLP | 8:20-cv-95011-MCR-GRJ | |
| 9765 | 250377 | Loretta Calhoon | Kirkendall Dwyer LLP | 8:20-cv-95014-MCR-GRJ | |
| 9766 | 250379 | Esantis Callwood | Kirkendall Dwyer LLP | 8:20-cv-95016-MCR-GRJ | |
| 9767 | 250382 | Matthew Carneiro | Kirkendall Dwyer LLP | 8:20-cv-95019-MCR-GRJ | |
| 9768 | 250383 | Tasha Carr | Kirkendall Dwyer LLP | 8:20-cv-95020-MCR-GRJ | |
| 9769 | 250385 | Alex Carter | Kirkendall Dwyer LLP | 8:20-cv-95022-MCR-GRJ | |
| 9770 | 250386 | Brian Carter | Kirkendall Dwyer LLP | | 8:20-cv-95023-MCR-GRJ |
| 9771 | 250387 | Rodney Carvin | Kirkendall Dwyer LLP | | 8:20-cv-95024-MCR-GRJ |
| 9772 | 250388 | Johnny Cassarez | Kirkendall Dwyer LLP | 8:20-cv-95025-MCR-GRJ | |
| 9773 | 250391 | James Chastain | Kirkendall Dwyer LLP | 8:20-cv-95028-MCR-GRJ | |
| 9774 | 250394 | Timothy Chima | Kirkendall Dwyer LLP | | 8:20-cv-95031-MCR-GRJ |
| 9775 | 250395 | Don Chisum | Kirkendall Dwyer LLP | 8:20-cv-95032-MCR-GRJ | |
| 9776 | 250397 | Arthur Clark | Kirkendall Dwyer LLP | 8:20-cv-95034-MCR-GRJ | |
| 9777 | 250399 | Brennen Cobb | Kirkendall Dwyer LLP | 8:20-cv-95036-MCR-GRJ | |
| 9778 | 250400 | Jeffery Collins | Kirkendall Dwyer LLP | 8:20-cv-95037-MCR-GRJ | |
| 9779 | 250401 | Andrew Collins | Kirkendall Dwyer LLP | 8:20-cv-95038-MCR-GRJ | |
| 9780 | 250404 | Lamar Connelly | Kirkendall Dwyer LLP | 8:20-cv-95041-MCR-GRJ | |
| 9781 | 250405 | Jared Conner | Kirkendall Dwyer LLP | | 8:20-cv-95042-MCR-GRJ |
| 9782 | 250407 | Chase Coonse | Kirkendall Dwyer LLP | 8:20-cv-95044-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9783 | 250409 | Adam Corntassel | Kirkendall Dwyer LLP | | 8:20-cv-95046-MCR-GRJ |
| 9784 | 250412 | Michael Crutchfield | Kirkendall Dwyer LLP | 8:20-cv-95049-MCR-GRJ | |
| 9785 | 250413 | Charnella Daniels | Kirkendall Dwyer LLP | 8:20-cv-95050-MCR-GRJ | |
| 9786 | 250414 | Jerry Davis | Kirkendall Dwyer LLP | 8:20-cv-95051-MCR-GRJ | |
| 9787 | 250417 | Leandro Diaz | Kirkendall Dwyer LLP | 8:20-cv-95054-MCR-GRJ | |
| 9788 | 250419 | Jesse Doing | Kirkendall Dwyer LLP | 8:20-cv-95056-MCR-GRJ | |
| 9789 | 250420 | Daniel Dorado | Kirkendall Dwyer LLP | 8:20-cv-95057-MCR-GRJ | |
| 9790 | 250421 | Travis Downing | Kirkendall Dwyer LLP | 8:20-cv-95058-MCR-GRJ | |
| 9791 | 250422 | David Dullum | Kirkendall Dwyer LLP | 8:20-cv-95059-MCR-GRJ | |
| 9792 | 250424 | Shane Duncan | Kirkendall Dwyer LLP | 8:20-cv-95061-MCR-GRJ | |
| 9793 | 250425 | Thomas Eady | Kirkendall Dwyer LLP | 8:20-cv-95062-MCR-GRJ | |
| 9794 | 250426 | Johnathon Ellis | Kirkendall Dwyer LLP | 8:20-cv-95063-MCR-GRJ | |
| 9795 | 250430 | Tauamo Fea | Kirkendall Dwyer LLP | 8:20-cv-95067-MCR-GRJ | |
| 9796 | 250432 | Gerson Figueroa | Kirkendall Dwyer LLP | 8:20-cv-95069-MCR-GRJ | |
| 9797 | 250435 | Gary Flossmann | Kirkendall Dwyer LLP | 8:20-cv-95072-MCR-GRJ | |
| 9798 | 250438 | George Froggatt | Kirkendall Dwyer LLP | 8:20-cv-95075-MCR-GRJ | |
| 9799 | 250439 | Jerry Frost | Kirkendall Dwyer LLP | 8:20-cv-95076-MCR-GRJ | |
| 9800 | 250443 | Brian Garcia | Kirkendall Dwyer LLP | | 8:20-cv-95080-MCR-GRJ |
| 9801 | 250444 | Marcus Garner | Kirkendall Dwyer LLP | 8:20-cv-95081-MCR-GRJ | |
| 9802 | 250445 | Alonzo Garret | Kirkendall Dwyer LLP | | 8:20-cv-95082-MCR-GRJ |
| 9803 | 250446 | Nicholas Garrup | Kirkendall Dwyer LLP | | 8:20-cv-95083-MCR-GRJ |
| 9804 | 250447 | Anthony Gloria | Kirkendall Dwyer LLP | | 8:20-cv-95084-MCR-GRJ |
| 9805 | 250449 | Edelmiro Gonzalez | Kirkendall Dwyer LLP | | 8:20-cv-95086-MCR-GRJ |
| 9806 | 250450 | Bobby Gooch | Kirkendall Dwyer LLP | 8:20-cv-95087-MCR-GRJ | |
| 9807 | 250451 | Chad Goodrich | Kirkendall Dwyer LLP | 8:20-cv-95088-MCR-GRJ | |
| 9808 | 250452 | Shawn Grant | Kirkendall Dwyer LLP | 8:20-cv-95089-MCR-GRJ | |
| 9809 | 250454 | Matthew Green | Kirkendall Dwyer LLP | 8:20-cv-95091-MCR-GRJ | |
| 9810 | 250456 | Aaron Gunh | Kirkendall Dwyer LLP | 8:20-cv-95093-MCR-GRJ | |
| 9811 | 250458 | Michael Hadaway | Kirkendall Dwyer LLP | 8:20-cv-95095-MCR-GRJ | |
| 9812 | 250459 | Christopher Hagblom | Kirkendall Dwyer LLP | 8:20-cv-95096-MCR-GRJ | |
| 9813 | 250460 | Michael Hamilton | Kirkendall Dwyer LLP | 8:20-cv-95097-MCR-GRJ | |
| 9814 | 250463 | Adam Hanna | Kirkendall Dwyer LLP | 8:20-cv-95100-MCR-GRJ | |
| 9815 | 250464 | Tevin Haugabook | Kirkendall Dwyer LLP | 8:20-cv-95101-MCR-GRJ | |
| 9816 | 250465 | James Hayes | Kirkendall Dwyer LLP | | 8:20-cv-95102-MCR-GRJ |
| 9817 | 250466 | Adreain Henry | Kirkendall Dwyer LLP | | 8:20-cv-95103-MCR-GRJ |
| 9818 | 250468 | Macy Hewton | Kirkendall Dwyer LLP | 8:20-cv-95105-MCR-GRJ | |
| 9819 | 250469 | Joel Hobson | Kirkendall Dwyer LLP | | 8:20-cv-95106-MCR-GRJ |
| 9820 | 250470 | Anthony Horton | Kirkendall Dwyer LLP | 8:20-cv-95107-MCR-GRJ | |
| 9821 | 250473 | Allen Huffman | Kirkendall Dwyer LLP | 8:20-cv-95110-MCR-GRJ | |
| 9822 | 250476 | Kenneth Hunt | Kirkendall Dwyer LLP | 8:20-cv-95113-MCR-GRJ | |
| 9823 | 250477 | Larry Ildefonso | Kirkendall Dwyer LLP | | 8:20-cv-95114-MCR-GRJ |
| 9824 | 250479 | Gregory Jackson | Kirkendall Dwyer LLP | 8:20-cv-95116-MCR-GRJ | |
| 9825 | 250480 | Tonya Jacobs | Kirkendall Dwyer LLP | 8:20-cv-95117-MCR-GRJ | |
| 9826 | 250482 | Clinton Jefferson | Kirkendall Dwyer LLP | 8:20-cv-95119-MCR-GRJ | |
| 9827 | 250483 | Booker Jennings | Kirkendall Dwyer LLP | | 8:20-cv-95120-MCR-GRJ |
| 9828 | 250484 | Philip Jennings | Kirkendall Dwyer LLP | 8:20-cv-95121-MCR-GRJ | |
| 9829 | 250485 | Jason Jennings | Kirkendall Dwyer LLP | 8:20-cv-95122-MCR-GRJ | |
| 9830 | 250487 | Andre Johnson | Kirkendall Dwyer LLP | | 8:20-cv-95124-MCR-GRJ |
| 9831 | 250488 | Robert Johnson | Kirkendall Dwyer LLP | | 8:20-cv-95125-MCR-GRJ |
| 9832 | 250489 | Brandon Johnson | Kirkendall Dwyer LLP | 8:20-cv-95126-MCR-GRJ | |
| 9833 | 250493 | Charles Jordan | Kirkendall Dwyer LLP | | 8:20-cv-95191-MCR-GRJ |
| 9834 | 250496 | Heather Kaufmann | Kirkendall Dwyer LLP | 8:20-cv-95194-MCR-GRJ | |
| 9835 | 250497 | Tim Keeling | Kirkendall Dwyer LLP | 8:20-cv-95195-MCR-GRJ | |
| 9836 | 250499 | Christopher Kell | Kirkendall Dwyer LLP | | 8:20-cv-95197-MCR-GRJ |
| 9837 | 250500 | Joseph Kenney | Kirkendall Dwyer LLP | | 8:20-cv-95198-MCR-GRJ |
| 9838 | 250502 | Garry Killen | Kirkendall Dwyer LLP | 8:20-cv-95200-MCR-GRJ | |
| 9839 | 250503 | Broderick Kimble | Kirkendall Dwyer LLP | 8:20-cv-95201-MCR-GRJ | |
| 9840 | 250504 | Matthew Kinnaman | Kirkendall Dwyer LLP | | 8:20-cv-95202-MCR-GRJ |
| 9841 | 250505 | Paul Kinnear | Kirkendall Dwyer LLP | 8:20-cv-95203-MCR-GRJ | |
| 9842 | 250507 | Andrew Kolis | Kirkendall Dwyer LLP | 8:20-cv-95205-MCR-GRJ | |
| 9843 | 250508 | Kenneth Kuykendall | Kirkendall Dwyer LLP | | 8:20-cv-95206-MCR-GRJ |
| 9844 | 250510 | Jeffrey Lavin | Kirkendall Dwyer LLP | 8:20-cv-95208-MCR-GRJ | |
| 9845 | 250511 | Russell Ledford | Kirkendall Dwyer LLP | 8:20-cv-95209-MCR-GRJ | |
| 9846 | 250512 | Jason Lee | Kirkendall Dwyer LLP | 8:20-cv-95210-MCR-GRJ | |
| 9847 | 250513 | Jose Lemos | Kirkendall Dwyer LLP | 8:20-cv-95211-MCR-GRJ | |
| 9848 | 250515 | James Letexier | Kirkendall Dwyer LLP | 8:20-cv-95213-MCR-GRJ | |
| 9849 | 250516 | Lowell Levingston | Kirkendall Dwyer LLP | 8:20-cv-95214-MCR-GRJ | |
| 9850 | 250518 | Timothy Lindsay | Kirkendall Dwyer LLP | 8:20-cv-95216-MCR-GRJ | |
| 9851 | 250519 | Michael Littleton | Kirkendall Dwyer LLP | 8:20-cv-95217-MCR-GRJ | |
| 9852 | 250520 | Danny Lofton | Kirkendall Dwyer LLP | 8:20-cv-95218-MCR-GRJ | |
| 9853 | 250521 | Daniel Lopez | Kirkendall Dwyer LLP | 8:20-cv-95219-MCR-GRJ | |
| 9854 | 250524 | Christopher Lunsford | Kirkendall Dwyer LLP | | 8:20-cv-95222-MCR-GRJ |
| 9855 | 250525 | Danielle Lutz | Kirkendall Dwyer LLP | | 8:20-cv-95223-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9856 | 250526 | Derek Lysne | Kirkendall Dwyer LLP | | 8:20-cv-95224-MCR-GRJ |
| 9857 | 250529 | Brandon Martens | Kirkendall Dwyer LLP | 8:20-cv-95227-MCR-GRJ | |
| 9858 | 250531 | Kenneth Martinez | Kirkendall Dwyer LLP | 8:20-cv-95229-MCR-GRJ | |
| 9859 | 250532 | Joseph Mason | Kirkendall Dwyer LLP | | 8:20-cv-95230-MCR-GRJ |
| 9860 | 250534 | Larry Mays | Kirkendall Dwyer LLP | 8:20-cv-95232-MCR-GRJ | |
| 9861 | 250535 | David Mccarty | Kirkendall Dwyer LLP | 8:20-cv-95233-MCR-GRJ | |
| 9862 | 250539 | Nicholas Meeks | Kirkendall Dwyer LLP | 8:20-cv-95237-MCR-GRJ | |
| 9863 | 250540 | Brandon Melchert | Kirkendall Dwyer LLP | | 8:20-cv-95238-MCR-GRJ |
| 9864 | 250541 | Daniel Meno | Kirkendall Dwyer LLP | 8:20-cv-95239-MCR-GRJ | |
| 9865 | 250542 | Michael Miller | Kirkendall Dwyer LLP | 8:20-cv-95240-MCR-GRJ | |
| 9866 | 250547 | Kevin Monahan | Kirkendall Dwyer LLP | 8:20-cv-95247-MCR-GRJ | |
| 9867 | 250548 | Jesus Montalvo | Kirkendall Dwyer LLP | 8:20-cv-95248-MCR-GRJ | |
| 9868 | 250551 | Christopher Moore | Kirkendall Dwyer LLP | 8:20-cv-95251-MCR-GRJ | |
| 9869 | 250553 | Tommy Mulliniks | Kirkendall Dwyer LLP | 8:20-cv-95253-MCR-GRJ | |
| 9870 | 250554 | Juan Muñoz | Kirkendall Dwyer LLP | 8:20-cv-95242-MCR-GRJ | |
| 9871 | 250555 | Kevin Murphy | Kirkendall Dwyer LLP | 8:20-cv-95254-MCR-GRJ | |
| 9872 | 250556 | Jonathan Murphy | Kirkendall Dwyer LLP | 8:20-cv-95255-MCR-GRJ | |
| 9873 | 250557 | Anthony Murphy | Kirkendall Dwyer LLP | 8:20-cv-95256-MCR-GRJ | |
| 9874 | 250558 | Derick Murphy | Kirkendall Dwyer LLP | 8:20-cv-95257-MCR-GRJ | |
| 9875 | 250559 | Earl Myers | Kirkendall Dwyer LLP | 8:20-cv-95258-MCR-GRJ | |
| 9876 | 250560 | Breeanna Myers | Kirkendall Dwyer LLP | 8:20-cv-95259-MCR-GRJ | |
| 9877 | 250562 | Chad Nephew | Kirkendall Dwyer LLP | | 8:20-cv-95261-MCR-GRJ |
| 9878 | 250566 | Edward Onus | Kirkendall Dwyer LLP | | 8:20-cv-95265-MCR-GRJ |
| 9879 | 250567 | Larry Osborne | Kirkendall Dwyer LLP | 8:20-cv-95266-MCR-GRJ | |
| 9880 | 250568 | Robert Palacio | Kirkendall Dwyer LLP | 8:20-cv-95267-MCR-GRJ | |
| 9881 | 250571 | Christopher Patnaude | Kirkendall Dwyer LLP | | 8:20-cv-95270-MCR-GRJ |
| 9882 | 250573 | Victor Pescador | Kirkendall Dwyer LLP | 8:20-cv-95271-MCR-GRJ | |
| 9883 | 250574 | Shawn Pethel | Kirkendall Dwyer LLP | 8:20-cv-95272-MCR-GRJ | |
| 9884 | 250576 | Denis Pierresaint | Kirkendall Dwyer LLP | 8:20-cv-95274-MCR-GRJ | |
| 9885 | 250577 | Gary Pifer | Kirkendall Dwyer LLP | 8:20-cv-95275-MCR-GRJ | |
| 9886 | 250578 | Aldwin Pita | Kirkendall Dwyer LLP | 8:20-cv-95276-MCR-GRJ | |
| 9887 | 250580 | Adam Price | Kirkendall Dwyer LLP | | 8:20-cv-95278-MCR-GRJ |
| 9888 | 250582 | Keeley Randell Brown | Kirkendall Dwyer LLP | 8:20-cv-95280-MCR-GRJ | |
| 9889 | 250584 | Anthony Richison | Kirkendall Dwyer LLP | 8:20-cv-95282-MCR-GRJ | |
| 9890 | 250585 | Brandon Robbins | Kirkendall Dwyer LLP | 8:20-cv-95283-MCR-GRJ | |
| 9891 | 250586 | Clint Roberts | Kirkendall Dwyer LLP | 8:20-cv-95284-MCR-GRJ | |
| 9892 | 250587 | Michael Roberts | Kirkendall Dwyer LLP | 8:20-cv-95285-MCR-GRJ | |
| 9893 | 250588 | Taneesha Robinson | Kirkendall Dwyer LLP | 8:20-cv-95286-MCR-GRJ | |
| 9894 | 250589 | Devon Rodgers | Kirkendall Dwyer LLP | 8:20-cv-95287-MCR-GRJ | |
| 9895 | 250590 | Michael Rodriguez | Kirkendall Dwyer LLP | 8:20-cv-95288-MCR-GRJ | |
| 9896 | 250591 | Miguel Rodriguez | Kirkendall Dwyer LLP | 8:20-cv-95289-MCR-GRJ | |
| 9897 | 250592 | Trinidad Rodriguez | Kirkendall Dwyer LLP | 8:20-cv-95290-MCR-GRJ | |
| 9898 | 250593 | James Roller | Kirkendall Dwyer LLP | 8:20-cv-95291-MCR-GRJ | |
| 9899 | 250594 | Jarrod Roper | Kirkendall Dwyer LLP | 8:20-cv-95292-MCR-GRJ | |
| 9900 | 250596 | Luis Rosario | Kirkendall Dwyer LLP | 8:20-cv-95294-MCR-GRJ | |
| 9901 | 250598 | Patrick Ross | Kirkendall Dwyer LLP | 8:20-cv-95296-MCR-GRJ | |
| 9902 | 250599 | Frances Ross | Kirkendall Dwyer LLP | 8:20-cv-95297-MCR-GRJ | |
| 9903 | 250601 | Mark Rowehl | Kirkendall Dwyer LLP | | 8:20-cv-95299-MCR-GRJ |
| 9904 | 250603 | Irving Salazar | Kirkendall Dwyer LLP | 8:20-cv-95301-MCR-GRJ | |
| 9905 | 250606 | Jon Schneider | Kirkendall Dwyer LLP | 8:20-cv-95304-MCR-GRJ | |
| 9906 | 250607 | Travis Scott | Kirkendall Dwyer LLP | 8:20-cv-95305-MCR-GRJ | |
| 9907 | 250610 | Oscar Segovia | Kirkendall Dwyer LLP | | 8:20-cv-95308-MCR-GRJ |
| 9908 | 250611 | Jorge Segura | Kirkendall Dwyer LLP | | 8:20-cv-95309-MCR-GRJ |
| 9909 | 250613 | David Sharp | Kirkendall Dwyer LLP | | 8:20-cv-95311-MCR-GRJ |
| 9910 | 250616 | Christopher Shehan | Kirkendall Dwyer LLP | 8:20-cv-95314-MCR-GRJ | |
| 9911 | 250620 | Aaron Silton | Kirkendall Dwyer LLP | 8:20-cv-95318-MCR-GRJ | |
| 9912 | 250621 | Andrew Sloan | Kirkendall Dwyer LLP | | 8:20-cv-95319-MCR-GRJ |
| 9913 | 250622 | Christopher Smith | Kirkendall Dwyer LLP | 8:20-cv-95320-MCR-GRJ | |
| 9914 | 250625 | Allen Smith | Kirkendall Dwyer LLP | 8:20-cv-95323-MCR-GRJ | |
| 9915 | 250627 | Eric Solis | Kirkendall Dwyer LLP | 8:20-cv-95325-MCR-GRJ | |
| 9916 | 250628 | Allan Soliven | Kirkendall Dwyer LLP | 8:20-cv-95326-MCR-GRJ | |
| 9917 | 250629 | Jason Speed | Kirkendall Dwyer LLP | 8:20-cv-95327-MCR-GRJ | |
| 9918 | 250631 | Bryant Staats | Kirkendall Dwyer LLP | 8:20-cv-95329-MCR-GRJ | |
| 9919 | 250633 | Clinton Stapleton | Kirkendall Dwyer LLP | 8:20-cv-95331-MCR-GRJ | |
| 9920 | 250636 | Joseph Streeter | Kirkendall Dwyer LLP | 8:20-cv-95334-MCR-GRJ | |
| 9921 | 250637 | Brad Stricklin | Kirkendall Dwyer LLP | 8:20-cv-95335-MCR-GRJ | |
| 9922 | 250640 | Gary Teague | Kirkendall Dwyer LLP | 8:20-cv-95338-MCR-GRJ | |
| 9923 | 250642 | Dennis Thompson | Kirkendall Dwyer LLP | | 8:20-cv-95340-MCR-GRJ |
| 9924 | 250643 | Justin Thurlwell | Kirkendall Dwyer LLP | 8:20-cv-95341-MCR-GRJ | |
| 9925 | 250644 | Seterial Thurman | Kirkendall Dwyer LLP | 8:20-cv-95342-MCR-GRJ | |
| 9926 | 250645 | Neil Tinsley | Kirkendall Dwyer LLP | 8:20-cv-95343-MCR-GRJ | |
| 9927 | 250646 | Rey Titus | Kirkendall Dwyer LLP | 8:20-cv-95344-MCR-GRJ | |
| 9928 | 250647 | Quinn Triplett | Kirkendall Dwyer LLP | 8:20-cv-95345-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9929 | 250648 | Arnold Tutson | Kirkendall Dwyer LLP | 8:20-cv-95346-MCR-GRJ | |
| 9930 | 250649 | James Tyson | Kirkendall Dwyer LLP | 8:20-cv-95347-MCR-GRJ | |
| 9931 | 250651 | Jerry Van Dam | Kirkendall Dwyer LLP | | 8:20-cv-95349-MCR-GRJ |
| 9932 | 250653 | Charles Van Horn | Kirkendall Dwyer LLP | | 8:20-cv-95351-MCR-GRJ |
| 9933 | 250655 | Andres Verdugo | Kirkendall Dwyer LLP | 8:20-cv-95353-MCR-GRJ | |
| 9934 | 250658 | Claus Von Stauffenberg | Kirkendall Dwyer LLP | 8:20-cv-95356-MCR-GRJ | |
| 9935 | 250660 | Eric Walker | Kirkendall Dwyer LLP | 8:20-cv-95358-MCR-GRJ | |
| 9936 | 250661 | Jaimie Walker | Kirkendall Dwyer LLP | 8:20-cv-95359-MCR-GRJ | |
| 9937 | 250664 | Alia Warner | Kirkendall Dwyer LLP | 8:20-cv-95362-MCR-GRJ | |
| 9938 | 250665 | Richard Welsch | Kirkendall Dwyer LLP | 8:20-cv-95363-MCR-GRJ | |
| 9939 | 250666 | Jason Whitaker | Kirkendall Dwyer LLP | 8:20-cv-95364-MCR-GRJ | |
| 9940 | 250667 | Kenneth White | Kirkendall Dwyer LLP | | 8:20-cv-95365-MCR-GRJ |
| 9941 | 250668 | Alan Wilcoxson | Kirkendall Dwyer LLP | 8:20-cv-95366-MCR-GRJ | |
| 9942 | 250669 | John Wilkinson | Kirkendall Dwyer LLP | 8:20-cv-95367-MCR-GRJ | |
| 9943 | 250671 | Kody Wilson | Kirkendall Dwyer LLP | | 8:20-cv-95369-MCR-GRJ |
| 9944 | 250672 | Greg Wilt | Kirkendall Dwyer LLP | 8:20-cv-95370-MCR-GRJ | |
| 9945 | 250673 | Carol Winkler | Kirkendall Dwyer LLP | 8:20-cv-95371-MCR-GRJ | |
| 9946 | 250675 | Tasheem Woods | Kirkendall Dwyer LLP | 8:20-cv-95373-MCR-GRJ | |
| 9947 | 250679 | Jared Young | Kirkendall Dwyer LLP | 8:20-cv-95377-MCR-GRJ | |
| 9948 | 251839 | Santos Aguirre | Kirkendall Dwyer LLP | 8:20-cv-97349-MCR-GRJ | |
| 9949 | 251841 | Kendrick Allen | Kirkendall Dwyer LLP | 8:20-cv-97351-MCR-GRJ | |
| 9950 | 251844 | Robert Avis | Kirkendall Dwyer LLP | 8:20-cv-97354-MCR-GRJ | |
| 9951 | 251845 | Sierra Bailey | Kirkendall Dwyer LLP | 8:20-cv-97355-MCR-GRJ | |
| 9952 | 251847 | Eric Barley | Kirkendall Dwyer LLP | 8:20-cv-97357-MCR-GRJ | |
| 9953 | 251848 | David Bigelow | Kirkendall Dwyer LLP | 8:20-cv-97358-MCR-GRJ | |
| 9954 | 251852 | Evan Butts | Kirkendall Dwyer LLP | 8:20-cv-97362-MCR-GRJ | |
| 9955 | 251855 | David Carr | Kirkendall Dwyer LLP | 8:20-cv-97365-MCR-GRJ | |
| 9956 | 251857 | David Chaney | Kirkendall Dwyer LLP | 8:20-cv-97367-MCR-GRJ | |
| 9957 | 251858 | Gene Cherichel | Kirkendall Dwyer LLP | 8:20-cv-97368-MCR-GRJ | |
| 9958 | 251859 | Travis Christian | Kirkendall Dwyer LLP | 8:20-cv-97369-MCR-GRJ | |
| 9959 | 251862 | Tanner Cook | Kirkendall Dwyer LLP | | 8:20-cv-97372-MCR-GRJ |
| 9960 | 251864 | Hollis Dawson | Kirkendall Dwyer LLP | 8:20-cv-97374-MCR-GRJ | |
| 9961 | 251865 | Garrett Dean | Kirkendall Dwyer LLP | 8:20-cv-97375-MCR-GRJ | |
| 9962 | 251867 | Mercedes Dennis | Kirkendall Dwyer LLP | | 8:20-cv-97377-MCR-GRJ |
| 9963 | 251868 | Michael Devries | Kirkendall Dwyer LLP | 8:20-cv-97378-MCR-GRJ | |
| 9964 | 251870 | Scott Droessler | Kirkendall Dwyer LLP | | 8:20-cv-97380-MCR-GRJ |
| 9965 | 251871 | Jai Ellman | Kirkendall Dwyer LLP | 8:20-cv-97381-MCR-GRJ | |
| 9966 | 251873 | Jason Ertola | Kirkendall Dwyer LLP | 8:20-cv-97383-MCR-GRJ | |
| 9967 | 251877 | Kenneth Freda | Kirkendall Dwyer LLP | 8:20-cv-97387-MCR-GRJ | |
| 9968 | 251878 | Michael Faugate | Kirkendall Dwyer LLP | 8:20-cv-97388-MCR-GRJ | |
| 9969 | 251880 | Justin Geringer | Kirkendall Dwyer LLP | | 8:20-cv-97390-MCR-GRJ |
| 9970 | 251882 | Dominic Green | Kirkendall Dwyer LLP | 8:20-cv-97392-MCR-GRJ | |
| 9971 | 251883 | Joseph Greenwald | Kirkendall Dwyer LLP | 8:20-cv-97394-MCR-GRJ | |
| 9972 | 251885 | Jose Guevara | Kirkendall Dwyer LLP | 8:20-cv-97398-MCR-GRJ | |
| 9973 | 251887 | William Hartman | Kirkendall Dwyer LLP | 8:20-cv-97402-MCR-GRJ | |
| 9974 | 251888 | Jorge Hernandez | Kirkendall Dwyer LLP | | 8:20-cv-97404-MCR-GRJ |
| 9975 | 251890 | Marcus Hinton | Kirkendall Dwyer LLP | | 8:20-cv-97408-MCR-GRJ |
| 9976 | 251891 | Dustin Hoog | Kirkendall Dwyer LLP | 8:20-cv-97410-MCR-GRJ | |
| 9977 | 251892 | Roper Hornback | Kirkendall Dwyer LLP | | 8:20-cv-97412-MCR-GRJ |
| 9978 | 251895 | Jordan Johnson | Kirkendall Dwyer LLP | 8:20-cv-97418-MCR-GRJ | |
| 9979 | 251897 | Mark Jolliffe | Kirkendall Dwyer LLP | 8:20-cv-97422-MCR-GRJ | |
| 9980 | 251898 | Dustin Kelly | Kirkendall Dwyer LLP | | 8:20-cv-97424-MCR-GRJ |
| 9981 | 251901 | Talmadge Lee | Kirkendall Dwyer LLP | | 8:20-cv-97430-MCR-GRJ |
| 9982 | 251903 | Scott Leigey | Kirkendall Dwyer LLP | 8:20-cv-97434-MCR-GRJ | |
| 9983 | 251905 | Lewis Ganell | Kirkendall Dwyer LLP | 8:20-cv-97439-MCR-GRJ | |
| 9984 | 251906 | Joseph Lewis | Kirkendall Dwyer LLP | 8:20-cv-97441-MCR-GRJ | |
| 9985 | 251908 | Jose Luciani | Kirkendall Dwyer LLP | | 8:20-cv-97445-MCR-GRJ |
| 9986 | 251910 | Jose Manjarrez | Kirkendall Dwyer LLP | 8:20-cv-97449-MCR-GRJ | |
| 9987 | 251913 | Matthew Mckay | Kirkendall Dwyer LLP | | 8:20-cv-97455-MCR-GRJ |
| 9988 | 251914 | Javier Mendez | Kirkendall Dwyer LLP | 8:20-cv-97457-MCR-GRJ | |
| 9989 | 251915 | Juan Montalvo | Kirkendall Dwyer LLP | | 8:20-cv-97459-MCR-GRJ |
| 9990 | 251916 | Justin Morales | Kirkendall Dwyer LLP | 8:20-cv-97461-MCR-GRJ | |
| 9991 | 251917 | Jonathan Nacis | Kirkendall Dwyer LLP | 8:20-cv-97463-MCR-GRJ | |
| 9992 | 251918 | Kelli Nadeau | Kirkendall Dwyer LLP | 8:20-cv-97465-MCR-GRJ | |
| 9993 | 251920 | Miguel Nicoletti | Kirkendall Dwyer LLP | | 8:20-cv-97469-MCR-GRJ |
| 9994 | 251921 | Eliseo Oseguera | Kirkendall Dwyer LLP | 8:20-cv-97471-MCR-GRJ | |
| 9995 | 251922 | Kenneth Parham | Kirkendall Dwyer LLP | 8:20-cv-97473-MCR-GRJ | |
| 9996 | 251926 | Micah Pressman | Kirkendall Dwyer LLP | 8:20-cv-97481-MCR-GRJ | |
| 9997 | 251928 | Jonathon Rayborn | Kirkendall Dwyer LLP | | 8:20-cv-97485-MCR-GRJ |
| 9998 | 251929 | Scott Reuter | Kirkendall Dwyer LLP | 8:20-cv-97487-MCR-GRJ | |
| 9999 | 251931 | Fernando Rimando | Kirkendall Dwyer LLP | 8:20-cv-97491-MCR-GRJ | |
| 10000 | 251932 | David Roberts | Kirkendall Dwyer LLP | 8:20-cv-97493-MCR-GRJ | |
| 10001 | 251938 | Denarious Singleton | Kirkendall Dwyer LLP | 8:20-cv-97506-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10002 | 251939 | Evelyn Singleton | Kirkendall Dwyer LLP | 8:20-cv-97508-MCR-GRJ | |
| 10003 | 251941 | Derick Stephan | Kirkendall Dwyer LLP | 8:20-cv-97512-MCR-GRJ | |
| 10004 | 251942 | Joseph Talbert | Kirkendall Dwyer LLP | | 8:20-cv-97514-MCR-GRJ |
| 10005 | 251943 | Kizzie Taylor | Kirkendall Dwyer LLP | 8:20-cv-97516-MCR-GRJ | |
| 10006 | 251944 | George Thomas | Kirkendall Dwyer LLP | 8:20-cv-97518-MCR-GRJ | |
| 10007 | 251945 | Michael Thornton | Kirkendall Dwyer LLP | 8:20-cv-97520-MCR-GRJ | |
| 10008 | 251949 | Donald Vaskie | Kirkendall Dwyer LLP | 8:20-cv-97528-MCR-GRJ | |
| 10009 | 251951 | Michael Vinet | Kirkendall Dwyer LLP | 8:20-cv-97532-MCR-GRJ | |
| 10010 | 251953 | Sydnee Weber | Kirkendall Dwyer LLP | 8:20-cv-97536-MCR-GRJ | |
| 10011 | 251954 | David Webster | Kirkendall Dwyer LLP | 8:20-cv-97538-MCR-GRJ | |
| 10012 | 251956 | Kimberly Wesselmann | Kirkendall Dwyer LLP | 8:20-cv-97542-MCR-GRJ | |
| 10013 | 251957 | Drew Williams | Kirkendall Dwyer LLP | | 8:20-cv-97544-MCR-GRJ |
| 10014 | 251959 | Salvador Zaragoza | Kirkendall Dwyer LLP | 8:20-cv-97548-MCR-GRJ | |
| 10015 | 259034 | Daviyoun Golden | Kirkendall Dwyer LLP | 7:21-cv-18346-MCR-GRJ | |
| 10016 | 259042 | Joshua Slack | Kirkendall Dwyer LLP | 7:21-cv-18347-MCR-GRJ | |
| 10017 | 259044 | Joseph Leblanc | Kirkendall Dwyer LLP | 7:21-cv-21593-MCR-GRJ | |
| 10018 | 260297 | Matthew Nagel | Kirkendall Dwyer LLP | 7:21-cv-21594-MCR-GRJ | |
| 10019 | 260877 | Patrick Serna | Kirkendall Dwyer LLP | 7:21-cv-25253-MCR-GRJ | |
| 10020 | 261268 | Paul Ford | Kirkendall Dwyer LLP | 9:20-cv-19909-MCR-GRJ | |
| 10021 | 262181 | Randy Olson | Kirkendall Dwyer LLP | 9:20-cv-19912-MCR-GRJ | |
| 10022 | 267803 | Travis Johnson | Kirkendall Dwyer LLP | 9:20-cv-19925-MCR-GRJ | |
| 10023 | 267830 | Norris Stephone | Kirkendall Dwyer LLP | 9:20-cv-19931-MCR-GRJ | |
| 10024 | 267999 | Philip Olvera | Kirkendall Dwyer LLP | | 9:20-cv-19941-MCR-GRJ |
| 10025 | 268006 | Lashunne Rounds | Kirkendall Dwyer LLP | | 9:20-cv-19944-MCR-GRJ |
| 10026 | 268034 | Peter Madsen | Kirkendall Dwyer LLP | 9:20-cv-19947-MCR-GRJ | |
| 10027 | 268059 | Kevin Donnelly | Kirkendall Dwyer LLP | 9:20-cv-19950-MCR-GRJ | |
| 10028 | 268611 | Victor Moya | Kirkendall Dwyer LLP | 7:21-cv-23448-MCR-GRJ | |
| 10029 | 268615 | Mark Newgent | Kirkendall Dwyer LLP | 7:21-cv-23449-MCR-GRJ | |
| 10030 | 270383 | Juan Ramos | Kirkendall Dwyer LLP | 7:21-cv-23450-MCR-GRJ | |
| 10031 | 271302 | Thomas Sidlo | Kirkendall Dwyer LLP | 9:20-cv-20184-MCR-GRJ | |
| 10032 | 271394 | Ted Telemaque | Kirkendall Dwyer LLP | | 9:20-cv-20185-MCR-GRJ |
| 10033 | 274551 | Mark Ruiz | Kirkendall Dwyer LLP | 9:20-cv-20188-MCR-GRJ | |
| 10034 | 274596 | Reginald Moore | Kirkendall Dwyer LLP | 9:20-cv-20189-MCR-GRJ | |
| 10035 | 279861 | Travis Sowell | Kirkendall Dwyer LLP | 7:21-cv-00044-MCR-GRJ | |
| 10036 | 279862 | Sarah Chambers | Kirkendall Dwyer LLP | 7:21-cv-00045-MCR-GRJ | |
| 10037 | 279863 | Enrique Padilla | Kirkendall Dwyer LLP | 7:21-cv-00046-MCR-GRJ | |
| 10038 | 279864 | Austin Francis | Kirkendall Dwyer LLP | | 7:21-cv-00047-MCR-GRJ |
| 10039 | 279865 | David Camp | Kirkendall Dwyer LLP | 7:21-cv-00048-MCR-GRJ | |
| 10040 | 279866 | Brandon Roth | Kirkendall Dwyer LLP | | 7:21-cv-00049-MCR-GRJ |
| 10041 | 279867 | Jacob Pohlen | Kirkendall Dwyer LLP | 7:21-cv-00050-MCR-GRJ | |
| 10042 | 279868 | Karlos Simpson | Kirkendall Dwyer LLP | 7:21-cv-00051-MCR-GRJ | |
| 10043 | 279869 | Thomas Gordon | Kirkendall Dwyer LLP | | 7:21-cv-00052-MCR-GRJ |
| 10044 | 279870 | James Underwood | Kirkendall Dwyer LLP | 7:21-cv-00053-MCR-GRJ | |
| 10045 | 279871 | Lawrence Poe | Kirkendall Dwyer LLP | 7:21-cv-00054-MCR-GRJ | |
| 10046 | 279873 | Jonathan Rogers | Kirkendall Dwyer LLP | | 7:21-cv-00056-MCR-GRJ |
| 10047 | 279875 | Trevor Neil | Kirkendall Dwyer LLP | 7:21-cv-00058-MCR-GRJ | |
| 10048 | 279876 | William Manzon | Kirkendall Dwyer LLP | 7:21-cv-00059-MCR-GRJ | |
| 10049 | 279882 | Israel Gaud | Kirkendall Dwyer LLP | 7:21-cv-00065-MCR-GRJ | |
| 10050 | 280058 | Michael Johnson | Kirkendall Dwyer LLP | | 7:21-cv-00077-MCR-GRJ |
| 10051 | 291972 | Khemia Adekundle Jeter | Kirkendall Dwyer LLP | 7:21-cv-12387-MCR-GRJ | |
| 10052 | 291973 | Accilien Shneider | Kirkendall Dwyer LLP | | 7:21-cv-12388-MCR-GRJ |
| 10053 | 291975 | William Albright | Kirkendall Dwyer LLP | 7:21-cv-12390-MCR-GRJ | |
| 10054 | 291988 | Mitchell Angeloni | Kirkendall Dwyer LLP | 7:21-cv-12403-MCR-GRJ | |
| 10055 | 291989 | Richard Atkin | Kirkendall Dwyer LLP | | 7:21-cv-12404-MCR-GRJ |
| 10056 | 291990 | Alana Ayala | Kirkendall Dwyer LLP | 7:21-cv-12405-MCR-GRJ | |
| 10057 | 292005 | Benjamin Alvarez | Kirkendall Dwyer LLP | 7:21-cv-12712-MCR-GRJ | |
| 10058 | 292006 | Marcos Alvarez | Kirkendall Dwyer LLP | | 7:21-cv-12713-MCR-GRJ |
| 10059 | 292044 | Tyler Bakkensen | Kirkendall Dwyer LLP | 7:21-cv-20025-MCR-GRJ | |
| 10060 | 292045 | Michael Balog | Kirkendall Dwyer LLP | | 7:21-cv-20027-MCR-GRJ |
| 10061 | 292048 | Junior Baptiste | Kirkendall Dwyer LLP | | 7:21-cv-20029-MCR-GRJ |
| 10062 | 292049 | Alqoyawayma Baddmoccosin-Barnes | Kirkendall Dwyer LLP | | 7:21-cv-12719-MCR-GRJ |
| 10063 | 292129 | Charles Barnes | Kirkendall Dwyer LLP | 7:21-cv-12720-MCR-GRJ | |
| 10064 | 292131 | Daniel Barrows | Kirkendall Dwyer LLP | 7:21-cv-12721-MCR-GRJ | |
| 10065 | 292453 | Andrew Bellegarde | Kirkendall Dwyer LLP | 7:21-cv-20033-MCR-GRJ | |
| 10066 | 292601 | Christian Bordoy | Kirkendall Dwyer LLP | 7:21-cv-20055-MCR-GRJ | |
| 10067 | 292604 | Steven Bockoski | Kirkendall Dwyer LLP | | 7:21-cv-20058-MCR-GRJ |
| 10068 | 298482 | Arthur Murns | Kirkendall Dwyer LLP | 7:21-cv-19175-MCR-GRJ | |
| 10069 | 298483 | Jonathan Nisbet | Kirkendall Dwyer LLP | 7:21-cv-19177-MCR-GRJ | |
| 10070 | 298704 | Joshua Banks | Kirkendall Dwyer LLP | 7:21-cv-19404-MCR-GRJ | |
| 10071 | 303161 | Aaron Harris | Kirkendall Dwyer LLP | 7:21-cv-23538-MCR-GRJ | |
| 10072 | 303162 | Adia Harvey | Kirkendall Dwyer LLP | | 7:21-cv-23539-MCR-GRJ |
| 10073 | 303163 | Ronald Harden | Kirkendall Dwyer LLP | 7:21-cv-23540-MCR-GRJ | |
| 10074 | 303165 | Daniel Hawkinson | Kirkendall Dwyer LLP | 7:21-cv-23542-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10075 | 303166 | John Heatcoat | Kirkendall Dwyer LLP | 7:21-cv-23543-MCR-GRJ | |
| 10076 | 303168 | Ryan Hodges | Kirkendall Dwyer LLP | 7:21-cv-23545-MCR-GRJ | |
| 10077 | 303171 | Kong Yang | Kirkendall Dwyer LLP | 7:21-cv-23547-MCR-GRJ | |
| 10078 | 303755 | Alan Place | Kirkendall Dwyer LLP | 7:21-cv-23586-MCR-GRJ | |
| 10079 | 303756 | Michael Root | Kirkendall Dwyer LLP | 7:21-cv-23587-MCR-GRJ | |
| 10080 | 303759 | Michael Butler | Kirkendall Dwyer LLP | 7:21-cv-23589-MCR-GRJ | |
| 10081 | 303895 | Jason Brindisi | Kirkendall Dwyer LLP | 7:21-cv-23600-MCR-GRJ | |
| 10082 | 303897 | Anthony Brown | Kirkendall Dwyer LLP | 7:21-cv-23601-MCR-GRJ | |
| 10083 | 303898 | Richard Brown | Kirkendall Dwyer LLP | 7:21-cv-23602-MCR-GRJ | |
| 10084 | 303899 | Bryan Bruegge | Kirkendall Dwyer LLP | 7:21-cv-23603-MCR-GRJ | |
| 10085 | 303902 | Sean Bryant | Kirkendall Dwyer LLP | | 7:21-cv-23605-MCR-GRJ |
| 10086 | 303905 | Philip Wemhoff | Kirkendall Dwyer LLP | 7:21-cv-23607-MCR-GRJ | |
| 10087 | 303907 | Ryan Cain | Kirkendall Dwyer LLP | 7:21-cv-23609-MCR-GRJ | |
| 10088 | 303929 | Joshua Combs | Kirkendall Dwyer LLP | 7:21-cv-25256-MCR-GRJ | |
| 10089 | 303930 | James Delk | Kirkendall Dwyer LLP | 7:21-cv-25257-MCR-GRJ | |
| 10090 | 303931 | David Dicenso | Kirkendall Dwyer LLP | | 7:21-cv-25258-MCR-GRJ |
| 10091 | 303944 | Kyle Flack | Kirkendall Dwyer LLP | | 7:21-cv-25260-MCR-GRJ |
| 10092 | 303945 | Kevin Flynn | Kirkendall Dwyer LLP | 7:21-cv-25261-MCR-GRJ | |
| 10093 | 303947 | Daniel Hunt | Kirkendall Dwyer LLP | 7:21-cv-25263-MCR-GRJ | |
| 10094 | 303948 | Carrie Satterfield-Hunter | Kirkendall Dwyer LLP | 7:21-cv-25264-MCR-GRJ | |
| 10095 | 303949 | Eric Bumpers | Kirkendall Dwyer LLP | 7:21-cv-25265-MCR-GRJ | |
| 10096 | 303952 | James Colledge | Kirkendall Dwyer LLP | 7:21-cv-25268-MCR-GRJ | |
| 10097 | 303953 | Jon Dailey | Kirkendall Dwyer LLP | | 7:21-cv-25269-MCR-GRJ |
| 10098 | 303954 | Tamika Dickens | Kirkendall Dwyer LLP | 7:21-cv-25270-MCR-GRJ | |
| 10099 | 303956 | Wilberto Madera Diaz | Kirkendall Dwyer LLP | | 7:21-cv-25272-MCR-GRJ |
| 10100 | 303959 | Erica Charles | Kirkendall Dwyer LLP | | 7:21-cv-25274-MCR-GRJ |
| 10101 | 303960 | Telanna Francis | Kirkendall Dwyer LLP | | 7:21-cv-25275-MCR-GRJ |
| 10102 | 303963 | Steven Gallgeger | Kirkendall Dwyer LLP | | 7:21-cv-25277-MCR-GRJ |
| 10103 | 303973 | John Ii Golden | Kirkendall Dwyer LLP | | 7:21-cv-25279-MCR-GRJ |
| 10104 | 303977 | Brandon Fugate | Kirkendall Dwyer LLP | 7:21-cv-25280-MCR-GRJ | |
| 10105 | 303982 | Adam Sands | Kirkendall Dwyer LLP | | 7:21-cv-25281-MCR-GRJ |
| 10106 | 303988 | Holly Saucier | Kirkendall Dwyer LLP | 7:21-cv-25282-MCR-GRJ | |
| 10107 | 303992 | Joe Sykes | Kirkendall Dwyer LLP | 7:21-cv-25283-MCR-GRJ | |
| 10108 | 303993 | Chris Toms | Kirkendall Dwyer LLP | 7:21-cv-25284-MCR-GRJ | |
| 10109 | 303997 | David Colclasure | Kirkendall Dwyer LLP | 7:21-cv-25287-MCR-GRJ | |
| 10110 | 303998 | Baza Zegeye | Kirkendall Dwyer LLP | 7:21-cv-25288-MCR-GRJ | |
| 10111 | 304692 | Kory Eureka | Kirkendall Dwyer LLP | | 7:21-cv-25521-MCR-GRJ |
| 10112 | 304694 | Ezell Jr Sharp | Kirkendall Dwyer LLP | 7:21-cv-25523-MCR-GRJ | |
| 10113 | 304695 | Matt Tilford | Kirkendall Dwyer LLP | | 7:21-cv-25524-MCR-GRJ |
| 10114 | 304699 | Victor Martinez | Kirkendall Dwyer LLP | 7:21-cv-25526-MCR-GRJ | |
| 10115 | 304700 | Mark Lowe | Kirkendall Dwyer LLP | | 7:21-cv-25527-MCR-GRJ |
| 10116 | 304702 | Charles Young | Kirkendall Dwyer LLP | 7:21-cv-25529-MCR-GRJ | |
| 10117 | 304708 | Michael Wilson | Kirkendall Dwyer LLP | | 7:21-cv-25535-MCR-GRJ |
| 10118 | 305454 | Felipe Dorame | Kirkendall Dwyer LLP | | 7:21-cv-23776-MCR-GRJ |
| 10119 | 305455 | Sean Ehlert | Kirkendall Dwyer LLP | | 7:21-cv-23777-MCR-GRJ |
| 10120 | 305456 | Daniel Goldberg | Kirkendall Dwyer LLP | 7:21-cv-23778-MCR-GRJ | |
| 10121 | 305457 | Nathan Green | Kirkendall Dwyer LLP | 7:21-cv-23779-MCR-GRJ | |
| 10122 | 305466 | Sean Gray | Kirkendall Dwyer LLP | 7:21-cv-23788-MCR-GRJ | |
| 10123 | 305467 | Gregory Pietz | Kirkendall Dwyer LLP | 7:21-cv-23789-MCR-GRJ | |
| 10124 | 305468 | Kevin Haselbach | Kirkendall Dwyer LLP | | 7:21-cv-23790-MCR-GRJ |
| 10125 | 305470 | Mindy Williams | Kirkendall Dwyer LLP | | 7:21-cv-23791-MCR-GRJ |
| 10126 | 305476 | Michael Melo | Kirkendall Dwyer LLP | | 7:21-cv-23794-MCR-GRJ |
| 10127 | 305477 | Tina Maurice | Kirkendall Dwyer LLP | 7:21-cv-23795-MCR-GRJ | |
| 10128 | 305478 | David Medrano | Kirkendall Dwyer LLP | 7:21-cv-23796-MCR-GRJ | |
| 10129 | 305480 | Arthur Moon | Kirkendall Dwyer LLP | 7:21-cv-23797-MCR-GRJ | |
| 10130 | 305481 | Latoshia Mungin | Kirkendall Dwyer LLP | 7:21-cv-23798-MCR-GRJ | |
| 10131 | 305485 | Chris Wehner | Kirkendall Dwyer LLP | 7:21-cv-23802-MCR-GRJ | |
| 10132 | 305486 | Donald Weber | Kirkendall Dwyer LLP | 7:21-cv-23803-MCR-GRJ | |
| 10133 | 305487 | Michael Wasilewski | Kirkendall Dwyer LLP | 7:21-cv-23804-MCR-GRJ | |
| 10134 | 305501 | Angelo Vazquez | Kirkendall Dwyer LLP | 7:21-cv-23816-MCR-GRJ | |
| 10135 | 305504 | Zachary Van Hardenberg | Kirkendall Dwyer LLP | 7:21-cv-23819-MCR-GRJ | |
| 10136 | 305859 | Paul Underwood | Kirkendall Dwyer LLP | 7:21-cv-23820-MCR-GRJ | |
| 10137 | 306531 | Juan Morales | Kirkendall Dwyer LLP | 7:21-cv-23932-MCR-GRJ | |
| 10138 | 306532 | Jamaine Martin | Kirkendall Dwyer LLP | 7:21-cv-23933-MCR-GRJ | |
| 10139 | 306533 | Michael Qualiana | Kirkendall Dwyer LLP | 7:21-cv-23934-MCR-GRJ | |
| 10140 | 306572 | Marvin Tucker | Kirkendall Dwyer LLP | 7:21-cv-23936-MCR-GRJ | |
| 10141 | 306573 | Gabriel Trujilo | Kirkendall Dwyer LLP | 7:21-cv-23937-MCR-GRJ | |
| 10142 | 306574 | Jerry Truett | Kirkendall Dwyer LLP | 7:21-cv-23938-MCR-GRJ | |
| 10143 | 306576 | Steven Tomisser | Kirkendall Dwyer LLP | 7:21-cv-23940-MCR-GRJ | |
| 10144 | 306577 | Miguel Toledo | Kirkendall Dwyer LLP | 7:21-cv-23941-MCR-GRJ | |
| 10145 | 306580 | Tiffany Thornton | Kirkendall Dwyer LLP | 7:21-cv-23944-MCR-GRJ | |
| 10146 | 306584 | Wayne Thompson | Kirkendall Dwyer LLP | | 7:21-cv-23949-MCR-GRJ |
| 10147 | 306653 | Terry Stephon | Kirkendall Dwyer LLP | | 7:21-cv-23952-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10148 | 306656 | Nicholas Tello | Kirkendall Dwyer LLP | 7:21-cv-23955-MCR-GRJ | |
| 10149 | 306692 | Andrew Tarquin | Kirkendall Dwyer LLP | 7:21-cv-23959-MCR-GRJ | |
| 10150 | 306715 | Michael Sule | Kirkendall Dwyer LLP | | 7:21-cv-26097-MCR-GRJ |
| 10151 | 306730 | Charles Storey | Kirkendall Dwyer LLP | 7:21-cv-23967-MCR-GRJ | |
| 10152 | 306732 | Noah Stevens | Kirkendall Dwyer LLP | 7:21-cv-23969-MCR-GRJ | |
| 10153 | 306733 | Beau Stevens | Kirkendall Dwyer LLP | 7:21-cv-23970-MCR-GRJ | |
| 10154 | 306735 | Jerol Stepp | Kirkendall Dwyer LLP | | 7:21-cv-23972-MCR-GRJ |
| 10155 | 306737 | Stephen King | Kirkendall Dwyer LLP | 7:21-cv-23974-MCR-GRJ | |
| 10156 | 306965 | Christopher Finley | Kirkendall Dwyer LLP | 7:21-cv-24044-MCR-GRJ | |
| 10157 | 306968 | William Stanley | Kirkendall Dwyer LLP | 7:21-cv-24047-MCR-GRJ | |
| 10158 | 306969 | Melvin Spruill | Kirkendall Dwyer LLP | | 7:21-cv-24048-MCR-GRJ |
| 10159 | 306971 | Keelan Miles Southerland | Kirkendall Dwyer LLP | 7:21-cv-24050-MCR-GRJ | |
| 10160 | 306973 | Jeremiah Sabotik | Kirkendall Dwyer LLP | 7:21-cv-24052-MCR-GRJ | |
| 10161 | 306974 | Robert Snyder | Kirkendall Dwyer LLP | 7:21-cv-24053-MCR-GRJ | |
| 10162 | 306975 | Eric Smothers | Kirkendall Dwyer LLP | 7:21-cv-24054-MCR-GRJ | |
| 10163 | 306976 | Thomas Smith | Kirkendall Dwyer LLP | 7:21-cv-24055-MCR-GRJ | |
| 10164 | 306978 | Larry Smallegan | Kirkendall Dwyer LLP | 7:21-cv-24057-MCR-GRJ | |
| 10165 | 306979 | Chris Sizemore | Kirkendall Dwyer LLP | | 7:21-cv-26099-MCR-GRJ |
| 10166 | 306980 | Chris Simpson | Kirkendall Dwyer LLP | | 7:21-cv-24058-MCR-GRJ |
| 10167 | 306981 | Charles Shumpert | Kirkendall Dwyer LLP | 7:21-cv-24059-MCR-GRJ | |
| 10168 | 306982 | Herb Shorter | Kirkendall Dwyer LLP | 7:21-cv-24060-MCR-GRJ | |
| 10169 | 306983 | Raymond Shelby | Kirkendall Dwyer LLP | 7:21-cv-24061-MCR-GRJ | |
| 10170 | 306984 | Johnny Sharp | Kirkendall Dwyer LLP | 7:21-cv-24062-MCR-GRJ | |
| 10171 | 306990 | Steven Seals | Kirkendall Dwyer LLP | 7:21-cv-24068-MCR-GRJ | |
| 10172 | 307039 | Stephen Santiago | Kirkendall Dwyer LLP | 7:21-cv-24096-MCR-GRJ | |
| 10173 | 307042 | Matthew Sanborn | Kirkendall Dwyer LLP | 7:21-cv-24099-MCR-GRJ | |
| 10174 | 307045 | Kevin Samples | Kirkendall Dwyer LLP | 7:21-cv-24102-MCR-GRJ | |
| 10175 | 307049 | Mualia Salamo | Kirkendall Dwyer LLP | | 7:21-cv-24105-MCR-GRJ |
| 10176 | 307050 | Christopher Sadler | Kirkendall Dwyer LLP | 7:21-cv-24106-MCR-GRJ | |
| 10177 | 307059 | Russell Kareem | Kirkendall Dwyer LLP | | 7:21-cv-24114-MCR-GRJ |
| 10178 | 307068 | Robert Rollerson | Kirkendall Dwyer LLP | 7:21-cv-24116-MCR-GRJ | |
| 10179 | 307072 | Mario Rogers | Kirkendall Dwyer LLP | | 7:21-cv-24120-MCR-GRJ |
| 10180 | 307077 | Andre Rogers | Kirkendall Dwyer LLP | | 7:21-cv-24125-MCR-GRJ |
| 10181 | 307078 | Marvel Roen | Kirkendall Dwyer LLP | 7:21-cv-24126-MCR-GRJ | |
| 10182 | 307085 | Hardy Rodriguez | Kirkendall Dwyer LLP | 7:21-cv-24128-MCR-GRJ | |
| 10183 | 307086 | Ramon Robinson | Kirkendall Dwyer LLP | 7:21-cv-24129-MCR-GRJ | |
| 10184 | 307101 | Laura Priebe | Kirkendall Dwyer LLP | 7:21-cv-24142-MCR-GRJ | |
| 10185 | 307102 | Christopher Prewitt | Kirkendall Dwyer LLP | 7:21-cv-24143-MCR-GRJ | |
| 10186 | 307108 | Daycus Wheaton | Kirkendall Dwyer LLP | 7:21-cv-25230-MCR-GRJ | |
| 10187 | 307109 | Radames Rodriguez | Kirkendall Dwyer LLP | 7:21-cv-25231-MCR-GRJ | |
| 10188 | 307111 | Jose Perez | Kirkendall Dwyer LLP | 7:21-cv-25233-MCR-GRJ | |
| 10189 | 307112 | Daniel Pearce | Kirkendall Dwyer LLP | 7:21-cv-25234-MCR-GRJ | |
| 10190 | 307240 | Andrea Parsley | Kirkendall Dwyer LLP | 7:21-cv-25238-MCR-GRJ | |
| 10191 | 307243 | Jason Owens | Kirkendall Dwyer LLP | 7:21-cv-25241-MCR-GRJ | |
| 10192 | 307244 | Arana Ostroswaki | Kirkendall Dwyer LLP | | 7:21-cv-25242-MCR-GRJ |
| 10193 | 307246 | William Orr | Kirkendall Dwyer LLP | 7:21-cv-25244-MCR-GRJ | |
| 10194 | 307247 | James O'Neal | Kirkendall Dwyer LLP | 7:21-cv-24160-MCR-GRJ | |
| 10195 | 307250 | Benjamyn Oconnor | Kirkendall Dwyer LLP | 7:21-cv-24162-MCR-GRJ | |
| 10196 | 307251 | Paula Nobles | Kirkendall Dwyer LLP | 7:21-cv-24163-MCR-GRJ | |
| 10197 | 307252 | Jesus Nieves | Kirkendall Dwyer LLP | 7:21-cv-24164-MCR-GRJ | |
| 10198 | 307253 | Edward Newell | Kirkendall Dwyer LLP | 7:21-cv-24165-MCR-GRJ | |
| 10199 | 307340 | Tim Nelson | Kirkendall Dwyer LLP | | 7:21-cv-24189-MCR-GRJ |
| 10200 | 307341 | Stephanie Nehiba | Kirkendall Dwyer LLP | | 7:21-cv-24190-MCR-GRJ |
| 10201 | 307353 | Nathaniel Richard | Kirkendall Dwyer LLP | 7:21-cv-24201-MCR-GRJ | |
| 10202 | 307354 | Christopher Myers | Kirkendall Dwyer LLP | | 7:21-cv-24202-MCR-GRJ |
| 10203 | 307355 | Christopher Murphy | Kirkendall Dwyer LLP | 7:21-cv-24203-MCR-GRJ | |
| 10204 | 307357 | Benjamin Mullis | Kirkendall Dwyer LLP | | 7:21-cv-24205-MCR-GRJ |
| 10205 | 307358 | Richard Mulford | Kirkendall Dwyer LLP | 7:21-cv-24206-MCR-GRJ | |
| 10206 | 307360 | Rodolfo Moreno | Kirkendall Dwyer LLP | 7:21-cv-24208-MCR-GRJ | |
| 10207 | 307364 | Jason Molzahn | Kirkendall Dwyer LLP | 7:21-cv-24212-MCR-GRJ | |
| 10208 | 307366 | Johnathan Mobley | Kirkendall Dwyer LLP | 7:21-cv-24214-MCR-GRJ | |
| 10209 | 307367 | Ralph Mitchell | Kirkendall Dwyer LLP | | 7:21-cv-24215-MCR-GRJ |
| 10210 | 307370 | Hope Melendez | Kirkendall Dwyer LLP | 7:21-cv-24218-MCR-GRJ | |
| 10211 | 307371 | Alfredo Medina | Kirkendall Dwyer LLP | 7:21-cv-24219-MCR-GRJ | |
| 10212 | 307373 | Waylon Mcguire | Kirkendall Dwyer LLP | 7:21-cv-24221-MCR-GRJ | |
| 10213 | 307374 | Brett Mcclung | Kirkendall Dwyer LLP | | 7:21-cv-24222-MCR-GRJ |
| 10214 | 307378 | Benjamin Marshall | Kirkendall Dwyer LLP | 7:21-cv-24226-MCR-GRJ | |
| 10215 | 307381 | Carrissa Lynn | Kirkendall Dwyer LLP | | 7:21-cv-24229-MCR-GRJ |
| 10216 | 307382 | James Lyles | Kirkendall Dwyer LLP | 7:21-cv-24230-MCR-GRJ | |
| 10217 | 307383 | Thomas Lydens | Kirkendall Dwyer LLP | 7:21-cv-24231-MCR-GRJ | |
| 10218 | 307384 | Joseph Loyd | Kirkendall Dwyer LLP | | 7:21-cv-24232-MCR-GRJ |
| 10219 | 307385 | John Lobato | Kirkendall Dwyer LLP | 7:21-cv-24233-MCR-GRJ | |
| 10220 | 307390 | Estevan Lindsey | Kirkendall Dwyer LLP | | 7:21-cv-24237-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10221 | 307393 | Nicholas Leblank | Kirkendall Dwyer LLP | 7:21-cv-24238-MCR-GRJ | |
| 10222 | 308379 | George Lassiter | Kirkendall Dwyer LLP | 7:21-cv-24240-MCR-GRJ | |
| 10223 | 308381 | Cody Kyle | Kirkendall Dwyer LLP | | 7:21-cv-24242-MCR-GRJ |
| 10224 | 308383 | Daniel Kramer | Kirkendall Dwyer LLP | 7:21-cv-24244-MCR-GRJ | |
| 10225 | 308385 | Jessie Kitchens | Kirkendall Dwyer LLP | 7:21-cv-24246-MCR-GRJ | |
| 10226 | 308387 | Christopher Joyce | Kirkendall Dwyer LLP | 7:21-cv-24248-MCR-GRJ | |
| 10227 | 308388 | Tieara Jones | Kirkendall Dwyer LLP | 7:21-cv-24249-MCR-GRJ | |
| 10228 | 308390 | Rashard Jones | Kirkendall Dwyer LLP | | 7:21-cv-24251-MCR-GRJ |
| 10229 | 308391 | Mark Jones | Kirkendall Dwyer LLP | 7:21-cv-24252-MCR-GRJ | |
| 10230 | 308393 | Christopher Jones | Kirkendall Dwyer LLP | 7:21-cv-24254-MCR-GRJ | |
| 10231 | 308394 | Derrick Johnson | Kirkendall Dwyer LLP | 7:21-cv-24255-MCR-GRJ | |
| 10232 | 308398 | Jeremiah Vianes | Kirkendall Dwyer LLP | 7:21-cv-24259-MCR-GRJ | |
| 10233 | 308399 | Jayson Potter | Kirkendall Dwyer LLP | 7:21-cv-24260-MCR-GRJ | |
| 10234 | 308609 | Michael Jacoby | Kirkendall Dwyer LLP | 7:21-cv-24262-MCR-GRJ | |
| 10235 | 308611 | Brandon Isaacson | Kirkendall Dwyer LLP | 7:21-cv-24264-MCR-GRJ | |
| 10236 | 308612 | Michael Irlacher | Kirkendall Dwyer LLP | 7:21-cv-24265-MCR-GRJ | |
| 10237 | 308615 | Robert Hutchins | Kirkendall Dwyer LLP | 7:21-cv-24268-MCR-GRJ | |
| 10238 | 308616 | Seth Huguelet | Kirkendall Dwyer LLP | 7:21-cv-24269-MCR-GRJ | |
| 10239 | 308617 | Christopher Houck | Kirkendall Dwyer LLP | | 7:21-cv-24270-MCR-GRJ |
| 10240 | 308619 | Caleb Holt | Kirkendall Dwyer LLP | 7:21-cv-24271-MCR-GRJ | |
| 10241 | 308621 | Joel Hokkanen | Kirkendall Dwyer LLP | | 7:21-cv-26151-MCR-GRJ |
| 10242 | 308622 | Emery Hogancamp | Kirkendall Dwyer LLP | 7:21-cv-26152-MCR-GRJ | |
| 10243 | 308623 | Jeremy Hetrick | Kirkendall Dwyer LLP | 7:21-cv-26153-MCR-GRJ | |
| 10244 | 308624 | Brad Harper | Kirkendall Dwyer LLP | 7:21-cv-26154-MCR-GRJ | |
| 10245 | 308625 | Charles Gwynn | Kirkendall Dwyer LLP | 7:21-cv-26155-MCR-GRJ | |
| 10246 | 308628 | Damonique Mcclain | Kirkendall Dwyer LLP | 7:21-cv-26158-MCR-GRJ | |
| 10247 | 308635 | Jamal Guy | Kirkendall Dwyer LLP | 7:21-cv-26165-MCR-GRJ | |
| 10248 | 308636 | Dudley Griffith | Kirkendall Dwyer LLP | 7:21-cv-26166-MCR-GRJ | |
| 10249 | 308737 | Judy Archuleta | Kirkendall Dwyer LLP | 7:21-cv-26168-MCR-GRJ | |
| 10250 | 308738 | Michael Gosselin | Kirkendall Dwyer LLP | | 7:21-cv-26169-MCR-GRJ |
| 10251 | 308745 | Derick Gooch | Kirkendall Dwyer LLP | 7:21-cv-26174-MCR-GRJ | |
| 10252 | 308747 | David Gilmore | Kirkendall Dwyer LLP | 7:21-cv-26176-MCR-GRJ | |
| 10253 | 308754 | Elbert Gates | Kirkendall Dwyer LLP | 7:21-cv-26182-MCR-GRJ | |
| 10254 | 308756 | Thomas Fuller | Kirkendall Dwyer LLP | | 7:21-cv-26184-MCR-GRJ |
| 10255 | 308757 | Justin Fuller | Kirkendall Dwyer LLP | | 7:21-cv-26185-MCR-GRJ |
| 10256 | 308758 | Steve Fryer | Kirkendall Dwyer LLP | | 7:21-cv-26186-MCR-GRJ |
| 10257 | 308760 | Roberto Flores | Kirkendall Dwyer LLP | 7:21-cv-26188-MCR-GRJ | |
| 10258 | 309680 | John Farabaugh | Kirkendall Dwyer LLP | 7:21-cv-26198-MCR-GRJ | |
| 10259 | 309681 | Brian Eubanks | Kirkendall Dwyer LLP | | 7:21-cv-26199-MCR-GRJ |
| 10260 | 309682 | Lenore Ellery | Kirkendall Dwyer LLP | 7:21-cv-26200-MCR-GRJ | |
| 10261 | 309685 | Christopher Ebertz | Kirkendall Dwyer LLP | | 7:21-cv-26203-MCR-GRJ |
| 10262 | 309686 | Mario Eargood | Kirkendall Dwyer LLP | 7:21-cv-26204-MCR-GRJ | |
| 10263 | 309688 | Casandra Dykstra | Kirkendall Dwyer LLP | 7:21-cv-26205-MCR-GRJ | |
| 10264 | 309692 | Tansley Ducote | Kirkendall Dwyer LLP | | 7:21-cv-26209-MCR-GRJ |
| 10265 | 309693 | Daniel Dougherty | Kirkendall Dwyer LLP | 7:21-cv-26210-MCR-GRJ | |
| 10266 | 309695 | Fred Fitzsimmons | Kirkendall Dwyer LLP | 7:21-cv-26212-MCR-GRJ | |
| 10267 | 309703 | Seth Cushman | Kirkendall Dwyer LLP | | 7:21-cv-26219-MCR-GRJ |
| 10268 | 309704 | Richard Curtis | Kirkendall Dwyer LLP | 7:21-cv-26220-MCR-GRJ | |
| 10269 | 309705 | Clarice Hartsfield | Kirkendall Dwyer LLP | | 7:21-cv-26221-MCR-GRJ |
| 10270 | 309706 | Tyler Cunningham | Kirkendall Dwyer LLP | 7:21-cv-26222-MCR-GRJ | |
| 10271 | 309740 | Ryan Cornelius | Kirkendall Dwyer LLP | 7:21-cv-26880-MCR-GRJ | |
| 10272 | 309742 | Michael Commisso | Kirkendall Dwyer LLP | | 7:21-cv-26882-MCR-GRJ |
| 10273 | 309745 | Clifton Pearce | Kirkendall Dwyer LLP | 7:21-cv-26885-MCR-GRJ | |
| 10274 | 309746 | Lawrence Clark | Kirkendall Dwyer LLP | | 7:21-cv-26886-MCR-GRJ |
| 10275 | 309747 | Cherry Cario | Kirkendall Dwyer LLP | 7:21-cv-26887-MCR-GRJ | |
| 10276 | 309748 | Francis Chelkonas | Kirkendall Dwyer LLP | 7:21-cv-26888-MCR-GRJ | |
| 10277 | 309749 | Joseph Chavez | Kirkendall Dwyer LLP | 7:21-cv-26889-MCR-GRJ | |
| 10278 | 309750 | Deangelo Carter | Kirkendall Dwyer LLP | | 7:21-cv-26890-MCR-GRJ |
| 10279 | 309751 | Steven Campbell | Kirkendall Dwyer LLP | 7:21-cv-26891-MCR-GRJ | |
| 10280 | 309752 | Jason Burdick | Kirkendall Dwyer LLP | 7:21-cv-26892-MCR-GRJ | |
| 10281 | 319593 | Anthony Brown | Kirkendall Dwyer LLP | 7:21-cv-35831-MCR-GRJ | |
| 10282 | 319772 | Edward Gillard | Kirkendall Dwyer LLP | 7:21-cv-30001-MCR-GRJ | |
| 10283 | 319789 | Theodore Edwards | Kirkendall Dwyer LLP | 7:21-cv-30028-MCR-GRJ | |
| 10284 | 320031 | Jovan Caicedo | Kirkendall Dwyer LLP | 7:21-cv-31387-MCR-GRJ | |
| 10285 | 320033 | Nicholas Campbell | Kirkendall Dwyer LLP | 7:21-cv-31389-MCR-GRJ | |
| 10286 | 320034 | Phillip Iverson | Kirkendall Dwyer LLP | 7:21-cv-31390-MCR-GRJ | |
| 10287 | 320941 | Jennie Reist | Kirkendall Dwyer LLP | 7:21-cv-31393-MCR-GRJ | |
| 10288 | 320974 | Levi Hines | Kirkendall Dwyer LLP | | 7:21-cv-35838-MCR-GRJ |
| 10289 | 321248 | Keith Agee | Kirkendall Dwyer LLP | 7:21-cv-37408-MCR-GRJ | |
| 10290 | 321249 | Raymond Albarado | Kirkendall Dwyer LLP | | 7:21-cv-37409-MCR-GRJ |
| 10291 | 321253 | Travis Alston | Kirkendall Dwyer LLP | 7:21-cv-37413-MCR-GRJ | |
| 10292 | 321255 | Emma Anderson | Kirkendall Dwyer LLP | 7:21-cv-37415-MCR-GRJ | |
| 10293 | 321256 | Jose Arenivas | Kirkendall Dwyer LLP | 7:21-cv-37416-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10294 | 321257 | Jack Armstrong | Kirkendall Dwyer LLP | | 7:21-cv-37417-MCR-GRJ |
| 10295 | 321259 | Jamie Ashe | Kirkendall Dwyer LLP | 7:21-cv-37419-MCR-GRJ | |
| 10296 | 321266 | Anthony Banaszak | Kirkendall Dwyer LLP | | 7:21-cv-37426-MCR-GRJ |
| 10297 | 321267 | Erica Barry | Kirkendall Dwyer LLP | 7:21-cv-37427-MCR-GRJ | |
| 10298 | 321268 | Dwayne Battle | Kirkendall Dwyer LLP | 7:21-cv-37428-MCR-GRJ | |
| 10299 | 321270 | John Baylor | Kirkendall Dwyer LLP | | 7:21-cv-37430-MCR-GRJ |
| 10300 | 321273 | Corey Bell | Kirkendall Dwyer LLP | 7:21-cv-37433-MCR-GRJ | |
| 10301 | 321275 | Brandon Bender | Kirkendall Dwyer LLP | 7:21-cv-37435-MCR-GRJ | |
| 10302 | 321277 | Richard Bennett | Kirkendall Dwyer LLP | 7:21-cv-37437-MCR-GRJ | |
| 10303 | 321287 | Alejandro Boulware | Kirkendall Dwyer LLP | 7:21-cv-37447-MCR-GRJ | |
| 10304 | 321289 | Larry Bradford | Kirkendall Dwyer LLP | 7:21-cv-37449-MCR-GRJ | |
| 10305 | 321291 | James Brown | Kirkendall Dwyer LLP | 7:21-cv-37451-MCR-GRJ | |
| 10306 | 321292 | Jermaine Bullock | Kirkendall Dwyer LLP | 7:21-cv-37452-MCR-GRJ | |
| 10307 | 321295 | David Burress | Kirkendall Dwyer LLP | | 7:21-cv-37455-MCR-GRJ |
| 10308 | 321296 | Robin Bynoe | Kirkendall Dwyer LLP | 7:21-cv-37456-MCR-GRJ | |
| 10309 | 321297 | Wesley Byrd | Kirkendall Dwyer LLP | 7:21-cv-37457-MCR-GRJ | |
| 10310 | 321298 | Tony Caldwell | Kirkendall Dwyer LLP | 7:21-cv-37458-MCR-GRJ | |
| 10311 | 321301 | Scott Campion | Kirkendall Dwyer LLP | 7:21-cv-37461-MCR-GRJ | |
| 10312 | 321303 | Jonathan Carson | Kirkendall Dwyer LLP | 7:21-cv-37463-MCR-GRJ | |
| 10313 | 321304 | George Case | Kirkendall Dwyer LLP | 7:21-cv-37464-MCR-GRJ | |
| 10314 | 321306 | Robert Chambliss | Kirkendall Dwyer LLP | | 7:21-cv-37466-MCR-GRJ |
| 10315 | 321308 | Spencer Chavis | Kirkendall Dwyer LLP | 7:21-cv-37468-MCR-GRJ | |
| 10316 | 321309 | Henry Cobb | Kirkendall Dwyer LLP | | 7:21-cv-37469-MCR-GRJ |
| 10317 | 321313 | Bryan Colucci | Kirkendall Dwyer LLP | 7:21-cv-37473-MCR-GRJ | |
| 10318 | 321314 | Josh Cooper | Kirkendall Dwyer LLP | 7:21-cv-37474-MCR-GRJ | |
| 10319 | 321315 | James Cordes | Kirkendall Dwyer LLP | | 7:21-cv-37475-MCR-GRJ |
| 10320 | 321316 | Kenneth Cordova | Kirkendall Dwyer LLP | 7:21-cv-37476-MCR-GRJ | |
| 10321 | 321319 | Chad Cowher | Kirkendall Dwyer LLP | 7:21-cv-37479-MCR-GRJ | |
| 10322 | 321320 | Cristopher Cox | Kirkendall Dwyer LLP | 7:21-cv-37480-MCR-GRJ | |
| 10323 | 321322 | Barbara Crawaford | Kirkendall Dwyer LLP | | 7:21-cv-37482-MCR-GRJ |
| 10324 | 321323 | Jonathan Culwell | Kirkendall Dwyer LLP | 7:21-cv-37483-MCR-GRJ | |
| 10325 | 321324 | Heather Cummings | Kirkendall Dwyer LLP | | 7:21-cv-37484-MCR-GRJ |
| 10326 | 321325 | Christopher Cummins | Kirkendall Dwyer LLP | 7:21-cv-37485-MCR-GRJ | |
| 10327 | 321326 | Robert Cyrus | Kirkendall Dwyer LLP | 7:21-cv-37486-MCR-GRJ | |
| 10328 | 321330 | Michael Davis | Kirkendall Dwyer LLP | 7:21-cv-37490-MCR-GRJ | |
| 10329 | 321331 | Fransheka Dean | Kirkendall Dwyer LLP | 7:21-cv-37491-MCR-GRJ | |
| 10330 | 321332 | Xavier Deleon | Kirkendall Dwyer LLP | 7:21-cv-37492-MCR-GRJ | |
| 10331 | 321333 | Bret Depratu | Kirkendall Dwyer LLP | 7:21-cv-37493-MCR-GRJ | |
| 10332 | 321335 | Beau Dgordon | Kirkendall Dwyer LLP | 7:21-cv-37495-MCR-GRJ | |
| 10333 | 321337 | Steve Dikum | Kirkendall Dwyer LLP | 7:21-cv-37496-MCR-GRJ | |
| 10334 | 321338 | Michael Dixon | Kirkendall Dwyer LLP | 7:21-cv-37497-MCR-GRJ | |
| 10335 | 321340 | Jeffery Donahue | Kirkendall Dwyer LLP | | 7:21-cv-37499-MCR-GRJ |
| 10336 | 321341 | Michael Doncaster | Kirkendall Dwyer LLP | 7:21-cv-37500-MCR-GRJ | |
| 10337 | 321342 | Cynthia Donovan | Kirkendall Dwyer LLP | 7:21-cv-37501-MCR-GRJ | |
| 10338 | 321343 | Rah-Jaunn Dorsey | Kirkendall Dwyer LLP | 7:21-cv-37502-MCR-GRJ | |
| 10339 | 321344 | Cody Dotson | Kirkendall Dwyer LLP | 7:21-cv-37503-MCR-GRJ | |
| 10340 | 321345 | Eddie Douglas | Kirkendall Dwyer LLP | 7:21-cv-37504-MCR-GRJ | |
| 10341 | 321348 | Gale Eaton | Kirkendall Dwyer LLP | 7:21-cv-37507-MCR-GRJ | |
| 10342 | 321349 | Benjamin Eaton | Kirkendall Dwyer LLP | 7:21-cv-37508-MCR-GRJ | |
| 10343 | 321350 | Nathan Edwards | Kirkendall Dwyer LLP | 7:21-cv-37969-MCR-GRJ | |
| 10344 | 321354 | Cody Famularo | Kirkendall Dwyer LLP | 7:21-cv-37512-MCR-GRJ | |
| 10345 | 321355 | Ervin Fedderman | Kirkendall Dwyer LLP | 7:21-cv-37513-MCR-GRJ | |
| 10346 | 321356 | Jeffrey Ferguson | Kirkendall Dwyer LLP | 7:21-cv-37514-MCR-GRJ | |
| 10347 | 321357 | Darrel Ferreira | Kirkendall Dwyer LLP | 7:21-cv-37515-MCR-GRJ | |
| 10348 | 321358 | Christopher Fields | Kirkendall Dwyer LLP | 7:21-cv-37516-MCR-GRJ | |
| 10349 | 321359 | Donald Fields | Kirkendall Dwyer LLP | 7:21-cv-37517-MCR-GRJ | |
| 10350 | 321360 | Adriel Finley | Kirkendall Dwyer LLP | 7:21-cv-37518-MCR-GRJ | |
| 10351 | 321362 | Jarrod Fix | Kirkendall Dwyer LLP | 7:21-cv-37520-MCR-GRJ | |
| 10352 | 321364 | Keith Forsett | Kirkendall Dwyer LLP | 7:21-cv-37522-MCR-GRJ | |
| 10353 | 321366 | Fabain Fowler | Kirkendall Dwyer LLP | 7:21-cv-37524-MCR-GRJ | |
| 10354 | 321367 | Tim Fox | Kirkendall Dwyer LLP | 7:21-cv-37525-MCR-GRJ | |
| 10355 | 321368 | Aaron Franklin | Kirkendall Dwyer LLP | 7:21-cv-37526-MCR-GRJ | |
| 10356 | 321369 | Gina Freeman | Kirkendall Dwyer LLP | 7:21-cv-37527-MCR-GRJ | |
| 10357 | 321371 | Kraig French | Kirkendall Dwyer LLP | 7:21-cv-37529-MCR-GRJ | |
| 10358 | 321372 | Sean French | Kirkendall Dwyer LLP | 7:21-cv-37530-MCR-GRJ | |
| 10359 | 321375 | Jose Galvan | Kirkendall Dwyer LLP | 7:21-cv-37533-MCR-GRJ | |
| 10360 | 321376 | Aaron Garcia | Kirkendall Dwyer LLP | 7:21-cv-37534-MCR-GRJ | |
| 10361 | 321377 | James Garner | Kirkendall Dwyer LLP | 7:21-cv-37535-MCR-GRJ | |
| 10362 | 321379 | David Genobles | Kirkendall Dwyer LLP | 7:21-cv-37537-MCR-GRJ | |
| 10363 | 321380 | Kyle Giaccarini | Kirkendall Dwyer LLP | 7:21-cv-37538-MCR-GRJ | |
| 10364 | 321381 | Luis Giammattei | Kirkendall Dwyer LLP | 7:21-cv-37539-MCR-GRJ | |
| 10365 | 321382 | Cody Gibson | Kirkendall Dwyer LLP | 7:21-cv-37540-MCR-GRJ | |
| 10366 | 321383 | Matthew Gilpin | Kirkendall Dwyer LLP | 7:21-cv-37541-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10367 | 321385 | Tommy Goodwin | Kirkendall Dwyer LLP | 7:21-cv-37543-MCR-GRJ | |
| 10368 | 321386 | Taylor Goodwyn | Kirkendall Dwyer LLP | 7:21-cv-37544-MCR-GRJ | |
| 10369 | 321387 | Christopher Graham | Kirkendall Dwyer LLP | 7:21-cv-37545-MCR-GRJ | |
| 10370 | 321388 | Sabrina Graham | Kirkendall Dwyer LLP | | 7:21-cv-37546-MCR-GRJ |
| 10371 | 321393 | Gregory Onnie | Kirkendall Dwyer LLP | 7:21-cv-37551-MCR-GRJ | |
| 10372 | 321394 | Michael Griffin | Kirkendall Dwyer LLP | | 7:21-cv-37552-MCR-GRJ |
| 10373 | 321397 | James Gulde | Kirkendall Dwyer LLP | 7:21-cv-37555-MCR-GRJ | |
| 10374 | 321399 | Michael Haberkorn | Kirkendall Dwyer LLP | 7:21-cv-37557-MCR-GRJ | |
| 10375 | 321400 | Gregory Hailey | Kirkendall Dwyer LLP | 7:21-cv-37558-MCR-GRJ | |
| 10376 | 321404 | Alexander Harris | Kirkendall Dwyer LLP | | 7:21-cv-37561-MCR-GRJ |
| 10377 | 321406 | Jason Hayes | Kirkendall Dwyer LLP | | 7:21-cv-37563-MCR-GRJ |
| 10378 | 321407 | Michael Hayes | Kirkendall Dwyer LLP | 7:21-cv-37564-MCR-GRJ | |
| 10379 | 321409 | Wayne Hedgepeth | Kirkendall Dwyer LLP | 7:21-cv-37565-MCR-GRJ | |
| 10380 | 321410 | April Henderson | Kirkendall Dwyer LLP | 7:21-cv-37566-MCR-GRJ | |
| 10381 | 321414 | Michael Hern | Kirkendall Dwyer LLP | | 7:21-cv-37569-MCR-GRJ |
| 10382 | 321417 | Rick Hevenor | Kirkendall Dwyer LLP | 7:21-cv-37572-MCR-GRJ | |
| 10383 | 321422 | Sherrann Hodges | Kirkendall Dwyer LLP | 7:21-cv-37577-MCR-GRJ | |
| 10384 | 321423 | Jason Holland | Kirkendall Dwyer LLP | 7:21-cv-37578-MCR-GRJ | |
| 10385 | 321424 | Michael Hollifield | Kirkendall Dwyer LLP | 7:21-cv-37579-MCR-GRJ | |
| 10386 | 321426 | Anthony Holuka | Kirkendall Dwyer LLP | 7:21-cv-37580-MCR-GRJ | |
| 10387 | 321427 | Robert Hover | Kirkendall Dwyer LLP | | 7:21-cv-37582-MCR-GRJ |
| 10388 | 321428 | James Howard | Kirkendall Dwyer LLP | 7:21-cv-37583-MCR-GRJ | |
| 10389 | 321429 | Corey Howard | Kirkendall Dwyer LLP | 7:21-cv-37584-MCR-GRJ | |
| 10390 | 321432 | Justin Hunter | Kirkendall Dwyer LLP | 7:21-cv-37587-MCR-GRJ | |
| 10391 | 321435 | Matthew Jackson | Kirkendall Dwyer LLP | 7:21-cv-37590-MCR-GRJ | |
| 10392 | 321438 | Dewayne Jenkins | Kirkendall Dwyer LLP | 7:21-cv-37593-MCR-GRJ | |
| 10393 | 321439 | Jason Jennings | Kirkendall Dwyer LLP | 7:21-cv-37594-MCR-GRJ | |
| 10394 | 321440 | Cody Jesioloski | Kirkendall Dwyer LLP | | 7:21-cv-37595-MCR-GRJ |
| 10395 | 321441 | Christopher Jeter | Kirkendall Dwyer LLP | 7:21-cv-37596-MCR-GRJ | |
| 10396 | 321445 | Kim Johnson | Kirkendall Dwyer LLP | 7:21-cv-37600-MCR-GRJ | |
| 10397 | 321447 | Joshua Johnston | Kirkendall Dwyer LLP | | 7:21-cv-37602-MCR-GRJ |
| 10398 | 321448 | Erik Jones | Kirkendall Dwyer LLP | 7:21-cv-37603-MCR-GRJ | |
| 10399 | 321449 | Jason Jones | Kirkendall Dwyer LLP | 7:21-cv-37604-MCR-GRJ | |
| 10400 | 321450 | James Jones | Kirkendall Dwyer LLP | | 7:21-cv-37605-MCR-GRJ |
| 10401 | 321451 | Kevin Jones | Kirkendall Dwyer LLP | 7:21-cv-37606-MCR-GRJ | |
| 10402 | 321452 | Marvin Jones | Kirkendall Dwyer LLP | 7:21-cv-37607-MCR-GRJ | |
| 10403 | 321454 | Jason Kelly | Kirkendall Dwyer LLP | 7:21-cv-37609-MCR-GRJ | |
| 10404 | 321455 | Travis Kelso | Kirkendall Dwyer LLP | 7:21-cv-37610-MCR-GRJ | |
| 10405 | 321457 | James King | Kirkendall Dwyer LLP | 7:21-cv-37612-MCR-GRJ | |
| 10406 | 321458 | Johnnie Kinney | Kirkendall Dwyer LLP | 7:21-cv-37613-MCR-GRJ | |
| 10407 | 321459 | Faith Knowles | Kirkendall Dwyer LLP | 7:21-cv-37614-MCR-GRJ | |
| 10408 | 321460 | Everest Koetter | Kirkendall Dwyer LLP | 7:21-cv-37615-MCR-GRJ | |
| 10409 | 321463 | Ronald Ladson | Kirkendall Dwyer LLP | 7:21-cv-38060-MCR-GRJ | |
| 10410 | 321466 | Joshua Lee | Kirkendall Dwyer LLP | 7:21-cv-38067-MCR-GRJ | |
| 10411 | 321467 | Daniel Lee | Kirkendall Dwyer LLP | 7:21-cv-38069-MCR-GRJ | |
| 10412 | 321468 | Andrew Leonard | Kirkendall Dwyer LLP | | 7:21-cv-38071-MCR-GRJ |
| 10413 | 321471 | Edron Lewis | Kirkendall Dwyer LLP | 7:21-cv-38077-MCR-GRJ | |
| 10414 | 321472 | Lance Locke | Kirkendall Dwyer LLP | 7:21-cv-38079-MCR-GRJ | |
| 10415 | 321476 | Rochelle Lopez | Kirkendall Dwyer LLP | 7:21-cv-38088-MCR-GRJ | |
| 10416 | 321477 | Ryan Lorenzon | Kirkendall Dwyer LLP | 7:21-cv-38090-MCR-GRJ | |
| 10417 | 321478 | Jason Lukas | Kirkendall Dwyer LLP | 7:21-cv-38092-MCR-GRJ | |
| 10418 | 321479 | Matthew Macdonald | Kirkendall Dwyer LLP | 7:21-cv-38094-MCR-GRJ | |
| 10419 | 321481 | Zachary Magallones | Kirkendall Dwyer LLP | 7:21-cv-38098-MCR-GRJ | |
| 10420 | 321482 | Roselia Maldonado | Kirkendall Dwyer LLP | 7:21-cv-38100-MCR-GRJ | |
| 10421 | 321483 | Christopher Manley | Kirkendall Dwyer LLP | 7:21-cv-38102-MCR-GRJ | |
| 10422 | 321487 | Greg Marsh | Kirkendall Dwyer LLP | 7:21-cv-38110-MCR-GRJ | |
| 10423 | 321491 | Chester Mathis | Kirkendall Dwyer LLP | 7:21-cv-38118-MCR-GRJ | |
| 10424 | 321493 | Edgardo Mayson-Baez | Kirkendall Dwyer LLP | 7:21-cv-38123-MCR-GRJ | |
| 10425 | 321495 | Monica Mccray | Kirkendall Dwyer LLP | 7:21-cv-38130-MCR-GRJ | |
| 10426 | 321496 | Ryan Mcgeorge | Kirkendall Dwyer LLP | 7:21-cv-38133-MCR-GRJ | |
| 10427 | 321497 | Josh Mcgurn | Kirkendall Dwyer LLP | 7:21-cv-38136-MCR-GRJ | |
| 10428 | 321498 | Daniel Mckenzie | Kirkendall Dwyer LLP | 7:21-cv-38139-MCR-GRJ | |
| 10429 | 321499 | Eric Mckinsey | Kirkendall Dwyer LLP | 7:21-cv-38142-MCR-GRJ | |
| 10430 | 321500 | Miles Mclane | Kirkendall Dwyer LLP | 7:21-cv-38146-MCR-GRJ | |
| 10431 | 321501 | Karen Mcmillan | Kirkendall Dwyer LLP | | 7:21-cv-38149-MCR-GRJ |
| 10432 | 321505 | Carlos Mendez | Kirkendall Dwyer LLP | 7:21-cv-38162-MCR-GRJ | |
| 10433 | 321507 | Randy Meyer | Kirkendall Dwyer LLP | | 7:21-cv-38168-MCR-GRJ |
| 10434 | 321508 | Raymond Meyers | Kirkendall Dwyer LLP | 7:21-cv-38171-MCR-GRJ | |
| 10435 | 321509 | Antonioni Miguel | Kirkendall Dwyer LLP | 7:21-cv-38174-MCR-GRJ | |
| 10436 | 321513 | Michael Mizo | Kirkendall Dwyer LLP | 7:21-cv-38186-MCR-GRJ | |
| 10437 | 321514 | Matthew Molton | Kirkendall Dwyer LLP | 7:21-cv-38189-MCR-GRJ | |
| 10438 | 321516 | Reggie Moot | Kirkendall Dwyer LLP | | 7:21-cv-38195-MCR-GRJ |
| 10439 | 321517 | Daniel Morales | Kirkendall Dwyer LLP | 7:21-cv-38199-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|-------------------------|--------------------------|
| 10440 | 321518 | James Moran | Kirkendall Dwyer LLP | | 7:21-cv-38202-MCR-GRJ |
| 10441 | 321520 | Morgan Macgregor | Kirkendall Dwyer LLP | 7:21-cv-38208-MCR-GRJ | |
| 10442 | 321524 | James Mosteller | Kirkendall Dwyer LLP | 7:21-cv-38217-MCR-GRJ | |
| 10443 | 321525 | Erin Mullen | Kirkendall Dwyer LLP | 7:21-cv-38220-MCR-GRJ | |
| 10444 | 321528 | Michael Murray | Kirkendall Dwyer LLP | 7:21-cv-38229-MCR-GRJ | |
| 10445 | 321529 | Bradley Mynor | Kirkendall Dwyer LLP | | 7:21-cv-38232-MCR-GRJ |
| 10446 | 321530 | Alejandro Narvaez | Kirkendall Dwyer LLP | 7:21-cv-38235-MCR-GRJ | |
| 10447 | 321531 | Brandon Nauss | Kirkendall Dwyer LLP | 7:21-cv-38238-MCR-GRJ | |
| 10448 | 321534 | Joshua Nelson | Kirkendall Dwyer LLP | | 7:21-cv-38249-MCR-GRJ |
| 10449 | 321535 | Keegan Nelson | Kirkendall Dwyer LLP | | 7:21-cv-38252-MCR-GRJ |
| 10450 | 321536 | Charles Newcomb | Kirkendall Dwyer LLP | 7:21-cv-38255-MCR-GRJ | |
| 10451 | 321537 | Felix Nunez | Kirkendall Dwyer LLP | 7:21-cv-38258-MCR-GRJ | |
| 10452 | 321538 | Heine Nzumafo | Kirkendall Dwyer LLP | 7:21-cv-38262-MCR-GRJ | |
| 10453 | 321542 | Chris Odom | Kirkendall Dwyer LLP | 7:21-cv-38274-MCR-GRJ | |
| 10454 | 321543 | Aaron Odum | Kirkendall Dwyer LLP | 7:21-cv-38278-MCR-GRJ | |
| 10455 | 321545 | Carlos Ortiz | Kirkendall Dwyer LLP | 7:21-cv-38284-MCR-GRJ | |
| 10456 | 321546 | Damian Ottey | Kirkendall Dwyer LLP | 7:21-cv-38288-MCR-GRJ | |
| 10457 | 321547 | Robert Overmyer | Kirkendall Dwyer LLP | 7:21-cv-38291-MCR-GRJ | |
| 10458 | 321554 | Gorman Penn | Kirkendall Dwyer LLP | 7:21-cv-38313-MCR-GRJ | |
| 10459 | 321556 | Raul Perez | Kirkendall Dwyer LLP | 7:21-cv-38320-MCR-GRJ | |
| 10460 | 321559 | Kevin Phillips | Kirkendall Dwyer LLP | 7:21-cv-38327-MCR-GRJ | |
| 10461 | 321560 | Cesar Pierattini | Kirkendall Dwyer LLP | 7:21-cv-38329-MCR-GRJ | |
| 10462 | 321561 | Aaron Pinto | Kirkendall Dwyer LLP | 7:21-cv-38331-MCR-GRJ | |
| 10463 | 321563 | Kenneth Porter | Kirkendall Dwyer LLP | 7:21-cv-38335-MCR-GRJ | |
| 10464 | 321564 | Leo Potter | Kirkendall Dwyer LLP | 7:21-cv-38337-MCR-GRJ | |
| 10465 | 321565 | Jonathan Presley | Kirkendall Dwyer LLP | 7:21-cv-38339-MCR-GRJ | |
| 10466 | 321567 | Edward Pryne | Kirkendall Dwyer LLP | 7:21-cv-38343-MCR-GRJ | |
| 10467 | 321569 | Enrique Ramos | Kirkendall Dwyer LLP | 7:21-cv-38347-MCR-GRJ | |
| 10468 | 321572 | James Ray | Kirkendall Dwyer LLP | 7:21-cv-38353-MCR-GRJ | |
| 10469 | 321577 | Joshua Roan | Kirkendall Dwyer LLP | 7:21-cv-38358-MCR-GRJ | |
| 10470 | 321581 | Eric Rodgers | Kirkendall Dwyer LLP | 7:21-cv-38362-MCR-GRJ | |
| 10471 | 321582 | Fernando Rodriguez | Kirkendall Dwyer LLP | 7:21-cv-38363-MCR-GRJ | |
| 10472 | 321583 | Jose Rodriguez | Kirkendall Dwyer LLP | 7:21-cv-38364-MCR-GRJ | |
| 10473 | 321585 | Filiberto Rodriguez | Kirkendall Dwyer LLP | 7:21-cv-38366-MCR-GRJ | |
| 10474 | 321587 | Terry Rogers | Kirkendall Dwyer LLP | 7:21-cv-38368-MCR-GRJ | |
| 10475 | 321588 | David Roman | Kirkendall Dwyer LLP | 7:21-cv-38369-MCR-GRJ | |
| 10476 | 321590 | Michael Roth | Kirkendall Dwyer LLP | 7:21-cv-38371-MCR-GRJ | |
| 10477 | 321591 | David Ruble | Kirkendall Dwyer LLP | | 7:21-cv-38372-MCR-GRJ |
| 10478 | 321593 | Lucas Sachse | Kirkendall Dwyer LLP | 7:21-cv-38374-MCR-GRJ | |
| 10479 | 321594 | Jonathan Sadler | Kirkendall Dwyer LLP | | 7:21-cv-38375-MCR-GRJ |
| 10480 | 321596 | Mark Salatin | Kirkendall Dwyer LLP | 7:21-cv-38377-MCR-GRJ | |
| 10481 | 321597 | Cory Samuel | Kirkendall Dwyer LLP | 7:21-cv-38378-MCR-GRJ | |
| 10482 | 321599 | Hiram Santos Aviles | Kirkendall Dwyer LLP | 7:21-cv-38380-MCR-GRJ | |
| 10483 | 321600 | David Sarafin | Kirkendall Dwyer LLP | | 7:21-cv-38381-MCR-GRJ |
| 10484 | 321602 | John Schloeder | Kirkendall Dwyer LLP | | 7:21-cv-38383-MCR-GRJ |
| 10485 | 321605 | Mike Scott | Kirkendall Dwyer LLP | | 7:21-cv-38386-MCR-GRJ |
| 10486 | 321606 | Taylor Seep | Kirkendall Dwyer LLP | 7:21-cv-38387-MCR-GRJ | |
| 10487 | 321608 | Robin Shelton | Kirkendall Dwyer LLP | | 7:21-cv-38389-MCR-GRJ |
| 10488 | 321610 | Terrence Short | Kirkendall Dwyer LLP | 7:21-cv-38391-MCR-GRJ | |
| 10489 | 321612 | James Sizemore | Kirkendall Dwyer LLP | 7:21-cv-38393-MCR-GRJ | |
| 10490 | 321613 | Sean Smilie | Kirkendall Dwyer LLP | | 7:21-cv-38394-MCR-GRJ |
| 10491 | 321614 | Shawn Smith | Kirkendall Dwyer LLP | 7:21-cv-38395-MCR-GRJ | |
| 10492 | 321616 | Angela Smith | Kirkendall Dwyer LLP | 7:21-cv-38397-MCR-GRJ | |
| 10493 | 321617 | Bill Smith | Kirkendall Dwyer LLP | 7:21-cv-38398-MCR-GRJ | |
| 10494 | 321619 | Roger Smith | Kirkendall Dwyer LLP | 7:21-cv-38400-MCR-GRJ | |
| 10495 | 321621 | Spencer Manning | Kirkendall Dwyer LLP | 7:21-cv-38402-MCR-GRJ | |
| 10496 | 321622 | Raymond Spooner | Kirkendall Dwyer LLP | 7:21-cv-38403-MCR-GRJ | |
| 10497 | 321623 | Terry Sprague | Kirkendall Dwyer LLP | 7:21-cv-38404-MCR-GRJ | |
| 10498 | 321624 | Joni Sprung | Kirkendall Dwyer LLP | 7:21-cv-38405-MCR-GRJ | |
| 10499 | 321625 | Joseph Stanley | Kirkendall Dwyer LLP | 7:21-cv-38406-MCR-GRJ | |
| 10500 | 321626 | Chris Stanton | Kirkendall Dwyer LLP | 7:21-cv-38407-MCR-GRJ | |
| 10501 | 321627 | Roderick Starks | Kirkendall Dwyer LLP | 7:21-cv-38408-MCR-GRJ | |
| 10502 | 321628 | Christopher Steeley | Kirkendall Dwyer LLP | 7:21-cv-38409-MCR-GRJ | |
| 10503 | 321631 | Christian Stokes | Kirkendall Dwyer LLP | 7:21-cv-38412-MCR-GRJ | |
| 10504 | 321633 | Timothy Storrs | Kirkendall Dwyer LLP | 7:21-cv-38414-MCR-GRJ | |
| 10505 | 321634 | Grant Strickland | Kirkendall Dwyer LLP | 7:21-cv-38415-MCR-GRJ | |
| 10506 | 321637 | Jacob Thomas | Kirkendall Dwyer LLP | | 7:21-cv-38418-MCR-GRJ |
| 10507 | 321638 | Irma Torres Suarez | Kirkendall Dwyer LLP | 7:21-cv-38419-MCR-GRJ | |
| 10508 | 321643 | Henry Turnipseed | Kirkendall Dwyer LLP | 7:21-cv-38424-MCR-GRJ | |
| 10509 | 321647 | Dale Vinopal | Kirkendall Dwyer LLP | 7:21-cv-38428-MCR-GRJ | |
| 10510 | 321648 | Benjamin Votaw | Kirkendall Dwyer LLP | 7:21-cv-38429-MCR-GRJ | |
| 10511 | 321649 | Anthony Vuolo | Kirkendall Dwyer LLP | | 7:21-cv-38430-MCR-GRJ |
| 10512 | 321652 | Allen Weathers | Kirkendall Dwyer LLP | | 7:21-cv-38433-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10513 | 321653 | Scott Weber | Kirkendall Dwyer LLP | 7:21-cv-38434-MCR-GRJ | |
| 10514 | 321655 | Eric West | Kirkendall Dwyer LLP | 7:21-cv-38436-MCR-GRJ | |
| 10515 | 321656 | Brantley Wetherington | Kirkendall Dwyer LLP | 7:21-cv-38437-MCR-GRJ | |
| 10516 | 321658 | Stephen Widdecomb | Kirkendall Dwyer LLP | | 7:21-cv-38439-MCR-GRJ |
| 10517 | 321660 | David Williams | Kirkendall Dwyer LLP | 7:21-cv-38441-MCR-GRJ | |
| 10518 | 321662 | Elijah Wilson | Kirkendall Dwyer LLP | 7:21-cv-38443-MCR-GRJ | |
| 10519 | 321668 | Scott Worn | Kirkendall Dwyer LLP | | 7:21-cv-38449-MCR-GRJ |
| 10520 | 321670 | Zachary Yates | Kirkendall Dwyer LLP | 7:21-cv-38451-MCR-GRJ | |
| 10521 | 321671 | Anthony Young | Kirkendall Dwyer LLP | 7:21-cv-38452-MCR-GRJ | |
| 10522 | 321856 | Stevie Swift | Kirkendall Dwyer LLP | 7:21-cv-37237-MCR-GRJ | |
| 10523 | 325600 | Stephen Monroe | Kirkendall Dwyer LLP | 7:21-cv-40606-MCR-GRJ | |
| 10524 | 325602 | Timothy Prairie | Kirkendall Dwyer LLP | 7:21-cv-40608-MCR-GRJ | |
| 10525 | 332804 | Lamar Dupree | Kirkendall Dwyer LLP | | 7:21-cv-48582-MCR-GRJ |
| 10526 | 336200 | Tyree Carroll | Kirkendall Dwyer LLP | 7:21-cv-54402-MCR-GRJ | |
| 10527 | 77052 | Matthew Coomer | Kirtland & Packard LLP | | 7:20-cv-69651-MCR-GRJ |
| 10528 | 77174 | Cornell Mccloud | Kirtland & Packard LLP | | 7:20-cv-69999-MCR-GRJ |
| 10529 | 77209 | Gabriel Palacios | Kirtland & Packard LLP | | 7:20-cv-70036-MCR-GRJ |
| 10530 | 77241 | Adam Schafer | Kirtland & Packard LLP | 7:20-cv-71171-MCR-GRJ | |
| 10531 | 164629 | Johnny Boykin | Kirtland & Packard LLP | 7:20-cv-88559-MCR-GRJ | |
| 10532 | 164667 | Rudy Lopez | Kirtland & Packard LLP | 7:20-cv-88626-MCR-GRJ | |
| 10533 | 164704 | Darin Shrewsberry | Kirtland & Packard LLP | | 7:20-cv-88681-MCR-GRJ |
| 10534 | 164708 | Peter Stamey | Kirtland & Packard LLP | | 7:20-cv-88685-MCR-GRJ |
| 10535 | 234424 | Tyler Baker | Kirtland & Packard LLP | | 8:20-cv-89912-MCR-GRJ |
| 10536 | 234538 | Bunthearn Hem | Kirtland & Packard LLP | | 8:20-cv-90026-MCR-GRJ |
| 10537 | 243381 | Brandon Landry | Kirtland & Packard LLP | | 8:20-cv-90533-MCR-GRJ |
| 10538 | 243399 | Ronald Lynch | Kirtland & Packard LLP | 8:20-cv-90553-MCR-GRJ | |
| 10539 | 243474 | William Russell | Kirtland & Packard LLP | | 8:20-cv-90629-MCR-GRJ |
| 10540 | 247267 | Johnnie Wamsley | Kirtland & Packard LLP | | 9:20-cv-02777-MCR-GRJ |
| 10541 | 261418 | Roberto Figuero | Kirtland & Packard LLP | 9:20-cv-05332-MCR-GRJ | |
| 10542 | 102303 | Johnson Juste | Kopelowitz Ostrow PA | | 8:20-cv-16793-MCR-GRJ |
| 10543 | 102311 | Courtney Parker | Kopelowitz Ostrow PA | | 8:20-cv-16820-MCR-GRJ |
| 10544 | 102321 | Aaron Smith | Kopelowitz Ostrow PA | | 8:20-cv-16856-MCR-GRJ |
| 10545 | 102325 | Zachary Wilson | Kopelowitz Ostrow PA | | 8:20-cv-16872-MCR-GRJ |
| 10546 | 252954 | Jerry Dumm | Ladendorf Law | | 3:20-cv-05673-MCR-GRJ |
| 10547 | 76851 | Scott Brigham | Laminack Pirtle & Martines | 7:20-cv-49382-MCR-GRJ | |
| 10548 | 76868 | Nathan Sommer | Laminack Pirtle & Martines | 7:20-cv-49432-MCR-GRJ | |
| 10549 | 76872 | Lawrence Harris | Laminack Pirtle & Martines | 7:20-cv-49445-MCR-GRJ | |
| 10550 | 76887 | Jon King | Laminack Pirtle & Martines | | 7:20-cv-49495-MCR-GRJ |
| 10551 | 76979 | Brandon Burns | Laminack Pirtle & Martines | | 7:20-cv-49804-MCR-GRJ |
| 10552 | 167718 | Shane Smith | Laminack Pirtle & Martines | 7:20-cv-63049-MCR-GRJ | |
| 10553 | 167720 | Joshua Todd | Laminack Pirtle & Martines | 7:20-cv-63055-MCR-GRJ | |
| 10554 | 167723 | Tiffany Varney | Laminack Pirtle & Martines | 7:20-cv-63068-MCR-GRJ | |
| 10555 | 167729 | Bernard Williams | Laminack Pirtle & Martines | 7:20-cv-63097-MCR-GRJ | |
| 10556 | 177477 | Wallace Tumblin | Laminack Pirtle & Martines | 7:20-cv-66459-MCR-GRJ | |
| 10557 | 190958 | Christian Campoverde | Laminack Pirtle & Martines | | 8:20-cv-72207-MCR-GRJ |
| 10558 | 215867 | Tiffani Alleyne | Laminack Pirtle & Martines | 8:20-cv-70880-MCR-GRJ | |
| 10559 | 215868 | Jose Alvarado-Diaz | Laminack Pirtle & Martines | | 8:20-cv-70881-MCR-GRJ |
| 10560 | 215873 | Tommy Anglin | Laminack Pirtle & Martines | 8:20-cv-70886-MCR-GRJ | |
| 10561 | 215878 | Michael Atkinson | Laminack Pirtle & Martines | 8:20-cv-70891-MCR-GRJ | |
| 10562 | 215883 | Stephen Barnard | Laminack Pirtle & Martines | 8:20-cv-70896-MCR-GRJ | |
| 10563 | 215886 | Aaron Barr | Laminack Pirtle & Martines | 8:20-cv-70899-MCR-GRJ | |
| 10564 | 215889 | Joshua Basler | Laminack Pirtle & Martines | 8:20-cv-70902-MCR-GRJ | |
| 10565 | 215898 | Jamean Berry | Laminack Pirtle & Martines | | 8:20-cv-70911-MCR-GRJ |
| 10566 | 215901 | Terrill Boatner | Laminack Pirtle & Martines | 8:20-cv-70914-MCR-GRJ | |
| 10567 | 215906 | Richard Boykins | Laminack Pirtle & Martines | 8:20-cv-70919-MCR-GRJ | |
| 10568 | 215911 | Justin Brittain | Laminack Pirtle & Martines | | 8:20-cv-70924-MCR-GRJ |
| 10569 | 215912 | Burton Broadwater | Laminack Pirtle & Martines | 8:20-cv-70925-MCR-GRJ | |
| 10570 | 215913 | Michael Broady | Laminack Pirtle & Martines | 8:20-cv-70926-MCR-GRJ | |
| 10571 | 215917 | Timothy Bryant | Laminack Pirtle & Martines | 8:20-cv-70930-MCR-GRJ | |
| 10572 | 215926 | Steven Caldwell | Laminack Pirtle & Martines | | 8:20-cv-70939-MCR-GRJ |
| 10573 | 215931 | George Carter | Laminack Pirtle & Martines | 8:20-cv-70944-MCR-GRJ | |
| 10574 | 215934 | Ricky Cast | Laminack Pirtle & Martines | | 8:20-cv-70947-MCR-GRJ |
| 10575 | 215946 | Joshua Collins | Laminack Pirtle & Martines | 8:20-cv-70959-MCR-GRJ | |
| 10576 | 215947 | Cody Colston | Laminack Pirtle & Martines | | 8:20-cv-70960-MCR-GRJ |
| 10577 | 215959 | Chelsea Cox | Laminack Pirtle & Martines | 8:20-cv-70987-MCR-GRJ | |
| 10578 | 215962 | Stephen Crowe | Laminack Pirtle & Martines | 8:20-cv-70994-MCR-GRJ | |
| 10579 | 215968 | Timothy Dann | Laminack Pirtle & Martines | 8:20-cv-71007-MCR-GRJ | |
| 10580 | 215973 | Clifford Guzman | Laminack Pirtle & Martines | | 8:20-cv-71019-MCR-GRJ |
| 10581 | 215979 | Al Dolandolan | Laminack Pirtle & Martines | 8:20-cv-71033-MCR-GRJ | |
| 10582 | 215980 | Blaise Domino | Laminack Pirtle & Martines | | 8:20-cv-71035-MCR-GRJ |
| 10583 | 215983 | Laquinta Douglas | Laminack Pirtle & Martines | | 8:20-cv-71043-MCR-GRJ |
| 10584 | 215992 | Joshua Dyson | Laminack Pirtle & Martines | 8:20-cv-71053-MCR-GRJ | |
| 10585 | 215998 | Corey Enochs | Laminack Pirtle & Martines | | 8:20-cv-71059-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10586 | 216001 | Donald Evance | Laminack Pirtle & Martines | 8:20-cv-71062-MCR-GRJ | |
| 10587 | 216006 | Zachary Farris | Laminack Pirtle & Martines | | 8:20-cv-71067-MCR-GRJ |
| 10588 | 216011 | Timothy Fightmaster | Laminack Pirtle & Martines | | 8:20-cv-71072-MCR-GRJ |
| 10589 | 216015 | Brandon Flowers | Laminack Pirtle & Martines | 8:20-cv-71076-MCR-GRJ | |
| 10590 | 216020 | Ken Fulbright | Laminack Pirtle & Martines | 8:20-cv-71081-MCR-GRJ | |
| 10591 | 216027 | Theron Garcia | Laminack Pirtle & Martines | 8:20-cv-71088-MCR-GRJ | |
| 10592 | 216032 | Casey Gerber | Laminack Pirtle & Martines | | 8:20-cv-71093-MCR-GRJ |
| 10593 | 216033 | Thomas Gerold | Laminack Pirtle & Martines | | 8:20-cv-71094-MCR-GRJ |
| 10594 | 216037 | Adam Gilbert | Laminack Pirtle & Martines | 8:20-cv-71098-MCR-GRJ | |
| 10595 | 216039 | Stanley Gilmore | Laminack Pirtle & Martines | 8:20-cv-71100-MCR-GRJ | |
| 10596 | 216048 | Marquis Graham | Laminack Pirtle & Martines | | 8:20-cv-71109-MCR-GRJ |
| 10597 | 216056 | Lawrence Griffin | Laminack Pirtle & Martines | | 8:20-cv-71117-MCR-GRJ |
| 10598 | 216057 | Jason Grube | Laminack Pirtle & Martines | 8:20-cv-71118-MCR-GRJ | |
| 10599 | 216064 | James Harrington | Laminack Pirtle & Martines | 8:20-cv-71433-MCR-GRJ | |
| 10600 | 216072 | Coty Henderson | Laminack Pirtle & Martines | 8:20-cv-71451-MCR-GRJ | |
| 10601 | 216074 | Jose Hernandez | Laminack Pirtle & Martines | | 8:20-cv-71455-MCR-GRJ |
| 10602 | 216084 | Justin Hogner | Laminack Pirtle & Martines | 8:20-cv-71479-MCR-GRJ | |
| 10603 | 216102 | Allen Johnson | Laminack Pirtle & Martines | | 8:20-cv-71522-MCR-GRJ |
| 10604 | 216103 | Bryant Johnson | Laminack Pirtle & Martines | 8:20-cv-71524-MCR-GRJ | |
| 10605 | 216111 | Justin Jones | Laminack Pirtle & Martines | 8:20-cv-71542-MCR-GRJ | |
| 10606 | 216123 | Zachary Knight | Laminack Pirtle & Martines | | 8:20-cv-71568-MCR-GRJ |
| 10607 | 216127 | Krisniel Kumar | Laminack Pirtle & Martines | | 8:20-cv-71572-MCR-GRJ |
| 10608 | 216133 | Shane Laplante | Laminack Pirtle & Martines | 8:20-cv-71578-MCR-GRJ | |
| 10609 | 216134 | Herbert Lauderdale | Laminack Pirtle & Martines | | 8:20-cv-71579-MCR-GRJ |
| 10610 | 216135 | Logan League | Laminack Pirtle & Martines | | 8:20-cv-71580-MCR-GRJ |
| 10611 | 216139 | Jon Lejeune | Laminack Pirtle & Martines | 8:20-cv-71584-MCR-GRJ | |
| 10612 | 216146 | Daneury Lockward | Laminack Pirtle & Martines | 8:20-cv-71591-MCR-GRJ | |
| 10613 | 216148 | Angel Lopez | Laminack Pirtle & Martines | 8:20-cv-71593-MCR-GRJ | |
| 10614 | 216150 | Angel Lundblade | Laminack Pirtle & Martines | 8:20-cv-71595-MCR-GRJ | |
| 10615 | 216156 | Ronald Maranell | Laminack Pirtle & Martines | | 8:20-cv-71601-MCR-GRJ |
| 10616 | 216172 | Eduardo Mccord | Laminack Pirtle & Martines | 8:20-cv-72303-MCR-GRJ | |
| 10617 | 216183 | Alejandro Medrano-Ramirez | Laminack Pirtle & Martines | 8:20-cv-72343-MCR-GRJ | |
| 10618 | 216186 | Larry Mendoza | Laminack Pirtle & Martines | 8:20-cv-72354-MCR-GRJ | |
| 10619 | 216194 | Jeffery Mitchem | Laminack Pirtle & Martines | | 8:20-cv-72382-MCR-GRJ |
| 10620 | 216201 | Joseph Moriarty | Laminack Pirtle & Martines | 8:20-cv-72406-MCR-GRJ | |
| 10621 | 216203 | Dionte Morrow | Laminack Pirtle & Martines | 8:20-cv-72411-MCR-GRJ | |
| 10622 | 216205 | Lakeesha Mote | Laminack Pirtle & Martines | 8:20-cv-72417-MCR-GRJ | |
| 10623 | 216214 | Marcus Norris | Laminack Pirtle & Martines | | 8:20-cv-72439-MCR-GRJ |
| 10624 | 216240 | Russell Pitts | Laminack Pirtle & Martines | | 8:20-cv-72498-MCR-GRJ |
| 10625 | 216242 | Jasmine Pollock | Laminack Pirtle & Martines | 8:20-cv-72502-MCR-GRJ | |
| 10626 | 216248 | Timothy Prince | Laminack Pirtle & Martines | 8:20-cv-72513-MCR-GRJ | |
| 10627 | 216250 | Amman Raheem | Laminack Pirtle & Martines | 8:20-cv-72518-MCR-GRJ | |
| 10628 | 216265 | Anthony Robin | Laminack Pirtle & Martines | 8:20-cv-72550-MCR-GRJ | |
| 10629 | 216270 | Keshia Rodgers | Laminack Pirtle & Martines | 8:20-cv-72562-MCR-GRJ | |
| 10630 | 216273 | William Rodriguez | Laminack Pirtle & Martines | 8:20-cv-72569-MCR-GRJ | |
| 10631 | 216274 | Bruce Rogers | Laminack Pirtle & Martines | 8:20-cv-72571-MCR-GRJ | |
| 10632 | 216277 | Carlos Rosario | Laminack Pirtle & Martines | 8:20-cv-72576-MCR-GRJ | |
| 10633 | 216278 | Mark Rossman | Laminack Pirtle & Martines | | 8:20-cv-72578-MCR-GRJ |
| 10634 | 216280 | Rickel Ruffin | Laminack Pirtle & Martines | | 8:20-cv-72580-MCR-GRJ |
| 10635 | 216281 | Robin Ruffner | Laminack Pirtle & Martines | | 8:20-cv-72581-MCR-GRJ |
| 10636 | 216287 | Joe Sargent | Laminack Pirtle & Martines | | 8:20-cv-72587-MCR-GRJ |
| 10637 | 216291 | Aaron Schneberger | Laminack Pirtle & Martines | 8:20-cv-72591-MCR-GRJ | |
| 10638 | 216296 | Richard Severance | Laminack Pirtle & Martines | 8:20-cv-72596-MCR-GRJ | |
| 10639 | 216299 | Aaron Short | Laminack Pirtle & Martines | 8:20-cv-72599-MCR-GRJ | |
| 10640 | 216301 | Jerry Sigmon | Laminack Pirtle & Martines | 8:20-cv-72601-MCR-GRJ | |
| 10641 | 216303 | Trevor Sims | Laminack Pirtle & Martines | 8:20-cv-72603-MCR-GRJ | |
| 10642 | 216305 | Charlene Smith | Laminack Pirtle & Martines | 8:20-cv-72605-MCR-GRJ | |
| 10643 | 216308 | Terri Smith | Laminack Pirtle & Martines | | 8:20-cv-72608-MCR-GRJ |
| 10644 | 216309 | Darnell Sneed | Laminack Pirtle & Martines | | 8:20-cv-72609-MCR-GRJ |
| 10645 | 216310 | Terence Snell | Laminack Pirtle & Martines | | 8:20-cv-72610-MCR-GRJ |
| 10646 | 216311 | Michael Sohar | Laminack Pirtle & Martines | 8:20-cv-72611-MCR-GRJ | |
| 10647 | 216319 | Bryan Stevko | Laminack Pirtle & Martines | 8:20-cv-72619-MCR-GRJ | |
| 10648 | 216322 | Jefferey Storms | Laminack Pirtle & Martines | | 8:20-cv-72622-MCR-GRJ |
| 10649 | 216327 | James Swinney | Laminack Pirtle & Martines | | 8:20-cv-72627-MCR-GRJ |
| 10650 | 216329 | Ashley Talley | Laminack Pirtle & Martines | | 8:20-cv-72629-MCR-GRJ |
| 10651 | 216330 | Jamey Tarrant | Laminack Pirtle & Martines | 8:20-cv-72630-MCR-GRJ | |
| 10652 | 216348 | David Villasenor | Laminack Pirtle & Martines | | 8:20-cv-72648-MCR-GRJ |
| 10653 | 216352 | Katrina Wade | Laminack Pirtle & Martines | | 8:20-cv-72652-MCR-GRJ |
| 10654 | 216353 | Damon Walker | Laminack Pirtle & Martines | 8:20-cv-72653-MCR-GRJ | |
| 10655 | 216355 | David Ward | Laminack Pirtle & Martines | | 8:20-cv-72655-MCR-GRJ |
| 10656 | 216357 | Autummn Wardell | Laminack Pirtle & Martines | 8:20-cv-72657-MCR-GRJ | |
| 10657 | 216358 | Shawn Waters | Laminack Pirtle & Martines | 8:20-cv-72658-MCR-GRJ | |
| 10658 | 216359 | Labaron Watkins | Laminack Pirtle & Martines | 8:20-cv-72659-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10659 | 216360 | Willie Watts | Laminack Pirtle & Martines | 8:20-cv-72660-MCR-GRJ | |
| 10660 | 216364 | Jeffrey White | Laminack Pirtle & Martines | | 8:20-cv-73215-MCR-GRJ |
| 10661 | 216365 | Brian Whitehead | Laminack Pirtle & Martines | | 8:20-cv-73219-MCR-GRJ |
| 10662 | 216366 | Durwood Whitman | Laminack Pirtle & Martines | 8:20-cv-73224-MCR-GRJ | |
| 10663 | 216367 | Gary Whitney | Laminack Pirtle & Martines | 8:20-cv-73229-MCR-GRJ | |
| 10664 | 216371 | Mark Wilfong | Laminack Pirtle & Martines | | 8:20-cv-73248-MCR-GRJ |
| 10665 | 216372 | Christopher Wilkerson | Laminack Pirtle & Martines | 8:20-cv-73253-MCR-GRJ | |
| 10666 | 216376 | Kenneth Williams | Laminack Pirtle & Martines | | 8:20-cv-73273-MCR-GRJ |
| 10667 | 216377 | Lawan Williams | Laminack Pirtle & Martines | | 8:20-cv-73278-MCR-GRJ |
| 10668 | 216380 | Alisha Williams | Laminack Pirtle & Martines | | 8:20-cv-73293-MCR-GRJ |
| 10669 | 216384 | Walter Wilson | Laminack Pirtle & Martines | 8:20-cv-73314-MCR-GRJ | |
| 10670 | 216401 | Scott Yex | Laminack Pirtle & Martines | | 8:20-cv-73394-MCR-GRJ |
| 10671 | 254057 | William Johnson | Laminack Pirtle & Martines | 9:20-cv-07072-MCR-GRJ | |
| 10672 | 268102 | Chris Fernandez | Laminack Pirtle & Martines | 9:20-cv-17204-MCR-GRJ | |
| 10673 | 268114 | Marcus Syverson | Laminack Pirtle & Martines | 9:20-cv-17229-MCR-GRJ | |
| 10674 | 269530 | Elizabeth Holdaway | Laminack Pirtle & Martines | 9:20-cv-17739-MCR-GRJ | |
| 10675 | 270018 | Shamel Aarons-Peebles | Laminack Pirtle & Martines | 9:20-cv-17747-MCR-GRJ | |
| 10676 | 270022 | Cleveland Austin | Laminack Pirtle & Martines | 9:20-cv-17754-MCR-GRJ | |
| 10677 | 270024 | Jaime Barba | Laminack Pirtle & Martines | 9:20-cv-17758-MCR-GRJ | |
| 10678 | 270026 | Andrew Beamon | Laminack Pirtle & Martines | 9:20-cv-17762-MCR-GRJ | |
| 10679 | 270027 | Karisha Beasley | Laminack Pirtle & Martines | 9:20-cv-17764-MCR-GRJ | |
| 10680 | 270030 | Jeremy Bixby | Laminack Pirtle & Martines | 9:20-cv-17767-MCR-GRJ | |
| 10681 | 270032 | Walter Bourland | Laminack Pirtle & Martines | 9:20-cv-17769-MCR-GRJ | |
| 10682 | 270035 | Aaron Broussard | Laminack Pirtle & Martines | 9:20-cv-17772-MCR-GRJ | |
| 10683 | 270049 | Chanel Chambers | Laminack Pirtle & Martines | 9:20-cv-17786-MCR-GRJ | |
| 10684 | 270050 | Shauna Chew | Laminack Pirtle & Martines | | 9:20-cv-17787-MCR-GRJ |
| 10685 | 270054 | Demetrius Cochrane | Laminack Pirtle & Martines | 9:20-cv-17791-MCR-GRJ | |
| 10686 | 270056 | Phillip Collinson | Laminack Pirtle & Martines | 9:20-cv-17793-MCR-GRJ | |
| 10687 | 270062 | Andre Davidson | Laminack Pirtle & Martines | 9:20-cv-17799-MCR-GRJ | |
| 10688 | 270066 | Dionte Doss-Roberson | Laminack Pirtle & Martines | 9:20-cv-17803-MCR-GRJ | |
| 10689 | 270067 | Robert Drennan | Laminack Pirtle & Martines | 9:20-cv-17804-MCR-GRJ | |
| 10690 | 270068 | Travis Drew | Laminack Pirtle & Martines | 9:20-cv-17805-MCR-GRJ | |
| 10691 | 270071 | Andrew Elliott | Laminack Pirtle & Martines | 9:20-cv-17808-MCR-GRJ | |
| 10692 | 270072 | Cole Ellison | Laminack Pirtle & Martines | 9:20-cv-17809-MCR-GRJ | |
| 10693 | 270075 | Moises Fuentes | Laminack Pirtle & Martines | | 9:20-cv-17812-MCR-GRJ |
| 10694 | 270076 | Robert Gaines | Laminack Pirtle & Martines | 9:20-cv-17813-MCR-GRJ | |
| 10695 | 270084 | Zachary Grey | Laminack Pirtle & Martines | 9:20-cv-17821-MCR-GRJ | |
| 10696 | 270089 | Isaac Hanneman | Laminack Pirtle & Martines | | 9:20-cv-17826-MCR-GRJ |
| 10697 | 270091 | Chad Harris | Laminack Pirtle & Martines | | 9:20-cv-17828-MCR-GRJ |
| 10698 | 270094 | Joshua Hathaway | Laminack Pirtle & Martines | 9:20-cv-17831-MCR-GRJ | |
| 10699 | 270096 | Devon Hilliard | Laminack Pirtle & Martines | 9:20-cv-17833-MCR-GRJ | |
| 10700 | 270100 | Jonathan Houk | Laminack Pirtle & Martines | 9:20-cv-17837-MCR-GRJ | |
| 10701 | 270101 | Trevor Huckaby | Laminack Pirtle & Martines | 9:20-cv-17838-MCR-GRJ | |
| 10702 | 270106 | Glen Jenkins | Laminack Pirtle & Martines | 9:20-cv-17843-MCR-GRJ | |
| 10703 | 270109 | Michael Jones | Laminack Pirtle & Martines | 9:20-cv-17846-MCR-GRJ | |
| 10704 | 270112 | Arnold Kenneth | Laminack Pirtle & Martines | 9:20-cv-17849-MCR-GRJ | |
| 10705 | 270116 | Alexander Lanza | Laminack Pirtle & Martines | 9:20-cv-17853-MCR-GRJ | |
| 10706 | 270117 | Johnathan Lapoole | Laminack Pirtle & Martines | 9:20-cv-17854-MCR-GRJ | |
| 10707 | 270118 | Carissa Leonard | Laminack Pirtle & Martines | 9:20-cv-17855-MCR-GRJ | |
| 10708 | 270120 | Steven Lindsey | Laminack Pirtle & Martines | | 9:20-cv-17857-MCR-GRJ |
| 10709 | 270125 | Byron Martin | Laminack Pirtle & Martines | | 9:20-cv-17862-MCR-GRJ |
| 10710 | 270130 | James Mcrae | Laminack Pirtle & Martines | 9:20-cv-17867-MCR-GRJ | |
| 10711 | 270132 | Alenjandro Mejia | Laminack Pirtle & Martines | 9:20-cv-17869-MCR-GRJ | |
| 10712 | 270135 | Randy Miller | Laminack Pirtle & Martines | 9:20-cv-17872-MCR-GRJ | |
| 10713 | 270140 | Nicholas Morris | Laminack Pirtle & Martines | 9:20-cv-17877-MCR-GRJ | |
| 10714 | 270145 | Casey Normile | Laminack Pirtle & Martines | | 9:20-cv-17882-MCR-GRJ |
| 10715 | 270146 | David Ochoa | Laminack Pirtle & Martines | | 9:20-cv-17883-MCR-GRJ |
| 10716 | 270149 | Michael Owens | Laminack Pirtle & Martines | 9:20-cv-17886-MCR-GRJ | |
| 10717 | 270150 | James Pailette | Laminack Pirtle & Martines | 9:20-cv-17887-MCR-GRJ | |
| 10718 | 270151 | Arnold Parker | Laminack Pirtle & Martines | 9:20-cv-17888-MCR-GRJ | |
| 10719 | 270152 | Nicholas Pena | Laminack Pirtle & Martines | 9:20-cv-17889-MCR-GRJ | |
| 10720 | 270153 | Yuri Perry | Laminack Pirtle & Martines | | 9:20-cv-17890-MCR-GRJ |
| 10721 | 270158 | Nicholas Pratt | Laminack Pirtle & Martines | 9:20-cv-17895-MCR-GRJ | |
| 10722 | 270160 | Jason Quinn | Laminack Pirtle & Martines | | 9:20-cv-17897-MCR-GRJ |
| 10723 | 270165 | Codye Rhein | Laminack Pirtle & Martines | 9:20-cv-17902-MCR-GRJ | |
| 10724 | 270166 | Victor Rivera | Laminack Pirtle & Martines | | 9:20-cv-17903-MCR-GRJ |
| 10725 | 270171 | James Russell | Laminack Pirtle & Martines | 9:20-cv-17908-MCR-GRJ | |
| 10726 | 270174 | Jeramy Sandoval | Laminack Pirtle & Martines | 9:20-cv-17911-MCR-GRJ | |
| 10727 | 270176 | Davon Saunders | Laminack Pirtle & Martines | 9:20-cv-17913-MCR-GRJ | |
| 10728 | 270182 | John Smith | Laminack Pirtle & Martines | 9:20-cv-17919-MCR-GRJ | |
| 10729 | 270186 | Jonathan Solorio | Laminack Pirtle & Martines | 9:20-cv-17923-MCR-GRJ | |
| 10730 | 270187 | Shane Sprague | Laminack Pirtle & Martines | 9:20-cv-17924-MCR-GRJ | |
| 10731 | 270196 | Frank Turner | Laminack Pirtle & Martines | | 9:20-cv-17933-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10732 | 270198 | Zach Walker | Laminack Pirtle & Martines | 9:20-cv-17935-MCR-GRJ | |
| 10733 | 270201 | Hilda Washington | Laminack Pirtle & Martines | 9:20-cv-17938-MCR-GRJ | |
| 10734 | 270204 | Brett Wheeler | Laminack Pirtle & Martines | 9:20-cv-17941-MCR-GRJ | |
| 10735 | 270206 | Tabatha Williams | Laminack Pirtle & Martines | 9:20-cv-17943-MCR-GRJ | |
| 10736 | 292140 | Jimmie Barth | Laminack Pirtle & Martines | 7:21-cv-13365-MCR-GRJ | |
| 10737 | 292144 | Ronald Billingsley | Laminack Pirtle & Martines | | 7:21-cv-13369-MCR-GRJ |
| 10738 | 292145 | Robert Black | Laminack Pirtle & Martines | 7:21-cv-13370-MCR-GRJ | |
| 10739 | 292146 | Arnett Bodin | Laminack Pirtle & Martines | | 7:21-cv-13371-MCR-GRJ |
| 10740 | 292151 | Henry Bradshaw | Laminack Pirtle & Martines | 7:21-cv-13376-MCR-GRJ | |
| 10741 | 292152 | Levi Bridges | Laminack Pirtle & Martines | | 7:21-cv-13377-MCR-GRJ |
| 10742 | 292153 | Carl Brinson | Laminack Pirtle & Martines | | 7:21-cv-13378-MCR-GRJ |
| 10743 | 292155 | Gerald Brooker | Laminack Pirtle & Martines | 7:21-cv-13380-MCR-GRJ | |
| 10744 | 292164 | Gary Carheel | Laminack Pirtle & Martines | 7:21-cv-13389-MCR-GRJ | |
| 10745 | 292165 | Ian Carney | Laminack Pirtle & Martines | 7:21-cv-13390-MCR-GRJ | |
| 10746 | 292168 | Justice Childress | Laminack Pirtle & Martines | | 7:21-cv-13393-MCR-GRJ |
| 10747 | 292170 | Kennith Clemons | Laminack Pirtle & Martines | 7:21-cv-13395-MCR-GRJ | |
| 10748 | 292171 | Misty Colvard | Laminack Pirtle & Martines | | 7:21-cv-13396-MCR-GRJ |
| 10749 | 292173 | John Curle | Laminack Pirtle & Martines | 7:21-cv-13398-MCR-GRJ | |
| 10750 | 292174 | Jonathan Curtis | Laminack Pirtle & Martines | | 7:21-cv-13399-MCR-GRJ |
| 10751 | 292177 | Danny Desselle | Laminack Pirtle & Martines | 7:21-cv-13402-MCR-GRJ | |
| 10752 | 292193 | Mark Gaspard | Laminack Pirtle & Martines | | 7:21-cv-13418-MCR-GRJ |
| 10753 | 292195 | Floyd Guillory | Laminack Pirtle & Martines | 7:21-cv-13420-MCR-GRJ | |
| 10754 | 292197 | Travis Harvey | Laminack Pirtle & Martines | 7:21-cv-13422-MCR-GRJ | |
| 10755 | 292198 | David Hedge | Laminack Pirtle & Martines | | 7:21-cv-13423-MCR-GRJ |
| 10756 | 292201 | Brandon Henry | Laminack Pirtle & Martines | 7:21-cv-13426-MCR-GRJ | |
| 10757 | 292204 | Philip Holmes | Laminack Pirtle & Martines | 7:21-cv-13429-MCR-GRJ | |
| 10758 | 292205 | Anthony Hood | Laminack Pirtle & Martines | | 7:21-cv-13430-MCR-GRJ |
| 10759 | 292206 | Adam Howard | Laminack Pirtle & Martines | | 7:21-cv-13431-MCR-GRJ |
| 10760 | 292208 | Michael Jackson | Laminack Pirtle & Martines | 7:21-cv-13433-MCR-GRJ | |
| 10761 | 292212 | Adam Johnson | Laminack Pirtle & Martines | | 7:21-cv-13437-MCR-GRJ |
| 10762 | 292217 | Sarah Krueger | Laminack Pirtle & Martines | | 7:21-cv-13442-MCR-GRJ |
| 10763 | 292218 | Christopher Lange | Laminack Pirtle & Martines | | 7:21-cv-13443-MCR-GRJ |
| 10764 | 292221 | Randall Love | Laminack Pirtle & Martines | | 7:21-cv-13446-MCR-GRJ |
| 10765 | 292227 | Justin Melott | Laminack Pirtle & Martines | 7:21-cv-13452-MCR-GRJ | |
| 10766 | 292228 | Tyler Mercer | Laminack Pirtle & Martines | 7:21-cv-13453-MCR-GRJ | |
| 10767 | 292229 | Kevin Miller | Laminack Pirtle & Martines | 7:21-cv-13454-MCR-GRJ | |
| 10768 | 292235 | Nicholas Munson | Laminack Pirtle & Martines | 7:21-cv-13460-MCR-GRJ | |
| 10769 | 292237 | Joseph Navarro | Laminack Pirtle & Martines | 7:21-cv-13462-MCR-GRJ | |
| 10770 | 292238 | Angel Negron | Laminack Pirtle & Martines | 7:21-cv-13463-MCR-GRJ | |
| 10771 | 292241 | Kenneth Norris | Laminack Pirtle & Martines | | 7:21-cv-13466-MCR-GRJ |
| 10772 | 292247 | Richard Points | Laminack Pirtle & Martines | 7:21-cv-13472-MCR-GRJ | |
| 10773 | 292248 | Jerry Potter | Laminack Pirtle & Martines | 7:21-cv-13473-MCR-GRJ | |
| 10774 | 292252 | Nathaniel Rhodes | Laminack Pirtle & Martines | | 7:21-cv-13477-MCR-GRJ |
| 10775 | 292253 | Tavid Robinson | Laminack Pirtle & Martines | 7:21-cv-13478-MCR-GRJ | |
| 10776 | 292260 | William Sewell | Laminack Pirtle & Martines | 7:21-cv-13485-MCR-GRJ | |
| 10777 | 292264 | Janeen Siler | Laminack Pirtle & Martines | | 7:21-cv-13489-MCR-GRJ |
| 10778 | 292265 | Henri Sims | Laminack Pirtle & Martines | 7:21-cv-13490-MCR-GRJ | |
| 10779 | 292271 | Charles Stidam | Laminack Pirtle & Martines | 7:21-cv-13496-MCR-GRJ | |
| 10780 | 292272 | Barbara Sullivan | Laminack Pirtle & Martines | | 7:21-cv-13497-MCR-GRJ |
| 10781 | 292275 | Jeremy Thornton | Laminack Pirtle & Martines | 7:21-cv-13500-MCR-GRJ | |
| 10782 | 292282 | Daniel Verdugo | Laminack Pirtle & Martines | | 7:21-cv-13507-MCR-GRJ |
| 10783 | 292285 | Jacqueline Weakley | Laminack Pirtle & Martines | 7:21-cv-13510-MCR-GRJ | |
| 10784 | 292288 | Demarco White | Laminack Pirtle & Martines | | 7:21-cv-13513-MCR-GRJ |
| 10785 | 292292 | Misty Winters | Laminack Pirtle & Martines | 7:21-cv-13517-MCR-GRJ | |
| 10786 | 292293 | Michele Wood | Laminack Pirtle & Martines | 7:21-cv-13518-MCR-GRJ | |
| 10787 | 292294 | Contrina Wright | Laminack Pirtle & Martines | 7:21-cv-13519-MCR-GRJ | |
| 10788 | 292295 | Curtis Young | Laminack Pirtle & Martines | 7:21-cv-13520-MCR-GRJ | |
| 10789 | 323188 | Shawn Anderson | Laminack Pirtle & Martines | 7:21-cv-46407-MCR-GRJ | |
| 10790 | 323190 | Raymond Atkins | Laminack Pirtle & Martines | 7:21-cv-46410-MCR-GRJ | |
| 10791 | 323194 | Westley Bell | Laminack Pirtle & Martines | 7:21-cv-46418-MCR-GRJ | |
| 10792 | 323196 | David Bishop | Laminack Pirtle & Martines | 7:21-cv-46421-MCR-GRJ | |
| 10793 | 323197 | Joey Blackard | Laminack Pirtle & Martines | | 7:21-cv-46423-MCR-GRJ |
| 10794 | 323198 | Jacob Boahn | Laminack Pirtle & Martines | 7:21-cv-46425-MCR-GRJ | |
| 10795 | 323199 | Sarah Boan | Laminack Pirtle & Martines | 7:21-cv-46426-MCR-GRJ | |
| 10796 | 323205 | Timothy Brettin | Laminack Pirtle & Martines | 7:21-cv-46437-MCR-GRJ | |
| 10797 | 323206 | Patrick Brittin | Laminack Pirtle & Martines | | 7:21-cv-46439-MCR-GRJ |
| 10798 | 323207 | Justin Brooks | Laminack Pirtle & Martines | 7:21-cv-46441-MCR-GRJ | |
| 10799 | 323208 | Asberry Brown | Laminack Pirtle & Martines | 7:21-cv-46442-MCR-GRJ | |
| 10800 | 323211 | Joushua Campbell | Laminack Pirtle & Martines | | 7:21-cv-46448-MCR-GRJ |
| 10801 | 323212 | Scott Canady | Laminack Pirtle & Martines | 7:21-cv-46450-MCR-GRJ | |
| 10802 | 323213 | Bertha Carrasco | Laminack Pirtle & Martines | 7:21-cv-46451-MCR-GRJ | |
| 10803 | 323214 | Benjamin Carrel | Laminack Pirtle & Martines | | 7:21-cv-46453-MCR-GRJ |
| 10804 | 323215 | Bradley Chapin | Laminack Pirtle & Martines | 7:21-cv-46455-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10805 | 323218 | Benjamin Claiborne | Laminack Pirtle & Martines | 7:21-cv-46460-MCR-GRJ | |
| 10806 | 323220 | Edward Cleveland | Laminack Pirtle & Martines | | 7:21-cv-46464-MCR-GRJ |
| 10807 | 323223 | Paul Colvard | Laminack Pirtle & Martines | 7:21-cv-46469-MCR-GRJ | |
| 10808 | 323226 | Beverly Cote | Laminack Pirtle & Martines | 7:21-cv-46474-MCR-GRJ | |
| 10809 | 323227 | Thomas Cotton | Laminack Pirtle & Martines | 7:21-cv-46476-MCR-GRJ | |
| 10810 | 323231 | Hansell Davis | Laminack Pirtle & Martines | 7:21-cv-46483-MCR-GRJ | |
| 10811 | 323233 | Danielle Delaney-Dobis | Laminack Pirtle & Martines | 7:21-cv-46487-MCR-GRJ | |
| 10812 | 323236 | Kyle Edens | Laminack Pirtle & Martines | 7:21-cv-46492-MCR-GRJ | |
| 10813 | 323242 | Michael Finkel | Laminack Pirtle & Martines | 7:21-cv-46502-MCR-GRJ | |
| 10814 | 323244 | Timothy Flournoy | Laminack Pirtle & Martines | 7:21-cv-46506-MCR-GRJ | |
| 10815 | 323248 | Jarrid Gamble | Laminack Pirtle & Martines | 7:21-cv-46514-MCR-GRJ | |
| 10816 | 323252 | Junior Gilmoon | Laminack Pirtle & Martines | 7:21-cv-46521-MCR-GRJ | |
| 10817 | 323257 | Matthew Hakala | Laminack Pirtle & Martines | 7:21-cv-46530-MCR-GRJ | |
| 10818 | 323259 | Joseph Hammack | Laminack Pirtle & Martines | 7:21-cv-46534-MCR-GRJ | |
| 10819 | 323261 | Kenneth Harris | Laminack Pirtle & Martines | | 7:21-cv-46537-MCR-GRJ |
| 10820 | 323265 | Andre Hernandez | Laminack Pirtle & Martines | 7:21-cv-46545-MCR-GRJ | |
| 10821 | 323267 | Joseph Heron | Laminack Pirtle & Martines | 7:21-cv-46548-MCR-GRJ | |
| 10822 | 323268 | Seth Hicks | Laminack Pirtle & Martines | 7:21-cv-46550-MCR-GRJ | |
| 10823 | 323269 | Taro Hill | Laminack Pirtle & Martines | 7:21-cv-46552-MCR-GRJ | |
| 10824 | 323270 | Charlie Hobson | Laminack Pirtle & Martines | 7:21-cv-46554-MCR-GRJ | |
| 10825 | 323272 | Brandon Huett | Laminack Pirtle & Martines | | 7:21-cv-46557-MCR-GRJ |
| 10826 | 323275 | Brian Hyland | Laminack Pirtle & Martines | 7:21-cv-46563-MCR-GRJ | |
| 10827 | 323277 | Maurice Ingram | Laminack Pirtle & Martines | 7:21-cv-46566-MCR-GRJ | |
| 10828 | 323278 | Rhonda Irvin-Barcenas | Laminack Pirtle & Martines | 7:21-cv-46567-MCR-GRJ | |
| 10829 | 323282 | Derrick Johnson | Laminack Pirtle & Martines | | 7:21-cv-46571-MCR-GRJ |
| 10830 | 323286 | Alex Jones | Laminack Pirtle & Martines | 7:21-cv-46575-MCR-GRJ | |
| 10831 | 323292 | Tyler Kendrick | Laminack Pirtle & Martines | 7:21-cv-46581-MCR-GRJ | |
| 10832 | 323295 | Nicole Knight | Laminack Pirtle & Martines | 7:21-cv-46584-MCR-GRJ | |
| 10833 | 323296 | Steven Krum | Laminack Pirtle & Martines | | 7:21-cv-46585-MCR-GRJ |
| 10834 | 323308 | Deni Lozoria | Laminack Pirtle & Martines | | 7:21-cv-46597-MCR-GRJ |
| 10835 | 323310 | Robert Magee | Laminack Pirtle & Martines | | 7:21-cv-46599-MCR-GRJ |
| 10836 | 323315 | Justin May | Laminack Pirtle & Martines | 7:21-cv-46604-MCR-GRJ | |
| 10837 | 323316 | Drew Mceowen | Laminack Pirtle & Martines | 7:21-cv-46605-MCR-GRJ | |
| 10838 | 323318 | Billy Meadows | Laminack Pirtle & Martines | | 7:21-cv-46607-MCR-GRJ |
| 10839 | 323324 | Sarabeth Miller | Laminack Pirtle & Martines | 7:21-cv-46616-MCR-GRJ | |
| 10840 | 323327 | Dexter Monroe | Laminack Pirtle & Martines | 7:21-cv-46622-MCR-GRJ | |
| 10841 | 323328 | Robert Montgomery | Laminack Pirtle & Martines | 7:21-cv-46624-MCR-GRJ | |
| 10842 | 323332 | Raymond Morgenstern | Laminack Pirtle & Martines | 7:21-cv-46631-MCR-GRJ | |
| 10843 | 323334 | Johnathon Morris | Laminack Pirtle & Martines | 7:21-cv-46635-MCR-GRJ | |
| 10844 | 323337 | James Myers | Laminack Pirtle & Martines | 7:21-cv-46640-MCR-GRJ | |
| 10845 | 323339 | Nicholas Navarro | Laminack Pirtle & Martines | 7:21-cv-46644-MCR-GRJ | |
| 10846 | 323343 | Young Nguyen | Laminack Pirtle & Martines | 7:21-cv-46651-MCR-GRJ | |
| 10847 | 323345 | Kassie Nungester | Laminack Pirtle & Martines | 7:21-cv-46655-MCR-GRJ | |
| 10848 | 323347 | Brian Orgorman | Laminack Pirtle & Martines | 7:21-cv-46659-MCR-GRJ | |
| 10849 | 323348 | Eric Ortiz | Laminack Pirtle & Martines | 7:21-cv-46661-MCR-GRJ | |
| 10850 | 323349 | Justin Ott | Laminack Pirtle & Martines | 7:21-cv-46662-MCR-GRJ | |
| 10851 | 323351 | Nelson Padilla | Laminack Pirtle & Martines | 7:21-cv-46666-MCR-GRJ | |
| 10852 | 323352 | Taheinish Palka | Laminack Pirtle & Martines | | 7:21-cv-46668-MCR-GRJ |
| 10853 | 323355 | Aristeed Perez | Laminack Pirtle & Martines | 7:21-cv-46673-MCR-GRJ | |
| 10854 | 323360 | Tom Price | Laminack Pirtle & Martines | 7:21-cv-46683-MCR-GRJ | |
| 10855 | 323365 | Tiana Ramirez | Laminack Pirtle & Martines | 7:21-cv-46692-MCR-GRJ | |
| 10856 | 323366 | Joshua Reed | Laminack Pirtle & Martines | 7:21-cv-46694-MCR-GRJ | |
| 10857 | 323367 | Robert Reierson | Laminack Pirtle & Martines | 7:21-cv-46695-MCR-GRJ | |
| 10858 | 323371 | Jeffrey Ridgway | Laminack Pirtle & Martines | | 7:21-cv-46703-MCR-GRJ |
| 10859 | 323373 | Anthony Rivera | Laminack Pirtle & Martines | 7:21-cv-46707-MCR-GRJ | |
| 10860 | 323375 | Gabriel Roberts | Laminack Pirtle & Martines | 7:21-cv-46712-MCR-GRJ | |
| 10861 | 323376 | Carl Roberts | Laminack Pirtle & Martines | 7:21-cv-46714-MCR-GRJ | |
| 10862 | 323378 | David Russo | Laminack Pirtle & Martines | 7:21-cv-46718-MCR-GRJ | |
| 10863 | 323381 | John Sealand | Laminack Pirtle & Martines | 7:21-cv-46725-MCR-GRJ | |
| 10864 | 323382 | Sandy Senesackda | Laminack Pirtle & Martines | 7:21-cv-46727-MCR-GRJ | |
| 10865 | 323383 | Michael Sheets | Laminack Pirtle & Martines | 7:21-cv-46729-MCR-GRJ | |
| 10866 | 323384 | Jacob Shelton | Laminack Pirtle & Martines | 7:21-cv-46732-MCR-GRJ | |
| 10867 | 323387 | Denis Shumelenson | Laminack Pirtle & Martines | 7:21-cv-46738-MCR-GRJ | |
| 10868 | 323389 | Brandon Smith | Laminack Pirtle & Martines | 7:21-cv-48476-MCR-GRJ | |
| 10869 | 323391 | Sean Soto | Laminack Pirtle & Martines | 7:21-cv-48480-MCR-GRJ | |
| 10870 | 323392 | Bradley Spell | Laminack Pirtle & Martines | | 7:21-cv-48482-MCR-GRJ |
| 10871 | 323394 | Andrew Stene | Laminack Pirtle & Martines | | 7:21-cv-48486-MCR-GRJ |
| 10872 | 323397 | Adam Sturdevan | Laminack Pirtle & Martines | 7:21-cv-48492-MCR-GRJ | |
| 10873 | 323399 | Richard Tauriainen | Laminack Pirtle & Martines | | 7:21-cv-48495-MCR-GRJ |
| 10874 | 323403 | Xavier Thomas | Laminack Pirtle & Martines | 7:21-cv-48503-MCR-GRJ | |
| 10875 | 323404 | Major Thompson | Laminack Pirtle & Martines | 7:21-cv-48505-MCR-GRJ | |
| 10876 | 323405 | Jason Thompson | Laminack Pirtle & Martines | 7:21-cv-48507-MCR-GRJ | |
| 10877 | 323406 | Jennifer Thompson | Laminack Pirtle & Martines | 7:21-cv-48509-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10878 | 323407 | Kiefer Toney | Laminack Pirtle & Martines | 7:21-cv-48511-MCR-GRJ | |
| 10879 | 323408 | Elizabeth Towler | Laminack Pirtle & Martines | 7:21-cv-48513-MCR-GRJ | |
| 10880 | 323410 | David Vastag | Laminack Pirtle & Martines | 7:21-cv-48517-MCR-GRJ | |
| 10881 | 323412 | Robert Walker | Laminack Pirtle & Martines | 7:21-cv-48521-MCR-GRJ | |
| 10882 | 323413 | Anthony Wallace | Laminack Pirtle & Martines | 7:21-cv-48523-MCR-GRJ | |
| 10883 | 323414 | Robert Webster | Laminack Pirtle & Martines | 7:21-cv-48524-MCR-GRJ | |
| 10884 | 323420 | Bradley Wikman | Laminack Pirtle & Martines | 7:21-cv-48536-MCR-GRJ | |
| 10885 | 323423 | David Wilson | Laminack Pirtle & Martines | 7:21-cv-48542-MCR-GRJ | |
| 10886 | 323424 | Christopher Wilson | Laminack Pirtle & Martines | 7:21-cv-48544-MCR-GRJ | |
| 10887 | 323425 | Jeffrey Wilson | Laminack Pirtle & Martines | | 7:21-cv-48546-MCR-GRJ |
| 10888 | 323427 | April Zimmerman | Laminack Pirtle & Martines | 7:21-cv-48550-MCR-GRJ | |
| 10889 | 331458 | Michael Ryne | Laminack Pirtle & Martines | 7:21-cv-48297-MCR-GRJ | |
| 10890 | 351215 | Joshua Brown | Laminack Pirtle & Martines | | 3:22-cv-01202-MCR-GRJ |
| 10891 | 355280 | Ryan Adams | Laminack Pirtle & Martines | | 3:22-cv-00233-MCR-GRJ |
| 10892 | 355283 | Kristopher Armprester | Laminack Pirtle & Martines | | 3:22-cv-00238-MCR-GRJ |
| 10893 | 355284 | Jason Arnhart | Laminack Pirtle & Martines | | 3:22-cv-00239-MCR-GRJ |
| 10894 | 355285 | Simon Aultman | Laminack Pirtle & Martines | | 3:22-cv-00240-MCR-GRJ |
| 10895 | 355287 | Cassandra Babson | Laminack Pirtle & Martines | | 3:22-cv-00258-MCR-GRJ |
| 10896 | 355288 | Angelo Baldwin | Laminack Pirtle & Martines | | 3:22-cv-00259-MCR-GRJ |
| 10897 | 355291 | Dontrey Barr | Laminack Pirtle & Martines | | 3:22-cv-00262-MCR-GRJ |
| 10898 | 355294 | Jared Beacham | Laminack Pirtle & Martines | | 3:22-cv-00265-MCR-GRJ |
| 10899 | 355297 | Rebecca Bell | Laminack Pirtle & Martines | | 3:22-cv-00268-MCR-GRJ |
| 10900 | 355298 | James Berry | Laminack Pirtle & Martines | | 3:22-cv-00269-MCR-GRJ |
| 10901 | 355299 | James Boggs | Laminack Pirtle & Martines | | 3:22-cv-00270-MCR-GRJ |
| 10902 | 355301 | Erin Bunt | Laminack Pirtle & Martines | | 3:22-cv-00272-MCR-GRJ |
| 10903 | 355304 | Shyanne Cutright | Laminack Pirtle & Martines | | 3:22-cv-00097-MCR-GRJ |
| 10904 | 355305 | Merri Davis | Laminack Pirtle & Martines | | 3:22-cv-00103-MCR-GRJ |
| 10905 | 355306 | Philip Devincentis | Laminack Pirtle & Martines | | 3:22-cv-00106-MCR-GRJ |
| 10906 | 355312 | Kenneth Jones | Laminack Pirtle & Martines | | 3:22-cv-00208-MCR-GRJ |
| 10907 | 355322 | Stevie Rocha | Laminack Pirtle & Martines | | 3:22-cv-00218-MCR-GRJ |
| 10908 | 355325 | Ricardo Shorter | Laminack Pirtle & Martines | | 3:22-cv-00222-MCR-GRJ |
| 10909 | 356459 | Cody Beard | Laminack Pirtle & Martines | | 3:22-cv-01172-MCR-GRJ |
| 10910 | 356461 | Donna Bennett | Laminack Pirtle & Martines | | 3:22-cv-01181-MCR-GRJ |
| 10911 | 356462 | Christopher Booker | Laminack Pirtle & Martines | | 3:22-cv-01205-MCR-GRJ |
| 10912 | 356463 | Rye Boruff | Laminack Pirtle & Martines | | 3:22-cv-01184-MCR-GRJ |
| 10913 | 356467 | Chris Brunson | Laminack Pirtle & Martines | | 3:22-cv-01214-MCR-GRJ |
| 10914 | 356468 | Brian Brush | Laminack Pirtle & Martines | | 3:22-cv-01219-MCR-GRJ |
| 10915 | 356469 | Phillip Brussel | Laminack Pirtle & Martines | | 3:22-cv-01220-MCR-GRJ |
| 10916 | 356470 | Reginal Bryant | Laminack Pirtle & Martines | | 3:22-cv-01222-MCR-GRJ |
| 10917 | 356471 | Jarrale Burt | Laminack Pirtle & Martines | | 3:22-cv-01226-MCR-GRJ |
| 10918 | 356473 | Christina Carney | Laminack Pirtle & Martines | | 3:22-cv-01393-MCR-GRJ |
| 10919 | 356475 | Christopher Carter | Laminack Pirtle & Martines | | 3:22-cv-01395-MCR-GRJ |
| 10920 | 356476 | Christopher Chewning | Laminack Pirtle & Martines | | 3:22-cv-01396-MCR-GRJ |
| 10921 | 356499 | Edward Garcia | Laminack Pirtle & Martines | | 3:22-cv-01581-MCR-GRJ |
| 10922 | 145471 | Troy Clymer | LANGSTON & LOTT, PLLC | | 7:20-cv-88935-MCR-GRJ |
| 10923 | 145884 | Randall Weiler | LANGSTON & LOTT, PLLC | 7:20-cv-88940-MCR-GRJ | |
| 10924 | 145976 | Dustin Reneau | LANGSTON & LOTT, PLLC | | 8:20-cv-38021-MCR-GRJ |
| 10925 | 146017 | Justin Mckinney | LANGSTON & LOTT, PLLC | 7:20-cv-88946-MCR-GRJ | |
| 10926 | 146184 | Kendrick Mccallum | LANGSTON & LOTT, PLLC | | 8:20-cv-38024-MCR-GRJ |
| 10927 | 146195 | Timothy Ellis | LANGSTON & LOTT, PLLC | | 8:20-cv-38027-MCR-GRJ |
| 10928 | 146202 | David Ward | LANGSTON & LOTT, PLLC | 7:20-cv-88974-MCR-GRJ | |
| 10929 | 146217 | Bradley Neal | LANGSTON & LOTT, PLLC | | 8:20-cv-38031-MCR-GRJ |
| 10930 | 146318 | Matthew Bailey | LANGSTON & LOTT, PLLC | 8:20-cv-38035-MCR-GRJ | |
| 10931 | 146386 | David Wyble | LANGSTON & LOTT, PLLC | 7:20-cv-88991-MCR-GRJ | |
| 10932 | 146773 | Ryan Stephens | LANGSTON & LOTT, PLLC | 7:20-cv-88995-MCR-GRJ | |
| 10933 | 147248 | Joshua Adnson | LANGSTON & LOTT, PLLC | 8:20-cv-38041-MCR-GRJ | |
| 10934 | 147292 | Lorenzo Ruiz | LANGSTON & LOTT, PLLC | | 8:20-cv-38049-MCR-GRJ |
| 10935 | 147678 | Cory Wilson | LANGSTON & LOTT, PLLC | | 8:20-cv-38055-MCR-GRJ |
| 10936 | 164035 | Nicholas Behrens | LANGSTON & LOTT, PLLC | | 7:20-cv-89010-MCR-GRJ |
| 10937 | 164038 | James Belleville | LANGSTON & LOTT, PLLC | | 8:20-cv-38135-MCR-GRJ |
| 10938 | 164039 | George Boehm | LANGSTON & LOTT, PLLC | | 8:20-cv-38140-MCR-GRJ |
| 10939 | 164045 | Latoya Daily | LANGSTON & LOTT, PLLC | | 7:20-cv-89017-MCR-GRJ |
| 10940 | 164047 | William Davis | LANGSTON & LOTT, PLLC | | 8:20-cv-38144-MCR-GRJ |
| 10941 | 164049 | Timothy Dilley | LANGSTON & LOTT, PLLC | | 8:20-cv-38148-MCR-GRJ |
| 10942 | 164050 | Stevie Dorsey | LANGSTON & LOTT, PLLC | | 8:20-cv-38153-MCR-GRJ |
| 10943 | 164051 | Tylan Drazkiewicz | LANGSTON & LOTT, PLLC | | 7:20-cv-89020-MCR-GRJ |
| 10944 | 164052 | Dakin Duncan | LANGSTON & LOTT, PLLC | | 7:20-cv-89021-MCR-GRJ |
| 10945 | 164059 | Corey Hafley | LANGSTON & LOTT, PLLC | | 8:20-cv-38158-MCR-GRJ |
| 10946 | 164065 | Anthony Hudson | LANGSTON & LOTT, PLLC | | 8:20-cv-38162-MCR-GRJ |
| 10947 | 164069 | Megan Jesus | LANGSTON & LOTT, PLLC | | 7:20-cv-89033-MCR-GRJ |
| 10948 | 164071 | Michael Kight | LANGSTON & LOTT, PLLC | | 7:20-cv-89039-MCR-GRJ |
| 10949 | 164077 | Richard Lockwood | LANGSTON & LOTT, PLLC | | 8:20-cv-38178-MCR-GRJ |
| 10950 | 164080 | Daniel Mazzeo | LANGSTON & LOTT, PLLC | | 8:20-cv-38182-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10951 | 164084 | Robert Mosholder | LANGSTON & LOTT, PLLC | | 7:20-cv-89060-MCR-GRJ |
| 10952 | 164088 | Joshua Parker | LANGSTON & LOTT, PLLC | | 7:20-cv-89065-MCR-GRJ |
| 10953 | 164090 | Tommy Pruitt | LANGSTON & LOTT, PLLC | 8:20-cv-38192-MCR-GRJ | |
| 10954 | 164091 | Jimmy Ramsey | LANGSTON & LOTT, PLLC | 7:20-cv-89068-MCR-GRJ | |
| 10955 | 164096 | Alex Salinas | LANGSTON & LOTT, PLLC | | 7:20-cv-89078-MCR-GRJ |
| 10956 | 164100 | Corry Sisson | LANGSTON & LOTT, PLLC | | 8:20-cv-38211-MCR-GRJ |
| 10957 | 164102 | William Snead | LANGSTON & LOTT, PLLC | 7:20-cv-89083-MCR-GRJ | |
| 10958 | 164108 | Amanda Troiano | LANGSTON & LOTT, PLLC | | 8:20-cv-38230-MCR-GRJ |
| 10959 | 164109 | Corey Urban | LANGSTON & LOTT, PLLC | | 8:20-cv-38235-MCR-GRJ |
| 10960 | 164110 | Jesus Vicuna | LANGSTON & LOTT, PLLC | | 7:20-cv-89088-MCR-GRJ |
| 10961 | 164116 | Jason Wright | LANGSTON & LOTT, PLLC | | 8:20-cv-38247-MCR-GRJ |
| 10962 | 164118 | Santiago Ybarra | LANGSTON & LOTT, PLLC | | 8:20-cv-38257-MCR-GRJ |
| 10963 | 164120 | Jon Zimbelman | LANGSTON & LOTT, PLLC | 8:20-cv-38267-MCR-GRJ | |
| 10964 | 219373 | Tony Hill | LANGSTON & LOTT, PLLC | | 8:20-cv-89890-MCR-GRJ |
| 10965 | 189187 | Darrell Scott | Law Office Of Floyd Chapman, PLLC | | 7:20-cv-94313-MCR-GRJ |
| 10966 | 9304 | Reynaldo Padilla | Law Office of Michelle N. Holmes, LLC | | 3:19-cv-03830-MCR-GRJ |
| 10967 | 29365 | Dustin Fitz Patrick | Law Office of Michelle N. Holmes, LLC | | 3:19-cv-03831-MCR-GRJ |
| 10968 | 302253 | Gary Atwood | Law Office of Steven Gacovino, PLLC | 7:21-cv-21048-MCR-GRJ | |
| 10969 | 302281 | Carlton Burnett | Law Office of Steven Gacovino, PLLC | 7:21-cv-21075-MCR-GRJ | |
| 10970 | 302305 | Phillip Daneau | Law Office of Steven Gacovino, PLLC | 7:21-cv-21096-MCR-GRJ | |
| 10971 | 302339 | Jeffrey Freeman | Law Office of Steven Gacovino, PLLC | 7:21-cv-21125-MCR-GRJ | |
| 10972 | 302365 | Paulo Henrique Ferreira | Law Office of Steven Gacovino, PLLC | 7:21-cv-21149-MCR-GRJ | |
| 10973 | 302370 | Calvin Hinton | Law Office of Steven Gacovino, PLLC | 7:21-cv-21153-MCR-GRJ | |
| 10974 | 302413 | Trevon Lett | Law Office of Steven Gacovino, PLLC | 7:21-cv-21192-MCR-GRJ | |
| 10975 | 302470 | Kyle Parise | Law Office of Steven Gacovino, PLLC | 7:21-cv-21247-MCR-GRJ | |
| 10976 | 302523 | Glen Swain | Law Office of Steven Gacovino, PLLC | 7:21-cv-21299-MCR-GRJ | |
| 10977 | 302528 | Alexander Tchalikian | Law Office of Steven Gacovino, PLLC | 7:21-cv-21304-MCR-GRJ | |
| 10978 | 302540 | Kelvin Wagner | Law Office of Steven Gacovino, PLLC | 7:21-cv-21314-MCR-GRJ | |
| 10979 | 302550 | Jared Weems | Law Office of Steven Gacovino, PLLC | 7:21-cv-21323-MCR-GRJ | |
| 10980 | 302553 | Shaun White | Law Office of Steven Gacovino, PLLC | 7:21-cv-21326-MCR-GRJ | |
| 10981 | 302556 | Brett Wiley | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21329-MCR-GRJ |
| 10982 | 302572 | Jameson Zoldork | Law Office of Steven Gacovino, PLLC | 7:21-cv-21345-MCR-GRJ | |
| 10983 | 315965 | Josh Rimes | Law Office of Steven Gacovino, PLLC | | 7:21-cv-51293-MCR-GRJ |
| 10984 | 315969 | Emanuel Morfin | Law Office of Steven Gacovino, PLLC | 7:21-cv-51301-MCR-GRJ | |
| 10985 | 315974 | Brandon Boudreaux | Law Office of Steven Gacovino, PLLC | 7:21-cv-51310-MCR-GRJ | |
| 10986 | 315984 | Victoria Walker | Law Office of Steven Gacovino, PLLC | 7:21-cv-51328-MCR-GRJ | |
| 10987 | 316001 | Lethaniel Ordell | Law Office of Steven Gacovino, PLLC | 7:21-cv-51359-MCR-GRJ | |
| 10988 | 316018 | Phillip Jacks | Law Office of Steven Gacovino, PLLC | 7:21-cv-51384-MCR-GRJ | |
| 10989 | 316044 | Daisy Molina | Law Office of Steven Gacovino, PLLC | 7:21-cv-51410-MCR-GRJ | |
| 10990 | 316054 | Carl Flenoy | Law Office of Steven Gacovino, PLLC | 7:21-cv-51420-MCR-GRJ | |
| 10991 | 316055 | Dennis Barnes | Law Office of Steven Gacovino, PLLC | 7:21-cv-51421-MCR-GRJ | |
| 10992 | 316057 | Marc Dossantos | Law Office of Steven Gacovino, PLLC | 7:21-cv-51423-MCR-GRJ | |
| 10993 | 316062 | Charlotte Vickrey | Law Office of Steven Gacovino, PLLC | 7:21-cv-51428-MCR-GRJ | |
| 10994 | 316070 | Nicholas Platt | Law Office of Steven Gacovino, PLLC | 7:21-cv-51436-MCR-GRJ | |
| 10995 | 316075 | Omar Malave | Law Office of Steven Gacovino, PLLC | 7:21-cv-51441-MCR-GRJ | |
| 10996 | 316079 | Glen Dellenbaugh | Law Office of Steven Gacovino, PLLC | 7:21-cv-51445-MCR-GRJ | |
| 10997 | 316098 | Stephen Stuard | Law Office of Steven Gacovino, PLLC | 7:21-cv-51463-MCR-GRJ | |
| 10998 | 316112 | Brandon Littlejohn | Law Office of Steven Gacovino, PLLC | 7:21-cv-51518-MCR-GRJ | |
| 10999 | 316136 | Michael Alvarez | Law Office of Steven Gacovino, PLLC | 7:21-cv-51561-MCR-GRJ | |
| 11000 | 316139 | Jeremy Rodgers | Law Office of Steven Gacovino, PLLC | 7:21-cv-51567-MCR-GRJ | |
| 11001 | 316159 | Devante Neal | Law Office of Steven Gacovino, PLLC | 7:21-cv-51603-MCR-GRJ | |
| 11002 | 316190 | Josue Molina | Law Office of Steven Gacovino, PLLC | 7:21-cv-52119-MCR-GRJ | |
| 11003 | 316197 | Dexter Clark | Law Office of Steven Gacovino, PLLC | 7:21-cv-52133-MCR-GRJ | |
| 11004 | 316205 | Quentin Fortner | Law Office of Steven Gacovino, PLLC | 7:21-cv-52149-MCR-GRJ | |
| 11005 | 316208 | Nicholas Miranda | Law Office of Steven Gacovino, PLLC | 7:21-cv-52154-MCR-GRJ | |
| 11006 | 316214 | Rachael Lee | Law Office of Steven Gacovino, PLLC | 7:21-cv-52166-MCR-GRJ | |
| 11007 | 316230 | Ronald Worrell | Law Office of Steven Gacovino, PLLC | 7:21-cv-52195-MCR-GRJ | |
| 11008 | 316304 | Antonio Perfecto Stokes | Law Office of Steven Gacovino, PLLC | 7:21-cv-52341-MCR-GRJ | |
| 11009 | 316377 | Rudz Descartes | Law Office of Steven Gacovino, PLLC | 7:21-cv-52479-MCR-GRJ | |
| 11010 | 316393 | Abdalla Mostafa | Law Office of Steven Gacovino, PLLC | 7:21-cv-52504-MCR-GRJ | |
| 11011 | 316410 | Christopher Vickers | Law Office of Steven Gacovino, PLLC | 7:21-cv-52530-MCR-GRJ | |
| 11012 | 316423 | William Helderman | Law Office of Steven Gacovino, PLLC | 7:21-cv-52553-MCR-GRJ | |
| 11013 | 316447 | Anthony Davis | Law Office of Steven Gacovino, PLLC | 7:21-cv-52597-MCR-GRJ | |
| 11014 | 316461 | Jameson Capehart | Law Office of Steven Gacovino, PLLC | 7:21-cv-52622-MCR-GRJ | |
| 11015 | 316476 | Alfonso Salas | Law Office of Steven Gacovino, PLLC | 7:21-cv-53382-MCR-GRJ | |
| 11016 | 316484 | Monica Groff | Law Office of Steven Gacovino, PLLC | 7:21-cv-53396-MCR-GRJ | |
| 11017 | 316533 | Joel Lillard | Law Office of Steven Gacovino, PLLC | 7:21-cv-53480-MCR-GRJ | |
| 11018 | 316577 | Nicholas Doucakis | Law Office of Steven Gacovino, PLLC | 7:21-cv-53559-MCR-GRJ | |
| 11019 | 316597 | Richard Little | Law Office of Steven Gacovino, PLLC | 7:21-cv-53598-MCR-GRJ | |
| 11020 | 316655 | Jeffrey Clark | Law Office of Steven Gacovino, PLLC | 7:21-cv-53713-MCR-GRJ | |
| 11021 | 316677 | Esteban Jauregui | Law Office of Steven Gacovino, PLLC | 7:21-cv-53756-MCR-GRJ | |
| 11022 | 324707 | Andrew Mentzer | Law Office of Steven Gacovino, PLLC | 7:22-cv-00001-MCR-GRJ | |
| 11023 | 324708 | Brian Walker | Law Office of Steven Gacovino, PLLC | 7:22-cv-00002-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11024 | 332139 | Micheal Bailey | Law Office of Steven Gacovino, PLLC | 7:21-cv-50788-MCR-GRJ | |
| 11025 | 332186 | William Burges | Law Office of Steven Gacovino, PLLC | 7:21-cv-50835-MCR-GRJ | |
| 11026 | 332212 | Gary Nuckols | Law Office of Steven Gacovino, PLLC | 7:21-cv-50861-MCR-GRJ | |
| 11027 | 332221 | Benjamin Nicklow | Law Office of Steven Gacovino, PLLC | 7:21-cv-50870-MCR-GRJ | |
| 11028 | 332240 | Kenneth Haynes | Law Office of Steven Gacovino, PLLC | 7:21-cv-50889-MCR-GRJ | |
| 11029 | 332324 | Terence Claud | Law Office of Steven Gacovino, PLLC | 7:21-cv-50972-MCR-GRJ | |
| 11030 | 332335 | Thomas Riel | Law Office of Steven Gacovino, PLLC | 7:21-cv-50983-MCR-GRJ | |
| 11031 | 332360 | Kyung Jones | Law Office of Steven Gacovino, PLLC | 7:21-cv-51008-MCR-GRJ | |
| 11032 | 332394 | Nathan Roberts | Law Office of Steven Gacovino, PLLC | 7:21-cv-51042-MCR-GRJ | |
| 11033 | 332398 | Michele Ortiz | Law Office of Steven Gacovino, PLLC | 7:21-cv-51046-MCR-GRJ | |
| 11034 | 332417 | Matthew Coomber | Law Office of Steven Gacovino, PLLC | 7:21-cv-51065-MCR-GRJ | |
| 11035 | 202653 | Lee Hodges | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51713-MCR-GRJ |
| 11036 | 202655 | Bradley Hudson | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51721-MCR-GRJ |
| 11037 | 202663 | David Hollowich | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51752-MCR-GRJ |
| 11038 | 258859 | Alan Babin | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03286-MCR-GRJ |
| 11039 | 258860 | Richard Barnes | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03287-MCR-GRJ |
| 11040 | 258865 | Patrick Brown | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03292-MCR-GRJ |
| 11041 | 258875 | Kenneth Cooper | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01604-MCR-GRJ |
| 11042 | 258877 | Paul Cordner | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01609-MCR-GRJ |
| 11043 | 258879 | William Cranford | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01614-MCR-GRJ | |
| 11044 | 258882 | Chanel Douglas | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01622-MCR-GRJ |
| 11045 | 258887 | Terry Garrett | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01634-MCR-GRJ |
| 11046 | 258888 | Calvin Graham | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01637-MCR-GRJ | |
| 11047 | 258890 | Havis Hilse | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03298-MCR-GRJ | |
| 11048 | 258891 | James Holbrook | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03299-MCR-GRJ |
| 11049 | 258892 | Kevin Holland | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03300-MCR-GRJ |
| 11050 | 258895 | Jessica Kirt | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03303-MCR-GRJ |
| 11051 | 258897 | Ricardo Lucio | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03305-MCR-GRJ |
| 11052 | 258898 | Lawrence Lunsford | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03306-MCR-GRJ |
| 11053 | 258904 | Luis Morales | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03312-MCR-GRJ |
| 11054 | 258909 | David Peters | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03514-MCR-GRJ |
| 11055 | 258910 | Arthur Porter | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03517-MCR-GRJ | |
| 11056 | 258911 | Roel Quintana | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03519-MCR-GRJ |
| 11057 | 258913 | Kenneth Simmons | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03523-MCR-GRJ |
| 11058 | 258914 | Robert Starling | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03526-MCR-GRJ |
| 11059 | 258915 | James Strandberg | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03528-MCR-GRJ |
| 11060 | 258916 | Matthew Taylor | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03530-MCR-GRJ |
| 11061 | 258918 | Gilman Warren | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03535-MCR-GRJ |
| 11062 | 258919 | Fred William | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03537-MCR-GRJ |
| 11063 | 258920 | Trevor Williams | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03539-MCR-GRJ |
| 11064 | 258921 | Gregory Wilson | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03541-MCR-GRJ |
| 11065 | 258926 | Logan Cunningham | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03552-MCR-GRJ |
| 11066 | 258940 | Carlos Olmeda Martinez | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03584-MCR-GRJ |
| 11067 | 258953 | Nick Hewitt | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03605-MCR-GRJ |
| 11068 | 258976 | Jeffery Thomas | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03627-MCR-GRJ |
| 11069 | 258984 | Robert Waddell | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03635-MCR-GRJ |
| 11070 | 258999 | Derek Freeman | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03656-MCR-GRJ |
| 11071 | 259004 | Ernest Green | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03667-MCR-GRJ |
| 11072 | 259005 | Hunter Lafever | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03669-MCR-GRJ |
| 11073 | 259019 | Robert Muller | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-04291-MCR-GRJ |
| 11074 | 316744 | Daniel Berlinger | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36873-MCR-GRJ | |
| 11075 | 316750 | Jason Hightower | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36877-MCR-GRJ |
| 11076 | 316751 | Todd Hunkins | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36878-MCR-GRJ |
| 11077 | 316756 | Russell Mcnitt | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36882-MCR-GRJ |
| 11078 | 316759 | Ryan Newsome | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36883-MCR-GRJ |
| 11079 | 316766 | Theodore Ruhm | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36884-MCR-GRJ |
| 11080 | 316767 | Kenneth Sobecki | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36885-MCR-GRJ |
| 11081 | 316769 | Robert Watchus | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36886-MCR-GRJ |
| 11082 | 316770 | Justin Watson | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36887-MCR-GRJ |
| 11083 | 316771 | Alvin Zimmerman | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36888-MCR-GRJ |
| 11084 | 139212 | Travis Taunton | Law Offices of James Scott Farrin | | 3:19-cv-00658-MCR-GRJ |
| 11085 | 139213 | Bennett Clayton | Law Offices of James Scott Farrin | | 3:19-cv-01422-MCR-GRJ |
| 11086 | 248073 | Lamar Williams | Law Offices of Lisa Douglas | | 3:20-cv-05515-MCR-GRJ |
| 11087 | 8515 | Aaron Moeller | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47720-MCR-GRJ | |
| 11088 | 8659 | Christopher Shurts | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48176-MCR-GRJ | |
| 11089 | 8713 | Kerry Templin | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-48364-MCR-GRJ |
| 11090 | 8785 | Jacob Wood | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47620-MCR-GRJ | |
| 11091 | 8842 | Donald Guyse | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47778-MCR-GRJ | |
| 11092 | 9017 | Victor Mastrucci | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48472-MCR-GRJ | |
| 11093 | 9125 | Kevin Fealy | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48590-MCR-GRJ | |
| 11094 | 9147 | Brian Elkie | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48634-MCR-GRJ | |
| 11095 | 9169 | Gregory Dorsey | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48567-MCR-GRJ | |
| 11096 | 9217 | Michael Blalock | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-48658-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11097 | 9228 | Andrew Chambless | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-48668-MCR-GRJ |
| 11098 | 94369 | Tsega Sharp | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-51015-MCR-GRJ | |
| 11099 | 161774 | Aaron Colburn | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-67992-MCR-GRJ | |
| 11100 | 194373 | William Bulow | Law Offices of Terence J. Sweeney, Esq. | | 8:20-cv-30173-MCR-GRJ |
| 11101 | 5411 | Dennis Williams | Lear Werts LLP | | 8:20-cv-04104-MCR-GRJ |
| 11102 | 10728 | Joshua Bowman | Levin Papantonio Rafferty | | 7:20-cv-04035-MCR-GRJ |
| 11103 | 10890 | David Cuyler | Levin Papantonio Rafferty | | 7:20-cv-00232-MCR-GRJ |
| 11104 | 10925 | Ryan Smelcer | Levin Papantonio Rafferty | 7:20-cv-00288-MCR-GRJ | |
| 11105 | 10948 | Angie Ramirez | Levin Papantonio Rafferty | 7:20-cv-00312-MCR-GRJ | |
| 11106 | 11141 | Matthew Brady | Levin Papantonio Rafferty | 7:20-cv-00501-MCR-GRJ | |
| 11107 | 11162 | Christopher Hempel | Levin Papantonio Rafferty | 7:20-cv-00520-MCR-GRJ | |
| 11108 | 11174 | Walter Wilson | Levin Papantonio Rafferty | 7:20-cv-00532-MCR-GRJ | |
| 11109 | 11393 | Michael Kennedy | Levin Papantonio Rafferty | 7:20-cv-00764-MCR-GRJ | |
| 11110 | 11436 | Stephanie Bradley | Levin Papantonio Rafferty | | 7:20-cv-00785-MCR-GRJ |
| 11111 | 11520 | Eric Clarke | Levin Papantonio Rafferty | 7:20-cv-00888-MCR-GRJ | |
| 11112 | 11639 | Mark Kosanko | Levin Papantonio Rafferty | 7:20-cv-01053-MCR-GRJ | |
| 11113 | 11741 | Derrick Young | Levin Papantonio Rafferty | 7:20-cv-01116-MCR-GRJ | |
| 11114 | 164756 | Tramayne Miller | Levin Papantonio Rafferty | | 7:20-cv-21902-MCR-GRJ |
| 11115 | 174780 | Maurice Gray | Levin Papantonio Rafferty | 7:20-cv-40403-MCR-GRJ | |
| 11116 | 174810 | Christopher Butler | Levin Papantonio Rafferty | 7:20-cv-40615-MCR-GRJ | |
| 11117 | 176578 | Alquan Cummins | Levin Papantonio Rafferty | 7:20-cv-40856-MCR-GRJ | |
| 11118 | 176581 | Uriah Deutsch | Levin Papantonio Rafferty | | 7:20-cv-40867-MCR-GRJ |
| 11119 | 176588 | Samantha Freeman | Levin Papantonio Rafferty | | 7:20-cv-40892-MCR-GRJ |
| 11120 | 176592 | Brandon Godfrey | Levin Papantonio Rafferty | 7:20-cv-40906-MCR-GRJ | |
| 11121 | 176619 | Joshua Mowrey | Levin Papantonio Rafferty | 7:20-cv-40487-MCR-GRJ | |
| 11122 | 176621 | Kevin Nichols | Levin Papantonio Rafferty | 7:20-cv-40492-MCR-GRJ | |
| 11123 | 176624 | Reuben Paige | Levin Papantonio Rafferty | | 7:20-cv-40502-MCR-GRJ |
| 11124 | 176630 | Damion Peters | Levin Papantonio Rafferty | 7:20-cv-40517-MCR-GRJ | |
| 11125 | 176644 | Patrick Steward | Levin Papantonio Rafferty | 7:20-cv-40556-MCR-GRJ | |
| 11126 | 178058 | John Bauer | Levin Papantonio Rafferty | 7:20-cv-44382-MCR-GRJ | |
| 11127 | 178076 | Jason Fike | Levin Papantonio Rafferty | 7:20-cv-44421-MCR-GRJ | |
| 11128 | 178079 | Garrett Gebhart | Levin Papantonio Rafferty | | 7:20-cv-44430-MCR-GRJ |
| 11129 | 178102 | Edward Park | Levin Papantonio Rafferty | | 7:20-cv-44653-MCR-GRJ |
| 11130 | 178117 | Jesse Southard | Levin Papantonio Rafferty | 7:20-cv-44693-MCR-GRJ | |
| 11131 | 183040 | Neil Ainsworth | Levin Papantonio Rafferty | 7:20-cv-82837-MCR-GRJ | |
| 11132 | 183064 | Salvatore Demarco | Levin Papantonio Rafferty | 7:20-cv-82890-MCR-GRJ | |
| 11133 | 183068 | Shane Dunnigan | Levin Papantonio Rafferty | 7:20-cv-84658-MCR-GRJ | |
| 11134 | 183088 | Terri Hudson | Levin Papantonio Rafferty | 7:20-cv-84761-MCR-GRJ | |
| 11135 | 183107 | Caleb Mccarty | Levin Papantonio Rafferty | 7:20-cv-84878-MCR-GRJ | |
| 11136 | 183114 | Alan Naugher | Levin Papantonio Rafferty | 7:20-cv-84910-MCR-GRJ | |
| 11137 | 183117 | Jacob Olah | Levin Papantonio Rafferty | 7:20-cv-84922-MCR-GRJ | |
| 11138 | 183126 | Zachary Sanderson | Levin Papantonio Rafferty | 7:20-cv-84966-MCR-GRJ | |
| 11139 | 183129 | Walker Temple | Levin Papantonio Rafferty | 7:20-cv-84979-MCR-GRJ | |
| 11140 | 183132 | Corbin Wery | Levin Papantonio Rafferty | 7:20-cv-84993-MCR-GRJ | |
| 11141 | 190527 | Brent Thompson | Levin Papantonio Rafferty | 8:20-cv-16798-MCR-GRJ | |
| 11142 | 261522 | Matthew Whittemore | Levin Papantonio Rafferty | 9:20-cv-03997-MCR-GRJ | |
| 11143 | 320944 | David Hudgens | Levin Papantonio Rafferty | 7:21-cv-31396-MCR-GRJ | |
| 11144 | 320946 | Kendrick Sexton | Levin Papantonio Rafferty | 7:21-cv-31398-MCR-GRJ | |
| 11145 | 77311 | Aaron Koerner | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49936-MCR-GRJ | |
| 11146 | 77313 | Lauren Conner | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49945-MCR-GRJ | 3:19-cv-02819-MCR-GRJ |
| 11147 | 77327 | Rachel Simpson | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50017-MCR-GRJ |
| 11148 | 77358 | Robert Szewczak | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50173-MCR-GRJ |
| 11149 | 77380 | Lawrence Floyd | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50300-MCR-GRJ |
| 11150 | 77386 | Burnie Tucker | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50337-MCR-GRJ | |
| 11151 | 77390 | Juan Turner | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50360-MCR-GRJ | |
| 11152 | 77392 | Matthew Jimmerson | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50371-MCR-GRJ |
| 11153 | 77396 | James Wells | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50395-MCR-GRJ |
| 11154 | 77397 | Beth Burton | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50401-MCR-GRJ | |
| 11155 | 77398 | Andrew Schmitz | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50408-MCR-GRJ |
| 11156 | 77406 | Dakota Hinton | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50458-MCR-GRJ | 3:19-cv-02786-MCR-GRJ |
| 11157 | 77426 | Jennifer Hollingsworth | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50570-MCR-GRJ | |
| 11158 | 77428 | Paul Turner | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50582-MCR-GRJ |
| 11159 | 77430 | Thomas Titus | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50593-MCR-GRJ |
| 11160 | 77437 | Michael Campbell | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50629-MCR-GRJ |
| 11161 | 77452 | Brandy Woods | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50704-MCR-GRJ | |
| 11162 | 77458 | Brian Sanders | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50736-MCR-GRJ | |
| 11163 | 77464 | Jacob Laughlin | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50768-MCR-GRJ |
| 11164 | 77483 | Brandon Mcquillen | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50855-MCR-GRJ |
| 11165 | 77484 | Anton Jones | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50858-MCR-GRJ |
| 11166 | 77491 | Ryan Robbins | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50882-MCR-GRJ | |
| 11167 | 77519 | Michael Frischhertz | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-48969-MCR-GRJ |
| 11168 | 77522 | Wade Mano | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48972-MCR-GRJ | |
| 11169 | 77532 | Gabriel Luciano-Maldonado | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-48991-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11170 | 77533 | Michael Walker | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48994-MCR-GRJ | |
| 11171 | 77542 | Jose Santellanes | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49017-MCR-GRJ |
| 11172 | 77544 | Joshua Dotson | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49022-MCR-GRJ | |
| 11173 | 77560 | Russell Bryant | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49063-MCR-GRJ | |
| 11174 | 77565 | James Cater | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-16072-MCR-GRJ |
| 11175 | 77570 | Zachary Cope | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49089-MCR-GRJ |
| 11176 | 77580 | Tony Dooley | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49115-MCR-GRJ | |
| 11177 | 77582 | Hollie Faerman-Diaz | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49120-MCR-GRJ |
| 11178 | 77584 | Terence Findley | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49125-MCR-GRJ |
| 11179 | 77585 | Darius Fletcher | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49128-MCR-GRJ | 3:19-cv-02760-MCR-GRJ |
| 11180 | 77590 | Paul Garner | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49136-MCR-GRJ |
| 11181 | 77594 | Jason Giorgini | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49142-MCR-GRJ |
| 11182 | 77595 | Alexander Gray | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49145-MCR-GRJ |
| 11183 | 77599 | Henry Hammond | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49155-MCR-GRJ |
| 11184 | 77607 | Michael Johnson | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49172-MCR-GRJ |
| 11185 | 77608 | Cortland Johnson | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49175-MCR-GRJ |
| 11186 | 77609 | Adam Johnson | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49177-MCR-GRJ |
| 11187 | 77641 | Benjy Partin | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49250-MCR-GRJ | 3:19-cv-00767-MCR-GRJ |
| 11188 | 77654 | Corina Roberts | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49275-MCR-GRJ | |
| 11189 | 77657 | Mathew Ruffner | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49283-MCR-GRJ |
| 11190 | 77677 | Jonathan Taylor | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49332-MCR-GRJ |
| 11191 | 77691 | Walter Wright | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49365-MCR-GRJ |
| 11192 | 161176 | Stephanie Pile | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-67845-MCR-GRJ | 3:19-cv-02817-MCR-GRJ |
| 11193 | 161414 | Maurice Threatt | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-67947-MCR-GRJ |
| 11194 | 164781 | Cameron Cook | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68950-MCR-GRJ | |
| 11195 | 164787 | Kevin Foster | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-68968-MCR-GRJ |
| 11196 | 164795 | Robert Sheerin | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-68989-MCR-GRJ |
| 11197 | 173819 | Jacob Burrow | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-64836-MCR-GRJ |
| 11198 | 179641 | George Dezenzo | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-02235-MCR-GRJ | |
| 11199 | 179644 | Ryan Klimas | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-02238-MCR-GRJ |
| 11200 | 218550 | Jason Jensen | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75596-MCR-GRJ |
| 11201 | 218554 | Kelly Anderson | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75617-MCR-GRJ |
| 11202 | 218555 | Kevin Hendricks | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75626-MCR-GRJ |
| 11203 | 218558 | Joshua Lile | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75647-MCR-GRJ | |
| 11204 | 218565 | Paul Brown | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75697-MCR-GRJ |
| 11205 | 218570 | James Davis | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75730-MCR-GRJ |
| 11206 | 276178 | Jeramy Shanley | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-00415-MCR-GRJ | |
| 11207 | 102333 | Von Auna | Lockridge Grindal Nauen | 8:20-cv-16890-MCR-GRJ | |
| 11208 | 102346 | Edwin Boggess | Lockridge Grindal Nauen | | 8:20-cv-17427-MCR-GRJ |
| 11209 | 102352 | Edwin Brown | Lockridge Grindal Nauen | | 8:20-cv-17441-MCR-GRJ |
| 11210 | 102353 | Bryan Buonvino | Lockridge Grindal Nauen | 8:20-cv-17444-MCR-GRJ | |
| 11211 | 102355 | David Buzzard | Lockridge Grindal Nauen | | 8:20-cv-17449-MCR-GRJ |
| 11212 | 102357 | Lorenzo Caballero | Lockridge Grindal Nauen | | 8:20-cv-17455-MCR-GRJ |
| 11213 | 102363 | Carl Crawford | Lockridge Grindal Nauen | 8:20-cv-17472-MCR-GRJ | |
| 11214 | 102365 | Robert Dale | Lockridge Grindal Nauen | 8:20-cv-17478-MCR-GRJ | |
| 11215 | 102373 | Michael Donley | Lockridge Grindal Nauen | | 8:20-cv-17497-MCR-GRJ |
| 11216 | 102382 | Samuel Fierro | Lockridge Grindal Nauen | 8:20-cv-17520-MCR-GRJ | |
| 11217 | 102386 | Ricardo Garcia | Lockridge Grindal Nauen | | 8:20-cv-17528-MCR-GRJ |
| 11218 | 102392 | Angelito Godderz | Lockridge Grindal Nauen | 8:20-cv-17544-MCR-GRJ | |
| 11219 | 102396 | Jason Gunter | Lockridge Grindal Nauen | 8:20-cv-17555-MCR-GRJ | |
| 11220 | 102397 | Tiffany Hammonds | Lockridge Grindal Nauen | | 8:20-cv-17558-MCR-GRJ |
| 11221 | 102401 | David Hollinrake | Lockridge Grindal Nauen | 8:20-cv-17569-MCR-GRJ | |
| 11222 | 102406 | Bryan Hugh | Lockridge Grindal Nauen | | 8:20-cv-17583-MCR-GRJ |
| 11223 | 102408 | Justin Irby | Lockridge Grindal Nauen | | 8:20-cv-17589-MCR-GRJ |
| 11224 | 102412 | Hassan Jenkins | Lockridge Grindal Nauen | | 8:20-cv-17600-MCR-GRJ |
| 11225 | 102413 | John Jennings | Lockridge Grindal Nauen | 8:20-cv-17602-MCR-GRJ | |
| 11226 | 102417 | Weston Jones | Lockridge Grindal Nauen | | 8:20-cv-17611-MCR-GRJ |
| 11227 | 102425 | Mathew Lee | Lockridge Grindal Nauen | 8:20-cv-17633-MCR-GRJ | |
| 11228 | 102428 | Suzanne Lewis-Smith | Lockridge Grindal Nauen | | 8:20-cv-17641-MCR-GRJ |
| 11229 | 102430 | Dan Loeffelholz | Lockridge Grindal Nauen | 8:20-cv-17649-MCR-GRJ | |
| 11230 | 102435 | Jorge Lozano | Lockridge Grindal Nauen | 8:20-cv-17668-MCR-GRJ | |
| 11231 | 102441 | Patrick Meguire | Lockridge Grindal Nauen | | 8:20-cv-17688-MCR-GRJ |
| 11232 | 102442 | Richard Mcinerney | Lockridge Grindal Nauen | 8:20-cv-17691-MCR-GRJ | |
| 11233 | 102443 | Shane Mcnerney | Lockridge Grindal Nauen | | 8:20-cv-17694-MCR-GRJ |
| 11234 | 102444 | Jason Mead | Lockridge Grindal Nauen | | 8:20-cv-17697-MCR-GRJ |
| 11235 | 102446 | Christopher Miller | Lockridge Grindal Nauen | | 8:20-cv-17702-MCR-GRJ |
| 11236 | 102455 | Shawn O'Connor | Lockridge Grindal Nauen | | 8:20-cv-17727-MCR-GRJ |
| 11237 | 102458 | Henry Paepke | Lockridge Grindal Nauen | 8:20-cv-17734-MCR-GRJ | |
| 11238 | 102465 | Rocky Poyner | Lockridge Grindal Nauen | 8:20-cv-17747-MCR-GRJ | |
| 11239 | 102485 | Charles Sieber | Lockridge Grindal Nauen | | 8:20-cv-17795-MCR-GRJ |
| 11240 | 102490 | Carl Stillwell | Lockridge Grindal Nauen | 8:20-cv-17806-MCR-GRJ | |
| 11241 | 102491 | Mark Stufflet | Lockridge Grindal Nauen | 8:20-cv-17808-MCR-GRJ | |
| 11242 | 102503 | Dennis Wagner | Lockridge Grindal Nauen | | 8:20-cv-17843-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11243 | 102505 | Kevin Williams | Lockridge Grindal Nauen | | 8:20-cv-17851-MCR-GRJ |
| 11244 | 164183 | Shawn Girouard | Lockridge Grindal Nauen | 8:20-cv-18607-MCR-GRJ | |
| 11245 | 171571 | Jason Rhodes | Lockridge Grindal Nauen | | 8:20-cv-18644-MCR-GRJ |
| 11246 | 211561 | Brad Vargason | Lockridge Grindal Nauen | 8:20-cv-59665-MCR-GRJ | |
| 11247 | 269538 | Donald Doctor | Lockridge Grindal Nauen | | 9:20-cv-19962-MCR-GRJ |
| 11248 | 269541 | Cody Bennett | Lockridge Grindal Nauen | | 9:20-cv-19971-MCR-GRJ |
| 11249 | 269542 | Daniel Mahoney | Lockridge Grindal Nauen | | 9:20-cv-19974-MCR-GRJ |
| 11250 | 286723 | Justin Fry | Lockridge Grindal Nauen | 7:21-cv-05043-MCR-GRJ | |
| 11251 | 293407 | Luke Bell | Lockridge Grindal Nauen | 7:21-cv-13011-MCR-GRJ | |
| 11252 | 323741 | Darryl Barnes | Lockridge Grindal Nauen | | 7:21-cv-37297-MCR-GRJ |
| 11253 | 323745 | Brian Fletcher | Lockridge Grindal Nauen | 7:21-cv-45725-MCR-GRJ | |
| 11254 | 326632 | Brian Bonilla | Lockridge Grindal Nauen | 7:21-cv-47874-MCR-GRJ | |
| 11255 | 326635 | Charlie Drysdale | Lockridge Grindal Nauen | 7:21-cv-47877-MCR-GRJ | |
| 11256 | 326636 | Ricky Dyer | Lockridge Grindal Nauen | | 7:21-cv-47878-MCR-GRJ |
| 11257 | 326638 | Rheyionne Glenn | Lockridge Grindal Nauen | 7:21-cv-47880-MCR-GRJ | |
| 11258 | 326642 | Tanya Harris | Lockridge Grindal Nauen | 7:21-cv-47884-MCR-GRJ | |
| 11259 | 326643 | Dawn Hills | Lockridge Grindal Nauen | | 7:21-cv-47885-MCR-GRJ |
| 11260 | 326644 | James Hunt | Lockridge Grindal Nauen | 7:21-cv-47886-MCR-GRJ | |
| 11261 | 326645 | Ethan Hurston | Lockridge Grindal Nauen | 7:21-cv-47887-MCR-GRJ | |
| 11262 | 326646 | George Hyndman | Lockridge Grindal Nauen | 7:21-cv-47888-MCR-GRJ | |
| 11263 | 326648 | Dessiree Jagiello | Lockridge Grindal Nauen | 7:21-cv-47890-MCR-GRJ | |
| 11264 | 326649 | Travis Layfield | Lockridge Grindal Nauen | | 7:21-cv-47891-MCR-GRJ |
| 11265 | 326651 | John Lowery | Lockridge Grindal Nauen | 7:21-cv-47893-MCR-GRJ | |
| 11266 | 326653 | Fonda Mccarty | Lockridge Grindal Nauen | | 7:21-cv-47895-MCR-GRJ |
| 11267 | 327167 | Jerred Screen | Lockridge Grindal Nauen | 7:21-cv-47902-MCR-GRJ | |
| 11268 | 327169 | Eric Stacey | Lockridge Grindal Nauen | | 7:21-cv-47904-MCR-GRJ |
| 11269 | 327171 | Robert Thacker | Lockridge Grindal Nauen | | 7:21-cv-47906-MCR-GRJ |
| 11270 | 327172 | Zechariah Thiry | Lockridge Grindal Nauen | 7:21-cv-47907-MCR-GRJ | |
| 11271 | 327176 | Pete Wilkes | Lockridge Grindal Nauen | 7:21-cv-47910-MCR-GRJ | |
| 11272 | 327178 | Michael Williams | Lockridge Grindal Nauen | 7:21-cv-47912-MCR-GRJ | |
| 11273 | 327182 | Timothy Darling | Lockridge Grindal Nauen | 7:21-cv-47915-MCR-GRJ | |
| 11274 | 327183 | Robert Lewis | Lockridge Grindal Nauen | 7:21-cv-47916-MCR-GRJ | |
| 11275 | 327185 | Cedric Young | Lockridge Grindal Nauen | 7:21-cv-47918-MCR-GRJ | |
| 11276 | 331383 | James Buck | Lockridge Grindal Nauen | 7:21-cv-48246-MCR-GRJ | |
| 11277 | 331388 | Edward Casey | Lockridge Grindal Nauen | 7:21-cv-48251-MCR-GRJ | |
| 11278 | 331425 | Patrick Engels | Lockridge Grindal Nauen | | 7:21-cv-48264-MCR-GRJ |
| 11279 | 331431 | Joshua Herring | Lockridge Grindal Nauen | 7:21-cv-48270-MCR-GRJ | |
| 11280 | 331436 | Eric Jeansonne | Lockridge Grindal Nauen | | 7:21-cv-48275-MCR-GRJ |
| 11281 | 331445 | John Marshall | Lockridge Grindal Nauen | | 7:21-cv-48284-MCR-GRJ |
| 11282 | 331449 | Robert Morton | Lockridge Grindal Nauen | 7:21-cv-48288-MCR-GRJ | |
| 11283 | 331453 | Christopher Robbins | Lockridge Grindal Nauen | 7:21-cv-48292-MCR-GRJ | |
| 11284 | 332019 | Milton Simpkins | Lockridge Grindal Nauen | | 7:21-cv-48409-MCR-GRJ |
| 11285 | 332020 | Marlene Singletary | Lockridge Grindal Nauen | 7:21-cv-48410-MCR-GRJ | |
| 11286 | 332024 | Adam Taylor | Lockridge Grindal Nauen | | 7:21-cv-48413-MCR-GRJ |
| 11287 | 332025 | Michael Thomas | Lockridge Grindal Nauen | 7:21-cv-48414-MCR-GRJ | |
| 11288 | 332026 | Jeffrey Vanmourik | Lockridge Grindal Nauen | 7:21-cv-48415-MCR-GRJ | |
| 11289 | 332027 | Amber Walsh | Lockridge Grindal Nauen | | 7:21-cv-48416-MCR-GRJ |
| 11290 | 332030 | Verland Woods | Lockridge Grindal Nauen | 7:21-cv-48419-MCR-GRJ | |
| 11291 | 332741 | Christopher Christiansen | Lockridge Grindal Nauen | 7:21-cv-48543-MCR-GRJ | |
| 11292 | 332743 | Dianna Worthey | Lockridge Grindal Nauen | | 7:21-cv-48547-MCR-GRJ |
| 11293 | 332744 | Michael Zeigler | Lockridge Grindal Nauen | 7:21-cv-48549-MCR-GRJ | |
| 11294 | 332746 | Sheree Wright | Lockridge Grindal Nauen | 7:21-cv-55804-MCR-GRJ | |
| 11295 | 332747 | Alfred Maldonado | Lockridge Grindal Nauen | | 7:21-cv-48551-MCR-GRJ |
| 11296 | 332765 | Jacob Andreen | Lockridge Grindal Nauen | 7:21-cv-48566-MCR-GRJ | |
| 11297 | 332767 | Kerstin Broughton | Lockridge Grindal Nauen | 7:21-cv-55808-MCR-GRJ | |
| 11298 | 332768 | Daryan Davidek | Lockridge Grindal Nauen | 7:21-cv-48567-MCR-GRJ | |
| 11299 | 332775 | Chris Moreno | Lockridge Grindal Nauen | 7:21-cv-55819-MCR-GRJ | |
| 11300 | 332796 | Luis Charbonier | Lockridge Grindal Nauen | 7:21-cv-55825-MCR-GRJ | |
| 11301 | 332798 | Nelson Ehirim | Lockridge Grindal Nauen | | 7:21-cv-53829-MCR-GRJ |
| 11302 | 332808 | Erikka Preston | Lockridge Grindal Nauen | 7:21-cv-53840-MCR-GRJ | |
| 11303 | 332810 | Sandra Ross | Lockridge Grindal Nauen | 7:21-cv-53843-MCR-GRJ | |
| 11304 | 332814 | Lauren Tatta | Lockridge Grindal Nauen | 7:21-cv-53851-MCR-GRJ | |
| 11305 | 332817 | Amber Ward | Lockridge Grindal Nauen | 7:21-cv-53853-MCR-GRJ | |
| 11306 | 334232 | Chanda Scott | Lockridge Grindal Nauen | 7:21-cv-54305-MCR-GRJ | |
| 11307 | 334233 | Carl Christner | Lockridge Grindal Nauen | | 7:21-cv-54306-MCR-GRJ |
| 11308 | 334236 | Kayla Harris | Lockridge Grindal Nauen | | 7:21-cv-54309-MCR-GRJ |
| 11309 | 334240 | Tyler Middleton | Lockridge Grindal Nauen | 7:21-cv-54313-MCR-GRJ | |
| 11310 | 335034 | Angel Adell | Lockridge Grindal Nauen | 7:21-cv-54387-MCR-GRJ | |
| 11311 | 335042 | Douglas Dean | Lockridge Grindal Nauen | | 7:21-cv-54395-MCR-GRJ |
| 11312 | 335045 | Dustin Finley | Lockridge Grindal Nauen | 7:21-cv-55537-MCR-GRJ | |
| 11313 | 335052 | Mark Hamm | Lockridge Grindal Nauen | 7:21-cv-55552-MCR-GRJ | |
| 11314 | 335056 | Tanjunika James | Lockridge Grindal Nauen | | 7:21-cv-53561-MCR-GRJ |
| 11315 | 335057 | Oscar Kapatak | Lockridge Grindal Nauen | 7:21-cv-55563-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 11316 | 335059 | Jeremy Leibbrand | Lockridge Grindal Nauen | 7:21-cv-53567-MCR-GRJ | |
| 11317 | 335060 | Sean Mcdonough | Lockridge Grindal Nauen | 7:21-cv-53569-MCR-GRJ | |
| 11318 | 335061 | Jeton Mister | Lockridge Grindal Nauen | | 7:21-cv-53571-MCR-GRJ |
| 11319 | 335063 | Russell Perry-Middleton | Lockridge Grindal Nauen | 7:21-cv-53575-MCR-GRJ | |
| 11320 | 335065 | James Powers | Lockridge Grindal Nauen | 7:21-cv-53579-MCR-GRJ | |
| 11321 | 335066 | Stanley Ransom | Lockridge Grindal Nauen | | 7:21-cv-53581-MCR-GRJ |
| 11322 | 335068 | Tyler Reich | Lockridge Grindal Nauen | 7:21-cv-53585-MCR-GRJ | |
| 11323 | 356279 | Brett Clingan | Lockridge Grindal Nauen | | 3:22-cv-00036-MCR-GRJ |
| 11324 | 357090 | Isaac Taylor | Lockridge Grindal Nauen | | 3:22-cv-00009-MCR-GRJ |
| 11325 | 357857 | Deanna Maynard | Lockridge Grindal Nauen | | 3:21-cv-04879-MCR-GRJ |
| 11326 | 357863 | Michael Purvis | Lockridge Grindal Nauen | | 3:21-cv-04919-MCR-GRJ |
| 11327 | 360151 | Grant Lecompte | Lockridge Grindal Nauen | | 3:21-cv-04850-MCR-GRJ |
| 11328 | 87629 | Matthew Taylor | Mansfield, Melancon, Cranmer & Dick, LLC | | 8:20-cv-17227-MCR-GRJ |
| 11329 | 176738 | Lakeltra Jones | Matias J. Adrogue PLLC | | 3:20-cv-00017-MCR-GRJ |
| 11330 | 18678 | Anthony Stallings | Matthews & Associates | 8:20-cv-34617-MCR-GRJ | |
| 11331 | 84905 | Abe Quintero | Matthews & Associates | | 8:20-cv-18063-MCR-GRJ |
| 11332 | 84940 | Anthony Bennett | Matthews & Associates | | 8:20-cv-18096-MCR-GRJ |
| 11333 | 84944 | Anthony Romano | Matthews & Associates | 8:20-cv-18104-MCR-GRJ | |
| 11334 | 84957 | Barry Henderson | Matthews & Associates | 8:20-cv-18117-MCR-GRJ | |
| 11335 | 84964 | Bill Little | Matthews & Associates | | 8:20-cv-18127-MCR-GRJ |
| 11336 | 84982 | Bryan Angel | Matthews & Associates | | 8:20-cv-18155-MCR-GRJ |
| 11337 | 85012 | Christian Bentley | Matthews & Associates | 8:20-cv-18185-MCR-GRJ | |
| 11338 | 85017 | Christopher Byrd | Matthews & Associates | 8:20-cv-18189-MCR-GRJ | |
| 11339 | 85019 | Christopher Chilcote | Matthews & Associates | 8:20-cv-18199-MCR-GRJ | |
| 11340 | 85030 | Connor Bryan | Matthews & Associates | | 8:20-cv-18208-MCR-GRJ |
| 11341 | 85035 | Daniel Dockery | Matthews & Associates | 8:20-cv-18223-MCR-GRJ | |
| 11342 | 85047 | Dannie Grindle | Matthews & Associates | 8:20-cv-18241-MCR-GRJ | |
| 11343 | 85048 | Dariel Beaty | Matthews & Associates | 8:20-cv-18245-MCR-GRJ | |
| 11344 | 85056 | David Johnson | Matthews & Associates | 8:20-cv-18256-MCR-GRJ | |
| 11345 | 85067 | Del Mcwilliams | Matthews & Associates | 8:20-cv-18266-MCR-GRJ | |
| 11346 | 85071 | Dennis Johnson | Matthews & Associates | 8:20-cv-18271-MCR-GRJ | |
| 11347 | 85082 | Donald Dickson | Matthews & Associates | 8:20-cv-18275-MCR-GRJ | |
| 11348 | 85090 | Earl Rafus | Matthews & Associates | | 8:20-cv-18290-MCR-GRJ |
| 11349 | 85100 | Eric Fraser | Matthews & Associates | 8:20-cv-19288-MCR-GRJ | |
| 11350 | 85102 | Eric Jordan | Matthews & Associates | 8:20-cv-19291-MCR-GRJ | |
| 11351 | 85104 | Eric Martin | Matthews & Associates | 8:20-cv-19294-MCR-GRJ | |
| 11352 | 85112 | Erick Mack | Matthews & Associates | | 8:20-cv-19299-MCR-GRJ |
| 11353 | 85127 | Gary Chaney | Matthews & Associates | | 8:20-cv-19317-MCR-GRJ |
| 11354 | 85135 | Gil Cameron | Matthews & Associates | 8:20-cv-19335-MCR-GRJ | |
| 11355 | 85158 | James Droddy | Matthews & Associates | 8:20-cv-19355-MCR-GRJ | |
| 11356 | 85196 | Jeffery Morris | Matthews & Associates | 8:20-cv-19397-MCR-GRJ | |
| 11357 | 85214 | Jesse Rogers | Matthews & Associates | | 7:20-cv-17797-MCR-GRJ |
| 11358 | 85222 | Joe Leija | Matthews & Associates | 8:20-cv-19426-MCR-GRJ | |
| 11359 | 85233 | John Whitten | Matthews & Associates | 8:20-cv-19430-MCR-GRJ | |
| 11360 | 85237 | Jonathan Tate | Matthews & Associates | 8:20-cv-19435-MCR-GRJ | |
| 11361 | 85244 | Joseph Boxx | Matthews & Associates | 8:20-cv-19439-MCR-GRJ | |
| 11362 | 85248 | Joseph Krasinski | Matthews & Associates | | 8:20-cv-19444-MCR-GRJ |
| 11363 | 85265 | Joshua Mauzy | Matthews & Associates | | 8:20-cv-19463-MCR-GRJ |
| 11364 | 85283 | Justin Spires | Matthews & Associates | 8:20-cv-19476-MCR-GRJ | |
| 11365 | 85285 | Justin Travis | Matthews & Associates | 8:20-cv-19481-MCR-GRJ | |
| 11366 | 85289 | Kareem Cannon | Matthews & Associates | 8:20-cv-19486-MCR-GRJ | |
| 11367 | 85304 | Kennith Martin | Matthews & Associates | 8:20-cv-19508-MCR-GRJ | |
| 11368 | 85305 | Kenyata Hamlet | Matthews & Associates | | 8:20-cv-19513-MCR-GRJ |
| 11369 | 85308 | Kevin Dinkins | Matthews & Associates | | 8:20-cv-19520-MCR-GRJ |
| 11370 | 85325 | Lance Mcelhenney | Matthews & Associates | 8:20-cv-19547-MCR-GRJ | |
| 11371 | 85330 | Lawrence Phillips | Matthews & Associates | 8:20-cv-19558-MCR-GRJ | |
| 11372 | 85360 | Matthew Koehlar | Matthews & Associates | 8:20-cv-19605-MCR-GRJ | |
| 11373 | 85364 | Matthew Monson | Matthews & Associates | | 8:20-cv-19610-MCR-GRJ |
| 11374 | 85365 | Matthew Parke | Matthews & Associates | 8:20-cv-19615-MCR-GRJ | |
| 11375 | 85377 | Michael Gossett | Matthews & Associates | | 8:20-cv-19621-MCR-GRJ |
| 11376 | 85409 | Nathan Jones | Matthews & Associates | 8:20-cv-19644-MCR-GRJ | |
| 11377 | 85410 | Nathan Jones | Matthews & Associates | 8:20-cv-19650-MCR-GRJ | |
| 11378 | 85419 | Nicole Morava | Matthews & Associates | 8:20-cv-19656-MCR-GRJ | |
| 11379 | 85434 | Peter Diotte | Matthews & Associates | | 8:20-cv-19684-MCR-GRJ |
| 11380 | 85479 | Robert Monson | Matthews & Associates | | 8:20-cv-19740-MCR-GRJ |
| 11381 | 85481 | Robert Moon | Matthews & Associates | 8:20-cv-19744-MCR-GRJ | |
| 11382 | 85507 | Ryan Humphries | Matthews & Associates | 8:20-cv-19754-MCR-GRJ | |
| 11383 | 85509 | Ryan Main | Matthews & Associates | 8:20-cv-19758-MCR-GRJ | |
| 11384 | 85511 | Ryan Robinson | Matthews & Associates | 8:20-cv-19763-MCR-GRJ | |
| 11385 | 85514 | Ryan Weyer | Matthews & Associates | | 8:20-cv-19767-MCR-GRJ |
| 11386 | 85527 | Scott Williams | Matthews & Associates | | 8:20-cv-19777-MCR-GRJ |
| 11387 | 85535 | Shauntrel Foster | Matthews & Associates | 8:20-cv-19942-MCR-GRJ | |
| 11388 | 85537 | Shawn Schweppenheiser | Matthews & Associates | 8:20-cv-19946-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 11389 | 85543 | Stephen Zanini | Matthews & Associates | 8:20-cv-19958-MCR-GRJ | |
| 11390 | 85548 | Steven Bradshaw | Matthews & Associates | | 8:20-cv-19963-MCR-GRJ |
| 11391 | 85550 | Steven Phelps | Matthews & Associates | 8:20-cv-19968-MCR-GRJ | |
| 11392 | 85562 | Thomas Long | Matthews & Associates | | 8:20-cv-19978-MCR-GRJ |
| 11393 | 85563 | Thomas Loveland | Matthews & Associates | | 8:20-cv-19982-MCR-GRJ |
| 11394 | 85569 | Timothy Flaugher | Matthews & Associates | 8:20-cv-20004-MCR-GRJ | |
| 11395 | 85583 | Tommy Johnson | Matthews & Associates | 8:20-cv-20020-MCR-GRJ | |
| 11396 | 85593 | Tyler Blakeslee | Matthews & Associates | 8:20-cv-20024-MCR-GRJ | |
| 11397 | 85600 | Victor Sutton | Matthews & Associates | 8:20-cv-20030-MCR-GRJ | |
| 11398 | 85615 | William Johnson | Matthews & Associates | 8:20-cv-20039-MCR-GRJ | |
| 11399 | 85631 | Zachery Turner | Matthews & Associates | | 8:20-cv-20055-MCR-GRJ |
| 11400 | 102509 | James Abbott | Matthews & Associates | | 8:20-cv-14121-MCR-GRJ |
| 11401 | 102521 | James Alders | Matthews & Associates | 8:20-cv-14127-MCR-GRJ | |
| 11402 | 102525 | Deion Allen | Matthews & Associates | | 8:20-cv-14138-MCR-GRJ |
| 11403 | 102526 | Craig Alley | Matthews & Associates | | 8:20-cv-14143-MCR-GRJ |
| 11404 | 102530 | Tyler Anderson | Matthews & Associates | 8:20-cv-14153-MCR-GRJ | |
| 11405 | 102531 | Randall Anderson | Matthews & Associates | 8:20-cv-14157-MCR-GRJ | |
| 11406 | 102537 | Alexander Antongiorgi | Matthews & Associates | | 8:20-cv-14167-MCR-GRJ |
| 11407 | 102559 | Bryan Banks | Matthews & Associates | 8:20-cv-14201-MCR-GRJ | |
| 11408 | 102567 | Larry Barnes | Matthews & Associates | 8:20-cv-14210-MCR-GRJ | |
| 11409 | 102574 | Andrew Barton | Matthews & Associates | | 8:20-cv-14228-MCR-GRJ |
| 11410 | 102576 | Benjamin Bass | Matthews & Associates | 8:20-cv-14232-MCR-GRJ | |
| 11411 | 102578 | Dennis Baxter | Matthews & Associates | 8:20-cv-14237-MCR-GRJ | |
| 11412 | 102579 | Terrif Baydoun | Matthews & Associates | 8:20-cv-14243-MCR-GRJ | |
| 11413 | 102599 | Dennis Black | Matthews & Associates | 7:20-cv-26948-MCR-GRJ | |
| 11414 | 102604 | Rodney Blandin | Matthews & Associates | 8:20-cv-14283-MCR-GRJ | |
| 11415 | 102605 | Ricky Bloom | Matthews & Associates | | 8:20-cv-14287-MCR-GRJ |
| 11416 | 102606 | James Bobbitt | Matthews & Associates | 8:20-cv-14291-MCR-GRJ | |
| 11417 | 102608 | William Bollinger | Matthews & Associates | | 8:20-cv-14300-MCR-GRJ |
| 11418 | 102615 | Felix Borel | Matthews & Associates | | 8:20-cv-14307-MCR-GRJ |
| 11419 | 102618 | Randy Bragg | Matthews & Associates | 8:20-cv-14314-MCR-GRJ | |
| 11420 | 102625 | Matthew Brooks | Matthews & Associates | 8:20-cv-14322-MCR-GRJ | |
| 11421 | 102626 | Cody Brown | Matthews & Associates | 8:20-cv-14326-MCR-GRJ | |
| 11422 | 102631 | Brandon Brown | Matthews & Associates | | 8:20-cv-14331-MCR-GRJ |
| 11423 | 102635 | Quanda Brown | Matthews & Associates | 8:20-cv-14339-MCR-GRJ | |
| 11424 | 102648 | William Calhoun | Matthews & Associates | 8:20-cv-14353-MCR-GRJ | |
| 11425 | 102653 | Stephan Carey | Matthews & Associates | 8:20-cv-14363-MCR-GRJ | |
| 11426 | 102664 | Jeffery Chandler | Matthews & Associates | 8:20-cv-14387-MCR-GRJ | |
| 11427 | 102666 | Brian Chavez | Matthews & Associates | 8:20-cv-14393-MCR-GRJ | |
| 11428 | 102672 | Andrea Chorley | Matthews & Associates | 8:20-cv-14403-MCR-GRJ | |
| 11429 | 102673 | Michael Chorley | Matthews & Associates | | 8:20-cv-14408-MCR-GRJ |
| 11430 | 102674 | Kyle Christenson | Matthews & Associates | 8:20-cv-14413-MCR-GRJ | |
| 11431 | 102677 | Joseph Clance | Matthews & Associates | | 8:20-cv-14418-MCR-GRJ |
| 11432 | 102685 | Jasmine Clinton | Matthews & Associates | 8:20-cv-14423-MCR-GRJ | |
| 11433 | 102688 | Shane Coffman | Matthews & Associates | 8:20-cv-14432-MCR-GRJ | |
| 11434 | 102697 | John Connell | Matthews & Associates | 8:20-cv-14446-MCR-GRJ | |
| 11435 | 102700 | Matthew Cook | Matthews & Associates | | 8:20-cv-14451-MCR-GRJ |
| 11436 | 102702 | Christopher Coon | Matthews & Associates | 8:20-cv-14462-MCR-GRJ | |
| 11437 | 102715 | Stacy Cunningham | Matthews & Associates | 8:20-cv-14486-MCR-GRJ | |
| 11438 | 102717 | Jesse Dahlberg | Matthews & Associates | 8:20-cv-14491-MCR-GRJ | |
| 11439 | 102724 | Leya Davilar | Matthews & Associates | | 8:20-cv-14502-MCR-GRJ |
| 11440 | 102725 | Douglas Davis | Matthews & Associates | 8:20-cv-14507-MCR-GRJ | |
| 11441 | 102729 | Christopher Davis | Matthews & Associates | 8:20-cv-14526-MCR-GRJ | |
| 11442 | 102730 | Anthony Davis | Matthews & Associates | 8:20-cv-14531-MCR-GRJ | |
| 11443 | 102732 | Ronnie Dawsey | Matthews & Associates | 8:20-cv-14536-MCR-GRJ | |
| 11444 | 102738 | Anthony Derr | Matthews & Associates | | 8:20-cv-14540-MCR-GRJ |
| 11445 | 102747 | William Dobbs | Matthews & Associates | 8:20-cv-14565-MCR-GRJ | |
| 11446 | 102761 | Shane Duncan | Matthews & Associates | | 8:20-cv-14584-MCR-GRJ |
| 11447 | 102765 | Timothy Dushaw | Matthews & Associates | 8:20-cv-14604-MCR-GRJ | |
| 11448 | 102792 | Lacey Faupel | Matthews & Associates | | 8:20-cv-14663-MCR-GRJ |
| 11449 | 102794 | Daniel Feiteira | Matthews & Associates | 8:20-cv-14668-MCR-GRJ | |
| 11450 | 102797 | Jeffery Fields | Matthews & Associates | 8:20-cv-14679-MCR-GRJ | |
| 11451 | 102810 | Luis Frausto | Matthews & Associates | | 8:20-cv-14692-MCR-GRJ |
| 11452 | 102813 | Travis French | Matthews & Associates | 8:20-cv-14698-MCR-GRJ | |
| 11453 | 102815 | Dean Fritz | Matthews & Associates | 8:20-cv-14703-MCR-GRJ | |
| 11454 | 102817 | James Fueger | Matthews & Associates | 8:20-cv-14707-MCR-GRJ | |
| 11455 | 102829 | Barry Gentry | Matthews & Associates | 8:20-cv-14723-MCR-GRJ | |
| 11456 | 102840 | Douglas Giroux | Matthews & Associates | 8:20-cv-14731-MCR-GRJ | |
| 11457 | 102843 | Matthew Glover | Matthews & Associates | 8:20-cv-14734-MCR-GRJ | |
| 11458 | 102844 | Troy Goddard | Matthews & Associates | 8:20-cv-14738-MCR-GRJ | |
| 11459 | 102846 | Kyle Goff | Matthews & Associates | | 8:20-cv-14742-MCR-GRJ |
| 11460 | 102849 | Samuel Gonzales Garcia | Matthews & Associates | | 8:20-cv-14750-MCR-GRJ |
| 11461 | 102850 | Jessica Gonzalez | Matthews & Associates | 8:20-cv-14754-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11462 | 102854 | Daniel Granger | Matthews & Associates | | 8:20-cv-14758-MCR-GRJ |
| 11463 | 102855 | Eldridge Grant | Matthews & Associates | 8:20-cv-14762-MCR-GRJ | |
| 11464 | 102858 | Vincent Gray | Matthews & Associates | 8:20-cv-14766-MCR-GRJ | |
| 11465 | 102866 | Steven Grisbaum | Matthews & Associates | | 8:20-cv-14774-MCR-GRJ |
| 11466 | 102873 | Michael Haines | Matthews & Associates | 8:20-cv-14786-MCR-GRJ | |
| 11467 | 102879 | James Hamilton | Matthews & Associates | | 7:20-cv-26955-MCR-GRJ |
| 11468 | 102880 | Dennis Hammel | Matthews & Associates | 8:20-cv-14798-MCR-GRJ | |
| 11469 | 102898 | Aron Hassell | Matthews & Associates | 8:20-cv-14830-MCR-GRJ | |
| 11470 | 102905 | Christopher Headd | Matthews & Associates | 8:20-cv-14834-MCR-GRJ | |
| 11471 | 102912 | Lonnie Hellerud | Matthews & Associates | | 8:20-cv-14114-MCR-GRJ |
| 11472 | 102919 | Robert Herring | Matthews & Associates | | 8:20-cv-14123-MCR-GRJ |
| 11473 | 102922 | Christopher Hicks | Matthews & Associates | 8:20-cv-14140-MCR-GRJ | |
| 11474 | 102923 | Nicholas Hicks | Matthews & Associates | | 8:20-cv-14144-MCR-GRJ |
| 11475 | 102937 | Ursula Holmes | Matthews & Associates | | 7:20-cv-26957-MCR-GRJ |
| 11476 | 102948 | Rishawn Humphrey | Matthews & Associates | | 8:20-cv-14178-MCR-GRJ |
| 11477 | 102949 | Jack Hunter | Matthews & Associates | 8:20-cv-14183-MCR-GRJ | |
| 11478 | 102965 | William Johnson | Matthews & Associates | | 8:20-cv-14203-MCR-GRJ |
| 11479 | 102966 | Edward Johnson | Matthews & Associates | | 8:20-cv-14207-MCR-GRJ |
| 11480 | 102967 | Davin Johnson | Matthews & Associates | 8:20-cv-14212-MCR-GRJ | |
| 11481 | 102972 | Matthew Johnson | Matthews & Associates | | 8:20-cv-14221-MCR-GRJ |
| 11482 | 102973 | Travis Johnson | Matthews & Associates | 8:20-cv-14225-MCR-GRJ | |
| 11483 | 102976 | Archie Johnson | Matthews & Associates | 8:20-cv-14234-MCR-GRJ | |
| 11484 | 102981 | James Jones | Matthews & Associates | 8:20-cv-14242-MCR-GRJ | |
| 11485 | 102984 | Travis Jones | Matthews & Associates | 8:20-cv-14246-MCR-GRJ | |
| 11486 | 102992 | Ryan Jordan | Matthews & Associates | 8:20-cv-14260-MCR-GRJ | |
| 11487 | 102996 | Jesse Kalepp | Matthews & Associates | 8:20-cv-14272-MCR-GRJ | |
| 11488 | 103003 | Christopher Kelly | Matthews & Associates | 8:20-cv-14281-MCR-GRJ | |
| 11489 | 103004 | Sherry Kennedy | Matthews & Associates | 8:20-cv-14285-MCR-GRJ | |
| 11490 | 103008 | James Kidd | Matthews & Associates | 8:20-cv-14292-MCR-GRJ | |
| 11491 | 103015 | Daniel Knight | Matthews & Associates | 8:20-cv-14301-MCR-GRJ | |
| 11492 | 103025 | Daniel Lambert | Matthews & Associates | 8:20-cv-14313-MCR-GRJ | |
| 11493 | 103027 | David Lamica | Matthews & Associates | 8:20-cv-14317-MCR-GRJ | |
| 11494 | 103029 | Jeffrey Lane | Matthews & Associates | 8:20-cv-14319-MCR-GRJ | |
| 11495 | 103035 | Kami Latham | Matthews & Associates | 8:20-cv-14327-MCR-GRJ | |
| 11496 | 103037 | Tyrone Lawrence | Matthews & Associates | 8:20-cv-14330-MCR-GRJ | |
| 11497 | 103047 | Terrance Lewis | Matthews & Associates | 8:20-cv-14351-MCR-GRJ | |
| 11498 | 103058 | Ira Logan | Matthews & Associates | 8:20-cv-14366-MCR-GRJ | |
| 11499 | 103061 | Jonathan Long | Matthews & Associates | | 8:20-cv-14374-MCR-GRJ |
| 11500 | 103064 | Felix Lopez | Matthews & Associates | 8:20-cv-14379-MCR-GRJ | |
| 11501 | 103065 | Ronald Lopez | Matthews & Associates | 8:20-cv-14384-MCR-GRJ | |
| 11502 | 103076 | Larry Mackey | Matthews & Associates | | 8:20-cv-14410-MCR-GRJ |
| 11503 | 103082 | Michael Maples | Matthews & Associates | 8:20-cv-14420-MCR-GRJ | |
| 11504 | 103093 | Mark Mayfield | Matthews & Associates | | 8:20-cv-14434-MCR-GRJ |
| 11505 | 103099 | Tracey Mccorkel | Matthews & Associates | 8:20-cv-14448-MCR-GRJ | |
| 11506 | 103111 | Lawrence Meade | Matthews & Associates | 8:20-cv-14465-MCR-GRJ | |
| 11507 | 103119 | John Messick | Matthews & Associates | 8:20-cv-14470-MCR-GRJ | |
| 11508 | 103131 | Branden Milligan | Matthews & Associates | 8:20-cv-14496-MCR-GRJ | |
| 11509 | 103140 | Lee Moore | Matthews & Associates | 8:20-cv-14514-MCR-GRJ | |
| 11510 | 103154 | Charles Motley | Matthews & Associates | | 8:20-cv-14524-MCR-GRJ |
| 11511 | 103177 | Noe Nieto | Matthews & Associates | 8:20-cv-14541-MCR-GRJ | |
| 11512 | 103185 | Kwame Obiri | Matthews & Associates | 8:20-cv-14549-MCR-GRJ | |
| 11513 | 103199 | Kenneth Overly | Matthews & Associates | | 8:20-cv-14563-MCR-GRJ |
| 11514 | 103204 | Hunter Parker | Matthews & Associates | 8:20-cv-14568-MCR-GRJ | |
| 11515 | 103220 | Leaum Pettigrew | Matthews & Associates | | 8:20-cv-14582-MCR-GRJ |
| 11516 | 103239 | Jeff Power | Matthews & Associates | 8:20-cv-14598-MCR-GRJ | |
| 11517 | 103245 | Teddy Pulley | Matthews & Associates | 8:20-cv-14613-MCR-GRJ | |
| 11518 | 103248 | John Quarles | Matthews & Associates | | 8:20-cv-14618-MCR-GRJ |
| 11519 | 103250 | Benjamin Rader | Matthews & Associates | | 8:20-cv-14626-MCR-GRJ |
| 11520 | 103257 | Rick Rasmussen | Matthews & Associates | | 8:20-cv-14636-MCR-GRJ |
| 11521 | 103284 | Geoffery Roberts | Matthews & Associates | | 8:20-cv-14662-MCR-GRJ |
| 11522 | 103292 | Kacey Rockett | Matthews & Associates | 8:20-cv-14671-MCR-GRJ | |
| 11523 | 103305 | David Ross | Matthews & Associates | 8:20-cv-14680-MCR-GRJ | |
| 11524 | 103313 | John Sabal | Matthews & Associates | 8:20-cv-14697-MCR-GRJ | |
| 11525 | 103317 | Dennis Salcedo | Matthews & Associates | 8:20-cv-14702-MCR-GRJ | |
| 11526 | 103325 | Cesar Sayan | Matthews & Associates | 8:20-cv-14706-MCR-GRJ | |
| 11527 | 103347 | Stephen Shomo | Matthews & Associates | | 8:20-cv-14732-MCR-GRJ |
| 11528 | 103358 | Christopher Smith | Matthews & Associates | 8:20-cv-14739-MCR-GRJ | |
| 11529 | 103359 | Clifford Smith | Matthews & Associates | 8:20-cv-14743-MCR-GRJ | |
| 11530 | 103365 | Ernest Smith | Matthews & Associates | | 8:20-cv-14749-MCR-GRJ |
| 11531 | 103374 | David Spaulding | Matthews & Associates | 8:20-cv-14757-MCR-GRJ | |
| 11532 | 103376 | Courtney Spikes | Matthews & Associates | 8:20-cv-14761-MCR-GRJ | |
| 11533 | 103382 | Billy Staffiles | Matthews & Associates | 8:20-cv-14765-MCR-GRJ | |
| 11534 | 103387 | John Stein | Matthews & Associates | | 8:20-cv-14773-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11535 | 103390 | Chris Stewart | Matthews & Associates | | 8:20-cv-14777-MCR-GRJ |
| 11536 | 103391 | Brian Stocker | Matthews & Associates | 8:20-cv-14779-MCR-GRJ | |
| 11537 | 103435 | Tony Totzke | Matthews & Associates | 8:20-cv-14810-MCR-GRJ | |
| 11538 | 103436 | Derek Toups | Matthews & Associates | 8:20-cv-14813-MCR-GRJ | |
| 11539 | 103446 | Michael Tyree | Matthews & Associates | 8:20-cv-14820-MCR-GRJ | |
| 11540 | 103448 | Edward Utsler | Matthews & Associates | 8:20-cv-14824-MCR-GRJ | |
| 11541 | 103461 | Chad Vega | Matthews & Associates | 8:20-cv-14839-MCR-GRJ | |
| 11542 | 103470 | Richard Wallace | Matthews & Associates | 8:20-cv-14845-MCR-GRJ | |
| 11543 | 103471 | Levi Walter | Matthews & Associates | 8:20-cv-14848-MCR-GRJ | |
| 11544 | 103474 | Willie Ward | Matthews & Associates | 8:20-cv-14853-MCR-GRJ | |
| 11545 | 103478 | Curtroy Watlington | Matthews & Associates | 8:20-cv-14856-MCR-GRJ | |
| 11546 | 103494 | Scottie White | Matthews & Associates | | 8:20-cv-14880-MCR-GRJ |
| 11547 | 103499 | Taylor Wilbanks | Matthews & Associates | 8:20-cv-14886-MCR-GRJ | |
| 11548 | 103516 | Kevin Wright | Matthews & Associates | 8:20-cv-14892-MCR-GRJ | |
| 11549 | 103517 | Kristopher Wynkoop | Matthews & Associates | 8:20-cv-14894-MCR-GRJ | |
| 11550 | 124174 | Jessica Ainsworth | Matthews & Associates | | 8:20-cv-14380-MCR-GRJ |
| 11551 | 124182 | John Ortiz-Merrill | Matthews & Associates | | 8:20-cv-14419-MCR-GRJ |
| 11552 | 124183 | William Poirier | Matthews & Associates | | 8:20-cv-14425-MCR-GRJ |
| 11553 | 124186 | Gabriel Rosario | Matthews & Associates | 8:20-cv-14440-MCR-GRJ | |
| 11554 | 124188 | Daniel Switkowski | Matthews & Associates | 8:20-cv-14449-MCR-GRJ | |
| 11555 | 124191 | Timothy West | Matthews & Associates | 8:20-cv-14464-MCR-GRJ | |
| 11556 | 124195 | Nathan Haws | Matthews & Associates | 8:20-cv-14485-MCR-GRJ | |
| 11557 | 124201 | Nigel Towler | Matthews & Associates | 8:20-cv-14515-MCR-GRJ | |
| 11558 | 124202 | Vincent Vega | Matthews & Associates | | 8:20-cv-14520-MCR-GRJ |
| 11559 | 139344 | James Abada-O'Malley | Matthews & Associates | | 8:20-cv-14918-MCR-GRJ |
| 11560 | 139348 | Alan Acre | Matthews & Associates | | 8:20-cv-14921-MCR-GRJ |
| 11561 | 139350 | Christopher Adamovich | Matthews & Associates | 8:20-cv-14923-MCR-GRJ | |
| 11562 | 139352 | Jenae Adams | Matthews & Associates | 8:20-cv-14925-MCR-GRJ | |
| 11563 | 139353 | John Adams | Matthews & Associates | 8:20-cv-14926-MCR-GRJ | |
| 11564 | 139359 | Juan Alejandro | Matthews & Associates | 8:20-cv-14932-MCR-GRJ | |
| 11565 | 139360 | Brian Allen | Matthews & Associates | 8:20-cv-14933-MCR-GRJ | |
| 11566 | 139363 | Rolando Amaya | Matthews & Associates | 8:20-cv-14936-MCR-GRJ | |
| 11567 | 139365 | Jonathan Andersen | Matthews & Associates | | 8:20-cv-14938-MCR-GRJ |
| 11568 | 139366 | Wyatt Anderson | Matthews & Associates | 8:20-cv-14939-MCR-GRJ | |
| 11569 | 139368 | Michael Andres | Matthews & Associates | | 8:20-cv-14941-MCR-GRJ |
| 11570 | 139370 | Brandon Andrews | Matthews & Associates | 8:20-cv-14943-MCR-GRJ | |
| 11571 | 139375 | Stanley Arnold | Matthews & Associates | 8:20-cv-14948-MCR-GRJ | |
| 11572 | 139376 | Geramy Arntson | Matthews & Associates | 8:20-cv-14949-MCR-GRJ | |
| 11573 | 139377 | Adalberto Arroyo | Matthews & Associates | 8:20-cv-14950-MCR-GRJ | |
| 11574 | 139382 | Scott Aukes | Matthews & Associates | | 8:20-cv-14955-MCR-GRJ |
| 11575 | 139390 | Travis Baker | Matthews & Associates | | 8:20-cv-14962-MCR-GRJ |
| 11576 | 139391 | Dwayne Ball | Matthews & Associates | 8:20-cv-14963-MCR-GRJ | |
| 11577 | 139395 | Roderick Barker | Matthews & Associates | 8:20-cv-14967-MCR-GRJ | |
| 11578 | 139396 | Leslie Barlow | Matthews & Associates | | 8:20-cv-14968-MCR-GRJ |
| 11579 | 139398 | Christian Barraza | Matthews & Associates | 8:20-cv-14970-MCR-GRJ | |
| 11580 | 139399 | Homar Barrera | Matthews & Associates | | 8:20-cv-14971-MCR-GRJ |
| 11581 | 139400 | Christopher Bass | Matthews & Associates | | 8:20-cv-14972-MCR-GRJ |
| 11582 | 139401 | Miguel Batacan | Matthews & Associates | 8:20-cv-14973-MCR-GRJ | |
| 11583 | 139403 | Nathan Beaty | Matthews & Associates | 8:20-cv-14975-MCR-GRJ | |
| 11584 | 139405 | Derek Bedell | Matthews & Associates | 8:20-cv-15760-MCR-GRJ | |
| 11585 | 139408 | Timothy Bellus | Matthews & Associates | 8:20-cv-15766-MCR-GRJ | |
| 11586 | 139410 | Hana Bennett | Matthews & Associates | 8:20-cv-15769-MCR-GRJ | |
| 11587 | 139412 | Justin Bennett | Matthews & Associates | 8:20-cv-15770-MCR-GRJ | |
| 11588 | 139414 | David Benway | Matthews & Associates | 8:20-cv-15772-MCR-GRJ | |
| 11589 | 139421 | Joseph Bitz | Matthews & Associates | 8:20-cv-15784-MCR-GRJ | |
| 11590 | 139422 | Kevin Black | Matthews & Associates | 8:20-cv-15786-MCR-GRJ | |
| 11591 | 139423 | Jacob Blackmore | Matthews & Associates | | 8:20-cv-15788-MCR-GRJ |
| 11592 | 139428 | Keith Bonham | Matthews & Associates | | 8:20-cv-15798-MCR-GRJ |
| 11593 | 139437 | Chris Branson | Matthews & Associates | 8:20-cv-15821-MCR-GRJ | |
| 11594 | 139438 | Djannae Brazier | Matthews & Associates | 8:20-cv-15824-MCR-GRJ | |
| 11595 | 139445 | Nicolas Brodzinski | Matthews & Associates | | 8:20-cv-15844-MCR-GRJ |
| 11596 | 139446 | Travis Brooker | Matthews & Associates | 8:20-cv-15847-MCR-GRJ | |
| 11597 | 139447 | Alfonso Brown | Matthews & Associates | 8:20-cv-15852-MCR-GRJ | |
| 11598 | 139451 | David Brown | Matthews & Associates | 8:20-cv-15868-MCR-GRJ | |
| 11599 | 139453 | Freddie Brown | Matthews & Associates | 8:20-cv-15875-MCR-GRJ | |
| 11600 | 139454 | Jesse Brown | Matthews & Associates | | 8:20-cv-15879-MCR-GRJ |
| 11601 | 139462 | Shawn Buechel | Matthews & Associates | | 8:20-cv-15909-MCR-GRJ |
| 11602 | 139464 | Matthew Burkett | Matthews & Associates | | 8:20-cv-15916-MCR-GRJ |
| 11603 | 139467 | Andrew Bursik | Matthews & Associates | 8:20-cv-15927-MCR-GRJ | |
| 11604 | 139468 | Joseph Busenius | Matthews & Associates | 8:20-cv-15931-MCR-GRJ | |
| 11605 | 139469 | Aaron Byers | Matthews & Associates | | 8:20-cv-15934-MCR-GRJ |
| 11606 | 139471 | Terrell Byrd | Matthews & Associates | 8:20-cv-15942-MCR-GRJ | |
| 11607 | 139473 | Bryan Callahan | Matthews & Associates | 8:20-cv-15946-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 11608 | 139474 | Charles Callaway | Matthews & Associates | 8:20-cv-15950-MCR-GRJ | |
| 11609 | 139477 | Raymond Campbell | Matthews & Associates | 8:20-cv-15962-MCR-GRJ | |
| 11610 | 139478 | Ryan Campbell | Matthews & Associates | 8:20-cv-15966-MCR-GRJ | |
| 11611 | 139479 | Jose Campos | Matthews & Associates | 8:20-cv-15970-MCR-GRJ | |
| 11612 | 139481 | Joel Carbajal | Matthews & Associates | 8:20-cv-15977-MCR-GRJ | |
| 11613 | 139482 | Josilyn Carlson | Matthews & Associates | 8:20-cv-15981-MCR-GRJ | |
| 11614 | 139488 | Keith Casey | Matthews & Associates | 8:20-cv-16004-MCR-GRJ | |
| 11615 | 139489 | Jeremiah Cash | Matthews & Associates | 8:20-cv-16008-MCR-GRJ | |
| 11616 | 139491 | Anton Castro | Matthews & Associates | | 8:20-cv-16014-MCR-GRJ |
| 11617 | 139493 | Stephen Causey | Matthews & Associates | 8:20-cv-16022-MCR-GRJ | |
| 11618 | 139498 | Jose Chavez | Matthews & Associates | 8:20-cv-16041-MCR-GRJ | |
| 11619 | 139499 | Terry Cheeks | Matthews & Associates | 8:20-cv-16045-MCR-GRJ | |
| 11620 | 139501 | Cody Chiles | Matthews & Associates | 8:20-cv-16053-MCR-GRJ | |
| 11621 | 139503 | John Cifuni | Matthews & Associates | 8:20-cv-16059-MCR-GRJ | |
| 11622 | 139504 | Dennis Clark | Matthews & Associates | 8:20-cv-16064-MCR-GRJ | |
| 11623 | 139506 | Robert Clark | Matthews & Associates | 8:20-cv-16071-MCR-GRJ | |
| 11624 | 139507 | David Clavette | Matthews & Associates | | 8:20-cv-16075-MCR-GRJ |
| 11625 | 139513 | Christopher Clyde | Matthews & Associates | 8:20-cv-16097-MCR-GRJ | |
| 11626 | 139518 | Carlos Collazo Colon | Matthews & Associates | | 8:20-cv-16112-MCR-GRJ |
| 11627 | 139519 | Jorge Collazo Morales | Matthews & Associates | | 8:20-cv-16115-MCR-GRJ |
| 11628 | 139522 | Jeffrey Colson | Matthews & Associates | 8:20-cv-16126-MCR-GRJ | |
| 11629 | 139526 | Dustin Cook | Matthews & Associates | 8:20-cv-16142-MCR-GRJ | |
| 11630 | 139528 | Brian Cooper | Matthews & Associates | 8:20-cv-16148-MCR-GRJ | |
| 11631 | 139532 | Adam Costello | Matthews & Associates | | 8:20-cv-16160-MCR-GRJ |
| 11632 | 139540 | Jason Crews | Matthews & Associates | 8:20-cv-16181-MCR-GRJ | |
| 11633 | 139542 | Tommie Crumedy | Matthews & Associates | | 8:20-cv-16184-MCR-GRJ |
| 11634 | 139543 | Brandon Cruz | Matthews & Associates | | 8:20-cv-16187-MCR-GRJ |
| 11635 | 139544 | Jose Cruz | Matthews & Associates | | 8:20-cv-16190-MCR-GRJ |
| 11636 | 139545 | Natalie Cucci-Waldron | Matthews & Associates | | 8:20-cv-16193-MCR-GRJ |
| 11637 | 139550 | Helen Dahms | Matthews & Associates | 8:20-cv-16206-MCR-GRJ | |
| 11638 | 139556 | Cody Dawson | Matthews & Associates | | 8:20-cv-16222-MCR-GRJ |
| 11639 | 139560 | Jeff Degarmo | Matthews & Associates | | 8:20-cv-16233-MCR-GRJ |
| 11640 | 139562 | Edward Delgado | Matthews & Associates | 8:20-cv-16238-MCR-GRJ | |
| 11641 | 139563 | Anthony Delisio | Matthews & Associates | | 8:20-cv-16241-MCR-GRJ |
| 11642 | 139565 | Clayton Demera | Matthews & Associates | 8:20-cv-16243-MCR-GRJ | |
| 11643 | 139566 | Steve Demott | Matthews & Associates | 8:20-cv-16246-MCR-GRJ | |
| 11644 | 139567 | Meagan Dennis | Matthews & Associates | | 8:20-cv-16249-MCR-GRJ |
| 11645 | 139572 | Abner Diaz | Matthews & Associates | 8:20-cv-16261-MCR-GRJ | |
| 11646 | 139583 | Tracy Dutcher | Matthews & Associates | | 8:20-cv-16282-MCR-GRJ |
| 11647 | 139585 | Joseph Earp | Matthews & Associates | 8:20-cv-16286-MCR-GRJ | |
| 11648 | 139587 | Chris Eggleston | Matthews & Associates | | 8:20-cv-16289-MCR-GRJ |
| 11649 | 139589 | Shaun Elmer | Matthews & Associates | 8:20-cv-16291-MCR-GRJ | |
| 11650 | 139592 | Daniel Emery | Matthews & Associates | 8:20-cv-16296-MCR-GRJ | |
| 11651 | 139595 | Osvaldo Enriquez | Matthews & Associates | 8:20-cv-16300-MCR-GRJ | |
| 11652 | 139597 | Roy Esgrow | Matthews & Associates | 8:20-cv-16302-MCR-GRJ | |
| 11653 | 139598 | Chris Ethen | Matthews & Associates | 8:20-cv-16303-MCR-GRJ | |
| 11654 | 139599 | Colt Eubank | Matthews & Associates | | 8:20-cv-16304-MCR-GRJ |
| 11655 | 139603 | Scott Fare | Matthews & Associates | 8:20-cv-16308-MCR-GRJ | |
| 11656 | 139606 | Robert Fawcett | Matthews & Associates | 8:20-cv-16311-MCR-GRJ | |
| 11657 | 139618 | James Fluck | Matthews & Associates | | 8:20-cv-15028-MCR-GRJ |
| 11658 | 139619 | Patrick Flynn | Matthews & Associates | 8:20-cv-15029-MCR-GRJ | |
| 11659 | 139620 | Zach Foor | Matthews & Associates | 8:20-cv-15031-MCR-GRJ | |
| 11660 | 139624 | Rodolphe Francois | Matthews & Associates | 8:20-cv-15039-MCR-GRJ | |
| 11661 | 139630 | Ron Frey | Matthews & Associates | 8:20-cv-15049-MCR-GRJ | |
| 11662 | 139632 | Richard Fulgium | Matthews & Associates | 8:20-cv-15053-MCR-GRJ | |
| 11663 | 139636 | Troy Gamble | Matthews & Associates | 8:20-cv-15057-MCR-GRJ | |
| 11664 | 139637 | Joshua Gandy | Matthews & Associates | 8:20-cv-15058-MCR-GRJ | |
| 11665 | 139638 | Ryan Garalde | Matthews & Associates | 8:20-cv-15060-MCR-GRJ | |
| 11666 | 139640 | Rayburn Garlow | Matthews & Associates | | 8:20-cv-15062-MCR-GRJ |
| 11667 | 139642 | Henry Gates | Matthews & Associates | | 8:20-cv-15066-MCR-GRJ |
| 11668 | 173533 | Nicolas Gatica | Matthews & Associates | | 8:20-cv-15247-MCR-GRJ |
| 11669 | 173534 | Jonathon Gay | Matthews & Associates | | 8:20-cv-15248-MCR-GRJ |
| 11670 | 173538 | Robert Gibb | Matthews & Associates | 8:20-cv-15252-MCR-GRJ | |
| 11671 | 173540 | Joshua Gibbons | Matthews & Associates | 8:20-cv-15254-MCR-GRJ | |
| 11672 | 173542 | Billy Gibson | Matthews & Associates | 8:20-cv-15256-MCR-GRJ | |
| 11673 | 173544 | Koven Gillie | Matthews & Associates | 8:20-cv-15258-MCR-GRJ | |
| 11674 | 173551 | Irvin Groeninger | Matthews & Associates | 8:20-cv-15265-MCR-GRJ | |
| 11675 | 173552 | Anthony Groom | Matthews & Associates | 8:20-cv-15266-MCR-GRJ | |
| 11676 | 173556 | Thyotaizia Halorday | Matthews & Associates | 8:20-cv-15270-MCR-GRJ | |
| 11677 | 173560 | James Hancock | Matthews & Associates | 8:20-cv-15276-MCR-GRJ | |
| 11678 | 173573 | Justin Hoag | Matthews & Associates | 8:20-cv-15299-MCR-GRJ | |
| 11679 | 173577 | Amanda Huffman | Matthews & Associates | 8:20-cv-15306-MCR-GRJ | |
| 11680 | 173583 | Darwin Johnson | Matthews & Associates | 8:20-cv-15317-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11681 | 173585 | Sharod Johnson | Matthews & Associates | 8:20-cv-15321-MCR-GRJ | |
| 11682 | 173586 | Frederick Jones | Matthews & Associates | | 8:20-cv-15323-MCR-GRJ |
| 11683 | 173587 | Wyatt Jones | Matthews & Associates | 8:20-cv-15325-MCR-GRJ | |
| 11684 | 173588 | Emma Juarez | Matthews & Associates | 8:20-cv-15328-MCR-GRJ | |
| 11685 | 173592 | Jason Knight | Matthews & Associates | 8:20-cv-15468-MCR-GRJ | |
| 11686 | 173595 | Michael Lambert | Matthews & Associates | 8:20-cv-15473-MCR-GRJ | |
| 11687 | 173597 | Jacob Lane | Matthews & Associates | 8:20-cv-15477-MCR-GRJ | |
| 11688 | 173601 | Marcos Ledesma | Matthews & Associates | | 8:20-cv-15485-MCR-GRJ |
| 11689 | 173612 | Michelle Mallard | Matthews & Associates | 8:20-cv-15506-MCR-GRJ | |
| 11690 | 173618 | Timothy Mccoy | Matthews & Associates | | 8:20-cv-15518-MCR-GRJ |
| 11691 | 173619 | Jarad Mcduffie | Matthews & Associates | 8:20-cv-15520-MCR-GRJ | |
| 11692 | 173628 | Nicholas Metzger | Matthews & Associates | 8:20-cv-15537-MCR-GRJ | |
| 11693 | 173630 | Chad Milford | Matthews & Associates | | 8:20-cv-15541-MCR-GRJ |
| 11694 | 173631 | Joshua Milligan | Matthews & Associates | | 8:20-cv-15543-MCR-GRJ |
| 11695 | 173633 | Jesse Molette | Matthews & Associates | 8:20-cv-15547-MCR-GRJ | |
| 11696 | 173634 | Luis Montano | Matthews & Associates | 8:20-cv-15548-MCR-GRJ | |
| 11697 | 173636 | Vincent Moore | Matthews & Associates | 8:20-cv-15552-MCR-GRJ | |
| 11698 | 173652 | Robert Ogura | Matthews & Associates | 8:20-cv-15583-MCR-GRJ | |
| 11699 | 173655 | Luis Ovalle | Matthews & Associates | 8:20-cv-15588-MCR-GRJ | |
| 11700 | 173658 | Chad Patrick | Matthews & Associates | 8:20-cv-15595-MCR-GRJ | |
| 11701 | 173660 | Robert Pelletier | Matthews & Associates | 8:20-cv-15598-MCR-GRJ | |
| 11702 | 173661 | Timothy Penton | Matthews & Associates | | 8:20-cv-15600-MCR-GRJ |
| 11703 | 173662 | Lawrence Perreault | Matthews & Associates | 8:20-cv-15601-MCR-GRJ | |
| 11704 | 173665 | Gabriel Phillips | Matthews & Associates | 8:20-cv-15607-MCR-GRJ | |
| 11705 | 173668 | Sean Powers | Matthews & Associates | | 8:20-cv-15613-MCR-GRJ |
| 11706 | 173671 | Michael Purcell | Matthews & Associates | 8:20-cv-15619-MCR-GRJ | |
| 11707 | 173672 | Jonathan Ramirez | Matthews & Associates | 8:20-cv-15621-MCR-GRJ | |
| 11708 | 173685 | Johan Robinson | Matthews & Associates | | 8:20-cv-15638-MCR-GRJ |
| 11709 | 173689 | Matthew Ross | Matthews & Associates | 8:20-cv-15642-MCR-GRJ | |
| 11710 | 173690 | Alex Rueda | Matthews & Associates | 8:20-cv-15643-MCR-GRJ | |
| 11711 | 173691 | Anthony Rush | Matthews & Associates | | 8:20-cv-15644-MCR-GRJ |
| 11712 | 173693 | Doel Santana Campos | Matthews & Associates | 8:20-cv-15646-MCR-GRJ | |
| 11713 | 173699 | Aaron Seyer | Matthews & Associates | | 8:20-cv-15652-MCR-GRJ |
| 11714 | 173700 | Shawn Sheridan | Matthews & Associates | 8:20-cv-15653-MCR-GRJ | |
| 11715 | 173702 | Curtis Simpson | Matthews & Associates | 8:20-cv-15655-MCR-GRJ | |
| 11716 | 173706 | Richard Skrodenis | Matthews & Associates | 8:20-cv-15659-MCR-GRJ | |
| 11717 | 173711 | Nathaniel Smith | Matthews & Associates | 8:20-cv-15664-MCR-GRJ | |
| 11718 | 173715 | Brent Stafford | Matthews & Associates | 8:20-cv-15668-MCR-GRJ | |
| 11719 | 173718 | Patrina Stoskopf | Matthews & Associates | 8:20-cv-15671-MCR-GRJ | |
| 11720 | 173724 | Albert Thomas | Matthews & Associates | | 8:20-cv-15676-MCR-GRJ |
| 11721 | 173726 | Robert Toliver | Matthews & Associates | | 8:20-cv-15678-MCR-GRJ |
| 11722 | 173732 | Roger Vega | Matthews & Associates | | 8:20-cv-15684-MCR-GRJ |
| 11723 | 173734 | Jose Velez | Matthews & Associates | | 8:20-cv-15686-MCR-GRJ |
| 11724 | 173736 | Justin Walsh | Matthews & Associates | | 8:20-cv-15688-MCR-GRJ |
| 11725 | 173737 | Andrew Watt | Matthews & Associates | | 8:20-cv-15689-MCR-GRJ |
| 11726 | 173740 | Johann Wells | Matthews & Associates | 8:20-cv-15692-MCR-GRJ | |
| 11727 | 173743 | Stephen Whittle | Matthews & Associates | 8:20-cv-15695-MCR-GRJ | |
| 11728 | 173746 | Quintez Williams | Matthews & Associates | 8:20-cv-15698-MCR-GRJ | |
| 11729 | 173747 | Ronald Williams | Matthews & Associates | 8:20-cv-15699-MCR-GRJ | |
| 11730 | 199075 | Tyler Arnet | Matthews & Associates | 8:20-cv-63438-MCR-GRJ | |
| 11731 | 199079 | James Assad | Matthews & Associates | 8:20-cv-63447-MCR-GRJ | |
| 11732 | 199081 | Nyles Barns | Matthews & Associates | 8:20-cv-63451-MCR-GRJ | |
| 11733 | 199083 | Christopher Barclay | Matthews & Associates | 8:20-cv-63455-MCR-GRJ | |
| 11734 | 199085 | Jeffrey Barnes | Matthews & Associates | 8:20-cv-63459-MCR-GRJ | |
| 11735 | 199086 | Joe Barnett | Matthews & Associates | 8:20-cv-63461-MCR-GRJ | |
| 11736 | 199093 | Jerrod Blackman | Matthews & Associates | | 8:20-cv-63525-MCR-GRJ |
| 11737 | 199094 | Christopher Blair | Matthews & Associates | | 8:20-cv-63526-MCR-GRJ |
| 11738 | 199095 | Casamuel Blanscet | Matthews & Associates | | 8:20-cv-63527-MCR-GRJ |
| 11739 | 199103 | Travis Caudill | Matthews & Associates | 8:20-cv-63535-MCR-GRJ | |
| 11740 | 199105 | Nicholas Chronister | Matthews & Associates | | 8:20-cv-63537-MCR-GRJ |
| 11741 | 199112 | Terrance Coots | Matthews & Associates | 8:20-cv-63544-MCR-GRJ | |
| 11742 | 199116 | Brian Delong | Matthews & Associates | 8:20-cv-63548-MCR-GRJ | |
| 11743 | 199121 | Robert Emick | Matthews & Associates | 8:20-cv-63553-MCR-GRJ | |
| 11744 | 199126 | Ralph Fierro | Matthews & Associates | 8:20-cv-63558-MCR-GRJ | |
| 11745 | 199127 | Scotty Fleming | Matthews & Associates | 8:20-cv-63559-MCR-GRJ | |
| 11746 | 199129 | Cody Fry | Matthews & Associates | | 8:20-cv-63561-MCR-GRJ |
| 11747 | 199130 | James Garmon | Matthews & Associates | 8:20-cv-63562-MCR-GRJ | |
| 11748 | 199131 | Sharhonda Gause | Matthews & Associates | 8:20-cv-63563-MCR-GRJ | |
| 11749 | 199134 | Sean Gettel | Matthews & Associates | 8:20-cv-63566-MCR-GRJ | |
| 11750 | 199137 | Ronald Gignac | Matthews & Associates | | 8:20-cv-63569-MCR-GRJ |
| 11751 | 199139 | Kevin Glazer | Matthews & Associates | | 8:20-cv-63571-MCR-GRJ |
| 11752 | 199141 | John Goad | Matthews & Associates | | 8:20-cv-63573-MCR-GRJ |
| 11753 | 199142 | Javier Gomez | Matthews & Associates | 8:20-cv-63574-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11754 | 199143 | Alejandro Gonzalez | Matthews & Associates | 8:20-cv-63575-MCR-GRJ | |
| 11755 | 199151 | Aaron Gray | Matthews & Associates | 8:20-cv-63583-MCR-GRJ | |
| 11756 | 199153 | William Gray | Matthews & Associates | | 8:20-cv-63585-MCR-GRJ |
| 11757 | 199158 | Robert Gregory | Matthews & Associates | 8:20-cv-63590-MCR-GRJ | |
| 11758 | 199160 | Benjamin Griffin | Matthews & Associates | 8:20-cv-63592-MCR-GRJ | |
| 11759 | 199163 | Steven Gunderson | Matthews & Associates | 8:20-cv-63595-MCR-GRJ | |
| 11760 | 199164 | Rene Gutierrez | Matthews & Associates | | 8:20-cv-63596-MCR-GRJ |
| 11761 | 199165 | Kevin Haddock | Matthews & Associates | 8:20-cv-63597-MCR-GRJ | |
| 11762 | 199166 | Kenneth Hale | Matthews & Associates | | 8:20-cv-63598-MCR-GRJ |
| 11763 | 199168 | Thomas Hall | Matthews & Associates | | 8:20-cv-63600-MCR-GRJ |
| 11764 | 199172 | Albert Hannah | Matthews & Associates | | 8:20-cv-63604-MCR-GRJ |
| 11765 | 199174 | Latham Hardee | Matthews & Associates | | 8:20-cv-63606-MCR-GRJ |
| 11766 | 199175 | Hosea Hargrett | Matthews & Associates | | 8:20-cv-63607-MCR-GRJ |
| 11767 | 199182 | Ian Harris | Matthews & Associates | | 8:20-cv-63614-MCR-GRJ |
| 11768 | 199183 | Jason Harris | Matthews & Associates | | 8:20-cv-63615-MCR-GRJ |
| 11769 | 199194 | Julio Hedrosa-Sigler | Matthews & Associates | 8:20-cv-63626-MCR-GRJ | |
| 11770 | 199195 | Chad Heiden | Matthews & Associates | 8:20-cv-63627-MCR-GRJ | |
| 11771 | 199197 | James Hendrix | Matthews & Associates | | 8:20-cv-63629-MCR-GRJ |
| 11772 | 199199 | Benjamin Hernandez | Matthews & Associates | | 8:20-cv-63631-MCR-GRJ |
| 11773 | 199201 | Jazmine Herrera | Matthews & Associates | | 8:20-cv-63633-MCR-GRJ |
| 11774 | 199202 | Josue Herrera | Matthews & Associates | 8:20-cv-63634-MCR-GRJ | |
| 11775 | 199204 | Karl Herrod | Matthews & Associates | 8:20-cv-63636-MCR-GRJ | |
| 11776 | 199205 | Michael Hess | Matthews & Associates | | 8:20-cv-63637-MCR-GRJ |
| 11777 | 199206 | James Hicks | Matthews & Associates | 8:20-cv-63638-MCR-GRJ | |
| 11778 | 199207 | Andrew Hill | Matthews & Associates | 8:20-cv-63639-MCR-GRJ | |
| 11779 | 199208 | Travis Hill | Matthews & Associates | 8:20-cv-63640-MCR-GRJ | |
| 11780 | 199214 | Xavier Holcy | Matthews & Associates | | 8:20-cv-63646-MCR-GRJ |
| 11781 | 199217 | Michael Holveck | Matthews & Associates | | 8:20-cv-63649-MCR-GRJ |
| 11782 | 199218 | Kenneth Hommel | Matthews & Associates | 8:20-cv-63650-MCR-GRJ | |
| 11783 | 199221 | Marc Horne | Matthews & Associates | 8:20-cv-63653-MCR-GRJ | |
| 11784 | 199222 | Dena Howard | Matthews & Associates | 8:20-cv-63654-MCR-GRJ | |
| 11785 | 199223 | Evan Howard | Matthews & Associates | 8:20-cv-63655-MCR-GRJ | |
| 11786 | 199225 | Mark Hummel | Matthews & Associates | 8:20-cv-63657-MCR-GRJ | |
| 11787 | 199228 | George Ishikata | Matthews & Associates | | 8:20-cv-63660-MCR-GRJ |
| 11788 | 199233 | Justin James | Matthews & Associates | 8:20-cv-63665-MCR-GRJ | |
| 11789 | 199234 | Peter Janczewski | Matthews & Associates | | 8:20-cv-63666-MCR-GRJ |
| 11790 | 199236 | Brantley Jett | Matthews & Associates | 8:20-cv-63668-MCR-GRJ | |
| 11791 | 199238 | Darrell Johnson | Matthews & Associates | | 8:20-cv-63670-MCR-GRJ |
| 11792 | 199239 | Dillon Johnson | Matthews & Associates | 8:20-cv-63671-MCR-GRJ | |
| 11793 | 199241 | Jeremiah Johnson | Matthews & Associates | | 8:20-cv-63673-MCR-GRJ |
| 11794 | 199242 | Lonnie Johnson | Matthews & Associates | | 8:20-cv-63674-MCR-GRJ |
| 11795 | 199245 | Quashawn Johnson | Matthews & Associates | | 8:20-cv-63677-MCR-GRJ |
| 11796 | 199247 | Ashton Jones | Matthews & Associates | 8:20-cv-63679-MCR-GRJ | |
| 11797 | 199248 | Brandon Jones | Matthews & Associates | 8:20-cv-63680-MCR-GRJ | |
| 11798 | 199251 | Adam Kahn | Matthews & Associates | 8:20-cv-63683-MCR-GRJ | |
| 11799 | 199256 | Daniel Kennedy | Matthews & Associates | | 8:20-cv-63688-MCR-GRJ |
| 11800 | 199263 | Richard Killingsworth | Matthews & Associates | 8:20-cv-63695-MCR-GRJ | |
| 11801 | 199264 | Henson King | Matthews & Associates | 8:20-cv-63696-MCR-GRJ | |
| 11802 | 199265 | Jesse King | Matthews & Associates | | 8:20-cv-63697-MCR-GRJ |
| 11803 | 199266 | Timothy Kingston | Matthews & Associates | 8:20-cv-63698-MCR-GRJ | |
| 11804 | 199267 | Matthew Klingbeil | Matthews & Associates | 8:20-cv-63699-MCR-GRJ | |
| 11805 | 199268 | Justin Knight | Matthews & Associates | | 8:20-cv-63700-MCR-GRJ |
| 11806 | 199269 | Matthew Kolus | Matthews & Associates | 8:20-cv-63701-MCR-GRJ | |
| 11807 | 199271 | Joshua Kosiek | Matthews & Associates | 8:20-cv-63703-MCR-GRJ | |
| 11808 | 199275 | Luis Kruger | Matthews & Associates | 8:20-cv-63707-MCR-GRJ | |
| 11809 | 199280 | John Lane | Matthews & Associates | 8:20-cv-63715-MCR-GRJ | |
| 11810 | 199281 | Daniel Langenburg | Matthews & Associates | 8:20-cv-63717-MCR-GRJ | |
| 11811 | 199284 | Robert Ledbetter | Matthews & Associates | 8:20-cv-63723-MCR-GRJ | |
| 11812 | 199285 | Avery Lee | Matthews & Associates | 8:20-cv-63725-MCR-GRJ | |
| 11813 | 199286 | Richard Lemond | Matthews & Associates | | 8:20-cv-63727-MCR-GRJ |
| 11814 | 199287 | Courtney Leonard | Matthews & Associates | | 8:20-cv-63729-MCR-GRJ |
| 11815 | 199288 | Peter Leto | Matthews & Associates | 8:20-cv-63730-MCR-GRJ | |
| 11816 | 199290 | Ashley Lewis | Matthews & Associates | | 8:20-cv-63734-MCR-GRJ |
| 11817 | 199292 | Vincent Lewis | Matthews & Associates | 8:20-cv-63738-MCR-GRJ | |
| 11818 | 199293 | Francine Leyva | Matthews & Associates | 8:20-cv-63740-MCR-GRJ | |
| 11819 | 199294 | Gene Linton | Matthews & Associates | 8:20-cv-63742-MCR-GRJ | |
| 11820 | 199296 | Ryan Litalien | Matthews & Associates | 8:20-cv-63746-MCR-GRJ | |
| 11821 | 199301 | Jacob Lounsbury | Matthews & Associates | | 8:20-cv-63755-MCR-GRJ |
| 11822 | 199302 | Mpiana Lubila | Matthews & Associates | 8:20-cv-63757-MCR-GRJ | |
| 11823 | 199303 | Justin Ludlow | Matthews & Associates | 8:20-cv-63759-MCR-GRJ | |
| 11824 | 199305 | Brent Luttrell | Matthews & Associates | 8:20-cv-63762-MCR-GRJ | |
| 11825 | 199307 | Justin Macintosh | Matthews & Associates | | 8:20-cv-63766-MCR-GRJ |
| 11826 | 199309 | Rodney Madkins | Matthews & Associates | 8:20-cv-63770-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 11827 | 199313 | Joseph Malailua | Matthews & Associates | 8:20-cv-63778-MCR-GRJ | |
| 11828 | 199319 | Jonathan Marsh | Matthews & Associates | 8:20-cv-63790-MCR-GRJ | |
| 11829 | 199322 | Frederick Massey | Matthews & Associates | | 8:20-cv-63795-MCR-GRJ |
| 11830 | 199323 | Barry Mathwig | Matthews & Associates | 8:20-cv-63797-MCR-GRJ | |
| 11831 | 199327 | Ian Mcalexander | Matthews & Associates | 8:20-cv-63805-MCR-GRJ | |
| 11832 | 199331 | Angel Mcclure | Matthews & Associates | 8:20-cv-63813-MCR-GRJ | |
| 11833 | 199333 | Reginald Mcclurkin | Matthews & Associates | | 8:20-cv-63817-MCR-GRJ |
| 11834 | 199334 | Jeremy Mccool | Matthews & Associates | 8:20-cv-63819-MCR-GRJ | |
| 11835 | 199335 | Mellita Mccullen | Matthews & Associates | 8:20-cv-63821-MCR-GRJ | |
| 11836 | 199337 | Brian Mcenerney | Matthews & Associates | 8:20-cv-63825-MCR-GRJ | |
| 11837 | 199342 | Chelsea Mckenzie | Matthews & Associates | 8:20-cv-63879-MCR-GRJ | |
| 11838 | 199343 | Jarvis Mckenzie | Matthews & Associates | 8:20-cv-63881-MCR-GRJ | |
| 11839 | 199345 | John Mclemore | Matthews & Associates | 8:20-cv-63885-MCR-GRJ | |
| 11840 | 199346 | Stephen Mcleod | Matthews & Associates | | 8:20-cv-63886-MCR-GRJ |
| 11841 | 199348 | Karin Medrano Diaz Sink | Matthews & Associates | 8:20-cv-63890-MCR-GRJ | |
| 11842 | 199351 | Alex Mekdara | Matthews & Associates | 8:20-cv-63896-MCR-GRJ | |
| 11843 | 199353 | Matthew Melott | Matthews & Associates | 8:20-cv-63900-MCR-GRJ | |
| 11844 | 199354 | Linda Mendez | Matthews & Associates | 8:20-cv-63902-MCR-GRJ | |
| 11845 | 199357 | Gustave Meyers | Matthews & Associates | 8:20-cv-63907-MCR-GRJ | |
| 11846 | 199359 | Eric Mickett | Matthews & Associates | | 8:20-cv-63911-MCR-GRJ |
| 11847 | 199362 | Jonathan Miller | Matthews & Associates | | 8:20-cv-63916-MCR-GRJ |
| 11848 | 199363 | Joshua Miller | Matthews & Associates | 8:20-cv-63918-MCR-GRJ | |
| 11849 | 199364 | Robert Miller | Matthews & Associates | | 8:20-cv-63920-MCR-GRJ |
| 11850 | 199369 | Gustavo Moeller Perez | Matthews & Associates | 8:20-cv-63932-MCR-GRJ | |
| 11851 | 199372 | Angela Moore | Matthews & Associates | 8:20-cv-63935-MCR-GRJ | |
| 11852 | 199373 | Ken Moore | Matthews & Associates | | 8:20-cv-63937-MCR-GRJ |
| 11853 | 199375 | Steven Moore | Matthews & Associates | | 8:20-cv-63941-MCR-GRJ |
| 11854 | 199377 | Michael Moran | Matthews & Associates | 8:20-cv-63945-MCR-GRJ | |
| 11855 | 199378 | Kenneth Morgan | Matthews & Associates | | 8:20-cv-63947-MCR-GRJ |
| 11856 | 199381 | Clayton Morris | Matthews & Associates | | 8:20-cv-63953-MCR-GRJ |
| 11857 | 199384 | Nicholas Morrison | Matthews & Associates | 8:20-cv-63958-MCR-GRJ | |
| 11858 | 199385 | Robert Morrison | Matthews & Associates | 8:20-cv-63960-MCR-GRJ | |
| 11859 | 199387 | Jason Mortimer | Matthews & Associates | | 8:20-cv-63964-MCR-GRJ |
| 11860 | 199388 | James Mullins | Matthews & Associates | 8:20-cv-63966-MCR-GRJ | |
| 11861 | 199389 | Steven Munnerlyn | Matthews & Associates | 8:20-cv-63968-MCR-GRJ | |
| 11862 | 199391 | Jennifer Murphy | Matthews & Associates | 8:20-cv-63972-MCR-GRJ | |
| 11863 | 199398 | Michael Naumann | Matthews & Associates | 8:20-cv-63980-MCR-GRJ | |
| 11864 | 199399 | William Naylor | Matthews & Associates | 8:20-cv-63981-MCR-GRJ | |
| 11865 | 199400 | Luis Negron | Matthews & Associates | | 8:20-cv-63982-MCR-GRJ |
| 11866 | 199403 | Nicholas Nelson | Matthews & Associates | 8:20-cv-63985-MCR-GRJ | |
| 11867 | 199406 | Kevin Nolan | Matthews & Associates | 8:20-cv-63988-MCR-GRJ | |
| 11868 | 199407 | Louie Nomar | Matthews & Associates | 8:20-cv-63989-MCR-GRJ | |
| 11869 | 199409 | Earl Nutter | Matthews & Associates | 8:20-cv-63991-MCR-GRJ | |
| 11870 | 199412 | Joseph O'connell | Matthews & Associates | 7:21-cv-68342-MCR-GRJ | |
| 11871 | 199416 | Dany Oliva | Matthews & Associates | 8:20-cv-63997-MCR-GRJ | |
| 11872 | 199418 | Chris Oltremari | Matthews & Associates | 8:20-cv-63999-MCR-GRJ | |
| 11873 | 199420 | Eric Osche | Matthews & Associates | 8:20-cv-64001-MCR-GRJ | |
| 11874 | 199421 | Esau Ozer | Matthews & Associates | 8:20-cv-64002-MCR-GRJ | |
| 11875 | 199427 | Brandon Parker | Matthews & Associates | | 8:20-cv-64008-MCR-GRJ |
| 11876 | 199429 | Scott Patton | Matthews & Associates | 8:20-cv-64010-MCR-GRJ | |
| 11877 | 199431 | Steven Pawlus | Matthews & Associates | | 8:20-cv-64012-MCR-GRJ |
| 11878 | 199432 | Jose Payan | Matthews & Associates | | 8:20-cv-64013-MCR-GRJ |
| 11879 | 199434 | Justin Peck | Matthews & Associates | 8:20-cv-64015-MCR-GRJ | |
| 11880 | 199435 | Zachary Pedersen | Matthews & Associates | 8:20-cv-64016-MCR-GRJ | |
| 11881 | 199437 | Justin Peoples | Matthews & Associates | | 8:20-cv-64018-MCR-GRJ |
| 11882 | 199438 | Geremy Pepper | Matthews & Associates | | 8:20-cv-64019-MCR-GRJ |
| 11883 | 199443 | Jasper Pettie | Matthews & Associates | 8:20-cv-64226-MCR-GRJ | |
| 11884 | 199445 | Christopher Phillips | Matthews & Associates | | 8:20-cv-64230-MCR-GRJ |
| 11885 | 199446 | Serafin Phillips | Matthews & Associates | 8:20-cv-64231-MCR-GRJ | |
| 11886 | 199454 | Jonathan Plumb | Matthews & Associates | | 8:20-cv-64247-MCR-GRJ |
| 11887 | 199455 | Michael Plummer | Matthews & Associates | | 8:20-cv-64249-MCR-GRJ |
| 11888 | 199457 | Frederick Pollard | Matthews & Associates | 8:20-cv-64253-MCR-GRJ | |
| 11889 | 199459 | Scott Potter | Matthews & Associates | | 8:20-cv-64256-MCR-GRJ |
| 11890 | 199460 | Tierra Pought | Matthews & Associates | 8:20-cv-64258-MCR-GRJ | |
| 11891 | 199463 | Richard Prestidge | Matthews & Associates | 8:20-cv-64264-MCR-GRJ | |
| 11892 | 199465 | Jay Price | Matthews & Associates | 8:20-cv-64268-MCR-GRJ | |
| 11893 | 199466 | Shanelle Purvis | Matthews & Associates | 8:20-cv-64270-MCR-GRJ | |
| 11894 | 199468 | Lucas Radwanski | Matthews & Associates | 8:20-cv-64274-MCR-GRJ | |
| 11895 | 199469 | Travis Rager | Matthews & Associates | 8:20-cv-64276-MCR-GRJ | |
| 11896 | 199470 | Christopher Rakes | Matthews & Associates | 8:20-cv-64278-MCR-GRJ | |
| 11897 | 199471 | Tahoma Ramage | Matthews & Associates | 8:20-cv-64279-MCR-GRJ | |
| 11898 | 199472 | Gabriel Ramirez | Matthews & Associates | 8:20-cv-64281-MCR-GRJ | |
| 11899 | 199473 | Pedro Ramirez | Matthews & Associates | 8:20-cv-64283-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|------|--------|------------------------|----------------------|---------------------|---------------------|
| 11900 | 199475 | Amanda Randle-De La O | Matthews & Associates | 8:20-cv-64287-MCR-GRJ | |
| 11901 | 199478 | Craig Rasmussen | Matthews & Associates | 8:20-cv-64293-MCR-GRJ | |
| 11902 | 199480 | Daniel Rautio | Matthews & Associates | 8:20-cv-64296-MCR-GRJ | |
| 11903 | 199482 | Jason Raynor | Matthews & Associates | 8:20-cv-64300-MCR-GRJ | |
| 11904 | 199483 | Michael Reardon | Matthews & Associates | 8:20-cv-64302-MCR-GRJ | |
| 11905 | 199485 | Joshua Reed | Matthews & Associates | 8:20-cv-64306-MCR-GRJ | |
| 11906 | 199486 | Richard Reed | Matthews & Associates | 8:20-cv-64308-MCR-GRJ | |
| 11907 | 199487 | James Reeves | Matthews & Associates | 8:20-cv-64310-MCR-GRJ | |
| 11908 | 199488 | Andy Reich | Matthews & Associates | 8:20-cv-64312-MCR-GRJ | |
| 11909 | 199489 | Eric Rennau | Matthews & Associates | 8:20-cv-64314-MCR-GRJ | |
| 11910 | 199492 | Jeremy Richardson | Matthews & Associates | | 8:20-cv-64320-MCR-GRJ |
| 11911 | 199493 | Rowna Richardson | Matthews & Associates | 8:20-cv-64322-MCR-GRJ | |
| 11912 | 199494 | Dwight Rickard | Matthews & Associates | 8:20-cv-64323-MCR-GRJ | |
| 11913 | 199495 | Angela Ricks | Matthews & Associates | 8:20-cv-64325-MCR-GRJ | |
| 11914 | 199503 | Daniel Roberts | Matthews & Associates | 8:20-cv-64334-MCR-GRJ | |
| 11915 | 199504 | Walter Robinett | Matthews & Associates | 8:20-cv-64335-MCR-GRJ | |
| 11916 | 199505 | Michael Robinson | Matthews & Associates | 8:20-cv-64336-MCR-GRJ | |
| 11917 | 199506 | Natasha Robinson | Matthews & Associates | 8:20-cv-64337-MCR-GRJ | |
| 11918 | 199508 | Robbie Robinson | Matthews & Associates | | 8:20-cv-64339-MCR-GRJ |
| 11919 | 199510 | Jeff Rochon | Matthews & Associates | 8:20-cv-64341-MCR-GRJ | |
| 11920 | 199511 | Robert Roderick | Matthews & Associates | 8:20-cv-64342-MCR-GRJ | |
| 11921 | 199514 | Joseph Rodriguez | Matthews & Associates | 8:20-cv-64345-MCR-GRJ | |
| 11922 | 199517 | Gregory Rogers | Matthews & Associates | 8:20-cv-64348-MCR-GRJ | |
| 11923 | 199518 | Kendell Rogers | Matthews & Associates | | 8:20-cv-64349-MCR-GRJ |
| 11924 | 199519 | Larry Rogers | Matthews & Associates | 8:20-cv-64350-MCR-GRJ | |
| 11925 | 199522 | Jeff Rondeau | Matthews & Associates | 8:20-cv-64353-MCR-GRJ | |
| 11926 | 199523 | Matt Root | Matthews & Associates | 8:20-cv-64354-MCR-GRJ | |
| 11927 | 199524 | Scott Rose | Matthews & Associates | 8:20-cv-64355-MCR-GRJ | |
| 11928 | 199526 | C. Ross | Matthews & Associates | | 8:20-cv-64357-MCR-GRJ |
| 11929 | 199527 | Will Rounds | Matthews & Associates | 8:20-cv-64358-MCR-GRJ | |
| 11930 | 199528 | Richard Rowland | Matthews & Associates | 8:20-cv-64359-MCR-GRJ | |
| 11931 | 199533 | Daryl Rush | Matthews & Associates | 8:20-cv-64364-MCR-GRJ | |
| 11932 | 199534 | Johnny Rushing | Matthews & Associates | 8:20-cv-64365-MCR-GRJ | |
| 11933 | 199535 | Kory Ryan | Matthews & Associates | | 8:20-cv-64366-MCR-GRJ |
| 11934 | 199536 | Steven Saenz | Matthews & Associates | 8:20-cv-64367-MCR-GRJ | |
| 11935 | 199537 | Ricky Salazar | Matthews & Associates | 8:20-cv-64368-MCR-GRJ | |
| 11936 | 199538 | Yrineo Salazar | Matthews & Associates | 8:20-cv-64369-MCR-GRJ | |
| 11937 | 199539 | Jonathan Salgado | Matthews & Associates | | 8:20-cv-64370-MCR-GRJ |
| 11938 | 199540 | Timothy Salmons | Matthews & Associates | 8:20-cv-64371-MCR-GRJ | |
| 11939 | 199541 | Oneil Samuels | Matthews & Associates | 8:20-cv-64372-MCR-GRJ | |
| 11940 | 199542 | Angel Sanchez | Matthews & Associates | 8:20-cv-64373-MCR-GRJ | |
| 11941 | 199543 | Carlos Sanchez | Matthews & Associates | 8:20-cv-64374-MCR-GRJ | |
| 11942 | 199545 | Roosevelt Sanders | Matthews & Associates | 8:20-cv-64376-MCR-GRJ | |
| 11943 | 199546 | Angel Santiago | Matthews & Associates | 8:20-cv-64377-MCR-GRJ | |
| 11944 | 199551 | Keith Schalkenkamp | Matthews & Associates | 8:20-cv-64382-MCR-GRJ | |
| 11945 | 199552 | Joseph Schaul | Matthews & Associates | 8:20-cv-64383-MCR-GRJ | |
| 11946 | 199553 | Chad Schryvers | Matthews & Associates | 8:20-cv-64384-MCR-GRJ | |
| 11947 | 199554 | Justin Schwoerer | Matthews & Associates | 8:20-cv-64385-MCR-GRJ | |
| 11948 | 199556 | Rommie Scott | Matthews & Associates | 8:20-cv-64387-MCR-GRJ | |
| 11949 | 199560 | Sean Seeley | Matthews & Associates | | 8:20-cv-64391-MCR-GRJ |
| 11950 | 199561 | Cody Sentell | Matthews & Associates | 8:20-cv-64392-MCR-GRJ | |
| 11951 | 199565 | Adrian Sherrod | Matthews & Associates | | 8:20-cv-64396-MCR-GRJ |
| 11952 | 199568 | Joseph Shivery | Matthews & Associates | 8:20-cv-64399-MCR-GRJ | |
| 11953 | 199571 | Joshua Shope | Matthews & Associates | | 8:20-cv-64402-MCR-GRJ |
| 11954 | 199573 | Eric Sickich | Matthews & Associates | 8:20-cv-64404-MCR-GRJ | |
| 11955 | 199574 | Juan Sierra Mendez | Matthews & Associates | | 8:20-cv-64405-MCR-GRJ |
| 11956 | 199576 | Brandon Sikorski | Matthews & Associates | 8:20-cv-64407-MCR-GRJ | |
| 11957 | 199578 | James Silver | Matthews & Associates | 8:20-cv-64409-MCR-GRJ | |
| 11958 | 199582 | Margie Singleton | Matthews & Associates | 8:20-cv-64413-MCR-GRJ | |
| 11959 | 199585 | Brent Slemp | Matthews & Associates | 8:20-cv-64416-MCR-GRJ | |
| 11960 | 199587 | Scott Slocum | Matthews & Associates | | 8:20-cv-64418-MCR-GRJ |
| 11961 | 199589 | Devan Smith | Matthews & Associates | 8:20-cv-64420-MCR-GRJ | |
| 11962 | 199591 | Icar Smith | Matthews & Associates | 8:20-cv-64422-MCR-GRJ | |
| 11963 | 199593 | John Smith | Matthews & Associates | 8:20-cv-64424-MCR-GRJ | |
| 11964 | 199594 | Jonathan Smith | Matthews & Associates | | 8:20-cv-64425-MCR-GRJ |
| 11965 | 199595 | Leroy Smith | Matthews & Associates | 8:20-cv-64426-MCR-GRJ | |
| 11966 | 199598 | Stephen Smith | Matthews & Associates | | 8:20-cv-64429-MCR-GRJ |
| 11967 | 199603 | Cody Solis | Matthews & Associates | | 8:20-cv-64434-MCR-GRJ |
| 11968 | 199609 | David Spencer | Matthews & Associates | | 8:20-cv-64440-MCR-GRJ |
| 11969 | 199611 | Aaron Spurlin | Matthews & Associates | 8:20-cv-64442-MCR-GRJ | |
| 11970 | 199613 | Timothy Stack | Matthews & Associates | 8:20-cv-64444-MCR-GRJ | |
| 11971 | 199614 | Gregory Staff | Matthews & Associates | 8:20-cv-64445-MCR-GRJ | |
| 11972 | 199616 | Justin Stapleton | Matthews & Associates | 8:20-cv-64447-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11973 | 199619 | Diana Stephens | Matthews & Associates | | 8:20-cv-64450-MCR-GRJ |
| 11974 | 199620 | Amanda Stettner | Matthews & Associates | 8:20-cv-64451-MCR-GRJ | |
| 11975 | 199621 | Stanley Stevenson | Matthews & Associates | 8:20-cv-64452-MCR-GRJ | |
| 11976 | 199622 | Matthew Stewart | Matthews & Associates | 8:20-cv-64453-MCR-GRJ | |
| 11977 | 199629 | Chelsie Strowbridge | Matthews & Associates | 8:20-cv-64460-MCR-GRJ | |
| 11978 | 199630 | Ryan Stryker | Matthews & Associates | 8:20-cv-64461-MCR-GRJ | |
| 11979 | 199635 | Eric Swart | Matthews & Associates | 8:20-cv-64465-MCR-GRJ | |
| 11980 | 199636 | Adam Sweeney | Matthews & Associates | 8:20-cv-64466-MCR-GRJ | |
| 11981 | 199642 | Ryan Tamoush | Matthews & Associates | 8:20-cv-64472-MCR-GRJ | |
| 11982 | 199643 | Robert Taulman | Matthews & Associates | 8:20-cv-64473-MCR-GRJ | |
| 11983 | 199645 | Phillip Taylor | Matthews & Associates | 8:20-cv-64475-MCR-GRJ | |
| 11984 | 199646 | Ryan Tejeda | Matthews & Associates | 8:20-cv-64476-MCR-GRJ | |
| 11985 | 199647 | Ronald Tetzlaff | Matthews & Associates | | 8:20-cv-64477-MCR-GRJ |
| 11986 | 199648 | George Tharp | Matthews & Associates | 8:20-cv-64478-MCR-GRJ | |
| 11987 | 199649 | Wendell Thayne | Matthews & Associates | 8:20-cv-64479-MCR-GRJ | |
| 11988 | 199651 | Thomas Thiede | Matthews & Associates | | 8:20-cv-64481-MCR-GRJ |
| 11989 | 199652 | Charles Thomas | Matthews & Associates | | 8:20-cv-64482-MCR-GRJ |
| 11990 | 199654 | Daniel Thompson | Matthews & Associates | 8:20-cv-64484-MCR-GRJ | |
| 11991 | 199656 | Michael Thompson | Matthews & Associates | 8:20-cv-64486-MCR-GRJ | |
| 11992 | 199660 | Cooper Tieaskie | Matthews & Associates | 8:20-cv-64490-MCR-GRJ | |
| 11993 | 199663 | Angela Torres | Matthews & Associates | 8:20-cv-64493-MCR-GRJ | |
| 11994 | 199667 | Andrew Trexler | Matthews & Associates | 8:20-cv-64497-MCR-GRJ | |
| 11995 | 199669 | Daniel Tucker | Matthews & Associates | 8:20-cv-64499-MCR-GRJ | |
| 11996 | 199675 | Nathan Two Eagles-Downing | Matthews & Associates | | 8:20-cv-64505-MCR-GRJ |
| 11997 | 199677 | Derek Ulrich | Matthews & Associates | 8:20-cv-64507-MCR-GRJ | |
| 11998 | 199679 | Stephen Van Doren | Matthews & Associates | | 8:20-cv-64509-MCR-GRJ |
| 11999 | 199680 | Edward Vargas | Matthews & Associates | 8:20-cv-64510-MCR-GRJ | |
| 12000 | 199683 | Joshua Vaughan | Matthews & Associates | 8:20-cv-64513-MCR-GRJ | |
| 12001 | 199684 | Paul Vazquez | Matthews & Associates | 8:20-cv-64514-MCR-GRJ | |
| 12002 | 199686 | Armando Vega Rojas | Matthews & Associates | | 8:20-cv-64516-MCR-GRJ |
| 12003 | 199687 | Nathan Verden | Matthews & Associates | 8:20-cv-64517-MCR-GRJ | |
| 12004 | 199688 | David Villarreal | Matthews & Associates | | 8:20-cv-64518-MCR-GRJ |
| 12005 | 199690 | Leelyn Waggoner | Matthews & Associates | | 8:20-cv-64520-MCR-GRJ |
| 12006 | 199693 | Keith Walker | Matthews & Associates | 8:20-cv-64523-MCR-GRJ | |
| 12007 | 199695 | William Walker | Matthews & Associates | 8:20-cv-56537-MCR-GRJ | |
| 12008 | 199696 | Travis Walton | Matthews & Associates | | 8:20-cv-56542-MCR-GRJ |
| 12009 | 199698 | Tyler Warner | Matthews & Associates | 8:20-cv-56552-MCR-GRJ | |
| 12010 | 199699 | Tammy Washburn | Matthews & Associates | 8:20-cv-56556-MCR-GRJ | |
| 12011 | 199700 | Addison Washington | Matthews & Associates | 8:20-cv-56560-MCR-GRJ | |
| 12012 | 199702 | Jason Waters | Matthews & Associates | 8:20-cv-56570-MCR-GRJ | |
| 12013 | 199703 | Clarence Watkins | Matthews & Associates | | 8:20-cv-56575-MCR-GRJ |
| 12014 | 199704 | James Watson | Matthews & Associates | | 8:20-cv-56580-MCR-GRJ |
| 12015 | 199707 | David Wenzel | Matthews & Associates | 8:20-cv-56592-MCR-GRJ | |
| 12016 | 199708 | Justin Whisner | Matthews & Associates | 8:20-cv-56596-MCR-GRJ | |
| 12017 | 199709 | Nicholas White | Matthews & Associates | 8:20-cv-56600-MCR-GRJ | |
| 12018 | 199710 | Richard White | Matthews & Associates | 8:20-cv-56604-MCR-GRJ | |
| 12019 | 199714 | Nicolle Wild | Matthews & Associates | 8:20-cv-56622-MCR-GRJ | |
| 12020 | 199716 | Christopher Williams | Matthews & Associates | 8:20-cv-56633-MCR-GRJ | |
| 12021 | 199718 | Quindarrius Williams | Matthews & Associates | 8:20-cv-56643-MCR-GRJ | |
| 12022 | 199725 | Shanadra Wilson | Matthews & Associates | 8:20-cv-56678-MCR-GRJ | |
| 12023 | 199727 | Emily Winchester | Matthews & Associates | 8:20-cv-56691-MCR-GRJ | |
| 12024 | 199729 | Wil Winters | Matthews & Associates | 8:20-cv-56703-MCR-GRJ | |
| 12025 | 199731 | Michael Wise | Matthews & Associates | | 8:20-cv-56715-MCR-GRJ |
| 12026 | 199736 | Andrew Wren | Matthews & Associates | 8:20-cv-56749-MCR-GRJ | |
| 12027 | 199737 | Edward Wright | Matthews & Associates | 8:20-cv-56755-MCR-GRJ | |
| 12028 | 199738 | Joel Wright | Matthews & Associates | 8:20-cv-56761-MCR-GRJ | |
| 12029 | 199739 | Timothy Wright | Matthews & Associates | | 8:20-cv-56767-MCR-GRJ |
| 12030 | 199741 | Devon Ynfante | Matthews & Associates | | 8:20-cv-56781-MCR-GRJ |
| 12031 | 199744 | Jamir Young | Matthews & Associates | 8:20-cv-61310-MCR-GRJ | |
| 12032 | 199745 | Leon Young | Matthews & Associates | 8:20-cv-61315-MCR-GRJ | |
| 12033 | 199748 | Jeremy Zeh | Matthews & Associates | | 8:20-cv-61328-MCR-GRJ |
| 12034 | 199751 | Kelvin Zimmerman | Matthews & Associates | 8:20-cv-61341-MCR-GRJ | |
| 12035 | 199752 | Spencer Zimmerschied | Matthews & Associates | 8:20-cv-61347-MCR-GRJ | |
| 12036 | 238020 | Fletcher Barnes | Matthews & Associates | 9:20-cv-02762-MCR-GRJ | |
| 12037 | 238021 | Susan Barrett | Matthews & Associates | 9:20-cv-02764-MCR-GRJ | |
| 12038 | 238024 | Phillip Gaitaud | Matthews & Associates | 9:20-cv-02769-MCR-GRJ | |
| 12039 | 238025 | Kevin Greene | Matthews & Associates | 9:20-cv-02772-MCR-GRJ | |
| 12040 | 253204 | Steve Cardoza | Matthews & Associates | | 9:20-cv-02803-MCR-GRJ |
| 12041 | 253205 | John Gilley | Matthews & Associates | 9:20-cv-02805-MCR-GRJ | |
| 12042 | 253206 | Berurya Mccullough | Matthews & Associates | | 9:20-cv-02808-MCR-GRJ |
| 12043 | 253207 | Chad Mccullough | Matthews & Associates | | 9:20-cv-02810-MCR-GRJ |
| 12044 | 267611 | Adam Adams | Matthews & Associates | 9:20-cv-09970-MCR-GRJ | |
| 12045 | 267615 | Brandyn Clark | Matthews & Associates | 9:20-cv-09974-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12046 | 267617 | Alejandro Raudez | Matthews & Associates | 9:20-cv-09976-MCR-GRJ | |
| 12047 | 280831 | Stephen Abelson | Matthews & Associates | | 7:21-cv-03857-MCR-GRJ |
| 12048 | 280833 | John Barnes | Matthews & Associates | 7:21-cv-03861-MCR-GRJ | |
| 12049 | 280834 | Jarrett Bedford | Matthews & Associates | | 7:21-cv-03863-MCR-GRJ |
| 12050 | 280835 | Nicholas Benton | Matthews & Associates | 7:21-cv-03865-MCR-GRJ | |
| 12051 | 280837 | David Bonnette | Matthews & Associates | | 7:21-cv-03869-MCR-GRJ |
| 12052 | 280838 | Shawn Boos | Matthews & Associates | 7:21-cv-03871-MCR-GRJ | |
| 12053 | 280839 | Jasmine Booth | Matthews & Associates | 7:21-cv-03873-MCR-GRJ | |
| 12054 | 280840 | Larry Cooper | Matthews & Associates | 7:21-cv-03875-MCR-GRJ | |
| 12055 | 280841 | Jim Cowan | Matthews & Associates | 7:21-cv-03877-MCR-GRJ | |
| 12056 | 280843 | Jason Esquivel | Matthews & Associates | 7:21-cv-03881-MCR-GRJ | |
| 12057 | 280844 | Scott Farrell | Matthews & Associates | 7:21-cv-03883-MCR-GRJ | |
| 12058 | 280845 | Joshua Fellhauer | Matthews & Associates | 7:21-cv-03885-MCR-GRJ | |
| 12059 | 280846 | Michael Fipps | Matthews & Associates | 7:21-cv-03887-MCR-GRJ | |
| 12060 | 280847 | Josh Foster | Matthews & Associates | 7:21-cv-03889-MCR-GRJ | |
| 12061 | 280848 | Robert Garcia | Matthews & Associates | 7:21-cv-03891-MCR-GRJ | |
| 12062 | 280849 | Joe Gary | Matthews & Associates | 7:21-cv-03893-MCR-GRJ | |
| 12063 | 280850 | Mervin Getten | Matthews & Associates | 7:21-cv-03895-MCR-GRJ | |
| 12064 | 280854 | Joshua Henderson | Matthews & Associates | 7:21-cv-03903-MCR-GRJ | |
| 12065 | 280855 | Richard Howell | Matthews & Associates | | 7:21-cv-03905-MCR-GRJ |
| 12066 | 280856 | Michael Johnson | Matthews & Associates | 7:21-cv-03907-MCR-GRJ | |
| 12067 | 280858 | Tamala Karch | Matthews & Associates | 7:21-cv-03912-MCR-GRJ | |
| 12068 | 280860 | Gerald Martin | Matthews & Associates | 7:21-cv-03916-MCR-GRJ | |
| 12069 | 280861 | Bryan Matczak | Matthews & Associates | 7:21-cv-03918-MCR-GRJ | |
| 12070 | 280863 | Christopher Mcdonald | Matthews & Associates | 7:21-cv-03922-MCR-GRJ | |
| 12071 | 280864 | Terry Mcgovern | Matthews & Associates | 7:21-cv-03924-MCR-GRJ | |
| 12072 | 280866 | Teresa Mikelonis | Matthews & Associates | | 7:21-cv-03927-MCR-GRJ |
| 12073 | 280867 | Laura Mincey | Matthews & Associates | | 7:21-cv-03929-MCR-GRJ |
| 12074 | 280868 | Gary Morfin | Matthews & Associates | 7:21-cv-03931-MCR-GRJ | |
| 12075 | 280869 | Richard Muckerman | Matthews & Associates | 7:21-cv-03933-MCR-GRJ | |
| 12076 | 280870 | Jeremiah Myers | Matthews & Associates | 7:21-cv-03935-MCR-GRJ | |
| 12077 | 280871 | Joslyn Nicholas | Matthews & Associates | 7:21-cv-03937-MCR-GRJ | |
| 12078 | 280872 | William Owens | Matthews & Associates | | 7:21-cv-03939-MCR-GRJ |
| 12079 | 280874 | Ashley Pepper | Matthews & Associates | 7:21-cv-03944-MCR-GRJ | |
| 12080 | 280875 | Rodney Powers | Matthews & Associates | | 7:21-cv-03946-MCR-GRJ |
| 12081 | 280876 | Matthew Price | Matthews & Associates | 7:21-cv-03948-MCR-GRJ | |
| 12082 | 280878 | Jason Ramos | Matthews & Associates | 7:21-cv-03952-MCR-GRJ | |
| 12083 | 280879 | Charles Randall | Matthews & Associates | | 7:21-cv-03954-MCR-GRJ |
| 12084 | 280880 | Eric Rice | Matthews & Associates | | 7:21-cv-03956-MCR-GRJ |
| 12085 | 280882 | Heather Sears | Matthews & Associates | | 7:21-cv-03960-MCR-GRJ |
| 12086 | 280884 | Derek Slade | Matthews & Associates | | 7:21-cv-03964-MCR-GRJ |
| 12087 | 280885 | Christopher Smith | Matthews & Associates | 7:21-cv-03966-MCR-GRJ | |
| 12088 | 280886 | Timothy Smith | Matthews & Associates | 7:21-cv-03967-MCR-GRJ | |
| 12089 | 280887 | Juan Soto | Matthews & Associates | 7:21-cv-03968-MCR-GRJ | |
| 12090 | 280888 | James Steen | Matthews & Associates | | 7:21-cv-03969-MCR-GRJ |
| 12091 | 280889 | Jared Teofilo | Matthews & Associates | 7:21-cv-03970-MCR-GRJ | |
| 12092 | 280890 | Russell Warren | Matthews & Associates | | 7:21-cv-03971-MCR-GRJ |
| 12093 | 280891 | Raymond Watson | Matthews & Associates | 7:21-cv-03972-MCR-GRJ | |
| 12094 | 280892 | Brian Winter | Matthews & Associates | 7:21-cv-03973-MCR-GRJ | |
| 12095 | 280893 | Joshua Woolard | Matthews & Associates | 7:21-cv-03974-MCR-GRJ | |
| 12096 | 333214 | Howard Hatfield | Matthews & Associates | | 7:21-cv-53862-MCR-GRJ |
| 12097 | 333216 | Isaac Patterson | Matthews & Associates | 7:21-cv-53866-MCR-GRJ | |
| 12098 | 333217 | John Booth | Matthews & Associates | 7:21-cv-53868-MCR-GRJ | |
| 12099 | 333219 | Preston Farmer | Matthews & Associates | 7:21-cv-53872-MCR-GRJ | |
| 12100 | 335102 | Angelo Aguila | Matthews & Associates | 7:21-cv-55334-MCR-GRJ | |
| 12101 | 335103 | Sam Alston | Matthews & Associates | | 7:21-cv-55336-MCR-GRJ |
| 12102 | 335105 | Michael Baggett | Matthews & Associates | 7:21-cv-55341-MCR-GRJ | |
| 12103 | 335106 | Greg Benson | Matthews & Associates | 7:21-cv-55343-MCR-GRJ | |
| 12104 | 335108 | Jarrod Burnett | Matthews & Associates | | 7:21-cv-55345-MCR-GRJ |
| 12105 | 335109 | Michael Crisp | Matthews & Associates | 7:21-cv-55347-MCR-GRJ | |
| 12106 | 335110 | Gleen Elizondo | Matthews & Associates | | 7:21-cv-55349-MCR-GRJ |
| 12107 | 335111 | Eugene Esparza | Matthews & Associates | 7:21-cv-55351-MCR-GRJ | |
| 12108 | 335116 | Adrian Hughes | Matthews & Associates | 7:21-cv-55356-MCR-GRJ | |
| 12109 | 335117 | Jeremiah Hurtado | Matthews & Associates | 7:21-cv-55358-MCR-GRJ | |
| 12110 | 335119 | Justine Inman | Matthews & Associates | | 7:21-cv-55363-MCR-GRJ |
| 12111 | 335122 | Leroy Mccray | Matthews & Associates | | 7:21-cv-55367-MCR-GRJ |
| 12112 | 335123 | Randy Mcguire | Matthews & Associates | 7:21-cv-55369-MCR-GRJ | |
| 12113 | 335124 | Christopher Mehl | Matthews & Associates | 7:21-cv-55371-MCR-GRJ | |
| 12114 | 335125 | Kody Miller | Matthews & Associates | | 7:21-cv-55373-MCR-GRJ |
| 12115 | 335127 | Keith Richardson | Matthews & Associates | 7:21-cv-55376-MCR-GRJ | |
| 12116 | 335128 | Clara Saucier | Matthews & Associates | | 7:21-cv-55378-MCR-GRJ |
| 12117 | 335129 | Frankie Segarra | Matthews & Associates | 7:21-cv-55380-MCR-GRJ | |
| 12118 | 335131 | Xavier Waddy | Matthews & Associates | 7:21-cv-55384-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12119 | 335132 | David Zepeda | Matthews & Associates | 7:21-cv-55386-MCR-GRJ | |
| 12120 | 170173 | Damarny Baptiste | McCormick Law Firm | | 7:20-cv-44268-MCR-GRJ |
| 12121 | 171574 | Adam Nelson | McCormick Law Firm | | 7:20-cv-44270-MCR-GRJ |
| 12122 | 171579 | Coggin Duncan | McCormick Law Firm | | 7:20-cv-44281-MCR-GRJ |
| 12123 | 171582 | David Knapp | McCormick Law Firm | | 7:20-cv-44288-MCR-GRJ |
| 12124 | 171585 | Douglas Miller | McCormick Law Firm | | 7:20-cv-44296-MCR-GRJ |
| 12125 | 171586 | Edmond Fielden | McCormick Law Firm | | 7:20-cv-44299-MCR-GRJ |
| 12126 | 171591 | Jason Roberts | McCormick Law Firm | | 7:20-cv-44314-MCR-GRJ |
| 12127 | 171593 | Judas Recendez | McCormick Law Firm | | 7:20-cv-44320-MCR-GRJ |
| 12128 | 171596 | Kyle Mcnett | McCormick Law Firm | | 7:20-cv-44329-MCR-GRJ |
| 12129 | 171600 | Luke Scott | McCormick Law Firm | | 7:20-cv-44340-MCR-GRJ |
| 12130 | 171601 | Matthew Carroll | McCormick Law Firm | | 7:20-cv-44342-MCR-GRJ |
| 12131 | 171606 | Ray Coutain | McCormick Law Firm | | 7:20-cv-44353-MCR-GRJ |
| 12132 | 171609 | Timothy Scarbrough | McCormick Law Firm | | 7:20-cv-44359-MCR-GRJ |
| 12133 | 49297 | Aaron Krebs | McCune Wright Arevalo | | 7:20-cv-52409-MCR-GRJ |
| 12134 | 49300 | Anthony Dobynes | McCune Wright Arevalo | | 7:20-cv-52426-MCR-GRJ |
| 12135 | 49301 | Antoine Addison | McCune Wright Arevalo | | 7:20-cv-52432-MCR-GRJ |
| 12136 | 49302 | Arthur Dickerman | McCune Wright Arevalo | | 7:20-cv-52438-MCR-GRJ |
| 12137 | 49303 | Bobby Eaves | McCune Wright Arevalo | | 7:20-cv-52444-MCR-GRJ |
| 12138 | 49306 | Carl Roy | McCune Wright Arevalo | 7:20-cv-52464-MCR-GRJ | |
| 12139 | 49307 | Charles Scheib | McCune Wright Arevalo | | 7:20-cv-52469-MCR-GRJ |
| 12140 | 49308 | Cody Stevens | McCune Wright Arevalo | | 7:20-cv-52473-MCR-GRJ |
| 12141 | 49310 | Dave Magno | McCune Wright Arevalo | | 7:20-cv-52479-MCR-GRJ |
| 12142 | 49311 | David Ryals | McCune Wright Arevalo | 7:20-cv-52484-MCR-GRJ | |
| 12143 | 49314 | Earnest Johnson | McCune Wright Arevalo | 7:20-cv-52498-MCR-GRJ | |
| 12144 | 49316 | Eric Robison | McCune Wright Arevalo | | 7:20-cv-52509-MCR-GRJ |
| 12145 | 49318 | Frank Stella | McCune Wright Arevalo | | 7:20-cv-52518-MCR-GRJ |
| 12146 | 49320 | Gerome Linen | McCune Wright Arevalo | | 7:20-cv-52523-MCR-GRJ |
| 12147 | 49321 | Harriet Wedgeworth | McCune Wright Arevalo | 7:20-cv-52528-MCR-GRJ | |
| 12148 | 49322 | Hiram Kuilanmunoz | McCune Wright Arevalo | | 7:20-cv-52534-MCR-GRJ |
| 12149 | 49325 | Jason Ryan | McCune Wright Arevalo | 7:20-cv-52549-MCR-GRJ | |
| 12150 | 49326 | Jerry Peeler | McCune Wright Arevalo | | 7:20-cv-52554-MCR-GRJ |
| 12151 | 49327 | Jessica Pando | McCune Wright Arevalo | 7:20-cv-52559-MCR-GRJ | |
| 12152 | 49328 | Jimmy Richardson | McCune Wright Arevalo | 7:20-cv-52565-MCR-GRJ | |
| 12153 | 49330 | Karen Adams | McCune Wright Arevalo | | 7:20-cv-52575-MCR-GRJ |
| 12154 | 49333 | Kenya King | McCune Wright Arevalo | | 7:20-cv-52589-MCR-GRJ |
| 12155 | 49335 | Michael Mcclary | McCune Wright Arevalo | | 7:20-cv-52599-MCR-GRJ |
| 12156 | 49337 | Nicholas Tronetti | McCune Wright Arevalo | 7:20-cv-52604-MCR-GRJ | |
| 12157 | 49338 | Nicholas Sherman | McCune Wright Arevalo | | 7:20-cv-52610-MCR-GRJ |
| 12158 | 49341 | Prerells Ferguson | McCune Wright Arevalo | 7:20-cv-52624-MCR-GRJ | |
| 12159 | 49342 | Randall Romesburg | McCune Wright Arevalo | | 7:20-cv-52629-MCR-GRJ |
| 12160 | 49346 | Theophilius Cheatham | McCune Wright Arevalo | | 7:20-cv-52649-MCR-GRJ |
| 12161 | 49347 | Thomas Leon | McCune Wright Arevalo | 7:20-cv-51900-MCR-GRJ | |
| 12162 | 49348 | Thomas Morton | McCune Wright Arevalo | | 7:20-cv-51905-MCR-GRJ |
| 12163 | 49352 | Craig Stoll | McCune Wright Arevalo | | 7:20-cv-51930-MCR-GRJ |
| 12164 | 49354 | Harold Armstead | McCune Wright Arevalo | | 7:20-cv-51942-MCR-GRJ |
| 12165 | 49356 | John Richardson | McCune Wright Arevalo | 7:20-cv-51948-MCR-GRJ | |
| 12166 | 49358 | Samuel Bowlby | McCune Wright Arevalo | | 7:20-cv-51953-MCR-GRJ |
| 12167 | 49359 | Tyrone Lumpkin | McCune Wright Arevalo | | 7:20-cv-51958-MCR-GRJ |
| 12168 | 49360 | Luis Cortez | McCune Wright Arevalo | 7:20-cv-51965-MCR-GRJ | |
| 12169 | 49361 | Jordan Urbany | McCune Wright Arevalo | | 7:20-cv-51971-MCR-GRJ |
| 12170 | 87622 | Alaa Shandi | McCune Wright Arevalo | | 7:20-cv-55393-MCR-GRJ |
| 12171 | 88583 | Christopher Yocum | McCune Wright Arevalo | | 3:19-cv-03842-MCR-GRJ |
| 12172 | 88584 | Clyde Hardesty | McCune Wright Arevalo | | 3:19-cv-03888-MCR-GRJ |
| 12173 | 88585 | Dale Pereira | McCune Wright Arevalo | | 3:19-cv-03889-MCR-GRJ |
| 12174 | 88586 | Daniel Iracheta | McCune Wright Arevalo | | 3:19-cv-03821-MCR-GRJ |
| 12175 | 91385 | David Moore | McCune Wright Arevalo | | 3:19-cv-03845-MCR-GRJ |
| 12176 | 93499 | Johnny Spiva | McCune Wright Arevalo | | 3:19-cv-03890-MCR-GRJ |
| 12177 | 93501 | Matthew Fox | McCune Wright Arevalo | | 3:19-cv-03836-MCR-GRJ |
| 12178 | 93502 | Raymond Logan | McCune Wright Arevalo | | 3:19-cv-03855-MCR-GRJ |
| 12179 | 93503 | Ricardo Zamora-Vicuna | McCune Wright Arevalo | | 3:19-cv-03844-MCR-GRJ |
| 12180 | 94346 | Ronald Simmons | McCune Wright Arevalo | | 3:19-cv-03834-MCR-GRJ |
| 12181 | 94348 | Travis Pepper | McCune Wright Arevalo | | 3:19-cv-03885-MCR-GRJ |
| 12182 | 94349 | Wesley Sutherland | McCune Wright Arevalo | | 3:19-cv-03893-MCR-GRJ |
| 12183 | 94353 | Kyle Phelps | McCune Wright Arevalo | | 3:19-cv-03837-MCR-GRJ |
| 12184 | 94355 | Michael Pelayo | McCune Wright Arevalo | | 3:19-cv-03835-MCR-GRJ |
| 12185 | 94356 | Socorro Hernandez | McCune Wright Arevalo | | 3:19-cv-03839-MCR-GRJ |
| 12186 | 138929 | Jeffrey Sanchez | McCune Wright Arevalo | | 3:19-cv-03828-MCR-GRJ |
| 12187 | 138930 | Arturo Esquivel | McCune Wright Arevalo | | 3:19-cv-03626-MCR-GRJ |
| 12188 | 138932 | Johnny Diming | McCune Wright Arevalo | | 3:19-cv-03630-MCR-GRJ |
| 12189 | 138933 | Vassilios Margaris | McCune Wright Arevalo | | 3:19-cv-03635-MCR-GRJ |
| 12190 | 138934 | Daniel Boone | McCune Wright Arevalo | | 3:19-cv-03843-MCR-GRJ |
| 12191 | 144280 | Carlos Rodriguez | McCune Wright Arevalo | | 3:19-cv-03887-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12192 | 144314 | Christopher Hammond | McCune Wright Arevalo | | 3:19-cv-00739-MCR-GRJ |
| 12193 | 144315 | Kyle Hausam | McCune Wright Arevalo | | 3:19-cv-03815-MCR-GRJ |
| 12194 | 153552 | Christopher Conely | McCune Wright Arevalo | | 3:19-cv-03819-MCR-GRJ |
| 12195 | 153553 | Derek Lutz | McCune Wright Arevalo | | 3:19-cv-03822-MCR-GRJ |
| 12196 | 153554 | Efrain Higareda | McCune Wright Arevalo | | 3:19-cv-03824-MCR-GRJ |
| 12197 | 153555 | Jason Frahn | McCune Wright Arevalo | | 3:19-cv-03827-MCR-GRJ |
| 12198 | 153560 | William Young | McCune Wright Arevalo | | 3:19-cv-03886-MCR-GRJ |
| 12199 | 153567 | Shawn Lewis | McCune Wright Arevalo | | 3:19-cv-03633-MCR-GRJ |
| 12200 | 153568 | Shawn Potvin | McCune Wright Arevalo | | 3:19-cv-03634-MCR-GRJ |
| 12201 | 155948 | Aric Mason | McCune Wright Arevalo | | 3:19-cv-03625-MCR-GRJ |
| 12202 | 170803 | Dylan Rogers | McCune Wright Arevalo | | 3:19-cv-03823-MCR-GRJ |
| 12203 | 174274 | Kevin Rodriguez | McCune Wright Arevalo | | 3:19-cv-03838-MCR-GRJ |
| 12204 | 189302 | Jeremy Hasenyager | McCune Wright Arevalo | 7:20-cv-99444-MCR-GRJ | |
| 12205 | 208190 | Don Tran | McCune Wright Arevalo | 8:20-cv-56789-MCR-GRJ | |
| 12206 | 209665 | Jason St Germain | McCune Wright Arevalo | | 8:20-cv-56793-MCR-GRJ |
| 12207 | 211437 | Kevin Knight | McCune Wright Arevalo | 8:20-cv-57095-MCR-GRJ | |
| 12208 | 11828 | Allen Rhodes | McDonald Worley | 7:20-cv-01289-MCR-GRJ | |
| 12209 | 11832 | Emiley Steiger | McDonald Worley | | 7:20-cv-01293-MCR-GRJ |
| 12210 | 11841 | Diedra Childs | McDonald Worley | | 7:20-cv-01301-MCR-GRJ |
| 12211 | 11860 | Emelia Connolly | McDonald Worley | | 7:20-cv-01319-MCR-GRJ |
| 12212 | 11885 | Cody Lovelace | McDonald Worley | | 7:20-cv-01342-MCR-GRJ |
| 12213 | 11904 | Michael Ore | McDonald Worley | | 7:20-cv-01360-MCR-GRJ |
| 12214 | 11957 | Joshua Peugh | McDonald Worley | 7:20-cv-01410-MCR-GRJ | |
| 12215 | 12018 | Priscila Brueggemann | McDonald Worley | | 7:20-cv-01469-MCR-GRJ |
| 12216 | 12105 | Jason Masker | McDonald Worley | | 7:20-cv-01551-MCR-GRJ |
| 12217 | 12115 | Ken Knight | McDonald Worley | | 7:20-cv-01561-MCR-GRJ |
| 12218 | 12129 | Joseph Fasanella | McDonald Worley | | 7:20-cv-01577-MCR-GRJ |
| 12219 | 12186 | Antonio Lopez | McDonald Worley | | 7:20-cv-01693-MCR-GRJ |
| 12220 | 12263 | Felicia Lilly | McDonald Worley | | 7:20-cv-01757-MCR-GRJ |
| 12221 | 12324 | David Vermilyea | McDonald Worley | | 7:20-cv-01862-MCR-GRJ |
| 12222 | 12420 | Neil Eayrs | McDonald Worley | | 7:20-cv-01945-MCR-GRJ |
| 12223 | 164803 | Michael James | McDonald Worley | | 7:20-cv-36989-MCR-GRJ |
| 12224 | 164807 | Vernell Adams | McDonald Worley | | 7:20-cv-37000-MCR-GRJ |
| 12225 | 164808 | Trevon Jackson | McDonald Worley | | 7:20-cv-37003-MCR-GRJ |
| 12226 | 181121 | James Brown | McDonald Worley | 8:20-cv-31424-MCR-GRJ | |
| 12227 | 181128 | Roy Shrewsbury | McDonald Worley | | 8:20-cv-31443-MCR-GRJ |
| 12228 | 181144 | Adriano Regis | McDonald Worley | | 8:20-cv-31472-MCR-GRJ |
| 12229 | 181149 | Paul Maes | McDonald Worley | | 8:20-cv-31488-MCR-GRJ |
| 12230 | 255893 | Christian Cumberlander | McDonald Worley | | 9:20-cv-10690-MCR-GRJ |
| 12231 | 293409 | Bryan Carreira | McDonald Worley | | 7:21-cv-13013-MCR-GRJ |
| 12232 | 305238 | Raheem Cleveland | McDonald Worley | 7:21-cv-24446-MCR-GRJ | |
| 12233 | 305257 | Enoch Mcalister | McDonald Worley | | 7:21-cv-24465-MCR-GRJ |
| 12234 | 16861 | Timothy Adams | McGowan Hood & Felder | | 7:20-cv-57479-MCR-GRJ |
| 12235 | 16865 | Dallen Anderson | McGowan Hood & Felder | | 7:20-cv-57486-MCR-GRJ |
| 12236 | 16889 | Todd Brown | McGowan Hood & Felder | 7:20-cv-57524-MCR-GRJ | |
| 12237 | 16896 | Christopher Carver | McGowan Hood & Felder | | 7:20-cv-57533-MCR-GRJ |
| 12238 | 16902 | Jon Coey | McGowan Hood & Felder | | 7:20-cv-57542-MCR-GRJ |
| 12239 | 16904 | Ryan Cox | McGowan Hood & Felder | | 7:20-cv-57546-MCR-GRJ |
| 12240 | 16922 | Logan Essenberg | McGowan Hood & Felder | | 7:20-cv-57574-MCR-GRJ |
| 12241 | 16924 | James Fauber | McGowan Hood & Felder | | 7:20-cv-57578-MCR-GRJ |
| 12242 | 16932 | Jeremy Furr | McGowan Hood & Felder | | 7:20-cv-57591-MCR-GRJ |
| 12243 | 16934 | James George | McGowan Hood & Felder | | 7:20-cv-57595-MCR-GRJ |
| 12244 | 16945 | Jimmy Hall | McGowan Hood & Felder | 7:20-cv-57622-MCR-GRJ | |
| 12245 | 16954 | Ryan Horne | McGowan Hood & Felder | | 7:20-cv-57643-MCR-GRJ |
| 12246 | 16957 | Justin Hughey | McGowan Hood & Felder | 7:20-cv-57651-MCR-GRJ | |
| 12247 | 16967 | Michael Kelly | McGowan Hood & Felder | 7:20-cv-57678-MCR-GRJ | |
| 12248 | 16968 | Bill Kerlee | McGowan Hood & Felder | 7:20-cv-57680-MCR-GRJ | |
| 12249 | 16985 | Elizabeth Mcghee | McGowan Hood & Felder | | 7:20-cv-57722-MCR-GRJ |
| 12250 | 16990 | Dennis Miles | McGowan Hood & Felder | | 7:20-cv-57598-MCR-GRJ |
| 12251 | 16991 | Zachary Mills | McGowan Hood & Felder | 7:20-cv-57600-MCR-GRJ | |
| 12252 | 16992 | Benjamin Miranda | McGowan Hood & Felder | | 7:20-cv-57603-MCR-GRJ |
| 12253 | 17004 | Jeffrey Parks | McGowan Hood & Felder | | 7:20-cv-57631-MCR-GRJ |
| 12254 | 17007 | Joshua Perdew | McGowan Hood & Felder | 7:20-cv-57639-MCR-GRJ | |
| 12255 | 17022 | Adrian Rodriguez | McGowan Hood & Felder | | 7:20-cv-57676-MCR-GRJ |
| 12256 | 17031 | Jerry Silvers | McGowan Hood & Felder | | 7:20-cv-57698-MCR-GRJ |
| 12257 | 17032 | Allen Skiles | McGowan Hood & Felder | | 7:20-cv-57702-MCR-GRJ |
| 12258 | 17045 | Arthur Stephens | McGowan Hood & Felder | 7:20-cv-57736-MCR-GRJ | |
| 12259 | 17050 | William Swanzy | McGowan Hood & Felder | 7:20-cv-57749-MCR-GRJ | |
| 12260 | 17056 | William Treat | McGowan Hood & Felder | | 7:20-cv-57760-MCR-GRJ |
| 12261 | 17057 | Gregory Tyiska | McGowan Hood & Felder | | 7:20-cv-57762-MCR-GRJ |
| 12262 | 12437 | Kyle Hood | McSweeney/Langevin LLC | 7:20-cv-56764-MCR-GRJ | |
| 12263 | 12439 | Anthony Rinaldo | McSweeney/Langevin LLC | 7:20-cv-56777-MCR-GRJ | |
| 12264 | 12440 | Reinaldo Rivera Del Rio | McSweeney/Langevin LLC | 7:20-cv-56785-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 12265 | 12460 | Nicholas Emison | McSweeney/Langevin LLC | 7:20-cv-56904-MCR-GRJ | |
| 12266 | 12462 | Michael Head | McSweeney/Langevin LLC | 7:20-cv-56918-MCR-GRJ | |
| 12267 | 12466 | Cody Wallace | McSweeney/Langevin LLC | 7:20-cv-56940-MCR-GRJ | |
| 12268 | 12473 | Matthew Patterson | McSweeney/Langevin LLC | 7:20-cv-56989-MCR-GRJ | |
| 12269 | 12475 | Ashley Mccoy | McSweeney/Langevin LLC | 7:20-cv-56999-MCR-GRJ | |
| 12270 | 12477 | Jonathan Blann | McSweeney/Langevin LLC | | 7:20-cv-57007-MCR-GRJ |
| 12271 | 12481 | Quintin Stepp | McSweeney/Langevin LLC | 7:20-cv-57026-MCR-GRJ | |
| 12272 | 12488 | Isaac Smith | McSweeney/Langevin LLC | 7:20-cv-57050-MCR-GRJ | |
| 12273 | 12501 | Andrew Schlauderaff | McSweeney/Langevin LLC | 7:20-cv-58045-MCR-GRJ | |
| 12274 | 12516 | Joshua Heinl | McSweeney/Langevin LLC | 7:20-cv-58134-MCR-GRJ | |
| 12275 | 12519 | Darren Moore | McSweeney/Langevin LLC | 7:20-cv-58146-MCR-GRJ | |
| 12276 | 12533 | Robert Brooks | McSweeney/Langevin LLC | 7:20-cv-58216-MCR-GRJ | |
| 12277 | 12541 | Bradley Thompson | McSweeney/Langevin LLC | 7:20-cv-58264-MCR-GRJ | |
| 12278 | 12562 | William Valdez | McSweeney/Langevin LLC | 7:20-cv-58387-MCR-GRJ | |
| 12279 | 12564 | Morgan Trice | McSweeney/Langevin LLC | 7:20-cv-58395-MCR-GRJ | |
| 12280 | 12584 | Mathew Halladay | McSweeney/Langevin LLC | 7:20-cv-58491-MCR-GRJ | |
| 12281 | 12588 | Jordan Dempsey | McSweeney/Langevin LLC | 7:20-cv-58505-MCR-GRJ | |
| 12282 | 12593 | Theodore Corder | McSweeney/Langevin LLC | 7:20-cv-58528-MCR-GRJ | |
| 12283 | 12606 | Michael Murphy | McSweeney/Langevin LLC | 7:20-cv-58574-MCR-GRJ | |
| 12284 | 12612 | Troy Rill | McSweeney/Langevin LLC | 7:20-cv-58594-MCR-GRJ | |
| 12285 | 12621 | David Vanover | McSweeney/Langevin LLC | 7:20-cv-58622-MCR-GRJ | |
| 12286 | 12650 | Erika Conner | McSweeney/Langevin LLC | 7:20-cv-58714-MCR-GRJ | |
| 12287 | 12672 | Steven Krull | McSweeney/Langevin LLC | 7:20-cv-58788-MCR-GRJ | |
| 12288 | 12673 | Hampton Whyte | McSweeney/Langevin LLC | 7:20-cv-58791-MCR-GRJ | |
| 12289 | 12687 | Nicholas Vannicola | McSweeney/Langevin LLC | 7:20-cv-58823-MCR-GRJ | |
| 12290 | 12700 | Jason Ewing | McSweeney/Langevin LLC | 7:20-cv-60103-MCR-GRJ | |
| 12291 | 12701 | Roderick Russell | McSweeney/Langevin LLC | 7:20-cv-60106-MCR-GRJ | |
| 12292 | 12707 | Katrina Thomas | McSweeney/Langevin LLC | 7:20-cv-60127-MCR-GRJ | |
| 12293 | 12720 | Richard Pace | McSweeney/Langevin LLC | 7:20-cv-60182-MCR-GRJ | |
| 12294 | 12740 | Michael Pierce | McSweeney/Langevin LLC | 7:20-cv-60271-MCR-GRJ | |
| 12295 | 12793 | Kenneth Hodges | McSweeney/Langevin LLC | 7:20-cv-60451-MCR-GRJ | |
| 12296 | 12800 | Gus Other Medicine | McSweeney/Langevin LLC | 7:20-cv-60475-MCR-GRJ | |
| 12297 | 12817 | Mark Hudspeth | McSweeney/Langevin LLC | 7:20-cv-60533-MCR-GRJ | |
| 12298 | 12836 | Marion Marmon | McSweeney/Langevin LLC | 7:20-cv-60610-MCR-GRJ | |
| 12299 | 12842 | Heather Smith | McSweeney/Langevin LLC | 7:20-cv-60634-MCR-GRJ | |
| 12300 | 12879 | Mickey Beahl | McSweeney/Langevin LLC | 7:20-cv-60804-MCR-GRJ | |
| 12301 | 12929 | Shane Ruth | McSweeney/Langevin LLC | 7:20-cv-61779-MCR-GRJ | |
| 12302 | 12934 | Arelis Nieves Huertas | McSweeney/Langevin LLC | 7:20-cv-61807-MCR-GRJ | |
| 12303 | 12936 | Josue Rivera | McSweeney/Langevin LLC | 7:20-cv-61818-MCR-GRJ | |
| 12304 | 12984 | Antorius Merritt | McSweeney/Langevin LLC | 7:20-cv-62033-MCR-GRJ | |
| 12305 | 12989 | Kent Witte | McSweeney/Langevin LLC | 7:20-cv-62051-MCR-GRJ | |
| 12306 | 12994 | Randy Hill | McSweeney/Langevin LLC | 7:20-cv-62072-MCR-GRJ | |
| 12307 | 13011 | James Reed | McSweeney/Langevin LLC | | 7:20-cv-63492-MCR-GRJ |
| 12308 | 13016 | William Benis | McSweeney/Langevin LLC | 7:20-cv-63508-MCR-GRJ | |
| 12309 | 13029 | Thomas Gilbert | McSweeney/Langevin LLC | 7:20-cv-63536-MCR-GRJ | |
| 12310 | 13047 | Gary Seward | McSweeney/Langevin LLC | 7:20-cv-63591-MCR-GRJ | |
| 12311 | 13067 | Charles Vanderbilt | McSweeney/Langevin LLC | 7:20-cv-63631-MCR-GRJ | |
| 12312 | 156451 | David Harris | McSweeney/Langevin LLC | 7:20-cv-67739-MCR-GRJ | |
| 12313 | 156662 | Taylor Davis | McSweeney/Langevin LLC | 7:20-cv-67794-MCR-GRJ | |
| 12314 | 156975 | Kaise Sweidan | McSweeney/Langevin LLC | 7:20-cv-67889-MCR-GRJ | |
| 12315 | 157889 | Jamal Scott | McSweeney/Langevin LLC | 7:20-cv-65850-MCR-GRJ | |
| 12316 | 157961 | Jason Stephens | McSweeney/Langevin LLC | 7:20-cv-65861-MCR-GRJ | |
| 12317 | 158155 | Ryan Flowers | McSweeney/Langevin LLC | 7:20-cv-65895-MCR-GRJ | |
| 12318 | 160650 | Courtney Wilson | McSweeney/Langevin LLC | 7:20-cv-67713-MCR-GRJ | |
| 12319 | 160676 | Gregory Burnette | McSweeney/Langevin LLC | 7:20-cv-67720-MCR-GRJ | |
| 12320 | 161703 | Joel Griffith | McSweeney/Langevin LLC | 7:20-cv-67981-MCR-GRJ | |
| 12321 | 163880 | Trina Taylor | McSweeney/Langevin LLC | 7:20-cv-68221-MCR-GRJ | |
| 12322 | 169981 | Raymond Cooks | McSweeney/Langevin LLC | 7:20-cv-63916-MCR-GRJ | |
| 12323 | 169997 | James Kemp | McSweeney/Langevin LLC | 7:20-cv-63940-MCR-GRJ | |
| 12324 | 169998 | Stacey Kirkendoll | McSweeney/Langevin LLC | 7:20-cv-63941-MCR-GRJ | |
| 12325 | 170004 | Vincent Mcdowell | McSweeney/Langevin LLC | 7:20-cv-63952-MCR-GRJ | |
| 12326 | 170007 | James Neal | McSweeney/Langevin LLC | 7:20-cv-63958-MCR-GRJ | |
| 12327 | 170010 | Rodger Rawleigh | McSweeney/Langevin LLC | 7:20-cv-63963-MCR-GRJ | |
| 12328 | 170015 | Matthew Rowan | McSweeney/Langevin LLC | 7:20-cv-63972-MCR-GRJ | |
| 12329 | 181155 | William Bentley | McSweeney/Langevin LLC | 8:20-cv-36316-MCR-GRJ | |
| 12330 | 181161 | Thomas Chionchio | McSweeney/Langevin LLC | 8:20-cv-36328-MCR-GRJ | |
| 12331 | 181162 | Walter Clement | McSweeney/Langevin LLC | 8:20-cv-36330-MCR-GRJ | |
| 12332 | 181166 | Robert Decker | McSweeney/Langevin LLC | 8:20-cv-36338-MCR-GRJ | |
| 12333 | 181168 | Julian Desmarais-Mcburnett | McSweeney/Langevin LLC | 8:20-cv-36343-MCR-GRJ | |
| 12334 | 181203 | Joseph Murphy | McSweeney/Langevin LLC | 8:20-cv-36433-MCR-GRJ | |
| 12335 | 181211 | Charles Phillips | McSweeney/Langevin LLC | 8:20-cv-36455-MCR-GRJ | |
| 12336 | 181237 | Christopher Weaver | McSweeney/Langevin LLC | 8:20-cv-36524-MCR-GRJ | |
| 12337 | 181241 | Brandon Yates | McSweeney/Langevin LLC | 8:20-cv-36536-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12338 | 276187 | Harold Allen | McSweeney/Langevin LLC | 7:21-cv-00441-MCR-GRJ | |
| 12339 | 276195 | Joseph Benedetti | McSweeney/Langevin LLC | 7:21-cv-00461-MCR-GRJ | |
| 12340 | 276199 | Zackary Branning | McSweeney/Langevin LLC | 7:21-cv-00471-MCR-GRJ | |
| 12341 | 276230 | Travis Hansen | McSweeney/Langevin LLC | 7:21-cv-00551-MCR-GRJ | |
| 12342 | 276232 | Nathan Henley | McSweeney/Langevin LLC | 7:21-cv-00555-MCR-GRJ | |
| 12343 | 276267 | Aaron Otero-Bunker | McSweeney/Langevin LLC | 7:21-cv-01568-MCR-GRJ | |
| 12344 | 276270 | Dustin Person | McSweeney/Langevin LLC | 7:21-cv-01574-MCR-GRJ | |
| 12345 | 276285 | Lartareo Shaw | McSweeney/Langevin LLC | 7:21-cv-01606-MCR-GRJ | |
| 12346 | 276287 | Ricardo Singleton | McSweeney/Langevin LLC | 7:21-cv-01612-MCR-GRJ | |
| 12347 | 282466 | Richard Higley | McSweeney/Langevin LLC | 7:21-cv-08553-MCR-GRJ | |
| 12348 | 287096 | Matthew Gilbert | McSweeney/Langevin LLC | 7:21-cv-08717-MCR-GRJ | |
| 12349 | 287097 | Ronny Graves | McSweeney/Langevin LLC | 7:21-cv-08718-MCR-GRJ | |
| 12350 | 287118 | David Ross | McSweeney/Langevin LLC | 7:21-cv-08739-MCR-GRJ | |
| 12351 | 287124 | Saul Zuniga | McSweeney/Langevin LLC | 7:21-cv-08745-MCR-GRJ | |
| 12352 | 311272 | Jason Marsch | McSweeney/Langevin LLC | 7:21-cv-29102-MCR-GRJ | |
| 12353 | 87621 | Tommy Walker | Meshbesher & Spence, Ltd. | | 7:20-cv-42115-MCR-GRJ |
| 12354 | 138946 | Chris Farias | Meshbesher & Spence, Ltd. | | 7:20-cv-30256-MCR-GRJ |
| 12355 | 304089 | Adam Frazier | Meshbesher & Spence, Ltd. | | 7:21-cv-30395-MCR-GRJ |
| 12356 | 304090 | Anthony Plesa | Meshbesher & Spence, Ltd. | | 7:21-cv-30396-MCR-GRJ |
| 12357 | 316811 | Jonathan Houk | Meshbesher & Spence, Ltd. | | 7:21-cv-33932-MCR-GRJ |
| 12358 | 91185 | Jeffrey Adams | Messa & Associates | 8:20-cv-29025-MCR-GRJ | |
| 12359 | 91187 | Robert Anderson | Messa & Associates | 8:20-cv-29029-MCR-GRJ | |
| 12360 | 91200 | Zakery Beltrone | Messa & Associates | 8:20-cv-29053-MCR-GRJ | |
| 12361 | 91206 | Norvel Brown | Messa & Associates | | 7:20-cv-71511-MCR-GRJ |
| 12362 | 91208 | Makhram Budhoo | Messa & Associates | 8:20-cv-29057-MCR-GRJ | |
| 12363 | 91221 | Makeda Christopher | Messa & Associates | | 7:20-cv-71556-MCR-GRJ |
| 12364 | 91232 | Robert Dalton | Messa & Associates | | 7:20-cv-71587-MCR-GRJ |
| 12365 | 91237 | Jarad Day | Messa & Associates | 7:20-cv-71604-MCR-GRJ | |
| 12366 | 91259 | Matthew Giacobbe | Messa & Associates | 8:20-cv-29094-MCR-GRJ | |
| 12367 | 91273 | Cody Henson | Messa & Associates | 8:20-cv-29113-MCR-GRJ | |
| 12368 | 91284 | Jennifer Jimenez | Messa & Associates | | 7:20-cv-71736-MCR-GRJ |
| 12369 | 91285 | Pedro Jimenez | Messa & Associates | 8:20-cv-29124-MCR-GRJ | |
| 12370 | 91288 | Carolyn Jordan | Messa & Associates | | 8:20-cv-29128-MCR-GRJ |
| 12371 | 91290 | Rueben Keenan | Messa & Associates | | 8:20-cv-29132-MCR-GRJ |
| 12372 | 91294 | Shukaris Kirkland | Messa & Associates | 8:20-cv-29143-MCR-GRJ | |
| 12373 | 91295 | Jeremy Kitchen | Messa & Associates | 8:20-cv-29147-MCR-GRJ | |
| 12374 | 91302 | Brian Laughton | Messa & Associates | 8:20-cv-29161-MCR-GRJ | |
| 12375 | 91310 | William Marchiani | Messa & Associates | | 8:20-cv-29173-MCR-GRJ |
| 12376 | 91319 | Nicole Mitchell | Messa & Associates | | 7:20-cv-72028-MCR-GRJ |
| 12377 | 91331 | Cory Parker | Messa & Associates | 8:20-cv-29196-MCR-GRJ | |
| 12378 | 91336 | Zachariah Person | Messa & Associates | 7:20-cv-72068-MCR-GRJ | |
| 12379 | 91353 | Patrick Russell | Messa & Associates | | 8:20-cv-29220-MCR-GRJ |
| 12380 | 91354 | Jordan Rutecki-Kennedy | Messa & Associates | 8:20-cv-29224-MCR-GRJ | |
| 12381 | 91366 | Taylor Smith | Messa & Associates | 8:20-cv-29235-MCR-GRJ | |
| 12382 | 100060 | Pili Masaniai | Messa & Associates | 8:20-cv-28616-MCR-GRJ | |
| 12383 | 100061 | Scott Maurer | Messa & Associates | 7:20-cv-68118-MCR-GRJ | |
| 12384 | 100065 | Ira Norman | Messa & Associates | | 7:20-cv-68124-MCR-GRJ |
| 12385 | 141501 | Robert Pomroy | Messa & Associates | | 3:19-cv-04226-MCR-GRJ |
| 12386 | 147917 | Chaz Smith | Messa & Associates | 8:20-cv-28716-MCR-GRJ | |
| 12387 | 156611 | Jess Rohrbach | Messa & Associates | | 7:20-cv-88335-MCR-GRJ |
| 12388 | 156738 | Michael Squires | Messa & Associates | | 7:20-cv-88342-MCR-GRJ |
| 12389 | 157403 | Jose Favela | Messa & Associates | | 8:20-cv-28778-MCR-GRJ |
| 12390 | 172792 | Enrique Jimenez | Messa & Associates | | 7:20-cv-88874-MCR-GRJ |
| 12391 | 174863 | Brittney Davis | Messa & Associates | 7:20-cv-80541-MCR-GRJ | |
| 12392 | 199757 | Joe Burks | Messa & Associates | 8:20-cv-61369-MCR-GRJ | |
| 12393 | 199769 | Jaylen Stoudemire | Messa & Associates | | 8:20-cv-61415-MCR-GRJ |
| 12394 | 216517 | Christopher Daniels | Messa & Associates | | 8:20-cv-64531-MCR-GRJ |
| 12395 | 216527 | Micah Robertson | Messa & Associates | 8:20-cv-64541-MCR-GRJ | |
| 12396 | 240623 | Aaron Barrow | Messa & Associates | | 8:20-cv-91061-MCR-GRJ |
| 12397 | 240624 | David Blount | Messa & Associates | 8:20-cv-91062-MCR-GRJ | |
| 12398 | 240699 | Nathan Grakowski | Messa & Associates | 8:20-cv-91067-MCR-GRJ | |
| 12399 | 240702 | Joseph Harsh | Messa & Associates | 8:20-cv-91070-MCR-GRJ | |
| 12400 | 240703 | Deanna Jackson | Messa & Associates | 8:20-cv-91072-MCR-GRJ | |
| 12401 | 240708 | Ross Mcpherson | Messa & Associates | 8:20-cv-91073-MCR-GRJ | |
| 12402 | 240729 | Kinessa Mawer | Messa & Associates | | 8:20-cv-91075-MCR-GRJ |
| 12403 | 241227 | Travis Newton | Messa & Associates | | 8:20-cv-91078-MCR-GRJ |
| 12404 | 241231 | Vernon Perry | Messa & Associates | 8:20-cv-91080-MCR-GRJ | |
| 12405 | 241235 | John Petty | Messa & Associates | 8:20-cv-91081-MCR-GRJ | |
| 12406 | 241245 | Stephen Portillo | Messa & Associates | 8:20-cv-91083-MCR-GRJ | |
| 12407 | 241248 | William Poston | Messa & Associates | 8:20-cv-91084-MCR-GRJ | |
| 12408 | 241253 | Brian Reardon | Messa & Associates | | 8:20-cv-91085-MCR-GRJ |
| 12409 | 241279 | Kevin Shoulders | Messa & Associates | | 8:20-cv-91092-MCR-GRJ |
| 12410 | 241282 | Heather Sine | Messa & Associates | | 8:20-cv-91093-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 12411 | 241287 | Kyle Sine | Messa & Associates | | 8:20-cv-91094-MCR-GRJ |
| 12412 | 241313 | Brian Waldron | Messa & Associates | | 8:20-cv-91103-MCR-GRJ |
| 12413 | 241315 | Eric Wiley | Messa & Associates | 8:20-cv-91107-MCR-GRJ | |
| 12414 | 241316 | Eric Williams | Messa & Associates | | 8:20-cv-91108-MCR-GRJ |
| 12415 | 241423 | James Kelly | Messa & Associates | 8:20-cv-91112-MCR-GRJ | |
| 12416 | 241868 | Andrew Vest | Messa & Associates | 8:20-cv-91123-MCR-GRJ | |
| 12417 | 247280 | Alycia Adams | Messa & Associates | | 8:20-cv-93907-MCR-GRJ |
| 12418 | 248167 | Michael Jimenez | Messa & Associates | | 8:20-cv-93931-MCR-GRJ |
| 12419 | 248170 | Trevontae Mcnealy | Messa & Associates | | 8:20-cv-93934-MCR-GRJ |
| 12420 | 248205 | Akeem Anthony | Messa & Associates | 8:20-cv-93968-MCR-GRJ | |
| 12421 | 248210 | Justin Masisak | Messa & Associates | | 8:20-cv-93973-MCR-GRJ |
| 12422 | 248213 | Justin Vnenchak | Messa & Associates | 8:20-cv-93976-MCR-GRJ | |
| 12423 | 248254 | Marcus Vasquez | Messa & Associates | | 8:20-cv-86759-MCR-GRJ |
| 12424 | 263250 | Brady Mitchell | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19951-MCR-GRJ | |
| 12425 | 266264 | Seyborn Billings | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18360-MCR-GRJ |
| 12426 | 266266 | Tawana Bridges | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18361-MCR-GRJ | |
| 12427 | 266267 | Caleb Brooks | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18362-MCR-GRJ | |
| 12428 | 266273 | Thomas Charlton | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18366-MCR-GRJ |
| 12429 | 266276 | David Cortez | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18368-MCR-GRJ | |
| 12430 | 266279 | Ebony Davis | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18301-MCR-GRJ |
| 12431 | 266283 | Stacey Ellis | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18371-MCR-GRJ | |
| 12432 | 266284 | Rodney Eure | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18372-MCR-GRJ |
| 12433 | 266289 | Aaron Guinn | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18374-MCR-GRJ | |
| 12434 | 266294 | Cameron Jones | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18379-MCR-GRJ | |
| 12435 | 266295 | Jarom Jones | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19960-MCR-GRJ |
| 12436 | 266300 | James Lewellen | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19965-MCR-GRJ | |
| 12437 | 266303 | Travis Mcfarland | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19969-MCR-GRJ | |
| 12438 | 266304 | Krysti Mclain | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18381-MCR-GRJ | |
| 12439 | 266309 | Wendell Mote | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19974-MCR-GRJ | |
| 12440 | 266310 | Kee Natani | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19976-MCR-GRJ |
| 12441 | 266311 | Amir O'Neal-Taylor | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19978-MCR-GRJ |
| 12442 | 266314 | Joshua Palmer | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-12536-MCR-GRJ |
| 12443 | 266318 | Donavan Pipkins | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19987-MCR-GRJ |
| 12444 | 266322 | Pierre Prussien | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-14997-MCR-GRJ | |
| 12445 | 266325 | Jonathon Reesor | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18384-MCR-GRJ |
| 12446 | 266335 | Adam Sheldon | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18394-MCR-GRJ |
| 12447 | 266336 | Angela Simpson | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18396-MCR-GRJ | |
| 12448 | 266338 | Katherine Solano | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18398-MCR-GRJ | |
| 12449 | 266339 | Wendy Stevens | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18400-MCR-GRJ |
| 12450 | 266341 | Greyson Stocks | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18402-MCR-GRJ |
| 12451 | 266345 | Matthew Taylor | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18406-MCR-GRJ | |
| 12452 | 266346 | Christopher Tindell | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18408-MCR-GRJ |
| 12453 | 266347 | Christopher Vallery | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18319-MCR-GRJ | |
| 12454 | 266349 | Clyde Walker | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15005-MCR-GRJ | |
| 12455 | 266352 | Harold Weber | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-15014-MCR-GRJ |
| 12456 | 266353 | Samantha Wild | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15016-MCR-GRJ | |
| 12457 | 266355 | Randy Zorn | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15021-MCR-GRJ | |
| 12458 | 270419 | Geoffery Jenkins | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18416-MCR-GRJ |
| 12459 | 279890 | Angel Atiles | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18421-MCR-GRJ | |
| 12460 | 279892 | Nathaniel Bidet | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18425-MCR-GRJ | |
| 12461 | 279898 | Eric Cooke | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18433-MCR-GRJ | |
| 12462 | 279903 | Pii Faagai | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18441-MCR-GRJ | |
| 12463 | 279908 | Darren Harlan | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18446-MCR-GRJ |
| 12464 | 279912 | Andrea Johnson | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18454-MCR-GRJ |
| 12465 | 279915 | Victor Marroquin | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18456-MCR-GRJ | |
| 12466 | 279917 | Daniel Mcilvain | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20000-MCR-GRJ | |
| 12467 | 279918 | Drew Miller | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20002-MCR-GRJ | |
| 12468 | 279919 | Luis Moreno | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-20003-MCR-GRJ |
| 12469 | 279923 | Ricahrd Parker | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20011-MCR-GRJ | |
| 12470 | 279924 | Elijah Parmiter | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20012-MCR-GRJ | |
| 12471 | 279925 | Mateo Perez | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20014-MCR-GRJ | |
| 12472 | 279929 | Mark Ramos | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15024-MCR-GRJ | |
| 12473 | 279931 | Jorge Ruiz | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18322-MCR-GRJ | |
| 12474 | 279932 | John Shingles | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18460-MCR-GRJ | |
| 12475 | 309687 | Todd Ross | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-26858-MCR-GRJ |
| 12476 | 334957 | Brian Mccain | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53397-MCR-GRJ |
| 12477 | 334963 | Trodell Sherrell | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53412-MCR-GRJ |
| 12478 | 334976 | Juan Ortiz | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53442-MCR-GRJ |
| 12479 | 334987 | Robert Bartow | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53469-MCR-GRJ |
| 12480 | 335006 | Nick Wilson | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53515-MCR-GRJ |
| 12481 | 335013 | Joshua Kerce | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53531-MCR-GRJ |
| 12482 | 189167 | Brian Robinson | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-21747-MCR-GRJ |
| 12483 | 233250 | Parminder Kanwar | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86124-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12484 | 233251 | Shara Gordon | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86125-MCR-GRJ |
| 12485 | 233253 | William Seay | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86127-MCR-GRJ | |
| 12486 | 233254 | Dusty Mcclellan | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86128-MCR-GRJ |
| 12487 | 233268 | Jason Martin | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86142-MCR-GRJ |
| 12488 | 233272 | Ricky Mims | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86146-MCR-GRJ | |
| 12489 | 233276 | Arron Riley | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86150-MCR-GRJ |
| 12490 | 285629 | Juan Pena | Milstein Jackson Fairchild & Wade, LLP | | 7:21-cv-08557-MCR-GRJ |
| 12491 | 285630 | Neils Roley | Milstein Jackson Fairchild & Wade, LLP | | 7:21-cv-08558-MCR-GRJ |
| 12492 | 285631 | Richard Friday | Milstein Jackson Fairchild & Wade, LLP | | 7:21-cv-08559-MCR-GRJ |
| 12493 | 354958 | Earl Wilburn | Moll Law Group | | 3:21-cv-01498-MCR-GRJ |
| 12494 | 85637 | Felix Arroyo | Monsour Law Firm | 7:20-cv-42009-MCR-GRJ | |
| 12495 | 85640 | Christinea Baker | Monsour Law Firm | 7:20-cv-42020-MCR-GRJ | |
| 12496 | 85647 | Mark Beal | Monsour Law Firm | | 7:20-cv-42039-MCR-GRJ |
| 12497 | 85662 | Michael Brooks | Monsour Law Firm | 7:20-cv-42085-MCR-GRJ | |
| 12498 | 85675 | Brandon Conner | Monsour Law Firm | 7:20-cv-44621-MCR-GRJ | |
| 12499 | 85694 | Douglas Doss | Monsour Law Firm | 7:20-cv-44664-MCR-GRJ | |
| 12500 | 85698 | Enrique Escobar | Monsour Law Firm | 7:20-cv-44673-MCR-GRJ | |
| 12501 | 85701 | Charles Evers | Monsour Law Firm | 7:20-cv-44681-MCR-GRJ | |
| 12502 | 85722 | Matthew Giddings | Monsour Law Firm | 7:20-cv-45279-MCR-GRJ | |
| 12503 | 85723 | Joe Gil | Monsour Law Firm | 7:20-cv-45280-MCR-GRJ | |
| 12504 | 85748 | Harvey Hatcher | Monsour Law Firm | 7:20-cv-46999-MCR-GRJ | |
| 12505 | 85758 | Dedrick Hilton | Monsour Law Firm | 7:20-cv-47899-MCR-GRJ | |
| 12506 | 85762 | Isaac Horton | Monsour Law Firm | 7:20-cv-47910-MCR-GRJ | |
| 12507 | 85764 | Brandon Huntsman | Monsour Law Firm | 7:20-cv-47917-MCR-GRJ | |
| 12508 | 85769 | Christopher Jackson | Monsour Law Firm | 7:20-cv-47936-MCR-GRJ | |
| 12509 | 85773 | John Jameson | Monsour Law Firm | 7:20-cv-47951-MCR-GRJ | |
| 12510 | 85788 | Richard Lamb | Monsour Law Firm | 7:20-cv-44719-MCR-GRJ | |
| 12511 | 85793 | Elijah Logston | Monsour Law Firm | 7:20-cv-44738-MCR-GRJ | |
| 12512 | 85806 | Larry Mcdonald | Monsour Law Firm | 7:20-cv-44754-MCR-GRJ | |
| 12513 | 85812 | Shawn Merriman | Monsour Law Firm | 7:20-cv-44762-MCR-GRJ | |
| 12514 | 85814 | Prime Miley | Monsour Law Firm | 7:20-cv-44766-MCR-GRJ | |
| 12515 | 85824 | Paul Newman | Monsour Law Firm | 7:20-cv-44776-MCR-GRJ | |
| 12516 | 85829 | Deshaun Parker | Monsour Law Firm | 7:20-cv-44781-MCR-GRJ | |
| 12517 | 85831 | Rick Pere | Monsour Law Firm | 7:20-cv-44782-MCR-GRJ | |
| 12518 | 85835 | Emory Pounds | Monsour Law Firm | 7:20-cv-44785-MCR-GRJ | |
| 12519 | 85839 | John Rampton | Monsour Law Firm | 7:20-cv-44788-MCR-GRJ | |
| 12520 | 85842 | James Richburg | Monsour Law Firm | 7:20-cv-44791-MCR-GRJ | |
| 12521 | 85846 | Michael Rosenzweig | Monsour Law Firm | 7:20-cv-44794-MCR-GRJ | |
| 12522 | 85861 | Grant Shimchick | Monsour Law Firm | 7:20-cv-45291-MCR-GRJ | |
| 12523 | 85876 | Leo Switzer | Monsour Law Firm | 7:20-cv-45304-MCR-GRJ | |
| 12524 | 85881 | Jonathan Theodore | Monsour Law Firm | | 7:20-cv-45309-MCR-GRJ |
| 12525 | 85890 | Rosa Villanueva | Monsour Law Firm | 7:20-cv-47016-MCR-GRJ | |
| 12526 | 85895 | Cory Washington | Monsour Law Firm | 7:20-cv-47985-MCR-GRJ | |
| 12527 | 85913 | Vincent Woodard | Monsour Law Firm | | 7:20-cv-47051-MCR-GRJ |
| 12528 | 202970 | Thomas Brown | Monsour Law Firm | 8:20-cv-49619-MCR-GRJ | |
| 12529 | 203011 | Christopher Johnson | Monsour Law Firm | | 8:20-cv-49748-MCR-GRJ |
| 12530 | 203017 | Vincent Albright | Monsour Law Firm | 8:20-cv-49771-MCR-GRJ | |
| 12531 | 203020 | Shawn Berryman | Monsour Law Firm | 8:20-cv-49786-MCR-GRJ | |
| 12532 | 210099 | Justin Turnbow | Monsour Law Firm | 8:20-cv-59347-MCR-GRJ | |
| 12533 | 210120 | Kendrick Stennis | Monsour Law Firm | 8:20-cv-59358-MCR-GRJ | |
| 12534 | 210123 | Enrique Williams | Monsour Law Firm | 8:20-cv-59364-MCR-GRJ | |
| 12535 | 210125 | Kevin Maycroft | Monsour Law Firm | 8:20-cv-57386-MCR-GRJ | |
| 12536 | 210131 | Joshua Walker | Monsour Law Firm | 8:20-cv-59368-MCR-GRJ | |
| 12537 | 210146 | Jeremiah Wilson | Monsour Law Firm | | 8:20-cv-59376-MCR-GRJ |
| 12538 | 210148 | Robert Monnier | Monsour Law Firm | 8:20-cv-57410-MCR-GRJ | |
| 12539 | 210154 | Phillip Waddell | Monsour Law Firm | 8:20-cv-59380-MCR-GRJ | |
| 12540 | 210161 | Michael Camp | Monsour Law Firm | 8:20-cv-57432-MCR-GRJ | |
| 12541 | 210176 | William Kenyon | Monsour Law Firm | | 8:20-cv-57456-MCR-GRJ |
| 12542 | 210178 | Ian Mcgrath | Monsour Law Firm | 8:20-cv-57461-MCR-GRJ | |
| 12543 | 210182 | Joshua Taylor | Monsour Law Firm | | 8:20-cv-59393-MCR-GRJ |
| 12544 | 210183 | Brandon Tyler | Monsour Law Firm | 8:20-cv-59395-MCR-GRJ | |
| 12545 | 210199 | Clarence Roland | Monsour Law Firm | 8:20-cv-57483-MCR-GRJ | |
| 12546 | 210204 | Charles Temple | Monsour Law Firm | 8:20-cv-59421-MCR-GRJ | |
| 12547 | 210206 | Brad Weddle | Monsour Law Firm | 8:20-cv-59427-MCR-GRJ | |
| 12548 | 210220 | Kristopher Hopkins | Monsour Law Firm | | 8:20-cv-57513-MCR-GRJ |
| 12549 | 210221 | Ryan Lopez | Monsour Law Firm | 8:20-cv-57516-MCR-GRJ | |
| 12550 | 210228 | Palebale Skilling | Monsour Law Firm | 8:20-cv-57534-MCR-GRJ | |
| 12551 | 210229 | Marie Sorrell | Monsour Law Firm | 8:20-cv-57537-MCR-GRJ | |
| 12552 | 210230 | Olivia Telles | Monsour Law Firm | 8:20-cv-59437-MCR-GRJ | |
| 12553 | 210235 | Lauren Rodriguez | Monsour Law Firm | 8:20-cv-57548-MCR-GRJ | |
| 12554 | 210239 | Jacob Williams | Monsour Law Firm | 8:20-cv-59453-MCR-GRJ | |
| 12555 | 210252 | David Simms | Monsour Law Firm | 8:20-cv-57587-MCR-GRJ | |
| 12556 | 210256 | Rafael Santiago | Monsour Law Firm | 8:20-cv-57594-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 12557 | 210258 | Matthew Wheeler | Monsour Law Firm | 8:20-cv-59480-MCR-GRJ | |
| 12558 | 210272 | Theresa Upshaw | Monsour Law Firm | 8:20-cv-59488-MCR-GRJ | |
| 12559 | 210279 | Johnathon Holbrook | Monsour Law Firm | | 8:20-cv-57657-MCR-GRJ |
| 12560 | 210286 | Bobby Hughlett | Monsour Law Firm | 8:20-cv-57680-MCR-GRJ | |
| 12561 | 210314 | Adam Desalvio | Monsour Law Firm | 8:20-cv-57740-MCR-GRJ | |
| 12562 | 210316 | Megan Melnick | Monsour Law Firm | 8:20-cv-57746-MCR-GRJ | |
| 12563 | 210318 | Matthew Reed | Monsour Law Firm | 8:20-cv-57753-MCR-GRJ | |
| 12564 | 210327 | Donald Reed | Monsour Law Firm | 8:20-cv-57783-MCR-GRJ | |
| 12565 | 210352 | Charles Sims | Monsour Law Firm | 8:20-cv-57854-MCR-GRJ | |
| 12566 | 214459 | Shaquille Alexander | Monsour Law Firm | 8:20-cv-69013-MCR-GRJ | |
| 12567 | 214475 | John Clark | Monsour Law Firm | 8:20-cv-69029-MCR-GRJ | |
| 12568 | 214498 | Mark Eral | Monsour Law Firm | | 8:20-cv-69069-MCR-GRJ |
| 12569 | 214502 | Michael Findley | Monsour Law Firm | 8:20-cv-69077-MCR-GRJ | |
| 12570 | 214507 | Carlo Giovannitti | Monsour Law Firm | 8:20-cv-69088-MCR-GRJ | |
| 12571 | 214528 | Joshua Kitching | Monsour Law Firm | | 8:20-cv-69134-MCR-GRJ |
| 12572 | 214549 | David Powell | Monsour Law Firm | | 8:20-cv-69178-MCR-GRJ |
| 12573 | 214555 | Dupeye Renoird | Monsour Law Firm | 8:20-cv-69191-MCR-GRJ | |
| 12574 | 214556 | Christopher Richards | Monsour Law Firm | 8:20-cv-69193-MCR-GRJ | |
| 12575 | 214572 | Craig Shaw | Monsour Law Firm | 8:20-cv-69361-MCR-GRJ | |
| 12576 | 214576 | Michael Sivley | Monsour Law Firm | 8:20-cv-69368-MCR-GRJ | |
| 12577 | 214588 | Bryan Taylor | Monsour Law Firm | 8:20-cv-69396-MCR-GRJ | |
| 12578 | 214591 | Lawrence Vance | Monsour Law Firm | | 8:20-cv-69403-MCR-GRJ |
| 12579 | 214593 | Jason Walker | Monsour Law Firm | 8:20-cv-69408-MCR-GRJ | |
| 12580 | 214598 | Jesse Wessel | Monsour Law Firm | 8:20-cv-69420-MCR-GRJ | |
| 12581 | 223860 | Joshua Butler | Monsour Law Firm | 8:20-cv-67593-MCR-GRJ | |
| 12582 | 223862 | Dennis Ferber | Monsour Law Firm | 8:20-cv-67597-MCR-GRJ | |
| 12583 | 223876 | Clifford Cook | Monsour Law Firm | 8:20-cv-67636-MCR-GRJ | |
| 12584 | 223885 | Carl Carson | Monsour Law Firm | 8:20-cv-67658-MCR-GRJ | |
| 12585 | 223889 | Benjamin Ruwan | Monsour Law Firm | 8:20-cv-67669-MCR-GRJ | |
| 12586 | 223890 | Anthony Coughenour | Monsour Law Firm | | 8:20-cv-67672-MCR-GRJ |
| 12587 | 223891 | Nicholas Davis | Monsour Law Firm | 8:20-cv-67674-MCR-GRJ | |
| 12588 | 223893 | Steven Prokup | Monsour Law Firm | 8:20-cv-67680-MCR-GRJ | |
| 12589 | 223902 | Jeffrey Varney | Monsour Law Firm | | 8:20-cv-67705-MCR-GRJ |
| 12590 | 223927 | David Hoyle | Monsour Law Firm | 8:20-cv-67772-MCR-GRJ | |
| 12591 | 223933 | Phillip Sage | Monsour Law Firm | 8:20-cv-67789-MCR-GRJ | |
| 12592 | 223946 | Balou Faustin | Monsour Law Firm | 8:20-cv-67824-MCR-GRJ | |
| 12593 | 223977 | William Jefferson | Monsour Law Firm | 8:20-cv-67909-MCR-GRJ | |
| 12594 | 223987 | Michael Vinion | Monsour Law Firm | 8:20-cv-67929-MCR-GRJ | |
| 12595 | 224007 | Adam Hartman | Monsour Law Firm | 8:20-cv-67966-MCR-GRJ | |
| 12596 | 224012 | Devin Flynn | Monsour Law Firm | 8:20-cv-67977-MCR-GRJ | |
| 12597 | 224032 | Jesse Elorriaga | Monsour Law Firm | 8:20-cv-68017-MCR-GRJ | |
| 12598 | 224037 | Jayce Weatherspoon | Monsour Law Firm | 8:20-cv-68026-MCR-GRJ | |
| 12599 | 224048 | Ava Thomas | Monsour Law Firm | | 8:20-cv-68048-MCR-GRJ |
| 12600 | 238063 | Vina Bonner | Monsour Law Firm | 8:20-cv-85000-MCR-GRJ | |
| 12601 | 238065 | Micah Bowers | Monsour Law Firm | 8:20-cv-85006-MCR-GRJ | |
| 12602 | 238073 | Michael Cazares | Monsour Law Firm | 8:20-cv-85027-MCR-GRJ | |
| 12603 | 238084 | Bryant Davis | Monsour Law Firm | 8:20-cv-85049-MCR-GRJ | |
| 12604 | 238088 | Nicholas Dee | Monsour Law Firm | 8:20-cv-85057-MCR-GRJ | |
| 12605 | 238094 | Matthew Dinkledine | Monsour Law Firm | | 8:20-cv-85068-MCR-GRJ |
| 12606 | 238113 | Nicholas Fields | Monsour Law Firm | | 8:20-cv-85106-MCR-GRJ |
| 12607 | 238114 | Christopher Fields | Monsour Law Firm | 8:20-cv-85107-MCR-GRJ | |
| 12608 | 238118 | Nicholas Forristall | Monsour Law Firm | 8:20-cv-85113-MCR-GRJ | |
| 12609 | 238123 | Nate Fultz | Monsour Law Firm | | 8:20-cv-85123-MCR-GRJ |
| 12610 | 238138 | Cameron Goldberg | Monsour Law Firm | 8:20-cv-84790-MCR-GRJ | |
| 12611 | 238152 | Timothy Hanks | Monsour Law Firm | 8:20-cv-84855-MCR-GRJ | |
| 12612 | 238162 | Tanner Higdon | Monsour Law Firm | | 8:20-cv-84903-MCR-GRJ |
| 12613 | 238171 | Pablo Ibarra | Monsour Law Firm | 8:20-cv-84938-MCR-GRJ | |
| 12614 | 238202 | Bryan Kruger | Monsour Law Firm | 8:20-cv-85032-MCR-GRJ | |
| 12615 | 238244 | Earl Snair | Monsour Law Firm | 8:20-cv-85116-MCR-GRJ | |
| 12616 | 238248 | Jessica Stroman | Monsour Law Firm | 8:20-cv-85124-MCR-GRJ | |
| 12617 | 238254 | Fallon Vachon | Monsour Law Firm | 8:20-cv-85133-MCR-GRJ | |
| 12618 | 247283 | Marco Alicea | Monsour Law Firm | | 8:20-cv-92657-MCR-GRJ |
| 12619 | 247296 | Jared Bridgewater | Monsour Law Firm | | 8:20-cv-92670-MCR-GRJ |
| 12620 | 247300 | Travis Buffington | Monsour Law Firm | 8:20-cv-92677-MCR-GRJ | |
| 12621 | 247310 | Archie Corbin | Monsour Law Firm | 8:20-cv-92698-MCR-GRJ | |
| 12622 | 247318 | Anthony Dewitt | Monsour Law Firm | 8:20-cv-92714-MCR-GRJ | |
| 12623 | 247332 | William Gallas | Monsour Law Firm | 8:20-cv-92743-MCR-GRJ | |
| 12624 | 247341 | Hernan Hernandez | Monsour Law Firm | 8:20-cv-92761-MCR-GRJ | |
| 12625 | 247358 | Thomas Meador | Monsour Law Firm | | 8:20-cv-92792-MCR-GRJ |
| 12626 | 247359 | William Meyer | Monsour Law Firm | 8:20-cv-92793-MCR-GRJ | |
| 12627 | 247364 | Michael Mirano | Monsour Law Firm | 8:20-cv-92798-MCR-GRJ | |
| 12628 | 247400 | Jeffrey Phillips | Monsour Law Firm | 8:20-cv-92834-MCR-GRJ | |
| 12629 | 247413 | Monica Reyna | Monsour Law Firm | 8:20-cv-92847-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12630 | 247414 | Joseph Rice | Monsour Law Firm | | 8:20-cv-92848-MCR-GRJ |
| 12631 | 247421 | Pedro Rodriguez-Santana | Monsour Law Firm | 8:20-cv-92855-MCR-GRJ | |
| 12632 | 247431 | Carlos Slusher | Monsour Law Firm | 8:20-cv-92865-MCR-GRJ | |
| 12633 | 247435 | Davontae Smith | Monsour Law Firm | 8:20-cv-92869-MCR-GRJ | |
| 12634 | 247440 | Kyle Sockey | Monsour Law Firm | | 8:20-cv-92874-MCR-GRJ |
| 12635 | 247452 | Richard Walton | Monsour Law Firm | 8:20-cv-92886-MCR-GRJ | |
| 12636 | 247456 | Amanda Webber | Monsour Law Firm | 8:20-cv-92890-MCR-GRJ | |
| 12637 | 258112 | David Beckley | Monsour Law Firm | 9:20-cv-00465-MCR-GRJ | |
| 12638 | 258140 | Robert Wallace | Monsour Law Firm | | 9:20-cv-00872-MCR-GRJ |
| 12639 | 258145 | Richard Kidwell | Monsour Law Firm | | 9:20-cv-00877-MCR-GRJ |
| 12640 | 258150 | Clinton Tolbert | Monsour Law Firm | 9:20-cv-00882-MCR-GRJ | |
| 12641 | 258162 | Walter Rantanen | Monsour Law Firm | 9:20-cv-00894-MCR-GRJ | |
| 12642 | 258181 | Charles Johnson | Monsour Law Firm | 9:20-cv-00913-MCR-GRJ | |
| 12643 | 258188 | James Velesky | Monsour Law Firm | 9:20-cv-00920-MCR-GRJ | |
| 12644 | 258204 | Christopher Higgerson | Monsour Law Firm | 9:20-cv-00936-MCR-GRJ | |
| 12645 | 258218 | Christopher Lavezzo | Monsour Law Firm | 9:20-cv-00950-MCR-GRJ | |
| 12646 | 258235 | Damion Jackson | Monsour Law Firm | | 9:20-cv-00967-MCR-GRJ |
| 12647 | 262770 | Jason Matthews | Monsour Law Firm | | 9:20-cv-07559-MCR-GRJ |
| 12648 | 262776 | Christopher Wernle | Monsour Law Firm | 9:20-cv-09690-MCR-GRJ | |
| 12649 | 262778 | Robert Penticuff | Monsour Law Firm | | 9:20-cv-07571-MCR-GRJ |
| 12650 | 262798 | Jerry Shaw | Monsour Law Firm | 9:20-cv-09701-MCR-GRJ | |
| 12651 | 262807 | Michael Ceynar | Monsour Law Firm | 9:20-cv-07645-MCR-GRJ | |
| 12652 | 262808 | Rebecca Drury | Monsour Law Firm | 9:20-cv-07646-MCR-GRJ | |
| 12653 | 262809 | Stanley Dupin | Monsour Law Firm | 9:20-cv-07647-MCR-GRJ | |
| 12654 | 262817 | Tristan Myhre-Buchanan | Monsour Law Firm | | 9:20-cv-07654-MCR-GRJ |
| 12655 | 262828 | Chauncey Mccoy | Monsour Law Firm | 9:20-cv-07664-MCR-GRJ | |
| 12656 | 262849 | Steven Johnson | Monsour Law Firm | 9:20-cv-07684-MCR-GRJ | |
| 12657 | 262850 | Randal Stevens | Monsour Law Firm | 9:20-cv-07710-MCR-GRJ | |
| 12658 | 262853 | Jackie Matney | Monsour Law Firm | 9:20-cv-07687-MCR-GRJ | |
| 12659 | 262870 | Joshua Pass | Monsour Law Firm | 9:20-cv-07714-MCR-GRJ | |
| 12660 | 262876 | Charnay Parkinson | Monsour Law Firm | | 9:20-cv-07707-MCR-GRJ |
| 12661 | 262890 | Daniel Schall | Monsour Law Firm | 9:20-cv-07720-MCR-GRJ | |
| 12662 | 262896 | Tylorean Matthews | Monsour Law Firm | 9:20-cv-07722-MCR-GRJ | |
| 12663 | 262900 | Michael Arrington | Monsour Law Firm | 9:20-cv-07726-MCR-GRJ | |
| 12664 | 262925 | Jean-Luc Richard | Monsour Law Firm | 9:20-cv-07745-MCR-GRJ | |
| 12665 | 262946 | Audricana Brown | Monsour Law Firm | 9:20-cv-07763-MCR-GRJ | |
| 12666 | 262947 | Jonathan Martinica | Monsour Law Firm | 9:20-cv-07764-MCR-GRJ | |
| 12667 | 262949 | Michael Jones | Monsour Law Firm | 9:20-cv-07766-MCR-GRJ | |
| 12668 | 262950 | Michael Bair | Monsour Law Firm | 9:20-cv-07767-MCR-GRJ | |
| 12669 | 262955 | Dallas Shepherd | Monsour Law Firm | 9:20-cv-09743-MCR-GRJ | |
| 12670 | 262973 | Jerome Sevilleja | Monsour Law Firm | | 9:20-cv-09744-MCR-GRJ |
| 12671 | 262975 | Kyquan Bryant | Monsour Law Firm | | 9:20-cv-07789-MCR-GRJ |
| 12672 | 262992 | Joshua Van Dyke | Monsour Law Firm | 9:20-cv-09750-MCR-GRJ | |
| 12673 | 262994 | Eric Delacruz | Monsour Law Firm | 9:20-cv-07806-MCR-GRJ | |
| 12674 | 263001 | Jason Hancock | Monsour Law Firm | | 9:20-cv-07812-MCR-GRJ |
| 12675 | 263006 | Anthony Buchanan | Monsour Law Firm | 9:20-cv-07817-MCR-GRJ | |
| 12676 | 263008 | Johnny Beserra | Monsour Law Firm | 9:20-cv-07819-MCR-GRJ | |
| 12677 | 263035 | Philip Schaufele | Monsour Law Firm | | 9:20-cv-09756-MCR-GRJ |
| 12678 | 263054 | Manuel Sanchez | Monsour Law Firm | 9:20-cv-09769-MCR-GRJ | |
| 12679 | 263055 | Arkeen Oubre | Monsour Law Firm | | 9:20-cv-07857-MCR-GRJ |
| 12680 | 263062 | Brek Pitcher | Monsour Law Firm | 9:20-cv-07863-MCR-GRJ | |
| 12681 | 263066 | Tillman Rasberry | Monsour Law Firm | 9:20-cv-07867-MCR-GRJ | |
| 12682 | 269561 | John Merchant | Monsour Law Firm | 9:20-cv-12449-MCR-GRJ | |
| 12683 | 269597 | Jason Stevenson | Monsour Law Firm | 9:20-cv-12499-MCR-GRJ | |
| 12684 | 269604 | Eric Von Hofen | Monsour Law Firm | | 9:20-cv-12506-MCR-GRJ |
| 12685 | 269605 | Jonathan Slone | Monsour Law Firm | | 9:20-cv-12507-MCR-GRJ |
| 12686 | 269613 | Matthew Lary | Monsour Law Firm | 9:20-cv-12515-MCR-GRJ | |
| 12687 | 269651 | Nathan Ross | Monsour Law Firm | 9:20-cv-12603-MCR-GRJ | |
| 12688 | 269671 | Ray Lablance | Monsour Law Firm | 9:20-cv-12623-MCR-GRJ | |
| 12689 | 273537 | Jonathan Evans | Monsour Law Firm | 9:20-cv-16285-MCR-GRJ | |
| 12690 | 273545 | Chance Erwin | Monsour Law Firm | | 9:20-cv-16299-MCR-GRJ |
| 12691 | 273547 | George Williams | Monsour Law Firm | | 9:20-cv-16303-MCR-GRJ |
| 12692 | 273559 | Danielle Beasley | Monsour Law Firm | 9:20-cv-16327-MCR-GRJ | |
| 12693 | 273562 | Lucas Phipps | Monsour Law Firm | 9:20-cv-16333-MCR-GRJ | |
| 12694 | 273574 | Dawn Lemley | Monsour Law Firm | 9:20-cv-16358-MCR-GRJ | |
| 12695 | 273582 | George Howard | Monsour Law Firm | | 9:20-cv-16374-MCR-GRJ |
| 12696 | 273592 | Rummeal Branch | Monsour Law Firm | 9:20-cv-16431-MCR-GRJ | |
| 12697 | 273607 | Gary White | Monsour Law Firm | 9:20-cv-16455-MCR-GRJ | |
| 12698 | 273612 | Adam Hall | Monsour Law Firm | 9:20-cv-17022-MCR-GRJ | |
| 12699 | 273620 | Patrick Selburg | Monsour Law Firm | | 9:20-cv-17038-MCR-GRJ |
| 12700 | 273621 | Cecil Davis | Monsour Law Firm | 9:20-cv-17040-MCR-GRJ | |
| 12701 | 282471 | David Walters | Monsour Law Firm | | 7:21-cv-05289-MCR-GRJ |
| 12702 | 282479 | Herbert Raasch | Monsour Law Firm | 7:21-cv-05297-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12703 | 282492 | Kyle Schultz | Monsour Law Firm | 7:21-cv-05310-MCR-GRJ | |
| 12704 | 282496 | Michael Stephens | Monsour Law Firm | 7:21-cv-05314-MCR-GRJ | |
| 12705 | 282501 | Donald Wilms | Monsour Law Firm | 7:21-cv-05319-MCR-GRJ | |
| 12706 | 282510 | Roy Shaw | Monsour Law Firm | 7:21-cv-05328-MCR-GRJ | |
| 12707 | 282530 | Daryl Sieverding | Monsour Law Firm | 7:21-cv-05348-MCR-GRJ | |
| 12708 | 282533 | Andrew Wehmeier | Monsour Law Firm | 7:21-cv-05351-MCR-GRJ | |
| 12709 | 282537 | Daniel Ribert | Monsour Law Firm | 7:21-cv-05355-MCR-GRJ | |
| 12710 | 282547 | Travis Chase | Monsour Law Firm | 7:21-cv-05365-MCR-GRJ | |
| 12711 | 282561 | Branden Ross | Monsour Law Firm | 7:21-cv-05379-MCR-GRJ | |
| 12712 | 291198 | Renard Thomas | Monsour Law Firm | 7:21-cv-30368-MCR-GRJ | |
| 12713 | 291208 | William Windham | Monsour Law Firm | 7:21-cv-30378-MCR-GRJ | |
| 12714 | 303513 | George Ogburn | Monsour Law Firm | 7:21-cv-23189-MCR-GRJ | |
| 12715 | 303514 | Victor Olivares | Monsour Law Firm | | 7:21-cv-23190-MCR-GRJ |
| 12716 | 303525 | Willie Adams | Monsour Law Firm | 7:21-cv-23201-MCR-GRJ | |
| 12717 | 303545 | Travis Love | Monsour Law Firm | | 7:21-cv-23221-MCR-GRJ |
| 12718 | 303548 | James Pena | Monsour Law Firm | | 7:21-cv-23224-MCR-GRJ |
| 12719 | 303560 | Martin Ewers | Monsour Law Firm | 7:21-cv-23236-MCR-GRJ | |
| 12720 | 303583 | Shydarious Slaughter | Monsour Law Firm | | 7:21-cv-23259-MCR-GRJ |
| 12721 | 307872 | Krystopher Zsedenny | Monsour Law Firm | 7:21-cv-30963-MCR-GRJ | |
| 12722 | 307880 | Jennifer Brande | Monsour Law Firm | 7:21-cv-30971-MCR-GRJ | |
| 12723 | 307885 | Charles Smith | Monsour Law Firm | 7:21-cv-30976-MCR-GRJ | |
| 12724 | 324731 | Curtis Burns | Monsour Law Firm | | 7:21-cv-39563-MCR-GRJ |
| 12725 | 324732 | Hyshicka Blake | Monsour Law Firm | | 7:21-cv-39565-MCR-GRJ |
| 12726 | 329070 | Jason Gehringer | Monsour Law Firm | | 7:21-cv-47924-MCR-GRJ |
| 12727 | 329075 | Christina Contreras | Monsour Law Firm | 7:21-cv-47929-MCR-GRJ | |
| 12728 | 329076 | Seth Gerrish | Monsour Law Firm | | 7:21-cv-47930-MCR-GRJ |
| 12729 | 357176 | Gerard Torres | Monsour Law Firm | | 3:22-cv-01548-MCR-GRJ |
| 12730 | 164136 | Scott Suiter | Montgomery Ponder, LLC | | 7:20-cv-83731-MCR-GRJ |
| 12731 | 5114 | Alfred Helenski | Morgan & Morgan | | 8:20-cv-20932-MCR-GRJ |
| 12732 | 5157 | Joshua Gaither | Morgan & Morgan | 8:20-cv-21034-MCR-GRJ | |
| 12733 | 5217 | Steven Effler | Morgan & Morgan | 8:20-cv-21118-MCR-GRJ | |
| 12734 | 5246 | Wesley Vaughn | Morgan & Morgan | 8:20-cv-21146-MCR-GRJ | |
| 12735 | 5255 | Joshua Layton | Morgan & Morgan | 8:20-cv-21153-MCR-GRJ | |
| 12736 | 126046 | Kim Branch | Morgan & Morgan | 8:20-cv-31185-MCR-GRJ | |
| 12737 | 126109 | Tony Guerrero | Morgan & Morgan | 8:20-cv-31331-MCR-GRJ | |
| 12738 | 126122 | Matthew Hicklin | Morgan & Morgan | 8:20-cv-31365-MCR-GRJ | |
| 12739 | 126138 | Christopher Johnson | Morgan & Morgan | | 8:20-cv-31404-MCR-GRJ |
| 12740 | 126175 | Bradley Mitchell | Morgan & Morgan | 8:20-cv-31290-MCR-GRJ | |
| 12741 | 126176 | Joshua Mobley | Morgan & Morgan | 8:20-cv-31294-MCR-GRJ | |
| 12742 | 126197 | Ricardo Pequeno | Morgan & Morgan | | 8:20-cv-31359-MCR-GRJ |
| 12743 | 126317 | Logan Jones | Morgan & Morgan | | 8:20-cv-32465-MCR-GRJ |
| 12744 | 126417 | Nelsonya Simmons | Morgan & Morgan | 8:20-cv-32919-MCR-GRJ | |
| 12745 | 126499 | Marcus Hinton | Morgan & Morgan | | 8:20-cv-34624-MCR-GRJ |
| 12746 | 126500 | Thomas Holcomb | Morgan & Morgan | 8:20-cv-34630-MCR-GRJ | |
| 12747 | 126544 | David Hutchinson | Morgan & Morgan | 8:20-cv-34837-MCR-GRJ | |
| 12748 | 126554 | Fernando Fustero | Morgan & Morgan | 8:20-cv-34877-MCR-GRJ | |
| 12749 | 126569 | Samuel Goerdt | Morgan & Morgan | 8:20-cv-34946-MCR-GRJ | |
| 12750 | 126607 | John Mariano | Morgan & Morgan | 8:20-cv-35091-MCR-GRJ | |
| 12751 | 126617 | William Haynes | Morgan & Morgan | 8:20-cv-35142-MCR-GRJ | |
| 12752 | 126653 | Dustin Smith | Morgan & Morgan | 8:20-cv-36897-MCR-GRJ | |
| 12753 | 165087 | Andre Miller | Morgan & Morgan | 8:20-cv-29649-MCR-GRJ | |
| 12754 | 165140 | Jerry White | Morgan & Morgan | 8:20-cv-29790-MCR-GRJ | |
| 12755 | 181310 | Anthony Joyner | Morgan & Morgan | 7:20-cv-83386-MCR-GRJ | |
| 12756 | 181316 | Michael Lewis | Morgan & Morgan | 7:20-cv-83409-MCR-GRJ | |
| 12757 | 181403 | Thomas Williams | Morgan & Morgan | 7:20-cv-83661-MCR-GRJ | |
| 12758 | 191154 | Andrew Lippert | Morgan & Morgan | | 8:20-cv-28786-MCR-GRJ |
| 12759 | 191166 | Madison Morgan | Morgan & Morgan | 8:20-cv-28837-MCR-GRJ | |
| 12760 | 199787 | Carlos Paredes | Morgan & Morgan | 8:20-cv-45716-MCR-GRJ | |
| 12761 | 219504 | Marcos Pagan | Morgan & Morgan | 8:20-cv-73005-MCR-GRJ | |
| 12762 | 238270 | David Aulita | Morgan & Morgan | 8:20-cv-86179-MCR-GRJ | |
| 12763 | 238275 | Benjamin Barnette | Morgan & Morgan | 8:20-cv-86184-MCR-GRJ | |
| 12764 | 238300 | Clyde Carter | Morgan & Morgan | 8:20-cv-86209-MCR-GRJ | |
| 12765 | 238319 | James Davis | Morgan & Morgan | 8:20-cv-86228-MCR-GRJ | |
| 12766 | 238342 | John Goodwin | Morgan & Morgan | 8:20-cv-86251-MCR-GRJ | |
| 12767 | 238345 | Mikell Green | Morgan & Morgan | 8:20-cv-86254-MCR-GRJ | |
| 12768 | 238347 | Natisha Hale | Morgan & Morgan | 8:20-cv-86256-MCR-GRJ | |
| 12769 | 238354 | Bradley Haywood | Morgan & Morgan | 8:20-cv-86263-MCR-GRJ | |
| 12770 | 238361 | Curtis Johnson | Morgan & Morgan | 8:20-cv-86270-MCR-GRJ | |
| 12771 | 238369 | Henrique Lamberty | Morgan & Morgan | | 8:20-cv-86278-MCR-GRJ |
| 12772 | 238378 | Sean Marchunt | Morgan & Morgan | 8:20-cv-86287-MCR-GRJ | |
| 12773 | 238405 | William Pickett | Morgan & Morgan | 8:20-cv-86325-MCR-GRJ | |
| 12774 | 238408 | Christopher Pulver | Morgan & Morgan | 8:20-cv-86330-MCR-GRJ | |
| 12775 | 238419 | Lucas Schaneman | Morgan & Morgan | | 8:20-cv-86350-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 12776 | 238425 | Thomas Sheppard | Morgan & Morgan | 8:20-cv-86360-MCR-GRJ | |
| 12777 | 238426 | Shea Sherbert | Morgan & Morgan | 8:20-cv-86362-MCR-GRJ | |
| 12778 | 247554 | Sean Santiago | Morgan & Morgan | | 8:20-cv-91558-MCR-GRJ |
| 12779 | 248111 | Mateo Butler | Morgan & Morgan | 8:20-cv-91627-MCR-GRJ | |
| 12780 | 248120 | Rick Dooley | Morgan & Morgan | 8:20-cv-91634-MCR-GRJ | |
| 12781 | 248130 | David Leathers | Morgan & Morgan | 8:20-cv-91643-MCR-GRJ | |
| 12782 | 258274 | Orlando Garcia | Morgan & Morgan | 9:20-cv-01580-MCR-GRJ | |
| 12783 | 258279 | John Bernardo | Morgan & Morgan | 9:20-cv-01586-MCR-GRJ | |
| 12784 | 258288 | Edwin Miller | Morgan & Morgan | 9:20-cv-01598-MCR-GRJ | |
| 12785 | 259817 | Kaila Bernard | Morgan & Morgan | 9:20-cv-09097-MCR-GRJ | |
| 12786 | 259825 | John Caldwell | Morgan & Morgan | | 9:20-cv-09111-MCR-GRJ |
| 12787 | 259842 | Christopher Fell | Morgan & Morgan | | 9:20-cv-09141-MCR-GRJ |
| 12788 | 259883 | Ryan Moore | Morgan & Morgan | 9:20-cv-09486-MCR-GRJ | |
| 12789 | 259898 | Jeancarlo Romero | Morgan & Morgan | 9:20-cv-09501-MCR-GRJ | |
| 12790 | 259908 | Arick Tuchawena | Morgan & Morgan | 9:20-cv-09511-MCR-GRJ | |
| 12791 | 262215 | Jason Bracewell | Morgan & Morgan | 9:20-cv-05447-MCR-GRJ | |
| 12792 | 262266 | Jerry Johnson | Morgan & Morgan | 9:20-cv-05546-MCR-GRJ | |
| 12793 | 262332 | Scottie Skipper | Morgan & Morgan | | 9:20-cv-05713-MCR-GRJ |
| 12794 | 267642 | Arthur Gonzales | Morgan & Morgan | 9:20-cv-10899-MCR-GRJ | |
| 12795 | 267674 | Kendrick Pace | Morgan & Morgan | | 9:20-cv-10964-MCR-GRJ |
| 12796 | 268080 | Levelle Brown | Morgan & Morgan | 9:20-cv-16772-MCR-GRJ | |
| 12797 | 268586 | Catrenna Stone | Morgan & Morgan | 9:20-cv-18261-MCR-GRJ | |
| 12798 | 268591 | Anthony Trias | Morgan & Morgan | 9:20-cv-18266-MCR-GRJ | |
| 12799 | 268595 | Ryan Waldrop | Morgan & Morgan | 9:20-cv-18270-MCR-GRJ | |
| 12800 | 271380 | Edward Lewis | Morgan & Morgan | 9:20-cv-14753-MCR-GRJ | |
| 12801 | 273670 | Michael Slone | Morgan & Morgan | 9:20-cv-14857-MCR-GRJ | |
| 12802 | 273688 | Hunter Groff | Morgan & Morgan | 9:20-cv-14895-MCR-GRJ | |
| 12803 | 273697 | John Martinez | Morgan & Morgan | 9:20-cv-14914-MCR-GRJ | |
| 12804 | 274628 | Alexander Abdelsayed | Morgan & Morgan | | 7:21-cv-37618-MCR-GRJ |
| 12805 | 274634 | Brian Beaird | Morgan & Morgan | 7:21-cv-37621-MCR-GRJ | |
| 12806 | 274637 | Joshua Belliveau | Morgan & Morgan | 7:21-cv-37623-MCR-GRJ | |
| 12807 | 274673 | Micah Galusha | Morgan & Morgan | 7:21-cv-37657-MCR-GRJ | |
| 12808 | 274696 | Thomas Johnson | Morgan & Morgan | 7:21-cv-37686-MCR-GRJ | |
| 12809 | 274713 | Thomas Martinez | Morgan & Morgan | 7:21-cv-37713-MCR-GRJ | |
| 12810 | 274719 | Erik Nichols | Morgan & Morgan | 7:21-cv-37723-MCR-GRJ | |
| 12811 | 274724 | Richard Parks | Morgan & Morgan | 7:21-cv-37731-MCR-GRJ | |
| 12812 | 274735 | Davon Robinson | Morgan & Morgan | 7:21-cv-37750-MCR-GRJ | |
| 12813 | 274736 | Michael Rodrick | Morgan & Morgan | | 7:21-cv-37751-MCR-GRJ |
| 12814 | 274738 | Shawn Schaffer | Morgan & Morgan | 7:21-cv-37755-MCR-GRJ | |
| 12815 | 274749 | Christopher Truex | Morgan & Morgan | 7:21-cv-37773-MCR-GRJ | |
| 12816 | 277394 | Adelmo Medina | Morgan & Morgan | 7:21-cv-02925-MCR-GRJ | |
| 12817 | 277395 | Brooke Moore | Morgan & Morgan | 7:21-cv-02926-MCR-GRJ | |
| 12818 | 277407 | Adam Velasquez | Morgan & Morgan | 7:21-cv-02932-MCR-GRJ | |
| 12819 | 277409 | Ethan Walker | Morgan & Morgan | 7:21-cv-39724-MCR-GRJ | |
| 12820 | 280435 | Jeremy Adair | Morgan & Morgan | 7:21-cv-02943-MCR-GRJ | |
| 12821 | 280490 | Johnathan Gillmore | Morgan & Morgan | 7:21-cv-02979-MCR-GRJ | |
| 12822 | 280500 | Andy Hutsell | Morgan & Morgan | 7:21-cv-02989-MCR-GRJ | |
| 12823 | 280502 | Jewel Joseph | Morgan & Morgan | 7:21-cv-02991-MCR-GRJ | |
| 12824 | 280543 | Leon Murdoch | Morgan & Morgan | 7:21-cv-03008-MCR-GRJ | |
| 12825 | 280544 | Daniel Musselman | Morgan & Morgan | | 7:21-cv-03009-MCR-GRJ |
| 12826 | 280578 | Luciano Ubalde | Morgan & Morgan | 7:21-cv-03041-MCR-GRJ | |
| 12827 | 280582 | Charles Wallace | Morgan & Morgan | 7:21-cv-03045-MCR-GRJ | |
| 12828 | 285492 | Gabriel Boone | Morgan & Morgan | 7:21-cv-07874-MCR-GRJ | |
| 12829 | 285574 | Michael Lowd | Morgan & Morgan | 7:21-cv-07916-MCR-GRJ | |
| 12830 | 285582 | Rafael Morin | Morgan & Morgan | 7:21-cv-07924-MCR-GRJ | |
| 12831 | 285617 | Jonathan Warner | Morgan & Morgan | 7:21-cv-07959-MCR-GRJ | |
| 12832 | 288394 | Giovanni Flores | Morgan & Morgan | 7:21-cv-09973-MCR-GRJ | |
| 12833 | 288412 | Eric Hebaus | Morgan & Morgan | 7:21-cv-09987-MCR-GRJ | |
| 12834 | 288416 | Adam Holder | Morgan & Morgan | 7:21-cv-09990-MCR-GRJ | |
| 12835 | 288420 | Eric Jans | Morgan & Morgan | 7:21-cv-13187-MCR-GRJ | |
| 12836 | 288433 | Ronald Lane | Morgan & Morgan | 7:21-cv-40272-MCR-GRJ | |
| 12837 | 288443 | Carl Maltese | Morgan & Morgan | 7:21-cv-40274-MCR-GRJ | |
| 12838 | 288500 | Brett Stewart | Morgan & Morgan | | 7:21-cv-13200-MCR-GRJ |
| 12839 | 288506 | Brandy Torres | Morgan & Morgan | 7:21-cv-10046-MCR-GRJ | |
| 12840 | 288512 | Cody Vaughn | Morgan & Morgan | 7:21-cv-13202-MCR-GRJ | |
| 12841 | 292492 | Kenneth Edwards | Morgan & Morgan | 7:21-cv-19767-MCR-GRJ | |
| 12842 | 292528 | Ryan Konieczny | Morgan & Morgan | 7:21-cv-19799-MCR-GRJ | |
| 12843 | 292538 | Joseph Lolley | Morgan & Morgan | 7:21-cv-19807-MCR-GRJ | |
| 12844 | 292572 | Randy Ruper | Morgan & Morgan | 7:21-cv-19836-MCR-GRJ | |
| 12845 | 298547 | William Chisholm | Morgan & Morgan | 7:21-cv-19247-MCR-GRJ | |
| 12846 | 298554 | John Crain | Morgan & Morgan | 7:21-cv-19257-MCR-GRJ | |
| 12847 | 298562 | Juan Diaz | Morgan & Morgan | | 7:21-cv-19265-MCR-GRJ |
| 12848 | 298563 | Cory Dodge | Morgan & Morgan | 7:21-cv-19266-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12849 | 298572 | David Fiedler | Morgan & Morgan | | 7:21-cv-19276-MCR-GRJ |
| 12850 | 298573 | Gregory Fishburn | Morgan & Morgan | 7:21-cv-19276-MCR-GRJ | |
| 12851 | 298629 | Jack Nicholson | Morgan & Morgan | 7:21-cv-19332-MCR-GRJ | |
| 12852 | 298643 | Jonathan Reynoso | Morgan & Morgan | 7:21-cv-19346-MCR-GRJ | |
| 12853 | 298654 | Coby Shook | Morgan & Morgan | 7:21-cv-19357-MCR-GRJ | |
| 12854 | 298697 | Shaquille Windsor | Morgan & Morgan | 7:21-cv-19398-MCR-GRJ | |
| 12855 | 301194 | Desmond Baldwin | Morgan & Morgan | 7:21-cv-24321-MCR-GRJ | |
| 12856 | 301252 | Jared Haas | Morgan & Morgan | 7:21-cv-21947-MCR-GRJ | |
| 12857 | 301266 | Jeff Jackson | Morgan & Morgan | | 7:21-cv-21958-MCR-GRJ |
| 12858 | 301282 | Eric Kokernak | Morgan & Morgan | 7:21-cv-21972-MCR-GRJ | |
| 12859 | 301307 | Ian Nelson | Morgan & Morgan | 7:21-cv-21994-MCR-GRJ | |
| 12860 | 301329 | Rodger Rawleigh | Morgan & Morgan | 7:21-cv-41831-MCR-GRJ | |
| 12861 | 301330 | Bradley Riggs | Morgan & Morgan | 7:21-cv-22012-MCR-GRJ | |
| 12862 | 301352 | Robert Stephens | Morgan & Morgan | 7:21-cv-41835-MCR-GRJ | |
| 12863 | 301356 | Windy Vater | Morgan & Morgan | 7:21-cv-22033-MCR-GRJ | |
| 12864 | 301368 | William White | Morgan & Morgan | | 7:21-cv-22045-MCR-GRJ |
| 12865 | 301369 | Jennifer Whittaker | Morgan & Morgan | 7:21-cv-22046-MCR-GRJ | |
| 12866 | 301379 | Robert Worship | Morgan & Morgan | 7:21-cv-22053-MCR-GRJ | |
| 12867 | 301381 | John Youpee | Morgan & Morgan | 7:21-cv-22055-MCR-GRJ | |
| 12868 | 306637 | Joseph Henson | Morgan & Morgan | 7:21-cv-25006-MCR-GRJ | |
| 12869 | 306721 | Evan Wrolson | Morgan & Morgan | 7:21-cv-25080-MCR-GRJ | |
| 12870 | 316831 | Jeffrey Addington | Morgan & Morgan | 7:21-cv-34654-MCR-GRJ | |
| 12871 | 316832 | Robert Adkins | Morgan & Morgan | 7:21-cv-33938-MCR-GRJ | |
| 12872 | 316841 | Thomas Ambrose | Morgan & Morgan | 7:21-cv-34659-MCR-GRJ | |
| 12873 | 316862 | William Bast | Morgan & Morgan | | 7:21-cv-33947-MCR-GRJ |
| 12874 | 316863 | Michael Batchman | Morgan & Morgan | 7:21-cv-33948-MCR-GRJ | |
| 12875 | 316869 | Michael Blackburn | Morgan & Morgan | 7:21-cv-34675-MCR-GRJ | |
| 12876 | 316929 | Mark Cooper | Morgan & Morgan | 7:21-cv-34706-MCR-GRJ | |
| 12877 | 316942 | Vernon Crow | Morgan & Morgan | 7:21-cv-34010-MCR-GRJ | |
| 12878 | 316943 | Anthony Cruz | Morgan & Morgan | 7:21-cv-34012-MCR-GRJ | |
| 12879 | 316945 | Keith Cummings | Morgan & Morgan | 7:21-cv-34014-MCR-GRJ | |
| 12880 | 316957 | Ronald Deloatch | Morgan & Morgan | 7:21-cv-34027-MCR-GRJ | |
| 12881 | 316964 | Tony Dipraseuth | Morgan & Morgan | 7:21-cv-34040-MCR-GRJ | |
| 12882 | 316966 | Christian Dominguez | Morgan & Morgan | 7:21-cv-34722-MCR-GRJ | |
| 12883 | 316969 | Frank Driver | Morgan & Morgan | 7:21-cv-34724-MCR-GRJ | |
| 12884 | 316992 | David Flint | Morgan & Morgan | | 7:21-cv-34735-MCR-GRJ |
| 12885 | 316995 | Andrew Foley | Morgan & Morgan | 7:21-cv-34072-MCR-GRJ | |
| 12886 | 317000 | Elton Foster | Morgan & Morgan | 7:21-cv-34081-MCR-GRJ | |
| 12887 | 317005 | Anthony Garrett | Morgan & Morgan | | 7:21-cv-34085-MCR-GRJ |
| 12888 | 317015 | Salome Gonzales | Morgan & Morgan | 7:21-cv-34096-MCR-GRJ | |
| 12889 | 317028 | Aaron Halcomb | Morgan & Morgan | 7:21-cv-34109-MCR-GRJ | |
| 12890 | 317038 | David Hartwell | Morgan & Morgan | 7:21-cv-34115-MCR-GRJ | |
| 12891 | 317041 | Michael Hawkins | Morgan & Morgan | | 7:21-cv-34122-MCR-GRJ |
| 12892 | 317048 | Paul Hendrix | Morgan & Morgan | 7:21-cv-34132-MCR-GRJ | |
| 12893 | 317070 | Rodney Hunt | Morgan & Morgan | | 7:21-cv-34771-MCR-GRJ |
| 12894 | 317080 | Michael Janiszewski | Morgan & Morgan | 7:21-cv-34173-MCR-GRJ | |
| 12895 | 317083 | Thomas Jenkins | Morgan & Morgan | 7:21-cv-34175-MCR-GRJ | |
| 12896 | 317086 | Steven Johns | Morgan & Morgan | | 7:21-cv-34777-MCR-GRJ |
| 12897 | 317092 | Timothy Johnson | Morgan & Morgan | 7:21-cv-34183-MCR-GRJ | |
| 12898 | 317096 | Shamaira Jones | Morgan & Morgan | 7:21-cv-34185-MCR-GRJ | |
| 12899 | 317097 | Kevin Jones | Morgan & Morgan | | 7:21-cv-34188-MCR-GRJ |
| 12900 | 317098 | James Jones | Morgan & Morgan | 7:21-cv-34190-MCR-GRJ | |
| 12901 | 317101 | Andrew Kasse | Morgan & Morgan | | 7:21-cv-34787-MCR-GRJ |
| 12902 | 317102 | Jacob Kaufman | Morgan & Morgan | 7:21-cv-34788-MCR-GRJ | |
| 12903 | 317105 | Ian Keen | Morgan & Morgan | 7:21-cv-34192-MCR-GRJ | |
| 12904 | 317107 | Donald Kelly | Morgan & Morgan | 7:21-cv-34196-MCR-GRJ | |
| 12905 | 317109 | Joshua Kennedy | Morgan & Morgan | 7:21-cv-34200-MCR-GRJ | |
| 12906 | 317125 | Rodney Lang | Morgan & Morgan | 7:21-cv-34219-MCR-GRJ | |
| 12907 | 317132 | Lee Lemaster | Morgan & Morgan | 7:21-cv-34226-MCR-GRJ | |
| 12908 | 317135 | Justin Lewis | Morgan & Morgan | 7:21-cv-34230-MCR-GRJ | |
| 12909 | 317136 | Christopher Linton | Morgan & Morgan | 7:21-cv-34803-MCR-GRJ | |
| 12910 | 317137 | Demetric Littles | Morgan & Morgan | 7:21-cv-34232-MCR-GRJ | |
| 12911 | 317151 | Dante Malcom | Morgan & Morgan | 7:21-cv-34809-MCR-GRJ | |
| 12912 | 317168 | Carlos Mccleave | Morgan & Morgan | 7:21-cv-34265-MCR-GRJ | |
| 12913 | 317169 | Minda Mccranie | Morgan & Morgan | 7:21-cv-34819-MCR-GRJ | |
| 12914 | 317171 | Johnny Mcdaniel | Morgan & Morgan | 7:21-cv-34269-MCR-GRJ | |
| 12915 | 317181 | Derrick Merrell | Morgan & Morgan | 7:21-cv-34282-MCR-GRJ | |
| 12916 | 317182 | Bruce Middleton | Morgan & Morgan | 7:21-cv-34284-MCR-GRJ | |
| 12917 | 317225 | William Pettis | Morgan & Morgan | 7:21-cv-34334-MCR-GRJ | |
| 12918 | 317227 | Alfonso Pickens | Morgan & Morgan | 7:21-cv-34336-MCR-GRJ | |
| 12919 | 317229 | Beri Platz | Morgan & Morgan | 7:21-cv-34340-MCR-GRJ | |
| 12920 | 317230 | Robert Ploss | Morgan & Morgan | 7:21-cv-34343-MCR-GRJ | |
| 12921 | 317231 | Edward Powell | Morgan & Morgan | 7:21-cv-34345-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 12922 | 317270 | Wesley Sands | Morgan & Morgan | 7:21-cv-34379-MCR-GRJ | |
| 12923 | 317278 | Michael Schweikarth | Morgan & Morgan | 7:21-cv-34383-MCR-GRJ | |
| 12924 | 317282 | Christopher Shepard | Morgan & Morgan | 7:21-cv-34872-MCR-GRJ | |
| 12925 | 317286 | Anthony Shine | Morgan & Morgan | | 7:21-cv-34392-MCR-GRJ |
| 12926 | 317296 | Benjamin Slankard | Morgan & Morgan | 7:21-cv-34403-MCR-GRJ | |
| 12927 | 317308 | Richard Stanley | Morgan & Morgan | 7:21-cv-34416-MCR-GRJ | |
| 12928 | 317314 | Shalamar Stevens | Morgan & Morgan | 7:21-cv-34420-MCR-GRJ | |
| 12929 | 317315 | Jack Storie | Morgan & Morgan | 7:21-cv-34890-MCR-GRJ | |
| 12930 | 317319 | Daniel Sutton | Morgan & Morgan | 7:21-cv-34426-MCR-GRJ | |
| 12931 | 317323 | Brandon Tate | Morgan & Morgan | 7:21-cv-34893-MCR-GRJ | |
| 12932 | 317335 | William Travis | Morgan & Morgan | | 7:21-cv-34450-MCR-GRJ |
| 12933 | 317344 | Trevor Vanassche | Morgan & Morgan | | 7:21-cv-34456-MCR-GRJ |
| 12934 | 317348 | Zachariah Ventra | Morgan & Morgan | 7:21-cv-34902-MCR-GRJ | |
| 12935 | 317350 | Thomas Verone | Morgan & Morgan | 7:21-cv-34464-MCR-GRJ | |
| 12936 | 317354 | Edward Vowell | Morgan & Morgan | 7:21-cv-34469-MCR-GRJ | |
| 12937 | 317361 | Archie Warren | Morgan & Morgan | 7:21-cv-34479-MCR-GRJ | |
| 12938 | 317371 | Gilbert Wideman | Morgan & Morgan | 7:21-cv-34490-MCR-GRJ | |
| 12939 | 317381 | Correy Winston | Morgan & Morgan | 7:21-cv-34500-MCR-GRJ | |
| 12940 | 317383 | Nicholas Woodard | Morgan & Morgan | 7:21-cv-34503-MCR-GRJ | |
| 12941 | 320857 | Maurice Campbell | Morgan & Morgan | 7:21-cv-33578-MCR-GRJ | |
| 12942 | 320858 | Vernon Long | Morgan & Morgan | 7:21-cv-33579-MCR-GRJ | |
| 12943 | 320859 | Michael Elder | Morgan & Morgan | 7:21-cv-33580-MCR-GRJ | |
| 12944 | 324753 | Christopher James | Morgan & Morgan | 7:21-cv-39603-MCR-GRJ | |
| 12945 | 326655 | Nicholas Abbott | Morgan & Morgan | 7:21-cv-51885-MCR-GRJ | |
| 12946 | 326657 | Ned Alexander | Morgan & Morgan | 7:21-cv-51886-MCR-GRJ | |
| 12947 | 326659 | Gregory Allen | Morgan & Morgan | 7:21-cv-51888-MCR-GRJ | |
| 12948 | 326660 | William Allen | Morgan & Morgan | 7:21-cv-51889-MCR-GRJ | |
| 12949 | 326662 | Michael Amundson | Morgan & Morgan | 7:21-cv-51891-MCR-GRJ | |
| 12950 | 326664 | Nelson Andino | Morgan & Morgan | 7:21-cv-51892-MCR-GRJ | |
| 12951 | 326667 | Dylan Armbrustmacher | Morgan & Morgan | 7:21-cv-51895-MCR-GRJ | |
| 12952 | 326668 | Jorlyn Autie | Morgan & Morgan | 7:21-cv-51896-MCR-GRJ | |
| 12953 | 326671 | Christopher Bajalai | Morgan & Morgan | 7:21-cv-51899-MCR-GRJ | |
| 12954 | 326676 | Nikolus Barrett | Morgan & Morgan | 7:21-cv-51904-MCR-GRJ | |
| 12955 | 326678 | Jeffrey Bartron | Morgan & Morgan | 7:21-cv-51906-MCR-GRJ | |
| 12956 | 326680 | William Beardsley | Morgan & Morgan | 7:21-cv-51908-MCR-GRJ | |
| 12957 | 326681 | Jeremiah Beauregard | Morgan & Morgan | 7:21-cv-51909-MCR-GRJ | |
| 12958 | 326682 | Frederick Beck | Morgan & Morgan | 7:21-cv-51910-MCR-GRJ | |
| 12959 | 326683 | Giles Bell | Morgan & Morgan | 7:21-cv-51911-MCR-GRJ | |
| 12960 | 326684 | Juan Benitez | Morgan & Morgan | 7:21-cv-51912-MCR-GRJ | |
| 12961 | 326686 | Jacob Berman | Morgan & Morgan | 7:21-cv-51914-MCR-GRJ | |
| 12962 | 326688 | Jeremy Betterton | Morgan & Morgan | 7:21-cv-51916-MCR-GRJ | |
| 12963 | 326689 | Dustin Birmingham | Morgan & Morgan | 7:21-cv-51917-MCR-GRJ | |
| 12964 | 326691 | Kyle Blais | Morgan & Morgan | 7:21-cv-51919-MCR-GRJ | |
| 12965 | 326693 | Carl Bloen | Morgan & Morgan | 7:21-cv-51921-MCR-GRJ | |
| 12966 | 326695 | Terrace Bolton | Morgan & Morgan | 7:21-cv-51923-MCR-GRJ | |
| 12967 | 326698 | Christopher Booth | Morgan & Morgan | 7:21-cv-51926-MCR-GRJ | |
| 12968 | 326699 | Richard Bowen | Morgan & Morgan | 7:21-cv-51927-MCR-GRJ | |
| 12969 | 326701 | Joshua Boyett | Morgan & Morgan | | 7:21-cv-51929-MCR-GRJ |
| 12970 | 326703 | Timothy Bragg | Morgan & Morgan | 7:21-cv-51931-MCR-GRJ | |
| 12971 | 326705 | Chad Brewer | Morgan & Morgan | 7:21-cv-51933-MCR-GRJ | |
| 12972 | 326706 | Christopher Bridges | Morgan & Morgan | 7:21-cv-51934-MCR-GRJ | |
| 12973 | 326707 | Lance Brogan | Morgan & Morgan | 7:21-cv-51935-MCR-GRJ | |
| 12974 | 326708 | Andrew Brooks | Morgan & Morgan | 7:21-cv-51936-MCR-GRJ | |
| 12975 | 326709 | Larry Brooks | Morgan & Morgan | 7:21-cv-51937-MCR-GRJ | |
| 12976 | 326710 | Michael Brooks | Morgan & Morgan | 7:21-cv-51938-MCR-GRJ | |
| 12977 | 326712 | Howard Brown | Morgan & Morgan | 7:21-cv-51940-MCR-GRJ | |
| 12978 | 326714 | Sean Brown | Morgan & Morgan | 7:21-cv-51942-MCR-GRJ | |
| 12979 | 326715 | Timothy Brown | Morgan & Morgan | 7:21-cv-51943-MCR-GRJ | |
| 12980 | 326716 | Paul Bryan | Morgan & Morgan | 7:21-cv-51944-MCR-GRJ | |
| 12981 | 326718 | Jason Bulla | Morgan & Morgan | 7:21-cv-51946-MCR-GRJ | |
| 12982 | 326719 | Jacob Bunch | Morgan & Morgan | 7:21-cv-51947-MCR-GRJ | |
| 12983 | 326722 | Joshua Bustillos | Morgan & Morgan | | 7:21-cv-51950-MCR-GRJ |
| 12984 | 326723 | Lawrence Callis | Morgan & Morgan | 7:21-cv-51951-MCR-GRJ | |
| 12985 | 326725 | Noah Cantalice | Morgan & Morgan | 7:21-cv-51953-MCR-GRJ | |
| 12986 | 326726 | Michael Canty | Morgan & Morgan | 7:21-cv-51954-MCR-GRJ | |
| 12987 | 326730 | Kyle Cason | Morgan & Morgan | 7:21-cv-51958-MCR-GRJ | |
| 12988 | 326732 | Keith Caster | Morgan & Morgan | 7:21-cv-51960-MCR-GRJ | |
| 12989 | 326736 | Bradley Chavous | Morgan & Morgan | 7:21-cv-51964-MCR-GRJ | |
| 12990 | 326737 | Kristopher Cheramie | Morgan & Morgan | 7:21-cv-51965-MCR-GRJ | |
| 12991 | 326741 | George Clark | Morgan & Morgan | 7:21-cv-51969-MCR-GRJ | |
| 12992 | 326742 | Kevin Clark | Morgan & Morgan | 7:21-cv-51970-MCR-GRJ | |
| 12993 | 326747 | Aaron Colvin | Morgan & Morgan | 7:21-cv-51975-MCR-GRJ | |
| 12994 | 326749 | Steve Cornell | Morgan & Morgan | 7:21-cv-51977-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12995 | 326750 | Chasity Cosby | Morgan & Morgan | 7:21-cv-51978-MCR-GRJ | |
| 12996 | 326751 | Morgyn Coulter | Morgan & Morgan | 7:21-cv-51979-MCR-GRJ | |
| 12997 | 326752 | Jacob Craig | Morgan & Morgan | 7:21-cv-51980-MCR-GRJ | |
| 12998 | 326754 | Jonathan Cramer | Morgan & Morgan | 7:21-cv-51982-MCR-GRJ | |
| 12999 | 326755 | Christopher Crawford | Morgan & Morgan | 7:21-cv-51983-MCR-GRJ | |
| 13000 | 326756 | Kyle Crawford | Morgan & Morgan | 7:21-cv-51984-MCR-GRJ | |
| 13001 | 326757 | Michael Cruz | Morgan & Morgan | 7:21-cv-51985-MCR-GRJ | |
| 13002 | 326762 | Sherri Daniel | Morgan & Morgan | 7:21-cv-51990-MCR-GRJ | |
| 13003 | 326764 | Clinton Delap | Morgan & Morgan | 7:21-cv-51992-MCR-GRJ | |
| 13004 | 326766 | Daniel Diaz | Morgan & Morgan | 7:21-cv-51994-MCR-GRJ | |
| 13005 | 326767 | Nicolas Diaz | Morgan & Morgan | 7:21-cv-51995-MCR-GRJ | |
| 13006 | 326768 | Ferhat Dislen | Morgan & Morgan | 7:21-cv-51996-MCR-GRJ | |
| 13007 | 326769 | David Dix | Morgan & Morgan | 7:21-cv-51997-MCR-GRJ | |
| 13008 | 326771 | Antonio Dodson | Morgan & Morgan | | 7:21-cv-51999-MCR-GRJ |
| 13009 | 326772 | Nikolas Doll | Morgan & Morgan | 7:21-cv-52000-MCR-GRJ | |
| 13010 | 326774 | John Donaldson | Morgan & Morgan | 7:21-cv-52002-MCR-GRJ | |
| 13011 | 326775 | Matthew Doppstadt | Morgan & Morgan | 7:21-cv-52003-MCR-GRJ | |
| 13012 | 326776 | Mark Douglas | Morgan & Morgan | 7:21-cv-52004-MCR-GRJ | |
| 13013 | 326782 | Richard Dunn | Morgan & Morgan | 7:21-cv-52010-MCR-GRJ | |
| 13014 | 326783 | Michael Dunson | Morgan & Morgan | 7:21-cv-52011-MCR-GRJ | |
| 13015 | 326785 | Jackie Dyke | Morgan & Morgan | 7:21-cv-52013-MCR-GRJ | |
| 13016 | 326787 | Darius Edmonds | Morgan & Morgan | 7:21-cv-52015-MCR-GRJ | |
| 13017 | 326789 | Dylan Ellis | Morgan & Morgan | 7:21-cv-52017-MCR-GRJ | |
| 13018 | 326790 | Ryan Emery | Morgan & Morgan | 7:21-cv-52018-MCR-GRJ | |
| 13019 | 326791 | Joseph Engel | Morgan & Morgan | 7:21-cv-52019-MCR-GRJ | |
| 13020 | 326792 | Vernon Etheredge | Morgan & Morgan | 7:21-cv-52020-MCR-GRJ | |
| 13021 | 326795 | Samantha Facundo | Morgan & Morgan | 7:21-cv-52023-MCR-GRJ | |
| 13022 | 326796 | Robert Fairchild | Morgan & Morgan | 7:21-cv-52024-MCR-GRJ | |
| 13023 | 326797 | Jordan Fairfield | Morgan & Morgan | 7:21-cv-52025-MCR-GRJ | |
| 13024 | 326798 | Joshua Farrington | Morgan & Morgan | 7:21-cv-52026-MCR-GRJ | |
| 13025 | 326801 | Phillip Fava | Morgan & Morgan | 7:21-cv-52029-MCR-GRJ | |
| 13026 | 326807 | Robert Finitzer | Morgan & Morgan | 7:21-cv-52035-MCR-GRJ | |
| 13027 | 326808 | Andrew Fink | Morgan & Morgan | 7:21-cv-52036-MCR-GRJ | |
| 13028 | 326809 | Caleb Ford | Morgan & Morgan | 7:21-cv-52037-MCR-GRJ | |
| 13029 | 326810 | Michael Fowler | Morgan & Morgan | 7:21-cv-52038-MCR-GRJ | |
| 13030 | 326812 | Steven Frye | Morgan & Morgan | 7:21-cv-52040-MCR-GRJ | |
| 13031 | 326816 | Rodolfo Galvan | Morgan & Morgan | 7:21-cv-52044-MCR-GRJ | |
| 13032 | 326817 | Anthony Ganaway | Morgan & Morgan | 7:21-cv-52045-MCR-GRJ | |
| 13033 | 326818 | Raymond Garcia | Morgan & Morgan | 7:21-cv-52046-MCR-GRJ | |
| 13034 | 326820 | Charles Gates | Morgan & Morgan | 7:21-cv-52048-MCR-GRJ | |
| 13035 | 326821 | Howard Gates | Morgan & Morgan | 7:21-cv-52049-MCR-GRJ | |
| 13036 | 326827 | William Gonzalez De Leon | Morgan & Morgan | 7:21-cv-52055-MCR-GRJ | |
| 13037 | 326828 | Joshua Goss | Morgan & Morgan | 7:21-cv-52056-MCR-GRJ | |
| 13038 | 326829 | Garrett Gregg | Morgan & Morgan | 7:21-cv-52057-MCR-GRJ | |
| 13039 | 326830 | Nicholas Grenier | Morgan & Morgan | 7:21-cv-52058-MCR-GRJ | |
| 13040 | 326831 | Peter Griffin | Morgan & Morgan | 7:21-cv-52059-MCR-GRJ | |
| 13041 | 326832 | Wendall Griffin | Morgan & Morgan | 7:21-cv-52060-MCR-GRJ | |
| 13042 | 326833 | Kyle Griffith | Morgan & Morgan | | 7:21-cv-52061-MCR-GRJ |
| 13043 | 326835 | James Guess | Morgan & Morgan | 7:21-cv-52063-MCR-GRJ | |
| 13044 | 326837 | Humberto Gutierrez | Morgan & Morgan | 7:21-cv-52066-MCR-GRJ | |
| 13045 | 326838 | Romeo Gutierrez | Morgan & Morgan | 7:21-cv-52068-MCR-GRJ | |
| 13046 | 326839 | Brent Haaland | Morgan & Morgan | 7:21-cv-52070-MCR-GRJ | |
| 13047 | 326842 | Nicholas Hale | Morgan & Morgan | 7:21-cv-52076-MCR-GRJ | |
| 13048 | 326845 | Matthew Harmon | Morgan & Morgan | 7:21-cv-52082-MCR-GRJ | |
| 13049 | 326847 | Carla Hart | Morgan & Morgan | 7:21-cv-52086-MCR-GRJ | |
| 13050 | 326849 | Hosea Harvey-Green | Morgan & Morgan | 7:21-cv-52091-MCR-GRJ | |
| 13051 | 326850 | Edward Harwell | Morgan & Morgan | 7:21-cv-52093-MCR-GRJ | |
| 13052 | 326852 | John Haswell | Morgan & Morgan | 7:21-cv-52097-MCR-GRJ | |
| 13053 | 326853 | Matthew Hawkins | Morgan & Morgan | 7:21-cv-52099-MCR-GRJ | |
| 13054 | 326854 | Jereme Hayes | Morgan & Morgan | 7:21-cv-52101-MCR-GRJ | |
| 13055 | 326855 | Jacob Haywood | Morgan & Morgan | 7:21-cv-52103-MCR-GRJ | |
| 13056 | 326856 | Jordan Hedgepeth | Morgan & Morgan | 7:21-cv-52105-MCR-GRJ | |
| 13057 | 326857 | Graham Heilig | Morgan & Morgan | 7:21-cv-52108-MCR-GRJ | |
| 13058 | 326860 | Joshua Hetherington | Morgan & Morgan | 7:21-cv-52114-MCR-GRJ | |
| 13059 | 326861 | Nicholas Hicks | Morgan & Morgan | 7:21-cv-52116-MCR-GRJ | |
| 13060 | 326863 | Alvin Hood | Morgan & Morgan | 7:21-cv-52120-MCR-GRJ | |
| 13061 | 326865 | Donnie Howard | Morgan & Morgan | 7:21-cv-52124-MCR-GRJ | |
| 13062 | 326866 | Derek Huckins | Morgan & Morgan | 7:21-cv-52126-MCR-GRJ | |
| 13063 | 326868 | Dasmarina Huggins | Morgan & Morgan | 7:21-cv-52130-MCR-GRJ | |
| 13064 | 326871 | Salvatore Infante | Morgan & Morgan | 7:21-cv-52136-MCR-GRJ | |
| 13065 | 326873 | Sammuel Jackson | Morgan & Morgan | 7:21-cv-52140-MCR-GRJ | |
| 13066 | 326875 | Christopher Jensen | Morgan & Morgan | 7:21-cv-52144-MCR-GRJ | |
| 13067 | 326876 | Jeremy Johns | Morgan & Morgan | 7:21-cv-52146-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13068 | 326877 | Tanner Johnson | Morgan & Morgan | 7:21-cv-52148-MCR-GRJ | |
| 13069 | 326878 | Terry Johnson | Morgan & Morgan | 7:21-cv-52151-MCR-GRJ | |
| 13070 | 326880 | Ld Joiner | Morgan & Morgan | 7:21-cv-52155-MCR-GRJ | |
| 13071 | 326883 | Tyler Jordan | Morgan & Morgan | 7:21-cv-52161-MCR-GRJ | |
| 13072 | 326890 | Nicholas Killgore | Morgan & Morgan | 7:21-cv-52175-MCR-GRJ | |
| 13073 | 326891 | Fredrick King | Morgan & Morgan | 7:21-cv-52177-MCR-GRJ | |
| 13074 | 326893 | Robert Kirk | Morgan & Morgan | 7:21-cv-52181-MCR-GRJ | |
| 13075 | 326894 | Doron Kleppen | Morgan & Morgan | 7:21-cv-52183-MCR-GRJ | |
| 13076 | 326896 | Gregory Knapp | Morgan & Morgan | 7:21-cv-52187-MCR-GRJ | |
| 13077 | 326897 | Josh Krenowicz | Morgan & Morgan | 7:21-cv-52189-MCR-GRJ | |
| 13078 | 326899 | Michael Kutz | Morgan & Morgan | 7:21-cv-52194-MCR-GRJ | |
| 13079 | 326900 | Gary Kuykendall | Morgan & Morgan | 7:21-cv-52196-MCR-GRJ | |
| 13080 | 326901 | Christopher Kylus | Morgan & Morgan | 7:21-cv-52198-MCR-GRJ | |
| 13081 | 326902 | Edward Lafay | Morgan & Morgan | 7:21-cv-52200-MCR-GRJ | |
| 13082 | 326903 | Jacob Lambert | Morgan & Morgan | 7:21-cv-52202-MCR-GRJ | |
| 13083 | 326904 | Brian Lamboy | Morgan & Morgan | 7:21-cv-52204-MCR-GRJ | |
| 13084 | 326905 | Seth Lamson | Morgan & Morgan | 7:21-cv-52206-MCR-GRJ | |
| 13085 | 326906 | Matthew Landis | Morgan & Morgan | 7:21-cv-52208-MCR-GRJ | |
| 13086 | 326908 | Taylor Laricks | Morgan & Morgan | 7:21-cv-52212-MCR-GRJ | |
| 13087 | 326910 | Craig Layton | Morgan & Morgan | 7:21-cv-52216-MCR-GRJ | |
| 13088 | 326911 | Jacob Leal | Morgan & Morgan | 7:21-cv-52218-MCR-GRJ | |
| 13089 | 326915 | Rigoberto Licona | Morgan & Morgan | 7:21-cv-52226-MCR-GRJ | |
| 13090 | 326916 | Ernest Liggins | Morgan & Morgan | 7:21-cv-52228-MCR-GRJ | |
| 13091 | 326918 | William Lively | Morgan & Morgan | 7:21-cv-52232-MCR-GRJ | |
| 13092 | 326919 | Larry Livingston | Morgan & Morgan | 7:21-cv-52234-MCR-GRJ | |
| 13093 | 326920 | Lex Lockett | Morgan & Morgan | 7:21-cv-52236-MCR-GRJ | |
| 13094 | 326921 | Darrell Longino | Morgan & Morgan | 7:21-cv-52238-MCR-GRJ | |
| 13095 | 326922 | Adam Lopez | Morgan & Morgan | 7:21-cv-52240-MCR-GRJ | |
| 13096 | 326924 | Jhon Lopez | Morgan & Morgan | 7:21-cv-52244-MCR-GRJ | |
| 13097 | 326926 | Robert Lord | Morgan & Morgan | 7:21-cv-52248-MCR-GRJ | |
| 13098 | 326927 | Michael Loughlin | Morgan & Morgan | 7:21-cv-52250-MCR-GRJ | |
| 13099 | 326930 | Arturo Lucero | Morgan & Morgan | 7:21-cv-52254-MCR-GRJ | |
| 13100 | 326931 | Jake Luke | Morgan & Morgan | 7:21-cv-52256-MCR-GRJ | |
| 13101 | 326933 | Kevin Lunsford | Morgan & Morgan | 7:21-cv-52260-MCR-GRJ | |
| 13102 | 326937 | Juan Maldonado | Morgan & Morgan | 7:21-cv-52268-MCR-GRJ | |
| 13103 | 326939 | Corynne Malia | Morgan & Morgan | 7:21-cv-52272-MCR-GRJ | |
| 13104 | 326940 | Toshua Mallery | Morgan & Morgan | 7:21-cv-52274-MCR-GRJ | |
| 13105 | 326944 | Ricardo Martinez | Morgan & Morgan | 7:21-cv-52282-MCR-GRJ | |
| 13106 | 326945 | Royce May | Morgan & Morgan | 7:21-cv-52284-MCR-GRJ | |
| 13107 | 326946 | James Mays | Morgan & Morgan | 7:21-cv-52286-MCR-GRJ | |
| 13108 | 326949 | Larry Mcelveen | Morgan & Morgan | 7:21-cv-52292-MCR-GRJ | |
| 13109 | 326950 | David Mcginty | Morgan & Morgan | 7:21-cv-52294-MCR-GRJ | |
| 13110 | 326952 | Corey Mcintee | Morgan & Morgan | 7:21-cv-52298-MCR-GRJ | |
| 13111 | 326957 | Charles Mendez | Morgan & Morgan | 7:21-cv-52308-MCR-GRJ | |
| 13112 | 326961 | Faustino Mercado | Morgan & Morgan | 7:21-cv-52316-MCR-GRJ | |
| 13113 | 326962 | Jason Mercer | Morgan & Morgan | 7:21-cv-52318-MCR-GRJ | |
| 13114 | 326963 | David Michaud | Morgan & Morgan | 7:21-cv-52320-MCR-GRJ | |
| 13115 | 326964 | Benjamin Micklin | Morgan & Morgan | 7:21-cv-52322-MCR-GRJ | |
| 13116 | 326969 | Nathan Miller | Morgan & Morgan | 7:21-cv-52332-MCR-GRJ | |
| 13117 | 326970 | Stuart Miller | Morgan & Morgan | 7:21-cv-52334-MCR-GRJ | |
| 13118 | 326972 | David Mills | Morgan & Morgan | 7:21-cv-52338-MCR-GRJ | |
| 13119 | 326974 | Curt Misko | Morgan & Morgan | 7:21-cv-52342-MCR-GRJ | |
| 13120 | 326980 | Nathaniel Moore | Morgan & Morgan | 7:21-cv-52352-MCR-GRJ | |
| 13121 | 326983 | Brennan Moriarty | Morgan & Morgan | 7:21-cv-52359-MCR-GRJ | |
| 13122 | 326985 | Iris Moses Mckinley | Morgan & Morgan | 7:21-cv-52363-MCR-GRJ | |
| 13123 | 326987 | Edward Mullis | Morgan & Morgan | 7:21-cv-52367-MCR-GRJ | |
| 13124 | 326988 | Allison Murphy | Morgan & Morgan | 7:21-cv-52369-MCR-GRJ | |
| 13125 | 326990 | William Myers | Morgan & Morgan | 7:21-cv-52373-MCR-GRJ | |
| 13126 | 326991 | Dale Myrick | Morgan & Morgan | 7:21-cv-52375-MCR-GRJ | |
| 13127 | 326992 | Derek Nistler | Morgan & Morgan | 7:21-cv-52377-MCR-GRJ | |
| 13128 | 326993 | Brendan O'Grady | Morgan & Morgan | 7:21-cv-52379-MCR-GRJ | |
| 13129 | 326994 | Luis Ocampo | Morgan & Morgan | 7:21-cv-52381-MCR-GRJ | |
| 13130 | 326997 | Demarcus Oliver | Morgan & Morgan | | 7:21-cv-52388-MCR-GRJ |
| 13131 | 327000 | Charles Osgood | Morgan & Morgan | 7:21-cv-52394-MCR-GRJ | |
| 13132 | 327002 | Juan Ozuna | Morgan & Morgan | 7:21-cv-52398-MCR-GRJ | |
| 13133 | 327005 | Daniel Paganbracero | Morgan & Morgan | 7:21-cv-52405-MCR-GRJ | |
| 13134 | 327008 | Deandre Parker | Morgan & Morgan | 7:21-cv-52411-MCR-GRJ | |
| 13135 | 327011 | Kristofer Peacock | Morgan & Morgan | 7:21-cv-52417-MCR-GRJ | |
| 13136 | 327012 | Robert Pelletier | Morgan & Morgan | 7:21-cv-52419-MCR-GRJ | |
| 13137 | 327014 | Richard Pereyda | Morgan & Morgan | 7:21-cv-52423-MCR-GRJ | |
| 13138 | 327015 | Felix Perez | Morgan & Morgan | 7:21-cv-52425-MCR-GRJ | |
| 13139 | 327019 | Clifford Petro | Morgan & Morgan | 7:21-cv-52434-MCR-GRJ | |
| 13140 | 327021 | Geovani Pitters | Morgan & Morgan | 7:21-cv-52438-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13141 | 327023 | Victor Placido | Morgan & Morgan | 7:21-cv-52442-MCR-GRJ | |
| 13142 | 327025 | Linda Plummer | Morgan & Morgan | 7:21-cv-52444-MCR-GRJ | |
| 13143 | 327026 | Susan Poll | Morgan & Morgan | 7:21-cv-52446-MCR-GRJ | |
| 13144 | 327029 | Arthur Prewitt | Morgan & Morgan | 7:21-cv-52452-MCR-GRJ | |
| 13145 | 327030 | Anthony Prindle | Morgan & Morgan | 7:21-cv-52454-MCR-GRJ | |
| 13146 | 327031 | David Prouty | Morgan & Morgan | 7:21-cv-52456-MCR-GRJ | |
| 13147 | 327037 | Ryan Ranspach | Morgan & Morgan | 7:21-cv-52467-MCR-GRJ | |
| 13148 | 327038 | Graciela Rassler | Morgan & Morgan | 7:21-cv-52469-MCR-GRJ | |
| 13149 | 327039 | Rhianna Ray | Morgan & Morgan | 7:21-cv-52471-MCR-GRJ | |
| 13150 | 327040 | Stephen Reasoner | Morgan & Morgan | 7:21-cv-52473-MCR-GRJ | |
| 13151 | 327041 | Derek Redding | Morgan & Morgan | 7:21-cv-52475-MCR-GRJ | |
| 13152 | 327046 | Donald Rhyne | Morgan & Morgan | 7:21-cv-52486-MCR-GRJ | |
| 13153 | 327047 | Tony Rice | Morgan & Morgan | 7:21-cv-52488-MCR-GRJ | |
| 13154 | 327049 | Joseph Riley | Morgan & Morgan | 7:21-cv-52492-MCR-GRJ | |
| 13155 | 327050 | Derek Rivas | Morgan & Morgan | 7:21-cv-52494-MCR-GRJ | |
| 13156 | 327052 | Matthew Roberts | Morgan & Morgan | 7:21-cv-52512-MCR-GRJ | |
| 13157 | 327054 | Kirk Robinson | Morgan & Morgan | 7:21-cv-52516-MCR-GRJ | |
| 13158 | 327055 | Zilkia Rodriguez | Morgan & Morgan | 7:21-cv-52518-MCR-GRJ | |
| 13159 | 327061 | Tevin Rose | Morgan & Morgan | 7:21-cv-52531-MCR-GRJ | |
| 13160 | 327065 | Jeffrey Sachleben | Morgan & Morgan | 7:21-cv-52540-MCR-GRJ | |
| 13161 | 327070 | Christopher Santos | Morgan & Morgan | 7:21-cv-52551-MCR-GRJ | |
| 13162 | 327073 | Jonathan Schlichte | Morgan & Morgan | 7:21-cv-52558-MCR-GRJ | |
| 13163 | 327078 | Andrew Shifrin | Morgan & Morgan | 7:21-cv-52569-MCR-GRJ | |
| 13164 | 327079 | Michael Shoulders | Morgan & Morgan | 7:21-cv-52571-MCR-GRJ | |
| 13165 | 327080 | Steven Sierra | Morgan & Morgan | 7:21-cv-52574-MCR-GRJ | |
| 13166 | 327081 | Kalub Silva | Morgan & Morgan | 7:21-cv-52576-MCR-GRJ | |
| 13167 | 327084 | Jessica Smith | Morgan & Morgan | 7:21-cv-52582-MCR-GRJ | |
| 13168 | 327086 | Larson Smith | Morgan & Morgan | 7:21-cv-52587-MCR-GRJ | |
| 13169 | 327088 | Thomas Smith | Morgan & Morgan | 7:21-cv-52591-MCR-GRJ | |
| 13170 | 327090 | Lenwood Spells | Morgan & Morgan | 7:21-cv-52595-MCR-GRJ | |
| 13171 | 327096 | Adam Stepan | Morgan & Morgan | 7:21-cv-52607-MCR-GRJ | |
| 13172 | 327098 | Deryk Steward | Morgan & Morgan | 7:21-cv-52612-MCR-GRJ | |
| 13173 | 327099 | Richard Stinson | Morgan & Morgan | 7:21-cv-52614-MCR-GRJ | |
| 13174 | 327103 | Justin Tate | Morgan & Morgan | 7:21-cv-52626-MCR-GRJ | |
| 13175 | 327105 | Mitcheal Taylor | Morgan & Morgan | 7:21-cv-52628-MCR-GRJ | |
| 13176 | 327106 | John Tetreault | Morgan & Morgan | 7:21-cv-52629-MCR-GRJ | |
| 13177 | 327107 | Kenneth Tewksbury | Morgan & Morgan | 7:21-cv-52630-MCR-GRJ | |
| 13178 | 327109 | Tiffany Todd | Morgan & Morgan | 7:21-cv-52632-MCR-GRJ | |
| 13179 | 327110 | Shane Tracy | Morgan & Morgan | 7:21-cv-52633-MCR-GRJ | |
| 13180 | 327114 | Lance Tucker | Morgan & Morgan | 7:21-cv-52637-MCR-GRJ | |
| 13181 | 327115 | William Tumey | Morgan & Morgan | 7:21-cv-52638-MCR-GRJ | |
| 13182 | 327117 | Michael Turoski | Morgan & Morgan | 7:21-cv-52639-MCR-GRJ | |
| 13183 | 327123 | Daniel Vanderheyden | Morgan & Morgan | 7:21-cv-52645-MCR-GRJ | |
| 13184 | 327125 | Francisco Vazquez | Morgan & Morgan | 7:21-cv-52647-MCR-GRJ | |
| 13185 | 327126 | Ruben Vazquez | Morgan & Morgan | 7:21-cv-52648-MCR-GRJ | |
| 13186 | 327127 | Edwin Velazquez Aponte | Morgan & Morgan | 7:21-cv-52649-MCR-GRJ | |
| 13187 | 327128 | Alexander Venegas | Morgan & Morgan | 7:21-cv-52650-MCR-GRJ | |
| 13188 | 327129 | Eliezer Viera | Morgan & Morgan | 7:21-cv-52651-MCR-GRJ | |
| 13189 | 327130 | Christian Viljoen | Morgan & Morgan | 7:21-cv-52652-MCR-GRJ | |
| 13190 | 327132 | Jason Viola | Morgan & Morgan | 7:21-cv-52654-MCR-GRJ | |
| 13191 | 327134 | Randy Waits | Morgan & Morgan | 7:21-cv-52656-MCR-GRJ | |
| 13192 | 327135 | Joshua Walker | Morgan & Morgan | 7:21-cv-52657-MCR-GRJ | |
| 13193 | 327136 | Josh Ward | Morgan & Morgan | 7:21-cv-52658-MCR-GRJ | |
| 13194 | 327138 | Brian Watson | Morgan & Morgan | 7:21-cv-52660-MCR-GRJ | |
| 13195 | 327139 | Jason Weber | Morgan & Morgan | 7:21-cv-52661-MCR-GRJ | |
| 13196 | 327141 | Kyle Weers | Morgan & Morgan | 7:21-cv-52663-MCR-GRJ | |
| 13197 | 327142 | Andrew Weisinger | Morgan & Morgan | 7:21-cv-52664-MCR-GRJ | |
| 13198 | 327143 | Kenneth Welden | Morgan & Morgan | 7:21-cv-52665-MCR-GRJ | |
| 13199 | 327144 | William Welsh | Morgan & Morgan | 7:21-cv-52666-MCR-GRJ | |
| 13200 | 327146 | Matthew Wheeler | Morgan & Morgan | | 7:21-cv-52668-MCR-GRJ |
| 13201 | 327147 | William Whigham | Morgan & Morgan | 7:21-cv-52669-MCR-GRJ | |
| 13202 | 327148 | Jesse Whitford | Morgan & Morgan | 7:21-cv-52670-MCR-GRJ | |
| 13203 | 327150 | John Williams | Morgan & Morgan | 7:21-cv-52672-MCR-GRJ | |
| 13204 | 327151 | Tyrone Williams | Morgan & Morgan | 7:21-cv-52673-MCR-GRJ | |
| 13205 | 327158 | Ryan Young | Morgan & Morgan | 7:21-cv-52679-MCR-GRJ | |
| 13206 | 327159 | Zachary Young | Morgan & Morgan | 7:21-cv-52680-MCR-GRJ | |
| 13207 | 327160 | Paul Zenone | Morgan & Morgan | 7:21-cv-52681-MCR-GRJ | |
| 13208 | 329119 | James Cameron | Morgan & Morgan | 7:21-cv-46797-MCR-GRJ | |
| 13209 | 329130 | Douglas Barber | Morgan & Morgan | 7:21-cv-46808-MCR-GRJ | |
| 13210 | 329150 | Jason Ajlan | Morgan & Morgan | 7:21-cv-46827-MCR-GRJ | |
| 13211 | 329160 | David Tucker | Morgan & Morgan | 7:21-cv-46837-MCR-GRJ | |
| 13212 | 329165 | Charlie Davis | Morgan & Morgan | 7:21-cv-46842-MCR-GRJ | |
| 13213 | 333223 | Bryan Mcpherson | Morgan & Morgan | 7:21-cv-51548-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13214 | 333243 | Zachary Acy | Morgan & Morgan | 7:21-cv-51589-MCR-GRJ | |
| 13215 | 333267 | Christopher Schoonover | Morgan & Morgan | | 7:21-cv-51616-MCR-GRJ |
| 13216 | 333275 | Shawn Budnik | Morgan & Morgan | 7:21-cv-51624-MCR-GRJ | |
| 13217 | 333287 | Michael Strehle | Morgan & Morgan | | 7:21-cv-51636-MCR-GRJ |
| 13218 | 344476 | Christopher Adkins | Morgan & Morgan | 7:21-cv-63506-MCR-GRJ | |
| 13219 | 344478 | Pedro Alemán | Morgan & Morgan | 7:21-cv-63734-MCR-GRJ | |
| 13220 | 344481 | Ethan Amon | Morgan & Morgan | 7:21-cv-63510-MCR-GRJ | |
| 13221 | 344482 | Charles Anderson | Morgan & Morgan | 7:21-cv-63511-MCR-GRJ | |
| 13222 | 344483 | Kenneth Anderson | Morgan & Morgan | | 7:21-cv-63512-MCR-GRJ |
| 13223 | 344485 | Stephen Armstrong | Morgan & Morgan | 7:21-cv-63514-MCR-GRJ | |
| 13224 | 344488 | Ryan Atkinson | Morgan & Morgan | 7:21-cv-63517-MCR-GRJ | |
| 13225 | 344489 | Janelle Avila | Morgan & Morgan | 7:21-cv-63518-MCR-GRJ | |
| 13226 | 344495 | Jason Barris | Morgan & Morgan | 7:21-cv-63524-MCR-GRJ | |
| 13227 | 344497 | Alaina Beaulaurier | Morgan & Morgan | 7:21-cv-63526-MCR-GRJ | |
| 13228 | 344498 | Archie Beeler | Morgan & Morgan | 7:21-cv-63527-MCR-GRJ | |
| 13229 | 344499 | Cody Beldin | Morgan & Morgan | 7:21-cv-63528-MCR-GRJ | |
| 13230 | 344501 | Cody Bell | Morgan & Morgan | 7:21-cv-63530-MCR-GRJ | |
| 13231 | 344504 | Paul Aymon Biyok | Morgan & Morgan | 7:21-cv-63533-MCR-GRJ | |
| 13232 | 344514 | Darrell Brassell | Morgan & Morgan | 7:21-cv-63543-MCR-GRJ | |
| 13233 | 344516 | Travis Brewer | Morgan & Morgan | 7:21-cv-63545-MCR-GRJ | |
| 13234 | 344518 | Eric Brown | Morgan & Morgan | 7:21-cv-63547-MCR-GRJ | |
| 13235 | 344520 | Christien Brown-Barkley | Morgan & Morgan | 7:21-cv-63551-MCR-GRJ | |
| 13236 | 344524 | Alfred Camacho | Morgan & Morgan | 7:21-cv-63559-MCR-GRJ | |
| 13237 | 344525 | Juan Campillo | Morgan & Morgan | 7:21-cv-63561-MCR-GRJ | |
| 13238 | 344527 | Robert Caroselli | Morgan & Morgan | 7:21-cv-63565-MCR-GRJ | |
| 13239 | 344528 | Andrew Carson | Morgan & Morgan | 7:21-cv-63567-MCR-GRJ | |
| 13240 | 344538 | Jon Chandler | Morgan & Morgan | 7:21-cv-63587-MCR-GRJ | |
| 13241 | 344539 | Donald Chellette | Morgan & Morgan | 7:21-cv-63589-MCR-GRJ | |
| 13242 | 344540 | Christopher Chioke | Morgan & Morgan | 7:21-cv-63591-MCR-GRJ | |
| 13243 | 344541 | Benjamin Chisolm | Morgan & Morgan | 7:21-cv-63593-MCR-GRJ | |
| 13244 | 344545 | Jude Cooke | Morgan & Morgan | 7:21-cv-63601-MCR-GRJ | |
| 13245 | 344552 | Josh Davidson | Morgan & Morgan | 7:21-cv-63614-MCR-GRJ | |
| 13246 | 344553 | Michael Debois | Morgan & Morgan | 7:21-cv-63616-MCR-GRJ | |
| 13247 | 344556 | Daniel Dishman | Morgan & Morgan | 7:21-cv-63622-MCR-GRJ | |
| 13248 | 344558 | William Dodd | Morgan & Morgan | 7:21-cv-63626-MCR-GRJ | |
| 13249 | 344560 | Kevin Drake | Morgan & Morgan | 7:21-cv-63630-MCR-GRJ | |
| 13250 | 344561 | Stephen Dubiel | Morgan & Morgan | 7:21-cv-63632-MCR-GRJ | |
| 13251 | 344564 | Brian Eubanks | Morgan & Morgan | 7:21-cv-63638-MCR-GRJ | |
| 13252 | 344565 | Dequannis Euman | Morgan & Morgan | 7:21-cv-63640-MCR-GRJ | |
| 13253 | 344567 | Brandon Fant | Morgan & Morgan | 7:21-cv-63644-MCR-GRJ | |
| 13254 | 344571 | Robert Fly | Morgan & Morgan | 7:21-cv-63652-MCR-GRJ | |
| 13255 | 344572 | Zachary Foster | Morgan & Morgan | 7:21-cv-63654-MCR-GRJ | |
| 13256 | 344573 | Ryan Foxworth | Morgan & Morgan | 7:21-cv-63656-MCR-GRJ | |
| 13257 | 344574 | Keith Franklin | Morgan & Morgan | 7:21-cv-63658-MCR-GRJ | |
| 13258 | 344576 | Zachary Franks | Morgan & Morgan | 7:21-cv-63661-MCR-GRJ | |
| 13259 | 344577 | William Franz | Morgan & Morgan | 7:21-cv-63663-MCR-GRJ | |
| 13260 | 344580 | Brian Gaffney | Morgan & Morgan | 7:21-cv-63669-MCR-GRJ | |
| 13261 | 344582 | December Garcia | Morgan & Morgan | 7:21-cv-63673-MCR-GRJ | |
| 13262 | 344583 | Vartan Garoian | Morgan & Morgan | 7:21-cv-63675-MCR-GRJ | |
| 13263 | 344587 | Michael Giles | Morgan & Morgan | 7:21-cv-63683-MCR-GRJ | |
| 13264 | 344590 | Brian Glenn | Morgan & Morgan | 7:21-cv-63689-MCR-GRJ | |
| 13265 | 344595 | Alvin Graves | Morgan & Morgan | 7:21-cv-63700-MCR-GRJ | |
| 13266 | 344596 | Cedrick Gray | Morgan & Morgan | 7:21-cv-63702-MCR-GRJ | |
| 13267 | 344597 | Major Greenrock | Morgan & Morgan | 7:21-cv-63704-MCR-GRJ | |
| 13268 | 344598 | Michael Hall | Morgan & Morgan | 7:21-cv-63706-MCR-GRJ | |
| 13269 | 344602 | Michael Hanks | Morgan & Morgan | 7:21-cv-63714-MCR-GRJ | |
| 13270 | 344603 | Malcolm Hardy | Morgan & Morgan | 7:21-cv-63716-MCR-GRJ | |
| 13271 | 344604 | Brandon Hardy | Morgan & Morgan | 7:21-cv-63718-MCR-GRJ | |
| 13272 | 344605 | Jarell Harley | Morgan & Morgan | 7:21-cv-63720-MCR-GRJ | |
| 13273 | 344611 | Russell Hawkins | Morgan & Morgan | 7:21-cv-63732-MCR-GRJ | |
| 13274 | 344612 | Tyler Hay | Morgan & Morgan | 7:21-cv-66542-MCR-GRJ | |
| 13275 | 344616 | Kurt Hinson | Morgan & Morgan | 7:21-cv-66550-MCR-GRJ | |
| 13276 | 344618 | John Hoffpauir | Morgan & Morgan | 7:21-cv-66554-MCR-GRJ | |
| 13277 | 344619 | Garnet Holifield | Morgan & Morgan | 7:21-cv-66556-MCR-GRJ | |
| 13278 | 344620 | James Holley | Morgan & Morgan | 7:21-cv-66558-MCR-GRJ | |
| 13279 | 344623 | Adam Honore | Morgan & Morgan | 7:21-cv-66565-MCR-GRJ | |
| 13280 | 344624 | Edwin Hood | Morgan & Morgan | 7:21-cv-66567-MCR-GRJ | |
| 13281 | 344626 | Andrew Hoopes | Morgan & Morgan | 7:21-cv-66571-MCR-GRJ | |
| 13282 | 344629 | Paris Howard | Morgan & Morgan | | 7:21-cv-66577-MCR-GRJ |
| 13283 | 344631 | Arthashika Hughes | Morgan & Morgan | 7:21-cv-66581-MCR-GRJ | |
| 13284 | 344633 | Adeyinka Ibrahim | Morgan & Morgan | 7:21-cv-66585-MCR-GRJ | |
| 13285 | 344635 | Jeremiah Jackson | Morgan & Morgan | 7:21-cv-66588-MCR-GRJ | |
| 13286 | 344636 | Ernest Jackson | Morgan & Morgan | 7:21-cv-66590-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13287 | 344637 | Joseph Jackson | Morgan & Morgan | 7:21-cv-66592-MCR-GRJ | |
| 13288 | 344639 | R. Jackson | Morgan & Morgan | 7:21-cv-66596-MCR-GRJ | |
| 13289 | 344640 | Peter Jacobus | Morgan & Morgan | 7:21-cv-66598-MCR-GRJ | |
| 13290 | 344641 | Gregory James | Morgan & Morgan | 7:21-cv-66600-MCR-GRJ | |
| 13291 | 344643 | Christopher Johnson | Morgan & Morgan | 7:21-cv-66604-MCR-GRJ | |
| 13292 | 344646 | Jamesha Johnson | Morgan & Morgan | 7:21-cv-66610-MCR-GRJ | |
| 13293 | 344651 | Chris Jones | Morgan & Morgan | 7:21-cv-66620-MCR-GRJ | |
| 13294 | 344653 | Gerald Jordan | Morgan & Morgan | 7:21-cv-66624-MCR-GRJ | |
| 13295 | 344654 | Peter Kay | Morgan & Morgan | 7:21-cv-66626-MCR-GRJ | |
| 13296 | 344655 | Wendell Keener | Morgan & Morgan | 7:21-cv-66628-MCR-GRJ | |
| 13297 | 344660 | William King | Morgan & Morgan | 7:21-cv-66634-MCR-GRJ | |
| 13298 | 344662 | Jerry Kingsbury | Morgan & Morgan | 7:21-cv-66636-MCR-GRJ | |
| 13299 | 344664 | Jason Knapp | Morgan & Morgan | 7:21-cv-66638-MCR-GRJ | |
| 13300 | 344668 | Stephen Kuchabsky | Morgan & Morgan | 7:21-cv-66642-MCR-GRJ | |
| 13301 | 344669 | Metissa Kuykendall | Morgan & Morgan | 7:21-cv-66643-MCR-GRJ | |
| 13302 | 344670 | John Langdon | Morgan & Morgan | 7:21-cv-66644-MCR-GRJ | |
| 13303 | 344671 | Matthew Lathrop | Morgan & Morgan | 7:21-cv-66645-MCR-GRJ | |
| 13304 | 344673 | Devin Leach | Morgan & Morgan | 7:21-cv-66647-MCR-GRJ | |
| 13305 | 344675 | Bryce Lewis | Morgan & Morgan | 7:21-cv-66649-MCR-GRJ | |
| 13306 | 344676 | Benjamin Long | Morgan & Morgan | 7:21-cv-66650-MCR-GRJ | |
| 13307 | 344677 | James Lopez | Morgan & Morgan | 7:21-cv-66651-MCR-GRJ | |
| 13308 | 344681 | Justin Luccio | Morgan & Morgan | 7:21-cv-66655-MCR-GRJ | |
| 13309 | 344682 | Daniel Maddox | Morgan & Morgan | 7:21-cv-66656-MCR-GRJ | |
| 13310 | 344683 | Gabriel Manning | Morgan & Morgan | 7:21-cv-66657-MCR-GRJ | |
| 13311 | 344684 | James Marciano | Morgan & Morgan | 7:21-cv-66658-MCR-GRJ | |
| 13312 | 344686 | Charles Marotta- Baxter | Morgan & Morgan | 7:21-cv-66660-MCR-GRJ | |
| 13313 | 344689 | Clay Mcconaughy | Morgan & Morgan | 7:21-cv-66662-MCR-GRJ | |
| 13314 | 344692 | Harry Mccoy | Morgan & Morgan | 7:21-cv-66668-MCR-GRJ | |
| 13315 | 344694 | Shakendra Mcdaniel | Morgan & Morgan | 7:21-cv-66672-MCR-GRJ | |
| 13316 | 344696 | Ryan Mcleod | Morgan & Morgan | 7:21-cv-66676-MCR-GRJ | |
| 13317 | 344697 | Steven Mcmahon | Morgan & Morgan | 7:21-cv-66678-MCR-GRJ | |
| 13318 | 344698 | Justin Mcroberts | Morgan & Morgan | 7:21-cv-66680-MCR-GRJ | |
| 13319 | 344701 | Howard Miles | Morgan & Morgan | 7:21-cv-66685-MCR-GRJ | |
| 13320 | 344703 | Jonathan Milner | Morgan & Morgan | 7:21-cv-66689-MCR-GRJ | |
| 13321 | 344704 | Joeseph Missildine | Morgan & Morgan | 7:21-cv-66691-MCR-GRJ | |
| 13322 | 344705 | Matthew Morgan | Morgan & Morgan | 7:21-cv-66693-MCR-GRJ | |
| 13323 | 344707 | Michael Morrison | Morgan & Morgan | 7:21-cv-66697-MCR-GRJ | |
| 13324 | 344709 | Thomas Moss | Morgan & Morgan | 7:21-cv-66701-MCR-GRJ | |
| 13325 | 344710 | Ronald Motas | Morgan & Morgan | 7:21-cv-66703-MCR-GRJ | |
| 13326 | 344712 | Robert Munsch | Morgan & Morgan | 7:21-cv-66707-MCR-GRJ | |
| 13327 | 344714 | Eunkang Nam | Morgan & Morgan | 7:21-cv-66711-MCR-GRJ | |
| 13328 | 344715 | Ananthathai Nantakul | Morgan & Morgan | 7:21-cv-66713-MCR-GRJ | |
| 13329 | 344716 | James Nelson | Morgan & Morgan | 7:21-cv-66715-MCR-GRJ | |
| 13330 | 344717 | Sean Oakes | Morgan & Morgan | 7:21-cv-66717-MCR-GRJ | |
| 13331 | 344719 | Cesar Olang-Lopez | Morgan & Morgan | 7:21-cv-66720-MCR-GRJ | |
| 13332 | 344720 | John Olsen | Morgan & Morgan | 7:21-cv-66722-MCR-GRJ | |
| 13333 | 344721 | Christopher Olson | Morgan & Morgan | 7:21-cv-66724-MCR-GRJ | |
| 13334 | 344723 | Joseph Orlowsky | Morgan & Morgan | 7:21-cv-66728-MCR-GRJ | |
| 13335 | 344725 | Trent Ortner | Morgan & Morgan | 7:21-cv-66732-MCR-GRJ | |
| 13336 | 344729 | Philander Owensby | Morgan & Morgan | 7:21-cv-66740-MCR-GRJ | |
| 13337 | 344731 | Abraham Payan | Morgan & Morgan | 7:21-cv-66744-MCR-GRJ | |
| 13338 | 344736 | James Perong | Morgan & Morgan | 7:21-cv-66754-MCR-GRJ | |
| 13339 | 344739 | Johnny Philogene | Morgan & Morgan | 7:21-cv-66760-MCR-GRJ | |
| 13340 | 344741 | Drake Pitmon | Morgan & Morgan | 7:21-cv-66764-MCR-GRJ | |
| 13341 | 344742 | Louis Pond | Morgan & Morgan | 7:21-cv-66766-MCR-GRJ | |
| 13342 | 344745 | Jerry Porter | Morgan & Morgan | 7:21-cv-66771-MCR-GRJ | |
| 13343 | 344746 | Jeffery Poteet | Morgan & Morgan | 7:21-cv-66773-MCR-GRJ | |
| 13344 | 344748 | Christopher Price | Morgan & Morgan | 7:21-cv-66777-MCR-GRJ | |
| 13345 | 344749 | Matthew Pridemore | Morgan & Morgan | 7:21-cv-66779-MCR-GRJ | |
| 13346 | 344750 | Matthew Pruitt | Morgan & Morgan | 7:21-cv-66781-MCR-GRJ | |
| 13347 | 344752 | Timothy Purifoy | Morgan & Morgan | 7:21-cv-66785-MCR-GRJ | |
| 13348 | 344753 | Eduardo Quitones | Morgan & Morgan | 7:17-cv-115-MCR-GRJ | |
| 13349 | 344756 | James Ray | Morgan & Morgan | 7:21-cv-66791-MCR-GRJ | |
| 13350 | 344757 | Gilberto Raya | Morgan & Morgan | 7:21-cv-66792-MCR-GRJ | |
| 13351 | 344758 | Jairo Recheverri | Morgan & Morgan | 7:21-cv-66794-MCR-GRJ | |
| 13352 | 344761 | Scott Reese | Morgan & Morgan | 7:21-cv-66800-MCR-GRJ | |
| 13353 | 344762 | Christopher Reeves | Morgan & Morgan | 7:21-cv-66802-MCR-GRJ | |
| 13354 | 344763 | Jason Rendell | Morgan & Morgan | 7:21-cv-66804-MCR-GRJ | |
| 13355 | 344766 | William Riggle | Morgan & Morgan | 7:21-cv-66810-MCR-GRJ | |
| 13356 | 344767 | George Riley | Morgan & Morgan | 7:21-cv-66812-MCR-GRJ | |
| 13357 | 344770 | Timothy Robinson | Morgan & Morgan | 7:21-cv-66817-MCR-GRJ | |
| 13358 | 344771 | Timothy Robinson | Morgan & Morgan | 7:21-cv-66819-MCR-GRJ | |
| 13359 | 344773 | Brian Rock | Morgan & Morgan | 7:21-cv-66824-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13360 | 344775 | Cesar Rodriguez | Morgan & Morgan | 7:21-cv-66828-MCR-GRJ | |
| 13361 | 344778 | Jerardo Rojas | Morgan & Morgan | 7:21-cv-66834-MCR-GRJ | |
| 13362 | 344781 | Britt Roussel | Morgan & Morgan | 7:21-cv-66840-MCR-GRJ | |
| 13363 | 344782 | Richard Ruley | Morgan & Morgan | 7:21-cv-66842-MCR-GRJ | |
| 13364 | 344785 | Robert Sellers | Morgan & Morgan | 7:21-cv-66849-MCR-GRJ | |
| 13365 | 344787 | Tucker Shields | Morgan & Morgan | 7:21-cv-66853-MCR-GRJ | |
| 13366 | 344788 | Robert Shields | Morgan & Morgan | 7:21-cv-66855-MCR-GRJ | |
| 13367 | 344789 | Roy Shockley | Morgan & Morgan | 7:21-cv-66857-MCR-GRJ | |
| 13368 | 344790 | Michael Sims | Morgan & Morgan | 7:21-cv-66860-MCR-GRJ | |
| 13369 | 344793 | Jason Smith | Morgan & Morgan | 7:21-cv-66866-MCR-GRJ | |
| 13370 | 344794 | Matthew Smith | Morgan & Morgan | 7:21-cv-66868-MCR-GRJ | |
| 13371 | 344796 | Veston Smith | Morgan & Morgan | 7:21-cv-66872-MCR-GRJ | |
| 13372 | 344801 | Anthony R. Stahmer | Morgan & Morgan | 7:21-cv-67117-MCR-GRJ | |
| 13373 | 344804 | Lorraine Sterling | Morgan & Morgan | 7:21-cv-66887-MCR-GRJ | |
| 13374 | 344805 | Timothy Stevens | Morgan & Morgan | 7:21-cv-66889-MCR-GRJ | |
| 13375 | 344808 | Joseph Tabb | Morgan & Morgan | 7:21-cv-66896-MCR-GRJ | |
| 13376 | 344809 | Mack Tabor | Morgan & Morgan | 7:21-cv-66898-MCR-GRJ | |
| 13377 | 344810 | Nicholas Tayon | Morgan & Morgan | 7:21-cv-66900-MCR-GRJ | |
| 13378 | 344811 | Antonio Thomas | Morgan & Morgan | 7:21-cv-66902-MCR-GRJ | |
| 13379 | 344812 | Lemuel Thornton | Morgan & Morgan | 7:21-cv-66904-MCR-GRJ | |
| 13380 | 344814 | Jerry Tolbert | Morgan & Morgan | 7:21-cv-66908-MCR-GRJ | |
| 13381 | 344815 | Luis Toledo | Morgan & Morgan | 7:21-cv-66910-MCR-GRJ | |
| 13382 | 344816 | Curtis Tolleson | Morgan & Morgan | 7:21-cv-66912-MCR-GRJ | |
| 13383 | 344818 | Todd Troiani | Morgan & Morgan | 7:21-cv-66916-MCR-GRJ | |
| 13384 | 344821 | Jeronald Tuell | Morgan & Morgan | 7:21-cv-66923-MCR-GRJ | |
| 13385 | 344823 | Hailey Umpierre | Morgan & Morgan | 7:21-cv-66927-MCR-GRJ | |
| 13386 | 344824 | Ralph Vazquez | Morgan & Morgan | 7:21-cv-66929-MCR-GRJ | |
| 13387 | 344825 | Nicholas Ventus | Morgan & Morgan | 7:21-cv-66931-MCR-GRJ | |
| 13388 | 344828 | Adam Wahineokai | Morgan & Morgan | 7:21-cv-66937-MCR-GRJ | |
| 13389 | 344829 | Brian Waldner | Morgan & Morgan | 7:21-cv-66940-MCR-GRJ | |
| 13390 | 344830 | Trevor Webb | Morgan & Morgan | 7:21-cv-66942-MCR-GRJ | |
| 13391 | 344831 | Brandon Wedding | Morgan & Morgan | 7:21-cv-66944-MCR-GRJ | |
| 13392 | 344832 | Christopher Welch | Morgan & Morgan | 7:21-cv-66946-MCR-GRJ | |
| 13393 | 344835 | Jai Whatley | Morgan & Morgan | 7:21-cv-66950-MCR-GRJ | |
| 13394 | 344838 | Dennis Whitker | Morgan & Morgan | 7:21-cv-66955-MCR-GRJ | |
| 13395 | 344839 | William Wiggins | Morgan & Morgan | 7:21-cv-66957-MCR-GRJ | |
| 13396 | 344840 | Paul Wilcock | Morgan & Morgan | 7:21-cv-66959-MCR-GRJ | |
| 13397 | 344841 | Jonathan Wilder | Morgan & Morgan | 7:21-cv-66961-MCR-GRJ | |
| 13398 | 344843 | Jennifer Wilks-Muniz | Morgan & Morgan | 7:21-cv-66965-MCR-GRJ | |
| 13399 | 344845 | Billy Williams | Morgan & Morgan | 7:21-cv-66969-MCR-GRJ | |
| 13400 | 344846 | Vandem Williams | Morgan & Morgan | 7:21-cv-66971-MCR-GRJ | |
| 13401 | 344847 | John Wills | Morgan & Morgan | 7:21-cv-66973-MCR-GRJ | |
| 13402 | 344849 | Jerry Wimes | Morgan & Morgan | 7:21-cv-66977-MCR-GRJ | |
| 13403 | 344850 | James Winterbottom | Morgan & Morgan | 7:21-cv-66979-MCR-GRJ | |
| 13404 | 344852 | Jason Young | Morgan & Morgan | 7:21-cv-66982-MCR-GRJ | |
| 13405 | 344853 | Jerry A Young | Morgan & Morgan | 7:21-cv-66985-MCR-GRJ | |
| 13406 | 344854 | Jason Young | Morgan & Morgan | 7:21-cv-66987-MCR-GRJ | |
| 13407 | 356454 | Joel Polatty | Morgan & Morgan | | 3:22-cv-01553-MCR-GRJ |
| 13408 | 356831 | Sarah Porter | Morgan & Morgan | | 3:22-cv-01980-MCR-GRJ |
| 13409 | 356954 | Kevin Chaban | Morgan & Morgan | | 3:22-cv-02010-MCR-GRJ |
| 13410 | 357037 | Michael Ulrich | Morgan & Morgan | | 3:22-cv-02050-MCR-GRJ |
| 13411 | 128647 | Milton Betton | Morris Bart, LLC | 8:20-cv-34165-MCR-GRJ | |
| 13412 | 128651 | Terry Veillon | Morris Bart, LLC | 8:20-cv-34176-MCR-GRJ | |
| 13413 | 128658 | Rialton Dixon | Morris Bart, LLC | | 8:20-cv-34198-MCR-GRJ |
| 13414 | 128660 | Myron Hall | Morris Bart, LLC | 8:20-cv-34204-MCR-GRJ | |
| 13415 | 128661 | Abel Jacob | Morris Bart, LLC | 8:20-cv-34207-MCR-GRJ | |
| 13416 | 128669 | Ronald Rodas | Morris Bart, LLC | 8:20-cv-34230-MCR-GRJ | |
| 13417 | 128681 | Brandon Accardo | Morris Bart, LLC | | 8:20-cv-34254-MCR-GRJ |
| 13418 | 128687 | Jerald Holmes | Morris Bart, LLC | 8:20-cv-34264-MCR-GRJ | |
| 13419 | 128704 | Carvaous Mason | Morris Bart, LLC | 8:20-cv-34299-MCR-GRJ | |
| 13420 | 128708 | Amber Mason | Morris Bart, LLC | 8:20-cv-34307-MCR-GRJ | |
| 13421 | 128713 | Don Mecastle | Morris Bart, LLC | 8:20-cv-34317-MCR-GRJ | |
| 13422 | 128715 | Roderick Freeman | Morris Bart, LLC | 8:20-cv-34321-MCR-GRJ | |
| 13423 | 128716 | Joseph Fairchild | Morris Bart, LLC | 8:20-cv-34323-MCR-GRJ | |
| 13424 | 128717 | Bradley Miller | Morris Bart, LLC | 8:20-cv-34325-MCR-GRJ | |
| 13425 | 128718 | Dana Hernandez | Morris Bart, LLC | 8:20-cv-34327-MCR-GRJ | |
| 13426 | 128733 | David Dayberry | Morris Bart, LLC | 8:20-cv-34356-MCR-GRJ | |
| 13427 | 128757 | Huey Touchet | Morris Bart, LLC | | 8:20-cv-34405-MCR-GRJ |
| 13428 | 128760 | Dwayne Phillips | Morris Bart, LLC | | 8:20-cv-34411-MCR-GRJ |
| 13429 | 128764 | Jennifer Blakeslee | Morris Bart, LLC | 8:20-cv-34419-MCR-GRJ | |
| 13430 | 128767 | Myles Page | Morris Bart, LLC | 8:20-cv-34426-MCR-GRJ | |
| 13431 | 128770 | Quinton Haynes | Morris Bart, LLC | 8:20-cv-34432-MCR-GRJ | |
| 13432 | 128772 | Mabon Williford | Morris Bart, LLC | 8:20-cv-34436-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13433 | 128803 | Robert Copeland | Morris Bart, LLC | 8:20-cv-34511-MCR-GRJ | |
| 13434 | 128808 | Sean Bullard | Morris Bart, LLC | 8:20-cv-34521-MCR-GRJ | |
| 13435 | 128811 | Walter Miller | Morris Bart, LLC | 8:20-cv-34526-MCR-GRJ | |
| 13436 | 128820 | Joseph Longo | Morris Bart, LLC | 8:20-cv-34461-MCR-GRJ | |
| 13437 | 128824 | Daniel Foy | Morris Bart, LLC | 8:20-cv-34474-MCR-GRJ | |
| 13438 | 128825 | Victor Lake | Morris Bart, LLC | 8:20-cv-34477-MCR-GRJ | |
| 13439 | 128826 | Ciji Stroud | Morris Bart, LLC | 8:20-cv-34481-MCR-GRJ | |
| 13440 | 128829 | Chelsea Brooks | Morris Bart, LLC | 8:20-cv-34491-MCR-GRJ | |
| 13441 | 128842 | Allen Campbell | Morris Bart, LLC | 8:20-cv-34520-MCR-GRJ | |
| 13442 | 128854 | Steven Barczak | Morris Bart, LLC | 8:20-cv-34552-MCR-GRJ | |
| 13443 | 128860 | Lacey Byrd | Morris Bart, LLC | 8:20-cv-34570-MCR-GRJ | |
| 13444 | 128861 | Albert Chasse | Morris Bart, LLC | 8:20-cv-34572-MCR-GRJ | |
| 13445 | 128862 | Cody Hardin | Morris Bart, LLC | 8:20-cv-34575-MCR-GRJ | |
| 13446 | 128866 | Dalvin Sparrow | Morris Bart, LLC | 8:20-cv-34587-MCR-GRJ | |
| 13447 | 128875 | Bradley Daniels | Morris Bart, LLC | 8:20-cv-34619-MCR-GRJ | |
| 13448 | 128878 | Jsaykel Jones | Morris Bart, LLC | 8:20-cv-34631-MCR-GRJ | |
| 13449 | 128886 | Diana Hartman | Morris Bart, LLC | 8:20-cv-34663-MCR-GRJ | |
| 13450 | 128887 | Jamie Brunson | Morris Bart, LLC | 8:20-cv-34667-MCR-GRJ | |
| 13451 | 128889 | Thako Davidson | Morris Bart, LLC | | 8:20-cv-34675-MCR-GRJ |
| 13452 | 128900 | Christopher Pelfrey | Morris Bart, LLC | 8:20-cv-34720-MCR-GRJ | |
| 13453 | 128906 | Herbert Johnson | Morris Bart, LLC | 8:20-cv-34741-MCR-GRJ | |
| 13454 | 128907 | Telvin Johnson | Morris Bart, LLC | 8:20-cv-34745-MCR-GRJ | |
| 13455 | 128910 | Anthony Lebouef | Morris Bart, LLC | 8:20-cv-34756-MCR-GRJ | |
| 13456 | 128914 | Mark Birden | Morris Bart, LLC | | 8:20-cv-34774-MCR-GRJ |
| 13457 | 128925 | Chancellor Wollaston | Morris Bart, LLC | 8:20-cv-34826-MCR-GRJ | |
| 13458 | 128926 | Solinsky Mitchell | Morris Bart, LLC | 8:20-cv-34830-MCR-GRJ | |
| 13459 | 128946 | Eugene Dufrene | Morris Bart, LLC | 8:20-cv-34908-MCR-GRJ | |
| 13460 | 128947 | Tyrone Carr | Morris Bart, LLC | | 8:20-cv-34912-MCR-GRJ |
| 13461 | 128948 | Joshua Johnston | Morris Bart, LLC | 8:20-cv-34917-MCR-GRJ | |
| 13462 | 128952 | Patrick Farrell | Morris Bart, LLC | 8:20-cv-34933-MCR-GRJ | |
| 13463 | 128967 | Matthew Leeth | Morris Bart, LLC | 8:20-cv-34993-MCR-GRJ | |
| 13464 | 128974 | Roy Rigsby | Morris Bart, LLC | 8:20-cv-35028-MCR-GRJ | |
| 13465 | 128975 | Angus Moree | Morris Bart, LLC | | 8:20-cv-35033-MCR-GRJ |
| 13466 | 128980 | Shane Dyer | Morris Bart, LLC | 8:20-cv-35060-MCR-GRJ | |
| 13467 | 129005 | Roy Bennett | Morris Bart, LLC | 8:20-cv-35189-MCR-GRJ | |
| 13468 | 129012 | Joshua Crowe | Morris Bart, LLC | 8:20-cv-35234-MCR-GRJ | |
| 13469 | 129013 | James Tomlin | Morris Bart, LLC | 8:20-cv-35240-MCR-GRJ | |
| 13470 | 129014 | Whitney Scott-Davis | Morris Bart, LLC | 8:20-cv-35246-MCR-GRJ | |
| 13471 | 129022 | Marcus Wieck | Morris Bart, LLC | 8:20-cv-35297-MCR-GRJ | |
| 13472 | 129027 | Joshua Clark | Morris Bart, LLC | 8:20-cv-35322-MCR-GRJ | |
| 13473 | 129031 | Juan Hidalgo | Morris Bart, LLC | 8:20-cv-35345-MCR-GRJ | |
| 13474 | 129043 | Keith Gautreaux | Morris Bart, LLC | 8:20-cv-35405-MCR-GRJ | |
| 13475 | 129061 | Galen Joseph | Morris Bart, LLC | 8:20-cv-35503-MCR-GRJ | |
| 13476 | 129065 | Everett Nelson | Morris Bart, LLC | 8:20-cv-35524-MCR-GRJ | |
| 13477 | 129079 | Matthew Marks | Morris Bart, LLC | | 8:20-cv-35599-MCR-GRJ |
| 13478 | 129080 | Jeremy Chapman | Morris Bart, LLC | 8:20-cv-35604-MCR-GRJ | |
| 13479 | 129094 | SI Craft | Morris Bart, LLC | 8:20-cv-35680-MCR-GRJ | |
| 13480 | 129096 | Anfernee Clayton | Morris Bart, LLC | 8:20-cv-35690-MCR-GRJ | |
| 13481 | 129105 | Bryan Ritter | Morris Bart, LLC | 8:20-cv-35730-MCR-GRJ | |
| 13482 | 129108 | John Fonte | Morris Bart, LLC | 8:20-cv-35739-MCR-GRJ | |
| 13483 | 129111 | Tiffany Oliver | Morris Bart, LLC | 8:20-cv-35749-MCR-GRJ | |
| 13484 | 129125 | Ricardo Pinzon | Morris Bart, LLC | 8:20-cv-34621-MCR-GRJ | |
| 13485 | 129127 | Norma Groce | Morris Bart, LLC | 8:20-cv-34629-MCR-GRJ | |
| 13486 | 129129 | Montral Ferguson | Morris Bart, LLC | | 8:20-cv-34637-MCR-GRJ |
| 13487 | 129131 | John Albert | Morris Bart, LLC | 8:20-cv-34645-MCR-GRJ | |
| 13488 | 129139 | Christopher Golden | Morris Bart, LLC | 8:20-cv-34677-MCR-GRJ | |
| 13489 | 129153 | Mike Myers | Morris Bart, LLC | | 8:20-cv-34731-MCR-GRJ |
| 13490 | 129157 | Rene' Surgi | Morris Bart, LLC | 8:20-cv-34742-MCR-GRJ | |
| 13491 | 129160 | Jeremy Wilder | Morris Bart, LLC | 8:20-cv-34755-MCR-GRJ | |
| 13492 | 129161 | Denutrice Murray | Morris Bart, LLC | 8:20-cv-34759-MCR-GRJ | |
| 13493 | 129172 | Derrell Derouen | Morris Bart, LLC | 8:20-cv-34809-MCR-GRJ | |
| 13494 | 129173 | Wayne Pollar | Morris Bart, LLC | 8:20-cv-34813-MCR-GRJ | |
| 13495 | 129198 | Joe Jones | Morris Bart, LLC | 8:20-cv-34909-MCR-GRJ | |
| 13496 | 129202 | Brandon Blackmore | Morris Bart, LLC | | 8:20-cv-34926-MCR-GRJ |
| 13497 | 129216 | Joseph Currier | Morris Bart, LLC | 8:20-cv-34975-MCR-GRJ | |
| 13498 | 129228 | Warren Jones | Morris Bart, LLC | 8:20-cv-35029-MCR-GRJ | |
| 13499 | 129241 | Charlie Douglas | Morris Bart, LLC | 8:20-cv-35095-MCR-GRJ | |
| 13500 | 129245 | Tasha Juneau | Morris Bart, LLC | 8:20-cv-35115-MCR-GRJ | |
| 13501 | 129248 | Eric Forest | Morris Bart, LLC | 8:20-cv-35128-MCR-GRJ | |
| 13502 | 129250 | Albert Robinson | Morris Bart, LLC | 8:20-cv-35140-MCR-GRJ | |
| 13503 | 129251 | Henry Ward | Morris Bart, LLC | | 8:20-cv-35144-MCR-GRJ |
| 13504 | 129257 | Eric Leddick | Morris Bart, LLC | 8:20-cv-35173-MCR-GRJ | |
| 13505 | 129259 | George Lefort | Morris Bart, LLC | 8:20-cv-35184-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13506 | 129260 | Freddie Cook | Morris Bart, LLC | 8:20-cv-35190-MCR-GRJ | |
| 13507 | 129267 | Lonnie Lavalais | Morris Bart, LLC | 8:20-cv-35232-MCR-GRJ | |
| 13508 | 129271 | Brandon Cruz | Morris Bart, LLC | 8:20-cv-35256-MCR-GRJ | |
| 13509 | 129272 | Latanya Billingslea | Morris Bart, LLC | 8:20-cv-35262-MCR-GRJ | |
| 13510 | 129274 | Zachary Humphries | Morris Bart, LLC | 8:20-cv-35276-MCR-GRJ | |
| 13511 | 129275 | Travis Becnel | Morris Bart, LLC | 8:20-cv-35282-MCR-GRJ | |
| 13512 | 129278 | Amanda Todd | Morris Bart, LLC | 8:20-cv-35299-MCR-GRJ | |
| 13513 | 129281 | Jasmine Strickland | Morris Bart, LLC | 8:20-cv-35315-MCR-GRJ | |
| 13514 | 129286 | Larry Bennett | Morris Bart, LLC | | 8:20-cv-35341-MCR-GRJ |
| 13515 | 129287 | Jonathan George | Morris Bart, LLC | 8:20-cv-35346-MCR-GRJ | |
| 13516 | 129310 | Robert Kemp | Morris Bart, LLC | 8:20-cv-35461-MCR-GRJ | |
| 13517 | 129313 | Brian Herrington | Morris Bart, LLC | 8:20-cv-35477-MCR-GRJ | |
| 13518 | 129324 | Victor Mobley | Morris Bart, LLC | 8:20-cv-35553-MCR-GRJ | |
| 13519 | 129333 | Evan Magallanes | Morris Bart, LLC | 8:20-cv-35580-MCR-GRJ | |
| 13520 | 129339 | Daryl Hamby | Morris Bart, LLC | | 8:20-cv-35611-MCR-GRJ |
| 13521 | 129356 | Lester Wheeler | Morris Bart, LLC | 8:20-cv-35609-MCR-GRJ | |
| 13522 | 129377 | Jared Young | Morris Bart, LLC | 8:20-cv-35770-MCR-GRJ | |
| 13523 | 129378 | Kyle Andrus | Morris Bart, LLC | 8:20-cv-35772-MCR-GRJ | |
| 13524 | 129380 | Alex Miller | Morris Bart, LLC | | 8:20-cv-35777-MCR-GRJ |
| 13525 | 129389 | Gregory Rachal | Morris Bart, LLC | 8:20-cv-35792-MCR-GRJ | |
| 13526 | 129393 | Shawn Bourque | Morris Bart, LLC | 8:20-cv-35800-MCR-GRJ | |
| 13527 | 129397 | Hugh Keating | Morris Bart, LLC | 8:20-cv-35806-MCR-GRJ | |
| 13528 | 129408 | Justin Jeffers | Morris Bart, LLC | | 8:20-cv-35817-MCR-GRJ |
| 13529 | 129415 | Timmie Kinsey | Morris Bart, LLC | 8:20-cv-35824-MCR-GRJ | |
| 13530 | 129416 | Germaine Lott | Morris Bart, LLC | | 8:20-cv-35825-MCR-GRJ |
| 13531 | 129417 | Damien Muse | Morris Bart, LLC | | 8:20-cv-35826-MCR-GRJ |
| 13532 | 129420 | Jeremy Woods | Morris Bart, LLC | 8:20-cv-35829-MCR-GRJ | |
| 13533 | 129423 | Brook Edwards | Morris Bart, LLC | 8:20-cv-35008-MCR-GRJ | |
| 13534 | 129429 | Jared Braggs | Morris Bart, LLC | 8:20-cv-35036-MCR-GRJ | |
| 13535 | 129430 | Scott Rogers | Morris Bart, LLC | 8:20-cv-35041-MCR-GRJ | |
| 13536 | 129438 | Stephanie Luss | Morris Bart, LLC | | 8:20-cv-35077-MCR-GRJ |
| 13537 | 129450 | Christopher Miller | Morris Bart, LLC | 8:20-cv-35130-MCR-GRJ | |
| 13538 | 129451 | David Colley | Morris Bart, LLC | | 8:20-cv-35135-MCR-GRJ |
| 13539 | 129455 | Timothy Sims | Morris Bart, LLC | 8:20-cv-35152-MCR-GRJ | |
| 13540 | 129465 | Vonkeith Jackson | Morris Bart, LLC | | 8:20-cv-35204-MCR-GRJ |
| 13541 | 129471 | Sedric Ashley | Morris Bart, LLC | | 8:20-cv-35235-MCR-GRJ |
| 13542 | 129480 | Mervin Brochard | Morris Bart, LLC | | 8:20-cv-35286-MCR-GRJ |
| 13543 | 129497 | Londell Grayson | Morris Bart, LLC | 8:20-cv-35368-MCR-GRJ | |
| 13544 | 129498 | David Hicks | Morris Bart, LLC | 8:20-cv-35373-MCR-GRJ | |
| 13545 | 129505 | Randall Fournier | Morris Bart, LLC | 8:20-cv-35402-MCR-GRJ | |
| 13546 | 129510 | Conner Burton | Morris Bart, LLC | 8:20-cv-35425-MCR-GRJ | |
| 13547 | 129513 | Alex Vige | Morris Bart, LLC | 8:20-cv-35441-MCR-GRJ | |
| 13548 | 129521 | Theo Anderson | Morris Bart, LLC | 8:20-cv-35478-MCR-GRJ | |
| 13549 | 129526 | Bryant Davidson | Morris Bart, LLC | 8:20-cv-35501-MCR-GRJ | |
| 13550 | 129528 | Kevin Peters | Morris Bart, LLC | 8:20-cv-35511-MCR-GRJ | |
| 13551 | 129529 | Alfred Schneider | Morris Bart, LLC | 8:20-cv-35515-MCR-GRJ | |
| 13552 | 129532 | Celestine Carter | Morris Bart, LLC | 8:20-cv-35530-MCR-GRJ | |
| 13553 | 129549 | Roy Lowman | Morris Bart, LLC | 8:20-cv-35612-MCR-GRJ | |
| 13554 | 129552 | James Smith | Morris Bart, LLC | 8:20-cv-35626-MCR-GRJ | |
| 13555 | 129555 | Matthew Fisher | Morris Bart, LLC | 8:20-cv-35640-MCR-GRJ | |
| 13556 | 129558 | Joshue Riley | Morris Bart, LLC | | 8:20-cv-35654-MCR-GRJ |
| 13557 | 129560 | Daniel Reardon | Morris Bart, LLC | | 8:20-cv-35665-MCR-GRJ |
| 13558 | 224096 | Jason Mcnulty | Morris Bart, LLC | | 7:21-cv-05186-MCR-GRJ |
| 13559 | 224100 | Eric Chavarria | Morris Bart, LLC | 7:21-cv-05190-MCR-GRJ | |
| 13560 | 224104 | Jason Smith | Morris Bart, LLC | | 7:21-cv-05194-MCR-GRJ |
| 13561 | 224106 | Darius Credit | Morris Bart, LLC | 7:21-cv-05196-MCR-GRJ | |
| 13562 | 224113 | Cory Bono | Morris Bart, LLC | 7:21-cv-05203-MCR-GRJ | |
| 13563 | 224119 | Robert Linton | Morris Bart, LLC | 7:21-cv-05209-MCR-GRJ | |
| 13564 | 238453 | Acie Rainwater | Morris Bart, LLC | 7:21-cv-05221-MCR-GRJ | |
| 13565 | 259921 | Kenneth Ethridge | Morris Bart, LLC | | 7:21-cv-05232-MCR-GRJ |
| 13566 | 259923 | Kennery Foster | Morris Bart, LLC | | 7:21-cv-05234-MCR-GRJ |
| 13567 | 259930 | Norman Norfleet | Morris Bart, LLC | 7:21-cv-05241-MCR-GRJ | |
| 13568 | 263242 | Alexander Reid | Morris Bart, LLC | | 7:21-cv-05253-MCR-GRJ |
| 13569 | 269713 | Jordan Robertson | Morris Bart, LLC | 7:21-cv-05261-MCR-GRJ | |
| 13570 | 269714 | Cortez James | Morris Bart, LLC | 7:21-cv-05262-MCR-GRJ | |
| 13571 | 269724 | Christopher Lambert | Morris Bart, LLC | 7:21-cv-05272-MCR-GRJ | |
| 13572 | 269726 | Cyntrel Clay | Morris Bart, LLC | 7:21-cv-05274-MCR-GRJ | |
| 13573 | 273704 | Laquita Delmore | Morris Bart, LLC | 7:21-cv-05282-MCR-GRJ | |
| 13574 | 273706 | Ryant Price | Morris Bart, LLC | 7:21-cv-05284-MCR-GRJ | |
| 13575 | 307913 | Michael Johnson | Morris Bart, LLC | 7:21-cv-26140-MCR-GRJ | |
| 13576 | 317391 | Kevin Gautreaux | Morris Bart, LLC | | 7:21-cv-29862-MCR-GRJ |
| 13577 | 320861 | Matthew Reynolds | Morris Bart, LLC | 7:21-cv-36784-MCR-GRJ | |
| 13578 | 320866 | Fernando Mendoza | Morris Bart, LLC | 7:21-cv-36789-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13579 | 320869 | Joseph Barnaba | Morris Bart, LLC | 7:21-cv-36792-MCR-GRJ | |
| 13580 | 320870 | Joshua Peters | Morris Bart, LLC | | 7:21-cv-36793-MCR-GRJ |
| 13581 | 320872 | Karen Howard | Morris Bart, LLC | 7:21-cv-36795-MCR-GRJ | |
| 13582 | 320877 | Brayden Reynolds | Morris Bart, LLC | 7:21-cv-36799-MCR-GRJ | |
| 13583 | 320878 | Nickolas Holliday | Morris Bart, LLC | | 7:21-cv-36800-MCR-GRJ |
| 13584 | 329169 | William Snead | Morris Bart, LLC | 7:21-cv-47936-MCR-GRJ | |
| 13585 | 329170 | Paul Cox | Morris Bart, LLC | | 7:21-cv-43284-MCR-GRJ |
| 13586 | 329172 | James Stephens | Morris Bart, LLC | 7:21-cv-43288-MCR-GRJ | |
| 13587 | 329179 | Rion Gines | Morris Bart, LLC | 7:21-cv-43302-MCR-GRJ | |
| 13588 | 51138 | Leona Brown | Mostyn Law | 7:20-cv-39296-MCR-GRJ | |
| 13589 | 51173 | Horace Roach | Mostyn Law | 7:20-cv-93618-MCR-GRJ | |
| 13590 | 51176 | Milo Rogers | Mostyn Law | 7:20-cv-93631-MCR-GRJ | |
| 13591 | 51209 | Terry Jones | Mostyn Law | 7:20-cv-93792-MCR-GRJ | |
| 13592 | 51225 | Sherwood Boatwright | Mostyn Law | 7:20-cv-93865-MCR-GRJ | |
| 13593 | 51228 | James Messina | Mostyn Law | 7:20-cv-93879-MCR-GRJ | |
| 13594 | 51241 | Nathan Howard | Mostyn Law | 7:20-cv-93941-MCR-GRJ | |
| 13595 | 51256 | James Call | Mostyn Law | 7:20-cv-94007-MCR-GRJ | |
| 13596 | 51258 | Gilberto Sosa | Mostyn Law | 7:20-cv-94017-MCR-GRJ | |
| 13597 | 51302 | Todd Coulson | Mostyn Law | 7:20-cv-94624-MCR-GRJ | |
| 13598 | 51337 | Terrell Lee | Mostyn Law | 7:20-cv-94725-MCR-GRJ | |
| 13599 | 51344 | Randy Reaves | Mostyn Law | 7:20-cv-94740-MCR-GRJ | |
| 13600 | 51378 | Travis Johnson | Mostyn Law | 7:20-cv-94796-MCR-GRJ | |
| 13601 | 51403 | Breford King | Mostyn Law | 7:20-cv-94863-MCR-GRJ | |
| 13602 | 51425 | Corey Jenkins | Mostyn Law | 7:20-cv-94919-MCR-GRJ | |
| 13603 | 51457 | Tabatha Whitfield | Mostyn Law | 7:20-cv-95009-MCR-GRJ | |
| 13604 | 51497 | Donald Packer | Mostyn Law | 7:20-cv-95141-MCR-GRJ | |
| 13605 | 51510 | Fredrick Shelton | Mostyn Law | 7:20-cv-95204-MCR-GRJ | |
| 13606 | 51521 | William Harding | Mostyn Law | 7:20-cv-95257-MCR-GRJ | |
| 13607 | 51571 | Jonathan Keim | Mostyn Law | 7:20-cv-95507-MCR-GRJ | |
| 13608 | 51591 | Nichole Tryba | Mostyn Law | 7:20-cv-95605-MCR-GRJ | |
| 13609 | 51608 | Theresa Jenkins | Mostyn Law | 7:20-cv-95684-MCR-GRJ | |
| 13610 | 51643 | Matt Barron | Mostyn Law | 7:20-cv-95876-MCR-GRJ | |
| 13611 | 51649 | William Lanasa | Mostyn Law | 7:20-cv-95902-MCR-GRJ | |
| 13612 | 51652 | Joel Sigala | Mostyn Law | 7:20-cv-05103-MCR-GRJ | |
| 13613 | 51653 | Cedric Minor | Mostyn Law | 7:20-cv-95916-MCR-GRJ | |
| 13614 | 51669 | Kelvin Scott | Mostyn Law | 7:20-cv-95990-MCR-GRJ | |
| 13615 | 51685 | Samika Jones | Mostyn Law | 7:20-cv-96072-MCR-GRJ | |
| 13616 | 51695 | Beverly Mcfadden | Mostyn Law | 7:20-cv-96121-MCR-GRJ | |
| 13617 | 51702 | Treavis Sullivan | Mostyn Law | 7:20-cv-96154-MCR-GRJ | |
| 13618 | 51710 | Christopher Deese | Mostyn Law | 7:20-cv-96185-MCR-GRJ | |
| 13619 | 51721 | Sherwin Williams | Mostyn Law | 7:20-cv-96218-MCR-GRJ | |
| 13620 | 51722 | Derrick Gordon | Mostyn Law | 7:20-cv-96221-MCR-GRJ | |
| 13621 | 51727 | Dwayne Brown | Mostyn Law | 7:20-cv-96289-MCR-GRJ | |
| 13622 | 51731 | Hector Gajardo | Mostyn Law | 7:20-cv-96297-MCR-GRJ | |
| 13623 | 51733 | Jeremy Fletcher | Mostyn Law | 7:20-cv-96301-MCR-GRJ | |
| 13624 | 51775 | Brad Fraley | Mostyn Law | 7:20-cv-96386-MCR-GRJ | |
| 13625 | 51782 | Seth Ammerman | Mostyn Law | 7:20-cv-96400-MCR-GRJ | |
| 13626 | 51788 | Scott Hartley | Mostyn Law | 7:20-cv-96413-MCR-GRJ | |
| 13627 | 51808 | Kenny Proctor | Mostyn Law | 7:20-cv-96456-MCR-GRJ | |
| 13628 | 51810 | Michael Knop | Mostyn Law | 7:20-cv-96463-MCR-GRJ | |
| 13629 | 51811 | Amanda Chase | Mostyn Law | 7:20-cv-96466-MCR-GRJ | |
| 13630 | 51815 | Jerome Bennett | Mostyn Law | 7:20-cv-96471-MCR-GRJ | |
| 13631 | 51825 | Gilberto Sosa Ramos | Mostyn Law | 7:20-cv-96492-MCR-GRJ | |
| 13632 | 51830 | Donald Dice | Mostyn Law | 7:20-cv-96498-MCR-GRJ | |
| 13633 | 51844 | Robert Kaye | Mostyn Law | 7:20-cv-96521-MCR-GRJ | |
| 13634 | 51848 | Justin Wilson | Mostyn Law | 7:20-cv-96529-MCR-GRJ | |
| 13635 | 51868 | Chad Timbs | Mostyn Law | 7:20-cv-96571-MCR-GRJ | |
| 13636 | 51882 | Kevin Mauga | Mostyn Law | 7:20-cv-96603-MCR-GRJ | |
| 13637 | 51896 | Porche Hatten | Mostyn Law | 7:20-cv-96654-MCR-GRJ | |
| 13638 | 51911 | Steven Taplin | Mostyn Law | 7:20-cv-96718-MCR-GRJ | |
| 13639 | 51917 | Robert Lewis | Mostyn Law | 7:20-cv-96742-MCR-GRJ | |
| 13640 | 51934 | Dwayne Wade | Mostyn Law | 7:20-cv-96812-MCR-GRJ | |
| 13641 | 51947 | Thad Brensing | Mostyn Law | 7:20-cv-96868-MCR-GRJ | |
| 13642 | 51960 | Allan Smith | Mostyn Law | 7:20-cv-96921-MCR-GRJ | |
| 13643 | 51964 | Andrew Latchison | Mostyn Law | 7:20-cv-96938-MCR-GRJ | |
| 13644 | 51965 | Michael Ruff | Mostyn Law | 7:20-cv-96942-MCR-GRJ | |
| 13645 | 51967 | Jesse Carrasco | Mostyn Law | 7:20-cv-96951-MCR-GRJ | |
| 13646 | 51968 | James Betsill | Mostyn Law | 7:20-cv-96955-MCR-GRJ | |
| 13647 | 51988 | Joel Beckwith | Mostyn Law | 7:20-cv-96459-MCR-GRJ | |
| 13648 | 51992 | Robert Perry | Mostyn Law | 7:20-cv-96470-MCR-GRJ | |
| 13649 | 51997 | Vincent Ferro | Mostyn Law | 7:20-cv-96480-MCR-GRJ | |
| 13650 | 52004 | Sarah Snedden | Mostyn Law | 7:20-cv-96493-MCR-GRJ | |
| 13651 | 52007 | Ray Williams | Mostyn Law | 7:20-cv-96499-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13652 | 52010 | Christopher Outwater | Mostyn Law | 7:20-cv-86505-MCR-GRJ | |
| 13653 | 52012 | Terra Mcginn | Mostyn Law | 7:20-cv-42843-MCR-GRJ | |
| 13654 | 52026 | Willie Holloway | Mostyn Law | 7:20-cv-86534-MCR-GRJ | |
| 13655 | 52042 | Dean Vann | Mostyn Law | 7:20-cv-86562-MCR-GRJ | |
| 13656 | 52055 | Darrell Marsh | Mostyn Law | 7:20-cv-86587-MCR-GRJ | |
| 13657 | 52059 | Adrian Miramontes | Mostyn Law | 7:20-cv-86597-MCR-GRJ | |
| 13658 | 52069 | Chad Bryant | Mostyn Law | 7:20-cv-86630-MCR-GRJ | |
| 13659 | 52077 | Robert Ward | Mostyn Law | 7:20-cv-86659-MCR-GRJ | |
| 13660 | 52078 | Joseph Mandel | Mostyn Law | 7:20-cv-86663-MCR-GRJ | |
| 13661 | 52080 | Nicholas Bradley | Mostyn Law | 7:20-cv-86670-MCR-GRJ | |
| 13662 | 52083 | Rinson Stevenson | Mostyn Law | 7:20-cv-86682-MCR-GRJ | |
| 13663 | 52100 | James Mcquaid | Mostyn Law | | 7:20-cv-86743-MCR-GRJ |
| 13664 | 52107 | Michelle Saddlemire | Mostyn Law | 7:20-cv-86768-MCR-GRJ | |
| 13665 | 52123 | Brandon Bullock | Mostyn Law | 7:20-cv-05107-MCR-GRJ | |
| 13666 | 52131 | Dandre Morris | Mostyn Law | 7:20-cv-86851-MCR-GRJ | |
| 13667 | 52140 | Cecil Spangler | Mostyn Law | 7:20-cv-86885-MCR-GRJ | |
| 13668 | 52144 | Benjamin Gamache | Mostyn Law | 7:20-cv-86900-MCR-GRJ | |
| 13669 | 52147 | Adam Cohea | Mostyn Law | 7:20-cv-86912-MCR-GRJ | |
| 13670 | 52148 | Christopher Crosby | Mostyn Law | 7:20-cv-86916-MCR-GRJ | |
| 13671 | 52153 | Devyn Robinson | Mostyn Law | 7:20-cv-86933-MCR-GRJ | |
| 13672 | 52156 | Robert Misla | Mostyn Law | 7:20-cv-86944-MCR-GRJ | |
| 13673 | 52159 | Eric Boothe | Mostyn Law | 7:20-cv-86956-MCR-GRJ | |
| 13674 | 52174 | Joseph Littrell | Mostyn Law | 8:20-cv-28928-MCR-GRJ | |
| 13675 | 52175 | Derik Green | Mostyn Law | 7:20-cv-86995-MCR-GRJ | |
| 13676 | 52177 | Nicholas Thompson | Mostyn Law | 7:20-cv-87001-MCR-GRJ | |
| 13677 | 52179 | William Beeson | Mostyn Law | 7:20-cv-87007-MCR-GRJ | |
| 13678 | 52193 | Glenn Olson | Mostyn Law | 7:20-cv-87035-MCR-GRJ | |
| 13679 | 52197 | Ciarah Brown-Fields | Mostyn Law | 7:20-cv-87043-MCR-GRJ | |
| 13680 | 52202 | William Holmes | Mostyn Law | 7:20-cv-87052-MCR-GRJ | |
| 13681 | 52208 | Tyrell Mack | Mostyn Law | 7:20-cv-87063-MCR-GRJ | |
| 13682 | 52210 | Dwight Floyd | Mostyn Law | 7:20-cv-87067-MCR-GRJ | |
| 13683 | 52211 | Michael Booth | Mostyn Law | 7:20-cv-87069-MCR-GRJ | |
| 13684 | 52213 | Tyniesha Pettus | Mostyn Law | 7:20-cv-87073-MCR-GRJ | |
| 13685 | 52215 | Maxwell Newton | Mostyn Law | 7:20-cv-87077-MCR-GRJ | |
| 13686 | 52216 | Jacob Cherry | Mostyn Law | 7:20-cv-87079-MCR-GRJ | |
| 13687 | 52220 | Nicholas Hopkins | Mostyn Law | 7:20-cv-87087-MCR-GRJ | |
| 13688 | 52221 | Andrew Williams | Mostyn Law | 7:20-cv-87089-MCR-GRJ | |
| 13689 | 52222 | Sondra Wallace | Mostyn Law | 7:20-cv-87091-MCR-GRJ | |
| 13690 | 52225 | Trevor Wright | Mostyn Law | 7:20-cv-87096-MCR-GRJ | |
| 13691 | 52226 | Ryan Szewczyk | Mostyn Law | 7:20-cv-87098-MCR-GRJ | |
| 13692 | 52228 | Joshua Evans | Mostyn Law | | 7:20-cv-87102-MCR-GRJ |
| 13693 | 52229 | Preston Pollock | Mostyn Law | 7:20-cv-87104-MCR-GRJ | |
| 13694 | 52234 | Ashley Tsatsafoulis | Mostyn Law | 7:20-cv-87114-MCR-GRJ | |
| 13695 | 52235 | Marquise Greene | Mostyn Law | 7:20-cv-87116-MCR-GRJ | |
| 13696 | 52244 | Thomas Linton | Mostyn Law | 7:20-cv-87133-MCR-GRJ | |
| 13697 | 52245 | Danielle Mayes | Mostyn Law | 7:20-cv-87135-MCR-GRJ | |
| 13698 | 52250 | Joseph Vineis | Mostyn Law | 7:20-cv-87144-MCR-GRJ | |
| 13699 | 52254 | Christopher Abney | Mostyn Law | 7:20-cv-87152-MCR-GRJ | |
| 13700 | 52269 | Clarence Carson | Mostyn Law | 7:20-cv-87179-MCR-GRJ | |
| 13701 | 52271 | Brad Haight | Mostyn Law | 7:20-cv-87183-MCR-GRJ | |
| 13702 | 52283 | Rachele Johnson | Mostyn Law | 7:20-cv-87204-MCR-GRJ | |
| 13703 | 52285 | Hannah Riggs | Mostyn Law | 7:20-cv-87208-MCR-GRJ | |
| 13704 | 52291 | Chaz Kline | Mostyn Law | 7:20-cv-87216-MCR-GRJ | |
| 13705 | 52293 | Derek Stevenson | Mostyn Law | 7:20-cv-87218-MCR-GRJ | |
| 13706 | 52296 | Andrew Marske | Mostyn Law | 7:20-cv-87221-MCR-GRJ | |
| 13707 | 52300 | Jordan Firn | Mostyn Law | 7:20-cv-87225-MCR-GRJ | |
| 13708 | 52310 | Tiffany Epps | Mostyn Law | 7:20-cv-87233-MCR-GRJ | |
| 13709 | 52311 | Antonio Hernandez | Mostyn Law | 7:20-cv-87234-MCR-GRJ | |
| 13710 | 52313 | Sohusirys Villar | Mostyn Law | 7:20-cv-87236-MCR-GRJ | |
| 13711 | 52318 | Paul Morris | Mostyn Law | 7:20-cv-87241-MCR-GRJ | |
| 13712 | 52321 | Robert Adair | Mostyn Law | 7:20-cv-87244-MCR-GRJ | |
| 13713 | 52334 | Christopher Wyatt | Mostyn Law | | 7:20-cv-87257-MCR-GRJ |
| 13714 | 52336 | Samuel Karioki | Mostyn Law | 7:20-cv-87259-MCR-GRJ | |
| 13715 | 52337 | Jordan Harte | Mostyn Law | 7:20-cv-87260-MCR-GRJ | |
| 13716 | 126775 | Gregory Amentt | Mostyn Law | 7:20-cv-97112-MCR-GRJ | |
| 13717 | 126789 | Michael Burns | Mostyn Law | | 7:20-cv-97184-MCR-GRJ |
| 13718 | 126794 | Mayra Carranza | Mostyn Law | 7:20-cv-97210-MCR-GRJ | |
| 13719 | 126804 | Linden Curtis | Mostyn Law | 7:20-cv-97250-MCR-GRJ | |
| 13720 | 126826 | Todd Gillitzer | Mostyn Law | 7:20-cv-97342-MCR-GRJ | |
| 13721 | 126837 | Allen Hass | Mostyn Law | 7:20-cv-97388-MCR-GRJ | |
| 13722 | 126838 | Gregory Hatcher | Mostyn Law | 7:20-cv-97393-MCR-GRJ | |
| 13723 | 126857 | Jordani Joseph | Mostyn Law | 7:20-cv-97467-MCR-GRJ | |
| 13724 | 126863 | Matthew Killen | Mostyn Law | 7:20-cv-97498-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13725 | 126864 | Broderick King | Mostyn Law | 7:20-cv-97503-MCR-GRJ | |
| 13726 | 126866 | Kenneth Kitson | Mostyn Law | 7:20-cv-97515-MCR-GRJ | |
| 13727 | 126868 | Michael Koss | Mostyn Law | 7:20-cv-97520-MCR-GRJ | |
| 13728 | 126869 | Delia Kramer | Mostyn Law | 7:20-cv-97526-MCR-GRJ | |
| 13729 | 126876 | Junichi Lockett | Mostyn Law | | 7:20-cv-97735-MCR-GRJ |
| 13730 | 126879 | Joseph Lopez | Mostyn Law | 7:20-cv-97758-MCR-GRJ | |
| 13731 | 126910 | Jeff Newman | Mostyn Law | 7:20-cv-97953-MCR-GRJ | |
| 13732 | 126917 | Annalisa Ontiveros | Mostyn Law | 7:20-cv-98002-MCR-GRJ | |
| 13733 | 126922 | Justin Pokrandt | Mostyn Law | 7:20-cv-98029-MCR-GRJ | |
| 13734 | 126933 | Billy Riley | Mostyn Law | 7:20-cv-98091-MCR-GRJ | |
| 13735 | 126953 | David Smiles | Mostyn Law | 7:20-cv-98197-MCR-GRJ | |
| 13736 | 126973 | Fred Wallace | Mostyn Law | 7:20-cv-98295-MCR-GRJ | |
| 13737 | 126980 | Danielle Whitfield | Mostyn Law | 7:20-cv-98324-MCR-GRJ | |
| 13738 | 126991 | Jeremy Bryant | Mostyn Law | 8:20-cv-00188-MCR-GRJ | |
| 13739 | 126996 | Jamie Jones | Mostyn Law | 8:20-cv-00203-MCR-GRJ | |
| 13740 | 127005 | Dustin Heimssen | Mostyn Law | 8:20-cv-00229-MCR-GRJ | |
| 13741 | 127006 | Jonathon Hess | Mostyn Law | 8:20-cv-00232-MCR-GRJ | |
| 13742 | 161814 | Mike Halsey | Mostyn Law | 8:20-cv-35269-MCR-GRJ | |
| 13743 | 167737 | Zujei Adams | Mostyn Law | 8:20-cv-02447-MCR-GRJ | |
| 13744 | 167754 | Martha Amaya Ortega | Mostyn Law | 8:20-cv-02516-MCR-GRJ | |
| 13745 | 167761 | Marco Arzola | Mostyn Law | 8:20-cv-02549-MCR-GRJ | |
| 13746 | 167764 | Ammar Awad | Mostyn Law | 8:20-cv-02558-MCR-GRJ | |
| 13747 | 167777 | Andrew Bateman | Mostyn Law | 8:20-cv-02609-MCR-GRJ | |
| 13748 | 167780 | Richard Beach | Mostyn Law | 8:20-cv-02618-MCR-GRJ | |
| 13749 | 167783 | Dontek Benard | Mostyn Law | 8:20-cv-02629-MCR-GRJ | |
| 13750 | 167790 | Elaine Berry | Mostyn Law | 8:20-cv-03167-MCR-GRJ | |
| 13751 | 167792 | Aaron Beyer | Mostyn Law | 8:20-cv-03177-MCR-GRJ | |
| 13752 | 167794 | Erol Blake | Mostyn Law | 8:20-cv-03186-MCR-GRJ | |
| 13753 | 167801 | Marc Bonham | Mostyn Law | 8:20-cv-03217-MCR-GRJ | |
| 13754 | 167803 | Christopher Boone | Mostyn Law | 8:20-cv-03227-MCR-GRJ | |
| 13755 | 167804 | Nicholas Boos | Mostyn Law | 8:20-cv-03232-MCR-GRJ | |
| 13756 | 167820 | John Brown | Mostyn Law | 8:20-cv-03305-MCR-GRJ | |
| 13757 | 167830 | Heather Callies | Mostyn Law | 8:20-cv-03348-MCR-GRJ | |
| 13758 | 167836 | Mark Carbo | Mostyn Law | 8:20-cv-03371-MCR-GRJ | |
| 13759 | 167845 | Richard Ceballos | Mostyn Law | 8:20-cv-03411-MCR-GRJ | |
| 13760 | 167848 | Pmark Cherru | Mostyn Law | 8:20-cv-03426-MCR-GRJ | |
| 13761 | 167869 | Jordan Corum | Mostyn Law | 8:20-cv-03492-MCR-GRJ | |
| 13762 | 167872 | Kelton Counts | Mostyn Law | 8:20-cv-03502-MCR-GRJ | |
| 13763 | 167875 | Michael Crow Eagle | Mostyn Law | 8:20-cv-03513-MCR-GRJ | |
| 13764 | 167876 | David Crutchfield | Mostyn Law | 8:20-cv-03517-MCR-GRJ | |
| 13765 | 167893 | Joshua Deiterman | Mostyn Law | 8:20-cv-03597-MCR-GRJ | |
| 13766 | 167902 | Clarence Donelson | Mostyn Law | 8:20-cv-03635-MCR-GRJ | |
| 13767 | 167903 | Ronald Doss | Mostyn Law | 8:20-cv-03639-MCR-GRJ | |
| 13768 | 167905 | Gary Doyle | Mostyn Law | 8:20-cv-03648-MCR-GRJ | |
| 13769 | 167909 | Christopher Duck | Mostyn Law | 8:20-cv-03666-MCR-GRJ | |
| 13770 | 167911 | Joshua Duggan | Mostyn Law | 8:20-cv-03675-MCR-GRJ | |
| 13771 | 167913 | Ladonna Dupree | Mostyn Law | 8:20-cv-03685-MCR-GRJ | |
| 13772 | 167914 | Lauren Durand | Mostyn Law | 8:20-cv-03689-MCR-GRJ | |
| 13773 | 167916 | Adam Dyer | Mostyn Law | 8:20-cv-03699-MCR-GRJ | |
| 13774 | 167920 | Joshua Edery | Mostyn Law | 8:20-cv-03718-MCR-GRJ | |
| 13775 | 167944 | David Ficke | Mostyn Law | 8:20-cv-00009-MCR-GRJ | |
| 13776 | 167966 | Richard Funderburk | Mostyn Law | 8:20-cv-00030-MCR-GRJ | |
| 13777 | 167970 | Michael Gangi | Mostyn Law | 8:20-cv-00034-MCR-GRJ | |
| 13778 | 167973 | Chris Garcia | Mostyn Law | 8:20-cv-00037-MCR-GRJ | |
| 13779 | 167974 | Mikouel Garcia | Mostyn Law | 8:20-cv-00039-MCR-GRJ | |
| 13780 | 167979 | Richard Gelish | Mostyn Law | 8:20-cv-00051-MCR-GRJ | |
| 13781 | 167993 | Jonathan Gonzalez | Mostyn Law | 8:20-cv-00083-MCR-GRJ | |
| 13782 | 167997 | Shannon Graf | Mostyn Law | 8:20-cv-00092-MCR-GRJ | |
| 13783 | 168005 | Christopher Hadley | Mostyn Law | 8:20-cv-00111-MCR-GRJ | |
| 13784 | 168017 | Brice Havens | Mostyn Law | 8:20-cv-00139-MCR-GRJ | |
| 13785 | 168018 | Shirlnethia Hawkins | Mostyn Law | 8:20-cv-00141-MCR-GRJ | |
| 13786 | 168021 | Tanner Headrick | Mostyn Law | 8:20-cv-00148-MCR-GRJ | |
| 13787 | 168032 | Eric Hill | Mostyn Law | 8:20-cv-00180-MCR-GRJ | |
| 13788 | 168033 | Mack Hill | Mostyn Law | 8:20-cv-00183-MCR-GRJ | |
| 13789 | 168040 | Gregory Hollie | Mostyn Law | 8:20-cv-00204-MCR-GRJ | |
| 13790 | 168041 | James Holloway | Mostyn Law | 8:20-cv-00208-MCR-GRJ | |
| 13791 | 168045 | Christina Hudson | Mostyn Law | 8:20-cv-00222-MCR-GRJ | |
| 13792 | 168050 | Glen Hutton | Mostyn Law | 8:20-cv-00240-MCR-GRJ | |
| 13793 | 168062 | Larry Jenkins | Mostyn Law | 8:20-cv-00273-MCR-GRJ | |
| 13794 | 168063 | David Jernigan | Mostyn Law | 8:20-cv-00277-MCR-GRJ | |
| 13795 | 168069 | Matthew Johnson | Mostyn Law | 8:20-cv-00865-MCR-GRJ | |
| 13796 | 168070 | Dominique Johnson | Mostyn Law | 8:20-cv-00868-MCR-GRJ | |
| 13797 | 168071 | Michael Johnsted | Mostyn Law | 8:20-cv-00872-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13798 | 168072 | Andrew Johnston | Mostyn Law | 8:20-cv-00875-MCR-GRJ | |
| 13799 | 168077 | Robert Kalert | Mostyn Law | 8:20-cv-00892-MCR-GRJ | |
| 13800 | 168081 | Mikey Kelemete | Mostyn Law | 8:20-cv-00905-MCR-GRJ | |
| 13801 | 168095 | Dennis Knight | Mostyn Law | 8:20-cv-00951-MCR-GRJ | |
| 13802 | 168097 | Michael Koebel | Mostyn Law | 8:20-cv-00955-MCR-GRJ | |
| 13803 | 168131 | Brandy Luoma | Mostyn Law | 8:20-cv-01026-MCR-GRJ | |
| 13804 | 168132 | Michael Lynxwiler | Mostyn Law | | 8:20-cv-01030-MCR-GRJ |
| 13805 | 168133 | James Lyons | Mostyn Law | 8:20-cv-01032-MCR-GRJ | |
| 13806 | 168141 | Bradley Mangan | Mostyn Law | 8:20-cv-01054-MCR-GRJ | |
| 13807 | 168142 | Mike Manuel | Mostyn Law | 8:20-cv-01058-MCR-GRJ | |
| 13808 | 168155 | Carmen Martino | Mostyn Law | 8:20-cv-01098-MCR-GRJ | |
| 13809 | 168158 | James Massey | Mostyn Law | 7:20-cv-38067-MCR-GRJ | |
| 13810 | 168176 | Shannel Mcgowan | Mostyn Law | 8:20-cv-01144-MCR-GRJ | |
| 13811 | 168194 | Troy Miller | Mostyn Law | 8:20-cv-01187-MCR-GRJ | |
| 13812 | 168209 | Robert Moore | Mostyn Law | 8:20-cv-01234-MCR-GRJ | |
| 13813 | 168217 | Jordan Motteler | Mostyn Law | | 8:20-cv-01260-MCR-GRJ |
| 13814 | 168230 | Timothy Obermeyer | Mostyn Law | 8:20-cv-01299-MCR-GRJ | |
| 13815 | 168254 | Allen Poole | Mostyn Law | 8:20-cv-01804-MCR-GRJ | |
| 13816 | 168255 | John Porter | Mostyn Law | 8:20-cv-01806-MCR-GRJ | |
| 13817 | 168258 | William Prince | Mostyn Law | 8:20-cv-01813-MCR-GRJ | |
| 13818 | 168262 | James Rackley | Mostyn Law | 8:20-cv-01822-MCR-GRJ | |
| 13819 | 168273 | Brian Remington | Mostyn Law | | 8:20-cv-01847-MCR-GRJ |
| 13820 | 168280 | Angel Rivera | Mostyn Law | 8:20-cv-01861-MCR-GRJ | |
| 13821 | 168281 | Hector Rivera | Mostyn Law | 8:20-cv-01863-MCR-GRJ | |
| 13822 | 168288 | Shakoor Rollins | Mostyn Law | 8:20-cv-01880-MCR-GRJ | |
| 13823 | 168291 | Scott Rooney | Mostyn Law | 8:20-cv-01890-MCR-GRJ | |
| 13824 | 168309 | Jessica Sears | Mostyn Law | 8:20-cv-01941-MCR-GRJ | |
| 13825 | 168316 | Travis Simmons | Mostyn Law | 8:20-cv-01961-MCR-GRJ | |
| 13826 | 168317 | Bentwan Simon | Mostyn Law | 8:20-cv-01964-MCR-GRJ | |
| 13827 | 168326 | Anthony Smith | Mostyn Law | 8:20-cv-01993-MCR-GRJ | |
| 13828 | 168345 | Cary Ster | Mostyn Law | 8:20-cv-02049-MCR-GRJ | |
| 13829 | 168364 | Willie Terry | Mostyn Law | 8:20-cv-02111-MCR-GRJ | |
| 13830 | 168368 | David Thomas | Mostyn Law | 8:20-cv-02123-MCR-GRJ | |
| 13831 | 168382 | Anthony Turner | Mostyn Law | 8:20-cv-02165-MCR-GRJ | |
| 13832 | 168388 | Mickael Valle | Mostyn Law | 8:20-cv-02185-MCR-GRJ | |
| 13833 | 168389 | Danielle Vanord | Mostyn Law | 8:20-cv-02188-MCR-GRJ | |
| 13834 | 168390 | Dustyn Vasfaret | Mostyn Law | 8:20-cv-02192-MCR-GRJ | |
| 13835 | 168392 | Timothy Veal | Mostyn Law | 8:20-cv-02199-MCR-GRJ | |
| 13836 | 168398 | Erik Villagomez | Mostyn Law | 8:20-cv-02211-MCR-GRJ | |
| 13837 | 168418 | Jeffrey Watson | Mostyn Law | 8:20-cv-02319-MCR-GRJ | |
| 13838 | 168419 | Margie Watson | Mostyn Law | 8:20-cv-02322-MCR-GRJ | |
| 13839 | 168424 | Louis Wegener | Mostyn Law | 8:20-cv-02339-MCR-GRJ | |
| 13840 | 168427 | Olin Welch | Mostyn Law | 8:20-cv-02350-MCR-GRJ | |
| 13841 | 168430 | Brandon Westgate | Mostyn Law | 8:20-cv-02362-MCR-GRJ | |
| 13842 | 168441 | Larry Williams | Mostyn Law | | 8:20-cv-02397-MCR-GRJ |
| 13843 | 168449 | George Witt | Mostyn Law | 8:20-cv-02423-MCR-GRJ | |
| 13844 | 168452 | Matthew Woody | Mostyn Law | 8:20-cv-02431-MCR-GRJ | |
| 13845 | 168464 | James Zollman | Mostyn Law | | 8:20-cv-02485-MCR-GRJ |
| 13846 | 181408 | David Adair | Mostyn Law | 8:20-cv-02286-MCR-GRJ | |
| 13847 | 181414 | Jonathan Alexander | Mostyn Law | 8:20-cv-02871-MCR-GRJ | |
| 13848 | 181415 | Glenn Alexander | Mostyn Law | 8:20-cv-02873-MCR-GRJ | |
| 13849 | 181416 | James Alexander | Mostyn Law | 8:20-cv-02875-MCR-GRJ | |
| 13850 | 181424 | Steven Anthony | Mostyn Law | | 8:20-cv-02891-MCR-GRJ |
| 13851 | 181426 | Travis Bachorski | Mostyn Law | 8:20-cv-02895-MCR-GRJ | |
| 13852 | 181432 | Jeremy Barbee | Mostyn Law | 8:20-cv-02907-MCR-GRJ | |
| 13853 | 181434 | Jazmine Barnes | Mostyn Law | 8:20-cv-02911-MCR-GRJ | |
| 13854 | 181438 | Daniel Bemis | Mostyn Law | 8:20-cv-02918-MCR-GRJ | |
| 13855 | 181446 | John Bradham | Mostyn Law | 8:20-cv-02934-MCR-GRJ | |
| 13856 | 181448 | Joel Brekke | Mostyn Law | 8:20-cv-02938-MCR-GRJ | |
| 13857 | 181457 | Rodney Burgess | Mostyn Law | 8:20-cv-02956-MCR-GRJ | |
| 13858 | 181458 | Charles Burns | Mostyn Law | 8:20-cv-02959-MCR-GRJ | |
| 13859 | 181465 | Joshua Campbell | Mostyn Law | 8:20-cv-02981-MCR-GRJ | |
| 13860 | 181466 | Mary Campos | Mostyn Law | 8:20-cv-02985-MCR-GRJ | |
| 13861 | 181470 | Matthew Carson | Mostyn Law | 8:20-cv-02997-MCR-GRJ | |
| 13862 | 181471 | James Casey | Mostyn Law | 8:20-cv-03000-MCR-GRJ | |
| 13863 | 181472 | Edward Castillo | Mostyn Law | 8:20-cv-03003-MCR-GRJ | |
| 13864 | 181479 | Christopher Collins | Mostyn Law | 8:20-cv-03022-MCR-GRJ | |
| 13865 | 181486 | Robert Crosby | Mostyn Law | 8:20-cv-03045-MCR-GRJ | |
| 13866 | 181488 | Lucas Cruz | Mostyn Law | 8:20-cv-03052-MCR-GRJ | |
| 13867 | 181493 | Devin Davidson | Mostyn Law | 8:20-cv-03067-MCR-GRJ | |
| 13868 | 181496 | Michael Davis | Mostyn Law | 8:20-cv-03077-MCR-GRJ | |
| 13869 | 181504 | Ryan Downey | Mostyn Law | 8:20-cv-03099-MCR-GRJ | |
| 13870 | 181512 | Alonzo Enard | Mostyn Law | 8:20-cv-03124-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13871 | 181516 | Maranda Ezell | Mostyn Law | 8:20-cv-03137-MCR-GRJ | |
| 13872 | 181531 | Benita Futrell | Mostyn Law | 8:20-cv-03189-MCR-GRJ | |
| 13873 | 181536 | Godfrey Garrett | Mostyn Law | 8:20-cv-03210-MCR-GRJ | |
| 13874 | 181541 | Fred Gleason | Mostyn Law | 8:20-cv-03224-MCR-GRJ | |
| 13875 | 181542 | Ronald Glidden | Mostyn Law | 8:20-cv-03228-MCR-GRJ | |
| 13876 | 181544 | Stephen Goldthwaite | Mostyn Law | 8:20-cv-03235-MCR-GRJ | |
| 13877 | 181556 | Justin Haas | Mostyn Law | 8:20-cv-03284-MCR-GRJ | |
| 13878 | 181558 | Joshua Hales | Mostyn Law | 8:20-cv-03292-MCR-GRJ | |
| 13879 | 181564 | Amber Harkey | Mostyn Law | 8:20-cv-03316-MCR-GRJ | |
| 13880 | 181566 | Joshua Hatley | Mostyn Law | 8:20-cv-03320-MCR-GRJ | |
| 13881 | 181567 | Ethan Hazle | Mostyn Law | 8:20-cv-03323-MCR-GRJ | |
| 13882 | 181568 | Juanita Headley | Mostyn Law | 8:20-cv-03327-MCR-GRJ | |
| 13883 | 181580 | Danny Hill | Mostyn Law | 8:20-cv-03376-MCR-GRJ | |
| 13884 | 181582 | Michael Hodnett | Mostyn Law | 8:20-cv-03384-MCR-GRJ | |
| 13885 | 181599 | Sarah Jacobs | Mostyn Law | 8:20-cv-03449-MCR-GRJ | |
| 13886 | 181600 | Adam Jacobs | Mostyn Law | 8:20-cv-03452-MCR-GRJ | |
| 13887 | 181616 | Joe Kacko | Mostyn Law | 8:20-cv-03496-MCR-GRJ | |
| 13888 | 181629 | Larensa Leak | Mostyn Law | 8:20-cv-03535-MCR-GRJ | |
| 13889 | 181631 | Ryan Lewis | Mostyn Law | 8:20-cv-03543-MCR-GRJ | |
| 13890 | 181639 | Jackie Loucks | Mostyn Law | 8:20-cv-03572-MCR-GRJ | |
| 13891 | 181640 | Albert Lovato | Mostyn Law | 8:20-cv-03576-MCR-GRJ | |
| 13892 | 181642 | John Luna | Mostyn Law | 8:20-cv-03584-MCR-GRJ | |
| 13893 | 181644 | Caleb Mann | Mostyn Law | 8:20-cv-03592-MCR-GRJ | |
| 13894 | 181645 | Kevin Manning | Mostyn Law | 8:20-cv-03595-MCR-GRJ | |
| 13895 | 181646 | Ian Martin | Mostyn Law | 8:20-cv-03600-MCR-GRJ | |
| 13896 | 181652 | Isidoro Mata | Mostyn Law | 8:20-cv-03620-MCR-GRJ | |
| 13897 | 181657 | Kramer Menking | Mostyn Law | 8:20-cv-03637-MCR-GRJ | |
| 13898 | 181660 | David Miller | Mostyn Law | 8:20-cv-03650-MCR-GRJ | |
| 13899 | 181661 | Marcus Milner | Mostyn Law | 8:20-cv-03654-MCR-GRJ | |
| 13900 | 181666 | William Moore | Mostyn Law | 8:20-cv-03674-MCR-GRJ | |
| 13901 | 181668 | Robert Morgan | Mostyn Law | 8:20-cv-03682-MCR-GRJ | |
| 13902 | 181671 | Jeffrey Moulton | Mostyn Law | 8:20-cv-03696-MCR-GRJ | |
| 13903 | 181675 | Ronnie Myers | Mostyn Law | 8:20-cv-03711-MCR-GRJ | |
| 13904 | 181679 | Kenneth Norton | Mostyn Law | 8:20-cv-03728-MCR-GRJ | |
| 13905 | 181686 | Edward Patterson | Mostyn Law | 8:20-cv-03753-MCR-GRJ | |
| 13906 | 181698 | Jared Rausch | Mostyn Law | 8:20-cv-03795-MCR-GRJ | |
| 13907 | 181704 | Monique Reppert | Mostyn Law | 8:20-cv-03819-MCR-GRJ | |
| 13908 | 181707 | Lemichael Rhodes | Mostyn Law | 8:20-cv-03832-MCR-GRJ | |
| 13909 | 181717 | Connie Ross | Mostyn Law | | 8:20-cv-03870-MCR-GRJ |
| 13910 | 181720 | Spencer Saathoff | Mostyn Law | 8:20-cv-03882-MCR-GRJ | |
| 13911 | 181723 | Steven Samartino | Mostyn Law | 8:20-cv-03896-MCR-GRJ | |
| 13912 | 181724 | Hugo Sanchez | Mostyn Law | 8:20-cv-03901-MCR-GRJ | |
| 13913 | 181727 | Alexander Sasseen | Mostyn Law | 8:20-cv-03905-MCR-GRJ | |
| 13914 | 181728 | Roger Saylor | Mostyn Law | 8:20-cv-03909-MCR-GRJ | |
| 13915 | 181736 | Mark Seelow | Mostyn Law | 8:20-cv-04557-MCR-GRJ | |
| 13916 | 181737 | Victoria Sessa | Mostyn Law | 8:20-cv-04558-MCR-GRJ | |
| 13917 | 181745 | Michele Sirjoo | Mostyn Law | 8:20-cv-04565-MCR-GRJ | |
| 13918 | 181746 | Levi Skelley | Mostyn Law | | 8:20-cv-04566-MCR-GRJ |
| 13919 | 181747 | Andre Smith | Mostyn Law | | 8:20-cv-04567-MCR-GRJ |
| 13920 | 181752 | Russell Sosa | Mostyn Law | 8:20-cv-04570-MCR-GRJ | |
| 13921 | 181753 | Mitchell Sosinski | Mostyn Law | 8:20-cv-04571-MCR-GRJ | |
| 13922 | 181761 | Nathan Stevens | Mostyn Law | 8:20-cv-04580-MCR-GRJ | |
| 13923 | 181767 | Albert Strumke | Mostyn Law | 8:20-cv-04586-MCR-GRJ | |
| 13924 | 181768 | Fernando Suriel | Mostyn Law | 8:20-cv-04587-MCR-GRJ | |
| 13925 | 181774 | Jeffrey Terrian | Mostyn Law | 8:20-cv-04593-MCR-GRJ | |
| 13926 | 181776 | Roger Tiapula | Mostyn Law | 8:20-cv-04597-MCR-GRJ | |
| 13927 | 181779 | Willis Tolliver | Mostyn Law | 8:20-cv-04602-MCR-GRJ | |
| 13928 | 181781 | Jose Tovar | Mostyn Law | 8:20-cv-04605-MCR-GRJ | |
| 13929 | 181789 | Apenisa Tuisavura | Mostyn Law | 8:20-cv-04619-MCR-GRJ | |
| 13930 | 181794 | Jerred Underhill | Mostyn Law | 8:20-cv-04630-MCR-GRJ | |
| 13931 | 181798 | Rodolfo Vega | Mostyn Law | 8:20-cv-04638-MCR-GRJ | |
| 13932 | 181806 | Craig Wagner | Mostyn Law | 8:20-cv-04657-MCR-GRJ | |
| 13933 | 181809 | Elray Walker | Mostyn Law | 8:20-cv-04666-MCR-GRJ | |
| 13934 | 181810 | Shawn Walker | Mostyn Law | 8:20-cv-04668-MCR-GRJ | |
| 13935 | 181811 | Swail Walker | Mostyn Law | 8:20-cv-04670-MCR-GRJ | |
| 13936 | 181813 | Charles Warren | Mostyn Law | 8:20-cv-04675-MCR-GRJ | |
| 13937 | 181824 | Dillon Whitney | Mostyn Law | 8:20-cv-04708-MCR-GRJ | |
| 13938 | 181825 | Robert Wicks | Mostyn Law | 8:20-cv-04712-MCR-GRJ | |
| 13939 | 181827 | Ronald Williams | Mostyn Law | 8:20-cv-04718-MCR-GRJ | |
| 13940 | 181833 | Erik Wilson | Mostyn Law | 8:20-cv-04740-MCR-GRJ | |
| 13941 | 181836 | Nicole Wolstencroft | Mostyn Law | 8:20-cv-04750-MCR-GRJ | |
| 13942 | 181840 | Lewina Woodward | Mostyn Law | 8:20-cv-04764-MCR-GRJ | |
| 13943 | 181842 | Timothy Wyatt | Mostyn Law | | 8:20-cv-04771-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13944 | 181843 | Anita Yarborough | Mostyn Law | | 8:20-cv-04775-MCR-GRJ |
| 13945 | 181845 | Derick Young | Mostyn Law | 8:20-cv-04782-MCR-GRJ | |
| 13946 | 181846 | Nathaniel Zolin | Mostyn Law | 8:20-cv-04785-MCR-GRJ | |
| 13947 | 200106 | William Adams | Mostyn Law | 8:20-cv-42697-MCR-GRJ | |
| 13948 | 200112 | Christopher Andrews | Mostyn Law | 8:20-cv-42720-MCR-GRJ | |
| 13949 | 200113 | Phillip Arcona | Mostyn Law | 8:20-cv-42724-MCR-GRJ | |
| 13950 | 200116 | Carlos Arroyo | Mostyn Law | 8:20-cv-42735-MCR-GRJ | |
| 13951 | 200122 | Jeremy Barnes | Mostyn Law | 8:20-cv-42758-MCR-GRJ | |
| 13952 | 200129 | Jason Begemann | Mostyn Law | 8:20-cv-42785-MCR-GRJ | |
| 13953 | 200137 | Robert Bobino | Mostyn Law | 8:20-cv-42816-MCR-GRJ | |
| 13954 | 200139 | Eddie Bomagat | Mostyn Law | 8:20-cv-42824-MCR-GRJ | |
| 13955 | 200146 | Daisha Bracey | Mostyn Law | 8:20-cv-42851-MCR-GRJ | |
| 13956 | 200148 | Voris Brewer | Mostyn Law | | 8:20-cv-42859-MCR-GRJ |
| 13957 | 200155 | Adam Burnette | Mostyn Law | 8:20-cv-42887-MCR-GRJ | |
| 13958 | 200156 | Joshua Bush | Mostyn Law | 8:20-cv-42890-MCR-GRJ | |
| 13959 | 200158 | Tanya Byrd | Mostyn Law | 8:20-cv-42898-MCR-GRJ | |
| 13960 | 200159 | Zachary Cantwell | Mostyn Law | 8:20-cv-42902-MCR-GRJ | |
| 13961 | 200160 | John Carlton | Mostyn Law | 8:20-cv-42906-MCR-GRJ | |
| 13962 | 200163 | Daniel Castro | Mostyn Law | 8:20-cv-42917-MCR-GRJ | |
| 13963 | 200164 | Jarrel Cathie | Mostyn Law | 8:20-cv-42921-MCR-GRJ | |
| 13964 | 200168 | Ronald Christian | Mostyn Law | 8:20-cv-42936-MCR-GRJ | |
| 13965 | 200175 | Dominique Counts | Mostyn Law | 8:20-cv-42963-MCR-GRJ | |
| 13966 | 200176 | Wardell Coward | Mostyn Law | 8:20-cv-42967-MCR-GRJ | |
| 13967 | 200181 | Robert Curtis | Mostyn Law | 8:20-cv-42987-MCR-GRJ | |
| 13968 | 200190 | Earl Dorsey | Mostyn Law | 8:20-cv-43021-MCR-GRJ | |
| 13969 | 200200 | Rafael Fidis | Mostyn Law | 8:20-cv-43052-MCR-GRJ | |
| 13970 | 200204 | Thornton Fordham | Mostyn Law | 8:20-cv-43065-MCR-GRJ | |
| 13971 | 200215 | Timothy Giles | Mostyn Law | 8:20-cv-43097-MCR-GRJ | |
| 13972 | 200219 | Yoenid Gordon | Mostyn Law | 8:20-cv-43108-MCR-GRJ | |
| 13973 | 200220 | Kerran Green | Mostyn Law | 8:20-cv-43110-MCR-GRJ | |
| 13974 | 200230 | Ricky Harris | Mostyn Law | 8:20-cv-43128-MCR-GRJ | |
| 13975 | 200234 | Jeremy Henderson | Mostyn Law | 8:20-cv-43136-MCR-GRJ | |
| 13976 | 200235 | Rachel Hess | Mostyn Law | 8:20-cv-43138-MCR-GRJ | |
| 13977 | 200236 | Richard Hidalgo | Mostyn Law | 8:20-cv-43139-MCR-GRJ | |
| 13978 | 200241 | George Ingram | Mostyn Law | 8:20-cv-43149-MCR-GRJ | |
| 13979 | 200242 | Lisa Iron Bear | Mostyn Law | | 8:20-cv-43150-MCR-GRJ |
| 13980 | 200247 | Christopher Johnson | Mostyn Law | 8:20-cv-43159-MCR-GRJ | |
| 13981 | 200249 | Eboney Jones | Mostyn Law | 8:20-cv-43163-MCR-GRJ | |
| 13982 | 200250 | Julie Jordon | Mostyn Law | 8:20-cv-43165-MCR-GRJ | |
| 13983 | 200254 | Ishanomar Khowaja | Mostyn Law | 8:20-cv-43173-MCR-GRJ | |
| 13984 | 200256 | Billy Lathery | Mostyn Law | | 8:20-cv-43177-MCR-GRJ |
| 13985 | 200265 | Nathan Littlefield | Mostyn Law | 8:20-cv-43192-MCR-GRJ | |
| 13986 | 200268 | Brandon Looney | Mostyn Law | 8:20-cv-43197-MCR-GRJ | |
| 13987 | 200269 | Fernando Lopez | Mostyn Law | 8:20-cv-43199-MCR-GRJ | |
| 13988 | 200270 | Luis Lopezmarrero | Mostyn Law | 8:20-cv-43201-MCR-GRJ | |
| 13989 | 200272 | Timothy Lubkeman | Mostyn Law | 8:20-cv-43205-MCR-GRJ | |
| 13990 | 200274 | Annah Lyles | Mostyn Law | 8:20-cv-43209-MCR-GRJ | |
| 13991 | 200275 | Stephanie Lynch | Mostyn Law | 8:20-cv-43210-MCR-GRJ | |
| 13992 | 200280 | Leo Markfort | Mostyn Law | 8:20-cv-43220-MCR-GRJ | |
| 13993 | 200281 | Destiny Marshall | Mostyn Law | 8:20-cv-43222-MCR-GRJ | |
| 13994 | 200282 | Willis Martin | Mostyn Law | 8:20-cv-43224-MCR-GRJ | |
| 13995 | 200286 | Carlos Mata | Mostyn Law | 8:20-cv-43232-MCR-GRJ | |
| 13996 | 200288 | Ashley Mcbride | Mostyn Law | 8:20-cv-43236-MCR-GRJ | |
| 13997 | 200292 | Maureen Mcmonagle | Mostyn Law | 8:20-cv-43243-MCR-GRJ | |
| 13998 | 200297 | Thomas Mitchell | Mostyn Law | 8:20-cv-43253-MCR-GRJ | |
| 13999 | 200300 | Jeff Molnar | Mostyn Law | 8:20-cv-43259-MCR-GRJ | |
| 14000 | 200302 | Constance Morales | Mostyn Law | 8:20-cv-43262-MCR-GRJ | |
| 14001 | 200306 | William Murray | Mostyn Law | 8:20-cv-43270-MCR-GRJ | |
| 14002 | 200309 | Auston Nelles | Mostyn Law | 8:20-cv-43487-MCR-GRJ | |
| 14003 | 200310 | Stefan Norton | Mostyn Law | 8:20-cv-43489-MCR-GRJ | |
| 14004 | 200312 | James Parker | Mostyn Law | 8:20-cv-43495-MCR-GRJ | |
| 14005 | 200318 | Steve Pennington | Mostyn Law | 8:20-cv-43512-MCR-GRJ | |
| 14006 | 200319 | Dom Perez | Mostyn Law | | 8:20-cv-43515-MCR-GRJ |
| 14007 | 200327 | Bruce Pouliot | Mostyn Law | 8:20-cv-43537-MCR-GRJ | |
| 14008 | 200329 | Tonia Prathee | Mostyn Law | 8:20-cv-43543-MCR-GRJ | |
| 14009 | 200335 | Kerry Rice | Mostyn Law | | 8:20-cv-43559-MCR-GRJ |
| 14010 | 200337 | Jordan Richardson | Mostyn Law | 8:20-cv-43565-MCR-GRJ | |
| 14011 | 200339 | Joseph Rinehart | Mostyn Law | 8:20-cv-43571-MCR-GRJ | |
| 14012 | 200346 | Mike Runyan | Mostyn Law | 8:20-cv-43590-MCR-GRJ | |
| 14013 | 200347 | Byrun Rupert | Mostyn Law | 8:20-cv-43592-MCR-GRJ | |
| 14014 | 200351 | Donald Sanford | Mostyn Law | 8:20-cv-43600-MCR-GRJ | |
| 14015 | 200360 | Evelyn Shook | Mostyn Law | 8:20-cv-43619-MCR-GRJ | |
| 14016 | 200362 | Spencer Smith | Mostyn Law | 8:20-cv-43623-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14017 | 200369 | Ryan Sunman | Mostyn Law | 8:20-cv-43637-MCR-GRJ | |
| 14018 | 200374 | Daniel Thomas | Mostyn Law | 8:20-cv-43648-MCR-GRJ | |
| 14019 | 200376 | Eric Thornhill | Mostyn Law | 8:20-cv-43652-MCR-GRJ | |
| 14020 | 200386 | Roddric Wallace | Mostyn Law | 8:20-cv-43672-MCR-GRJ | |
| 14021 | 200392 | Venus White | Mostyn Law | 8:20-cv-43685-MCR-GRJ | |
| 14022 | 200397 | Lynn Willocks | Mostyn Law | 8:20-cv-43695-MCR-GRJ | |
| 14023 | 254697 | Rhonda Miller | Mostyn Law | 9:20-cv-97320-MCR-GRJ | |
| 14024 | 254700 | Ramon Caldwell | Mostyn Law | 9:20-cv-97323-MCR-GRJ | |
| 14025 | 254702 | Alan Comer | Mostyn Law | 9:20-cv-97325-MCR-GRJ | |
| 14026 | 254706 | Kenneth Simmons | Mostyn Law | 9:20-cv-97329-MCR-GRJ | |
| 14027 | 254714 | Jeffery Chamberlain | Mostyn Law | 9:20-cv-97337-MCR-GRJ | |
| 14028 | 254720 | Jerrick Hodge | Mostyn Law | 9:20-cv-97399-MCR-GRJ | |
| 14029 | 254721 | Andrea Maye | Mostyn Law | 9:20-cv-97401-MCR-GRJ | |
| 14030 | 254724 | Nicole Hearne | Mostyn Law | 9:20-cv-97407-MCR-GRJ | |
| 14031 | 254728 | Antwon Mccloud | Mostyn Law | 9:20-cv-97415-MCR-GRJ | |
| 14032 | 254730 | Michael Smith | Mostyn Law | 9:20-cv-97419-MCR-GRJ | |
| 14033 | 254732 | Michael Brazil | Mostyn Law | 9:20-cv-97423-MCR-GRJ | |
| 14034 | 254733 | Johnnie Walker | Mostyn Law | 9:20-cv-97425-MCR-GRJ | |
| 14035 | 254734 | Patsy Demichele | Mostyn Law | 9:20-cv-97427-MCR-GRJ | |
| 14036 | 254735 | Sheri Adams | Mostyn Law | 9:20-cv-97429-MCR-GRJ | |
| 14037 | 254739 | John Villanueva | Mostyn Law | 9:20-cv-97436-MCR-GRJ | |
| 14038 | 254744 | Michael Jakubiw | Mostyn Law | 9:20-cv-97446-MCR-GRJ | |
| 14039 | 254754 | Joseph Howard | Mostyn Law | 9:20-cv-97466-MCR-GRJ | |
| 14040 | 254759 | Theodore Jenkins | Mostyn Law | 9:20-cv-97476-MCR-GRJ | |
| 14041 | 254769 | William Fincher | Mostyn Law | 9:20-cv-97496-MCR-GRJ | |
| 14042 | 254770 | Brandon Gregg | Mostyn Law | 9:20-cv-97498-MCR-GRJ | |
| 14043 | 254772 | Nathaniel Williams | Mostyn Law | 9:20-cv-97502-MCR-GRJ | |
| 14044 | 254774 | Robert Hamilton | Mostyn Law | 9:20-cv-97505-MCR-GRJ | |
| 14045 | 254778 | Eric Webb | Mostyn Law | 9:20-cv-97513-MCR-GRJ | |
| 14046 | 254781 | Natasha Sargent | Mostyn Law | 9:20-cv-97519-MCR-GRJ | |
| 14047 | 254787 | Robert Walker | Mostyn Law | 9:20-cv-97531-MCR-GRJ | |
| 14048 | 254791 | Roland Hall | Mostyn Law | 9:20-cv-97539-MCR-GRJ | |
| 14049 | 254792 | Andrew Durham | Mostyn Law | 9:20-cv-97541-MCR-GRJ | |
| 14050 | 254800 | Robert Mcqueen | Mostyn Law | 9:20-cv-97557-MCR-GRJ | |
| 14051 | 254805 | John Powell | Mostyn Law | 9:20-cv-97567-MCR-GRJ | |
| 14052 | 254809 | Gilbert Saenz | Mostyn Law | 9:20-cv-97573-MCR-GRJ | |
| 14053 | 254820 | William Wheeler | Mostyn Law | 9:20-cv-97584-MCR-GRJ | |
| 14054 | 254825 | Kevin Bronaugh | Mostyn Law | 9:20-cv-97589-MCR-GRJ | |
| 14055 | 254835 | Matthew Vanderstouwe | Mostyn Law | 9:20-cv-97599-MCR-GRJ | |
| 14056 | 254838 | Henry King | Mostyn Law | | 8:20-cv-97602-MCR-GRJ |
| 14057 | 254839 | Keith Ames | Mostyn Law | 9:20-cv-97603-MCR-GRJ | |
| 14058 | 254842 | David Soto | Mostyn Law | 9:20-cv-97606-MCR-GRJ | |
| 14059 | 254844 | Lynsey Hammond | Mostyn Law | | 8:20-cv-97608-MCR-GRJ |
| 14060 | 254846 | Felicita Martinez | Mostyn Law | 9:20-cv-97610-MCR-GRJ | |
| 14061 | 254852 | Qweon Grant | Mostyn Law | 9:20-cv-97616-MCR-GRJ | |
| 14062 | 254856 | Amanda Cuevas | Mostyn Law | 9:20-cv-97620-MCR-GRJ | |
| 14063 | 254857 | Dawyne Jones | Mostyn Law | | 8:20-cv-97621-MCR-GRJ |
| 14064 | 254863 | Celibacy Messick | Mostyn Law | 9:20-cv-97627-MCR-GRJ | |
| 14065 | 254867 | Diego Lozano | Mostyn Law | 9:20-cv-97631-MCR-GRJ | |
| 14066 | 254868 | Nicholas Martinez | Mostyn Law | 9:20-cv-97632-MCR-GRJ | |
| 14067 | 277422 | Francis Brock | Mostyn Law | 9:20-cv-18810-MCR-GRJ | |
| 14068 | 277424 | Maximus Brumback | Mostyn Law | 9:20-cv-18812-MCR-GRJ | |
| 14069 | 277425 | Shane Budd | Mostyn Law | 9:20-cv-18813-MCR-GRJ | |
| 14070 | 277427 | Kevin Campbell | Mostyn Law | 9:20-cv-18815-MCR-GRJ | |
| 14071 | 277428 | Joseph Casanova | Mostyn Law | 9:20-cv-18816-MCR-GRJ | |
| 14072 | 277429 | Arthur Coleman | Mostyn Law | 9:20-cv-18817-MCR-GRJ | |
| 14073 | 277432 | Dennis Covington | Mostyn Law | 9:20-cv-18820-MCR-GRJ | |
| 14074 | 277436 | Kiara Dixon | Mostyn Law | 9:20-cv-18824-MCR-GRJ | |
| 14075 | 277444 | Cory Gleason | Mostyn Law | 9:20-cv-18832-MCR-GRJ | |
| 14076 | 277447 | Stephen Hammond | Mostyn Law | 9:20-cv-18835-MCR-GRJ | |
| 14077 | 277450 | Thomas Hibert | Mostyn Law | 9:20-cv-18838-MCR-GRJ | |
| 14078 | 277453 | Aracely Jordan | Mostyn Law | | 9:20-cv-18841-MCR-GRJ |
| 14079 | 277460 | Jonathan Maynard | Mostyn Law | 9:20-cv-18848-MCR-GRJ | |
| 14080 | 277461 | Brett Mcneal | Mostyn Law | 9:20-cv-18849-MCR-GRJ | |
| 14081 | 277462 | Jason Melton | Mostyn Law | 9:20-cv-18850-MCR-GRJ | |
| 14082 | 277468 | Gary Pietrangelo | Mostyn Law | 9:20-cv-18856-MCR-GRJ | |
| 14083 | 277471 | Christopher Ridgway | Mostyn Law | 9:20-cv-18859-MCR-GRJ | |
| 14084 | 277474 | John Savage | Mostyn Law | 9:20-cv-18862-MCR-GRJ | |
| 14085 | 277479 | Christopher Taylor | Mostyn Law | 9:20-cv-18867-MCR-GRJ | |
| 14086 | 277481 | Derek Turner | Mostyn Law | 9:20-cv-18869-MCR-GRJ | |
| 14087 | 277484 | Jonathon Waldron | Mostyn Law | | 9:20-cv-18872-MCR-GRJ |
| 14088 | 277486 | Hugh Welden | Mostyn Law | | 9:20-cv-18874-MCR-GRJ |
| 14089 | 277487 | Kean Wessner | Mostyn Law | 9:20-cv-18875-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 14090 | 277489 | Terrence Williams | Mostyn Law | 9:20-cv-18877-MCR-GRJ | |
| 14091 | 299286 | Paul Franco | Mostyn Law | 7:21-cv-51839-MCR-GRJ | |
| 14092 | 299290 | James Jackson | Mostyn Law | 7:21-cv-51843-MCR-GRJ | |
| 14093 | 299293 | Marc Troch | Mostyn Law | 7:21-cv-51846-MCR-GRJ | |
| 14094 | 299294 | Gavin Glinski | Mostyn Law | 7:21-cv-51847-MCR-GRJ | |
| 14095 | 299297 | Matthew Beckett | Mostyn Law | 7:21-cv-51850-MCR-GRJ | |
| 14096 | 299301 | Matthew Canepa | Mostyn Law | 7:21-cv-51854-MCR-GRJ | |
| 14097 | 317394 | Virnesha Dowdell | Mostyn Law | 7:21-cv-51856-MCR-GRJ | |
| 14098 | 317400 | Italo Martinez | Mostyn Law | 7:21-cv-51862-MCR-GRJ | |
| 14099 | 317408 | Thaddeus Berry | Mostyn Law | 7:21-cv-51870-MCR-GRJ | |
| 14100 | 326594 | Terry Kuberski | Mostyn Law | 7:21-cv-51879-MCR-GRJ | |
| 14101 | 326614 | Bryan Mcquirk | Mostyn Law | 7:21-cv-51882-MCR-GRJ | |
| 14102 | 326624 | Antonio Hernandez | Mostyn Law | 7:21-cv-51883-MCR-GRJ | |
| 14103 | 345918 | Cristian Aguirre | Mostyn Law | 7:21-cv-64677-MCR-GRJ | |
| 14104 | 345919 | Alan Allosada | Mostyn Law | 7:21-cv-64678-MCR-GRJ | |
| 14105 | 345921 | Timothy Ayer | Mostyn Law | 7:21-cv-64680-MCR-GRJ | |
| 14106 | 345925 | Thomas Ball | Mostyn Law | 7:21-cv-64684-MCR-GRJ | |
| 14107 | 345927 | Andrew Basgall | Mostyn Law | 7:21-cv-64686-MCR-GRJ | |
| 14108 | 345928 | Glen Batzinger | Mostyn Law | 7:21-cv-64687-MCR-GRJ | |
| 14109 | 345936 | Regina Calder | Mostyn Law | 7:21-cv-64695-MCR-GRJ | |
| 14110 | 345938 | Paul Celestine | Mostyn Law | 7:21-cv-64697-MCR-GRJ | |
| 14111 | 345943 | William Clay | Mostyn Law | 7:21-cv-64702-MCR-GRJ | |
| 14112 | 345944 | Luis Coria | Mostyn Law | 7:21-cv-64703-MCR-GRJ | |
| 14113 | 345949 | Darrel Davis | Mostyn Law | 7:21-cv-64708-MCR-GRJ | |
| 14114 | 345956 | Sonja Elzy | Mostyn Law | 7:21-cv-64715-MCR-GRJ | |
| 14115 | 345960 | Andrew Flanders | Mostyn Law | 7:21-cv-64719-MCR-GRJ | |
| 14116 | 345962 | Duane Freyberger | Mostyn Law | 7:21-cv-64721-MCR-GRJ | |
| 14117 | 345966 | Pedro Gonzalez | Mostyn Law | 7:21-cv-64725-MCR-GRJ | |
| 14118 | 345967 | Elsy Gonzalez | Mostyn Law | 7:21-cv-64726-MCR-GRJ | |
| 14119 | 345974 | Philip Higdon | Mostyn Law | 7:21-cv-64733-MCR-GRJ | |
| 14120 | 345976 | Mary Jette-Leonard | Mostyn Law | | 7:21-cv-64735-MCR-GRJ |
| 14121 | 345979 | Daryl Kent | Mostyn Law | 7:21-cv-64738-MCR-GRJ | |
| 14122 | 345980 | Thomas Lara | Mostyn Law | 7:21-cv-64739-MCR-GRJ | |
| 14123 | 345981 | Jordan Lemon | Mostyn Law | 7:21-cv-64740-MCR-GRJ | |
| 14124 | 345982 | Andrew Licciardello | Mostyn Law | 7:21-cv-64741-MCR-GRJ | |
| 14125 | 345983 | Robert Luscomb | Mostyn Law | 7:21-cv-64742-MCR-GRJ | |
| 14126 | 345984 | Chase Mackey | Mostyn Law | | 7:21-cv-64743-MCR-GRJ |
| 14127 | 345985 | Tanner Marshall | Mostyn Law | 7:21-cv-64744-MCR-GRJ | |
| 14128 | 345986 | Gabriel Martinez | Mostyn Law | | 7:21-cv-64745-MCR-GRJ |
| 14129 | 345987 | Canady Matthews | Mostyn Law | 7:21-cv-64746-MCR-GRJ | |
| 14130 | 345991 | Norbert Mendiola | Mostyn Law | 7:21-cv-64750-MCR-GRJ | |
| 14131 | 345995 | Jesus Navedo | Mostyn Law | 7:21-cv-64754-MCR-GRJ | |
| 14132 | 345997 | Matthew Obenza | Mostyn Law | 7:21-cv-64756-MCR-GRJ | |
| 14133 | 346005 | Dominique Pruitt | Mostyn Law | 7:21-cv-64764-MCR-GRJ | |
| 14134 | 346006 | Daryl Quides | Mostyn Law | 7:21-cv-64765-MCR-GRJ | |
| 14135 | 346010 | Joseph Rogers | Mostyn Law | 7:21-cv-64769-MCR-GRJ | |
| 14136 | 346012 | Boimah Sambolah | Mostyn Law | 7:21-cv-64771-MCR-GRJ | |
| 14137 | 346017 | Kyle Slicker | Mostyn Law | 7:21-cv-64776-MCR-GRJ | |
| 14138 | 346019 | David Soucy | Mostyn Law | 7:21-cv-64778-MCR-GRJ | |
| 14139 | 346023 | Joshua Taylor | Mostyn Law | 7:21-cv-64782-MCR-GRJ | |
| 14140 | 346027 | Joseph Todd | Mostyn Law | 7:21-cv-64786-MCR-GRJ | |
| 14141 | 346030 | Matthew Veazie | Mostyn Law | 7:21-cv-64789-MCR-GRJ | |
| 14142 | 346031 | Blake Vivona | Mostyn Law | 7:21-cv-64790-MCR-GRJ | |
| 14143 | 346032 | Brandon Wallace | Mostyn Law | 7:21-cv-64791-MCR-GRJ | |
| 14144 | 346035 | Scott Weltz | Mostyn Law | 7:21-cv-64794-MCR-GRJ | |
| 14145 | 346037 | Freddie Whitehead | Mostyn Law | 7:21-cv-64796-MCR-GRJ | |
| 14146 | 346038 | Richard Wigginton | Mostyn Law | 7:21-cv-64797-MCR-GRJ | |
| 14147 | 346039 | Opal Williams | Mostyn Law | 7:21-cv-64798-MCR-GRJ | |
| 14148 | 346040 | Twylla Willis | Mostyn Law | 7:21-cv-64799-MCR-GRJ | |
| 14149 | 346041 | Gregory Zurita | Mostyn Law | 7:21-cv-64800-MCR-GRJ | |
| 14150 | 4742 | Rocky Brown | Motley Rice, LLC | | 7:20-cv-42919-MCR-GRJ |
| 14151 | 181105 | Jeremy Kauwe | Motley Rice, LLC | | 7:20-cv-66734-MCR-GRJ |
| 14152 | 181108 | Peter Montgomery | Motley Rice, LLC | 7:20-cv-66742-MCR-GRJ | |
| 14153 | 181109 | Timothy Phillips | Motley Rice, LLC | | 7:20-cv-66746-MCR-GRJ |
| 14154 | 207319 | Justin Bond | Motley Rice, LLC | | 8:20-cv-52668-MCR-GRJ |
| 14155 | 207363 | James Kirkley | Motley Rice, LLC | 8:20-cv-59294-MCR-GRJ | |
| 14156 | 207378 | Jr Mircovich | Motley Rice, LLC | | 8:20-cv-59300-MCR-GRJ |
| 14157 | 207386 | Tad Ormsby | Motley Rice, LLC | | 8:20-cv-52814-MCR-GRJ |
| 14158 | 207393 | Jason Pool | Motley Rice, LLC | 8:20-cv-52837-MCR-GRJ | |
| 14159 | 224128 | Jerome Trent | Motley Rice, LLC | 8:20-cv-66754-MCR-GRJ | |
| 14160 | 224136 | Philip Northcutt | Motley Rice, LLC | 8:20-cv-66806-MCR-GRJ | |
| 14161 | 224138 | Victorio Garcia | Motley Rice, LLC | 8:20-cv-66820-MCR-GRJ | |
| 14162 | 234566 | Raymond Bowyer | Motley Rice, LLC | 8:20-cv-74914-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14163 | 234577 | Mark Gatlin | Motley Rice, LLC | | 8:20-cv-74947-MCR-GRJ |
| 14164 | 234597 | Dana Rimmer | Motley Rice, LLC | | 8:20-cv-75002-MCR-GRJ |
| 14165 | 237443 | Andrea Loguidice | Motley Rice, LLC | 8:20-cv-82462-MCR-GRJ | |
| 14166 | 237464 | Corey Brodsky | Motley Rice, LLC | | 8:20-cv-82504-MCR-GRJ |
| 14167 | 237474 | Edwin Santiago | Motley Rice, LLC | 8:20-cv-82524-MCR-GRJ | |
| 14168 | 237489 | Jon Williams | Motley Rice, LLC | | 8:20-cv-82554-MCR-GRJ |
| 14169 | 237496 | Marcus Mcpherson | Motley Rice, LLC | | 8:20-cv-82568-MCR-GRJ |
| 14170 | 258846 | Alexander Mack | Motley Rice, LLC | 8:20-cv-99628-MCR-GRJ | |
| 14171 | 288523 | Joseph Banks | Motley Rice, LLC | | 7:21-cv-10058-MCR-GRJ |
| 14172 | 17094 | Cara Birritteri | Murphy Law Firm | | 7:20-cv-82018-MCR-GRJ |
| 14173 | 17127 | John Henao Garcia | Murphy Law Firm | | 7:20-cv-94830-MCR-GRJ |
| 14174 | 17144 | Dexter Bevis | Murphy Law Firm | 7:20-cv-82072-MCR-GRJ | |
| 14175 | 17194 | Christopher Watkins | Murphy Law Firm | | 7:20-cv-99260-MCR-GRJ |
| 14176 | 17266 | Steve Allen | Murphy Law Firm | 7:20-cv-82183-MCR-GRJ | |
| 14177 | 17318 | Karl Myers | Murphy Law Firm | 7:20-cv-94950-MCR-GRJ | |
| 14178 | 17329 | Vincent Matthews | Murphy Law Firm | 7:20-cv-94956-MCR-GRJ | |
| 14179 | 17334 | Phillip Smith | Murphy Law Firm | 7:20-cv-99382-MCR-GRJ | |
| 14180 | 17424 | Jermaine Jackson | Murphy Law Firm | | 7:20-cv-95036-MCR-GRJ |
| 14181 | 17446 | Herbert Chaney | Murphy Law Firm | | 8:20-cv-82294-MCR-GRJ |
| 14182 | 17460 | John Tetzlaff | Murphy Law Firm | | 7:20-cv-99485-MCR-GRJ |
| 14183 | 17473 | Shawn Fritz | Murphy Law Firm | | 8:20-cv-82327-MCR-GRJ |
| 14184 | 17579 | Carlos Robinson | Murphy Law Firm | | 7:20-cv-99544-MCR-GRJ |
| 14185 | 17588 | Zacharia Housworth | Murphy Law Firm | | 7:20-cv-95218-MCR-GRJ |
| 14186 | 17602 | Timothy Fuller | Murphy Law Firm | 7:20-cv-82422-MCR-GRJ | |
| 14187 | 17632 | Anthony Dancy | Murphy Law Firm | 7:20-cv-82436-MCR-GRJ | |
| 14188 | 17655 | Michael Vines | Murphy Law Firm | 7:20-cv-99311-MCR-GRJ | |
| 14189 | 17686 | Howard Herron | Murphy Law Firm | 7:20-cv-95336-MCR-GRJ | |
| 14190 | 17724 | John Griffith | Murphy Law Firm | | 7:20-cv-95405-MCR-GRJ |
| 14191 | 17727 | Lionel Dufrene | Murphy Law Firm | | 7:20-cv-82529-MCR-GRJ |
| 14192 | 17778 | Henry Mcfarland | Murphy Law Firm | | 7:20-cv-95504-MCR-GRJ |
| 14193 | 17814 | Dustin Hooker | Murphy Law Firm | 7:20-cv-95550-MCR-GRJ | |
| 14194 | 17816 | Hugh Perry | Murphy Law Firm | | 7:20-cv-99422-MCR-GRJ |
| 14195 | 17867 | Payden Snyder | Murphy Law Firm | 7:20-cv-99450-MCR-GRJ | |
| 14196 | 17902 | Sean Hoener | Murphy Law Firm | 7:20-cv-95635-MCR-GRJ | |
| 14197 | 17942 | Timothy Ethridge | Murphy Law Firm | 8:20-cv-05903-MCR-GRJ | |
| 14198 | 17950 | Randy Jaramillo | Murphy Law Firm | 7:20-cv-95689-MCR-GRJ | |
| 14199 | 17982 | Travis Huggett | Murphy Law Firm | 7:20-cv-95726-MCR-GRJ | |
| 14200 | 18001 | Zachary O'Connor | Murphy Law Firm | 7:20-cv-99527-MCR-GRJ | |
| 14201 | 18022 | James Lindsey | Murphy Law Firm | | 7:20-cv-95792-MCR-GRJ |
| 14202 | 18023 | Edgar Figueroa Dimas | Murphy Law Firm | 7:20-cv-82964-MCR-GRJ | |
| 14203 | 18053 | John Taylor | Murphy Law Firm | 7:20-cv-99576-MCR-GRJ | |
| 14204 | 18078 | Nikolas Stelfox | Murphy Law Firm | | 7:20-cv-99593-MCR-GRJ |
| 14205 | 18079 | Elijah Dougherty | Murphy Law Firm | 8:20-cv-83000-MCR-GRJ | |
| 14206 | 18081 | Jose Espada Ortiz | Murphy Law Firm | | 8:20-cv-83003-MCR-GRJ |
| 14207 | 18114 | Michael Steffen | Murphy Law Firm | 7:20-cv-99606-MCR-GRJ | |
| 14208 | 18214 | Tanner Jones | Murphy Law Firm | 7:20-cv-96043-MCR-GRJ | |
| 14209 | 18240 | Brian Crain | Murphy Law Firm | | 7:20-cv-83139-MCR-GRJ |
| 14210 | 18252 | Victor Rodriguez | Murphy Law Firm | | 7:20-cv-99665-MCR-GRJ |
| 14211 | 156679 | Robert Moore | Murphy Law Firm | | 8:20-cv-28107-MCR-GRJ |
| 14212 | 158046 | Michael Berumen | Murphy Law Firm | 8:20-cv-28130-MCR-GRJ | |
| 14213 | 158612 | Leroy Woodard | Murphy Law Firm | 8:20-cv-28134-MCR-GRJ | |
| 14214 | 161005 | Isaac Peters | Murphy Law Firm | 8:20-cv-28159-MCR-GRJ | |
| 14215 | 161118 | Danny Brown | Murphy Law Firm | 8:20-cv-28162-MCR-GRJ | |
| 14216 | 162187 | Marc Leischen | Murphy Law Firm | 8:20-cv-28199-MCR-GRJ | |
| 14217 | 172794 | Jaremy Austin | Murphy Law Firm | 8:20-cv-35337-MCR-GRJ | |
| 14218 | 174900 | John Caffey | Murphy Law Firm | | 7:20-cv-44363-MCR-GRJ |
| 14219 | 182274 | Anthony Coats | Murphy Law Firm | | 8:20-cv-36553-MCR-GRJ |
| 14220 | 182275 | Patrick Dreyer | Murphy Law Firm | 8:20-cv-36555-MCR-GRJ | |
| 14221 | 182280 | Alexander Garcia | Murphy Law Firm | | 8:20-cv-36569-MCR-GRJ |
| 14222 | 219565 | Travis Black | Murphy Law Firm | | 8:20-cv-64545-MCR-GRJ |
| 14223 | 219569 | Andrew Gallo | Murphy Law Firm | 8:20-cv-64549-MCR-GRJ | |
| 14224 | 219581 | James Scarberry | Murphy Law Firm | | 8:20-cv-64561-MCR-GRJ |
| 14225 | 219586 | Andrew Wehr | Murphy Law Firm | 8:20-cv-64566-MCR-GRJ | |
| 14226 | 49376 | Joshua Bradshaw | Murphy Law Group, P.C. | | 8:20-cv-12153-MCR-GRJ |
| 14227 | 49382 | Patrick Hughes | Murphy Law Group, P.C. | | 8:20-cv-12176-MCR-GRJ |
| 14228 | 49383 | Peter Dyer | Murphy Law Group, P.C. | | 8:20-cv-12180-MCR-GRJ |
| 14229 | 361015 | April Reed | Nabors Law Firm | | 3:22-cv-05019-MCR-GRJ |
| 14230 | 29414 | Ethan Astaphan | Napoli Shkolnik PLLC | | 8:20-cv-05808-MCR-GRJ |
| 14231 | 29415 | Kerrie Augustyn | Napoli Shkolnik PLLC | | 8:20-cv-05812-MCR-GRJ |
| 14232 | 29416 | Frederick Basnight | Napoli Shkolnik PLLC | | 8:20-cv-05816-MCR-GRJ |
| 14233 | 29417 | William Bell | Napoli Shkolnik PLLC | | 8:20-cv-05821-MCR-GRJ |
| 14234 | 29437 | Stephen Foster | Napoli Shkolnik PLLC | | 8:20-cv-05910-MCR-GRJ |
| 14235 | 29469 | Terry Riccolo | Napoli Shkolnik PLLC | | 8:20-cv-06042-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 14236 | 29477 | Cedric Spring | Napoli Shkolnik PLLC | | 8:20-cv-06067-MCR-GRJ |
| 14237 | 147835 | Ashley Pratt | Napoli Shkolnik PLLC | | 3:19-cv-01356-MCR-GRJ |
| 14238 | 194339 | Roger Andrews | Napoli Shkolnik PLLC | | 8:20-cv-40146-MCR-GRJ |
| 14239 | 194368 | Tyler Freeman | Napoli Shkolnik PLLC | | 8:20-cv-40191-MCR-GRJ |
| 14240 | 251985 | Tara Hall | Napoli Shkolnik PLLC | | 8:20-cv-98214-MCR-GRJ |
| 14241 | 262363 | Patrick Delfrias | Napoli Shkolnik PLLC | | 9:20-cv-09632-MCR-GRJ |
| 14242 | 262364 | Mark Mcgahhey | Napoli Shkolnik PLLC | | 9:20-cv-09634-MCR-GRJ |
| 14243 | 262375 | Ryan Sparks | Napoli Shkolnik PLLC | | 9:20-cv-09655-MCR-GRJ |
| 14244 | 274612 | Mark Tuttle | Napoli Shkolnik PLLC | | 9:20-cv-17564-MCR-GRJ |
| 14245 | 298708 | Travis Barrett | Napoli Shkolnik PLLC | | 7:21-cv-20064-MCR-GRJ |
| 14246 | 298719 | Alvin Hayes | Napoli Shkolnik PLLC | | 7:21-cv-20071-MCR-GRJ |
| 14247 | 298720 | Mediah Harrison | Napoli Shkolnik PLLC | | 7:21-cv-20072-MCR-GRJ |
| 14248 | 298721 | Doug Henselmeier | Napoli Shkolnik PLLC | | 7:21-cv-20073-MCR-GRJ |
| 14249 | 298725 | Alan Medders | Napoli Shkolnik PLLC | | 7:21-cv-20077-MCR-GRJ |
| 14250 | 298726 | Sharon Pew | Napoli Shkolnik PLLC | | 7:21-cv-20078-MCR-GRJ |
| 14251 | 309759 | Charles Joseph | Napoli Shkolnik PLLC | | 7:21-cv-31007-MCR-GRJ |
| 14252 | 274595 | Kory Adams | O'Bell Law Firm, LLC | | 3:20-cv-04066-MCR-GRJ |
| 14253 | 274624 | Christopher Michael | O'Bell Law Firm, LLC | | 3:20-cv-04912-MCR-GRJ |
| 14254 | 274625 | Emily Osborn | O'Bell Law Firm, LLC | | 3:20-cv-03865-MCR-GRJ |
| 14255 | 274627 | Sara Richards | O'Bell Law Firm, LLC | | 3:20-cv-00744-MCR-GRJ |
| 14256 | 274629 | Cynthia Allen | O'Bell Law Firm, LLC | | 3:20-cv-03867-MCR-GRJ |
| 14257 | 274631 | Brad Naquin | O'Bell Law Firm, LLC | | 3:20-cv-00138-MCR-GRJ |
| 14258 | 5476 | Teddy Lawrence | Oliver Law Group P.C. | | 8:20-cv-04294-MCR-GRJ |
| 14259 | 5479 | Raquel Mays | Oliver Law Group P.C. | | 8:20-cv-04303-MCR-GRJ |
| 14260 | 5481 | Edgar Medina | Oliver Law Group P.C. | | 8:20-cv-04309-MCR-GRJ |
| 14261 | 5482 | Robert Mitchell | Oliver Law Group P.C. | | 8:20-cv-04313-MCR-GRJ |
| 14262 | 5485 | Michael Murray | Oliver Law Group P.C. | | 8:20-cv-04320-MCR-GRJ |
| 14263 | 189259 | James Wilson | Oliver Law Group P.C. | | 8:20-cv-04318-MCR-GRJ |
| 14264 | 29545 | Jonathan Arvay | OnderLaw, LLC | | 7:20-cv-92538-MCR-GRJ |
| 14265 | 29564 | Matthew Baker | OnderLaw, LLC | | 8:20-cv-33113-MCR-GRJ |
| 14266 | 29576 | Benjamin Barker | OnderLaw, LLC | 7:20-cv-92542-MCR-GRJ | |
| 14267 | 29581 | Andrew Barrera | OnderLaw, LLC | 7:20-cv-92544-MCR-GRJ | |
| 14268 | 29623 | Joseph Biernacki | OnderLaw, LLC | 7:20-cv-92547-MCR-GRJ | |
| 14269 | 29627 | Jason Bizup | OnderLaw, LLC | | 7:20-cv-42355-MCR-GRJ |
| 14270 | 29755 | Gary Clark | OnderLaw, LLC | 7:20-cv-42593-MCR-GRJ | |
| 14271 | 29773 | Thomas Collins | OnderLaw, LLC | 7:20-cv-92561-MCR-GRJ | |
| 14272 | 29849 | Bernadette Delagarza | OnderLaw, LLC | 7:20-cv-92589-MCR-GRJ | |
| 14273 | 29880 | Shalyn Drost-Woodham | OnderLaw, LLC | 8:20-cv-33148-MCR-GRJ | |
| 14274 | 29906 | Terry Elliott | OnderLaw, LLC | | 7:20-cv-92605-MCR-GRJ |
| 14275 | 29915 | Cameron Erwin | OnderLaw, LLC | | 7:20-cv-92609-MCR-GRJ |
| 14276 | 29919 | David Estrada | OnderLaw, LLC | | 8:20-cv-33165-MCR-GRJ |
| 14277 | 29920 | Johnny Estrada | OnderLaw, LLC | | 7:20-cv-92611-MCR-GRJ |
| 14278 | 29929 | Michael Faciana | OnderLaw, LLC | | 7:20-cv-92613-MCR-GRJ |
| 14279 | 29930 | Daniel Fairchild | OnderLaw, LLC | | 7:20-cv-92614-MCR-GRJ |
| 14280 | 29943 | Luis Fernandez | OnderLaw, LLC | | 7:20-cv-92617-MCR-GRJ |
| 14281 | 29958 | Nathan Fitzpatrick | OnderLaw, LLC | | 7:20-cv-92622-MCR-GRJ |
| 14282 | 29959 | Patrick Fitzsimmons | OnderLaw, LLC | | 7:20-cv-92623-MCR-GRJ |
| 14283 | 29964 | Anntwinnette Fomby | OnderLaw, LLC | 8:20-cv-33170-MCR-GRJ | |
| 14284 | 30021 | Silvia Gonzales | OnderLaw, LLC | | 7:20-cv-92645-MCR-GRJ |
| 14285 | 30044 | Timothy Green | OnderLaw, LLC | | 8:20-cv-33197-MCR-GRJ |
| 14286 | 30073 | Andrew Hale | OnderLaw, LLC | 7:20-cv-92693-MCR-GRJ | |
| 14287 | 30094 | Charles Hardes | OnderLaw, LLC | 7:20-cv-92704-MCR-GRJ | |
| 14288 | 30102 | Ervin Harris | OnderLaw, LLC | 8:20-cv-33217-MCR-GRJ | |
| 14289 | 30161 | Vi Hong | OnderLaw, LLC | 7:20-cv-92741-MCR-GRJ | |
| 14290 | 30173 | Daniel Huber | OnderLaw, LLC | 7:20-cv-92747-MCR-GRJ | |
| 14291 | 30181 | Garret Huggins | OnderLaw, LLC | 7:20-cv-92753-MCR-GRJ | |
| 14292 | 30186 | Geoff Hunt | OnderLaw, LLC | 7:20-cv-92757-MCR-GRJ | |
| 14293 | 30193 | Larry Hyams | OnderLaw, LLC | | 7:20-cv-92763-MCR-GRJ |
| 14294 | 30249 | Jack Jones | OnderLaw, LLC | 7:20-cv-42557-MCR-GRJ | |
| 14295 | 30277 | Vincent King | OnderLaw, LLC | 7:20-cv-42561-MCR-GRJ | |
| 14296 | 30338 | Robert Leslie | OnderLaw, LLC | | 7:20-cv-92838-MCR-GRJ |
| 14297 | 30363 | Manuel Lopez | OnderLaw, LLC | 8:20-cv-33291-MCR-GRJ | |
| 14298 | 30375 | Nicholas Ludke | OnderLaw, LLC | 8:20-cv-33308-MCR-GRJ | |
| 14299 | 30386 | Miguel Magallon | OnderLaw, LLC | | 8:20-cv-33323-MCR-GRJ |
| 14300 | 30405 | Keith Martens | OnderLaw, LLC | | 8:20-cv-33349-MCR-GRJ |
| 14301 | 30454 | Jennifer Mckinney | OnderLaw, LLC | 8:20-cv-33401-MCR-GRJ | |
| 14302 | 30480 | Helwan Meza | OnderLaw, LLC | 7:20-cv-42612-MCR-GRJ | |
| 14303 | 30552 | Christopher Neves | OnderLaw, LLC | | 8:20-cv-33498-MCR-GRJ |
| 14304 | 30616 | David Pearson | OnderLaw, LLC | | 8:20-cv-33559-MCR-GRJ |
| 14305 | 30632 | Jay Petit | OnderLaw, LLC | | 8:20-cv-33575-MCR-GRJ |
| 14306 | 30647 | Rafael Pintos | OnderLaw, LLC | 8:20-cv-33594-MCR-GRJ | |
| 14307 | 30661 | Nicole Portugal | OnderLaw, LLC | 8:20-cv-33606-MCR-GRJ | |
| 14308 | 30672 | Jonathan Pujols | OnderLaw, LLC | 7:20-cv-42681-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 14309 | 30684 | Oscar Ramirez Magana | OnderLaw, LLC | 7:20-cv-92916-MCR-GRJ | |
| 14310 | 30706 | Jose Resendiz | OnderLaw, LLC | 8:20-cv-33631-MCR-GRJ | |
| 14311 | 30750 | Michael Roe | OnderLaw, LLC | | 8:20-cv-33169-MCR-GRJ |
| 14312 | 30756 | Chris Rohrback | OnderLaw, LLC | | 7:20-cv-92964-MCR-GRJ |
| 14313 | 30811 | David Schwartz | OnderLaw, LLC | 7:20-cv-93020-MCR-GRJ | |
| 14314 | 30812 | Patrick Schwartz | OnderLaw, LLC | 7:20-cv-93023-MCR-GRJ | |
| 14315 | 30828 | John Sexton | OnderLaw, LLC | | 7:20-cv-93040-MCR-GRJ |
| 14316 | 30834 | Terry Shaw | OnderLaw, LLC | 8:20-cv-33215-MCR-GRJ | |
| 14317 | 30837 | Tim Shoemaker | OnderLaw, LLC | 8:20-cv-33218-MCR-GRJ | |
| 14318 | 30885 | Vanessa Soto | OnderLaw, LLC | 8:20-cv-33244-MCR-GRJ | |
| 14319 | 30916 | Adam Stone | OnderLaw, LLC | 7:20-cv-93108-MCR-GRJ | |
| 14320 | 30959 | Jetmir Thompson | OnderLaw, LLC | 7:20-cv-93139-MCR-GRJ | |
| 14321 | 30969 | Michael Tolboe | OnderLaw, LLC | 8:20-cv-33313-MCR-GRJ | |
| 14322 | 30976 | Ryan Triplett | OnderLaw, LLC | | 8:20-cv-33321-MCR-GRJ |
| 14323 | 30984 | Robert Tucker | OnderLaw, LLC | | 3:19-cv-02277-MCR-GRJ |
| 14324 | 31000 | Richard Vale | OnderLaw, LLC | | 7:20-cv-93181-MCR-GRJ |
| 14325 | 31032 | David Wallace | OnderLaw, LLC | 8:20-cv-33358-MCR-GRJ | |
| 14326 | 31063 | Ralph White | OnderLaw, LLC | | 7:20-cv-93208-MCR-GRJ |
| 14327 | 31074 | Aaron Williams | OnderLaw, LLC | 8:20-cv-33387-MCR-GRJ | |
| 14328 | 31095 | Bradley Willis | OnderLaw, LLC | | 7:20-cv-93243-MCR-GRJ |
| 14329 | 31099 | Jacob Wilson | OnderLaw, LLC | 8:20-cv-31877-MCR-GRJ | |
| 14330 | 158918 | Ivan Mcintosh | OnderLaw, LLC | 7:20-cv-66637-MCR-GRJ | |
| 14331 | 159450 | Daniel Fagot | OnderLaw, LLC | | 8:20-cv-34010-MCR-GRJ |
| 14332 | 161343 | Wendall Hunter | OnderLaw, LLC | | 8:20-cv-54040-MCR-GRJ |
| 14333 | 176256 | Brandon Callahan | OnderLaw, LLC | | 8:20-cv-54092-MCR-GRJ |
| 14334 | 176536 | Alex Jackson | OnderLaw, LLC | | 7:20-cv-42881-MCR-GRJ |
| 14335 | 176539 | Johnny Mills | OnderLaw, LLC | 7:20-cv-42887-MCR-GRJ | |
| 14336 | 223062 | Benjamin Barbe | OnderLaw, LLC | 8:20-cv-66534-MCR-GRJ | |
| 14337 | 223072 | Robert Sanders | OnderLaw, LLC | | 8:20-cv-66572-MCR-GRJ |
| 14338 | 223078 | Kent Burnam | OnderLaw, LLC | | 8:20-cv-66597-MCR-GRJ |
| 14339 | 223090 | Todd Riser | OnderLaw, LLC | | 8:20-cv-66644-MCR-GRJ |
| 14340 | 223098 | Daniel Fontenot | OnderLaw, LLC | 8:20-cv-66677-MCR-GRJ | |
| 14341 | 233243 | Sean Mclaughlin | OnderLaw, LLC | | 8:20-cv-68125-MCR-GRJ |
| 14342 | 261463 | Steven Steinbaum | OnderLaw, LLC | 9:20-cv-03366-MCR-GRJ | |
| 14343 | 261466 | Matthew Finocchio | OnderLaw, LLC | 9:20-cv-03371-MCR-GRJ | |
| 14344 | 261468 | Nathaniel Urrea | OnderLaw, LLC | | 9:20-cv-03373-MCR-GRJ |
| 14345 | 261473 | Daniel O'Mahoney | OnderLaw, LLC | 9:20-cv-03378-MCR-GRJ | |
| 14346 | 261478 | Heather Evans | OnderLaw, LLC | 9:20-cv-03383-MCR-GRJ | |
| 14347 | 261484 | Jonthony Aybar | OnderLaw, LLC | 9:20-cv-03389-MCR-GRJ | |
| 14348 | 261492 | Christopher Mcqueston | OnderLaw, LLC | | 9:20-cv-03397-MCR-GRJ |
| 14349 | 280088 | Christopher Hair | OnderLaw, LLC | 7:21-cv-02594-MCR-GRJ | |
| 14350 | 280097 | Dorothy Mclaughlin | OnderLaw, LLC | | 7:21-cv-02603-MCR-GRJ |
| 14351 | 282944 | Milton Boyce | OnderLaw, LLC | 7:21-cv-11036-MCR-GRJ | |
| 14352 | 289544 | Christine Brandt | OnderLaw, LLC | 7:21-cv-10712-MCR-GRJ | |
| 14353 | 289551 | Mitchell Fairchild | OnderLaw, LLC | 7:21-cv-10719-MCR-GRJ | |
| 14354 | 291942 | Theresa Helms | OnderLaw, LLC | 7:21-cv-12359-MCR-GRJ | |
| 14355 | 291944 | Terry Hoffman | OnderLaw, LLC | 7:21-cv-12361-MCR-GRJ | |
| 14356 | 291957 | Saul Mendo | OnderLaw, LLC | | 7:21-cv-12373-MCR-GRJ |
| 14357 | 298484 | James Salsman | OnderLaw, LLC | | 7:21-cv-23457-MCR-GRJ |
| 14358 | 298488 | Jeneen Simon | OnderLaw, LLC | 7:21-cv-23456-MCR-GRJ | |
| 14359 | 298502 | Robert Jones | OnderLaw, LLC | | 7:21-cv-23470-MCR-GRJ |
| 14360 | 323177 | Michael Jones | OnderLaw, LLC | 7:21-cv-38163-MCR-GRJ | |
| 14361 | 344356 | Justin Richter | OnderLaw, LLC | 7:21-cv-63369-MCR-GRJ | |
| 14362 | 352629 | David Hanson | OnderLaw, LLC | | 3:21-cv-02016-MCR-GRJ |
| 14363 | 352648 | Sherman Asato | OnderLaw, LLC | | 3:21-cv-02103-MCR-GRJ |
| 14364 | 352660 | Christopher Hayes | OnderLaw, LLC | | 3:21-cv-02207-MCR-GRJ |
| 14365 | 357055 | Lamier Williamson | OnderLaw, LLC | | 3:22-cv-00972-MCR-GRJ |
| 14366 | 360284 | Corey Ortego | OnderLaw, LLC | | 3:22-cv-04689-MCR-GRJ |
| 14367 | 52340 | James Miller | Parafinczuk Wolf, P.A. | 7:20-cv-05112-MCR-GRJ | |
| 14368 | 52361 | Raymond Balzano | Parafinczuk Wolf, P.A. | 7:20-cv-05143-MCR-GRJ | |
| 14369 | 52364 | Tarishi Griffen | Parafinczuk Wolf, P.A. | | 7:20-cv-05151-MCR-GRJ |
| 14370 | 52366 | Thomas Hite | Parafinczuk Wolf, P.A. | 7:20-cv-05153-MCR-GRJ | |
| 14371 | 52368 | Danilo Murphy | Parafinczuk Wolf, P.A. | 7:20-cv-05155-MCR-GRJ | |
| 14372 | 52375 | Lessie Gamble | Parafinczuk Wolf, P.A. | 7:20-cv-05162-MCR-GRJ | |
| 14373 | 52389 | Patrick Salerno | Parafinczuk Wolf, P.A. | 7:20-cv-05176-MCR-GRJ | |
| 14374 | 52391 | Nickalous Myers | Parafinczuk Wolf, P.A. | | 7:20-cv-05178-MCR-GRJ |
| 14375 | 52397 | Renee Hess | Parafinczuk Wolf, P.A. | 7:20-cv-05183-MCR-GRJ | |
| 14376 | 52399 | Michael Akers | Parafinczuk Wolf, P.A. | 7:20-cv-05185-MCR-GRJ | |
| 14377 | 52404 | Adam Smith | Parafinczuk Wolf, P.A. | 7:20-cv-05190-MCR-GRJ | |
| 14378 | 52406 | Christopher Palafox | Parafinczuk Wolf, P.A. | 7:20-cv-05192-MCR-GRJ | |
| 14379 | 52415 | Jomar Wooten | Parafinczuk Wolf, P.A. | 7:20-cv-05716-MCR-GRJ | |
| 14380 | 52417 | Michael Burry | Parafinczuk Wolf, P.A. | | 7:20-cv-05721-MCR-GRJ |
| 14381 | 52419 | Luis Silva | Parafinczuk Wolf, P.A. | | 7:20-cv-05723-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 14382 | 52422 | Gregory Witte | Parafinczuk Wolf, P.A. | | 7:20-cv-05726-MCR-GRJ |
| 14383 | 52428 | Terrance Williams | Parafinczuk Wolf, P.A. | 7:20-cv-05732-MCR-GRJ | |
| 14384 | 52431 | Ryan Frost | Parafinczuk Wolf, P.A. | 7:20-cv-05737-MCR-GRJ | |
| 14385 | 52432 | Robert Hewitt | Parafinczuk Wolf, P.A. | | 7:20-cv-05739-MCR-GRJ |
| 14386 | 52434 | Kevin Wade | Parafinczuk Wolf, P.A. | 7:20-cv-05743-MCR-GRJ | |
| 14387 | 52436 | Jonathan Scoville | Parafinczuk Wolf, P.A. | 7:20-cv-05747-MCR-GRJ | |
| 14388 | 52442 | Kristina Mcdonald | Parafinczuk Wolf, P.A. | 7:21-cv-68279-MCR-GRJ | 3:19-cv-02603-MCR-GRJ |
| 14389 | 52443 | Herbert Brown | Parafinczuk Wolf, P.A. | 7:20-cv-05760-MCR-GRJ | |
| 14390 | 52452 | James Brown | Parafinczuk Wolf, P.A. | 7:20-cv-05778-MCR-GRJ | |
| 14391 | 52459 | Wesley Ingraham | Parafinczuk Wolf, P.A. | 7:20-cv-05201-MCR-GRJ | |
| 14392 | 52462 | Charles Browning | Parafinczuk Wolf, P.A. | 7:20-cv-05204-MCR-GRJ | |
| 14393 | 52463 | Christian Ross | Parafinczuk Wolf, P.A. | 7:20-cv-05205-MCR-GRJ | |
| 14394 | 52464 | Jose Rodriguez | Parafinczuk Wolf, P.A. | 7:20-cv-05206-MCR-GRJ | |
| 14395 | 52467 | Brock Pennington | Parafinczuk Wolf, P.A. | 7:20-cv-05209-MCR-GRJ | |
| 14396 | 52472 | Shannon Downey | Parafinczuk Wolf, P.A. | 7:20-cv-05214-MCR-GRJ | |
| 14397 | 52475 | Michael Houston | Parafinczuk Wolf, P.A. | | 7:20-cv-05217-MCR-GRJ |
| 14398 | 52478 | Joshua Mahan | Parafinczuk Wolf, P.A. | 7:20-cv-05220-MCR-GRJ | |
| 14399 | 52483 | Brent Kerr | Parafinczuk Wolf, P.A. | | 7:20-cv-05225-MCR-GRJ |
| 14400 | 52489 | Thomas Appling | Parafinczuk Wolf, P.A. | | 7:20-cv-05231-MCR-GRJ |
| 14401 | 52491 | Casey Tadlock | Parafinczuk Wolf, P.A. | 7:20-cv-05233-MCR-GRJ | |
| 14402 | 52493 | Justin Shults | Parafinczuk Wolf, P.A. | 7:20-cv-05235-MCR-GRJ | |
| 14403 | 52495 | Cordoro Walker | Parafinczuk Wolf, P.A. | | 7:20-cv-05237-MCR-GRJ |
| 14404 | 52500 | Jeremy Williams | Parafinczuk Wolf, P.A. | 7:20-cv-05242-MCR-GRJ | |
| 14405 | 52503 | Ashley Williams | Parafinczuk Wolf, P.A. | 7:20-cv-05245-MCR-GRJ | |
| 14406 | 52505 | Jasmine Russ | Parafinczuk Wolf, P.A. | 7:20-cv-05247-MCR-GRJ | |
| 14407 | 52508 | Derek Erwin | Parafinczuk Wolf, P.A. | | 7:20-cv-05250-MCR-GRJ |
| 14408 | 52512 | Kyle Schaeffer | Parafinczuk Wolf, P.A. | | 7:20-cv-05254-MCR-GRJ |
| 14409 | 52517 | Eric Leverette | Parafinczuk Wolf, P.A. | 7:20-cv-05259-MCR-GRJ | |
| 14410 | 52518 | Danelle Whisenhunt | Parafinczuk Wolf, P.A. | | 7:20-cv-05260-MCR-GRJ |
| 14411 | 52519 | Eunice Estrada | Parafinczuk Wolf, P.A. | 7:20-cv-05261-MCR-GRJ | |
| 14412 | 52522 | Michael Ronanenglish | Parafinczuk Wolf, P.A. | 7:20-cv-05264-MCR-GRJ | |
| 14413 | 52524 | Cornelius Bridges | Parafinczuk Wolf, P.A. | 7:20-cv-05266-MCR-GRJ | |
| 14414 | 52525 | Zachary Stowie | Parafinczuk Wolf, P.A. | 7:20-cv-05267-MCR-GRJ | |
| 14415 | 52527 | Matthew Browning | Parafinczuk Wolf, P.A. | 7:20-cv-05269-MCR-GRJ | |
| 14416 | 52528 | Matthew Auchtung | Parafinczuk Wolf, P.A. | | 7:20-cv-05270-MCR-GRJ |
| 14417 | 52531 | Todd Spencer | Parafinczuk Wolf, P.A. | 7:20-cv-05273-MCR-GRJ | |
| 14418 | 52532 | Ryan Coleman | Parafinczuk Wolf, P.A. | | 7:20-cv-05274-MCR-GRJ |
| 14419 | 52534 | Wesley Mcgee | Parafinczuk Wolf, P.A. | | 7:20-cv-05276-MCR-GRJ |
| 14420 | 52537 | Gregeory Kelley | Parafinczuk Wolf, P.A. | 7:20-cv-05279-MCR-GRJ | |
| 14421 | 52538 | Michael Estrella | Parafinczuk Wolf, P.A. | 7:20-cv-05280-MCR-GRJ | |
| 14422 | 52539 | Tyler Caudill | Parafinczuk Wolf, P.A. | | 7:20-cv-05281-MCR-GRJ |
| 14423 | 52544 | Harlen Standing Bear | Parafinczuk Wolf, P.A. | | 7:20-cv-05285-MCR-GRJ |
| 14424 | 52546 | William Merola | Parafinczuk Wolf, P.A. | 7:20-cv-05287-MCR-GRJ | |
| 14425 | 52548 | Meagan Robinson | Parafinczuk Wolf, P.A. | | 7:20-cv-05289-MCR-GRJ |
| 14426 | 139874 | Michael Waryas | Parafinczuk Wolf, P.A. | | 3:19-cv-02616-MCR-GRJ |
| 14427 | 139875 | Johnicha Williams | Parafinczuk Wolf, P.A. | | 3:19-cv-02621-MCR-GRJ |
| 14428 | 156318 | James Kelly | Parafinczuk Wolf, P.A. | 7:20-cv-35302-MCR-GRJ | |
| 14429 | 156576 | Chad Gibson | Parafinczuk Wolf, P.A. | 7:20-cv-34236-MCR-GRJ | |
| 14430 | 156651 | Denzel Counts | Parafinczuk Wolf, P.A. | 7:20-cv-34333-MCR-GRJ | |
| 14431 | 156660 | Charles Howe | Parafinczuk Wolf, P.A. | | 7:20-cv-34344-MCR-GRJ |
| 14432 | 156666 | Travis Turner | Parafinczuk Wolf, P.A. | | 7:20-cv-34350-MCR-GRJ |
| 14433 | 156687 | Troy Thomas | Parafinczuk Wolf, P.A. | | 7:20-cv-34368-MCR-GRJ |
| 14434 | 156823 | Elbert Fletcher | Parafinczuk Wolf, P.A. | | 7:20-cv-34497-MCR-GRJ |
| 14435 | 156884 | Nikolas Ellerson | Parafinczuk Wolf, P.A. | | 7:20-cv-34585-MCR-GRJ |
| 14436 | 156940 | Gary Foulks | Parafinczuk Wolf, P.A. | 7:20-cv-34660-MCR-GRJ | |
| 14437 | 156967 | Nicholas Hadzinsky | Parafinczuk Wolf, P.A. | | 7:20-cv-34689-MCR-GRJ |
| 14438 | 157183 | Tony Ewing | Parafinczuk Wolf, P.A. | | 7:20-cv-34863-MCR-GRJ |
| 14439 | 157376 | Randon King | Parafinczuk Wolf, P.A. | | 7:20-cv-35058-MCR-GRJ |
| 14440 | 157388 | John Kristjansson | Parafinczuk Wolf, P.A. | 7:20-cv-35068-MCR-GRJ | |
| 14441 | 157747 | Tanner Neal | Parafinczuk Wolf, P.A. | 7:20-cv-35340-MCR-GRJ | |
| 14442 | 157826 | Ray Sanchez | Parafinczuk Wolf, P.A. | 7:20-cv-35403-MCR-GRJ | |
| 14443 | 157909 | Luis Cruz | Parafinczuk Wolf, P.A. | 7:20-cv-35502-MCR-GRJ | |
| 14444 | 158013 | Angela Fausset | Parafinczuk Wolf, P.A. | 7:20-cv-35578-MCR-GRJ | |
| 14445 | 158066 | Jordan Prall | Parafinczuk Wolf, P.A. | 7:20-cv-35608-MCR-GRJ | |
| 14446 | 158094 | Diego Culajay | Parafinczuk Wolf, P.A. | 7:20-cv-35616-MCR-GRJ | |
| 14447 | 158195 | Jess Walker | Parafinczuk Wolf, P.A. | 7:20-cv-35792-MCR-GRJ | |
| 14448 | 160314 | Ben Chirinsky | Parafinczuk Wolf, P.A. | 7:20-cv-35812-MCR-GRJ | |
| 14449 | 160610 | James Reed | Parafinczuk Wolf, P.A. | 7:20-cv-35841-MCR-GRJ | |
| 14450 | 160633 | David Hitt | Parafinczuk Wolf, P.A. | 7:20-cv-35864-MCR-GRJ | |
| 14451 | 160700 | Charles Samuels | Parafinczuk Wolf, P.A. | 7:20-cv-35749-MCR-GRJ | |
| 14452 | 161117 | Isaac Brisbane | Parafinczuk Wolf, P.A. | 7:20-cv-35969-MCR-GRJ | |
| 14453 | 161367 | Richard Warner | Parafinczuk Wolf, P.A. | 7:20-cv-36010-MCR-GRJ | |
| 14454 | 161994 | Damien Holmes | Parafinczuk Wolf, P.A. | | 7:20-cv-36230-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 14455 | 162150 | Tracie Cunningham | Parafinczuk Wolf, P.A. | 7:20-cv-36175-MCR-GRJ | |
| 14456 | 162255 | Stanislav Durnov | Parafinczuk Wolf, P.A. | 7:20-cv-36272-MCR-GRJ | |
| 14457 | 163313 | Robert Nelson | Parafinczuk Wolf, P.A. | | 7:20-cv-36653-MCR-GRJ |
| 14458 | 163334 | Amy Cowherd | Parafinczuk Wolf, P.A. | 7:20-cv-36697-MCR-GRJ | |
| 14459 | 163361 | Thomas Rucker | Parafinczuk Wolf, P.A. | | 7:20-cv-36739-MCR-GRJ |
| 14460 | 163671 | Aaron Railsback | Parafinczuk Wolf, P.A. | 7:20-cv-36728-MCR-GRJ | |
| 14461 | 163712 | Jeremy Beck | Parafinczuk Wolf, P.A. | 7:20-cv-36765-MCR-GRJ | |
| 14462 | 163870 | Albert Lewis | Parafinczuk Wolf, P.A. | | 7:20-cv-37144-MCR-GRJ |
| 14463 | 163935 | Pierre Lara | Parafinczuk Wolf, P.A. | 7:20-cv-36837-MCR-GRJ | |
| 14464 | 168615 | Zachary Anderson | Parafinczuk Wolf, P.A. | | 7:20-cv-38075-MCR-GRJ |
| 14465 | 168628 | Clayton Blanchard | Parafinczuk Wolf, P.A. | 7:20-cv-38107-MCR-GRJ | |
| 14466 | 168632 | Steven Bridges | Parafinczuk Wolf, P.A. | 7:20-cv-38119-MCR-GRJ | |
| 14467 | 168633 | Cody Brooks | Parafinczuk Wolf, P.A. | | 7:20-cv-38150-MCR-GRJ |
| 14468 | 168634 | Justin Brown | Parafinczuk Wolf, P.A. | 7:20-cv-38153-MCR-GRJ | |
| 14469 | 168636 | Caleb Burns | Parafinczuk Wolf, P.A. | | 7:20-cv-38159-MCR-GRJ |
| 14470 | 168637 | Stephanie Butler | Parafinczuk Wolf, P.A. | | 7:20-cv-38162-MCR-GRJ |
| 14471 | 168640 | Arcellar Cato | Parafinczuk Wolf, P.A. | 7:20-cv-38171-MCR-GRJ | |
| 14472 | 168642 | Ramzi Chebbi | Parafinczuk Wolf, P.A. | | 7:20-cv-38177-MCR-GRJ |
| 14473 | 168644 | Mikia Christian | Parafinczuk Wolf, P.A. | 7:20-cv-38183-MCR-GRJ | |
| 14474 | 168655 | Michael Dunn | Parafinczuk Wolf, P.A. | 7:20-cv-38202-MCR-GRJ | |
| 14475 | 168656 | Brandon Elizaldi | Parafinczuk Wolf, P.A. | | 7:20-cv-38203-MCR-GRJ |
| 14476 | 168661 | John Feeley | Parafinczuk Wolf, P.A. | 7:20-cv-38208-MCR-GRJ | |
| 14477 | 168666 | Joseph Funches/Green | Parafinczuk Wolf, P.A. | 7:20-cv-38213-MCR-GRJ | |
| 14478 | 168674 | Apprel Grow | Parafinczuk Wolf, P.A. | 7:20-cv-38221-MCR-GRJ | |
| 14479 | 168676 | Louis Hanlon | Parafinczuk Wolf, P.A. | 7:20-cv-38228-MCR-GRJ | |
| 14480 | 168679 | William Harrison | Parafinczuk Wolf, P.A. | 7:20-cv-38234-MCR-GRJ | |
| 14481 | 168680 | Michael Haskell | Parafinczuk Wolf, P.A. | 7:20-cv-38237-MCR-GRJ | |
| 14482 | 168681 | Tristin Hawkins | Parafinczuk Wolf, P.A. | 7:20-cv-38240-MCR-GRJ | |
| 14483 | 168684 | David Heuchert | Parafinczuk Wolf, P.A. | 7:20-cv-38246-MCR-GRJ | |
| 14484 | 168689 | Paul Hubbard | Parafinczuk Wolf, P.A. | 7:20-cv-38261-MCR-GRJ | |
| 14485 | 168691 | Renita Jackson | Parafinczuk Wolf, P.A. | | 7:20-cv-38064-MCR-GRJ |
| 14486 | 168692 | Rondell Jackson | Parafinczuk Wolf, P.A. | 7:20-cv-38066-MCR-GRJ | |
| 14487 | 168693 | Sean James | Parafinczuk Wolf, P.A. | | 7:20-cv-38068-MCR-GRJ |
| 14488 | 168695 | Jeffrey Johnson | Parafinczuk Wolf, P.A. | 7:20-cv-38072-MCR-GRJ | |
| 14489 | 168699 | Martin Jones | Parafinczuk Wolf, P.A. | | 7:20-cv-38080-MCR-GRJ |
| 14490 | 168700 | Pamela Jones | Parafinczuk Wolf, P.A. | | 7:20-cv-38082-MCR-GRJ |
| 14491 | 168702 | Douglas Keplinger | Parafinczuk Wolf, P.A. | 7:20-cv-38086-MCR-GRJ | |
| 14492 | 168705 | Brian Knowles | Parafinczuk Wolf, P.A. | 7:20-cv-38094-MCR-GRJ | |
| 14493 | 168708 | Candice Lamke | Parafinczuk Wolf, P.A. | | 7:20-cv-38103-MCR-GRJ |
| 14494 | 168709 | Elissa Landry | Parafinczuk Wolf, P.A. | 7:20-cv-38106-MCR-GRJ | |
| 14495 | 168711 | Christopher Lara | Parafinczuk Wolf, P.A. | 7:20-cv-38112-MCR-GRJ | |
| 14496 | 168716 | Jay Locke | Parafinczuk Wolf, P.A. | | 7:20-cv-38123-MCR-GRJ |
| 14497 | 168718 | Greg Longfield | Parafinczuk Wolf, P.A. | 7:20-cv-38127-MCR-GRJ | |
| 14498 | 168727 | Egrain Medina | Parafinczuk Wolf, P.A. | 7:20-cv-38146-MCR-GRJ | |
| 14499 | 168730 | Michael Miller | Parafinczuk Wolf, P.A. | 7:20-cv-38154-MCR-GRJ | |
| 14500 | 168731 | George Miranda | Parafinczuk Wolf, P.A. | | 7:20-cv-38157-MCR-GRJ |
| 14501 | 168735 | William Myers | Parafinczuk Wolf, P.A. | | 7:20-cv-38169-MCR-GRJ |
| 14502 | 168737 | Jason Odea | Parafinczuk Wolf, P.A. | | 7:20-cv-38175-MCR-GRJ |
| 14503 | 168738 | Martin Olinger | Parafinczuk Wolf, P.A. | 7:20-cv-38178-MCR-GRJ | |
| 14504 | 168739 | Kenly Osterhout | Parafinczuk Wolf, P.A. | | 7:20-cv-38181-MCR-GRJ |
| 14505 | 168745 | Alfred Penn | Parafinczuk Wolf, P.A. | 7:20-cv-38226-MCR-GRJ | |
| 14506 | 168746 | Dale Peters | Parafinczuk Wolf, P.A. | 7:20-cv-38227-MCR-GRJ | |
| 14507 | 168754 | Jerry Proctor | Parafinczuk Wolf, P.A. | 7:20-cv-38241-MCR-GRJ | |
| 14508 | 168755 | Tyrus Proffer | Parafinczuk Wolf, P.A. | 7:20-cv-38244-MCR-GRJ | |
| 14509 | 168759 | Marcia Reid-Johnson | Parafinczuk Wolf, P.A. | 7:20-cv-38253-MCR-GRJ | |
| 14510 | 168774 | Cory Sessions | Parafinczuk Wolf, P.A. | 7:20-cv-38279-MCR-GRJ | |
| 14511 | 168779 | Kimberly Smith | Parafinczuk Wolf, P.A. | 7:20-cv-38284-MCR-GRJ | |
| 14512 | 168785 | Joshua Sumersett | Parafinczuk Wolf, P.A. | 7:20-cv-38289-MCR-GRJ | |
| 14513 | 168786 | Paris Swanigan | Parafinczuk Wolf, P.A. | 7:20-cv-38290-MCR-GRJ | |
| 14514 | 168787 | Richard Tabula | Parafinczuk Wolf, P.A. | | 7:20-cv-38291-MCR-GRJ |
| 14515 | 168793 | Mark Thomas | Parafinczuk Wolf, P.A. | 7:20-cv-38297-MCR-GRJ | |
| 14516 | 168794 | Donald Tinker | Parafinczuk Wolf, P.A. | 7:20-cv-38460-MCR-GRJ | |
| 14517 | 168796 | Willie Torres | Parafinczuk Wolf, P.A. | 7:20-cv-38468-MCR-GRJ | |
| 14518 | 168797 | Christopher Travis | Parafinczuk Wolf, P.A. | 7:20-cv-38472-MCR-GRJ | |
| 14519 | 168803 | Werner Vielman | Parafinczuk Wolf, P.A. | | 7:20-cv-38500-MCR-GRJ |
| 14520 | 168809 | Gareth White | Parafinczuk Wolf, P.A. | 7:20-cv-38542-MCR-GRJ | |
| 14521 | 168810 | Jeremy Wilhelm | Parafinczuk Wolf, P.A. | | 7:20-cv-38552-MCR-GRJ |
| 14522 | 168814 | Justin Yackamouih | Parafinczuk Wolf, P.A. | 7:20-cv-38600-MCR-GRJ | |
| 14523 | 172889 | Michael Allen | Parafinczuk Wolf, P.A. | 7:20-cv-89723-MCR-GRJ | |
| 14524 | 172890 | Brian Hill | Parafinczuk Wolf, P.A. | | 7:20-cv-89724-MCR-GRJ |
| 14525 | 172891 | Raymond Resendez | Parafinczuk Wolf, P.A. | | 7:20-cv-89727-MCR-GRJ |
| 14526 | 172892 | Eric Dackiw | Parafinczuk Wolf, P.A. | 7:20-cv-89730-MCR-GRJ | |
| 14527 | 172895 | Jonathan Knotek | Parafinczuk Wolf, P.A. | | 7:20-cv-89738-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14528 | 172897 | James Brantley | Parafinczuk Wolf, P.A. | | 7:20-cv-89743-MCR-GRJ |
| 14529 | 174959 | Bryan Hulse | Parafinczuk Wolf, P.A. | | 7:20-cv-89776-MCR-GRJ |
| 14530 | 174966 | Natalia Huerta | Parafinczuk Wolf, P.A. | 7:20-cv-89793-MCR-GRJ | |
| 14531 | 174973 | Joshua Draughon | Parafinczuk Wolf, P.A. | 7:20-cv-89809-MCR-GRJ | |
| 14532 | 174978 | Arron Greene | Parafinczuk Wolf, P.A. | 7:20-cv-89823-MCR-GRJ | |
| 14533 | 174980 | Ramon Garibay | Parafinczuk Wolf, P.A. | | 7:20-cv-89829-MCR-GRJ |
| 14534 | 174983 | Jehu Rodriguez | Parafinczuk Wolf, P.A. | 7:20-cv-89836-MCR-GRJ | |
| 14535 | 174984 | Michael Bennett | Parafinczuk Wolf, P.A. | 7:20-cv-89839-MCR-GRJ | |
| 14536 | 174985 | Constance Marshall | Parafinczuk Wolf, P.A. | 7:20-cv-89842-MCR-GRJ | |
| 14537 | 174989 | Paul Wright | Parafinczuk Wolf, P.A. | 7:20-cv-89853-MCR-GRJ | |
| 14538 | 174991 | Eric Schlei | Parafinczuk Wolf, P.A. | 7:20-cv-89858-MCR-GRJ | |
| 14539 | 174996 | Daniel Bowman | Parafinczuk Wolf, P.A. | 7:20-cv-89869-MCR-GRJ | |
| 14540 | 174997 | Michael Kellerman | Parafinczuk Wolf, P.A. | | 7:20-cv-89871-MCR-GRJ |
| 14541 | 174998 | Donnie Witt | Parafinczuk Wolf, P.A. | 7:20-cv-89874-MCR-GRJ | |
| 14542 | 174999 | Patrick Hitchcock | Parafinczuk Wolf, P.A. | 7:20-cv-89877-MCR-GRJ | |
| 14543 | 175000 | Brandon Rackley | Parafinczuk Wolf, P.A. | 7:20-cv-89880-MCR-GRJ | |
| 14544 | 175001 | Christopher Ramsey | Parafinczuk Wolf, P.A. | 7:20-cv-89882-MCR-GRJ | |
| 14545 | 175003 | Patrick Camp | Parafinczuk Wolf, P.A. | 7:20-cv-89888-MCR-GRJ | |
| 14546 | 175006 | Justin Newberry | Parafinczuk Wolf, P.A. | 7:20-cv-89895-MCR-GRJ | |
| 14547 | 175010 | Crystal Fowler | Parafinczuk Wolf, P.A. | 7:20-cv-89906-MCR-GRJ | |
| 14548 | 175016 | Alberto Zavala | Parafinczuk Wolf, P.A. | 7:20-cv-89921-MCR-GRJ | |
| 14549 | 175017 | Melody Springer | Parafinczuk Wolf, P.A. | 7:20-cv-89924-MCR-GRJ | |
| 14550 | 182399 | Jacob Adams | Parafinczuk Wolf, P.A. | 7:20-cv-90011-MCR-GRJ | |
| 14551 | 182401 | Michael Adkisson | Parafinczuk Wolf, P.A. | 7:20-cv-90015-MCR-GRJ | |
| 14552 | 182404 | Francisco Amezcua | Parafinczuk Wolf, P.A. | 7:20-cv-90021-MCR-GRJ | |
| 14553 | 182407 | Jeff Anderson | Parafinczuk Wolf, P.A. | 7:20-cv-90027-MCR-GRJ | |
| 14554 | 182408 | Jasmine Andrews | Parafinczuk Wolf, P.A. | 7:20-cv-90029-MCR-GRJ | |
| 14555 | 182409 | Ashton Appleby | Parafinczuk Wolf, P.A. | | 7:20-cv-90030-MCR-GRJ |
| 14556 | 182421 | Nicolas Biele | Parafinczuk Wolf, P.A. | 7:20-cv-90052-MCR-GRJ | |
| 14557 | 182427 | Kevin Bowman | Parafinczuk Wolf, P.A. | 7:20-cv-90063-MCR-GRJ | |
| 14558 | 182428 | Matthew Bradford | Parafinczuk Wolf, P.A. | 7:20-cv-90065-MCR-GRJ | |
| 14559 | 182432 | John Browley | Parafinczuk Wolf, P.A. | 7:20-cv-90070-MCR-GRJ | |
| 14560 | 182434 | Kevyn Bryant | Parafinczuk Wolf, P.A. | 7:20-cv-90074-MCR-GRJ | |
| 14561 | 182435 | David Bundrage | Parafinczuk Wolf, P.A. | | 7:20-cv-90076-MCR-GRJ |
| 14562 | 182437 | Darnell Carter | Parafinczuk Wolf, P.A. | 7:20-cv-90080-MCR-GRJ | |
| 14563 | 182439 | Christopher Castro | Parafinczuk Wolf, P.A. | 7:20-cv-90082-MCR-GRJ | |
| 14564 | 182440 | Willie Chafen | Parafinczuk Wolf, P.A. | 7:20-cv-90084-MCR-GRJ | |
| 14565 | 182441 | Andrei Chernyshev | Parafinczuk Wolf, P.A. | 7:20-cv-90086-MCR-GRJ | |
| 14566 | 182449 | James Crosby | Parafinczuk Wolf, P.A. | | 7:20-cv-90101-MCR-GRJ |
| 14567 | 182452 | Christopher De La Vega | Parafinczuk Wolf, P.A. | 7:20-cv-90106-MCR-GRJ | |
| 14568 | 182453 | Dalton Denis | Parafinczuk Wolf, P.A. | | 7:20-cv-90108-MCR-GRJ |
| 14569 | 182454 | Xavier Dixon | Parafinczuk Wolf, P.A. | | 7:20-cv-90110-MCR-GRJ |
| 14570 | 182455 | Christopher Doyle | Parafinczuk Wolf, P.A. | | 7:20-cv-90112-MCR-GRJ |
| 14571 | 182456 | David Dubois | Parafinczuk Wolf, P.A. | | 7:20-cv-90114-MCR-GRJ |
| 14572 | 182462 | Latricia Ellerbe | Parafinczuk Wolf, P.A. | 7:20-cv-90124-MCR-GRJ | |
| 14573 | 182469 | David Gilroy | Parafinczuk Wolf, P.A. | 7:20-cv-90138-MCR-GRJ | |
| 14574 | 182475 | Dylan Gregory | Parafinczuk Wolf, P.A. | 7:20-cv-90149-MCR-GRJ | |
| 14575 | 182485 | Jose Hernandez | Parafinczuk Wolf, P.A. | 7:20-cv-90170-MCR-GRJ | |
| 14576 | 182486 | James Hicks | Parafinczuk Wolf, P.A. | 7:20-cv-90171-MCR-GRJ | |
| 14577 | 182490 | Joshua Holloway | Parafinczuk Wolf, P.A. | 7:20-cv-90176-MCR-GRJ | |
| 14578 | 182492 | Kevin Hostetter | Parafinczuk Wolf, P.A. | 7:20-cv-90180-MCR-GRJ | |
| 14579 | 182494 | Devone Jackson | Parafinczuk Wolf, P.A. | | 7:20-cv-90184-MCR-GRJ |
| 14580 | 182495 | John Jackson | Parafinczuk Wolf, P.A. | 7:20-cv-90186-MCR-GRJ | |
| 14581 | 182497 | Christopher Johnson | Parafinczuk Wolf, P.A. | 7:20-cv-90190-MCR-GRJ | |
| 14582 | 182500 | Ray Johnson | Parafinczuk Wolf, P.A. | 7:20-cv-90197-MCR-GRJ | |
| 14583 | 182503 | Milton Junco | Parafinczuk Wolf, P.A. | 7:20-cv-90205-MCR-GRJ | |
| 14584 | 182505 | Jeffrey Kaplan | Parafinczuk Wolf, P.A. | 7:20-cv-90211-MCR-GRJ | |
| 14585 | 182506 | Derrick Karns | Parafinczuk Wolf, P.A. | 7:20-cv-90214-MCR-GRJ | |
| 14586 | 182508 | Matthew Kenton | Parafinczuk Wolf, P.A. | 7:20-cv-90219-MCR-GRJ | |
| 14587 | 182514 | Chris Langschied | Parafinczuk Wolf, P.A. | 7:20-cv-90234-MCR-GRJ | |
| 14588 | 182515 | Francisco Lara | Parafinczuk Wolf, P.A. | 7:20-cv-90236-MCR-GRJ | |
| 14589 | 182516 | Jeremiah Lee | Parafinczuk Wolf, P.A. | 7:20-cv-90239-MCR-GRJ | |
| 14590 | 182518 | John Lemon | Parafinczuk Wolf, P.A. | | 7:20-cv-90245-MCR-GRJ |
| 14591 | 182519 | Sarah Lewis | Parafinczuk Wolf, P.A. | | 7:20-cv-90248-MCR-GRJ |
| 14592 | 182526 | Joel Lucas | Parafinczuk Wolf, P.A. | 7:20-cv-90266-MCR-GRJ | |
| 14593 | 182529 | Tony Manderson | Parafinczuk Wolf, P.A. | 7:20-cv-90271-MCR-GRJ | |
| 14594 | 182532 | David Martin | Parafinczuk Wolf, P.A. | 7:20-cv-90687-MCR-GRJ | |
| 14595 | 182539 | Noah Mazzola | Parafinczuk Wolf, P.A. | | 7:20-cv-90706-MCR-GRJ |
| 14596 | 182543 | Jordan Mcevers | Parafinczuk Wolf, P.A. | 7:20-cv-90717-MCR-GRJ | |
| 14597 | 182545 | Joshua Mcgary | Parafinczuk Wolf, P.A. | | 7:20-cv-90720-MCR-GRJ |
| 14598 | 182556 | Elizabeth Moten | Parafinczuk Wolf, P.A. | | 7:20-cv-90750-MCR-GRJ |
| 14599 | 182557 | Matthew Moulton | Parafinczuk Wolf, P.A. | 7:20-cv-90753-MCR-GRJ | |
| 14600 | 182560 | William Neill | Parafinczuk Wolf, P.A. | 7:20-cv-90761-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14601 | 182561 | Roger Niblett | Parafinczuk Wolf, P.A. | 7:20-cv-90764-MCR-GRJ | |
| 14602 | 182562 | Darnell Noble | Parafinczuk Wolf, P.A. | 7:20-cv-90766-MCR-GRJ | |
| 14603 | 182563 | Michael O'Banion | Parafinczuk Wolf, P.A. | 7:20-cv-90768-MCR-GRJ | |
| 14604 | 182567 | Jerod Palmer | Parafinczuk Wolf, P.A. | 7:20-cv-90779-MCR-GRJ | |
| 14605 | 182571 | Joshua Peters | Parafinczuk Wolf, P.A. | | 7:20-cv-90790-MCR-GRJ |
| 14606 | 182581 | Andrew Quintero | Parafinczuk Wolf, P.A. | 7:20-cv-90808-MCR-GRJ | |
| 14607 | 182582 | Thomas Randall | Parafinczuk Wolf, P.A. | 7:20-cv-90810-MCR-GRJ | |
| 14608 | 182583 | Joel Rattenborg | Parafinczuk Wolf, P.A. | 7:20-cv-90812-MCR-GRJ | |
| 14609 | 182584 | Kellie Raver | Parafinczuk Wolf, P.A. | 7:20-cv-90814-MCR-GRJ | |
| 14610 | 182586 | Matthew Reed | Parafinczuk Wolf, P.A. | 7:20-cv-90818-MCR-GRJ | |
| 14611 | 182589 | Collin Rivera | Parafinczuk Wolf, P.A. | 7:20-cv-90823-MCR-GRJ | |
| 14612 | 182590 | Jessie Rodriguez | Parafinczuk Wolf, P.A. | 7:20-cv-90825-MCR-GRJ | |
| 14613 | 182593 | Joshuwa Romick | Parafinczuk Wolf, P.A. | 7:20-cv-90831-MCR-GRJ | |
| 14614 | 182594 | Rosalyn Ruffin-Moore | Parafinczuk Wolf, P.A. | 7:20-cv-90833-MCR-GRJ | |
| 14615 | 182597 | Joseph Santas | Parafinczuk Wolf, P.A. | 7:20-cv-90839-MCR-GRJ | |
| 14616 | 182599 | Anthony Schulte | Parafinczuk Wolf, P.A. | | 7:20-cv-90843-MCR-GRJ |
| 14617 | 182605 | Kendrick Smith | Parafinczuk Wolf, P.A. | 7:20-cv-90853-MCR-GRJ | |
| 14618 | 182606 | James Smith | Parafinczuk Wolf, P.A. | 7:20-cv-90855-MCR-GRJ | |
| 14619 | 182610 | Julian Solorza | Parafinczuk Wolf, P.A. | | 7:20-cv-90861-MCR-GRJ |
| 14620 | 182611 | Kaltorrian Spriggs | Parafinczuk Wolf, P.A. | | 7:20-cv-90862-MCR-GRJ |
| 14621 | 182612 | Gilbert Sterling | Parafinczuk Wolf, P.A. | | 7:20-cv-90864-MCR-GRJ |
| 14622 | 182614 | Shawn Stover | Parafinczuk Wolf, P.A. | 7:20-cv-90869-MCR-GRJ | |
| 14623 | 182615 | Richard Stukey | Parafinczuk Wolf, P.A. | 7:20-cv-90871-MCR-GRJ | |
| 14624 | 182616 | Jason Stull | Parafinczuk Wolf, P.A. | 7:20-cv-90872-MCR-GRJ | |
| 14625 | 182618 | Joseph Swofford | Parafinczuk Wolf, P.A. | 7:20-cv-90876-MCR-GRJ | |
| 14626 | 182621 | Richie Taylor | Parafinczuk Wolf, P.A. | 7:20-cv-90882-MCR-GRJ | |
| 14627 | 182624 | Anthony Thor | Parafinczuk Wolf, P.A. | | 7:20-cv-90888-MCR-GRJ |
| 14628 | 182632 | Larry Venable | Parafinczuk Wolf, P.A. | 7:20-cv-90903-MCR-GRJ | |
| 14629 | 182639 | Jon Ward | Parafinczuk Wolf, P.A. | | 7:20-cv-90915-MCR-GRJ |
| 14630 | 182643 | Brandon Wilcher | Parafinczuk Wolf, P.A. | 7:20-cv-90923-MCR-GRJ | |
| 14631 | 182645 | Joseph Williams | Parafinczuk Wolf, P.A. | | 7:20-cv-90927-MCR-GRJ |
| 14632 | 182647 | Laron Wright | Parafinczuk Wolf, P.A. | | 7:20-cv-90931-MCR-GRJ |
| 14633 | 182648 | Roy Young | Parafinczuk Wolf, P.A. | 7:20-cv-90932-MCR-GRJ | |
| 14634 | 185172 | Samuel Diuguid | Parafinczuk Wolf, P.A. | | 8:20-cv-28387-MCR-GRJ |
| 14635 | 188629 | Sergey Ivanov | Parafinczuk Wolf, P.A. | 8:20-cv-28455-MCR-GRJ | |
| 14636 | 188635 | John Ellwanger | Parafinczuk Wolf, P.A. | 8:20-cv-28478-MCR-GRJ | |
| 14637 | 188637 | Harry Dejesus | Parafinczuk Wolf, P.A. | 8:20-cv-28486-MCR-GRJ | |
| 14638 | 188641 | Rickie Johnson | Parafinczuk Wolf, P.A. | 8:20-cv-28501-MCR-GRJ | |
| 14639 | 188642 | Lonzel Vereen | Parafinczuk Wolf, P.A. | 8:20-cv-28505-MCR-GRJ | |
| 14640 | 188645 | Damien Frost | Parafinczuk Wolf, P.A. | 8:20-cv-28514-MCR-GRJ | |
| 14641 | 188648 | Tommy Thomas | Parafinczuk Wolf, P.A. | 8:20-cv-28524-MCR-GRJ | |
| 14642 | 188649 | Frank Rogers | Parafinczuk Wolf, P.A. | 8:20-cv-28528-MCR-GRJ | |
| 14643 | 188650 | Kyle Jurisic | Parafinczuk Wolf, P.A. | 8:20-cv-28531-MCR-GRJ | |
| 14644 | 188651 | Rodrick Young | Parafinczuk Wolf, P.A. | | 8:20-cv-28535-MCR-GRJ |
| 14645 | 188652 | Christopher Vogler | Parafinczuk Wolf, P.A. | 8:20-cv-28538-MCR-GRJ | |
| 14646 | 188654 | Edward Wooley | Parafinczuk Wolf, P.A. | | 8:20-cv-28544-MCR-GRJ |
| 14647 | 188655 | Steven Jacobs | Parafinczuk Wolf, P.A. | 8:20-cv-28547-MCR-GRJ | |
| 14648 | 188663 | Andrew Christian | Parafinczuk Wolf, P.A. | 8:20-cv-28573-MCR-GRJ | |
| 14649 | 188668 | Michael Mcgraw | Parafinczuk Wolf, P.A. | 8:20-cv-28586-MCR-GRJ | |
| 14650 | 188674 | Casey Carpenter | Parafinczuk Wolf, P.A. | 8:20-cv-28602-MCR-GRJ | |
| 14651 | 188681 | Edward Garcia | Parafinczuk Wolf, P.A. | 8:20-cv-28626-MCR-GRJ | |
| 14652 | 188683 | Christian Hernandez | Parafinczuk Wolf, P.A. | | 8:20-cv-28634-MCR-GRJ |
| 14653 | 188684 | Gilberto Cardenas | Parafinczuk Wolf, P.A. | | 8:20-cv-28639-MCR-GRJ |
| 14654 | 188685 | Julian Galanfly | Parafinczuk Wolf, P.A. | 8:20-cv-28642-MCR-GRJ | |
| 14655 | 191287 | Mario Bandy | Parafinczuk Wolf, P.A. | 8:20-cv-38665-MCR-GRJ | |
| 14656 | 191300 | Albert Bowden | Parafinczuk Wolf, P.A. | | 8:20-cv-38731-MCR-GRJ |
| 14657 | 191303 | Christopher Brock | Parafinczuk Wolf, P.A. | 8:20-cv-38746-MCR-GRJ | |
| 14658 | 191306 | Phillip Brown | Parafinczuk Wolf, P.A. | | 8:20-cv-38761-MCR-GRJ |
| 14659 | 191307 | Maurell Brown | Parafinczuk Wolf, P.A. | | 8:20-cv-38766-MCR-GRJ |
| 14660 | 191312 | Dale Cage | Parafinczuk Wolf, P.A. | 8:20-cv-38792-MCR-GRJ | |
| 14661 | 191313 | Coty Calviera | Parafinczuk Wolf, P.A. | 8:20-cv-38797-MCR-GRJ | |
| 14662 | 191318 | Steve Collins | Parafinczuk Wolf, P.A. | 8:20-cv-38822-MCR-GRJ | |
| 14663 | 191322 | Russell Corpin | Parafinczuk Wolf, P.A. | | 8:20-cv-38842-MCR-GRJ |
| 14664 | 191323 | Brett Cottingham | Parafinczuk Wolf, P.A. | | 8:20-cv-38847-MCR-GRJ |
| 14665 | 191327 | Bryan Creed | Parafinczuk Wolf, P.A. | | 8:20-cv-38868-MCR-GRJ |
| 14666 | 191330 | Brandon Culp | Parafinczuk Wolf, P.A. | | 8:20-cv-38882-MCR-GRJ |
| 14667 | 191332 | Matthew Dawson | Parafinczuk Wolf, P.A. | 8:20-cv-38892-MCR-GRJ | |
| 14668 | 191335 | Raven Deligiannis | Parafinczuk Wolf, P.A. | 8:20-cv-38908-MCR-GRJ | |
| 14669 | 191336 | Brandon Deshon | Parafinczuk Wolf, P.A. | 8:20-cv-38913-MCR-GRJ | |
| 14670 | 191341 | Matthew Durant | Parafinczuk Wolf, P.A. | 8:20-cv-38933-MCR-GRJ | |
| 14671 | 191346 | Darius Estell | Parafinczuk Wolf, P.A. | | 8:20-cv-38955-MCR-GRJ |
| 14672 | 191361 | Briane Franks | Parafinczuk Wolf, P.A. | | 8:20-cv-39016-MCR-GRJ |
| 14673 | 191362 | Ryan Garay | Parafinczuk Wolf, P.A. | | 8:20-cv-39020-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 14674 | 191363 | Ruben Garcia | Parafinczuk Wolf, P.A. | | 8:20-cv-39025-MCR-GRJ |
| 14675 | 191364 | Joseph Garcia | Parafinczuk Wolf, P.A. | 8:20-cv-39029-MCR-GRJ | |
| 14676 | 191367 | Michael German | Parafinczuk Wolf, P.A. | | 8:20-cv-39041-MCR-GRJ |
| 14677 | 191371 | Jeremiah Goodwin | Parafinczuk Wolf, P.A. | 8:20-cv-39058-MCR-GRJ | |
| 14678 | 191372 | Prince Gordon | Parafinczuk Wolf, P.A. | | 8:20-cv-39062-MCR-GRJ |
| 14679 | 191373 | Ryan Gordon | Parafinczuk Wolf, P.A. | 8:20-cv-39066-MCR-GRJ | |
| 14680 | 191376 | Tyrone Green | Parafinczuk Wolf, P.A. | 8:20-cv-39077-MCR-GRJ | |
| 14681 | 191384 | David Heineman | Parafinczuk Wolf, P.A. | 8:20-cv-39108-MCR-GRJ | |
| 14682 | 191400 | Paul Hughes | Parafinczuk Wolf, P.A. | 8:20-cv-39173-MCR-GRJ | |
| 14683 | 191403 | Raelene Jackson | Parafinczuk Wolf, P.A. | 8:20-cv-39185-MCR-GRJ | |
| 14684 | 191405 | Kareem Jenkins | Parafinczuk Wolf, P.A. | 8:20-cv-39177-MCR-GRJ | |
| 14685 | 191408 | Cylus Jones | Parafinczuk Wolf, P.A. | 8:20-cv-39191-MCR-GRJ | |
| 14686 | 191409 | John Jones | Parafinczuk Wolf, P.A. | | 8:20-cv-39195-MCR-GRJ |
| 14687 | 191415 | Ginny Kercy | Parafinczuk Wolf, P.A. | 8:20-cv-38220-MCR-GRJ | |
| 14688 | 191420 | Josh Lehmann | Parafinczuk Wolf, P.A. | 8:20-cv-38237-MCR-GRJ | |
| 14689 | 191422 | Chris Lilly | Parafinczuk Wolf, P.A. | 8:20-cv-38246-MCR-GRJ | |
| 14690 | 191441 | Kimberly Mealy | Parafinczuk Wolf, P.A. | 8:20-cv-38331-MCR-GRJ | |
| 14691 | 191447 | Fenyx Moon | Parafinczuk Wolf, P.A. | 8:20-cv-38357-MCR-GRJ | |
| 14692 | 191449 | Curtis Moran | Parafinczuk Wolf, P.A. | 8:20-cv-38366-MCR-GRJ | |
| 14693 | 191450 | Josh Mount | Parafinczuk Wolf, P.A. | 8:20-cv-38371-MCR-GRJ | |
| 14694 | 191451 | St.Clair Murraine | Parafinczuk Wolf, P.A. | | 8:20-cv-38376-MCR-GRJ |
| 14695 | 191454 | Jesse Nelson | Parafinczuk Wolf, P.A. | 8:20-cv-38389-MCR-GRJ | |
| 14696 | 191465 | Anthony Page | Parafinczuk Wolf, P.A. | 8:20-cv-38438-MCR-GRJ | |
| 14697 | 191466 | Gwendolyn Paradise | Parafinczuk Wolf, P.A. | 8:20-cv-38443-MCR-GRJ | |
| 14698 | 191474 | Edwin Pierce | Parafinczuk Wolf, P.A. | 8:20-cv-38486-MCR-GRJ | |
| 14699 | 191480 | Michael Proctor | Parafinczuk Wolf, P.A. | 8:20-cv-38519-MCR-GRJ | |
| 14700 | 191483 | Raymond Renigar | Parafinczuk Wolf, P.A. | 8:20-cv-38535-MCR-GRJ | |
| 14701 | 191485 | Gregory Richardson | Parafinczuk Wolf, P.A. | 8:20-cv-38545-MCR-GRJ | |
| 14702 | 191492 | Dennis Schmit | Parafinczuk Wolf, P.A. | 8:20-cv-38580-MCR-GRJ | |
| 14703 | 191497 | Brodrick Sheffield | Parafinczuk Wolf, P.A. | | 8:20-cv-38584-MCR-GRJ |
| 14704 | 191499 | Kevin Shofner | Parafinczuk Wolf, P.A. | 8:20-cv-38593-MCR-GRJ | |
| 14705 | 191509 | Dylan Snyder | Parafinczuk Wolf, P.A. | 8:20-cv-38639-MCR-GRJ | |
| 14706 | 191510 | Alexandra Sportini | Parafinczuk Wolf, P.A. | 8:20-cv-38644-MCR-GRJ | |
| 14707 | 191516 | David Stokes | Parafinczuk Wolf, P.A. | 8:20-cv-38673-MCR-GRJ | |
| 14708 | 191517 | Joseph Stotlar | Parafinczuk Wolf, P.A. | 8:20-cv-38678-MCR-GRJ | |
| 14709 | 191518 | Joseph Strom | Parafinczuk Wolf, P.A. | 8:20-cv-38682-MCR-GRJ | |
| 14710 | 191519 | Michael Stroud | Parafinczuk Wolf, P.A. | 8:20-cv-38687-MCR-GRJ | |
| 14711 | 191524 | Raymond Terranova | Parafinczuk Wolf, P.A. | 8:20-cv-38710-MCR-GRJ | |
| 14712 | 191530 | Johnna Travaille | Parafinczuk Wolf, P.A. | 8:20-cv-38738-MCR-GRJ | |
| 14713 | 191531 | Sean Travis | Parafinczuk Wolf, P.A. | 8:20-cv-38743-MCR-GRJ | |
| 14714 | 191537 | Terron Vaughan | Parafinczuk Wolf, P.A. | 8:20-cv-38771-MCR-GRJ | |
| 14715 | 191538 | Ramon Velez | Parafinczuk Wolf, P.A. | 8:20-cv-38776-MCR-GRJ | |
| 14716 | 191539 | Manuel Ventura | Parafinczuk Wolf, P.A. | | 8:20-cv-38780-MCR-GRJ |
| 14717 | 191545 | Kennitra Walker | Parafinczuk Wolf, P.A. | 8:20-cv-38809-MCR-GRJ | |
| 14718 | 191547 | Chris Ward | Parafinczuk Wolf, P.A. | 8:20-cv-38818-MCR-GRJ | |
| 14719 | 191548 | Michael Warnke | Parafinczuk Wolf, P.A. | 8:20-cv-38823-MCR-GRJ | |
| 14720 | 191549 | Curtis Watkins | Parafinczuk Wolf, P.A. | | 8:20-cv-38826-MCR-GRJ |
| 14721 | 191554 | Travis Wiginton | Parafinczuk Wolf, P.A. | 8:20-cv-38850-MCR-GRJ | |
| 14722 | 191556 | Cornelius Williams | Parafinczuk Wolf, P.A. | 8:20-cv-38860-MCR-GRJ | |
| 14723 | 191558 | Jabar Wilson | Parafinczuk Wolf, P.A. | 8:20-cv-38869-MCR-GRJ | |
| 14724 | 191559 | Craig Wilson | Parafinczuk Wolf, P.A. | | 8:20-cv-38874-MCR-GRJ |
| 14725 | 191560 | Shannon Winegar | Parafinczuk Wolf, P.A. | 8:20-cv-38879-MCR-GRJ | |
| 14726 | 191562 | Justin Wright | Parafinczuk Wolf, P.A. | | 8:20-cv-38889-MCR-GRJ |
| 14727 | 191565 | Thomas Youdell | Parafinczuk Wolf, P.A. | 8:20-cv-38902-MCR-GRJ | |
| 14728 | 199939 | Koalton Anderson | Parafinczuk Wolf, P.A. | | 8:20-cv-61438-MCR-GRJ |
| 14729 | 199942 | Joshua Baker | Parafinczuk Wolf, P.A. | 8:20-cv-61454-MCR-GRJ | |
| 14730 | 199944 | Diasia Barto | Parafinczuk Wolf, P.A. | | 8:20-cv-61467-MCR-GRJ |
| 14731 | 199946 | Daniel Bell | Parafinczuk Wolf, P.A. | 8:20-cv-61480-MCR-GRJ | |
| 14732 | 199947 | Jason Bittle | Parafinczuk Wolf, P.A. | 8:20-cv-61485-MCR-GRJ | |
| 14733 | 199953 | Daniel Brubaker | Parafinczuk Wolf, P.A. | 8:20-cv-62614-MCR-GRJ | |
| 14734 | 199954 | Richard Cabbil | Parafinczuk Wolf, P.A. | 8:20-cv-62616-MCR-GRJ | |
| 14735 | 199960 | Matthew Cohick | Parafinczuk Wolf, P.A. | 8:20-cv-62629-MCR-GRJ | |
| 14736 | 199962 | Matthew Dean | Parafinczuk Wolf, P.A. | 8:20-cv-62633-MCR-GRJ | |
| 14737 | 199963 | Vallee Debellevue | Parafinczuk Wolf, P.A. | | 8:20-cv-62636-MCR-GRJ |
| 14738 | 199971 | Robert Edgar | Parafinczuk Wolf, P.A. | 8:20-cv-62653-MCR-GRJ | |
| 14739 | 199973 | Christian Feliz | Parafinczuk Wolf, P.A. | | 8:20-cv-62658-MCR-GRJ |
| 14740 | 199975 | Shaun Finch | Parafinczuk Wolf, P.A. | | 8:20-cv-62662-MCR-GRJ |
| 14741 | 199979 | Zachary Gardner | Parafinczuk Wolf, P.A. | | 8:20-cv-62671-MCR-GRJ |
| 14742 | 199982 | Fred Geer | Parafinczuk Wolf, P.A. | | 8:20-cv-62678-MCR-GRJ |
| 14743 | 199984 | John Giroux | Parafinczuk Wolf, P.A. | 8:20-cv-62682-MCR-GRJ | |
| 14744 | 199990 | Lamonte Hawkins | Parafinczuk Wolf, P.A. | 8:20-cv-62696-MCR-GRJ | |
| 14745 | 199991 | David Haynes | Parafinczuk Wolf, P.A. | 8:20-cv-62698-MCR-GRJ | |
| 14746 | 199999 | David Howard | Parafinczuk Wolf, P.A. | 8:20-cv-62861-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14747 | 200001 | Karen Hughes | Parafinczuk Wolf, P.A. | 8:20-cv-62865-MCR-GRJ | |
| 14748 | 200008 | Aaron Ledbetter | Parafinczuk Wolf, P.A. | 8:20-cv-62876-MCR-GRJ | |
| 14749 | 200010 | Heather Leigh | Parafinczuk Wolf, P.A. | 8:20-cv-62882-MCR-GRJ | |
| 14750 | 200012 | Alexander Lett | Parafinczuk Wolf, P.A. | | 8:20-cv-62885-MCR-GRJ |
| 14751 | 200022 | Tecora Mcintyre | Parafinczuk Wolf, P.A. | 8:20-cv-62902-MCR-GRJ | |
| 14752 | 200023 | John Mclaughlin | Parafinczuk Wolf, P.A. | 8:20-cv-62904-MCR-GRJ | |
| 14753 | 200031 | Stanley Nelson | Parafinczuk Wolf, P.A. | 8:20-cv-62920-MCR-GRJ | |
| 14754 | 200033 | Denisse Ocasio | Parafinczuk Wolf, P.A. | 8:20-cv-62924-MCR-GRJ | |
| 14755 | 200040 | Aldo Ramirez | Parafinczuk Wolf, P.A. | | 8:20-cv-62937-MCR-GRJ |
| 14756 | 200042 | Thomas Ray | Parafinczuk Wolf, P.A. | 8:20-cv-62941-MCR-GRJ | |
| 14757 | 200044 | Daron Rhymes | Parafinczuk Wolf, P.A. | 8:20-cv-62944-MCR-GRJ | |
| 14758 | 200046 | Joseph Roe | Parafinczuk Wolf, P.A. | 8:20-cv-62948-MCR-GRJ | |
| 14759 | 200050 | Tyrone Simpkins | Parafinczuk Wolf, P.A. | 8:20-cv-62956-MCR-GRJ | |
| 14760 | 200052 | David Smith | Parafinczuk Wolf, P.A. | 8:20-cv-62959-MCR-GRJ | |
| 14761 | 200061 | Timothy Tye | Parafinczuk Wolf, P.A. | 8:20-cv-62976-MCR-GRJ | |
| 14762 | 200063 | Tia Welch | Parafinczuk Wolf, P.A. | 8:20-cv-62980-MCR-GRJ | |
| 14763 | 200064 | Samuel Williams | Parafinczuk Wolf, P.A. | 8:20-cv-62982-MCR-GRJ | |
| 14764 | 200066 | Craig Wolf | Parafinczuk Wolf, P.A. | 8:20-cv-62986-MCR-GRJ | |
| 14765 | 203222 | Jacob Adams | Parafinczuk Wolf, P.A. | 8:20-cv-49842-MCR-GRJ | |
| 14766 | 203224 | Noel Andino | Parafinczuk Wolf, P.A. | 8:20-cv-49852-MCR-GRJ | |
| 14767 | 203226 | Winston Bennett | Parafinczuk Wolf, P.A. | 8:20-cv-49861-MCR-GRJ | |
| 14768 | 203231 | David Cuykendall | Parafinczuk Wolf, P.A. | 8:20-cv-49885-MCR-GRJ | |
| 14769 | 203235 | Zachary Dorr | Parafinczuk Wolf, P.A. | 8:20-cv-49904-MCR-GRJ | |
| 14770 | 203238 | Romualdo Escalante | Parafinczuk Wolf, P.A. | | 8:20-cv-49915-MCR-GRJ |
| 14771 | 203240 | Jason Feltner | Parafinczuk Wolf, P.A. | 8:20-cv-49923-MCR-GRJ | |
| 14772 | 203241 | Joshua Genberg | Parafinczuk Wolf, P.A. | 8:20-cv-49927-MCR-GRJ | |
| 14773 | 203242 | Jared Harmon | Parafinczuk Wolf, P.A. | | 8:20-cv-49931-MCR-GRJ |
| 14774 | 203243 | Marcus Hodge | Parafinczuk Wolf, P.A. | 8:20-cv-49935-MCR-GRJ | |
| 14775 | 203246 | Jeremy Jackson | Parafinczuk Wolf, P.A. | 8:20-cv-49946-MCR-GRJ | |
| 14776 | 203251 | Thomas Kemp | Parafinczuk Wolf, P.A. | 8:20-cv-49966-MCR-GRJ | |
| 14777 | 203253 | George King | Parafinczuk Wolf, P.A. | 8:20-cv-49973-MCR-GRJ | |
| 14778 | 203254 | Johnny Kirksey | Parafinczuk Wolf, P.A. | 8:20-cv-49977-MCR-GRJ | |
| 14779 | 203255 | Douglas Leighton | Parafinczuk Wolf, P.A. | | 8:20-cv-49981-MCR-GRJ |
| 14780 | 203256 | David Martinez | Parafinczuk Wolf, P.A. | 8:20-cv-49985-MCR-GRJ | |
| 14781 | 203257 | Ryan Mathis | Parafinczuk Wolf, P.A. | | 8:20-cv-49989-MCR-GRJ |
| 14782 | 203259 | Thomas Mccall | Parafinczuk Wolf, P.A. | | 8:20-cv-49997-MCR-GRJ |
| 14783 | 203260 | Matthew Meditz | Parafinczuk Wolf, P.A. | 8:20-cv-50001-MCR-GRJ | |
| 14784 | 203263 | Christopher Morrison | Parafinczuk Wolf, P.A. | | 8:20-cv-50012-MCR-GRJ |
| 14785 | 203264 | Bryon Nichols | Parafinczuk Wolf, P.A. | 8:20-cv-50015-MCR-GRJ | |
| 14786 | 203265 | Colton Norwood | Parafinczuk Wolf, P.A. | 8:20-cv-50019-MCR-GRJ | |
| 14787 | 203270 | Coby Poe | Parafinczuk Wolf, P.A. | | 8:20-cv-50035-MCR-GRJ |
| 14788 | 203281 | Raymond Thomas | Parafinczuk Wolf, P.A. | 8:20-cv-50079-MCR-GRJ | |
| 14789 | 203288 | Dana Young | Parafinczuk Wolf, P.A. | 8:20-cv-50106-MCR-GRJ | |
| 14790 | 210403 | Alberto Oyuela | Parafinczuk Wolf, P.A. | | 8:20-cv-59559-MCR-GRJ |
| 14791 | 210404 | Chad Goodermote | Parafinczuk Wolf, P.A. | 8:20-cv-59563-MCR-GRJ | |
| 14792 | 210405 | Fred Lewis | Parafinczuk Wolf, P.A. | | 8:20-cv-59567-MCR-GRJ |
| 14793 | 210407 | Adam Badgett | Parafinczuk Wolf, P.A. | | 8:20-cv-59575-MCR-GRJ |
| 14794 | 210408 | Clayborn Beverly | Parafinczuk Wolf, P.A. | | 8:20-cv-59579-MCR-GRJ |
| 14795 | 210410 | Jerome Cohen | Parafinczuk Wolf, P.A. | 8:20-cv-59587-MCR-GRJ | |
| 14796 | 210412 | Scott Allen Eckenridge | Parafinczuk Wolf, P.A. | 8:20-cv-59594-MCR-GRJ | |
| 14797 | 210413 | Rakeem Person | Parafinczuk Wolf, P.A. | 8:20-cv-59599-MCR-GRJ | |
| 14798 | 210423 | Elijah Grubbs | Parafinczuk Wolf, P.A. | 8:20-cv-59636-MCR-GRJ | |
| 14799 | 210426 | Daniel Wilburn | Parafinczuk Wolf, P.A. | 8:20-cv-59646-MCR-GRJ | |
| 14800 | 210431 | Antonio Collins | Parafinczuk Wolf, P.A. | | 8:20-cv-59661-MCR-GRJ |
| 14801 | 214615 | Edgar Acosta | Parafinczuk Wolf, P.A. | | 8:20-cv-66736-MCR-GRJ |
| 14802 | 214617 | Benito Alvarado | Parafinczuk Wolf, P.A. | 8:20-cv-66746-MCR-GRJ | |
| 14803 | 214618 | Matthew Baker | Parafinczuk Wolf, P.A. | 8:20-cv-66753-MCR-GRJ | |
| 14804 | 214621 | Kaliym Bey | Parafinczuk Wolf, P.A. | 8:20-cv-66770-MCR-GRJ | |
| 14805 | 214624 | Kristofer Burnett | Parafinczuk Wolf, P.A. | | 8:20-cv-66786-MCR-GRJ |
| 14806 | 214626 | Pedro Contero | Parafinczuk Wolf, P.A. | 8:20-cv-66798-MCR-GRJ | |
| 14807 | 214629 | Arielle Eager | Parafinczuk Wolf, P.A. | | 8:20-cv-66815-MCR-GRJ |
| 14808 | 214632 | Harry Falu | Parafinczuk Wolf, P.A. | 8:20-cv-66833-MCR-GRJ | |
| 14809 | 214640 | Maurice Johnson | Parafinczuk Wolf, P.A. | 8:20-cv-66876-MCR-GRJ | |
| 14810 | 214641 | William Kewitz | Parafinczuk Wolf, P.A. | 8:20-cv-66881-MCR-GRJ | |
| 14811 | 214643 | Jose Luciano | Parafinczuk Wolf, P.A. | 8:20-cv-66891-MCR-GRJ | |
| 14812 | 214645 | Jose Matos Rodriguez | Parafinczuk Wolf, P.A. | | 8:20-cv-66900-MCR-GRJ |
| 14813 | 214648 | Dylan Mcdaniel | Parafinczuk Wolf, P.A. | | 8:20-cv-66915-MCR-GRJ |
| 14814 | 214652 | Raushanah Pendleton | Parafinczuk Wolf, P.A. | 8:20-cv-66936-MCR-GRJ | |
| 14815 | 214653 | Shawn Pernell | Parafinczuk Wolf, P.A. | 8:20-cv-66941-MCR-GRJ | |
| 14816 | 214655 | Josh Rosendaul | Parafinczuk Wolf, P.A. | 8:20-cv-66952-MCR-GRJ | |
| 14817 | 214656 | Michael Stoll | Parafinczuk Wolf, P.A. | | 8:20-cv-66957-MCR-GRJ |
| 14818 | 214657 | James Taylor | Parafinczuk Wolf, P.A. | 8:20-cv-66962-MCR-GRJ | |
| 14819 | 216530 | Daniel Aleman | Parafinczuk Wolf, P.A. | 8:20-cv-66971-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14820 | 216534 | Tommy Brewer | Parafinczuk Wolf, P.A. | 8:20-cv-66991-MCR-GRJ | |
| 14821 | 216536 | Nathan Bryan | Parafinczuk Wolf, P.A. | 8:20-cv-67001-MCR-GRJ | |
| 14822 | 216538 | Kevin Canady | Parafinczuk Wolf, P.A. | 8:20-cv-67011-MCR-GRJ | |
| 14823 | 216539 | Ryan Cash | Parafinczuk Wolf, P.A. | 8:20-cv-67018-MCR-GRJ | |
| 14824 | 216544 | Lori Delillo | Parafinczuk Wolf, P.A. | | 8:20-cv-67037-MCR-GRJ |
| 14825 | 216549 | Antionette Estes | Parafinczuk Wolf, P.A. | | 8:20-cv-67058-MCR-GRJ |
| 14826 | 216551 | Cherie Graves | Parafinczuk Wolf, P.A. | | 8:20-cv-67065-MCR-GRJ |
| 14827 | 216553 | Asta Hargus | Parafinczuk Wolf, P.A. | | 8:20-cv-67073-MCR-GRJ |
| 14828 | 216554 | Raymond Hawkins | Parafinczuk Wolf, P.A. | 8:20-cv-67077-MCR-GRJ | |
| 14829 | 216555 | Jamelia Hickman | Parafinczuk Wolf, P.A. | | 8:20-cv-67081-MCR-GRJ |
| 14830 | 216556 | Curtis Highsmith | Parafinczuk Wolf, P.A. | 8:20-cv-67085-MCR-GRJ | |
| 14831 | 216563 | Collin Kohlhepp | Parafinczuk Wolf, P.A. | 8:20-cv-67108-MCR-GRJ | |
| 14832 | 216565 | Max Lawmaster | Parafinczuk Wolf, P.A. | 8:20-cv-67114-MCR-GRJ | |
| 14833 | 216570 | Sandi Murphy | Parafinczuk Wolf, P.A. | 8:20-cv-67129-MCR-GRJ | |
| 14834 | 216574 | Matthew Poole | Parafinczuk Wolf, P.A. | 8:20-cv-67139-MCR-GRJ | |
| 14835 | 216576 | Raymond Ryland | Parafinczuk Wolf, P.A. | 8:20-cv-67143-MCR-GRJ | |
| 14836 | 216579 | Darius Shropshire | Parafinczuk Wolf, P.A. | 8:20-cv-67149-MCR-GRJ | |
| 14837 | 216581 | James Stone | Parafinczuk Wolf, P.A. | 8:20-cv-67153-MCR-GRJ | |
| 14838 | 216582 | Jason Stone | Parafinczuk Wolf, P.A. | | 8:20-cv-67155-MCR-GRJ |
| 14839 | 216583 | Bradley Syomin | Parafinczuk Wolf, P.A. | | 8:20-cv-67157-MCR-GRJ |
| 14840 | 216584 | Kenneth Tewksbury | Parafinczuk Wolf, P.A. | 8:20-cv-67159-MCR-GRJ | |
| 14841 | 216588 | Andrew Velasquez | Parafinczuk Wolf, P.A. | | 8:20-cv-67167-MCR-GRJ |
| 14842 | 216589 | Jared Watson | Parafinczuk Wolf, P.A. | 8:20-cv-67169-MCR-GRJ | |
| 14843 | 216590 | Joshua Weedon | Parafinczuk Wolf, P.A. | 8:20-cv-67171-MCR-GRJ | |
| 14844 | 216591 | Alicia Wesley | Parafinczuk Wolf, P.A. | 8:20-cv-67173-MCR-GRJ | |
| 14845 | 216592 | Kyle Westfall | Parafinczuk Wolf, P.A. | 8:20-cv-67175-MCR-GRJ | |
| 14846 | 216593 | Richard Westrup | Parafinczuk Wolf, P.A. | 8:20-cv-67177-MCR-GRJ | |
| 14847 | 216594 | Richard Widdecombe | Parafinczuk Wolf, P.A. | 8:20-cv-67179-MCR-GRJ | |
| 14848 | 238465 | Jason Knudsen | Parafinczuk Wolf, P.A. | 8:20-cv-90059-MCR-GRJ | |
| 14849 | 238467 | Andrew Mcqueen | Parafinczuk Wolf, P.A. | | 8:20-cv-90061-MCR-GRJ |
| 14850 | 247687 | Kevin Kraczkowski | Parafinczuk Wolf, P.A. | | 9:20-cv-10729-MCR-GRJ |
| 14851 | 247690 | Michael Moore | Parafinczuk Wolf, P.A. | 9:20-cv-10731-MCR-GRJ | |
| 14852 | 247693 | Khabeer Williams | Parafinczuk Wolf, P.A. | 9:20-cv-10734-MCR-GRJ | |
| 14853 | 254875 | Tyler Boyd | Parafinczuk Wolf, P.A. | | 9:20-cv-10735-MCR-GRJ |
| 14854 | 254880 | Paul Encinias | Parafinczuk Wolf, P.A. | 9:20-cv-10740-MCR-GRJ | |
| 14855 | 254881 | Mario Torres | Parafinczuk Wolf, P.A. | | 9:20-cv-10741-MCR-GRJ |
| 14856 | 259945 | Garrett Campbell | Parafinczuk Wolf, P.A. | 9:20-cv-10748-MCR-GRJ | |
| 14857 | 261179 | Jonathan Johnson | Parafinczuk Wolf, P.A. | 9:20-cv-10758-MCR-GRJ | |
| 14858 | 266366 | Mark Willard | Parafinczuk Wolf, P.A. | 9:20-cv-10848-MCR-GRJ | |
| 14859 | 270416 | Christopher Thomas | Parafinczuk Wolf, P.A. | 9:20-cv-08809-MCR-GRJ | |
| 14860 | 274614 | Jordani Joseph | Parafinczuk Wolf, P.A. | | 9:20-cv-17955-MCR-GRJ |
| 14861 | 274618 | Jacob Lietz | Parafinczuk Wolf, P.A. | 9:20-cv-17956-MCR-GRJ | |
| 14862 | 274757 | Chelsea Porter | Parafinczuk Wolf, P.A. | 9:20-cv-20190-MCR-GRJ | |
| 14863 | 276779 | Christopher Schuettler | Parafinczuk Wolf, P.A. | | 9:20-cv-20337-MCR-GRJ |
| 14864 | 282585 | Derrick Moore | Parafinczuk Wolf, P.A. | 7:21-cv-04920-MCR-GRJ | |
| 14865 | 288528 | Randy Powell | Parafinczuk Wolf, P.A. | | 7:21-cv-10559-MCR-GRJ |
| 14866 | 288529 | Paul Stevens | Parafinczuk Wolf, P.A. | 7:21-cv-10560-MCR-GRJ | |
| 14867 | 288534 | Jesse James | Parafinczuk Wolf, P.A. | 7:21-cv-10565-MCR-GRJ | |
| 14868 | 288537 | David Worn | Parafinczuk Wolf, P.A. | 7:21-cv-10568-MCR-GRJ | |
| 14869 | 288538 | William Adkins | Parafinczuk Wolf, P.A. | 7:21-cv-10569-MCR-GRJ | |
| 14870 | 288540 | Carlo Nicholson | Parafinczuk Wolf, P.A. | 7:21-cv-10571-MCR-GRJ | |
| 14871 | 288541 | Russell Howard | Parafinczuk Wolf, P.A. | | 7:21-cv-10572-MCR-GRJ |
| 14872 | 288543 | Ross Inglis | Parafinczuk Wolf, P.A. | | 7:21-cv-10574-MCR-GRJ |
| 14873 | 288544 | Armand English | Parafinczuk Wolf, P.A. | | 7:21-cv-10575-MCR-GRJ |
| 14874 | 288548 | Darren Stokely | Parafinczuk Wolf, P.A. | 7:21-cv-10579-MCR-GRJ | |
| 14875 | 288555 | Antoine Brown | Parafinczuk Wolf, P.A. | | 7:21-cv-10586-MCR-GRJ |
| 14876 | 288557 | Timothy Flournoy | Parafinczuk Wolf, P.A. | 7:21-cv-10588-MCR-GRJ | |
| 14877 | 288566 | David Nelms | Parafinczuk Wolf, P.A. | 7:21-cv-10597-MCR-GRJ | |
| 14878 | 288568 | Richard Lowery | Parafinczuk Wolf, P.A. | | 7:21-cv-10599-MCR-GRJ |
| 14879 | 288571 | Karl Carroll | Parafinczuk Wolf, P.A. | | 7:21-cv-10602-MCR-GRJ |
| 14880 | 288572 | Kenyatta Steen | Parafinczuk Wolf, P.A. | 7:21-cv-10603-MCR-GRJ | |
| 14881 | 288573 | Michael Caterina | Parafinczuk Wolf, P.A. | 7:21-cv-10604-MCR-GRJ | |
| 14882 | 288575 | David Byas | Parafinczuk Wolf, P.A. | 7:21-cv-10606-MCR-GRJ | |
| 14883 | 288576 | Dace Williams | Parafinczuk Wolf, P.A. | | 7:21-cv-10607-MCR-GRJ |
| 14884 | 288580 | Christopher Barnett | Parafinczuk Wolf, P.A. | | 7:21-cv-10611-MCR-GRJ |
| 14885 | 288581 | Tyler Sweatt | Parafinczuk Wolf, P.A. | 7:21-cv-10612-MCR-GRJ | |
| 14886 | 288582 | Erik Flores | Parafinczuk Wolf, P.A. | 7:21-cv-10613-MCR-GRJ | |
| 14887 | 288587 | Susan Sokolowski | Parafinczuk Wolf, P.A. | | 7:21-cv-10618-MCR-GRJ |
| 14888 | 288589 | Priscilla Robbins | Parafinczuk Wolf, P.A. | 7:21-cv-10620-MCR-GRJ | |
| 14889 | 288590 | Robert Taylor | Parafinczuk Wolf, P.A. | 7:21-cv-10621-MCR-GRJ | |
| 14890 | 288591 | Bruce Dehaven | Parafinczuk Wolf, P.A. | 7:21-cv-10622-MCR-GRJ | |
| 14891 | 288593 | Andrea Conn | Parafinczuk Wolf, P.A. | 7:21-cv-10624-MCR-GRJ | |
| 14892 | 288595 | John Mcknight | Parafinczuk Wolf, P.A. | | 7:21-cv-10626-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14893 | 288596 | Teondra Browne | Parafinczuk Wolf, P.A. | | 7:21-cv-10627-MCR-GRJ |
| 14894 | 288597 | Charles Briley | Parafinczuk Wolf, P.A. | 7:21-cv-10628-MCR-GRJ | |
| 14895 | 288598 | Raul Cisneros | Parafinczuk Wolf, P.A. | 7:21-cv-10629-MCR-GRJ | |
| 14896 | 288599 | Aaron Cox | Parafinczuk Wolf, P.A. | 7:21-cv-10630-MCR-GRJ | |
| 14897 | 288600 | Edward Speights | Parafinczuk Wolf, P.A. | 7:21-cv-10631-MCR-GRJ | |
| 14898 | 288601 | Brian Bollin | Parafinczuk Wolf, P.A. | | 7:21-cv-10632-MCR-GRJ |
| 14899 | 288604 | Shiloh Morris | Parafinczuk Wolf, P.A. | 7:21-cv-10635-MCR-GRJ | |
| 14900 | 288606 | Joseph Trahan | Parafinczuk Wolf, P.A. | 7:21-cv-10637-MCR-GRJ | |
| 14901 | 288609 | Joseph Couch | Parafinczuk Wolf, P.A. | 7:21-cv-10640-MCR-GRJ | |
| 14902 | 288612 | Gary Caple | Parafinczuk Wolf, P.A. | | 7:21-cv-10643-MCR-GRJ |
| 14903 | 288613 | Geoffrey Deforge | Parafinczuk Wolf, P.A. | 7:21-cv-10644-MCR-GRJ | |
| 14904 | 288617 | James Baylis | Parafinczuk Wolf, P.A. | | 7:21-cv-10648-MCR-GRJ |
| 14905 | 288618 | Cantrom Hatcher | Parafinczuk Wolf, P.A. | 7:21-cv-10649-MCR-GRJ | |
| 14906 | 288620 | Jonathan Marshall | Parafinczuk Wolf, P.A. | 7:21-cv-10651-MCR-GRJ | |
| 14907 | 288621 | Michael Casares | Parafinczuk Wolf, P.A. | 7:21-cv-10652-MCR-GRJ | |
| 14908 | 288624 | Jonathan Suttse | Parafinczuk Wolf, P.A. | 7:21-cv-10655-MCR-GRJ | |
| 14909 | 288625 | John Desantis | Parafinczuk Wolf, P.A. | | 7:21-cv-10656-MCR-GRJ |
| 14910 | 288626 | David Calvert | Parafinczuk Wolf, P.A. | 7:21-cv-10657-MCR-GRJ | |
| 14911 | 288627 | Jared Heine | Parafinczuk Wolf, P.A. | 7:21-cv-10658-MCR-GRJ | |
| 14912 | 288628 | Kyle Beck | Parafinczuk Wolf, P.A. | | 7:21-cv-10659-MCR-GRJ |
| 14913 | 288629 | Misty Havis | Parafinczuk Wolf, P.A. | 7:21-cv-10660-MCR-GRJ | |
| 14914 | 288634 | Brandon Zoeller | Parafinczuk Wolf, P.A. | 7:21-cv-10665-MCR-GRJ | |
| 14915 | 288635 | Nickalos Coone | Parafinczuk Wolf, P.A. | 7:21-cv-10666-MCR-GRJ | |
| 14916 | 288636 | Anthony Edwards | Parafinczuk Wolf, P.A. | 7:21-cv-10667-MCR-GRJ | |
| 14917 | 288637 | Michael Davis | Parafinczuk Wolf, P.A. | | 7:21-cv-10668-MCR-GRJ |
| 14918 | 288641 | Oscar Villamil | Parafinczuk Wolf, P.A. | 7:21-cv-10672-MCR-GRJ | |
| 14919 | 288642 | Kayshawn Richardson | Parafinczuk Wolf, P.A. | | 7:21-cv-10673-MCR-GRJ |
| 14920 | 288644 | Ashanti Harris | Parafinczuk Wolf, P.A. | 7:21-cv-10675-MCR-GRJ | |
| 14921 | 288646 | Cassius Gilmer | Parafinczuk Wolf, P.A. | | 7:21-cv-10677-MCR-GRJ |
| 14922 | 288648 | James Snodgrass | Parafinczuk Wolf, P.A. | 7:21-cv-10679-MCR-GRJ | |
| 14923 | 288650 | Curtis Gardner | Parafinczuk Wolf, P.A. | | 7:21-cv-10681-MCR-GRJ |
| 14924 | 288651 | Rebecca Willett | Parafinczuk Wolf, P.A. | | 7:21-cv-10682-MCR-GRJ |
| 14925 | 288652 | Jacob Gisa | Parafinczuk Wolf, P.A. | | 7:21-cv-10683-MCR-GRJ |
| 14926 | 288653 | Jessica Russell | Parafinczuk Wolf, P.A. | 7:21-cv-10684-MCR-GRJ | |
| 14927 | 288656 | Timothie Bachmeier | Parafinczuk Wolf, P.A. | 7:21-cv-10687-MCR-GRJ | |
| 14928 | 288659 | Mark Brisbin | Parafinczuk Wolf, P.A. | 7:21-cv-10690-MCR-GRJ | |
| 14929 | 288660 | Derrick Simpkins | Parafinczuk Wolf, P.A. | 7:21-cv-10691-MCR-GRJ | |
| 14930 | 288662 | Zachary Weston | Parafinczuk Wolf, P.A. | | 7:21-cv-10693-MCR-GRJ |
| 14931 | 291223 | Jonathan Mckeever | Parafinczuk Wolf, P.A. | 7:21-cv-13359-MCR-GRJ | |
| 14932 | 293555 | Arthur Bower | Parafinczuk Wolf, P.A. | 7:21-cv-14030-MCR-GRJ | |
| 14933 | 293559 | Jesus Garcia | Parafinczuk Wolf, P.A. | 7:21-cv-14034-MCR-GRJ | |
| 14934 | 293561 | Crystal Whitesell-Raines | Parafinczuk Wolf, P.A. | | 7:21-cv-14036-MCR-GRJ |
| 14935 | 293562 | Nicholas Trussell | Parafinczuk Wolf, P.A. | 7:21-cv-14037-MCR-GRJ | |
| 14936 | 293564 | Nathan Vandall | Parafinczuk Wolf, P.A. | 7:21-cv-14041-MCR-GRJ | |
| 14937 | 293568 | Colin Lerbakken | Parafinczuk Wolf, P.A. | 7:21-cv-14049-MCR-GRJ | |
| 14938 | 293569 | Jesse Duquette | Parafinczuk Wolf, P.A. | 7:21-cv-14051-MCR-GRJ | |
| 14939 | 293570 | Adam Gray | Parafinczuk Wolf, P.A. | 7:21-cv-14053-MCR-GRJ | |
| 14940 | 306731 | Jimmie Oliver | Parafinczuk Wolf, P.A. | | 7:21-cv-23968-MCR-GRJ |
| 14941 | 306808 | Cody Mcdowell | Parafinczuk Wolf, P.A. | 7:21-cv-27294-MCR-GRJ | |
| 14942 | 307097 | Michael Martinez | Parafinczuk Wolf, P.A. | 7:21-cv-24138-MCR-GRJ | |
| 14943 | 307099 | Jason Cucinotta | Parafinczuk Wolf, P.A. | 7:21-cv-24140-MCR-GRJ | |
| 14944 | 308125 | Ernest Rodriguez | Parafinczuk Wolf, P.A. | 7:21-cv-27296-MCR-GRJ | |
| 14945 | 308126 | Darin Johnson | Parafinczuk Wolf, P.A. | 7:21-cv-27299-MCR-GRJ | |
| 14946 | 308127 | Benjamin Vincent | Parafinczuk Wolf, P.A. | | 7:21-cv-27301-MCR-GRJ |
| 14947 | 308128 | Raymond Mcleod | Parafinczuk Wolf, P.A. | 7:21-cv-27303-MCR-GRJ | |
| 14948 | 308131 | Herman Lennon | Parafinczuk Wolf, P.A. | 7:21-cv-27310-MCR-GRJ | |
| 14949 | 308133 | Justin Canon | Parafinczuk Wolf, P.A. | 7:21-cv-27314-MCR-GRJ | |
| 14950 | 308136 | Jesse Moore | Parafinczuk Wolf, P.A. | 7:21-cv-27321-MCR-GRJ | |
| 14951 | 308137 | Dwayne Timmons | Parafinczuk Wolf, P.A. | | 7:21-cv-27323-MCR-GRJ |
| 14952 | 308139 | Steven Melton | Parafinczuk Wolf, P.A. | | 7:21-cv-27327-MCR-GRJ |
| 14953 | 308140 | Yeshua Belanger | Parafinczuk Wolf, P.A. | 7:21-cv-27329-MCR-GRJ | |
| 14954 | 308144 | Michael Hester | Parafinczuk Wolf, P.A. | 7:21-cv-27338-MCR-GRJ | |
| 14955 | 308147 | Maxie Marshall | Parafinczuk Wolf, P.A. | 7:21-cv-27344-MCR-GRJ | |
| 14956 | 308149 | Justin Rankin | Parafinczuk Wolf, P.A. | 7:21-cv-27347-MCR-GRJ | |
| 14957 | 308150 | Larry Myers | Parafinczuk Wolf, P.A. | 7:21-cv-27349-MCR-GRJ | |
| 14958 | 308151 | Jacob Wittland | Parafinczuk Wolf, P.A. | | 7:21-cv-27351-MCR-GRJ |
| 14959 | 308152 | Kenneth Norris | Parafinczuk Wolf, P.A. | 7:21-cv-27353-MCR-GRJ | |
| 14960 | 308153 | Justin Eveland | Parafinczuk Wolf, P.A. | 7:21-cv-27355-MCR-GRJ | |
| 14961 | 308154 | Howard Slade | Parafinczuk Wolf, P.A. | 7:21-cv-27357-MCR-GRJ | |
| 14962 | 308157 | David Hodges | Parafinczuk Wolf, P.A. | 7:21-cv-27364-MCR-GRJ | |
| 14963 | 308158 | Cyndi Tamez | Parafinczuk Wolf, P.A. | | 7:21-cv-27366-MCR-GRJ |
| 14964 | 308161 | Marc Stinson | Parafinczuk Wolf, P.A. | | 7:21-cv-27372-MCR-GRJ |
| 14965 | 308164 | Jeremiah Soper | Parafinczuk Wolf, P.A. | 7:21-cv-27379-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14966 | 308165 | Frank Grahovac | Parafinczuk Wolf, P.A. | | 7:21-cv-27381-MCR-GRJ |
| 14967 | 308166 | Bobby Fillers | Parafinczuk Wolf, P.A. | 7:21-cv-27383-MCR-GRJ | |
| 14968 | 308171 | David Lawrence | Parafinczuk Wolf, P.A. | 7:21-cv-27394-MCR-GRJ | |
| 14969 | 308173 | Arsenio Brown | Parafinczuk Wolf, P.A. | 7:21-cv-27398-MCR-GRJ | |
| 14970 | 308176 | David Mertz | Parafinczuk Wolf, P.A. | | 7:21-cv-27405-MCR-GRJ |
| 14971 | 308177 | Andrew Martinez | Parafinczuk Wolf, P.A. | | 7:21-cv-27407-MCR-GRJ |
| 14972 | 308179 | Marlena Scott | Parafinczuk Wolf, P.A. | 7:21-cv-27411-MCR-GRJ | |
| 14973 | 308185 | Anthony Salerno | Parafinczuk Wolf, P.A. | | 7:21-cv-27424-MCR-GRJ |
| 14974 | 308193 | David Whitten | Parafinczuk Wolf, P.A. | | 7:21-cv-27441-MCR-GRJ |
| 14975 | 308196 | Phonso Smith | Parafinczuk Wolf, P.A. | | 7:21-cv-27448-MCR-GRJ |
| 14976 | 308199 | Camden Coryell | Parafinczuk Wolf, P.A. | 7:21-cv-27454-MCR-GRJ | |
| 14977 | 308207 | Anthony Lagos | Parafinczuk Wolf, P.A. | 7:21-cv-27472-MCR-GRJ | |
| 14978 | 308211 | David Sprague | Parafinczuk Wolf, P.A. | | 7:21-cv-27480-MCR-GRJ |
| 14979 | 308212 | Edward Esposti | Parafinczuk Wolf, P.A. | | 7:21-cv-27482-MCR-GRJ |
| 14980 | 308213 | James Cowart | Parafinczuk Wolf, P.A. | 7:21-cv-27485-MCR-GRJ | |
| 14981 | 308214 | Mathew Young | Parafinczuk Wolf, P.A. | 7:21-cv-27487-MCR-GRJ | |
| 14982 | 308217 | James Woods | Parafinczuk Wolf, P.A. | 7:21-cv-27493-MCR-GRJ | |
| 14983 | 308221 | Brandi Wyffels | Parafinczuk Wolf, P.A. | 7:21-cv-27502-MCR-GRJ | |
| 14984 | 308226 | Nicholas Bosnak | Parafinczuk Wolf, P.A. | 7:21-cv-27513-MCR-GRJ | |
| 14985 | 311281 | Kenneth Bake | Parafinczuk Wolf, P.A. | 7:21-cv-28570-MCR-GRJ | |
| 14986 | 311282 | Jeremy Brooks | Parafinczuk Wolf, P.A. | | 7:21-cv-28571-MCR-GRJ |
| 14987 | 311287 | William Dickey | Parafinczuk Wolf, P.A. | 7:21-cv-28576-MCR-GRJ | |
| 14988 | 311288 | Gerald Dysart | Parafinczuk Wolf, P.A. | | 7:21-cv-28577-MCR-GRJ |
| 14989 | 311291 | Dustin Green | Parafinczuk Wolf, P.A. | | 7:21-cv-28580-MCR-GRJ |
| 14990 | 311292 | Jesus Guzman | Parafinczuk Wolf, P.A. | | 7:21-cv-28581-MCR-GRJ |
| 14991 | 311294 | Andrew Hansen | Parafinczuk Wolf, P.A. | 7:21-cv-28583-MCR-GRJ | |
| 14992 | 311296 | Jacob Herrod | Parafinczuk Wolf, P.A. | | 7:21-cv-28585-MCR-GRJ |
| 14993 | 311300 | Willie Jones | Parafinczuk Wolf, P.A. | 7:21-cv-28589-MCR-GRJ | |
| 14994 | 311301 | Kodi Justice | Parafinczuk Wolf, P.A. | 7:21-cv-28590-MCR-GRJ | |
| 14995 | 311302 | Paul Lindgren | Parafinczuk Wolf, P.A. | 7:21-cv-28591-MCR-GRJ | |
| 14996 | 311303 | Dechaunce Mayes | Parafinczuk Wolf, P.A. | 7:21-cv-28592-MCR-GRJ | |
| 14997 | 311305 | Arthur Meyers | Parafinczuk Wolf, P.A. | | 7:21-cv-28594-MCR-GRJ |
| 14998 | 311306 | Cortni Miller | Parafinczuk Wolf, P.A. | | 7:21-cv-28595-MCR-GRJ |
| 14999 | 311310 | Dakota Pos | Parafinczuk Wolf, P.A. | 7:21-cv-28599-MCR-GRJ | |
| 15000 | 311316 | Austin Simon | Parafinczuk Wolf, P.A. | 7:21-cv-28605-MCR-GRJ | |
| 15001 | 311317 | Kenneth Smith | Parafinczuk Wolf, P.A. | 7:21-cv-28606-MCR-GRJ | |
| 15002 | 311318 | Andrew Snider | Parafinczuk Wolf, P.A. | | 7:21-cv-28607-MCR-GRJ |
| 15003 | 311320 | Frank Strati | Parafinczuk Wolf, P.A. | 7:21-cv-28609-MCR-GRJ | |
| 15004 | 311322 | Larry Surles | Parafinczuk Wolf, P.A. | | 7:21-cv-28611-MCR-GRJ |
| 15005 | 311331 | Ryan Petty | Parafinczuk Wolf, P.A. | 7:21-cv-28620-MCR-GRJ | |
| 15006 | 321754 | Victor Abreu | Parafinczuk Wolf, P.A. | | 7:21-cv-41922-MCR-GRJ |
| 15007 | 321757 | Rogelio Aguilera | Parafinczuk Wolf, P.A. | 7:21-cv-41928-MCR-GRJ | |
| 15008 | 321771 | Joshua Velez | Parafinczuk Wolf, P.A. | 7:21-cv-41956-MCR-GRJ | |
| 15009 | 321780 | Benjamin Wilburn | Parafinczuk Wolf, P.A. | | 7:21-cv-41975-MCR-GRJ |
| 15010 | 321784 | Joseph Williams | Parafinczuk Wolf, P.A. | | 7:21-cv-41983-MCR-GRJ |
| 15011 | 321797 | Paul Yost | Parafinczuk Wolf, P.A. | 7:21-cv-42005-MCR-GRJ | |
| 15012 | 321799 | Rashard Banks | Parafinczuk Wolf, P.A. | 7:21-cv-42009-MCR-GRJ | |
| 15013 | 321801 | James Branch | Parafinczuk Wolf, P.A. | | 7:21-cv-42014-MCR-GRJ |
| 15014 | 321802 | Chris Butcher | Parafinczuk Wolf, P.A. | 7:21-cv-42016-MCR-GRJ | |
| 15015 | 321812 | Augusto Hernandez | Parafinczuk Wolf, P.A. | 7:21-cv-42036-MCR-GRJ | |
| 15016 | 321818 | Jermaine Richardson | Parafinczuk Wolf, P.A. | | 7:21-cv-42048-MCR-GRJ |
| 15017 | 321821 | Travis Smith | Parafinczuk Wolf, P.A. | 7:21-cv-42055-MCR-GRJ | |
| 15018 | 321823 | Kisha Turner | Parafinczuk Wolf, P.A. | 7:21-cv-42059-MCR-GRJ | |
| 15019 | 321824 | Michael Barnhill | Parafinczuk Wolf, P.A. | 7:21-cv-44531-MCR-GRJ | |
| 15020 | 324858 | Lorenzo Aromin | Parafinczuk Wolf, P.A. | 7:21-cv-44536-MCR-GRJ | |
| 15021 | 324859 | Chris Ault | Parafinczuk Wolf, P.A. | 7:21-cv-44537-MCR-GRJ | |
| 15022 | 324860 | Travis Armstrong | Parafinczuk Wolf, P.A. | 7:21-cv-44538-MCR-GRJ | |
| 15023 | 324861 | Charles Abraham | Parafinczuk Wolf, P.A. | 7:21-cv-44539-MCR-GRJ | |
| 15024 | 324864 | Leroy Ahnee | Parafinczuk Wolf, P.A. | | 7:21-cv-44542-MCR-GRJ |
| 15025 | 324866 | Jonathan Bailey | Parafinczuk Wolf, P.A. | | 7:21-cv-44544-MCR-GRJ |
| 15026 | 324868 | Cecilia Abbey | Parafinczuk Wolf, P.A. | 7:21-cv-44546-MCR-GRJ | |
| 15027 | 324869 | Ishmael Abdur-Rafia | Parafinczuk Wolf, P.A. | 7:21-cv-44547-MCR-GRJ | |
| 15028 | 324870 | Quinton Alderson | Parafinczuk Wolf, P.A. | 7:21-cv-44548-MCR-GRJ | |
| 15029 | 324873 | David Acostagonzalez | Parafinczuk Wolf, P.A. | 7:21-cv-44551-MCR-GRJ | |
| 15030 | 324874 | Israel Alicea | Parafinczuk Wolf, P.A. | 7:21-cv-44552-MCR-GRJ | |
| 15031 | 324875 | Ansar Azim | Parafinczuk Wolf, P.A. | 7:21-cv-44553-MCR-GRJ | |
| 15032 | 324876 | Scott Aldridge | Parafinczuk Wolf, P.A. | 7:21-cv-44554-MCR-GRJ | |
| 15033 | 324877 | Afeleis Allen | Parafinczuk Wolf, P.A. | 7:21-cv-44555-MCR-GRJ | |
| 15034 | 324878 | Daniel Abraham | Parafinczuk Wolf, P.A. | 7:21-cv-44556-MCR-GRJ | |
| 15035 | 324879 | Janice Atwell | Parafinczuk Wolf, P.A. | 7:21-cv-44557-MCR-GRJ | |
| 15036 | 324880 | Deepthi Abraham | Parafinczuk Wolf, P.A. | 7:21-cv-44558-MCR-GRJ | |
| 15037 | 326519 | Genaro Galimba | Parafinczuk Wolf, P.A. | | 7:21-cv-48777-MCR-GRJ |
| 15038 | 329245 | Urban Morfin | Parafinczuk Wolf, P.A. | 7:21-cv-48912-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15039 | 329246 | Emily Swagart | Parafinczuk Wolf, P.A. | 7:21-cv-48913-MCR-GRJ | |
| 15040 | 329247 | Irving Mora | Parafinczuk Wolf, P.A. | | 7:21-cv-48914-MCR-GRJ |
| 15041 | 329251 | Brent Schwartz | Parafinczuk Wolf, P.A. | 7:21-cv-48918-MCR-GRJ | |
| 15042 | 329254 | Cardrico Mosley | Parafinczuk Wolf, P.A. | 7:21-cv-48921-MCR-GRJ | |
| 15043 | 329256 | Mark Stilson | Parafinczuk Wolf, P.A. | 7:21-cv-48923-MCR-GRJ | |
| 15044 | 329260 | Heather Morrison | Parafinczuk Wolf, P.A. | 7:21-cv-48927-MCR-GRJ | |
| 15045 | 329261 | Kenny Smith | Parafinczuk Wolf, P.A. | 7:21-cv-48928-MCR-GRJ | |
| 15046 | 329264 | John Spurlock | Parafinczuk Wolf, P.A. | 7:21-cv-48931-MCR-GRJ | |
| 15047 | 329265 | Sean Campos | Parafinczuk Wolf, P.A. | 7:21-cv-48932-MCR-GRJ | |
| 15048 | 329267 | Joseph Ruelas | Parafinczuk Wolf, P.A. | 7:21-cv-48934-MCR-GRJ | |
| 15049 | 329268 | Kenneth Niflen | Parafinczuk Wolf, P.A. | 7:21-cv-48935-MCR-GRJ | |
| 15050 | 329270 | James Spears | Parafinczuk Wolf, P.A. | 7:21-cv-48937-MCR-GRJ | |
| 15051 | 329271 | John Cain | Parafinczuk Wolf, P.A. | 7:21-cv-48938-MCR-GRJ | |
| 15052 | 329272 | James Brown | Parafinczuk Wolf, P.A. | | 7:21-cv-48939-MCR-GRJ |
| 15053 | 329273 | Eric Thomas | Parafinczuk Wolf, P.A. | 7:21-cv-48940-MCR-GRJ | |
| 15054 | 329274 | Alvin Skorcz | Parafinczuk Wolf, P.A. | 7:21-cv-48941-MCR-GRJ | |
| 15055 | 329278 | Donald Taylor | Parafinczuk Wolf, P.A. | 7:21-cv-48945-MCR-GRJ | |
| 15056 | 329279 | Garth Moreau | Parafinczuk Wolf, P.A. | 7:21-cv-48946-MCR-GRJ | |
| 15057 | 329282 | Jay Stewart | Parafinczuk Wolf, P.A. | 7:21-cv-48949-MCR-GRJ | |
| 15058 | 329283 | Marlin Robbins | Parafinczuk Wolf, P.A. | | 7:21-cv-48950-MCR-GRJ |
| 15059 | 329286 | Michael Morel | Parafinczuk Wolf, P.A. | 7:21-cv-48953-MCR-GRJ | |
| 15060 | 329287 | Nicholas Theriault | Parafinczuk Wolf, P.A. | | 7:21-cv-48954-MCR-GRJ |
| 15061 | 329290 | Tyson Taylor | Parafinczuk Wolf, P.A. | 7:21-cv-48957-MCR-GRJ | |
| 15062 | 329291 | Alexander Quijano | Parafinczuk Wolf, P.A. | 7:21-cv-48958-MCR-GRJ | |
| 15063 | 329293 | Delvin Ward | Parafinczuk Wolf, P.A. | 7:21-cv-48960-MCR-GRJ | |
| 15064 | 329294 | Michael Dowell | Parafinczuk Wolf, P.A. | 7:21-cv-48961-MCR-GRJ | |
| 15065 | 329295 | Michael Ross | Parafinczuk Wolf, P.A. | 7:21-cv-48962-MCR-GRJ | |
| 15066 | 329297 | Jefferson Reid | Parafinczuk Wolf, P.A. | 7:21-cv-48964-MCR-GRJ | |
| 15067 | 329298 | Laurens-Frits Pieters | Parafinczuk Wolf, P.A. | 7:21-cv-48966-MCR-GRJ | |
| 15068 | 329299 | Marzella Smith | Parafinczuk Wolf, P.A. | | 7:21-cv-48968-MCR-GRJ |
| 15069 | 329300 | Ricky Morphew | Parafinczuk Wolf, P.A. | 7:21-cv-48970-MCR-GRJ | |
| 15070 | 329303 | Michael Sexton | Parafinczuk Wolf, P.A. | 7:21-cv-48977-MCR-GRJ | |
| 15071 | 329304 | Tyler Ulrey | Parafinczuk Wolf, P.A. | | 7:21-cv-48979-MCR-GRJ |
| 15072 | 329307 | Thomas Thibeau | Parafinczuk Wolf, P.A. | 7:21-cv-48986-MCR-GRJ | |
| 15073 | 329308 | Steven Osorio | Parafinczuk Wolf, P.A. | 7:21-cv-48988-MCR-GRJ | |
| 15074 | 329309 | Matthew Cherry | Parafinczuk Wolf, P.A. | | 7:21-cv-48990-MCR-GRJ |
| 15075 | 329310 | Christobal Naputi | Parafinczuk Wolf, P.A. | 7:21-cv-48992-MCR-GRJ | |
| 15076 | 329311 | Randel Perez | Parafinczuk Wolf, P.A. | 7:21-cv-48994-MCR-GRJ | |
| 15077 | 329312 | Brent Robbins | Parafinczuk Wolf, P.A. | 7:21-cv-48996-MCR-GRJ | |
| 15078 | 329313 | Orian Brown | Parafinczuk Wolf, P.A. | 7:21-cv-48998-MCR-GRJ | |
| 15079 | 329318 | David Duggan | Parafinczuk Wolf, P.A. | 7:21-cv-49009-MCR-GRJ | |
| 15080 | 329319 | Micheal O'Bannon | Parafinczuk Wolf, P.A. | 7:21-cv-49011-MCR-GRJ | |
| 15081 | 329320 | Roger Stark | Parafinczuk Wolf, P.A. | 7:21-cv-49013-MCR-GRJ | |
| 15082 | 329322 | Michael Smith | Parafinczuk Wolf, P.A. | | 7:21-cv-49017-MCR-GRJ |
| 15083 | 329324 | Daniel Robinson | Parafinczuk Wolf, P.A. | 7:21-cv-49021-MCR-GRJ | |
| 15084 | 329327 | Blake Trainer | Parafinczuk Wolf, P.A. | | 7:21-cv-49027-MCR-GRJ |
| 15085 | 329328 | Jason Rodgers | Parafinczuk Wolf, P.A. | | 7:21-cv-49029-MCR-GRJ |
| 15086 | 329329 | Kyle Parker | Parafinczuk Wolf, P.A. | 7:21-cv-49031-MCR-GRJ | |
| 15087 | 329330 | Frances Moya | Parafinczuk Wolf, P.A. | 7:21-cv-49034-MCR-GRJ | |
| 15088 | 329333 | Gordon Psontek | Parafinczuk Wolf, P.A. | | 7:21-cv-49040-MCR-GRJ |
| 15089 | 329334 | Nicolacia Noelke | Parafinczuk Wolf, P.A. | | 7:21-cv-49042-MCR-GRJ |
| 15090 | 329335 | Shelia Mosley | Parafinczuk Wolf, P.A. | 7:21-cv-49044-MCR-GRJ | |
| 15091 | 329336 | Wynton Dunn | Parafinczuk Wolf, P.A. | 7:21-cv-49046-MCR-GRJ | |
| 15092 | 329338 | Quinton Onezine | Parafinczuk Wolf, P.A. | 7:21-cv-49050-MCR-GRJ | |
| 15093 | 329339 | Ngbandu Mumbata | Parafinczuk Wolf, P.A. | 7:21-cv-49052-MCR-GRJ | |
| 15094 | 329341 | Christopher Scarborough | Parafinczuk Wolf, P.A. | 7:21-cv-49056-MCR-GRJ | |
| 15095 | 333386 | Colt Amberg | Parafinczuk Wolf, P.A. | | 7:21-cv-52819-MCR-GRJ |
| 15096 | 333392 | John Barfknecht | Parafinczuk Wolf, P.A. | 7:21-cv-52825-MCR-GRJ | |
| 15097 | 333393 | Marcos Barrera | Parafinczuk Wolf, P.A. | 7:21-cv-52826-MCR-GRJ | |
| 15098 | 333394 | Mark Bare | Parafinczuk Wolf, P.A. | 7:21-cv-52827-MCR-GRJ | |
| 15099 | 333399 | Ricky Ashline | Parafinczuk Wolf, P.A. | 7:21-cv-52832-MCR-GRJ | |
| 15100 | 333402 | David Baxter | Parafinczuk Wolf, P.A. | 7:21-cv-52835-MCR-GRJ | |
| 15101 | 333405 | Angela Adams | Parafinczuk Wolf, P.A. | 7:21-cv-52838-MCR-GRJ | |
| 15102 | 333406 | Christopher Barney | Parafinczuk Wolf, P.A. | | 7:21-cv-52839-MCR-GRJ |
| 15103 | 333408 | Robert Beasley | Parafinczuk Wolf, P.A. | 7:21-cv-52841-MCR-GRJ | |
| 15104 | 333410 | Alfred Asuncion | Parafinczuk Wolf, P.A. | | 7:21-cv-52843-MCR-GRJ |
| 15105 | 333412 | Mark Barnes | Parafinczuk Wolf, P.A. | 7:21-cv-52845-MCR-GRJ | |
| 15106 | 333413 | Matthew Bearden | Parafinczuk Wolf, P.A. | | 7:21-cv-52846-MCR-GRJ |
| 15107 | 333414 | Matthew Beharrysingh | Parafinczuk Wolf, P.A. | 7:21-cv-52847-MCR-GRJ | |
| 15108 | 333416 | Randy Miller | Parafinczuk Wolf, P.A. | 7:21-cv-52849-MCR-GRJ | |
| 15109 | 333417 | Christopher Alexander | Parafinczuk Wolf, P.A. | 7:21-cv-52850-MCR-GRJ | |
| 15110 | 333418 | Michael Amescua | Parafinczuk Wolf, P.A. | 7:21-cv-52851-MCR-GRJ | |
| 15111 | 333419 | Josh Austin | Parafinczuk Wolf, P.A. | 7:21-cv-52852-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15112 | 333421 | Jamie Miller | Parafinczuk Wolf, P.A. | 7:21-cv-52854-MCR-GRJ | |
| 15113 | 333422 | Stephen Allen | Parafinczuk Wolf, P.A. | | 7:21-cv-52855-MCR-GRJ |
| 15114 | 333423 | Anthony Balletta | Parafinczuk Wolf, P.A. | | 7:21-cv-52856-MCR-GRJ |
| 15115 | 333426 | Michael Anderson | Parafinczuk Wolf, P.A. | 7:21-cv-52859-MCR-GRJ | |
| 15116 | 333428 | Wilford Bearden | Parafinczuk Wolf, P.A. | 7:21-cv-52861-MCR-GRJ | |
| 15117 | 333430 | Alexander Bendsen | Parafinczuk Wolf, P.A. | 7:21-cv-52863-MCR-GRJ | |
| 15118 | 333433 | Kevin Ausler-Shaw | Parafinczuk Wolf, P.A. | 7:21-cv-52866-MCR-GRJ | |
| 15119 | 333434 | Donald Bergen | Parafinczuk Wolf, P.A. | 7:21-cv-52867-MCR-GRJ | |
| 15120 | 333440 | Tristan Barton | Parafinczuk Wolf, P.A. | 7:21-cv-52873-MCR-GRJ | |
| 15121 | 333446 | Greggory Miller | Parafinczuk Wolf, P.A. | 7:21-cv-52879-MCR-GRJ | |
| 15122 | 333450 | Joseph Ballard | Parafinczuk Wolf, P.A. | 7:21-cv-52883-MCR-GRJ | |
| 15123 | 333451 | Frank Beck | Parafinczuk Wolf, P.A. | 7:21-cv-52884-MCR-GRJ | |
| 15124 | 333456 | Kevin Batenlinares | Parafinczuk Wolf, P.A. | 7:21-cv-52889-MCR-GRJ | |
| 15125 | 333460 | Linda Arnaud | Parafinczuk Wolf, P.A. | 7:21-cv-52893-MCR-GRJ | |
| 15126 | 333462 | Michael Miller | Parafinczuk Wolf, P.A. | 7:21-cv-52895-MCR-GRJ | |
| 15127 | 333465 | Lauren Benton | Parafinczuk Wolf, P.A. | 7:21-cv-52898-MCR-GRJ | |
| 15128 | 333466 | Laronda Banks | Parafinczuk Wolf, P.A. | 7:21-cv-52899-MCR-GRJ | |
| 15129 | 333468 | Kenneth Ables | Parafinczuk Wolf, P.A. | 7:21-cv-52901-MCR-GRJ | |
| 15130 | 350545 | Morgan Greene | Parafinczuk Wolf, P.A. | | 3:21-cv-01383-MCR-GRJ |
| 15131 | 350551 | Justin Hasty | Parafinczuk Wolf, P.A. | | 3:21-cv-01366-MCR-GRJ |
| 15132 | 350552 | Christopher Falls | Parafinczuk Wolf, P.A. | | 3:21-cv-01318-MCR-GRJ |
| 15133 | 350553 | Regina Ford | Parafinczuk Wolf, P.A. | | 3:21-cv-01326-MCR-GRJ |
| 15134 | 350557 | Lance Early | Parafinczuk Wolf, P.A. | | 3:21-cv-01311-MCR-GRJ |
| 15135 | 350559 | Logan Earwood | Parafinczuk Wolf, P.A. | | 3:21-cv-01312-MCR-GRJ |
| 15136 | 350562 | Devin Guindon | Parafinczuk Wolf, P.A. | | 3:21-cv-01379-MCR-GRJ |
| 15137 | 350569 | Jeremy Harris | Parafinczuk Wolf, P.A. | | 3:21-cv-01369-MCR-GRJ |
| 15138 | 350570 | Thomas Dowling | Parafinczuk Wolf, P.A. | | 3:21-cv-01266-MCR-GRJ |
| 15139 | 350574 | Brandon Berrett | Parafinczuk Wolf, P.A. | | 3:21-cv-01245-MCR-GRJ |
| 15140 | 350575 | Juaquin Flores | Parafinczuk Wolf, P.A. | | 3:21-cv-01321-MCR-GRJ |
| 15141 | 350581 | Timothy Goodman | Parafinczuk Wolf, P.A. | | 3:21-cv-01389-MCR-GRJ |
| 15142 | 350585 | Sonny Enfinger | Parafinczuk Wolf, P.A. | | 3:21-cv-01314-MCR-GRJ |
| 15143 | 103578 | Rodney Alston | Parker Waichman LLP | 7:20-cv-68290-MCR-GRJ | |
| 15144 | 103581 | Ivan Alvarez Arbelo | Parker Waichman LLP | 7:20-cv-68303-MCR-GRJ | |
| 15145 | 103593 | Albert Anderson | Parker Waichman LLP | | 7:20-cv-68353-MCR-GRJ |
| 15146 | 103597 | Ronald Andrasko | Parker Waichman LLP | | 7:20-cv-68372-MCR-GRJ |
| 15147 | 103602 | Jeffery Annibal | Parker Waichman LLP | 7:20-cv-68394-MCR-GRJ | |
| 15148 | 103620 | Nathaniel Armolt | Parker Waichman LLP | | 7:20-cv-68470-MCR-GRJ |
| 15149 | 103654 | Ryan Balch | Parker Waichman LLP | 7:20-cv-68579-MCR-GRJ | |
| 15150 | 103659 | Nathan Ballas | Parker Waichman LLP | 7:20-cv-68603-MCR-GRJ | |
| 15151 | 103662 | Cecil Balster | Parker Waichman LLP | 7:20-cv-68619-MCR-GRJ | |
| 15152 | 103666 | Gustavo Baptista | Parker Waichman LLP | 7:20-cv-68641-MCR-GRJ | |
| 15153 | 103676 | Dion Barnes | Parker Waichman LLP | 7:20-cv-68663-MCR-GRJ | |
| 15154 | 103679 | John Barnhart | Parker Waichman LLP | 7:20-cv-68695-MCR-GRJ | |
| 15155 | 103683 | Julian Barrera | Parker Waichman LLP | | 7:20-cv-68713-MCR-GRJ |
| 15156 | 103695 | Joseph Bates | Parker Waichman LLP | 8:20-cv-19305-MCR-GRJ | |
| 15157 | 103708 | Charles Beard | Parker Waichman LLP | 7:20-cv-68803-MCR-GRJ | |
| 15158 | 103765 | Goran Blagojevic | Parker Waichman LLP | 7:20-cv-68707-MCR-GRJ | |
| 15159 | 103773 | Terry Blanton | Parker Waichman LLP | 7:20-cv-68741-MCR-GRJ | |
| 15160 | 103774 | Michael Blaszczyk | Parker Waichman LLP | 7:20-cv-68745-MCR-GRJ | |
| 15161 | 103777 | Gabrial Blender | Parker Waichman LLP | 7:20-cv-68754-MCR-GRJ | |
| 15162 | 103792 | Christopher Bond | Parker Waichman LLP | | 7:20-cv-68809-MCR-GRJ |
| 15163 | 103795 | Anthony Bonvino | Parker Waichman LLP | 7:20-cv-68821-MCR-GRJ | |
| 15164 | 103798 | Clinton Boone | Parker Waichman LLP | | 7:20-cv-68832-MCR-GRJ |
| 15165 | 103805 | Dominick Boschetto | Parker Waichman LLP | | 7:20-cv-68860-MCR-GRJ |
| 15166 | 103819 | John Bowman | Parker Waichman LLP | 7:20-cv-68908-MCR-GRJ | |
| 15167 | 103857 | George Brown | Parker Waichman LLP | | 7:20-cv-69013-MCR-GRJ |
| 15168 | 103864 | Devin Brown | Parker Waichman LLP | 7:20-cv-69030-MCR-GRJ | |
| 15169 | 103892 | Brian Bullard | Parker Waichman LLP | 7:20-cv-69073-MCR-GRJ | |
| 15170 | 103896 | Paul Bunn | Parker Waichman LLP | 7:20-cv-69186-MCR-GRJ | |
| 15171 | 103914 | Corey Burt | Parker Waichman LLP | 7:20-cv-69233-MCR-GRJ | |
| 15172 | 103915 | Brian Burton | Parker Waichman LLP | 7:20-cv-69236-MCR-GRJ | |
| 15173 | 103923 | Alvin Byce | Parker Waichman LLP | 7:20-cv-69257-MCR-GRJ | |
| 15174 | 103926 | Peter Byrne | Parker Waichman LLP | 7:20-cv-69266-MCR-GRJ | |
| 15175 | 103927 | Victor Cabrera | Parker Waichman LLP | 7:20-cv-69269-MCR-GRJ | |
| 15176 | 103928 | Charles Cagle | Parker Waichman LLP | 7:20-cv-69272-MCR-GRJ | |
| 15177 | 103940 | Juan Camacho | Parker Waichman LLP | 7:20-cv-69307-MCR-GRJ | |
| 15178 | 103962 | Xavier Carr | Parker Waichman LLP | | 7:20-cv-69352-MCR-GRJ |
| 15179 | 103971 | Jessica Carter | Parker Waichman LLP | 7:20-cv-69368-MCR-GRJ | |
| 15180 | 104009 | William Chappell | Parker Waichman LLP | | 7:20-cv-69442-MCR-GRJ |
| 15181 | 104014 | David Charlesworth | Parker Waichman LLP | 7:20-cv-69452-MCR-GRJ | |
| 15182 | 104022 | Matthew Chavis | Parker Waichman LLP | 7:20-cv-69468-MCR-GRJ | |
| 15183 | 104035 | Matthew Christopherson | Parker Waichman LLP | 7:20-cv-69492-MCR-GRJ | |
| 15184 | 104048 | Koty Clark | Parker Waichman LLP | | 7:20-cv-69514-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15185 | 104050 | Serena Clark-Byrnes | Parker Waichman LLP | 7:20-cv-69516-MCR-GRJ | |
| 15186 | 104061 | Patricia Coates | Parker Waichman LLP | 7:20-cv-69527-MCR-GRJ | |
| 15187 | 104065 | Robinson Coker | Parker Waichman LLP | | 7:20-cv-68024-MCR-GRJ |
| 15188 | 104073 | Thelma Coleman | Parker Waichman LLP | 7:20-cv-68048-MCR-GRJ | |
| 15189 | 104085 | Benjamin Cook | Parker Waichman LLP | 7:20-cv-68088-MCR-GRJ | |
| 15190 | 104090 | Justin Cooper | Parker Waichman LLP | | 7:20-cv-68103-MCR-GRJ |
| 15191 | 104104 | Marvin Cotton | Parker Waichman LLP | 7:20-cv-68153-MCR-GRJ | |
| 15192 | 104109 | Brian Cowan | Parker Waichman LLP | 7:20-cv-68176-MCR-GRJ | |
| 15193 | 104115 | Matthew Cox | Parker Waichman LLP | 7:20-cv-68196-MCR-GRJ | |
| 15194 | 104128 | Lajordan Crittenden | Parker Waichman LLP | 7:20-cv-68266-MCR-GRJ | |
| 15195 | 104136 | Dominque Crump | Parker Waichman LLP | | 7:20-cv-68311-MCR-GRJ |
| 15196 | 104145 | John Culwell | Parker Waichman LLP | | 7:20-cv-68351-MCR-GRJ |
| 15197 | 104152 | Cole Cutler | Parker Waichman LLP | 7:20-cv-68391-MCR-GRJ | |
| 15198 | 104154 | Charles Daily | Parker Waichman LLP | | 7:20-cv-68402-MCR-GRJ |
| 15199 | 104156 | Carl Dale | Parker Waichman LLP | | 7:20-cv-68412-MCR-GRJ |
| 15200 | 104162 | Jermillian Daniels | Parker Waichman LLP | 7:20-cv-68444-MCR-GRJ | |
| 15201 | 104166 | Tyler Davidson | Parker Waichman LLP | | 7:20-cv-68675-MCR-GRJ |
| 15202 | 104178 | Kevin Davis | Parker Waichman LLP | 7:20-cv-68739-MCR-GRJ | |
| 15203 | 104202 | Joseph Dee | Parker Waichman LLP | 7:20-cv-68854-MCR-GRJ | |
| 15204 | 104204 | Jeffrey Dehart | Parker Waichman LLP | 7:20-cv-68862-MCR-GRJ | |
| 15205 | 104212 | Donitha Delgado | Parker Waichman LLP | 7:20-cv-68897-MCR-GRJ | |
| 15206 | 104215 | Tony Deloach | Parker Waichman LLP | | 7:20-cv-68907-MCR-GRJ |
| 15207 | 104232 | Michael Diaz-Marquez | Parker Waichman LLP | | 7:20-cv-68966-MCR-GRJ |
| 15208 | 104243 | Thomas Dishman | Parker Waichman LLP | 7:20-cv-69003-MCR-GRJ | |
| 15209 | 104257 | Rebecca Donald | Parker Waichman LLP | 7:20-cv-69043-MCR-GRJ | |
| 15210 | 104273 | Jacob Drennan | Parker Waichman LLP | | 7:20-cv-69598-MCR-GRJ |
| 15211 | 104281 | Robert Dudley | Parker Waichman LLP | 7:20-cv-69613-MCR-GRJ | |
| 15212 | 104289 | Jason Dunn | Parker Waichman LLP | 7:20-cv-69629-MCR-GRJ | |
| 15213 | 104294 | James Duran | Parker Waichman LLP | 7:20-cv-69637-MCR-GRJ | |
| 15214 | 104315 | Wilburn Edwards | Parker Waichman LLP | 7:20-cv-69703-MCR-GRJ | |
| 15215 | 104346 | Joey Espie | Parker Waichman LLP | 7:20-cv-69792-MCR-GRJ | |
| 15216 | 104353 | Russell Eubanks | Parker Waichman LLP | 7:20-cv-69814-MCR-GRJ | |
| 15217 | 104364 | Danny Falcon | Parker Waichman LLP | 7:20-cv-69848-MCR-GRJ | |
| 15218 | 104365 | Noah Fallon | Parker Waichman LLP | 7:20-cv-69851-MCR-GRJ | |
| 15219 | 104376 | Timothy Feil | Parker Waichman LLP | 7:20-cv-69883-MCR-GRJ | |
| 15220 | 104435 | Courtney Foster | Parker Waichman LLP | 7:20-cv-71691-MCR-GRJ | |
| 15221 | 104441 | Jeremy Fox | Parker Waichman LLP | 7:20-cv-71712-MCR-GRJ | |
| 15222 | 104449 | David Fraser | Parker Waichman LLP | | 7:20-cv-71742-MCR-GRJ |
| 15223 | 104459 | Jay Frisby | Parker Waichman LLP | 7:20-cv-71776-MCR-GRJ | |
| 15224 | 104483 | Dewayne Gammill | Parker Waichman LLP | 7:20-cv-26983-MCR-GRJ | |
| 15225 | 104501 | James Gardner | Parker Waichman LLP | 7:20-cv-71876-MCR-GRJ | |
| 15226 | 104520 | Jacob Geckles | Parker Waichman LLP | 7:20-cv-71938-MCR-GRJ | |
| 15227 | 104549 | James Gleason | Parker Waichman LLP | 7:20-cv-72129-MCR-GRJ | |
| 15228 | 104560 | Krista Goldsmith | Parker Waichman LLP | 7:20-cv-72184-MCR-GRJ | |
| 15229 | 104571 | Jose Gonzalez | Parker Waichman LLP | 7:20-cv-72248-MCR-GRJ | |
| 15230 | 104573 | Anibal Gonzalez | Parker Waichman LLP | 7:21-cv-68307-MCR-GRJ | |
| 15231 | 104581 | Gareth Gordon | Parker Waichman LLP | 7:20-cv-72300-MCR-GRJ | |
| 15232 | 104584 | Ronald Gorth | Parker Waichman LLP | 7:20-cv-72318-MCR-GRJ | |
| 15233 | 104606 | Brent Graybill | Parker Waichman LLP | 7:20-cv-72429-MCR-GRJ | |
| 15234 | 104632 | Bryan Guinter | Parker Waichman LLP | 7:20-cv-72644-MCR-GRJ | |
| 15235 | 104636 | Andrew Gutierrez | Parker Waichman LLP | 7:20-cv-72655-MCR-GRJ | |
| 15236 | 104658 | Bradley Halsey | Parker Waichman LLP | 7:20-cv-74378-MCR-GRJ | |
| 15237 | 104663 | Michael Hamers | Parker Waichman LLP | 7:20-cv-74396-MCR-GRJ | |
| 15238 | 104668 | David Hammond | Parker Waichman LLP | 7:20-cv-74415-MCR-GRJ | |
| 15239 | 104671 | Joshua Haney | Parker Waichman LLP | 7:20-cv-74427-MCR-GRJ | |
| 15240 | 104744 | Vicente Heredia | Parker Waichman LLP | | 7:20-cv-74658-MCR-GRJ |
| 15241 | 104756 | Richard Herrera | Parker Waichman LLP | 7:20-cv-74905-MCR-GRJ | |
| 15242 | 104789 | Bryan Hoffman | Parker Waichman LLP | 7:20-cv-75053-MCR-GRJ | |
| 15243 | 104805 | John Holycross | Parker Waichman LLP | | 7:20-cv-75150-MCR-GRJ |
| 15244 | 104806 | Micheil Hood | Parker Waichman LLP | 7:20-cv-75156-MCR-GRJ | |
| 15245 | 104821 | Thomas Howard | Parker Waichman LLP | 7:20-cv-75255-MCR-GRJ | |
| 15246 | 104826 | William Howell | Parker Waichman LLP | 7:20-cv-75289-MCR-GRJ | |
| 15247 | 104850 | Kenneth Hutson | Parker Waichman LLP | 7:20-cv-75444-MCR-GRJ | |
| 15248 | 104876 | Stephen James | Parker Waichman LLP | 7:20-cv-76640-MCR-GRJ | |
| 15249 | 104878 | Phillip Jamison | Parker Waichman LLP | | 7:20-cv-76644-MCR-GRJ |
| 15250 | 104905 | Michael Johnson | Parker Waichman LLP | | 7:20-cv-76697-MCR-GRJ |
| 15251 | 104930 | Joel Jones | Parker Waichman LLP | 7:20-cv-76774-MCR-GRJ | |
| 15252 | 104938 | Bradley Jones | Parker Waichman LLP | | 7:20-cv-76796-MCR-GRJ |
| 15253 | 104974 | Alex Kennebeck | Parker Waichman LLP | 7:20-cv-76994-MCR-GRJ | |
| 15254 | 104982 | David Keul | Parker Waichman LLP | 7:20-cv-77021-MCR-GRJ | |
| 15255 | 104988 | Andrew King | Parker Waichman LLP | | 7:20-cv-77039-MCR-GRJ |
| 15256 | 104997 | Nathan Kingsley | Parker Waichman LLP | 7:20-cv-77072-MCR-GRJ | |
| 15257 | 104998 | Jason Kinkade | Parker Waichman LLP | 7:20-cv-77075-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 15258 | 105039 | Ryan Krantz | Parker Waichman LLP | 7:20-cv-78239-MCR-GRJ | |
| 15259 | 105042 | Richard Krecota | Parker Waichman LLP | 7:20-cv-78252-MCR-GRJ | |
| 15260 | 105049 | David Kumbera | Parker Waichman LLP | 7:20-cv-78275-MCR-GRJ | |
| 15261 | 105062 | Austin Lajiness | Parker Waichman LLP | | 7:20-cv-78337-MCR-GRJ |
| 15262 | 105076 | Xavier Laracuente Irizarry | Parker Waichman LLP | 7:20-cv-78381-MCR-GRJ | |
| 15263 | 105092 | Brandon Laymon | Parker Waichman LLP | | 7:20-cv-78426-MCR-GRJ |
| 15264 | 105095 | Marcos Ledesma | Parker Waichman LLP | | 7:20-cv-78433-MCR-GRJ |
| 15265 | 105097 | Gregory Lee | Parker Waichman LLP | 7:20-cv-78437-MCR-GRJ | |
| 15266 | 105133 | Gregory Locke | Parker Waichman LLP | 7:20-cv-70139-MCR-GRJ | |
| 15267 | 105140 | Jeffrey Long | Parker Waichman LLP | | 7:20-cv-70153-MCR-GRJ |
| 15268 | 105172 | Daniel Madow | Parker Waichman LLP | | 7:20-cv-70215-MCR-GRJ |
| 15269 | 105175 | Robert Magner | Parker Waichman LLP | 7:20-cv-70221-MCR-GRJ | |
| 15270 | 105181 | Sean Mahoney | Parker Waichman LLP | 7:20-cv-70233-MCR-GRJ | |
| 15271 | 105254 | Dennis Mcclure | Parker Waichman LLP | | 7:20-cv-70373-MCR-GRJ |
| 15272 | 105263 | Matthew Mccrary | Parker Waichman LLP | 7:20-cv-70392-MCR-GRJ | |
| 15273 | 105277 | Matthew Mcgivney | Parker Waichman LLP | 7:20-cv-70420-MCR-GRJ | |
| 15274 | 105280 | Michael Mcgrath | Parker Waichman LLP | 7:20-cv-70426-MCR-GRJ | |
| 15275 | 105282 | Jacob Mcintyre | Parker Waichman LLP | 7:20-cv-70430-MCR-GRJ | |
| 15276 | 105285 | James Mckinney | Parker Waichman LLP | 7:20-cv-70436-MCR-GRJ | |
| 15277 | 105315 | Isaac Merz | Parker Waichman LLP | | 7:20-cv-70494-MCR-GRJ |
| 15278 | 105316 | Daren Messer | Parker Waichman LLP | 7:20-cv-70496-MCR-GRJ | |
| 15279 | 105349 | Todd Mills | Parker Waichman LLP | 7:20-cv-70559-MCR-GRJ | |
| 15280 | 105381 | Cameron Moore | Parker Waichman LLP | 7:20-cv-70701-MCR-GRJ | |
| 15281 | 105383 | Richard Moore | Parker Waichman LLP | 7:20-cv-70705-MCR-GRJ | |
| 15282 | 105392 | Johnny Moore | Parker Waichman LLP | | 7:20-cv-70723-MCR-GRJ |
| 15283 | 105431 | Nathan Mullinax | Parker Waichman LLP | 7:20-cv-70801-MCR-GRJ | |
| 15284 | 105472 | Wesley Nesbitt | Parker Waichman LLP | 7:20-cv-70881-MCR-GRJ | |
| 15285 | 105537 | Marquice Owens | Parker Waichman LLP | 7:20-cv-70965-MCR-GRJ | |
| 15286 | 105551 | Tyler Papalski | Parker Waichman LLP | 7:20-cv-70992-MCR-GRJ | |
| 15287 | 105616 | Guy Pierce | Parker Waichman LLP | 7:20-cv-71135-MCR-GRJ | |
| 15288 | 105627 | Justin Pollard | Parker Waichman LLP | 7:20-cv-71163-MCR-GRJ | |
| 15289 | 105632 | Dusty Pool | Parker Waichman LLP | 7:20-cv-71177-MCR-GRJ | |
| 15290 | 105633 | Larry Pope | Parker Waichman LLP | | 7:20-cv-71181-MCR-GRJ |
| 15291 | 105688 | Brent Randolph | Parker Waichman LLP | 7:20-cv-71388-MCR-GRJ | |
| 15292 | 105703 | James Rector | Parker Waichman LLP | | 7:20-cv-71440-MCR-GRJ |
| 15293 | 105710 | Andre Reed | Parker Waichman LLP | 7:20-cv-71459-MCR-GRJ | |
| 15294 | 105713 | Adam Rees | Parker Waichman LLP | | 7:20-cv-71471-MCR-GRJ |
| 15295 | 105716 | Junior Reeves | Parker Waichman LLP | 7:20-cv-71483-MCR-GRJ | |
| 15296 | 105728 | Patrick Reynolds | Parker Waichman LLP | 7:20-cv-71530-MCR-GRJ | |
| 15297 | 105731 | Franklin Rhodes | Parker Waichman LLP | | 7:20-cv-71537-MCR-GRJ |
| 15298 | 105742 | James Richardson | Parker Waichman LLP | | 7:20-cv-71569-MCR-GRJ |
| 15299 | 105745 | Daniel Richey | Parker Waichman LLP | | 7:20-cv-71578-MCR-GRJ |
| 15300 | 105759 | Randy Riley | Parker Waichman LLP | 7:20-cv-71618-MCR-GRJ | |
| 15301 | 105786 | Christopher Robinson | Parker Waichman LLP | 7:20-cv-71701-MCR-GRJ | |
| 15302 | 105787 | Marlon Roblero | Parker Waichman LLP | 7:20-cv-71705-MCR-GRJ | |
| 15303 | 105790 | Joshua Rockey | Parker Waichman LLP | 7:20-cv-71190-MCR-GRJ | |
| 15304 | 105799 | Oliver Rodriguez | Parker Waichman LLP | 7:20-cv-71223-MCR-GRJ | |
| 15305 | 105802 | Alejandro Rodriguez | Parker Waichman LLP | 7:20-cv-71235-MCR-GRJ | |
| 15306 | 105831 | Jonathan Rouse | Parker Waichman LLP | | 7:20-cv-71335-MCR-GRJ |
| 15307 | 105834 | Matthew Rowland | Parker Waichman LLP | | 7:20-cv-71342-MCR-GRJ |
| 15308 | 105860 | Adrian Saldana | Parker Waichman LLP | 7:20-cv-71432-MCR-GRJ | |
| 15309 | 105874 | Daniel Sanders | Parker Waichman LLP | 7:20-cv-71481-MCR-GRJ | |
| 15310 | 105895 | Trent Schaeffer | Parker Waichman LLP | 7:20-cv-71549-MCR-GRJ | |
| 15311 | 105900 | Jacob Schlaefli | Parker Waichman LLP | 7:20-cv-71562-MCR-GRJ | |
| 15312 | 105924 | Mika Seabrook | Parker Waichman LLP | 7:20-cv-71628-MCR-GRJ | |
| 15313 | 105930 | Bobby Self | Parker Waichman LLP | 7:20-cv-71645-MCR-GRJ | |
| 15314 | 105947 | William Sharp | Parker Waichman LLP | | 7:20-cv-71696-MCR-GRJ |
| 15315 | 105953 | Adam Sheldon | Parker Waichman LLP | | 7:20-cv-71713-MCR-GRJ |
| 15316 | 105974 | Rodeny Simpson | Parker Waichman LLP | | 7:20-cv-71777-MCR-GRJ |
| 15317 | 105987 | David Slauter | Parker Waichman LLP | 7:20-cv-71888-MCR-GRJ | |
| 15318 | 106003 | Tommy Smith | Parker Waichman LLP | 7:20-cv-71932-MCR-GRJ | |
| 15319 | 106013 | Paul Smith | Parker Waichman LLP | 7:20-cv-71959-MCR-GRJ | |
| 15320 | 106046 | Justin Speelman | Parker Waichman LLP | 7:20-cv-72007-MCR-GRJ | |
| 15321 | 106064 | Andrew Starkey | Parker Waichman LLP | 7:20-cv-72045-MCR-GRJ | |
| 15322 | 106065 | Corry Starks | Parker Waichman LLP | 7:20-cv-72046-MCR-GRJ | |
| 15323 | 106089 | Jeremiah Stone | Parker Waichman LLP | | 7:20-cv-72125-MCR-GRJ |
| 15324 | 106136 | Corey Tate | Parker Waichman LLP | 7:20-cv-72315-MCR-GRJ | |
| 15325 | 106143 | Kadarius Taylor | Parker Waichman LLP | 7:20-cv-72347-MCR-GRJ | |
| 15326 | 106149 | Sterling Tharp | Parker Waichman LLP | | 7:20-cv-72372-MCR-GRJ |
| 15327 | 106168 | Brett Thompson | Parker Waichman LLP | | 7:20-cv-72795-MCR-GRJ |
| 15328 | 106173 | Patrick Thompson | Parker Waichman LLP | | 7:20-cv-72800-MCR-GRJ |
| 15329 | 106194 | Minerva Torres | Parker Waichman LLP | | 7:20-cv-72938-MCR-GRJ |
| 15330 | 106196 | Larry Toteno | Parker Waichman LLP | 7:20-cv-72946-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15331 | 106233 | Dalton Tyzbir | Parker Waichman LLP | 7:20-cv-73086-MCR-GRJ | |
| 15332 | 106241 | Chris Upchurch | Parker Waichman LLP | 7:20-cv-73118-MCR-GRJ | |
| 15333 | 106251 | Eric Van Fossen | Parker Waichman LLP | | 7:20-cv-73156-MCR-GRJ |
| 15334 | 106261 | Nathaniel Vanecko | Parker Waichman LLP | 7:20-cv-73196-MCR-GRJ | |
| 15335 | 106265 | Jason Vannottrick | Parker Waichman LLP | 7:20-cv-73212-MCR-GRJ | |
| 15336 | 106267 | Shane Varner | Parker Waichman LLP | 7:20-cv-73219-MCR-GRJ | |
| 15337 | 106269 | Eriberto Vazquez | Parker Waichman LLP | 7:20-cv-73227-MCR-GRJ | |
| 15338 | 106303 | Maurenia Wade | Parker Waichman LLP | | 7:20-cv-73380-MCR-GRJ |
| 15339 | 106324 | Joseph Walton | Parker Waichman LLP | 7:20-cv-73478-MCR-GRJ | |
| 15340 | 106325 | Richard Walton | Parker Waichman LLP | 7:20-cv-73483-MCR-GRJ | |
| 15341 | 106333 | Kevin Warren | Parker Waichman LLP | 7:20-cv-73515-MCR-GRJ | |
| 15342 | 106351 | Joshua Webb | Parker Waichman LLP | | 7:20-cv-73573-MCR-GRJ |
| 15343 | 106360 | Kyle Wehlermann | Parker Waichman LLP | 7:20-cv-73606-MCR-GRJ | |
| 15344 | 106369 | Jarred Wesley | Parker Waichman LLP | 7:20-cv-73714-MCR-GRJ | |
| 15345 | 106386 | Julian White | Parker Waichman LLP | 7:20-cv-73792-MCR-GRJ | |
| 15346 | 106389 | Sean Whiteley | Parker Waichman LLP | 7:20-cv-73804-MCR-GRJ | |
| 15347 | 106437 | Melvin Wilson | Parker Waichman LLP | 7:20-cv-73923-MCR-GRJ | |
| 15348 | 106441 | Markisha Wilson | Parker Waichman LLP | 7:20-cv-73931-MCR-GRJ | |
| 15349 | 106458 | James Wood | Parker Waichman LLP | 7:20-cv-73966-MCR-GRJ | |
| 15350 | 106471 | Kenneth Wright | Parker Waichman LLP | 7:20-cv-74138-MCR-GRJ | |
| 15351 | 106472 | Jeffrey Wright | Parker Waichman LLP | 7:20-cv-74139-MCR-GRJ | |
| 15352 | 106473 | Travis Wright | Parker Waichman LLP | 7:20-cv-74140-MCR-GRJ | |
| 15353 | 106474 | Ian Wright | Parker Waichman LLP | 7:20-cv-74141-MCR-GRJ | |
| 15354 | 106485 | Taurean Wyatt | Parker Waichman LLP | 7:20-cv-74151-MCR-GRJ | |
| 15355 | 106496 | Derrick Yazzie | Parker Waichman LLP | 7:20-cv-74162-MCR-GRJ | |
| 15356 | 106501 | Chase York | Parker Waichman LLP | 7:20-cv-74167-MCR-GRJ | |
| 15357 | 106513 | Thomas Zamboni | Parker Waichman LLP | 7:20-cv-74178-MCR-GRJ | |
| 15358 | 106517 | Josue Zuniga | Parker Waichman LLP | | 7:20-cv-74181-MCR-GRJ |
| 15359 | 200467 | Brian Monroe | Parker Waichman LLP | 8:20-cv-66883-MCR-GRJ | |
| 15360 | 266370 | Mark Atkinson | Parker Waichman LLP | 9:20-cv-09790-MCR-GRJ | |
| 15361 | 266373 | Kenny Bennett | Parker Waichman LLP | 9:20-cv-09795-MCR-GRJ | |
| 15362 | 266382 | John Decker | Parker Waichman LLP | 9:20-cv-09814-MCR-GRJ | |
| 15363 | 266400 | Courtney Heard | Parker Waichman LLP | | 9:20-cv-09850-MCR-GRJ |
| 15364 | 276312 | Kenneth Bennett | Parker Waichman LLP | 7:21-cv-01700-MCR-GRJ | |
| 15365 | 276313 | Kelvin Brown | Parker Waichman LLP | 7:21-cv-01704-MCR-GRJ | |
| 15366 | 276317 | Robert Craft | Parker Waichman LLP | | 7:21-cv-01719-MCR-GRJ |
| 15367 | 276327 | William Herold | Parker Waichman LLP | | 7:21-cv-01748-MCR-GRJ |
| 15368 | 276339 | David Oates | Parker Waichman LLP | 7:21-cv-01775-MCR-GRJ | |
| 15369 | 276349 | Lance Springs | Parker Waichman LLP | | 7:21-cv-01803-MCR-GRJ |
| 15370 | 301386 | Radon Burns | Parker Waichman LLP | | 7:21-cv-22060-MCR-GRJ |
| 15371 | 301426 | Christopher Watson | Parker Waichman LLP | 7:21-cv-22100-MCR-GRJ | |
| 15372 | 344408 | Ronald Johnwell | Parker Waichman LLP | 7:21-cv-63449-MCR-GRJ | |
| 15373 | 344410 | Patrick Downs | Parker Waichman LLP | 7:21-cv-63453-MCR-GRJ | |
| 15374 | 94400 | Michael Bettencourt | Paul LLP | | 3:19-cv-03915-MCR-GRJ |
| 15375 | 94412 | Andrae Brown | Paul LLP | | 3:19-cv-03926-MCR-GRJ |
| 15376 | 94417 | Ragan Burns | Paul LLP | | 3:19-cv-03942-MCR-GRJ |
| 15377 | 94425 | Giovanni Cantu | Paul LLP | | 3:19-cv-04019-MCR-GRJ |
| 15378 | 94439 | Edward Clay | Paul LLP | | 3:19-cv-04118-MCR-GRJ |
| 15379 | 94449 | David Cyphers | Paul LLP | | 3:19-cv-04142-MCR-GRJ |
| 15380 | 94474 | Amos Finch | Paul LLP | | 3:19-cv-04210-MCR-GRJ |
| 15381 | 94495 | Joshua Grigsby | Paul LLP | | 3:19-cv-04302-MCR-GRJ |
| 15382 | 94501 | Roshaun Hawkins | Paul LLP | | 3:19-cv-04309-MCR-GRJ |
| 15383 | 94508 | Majia Hinton | Paul LLP | | 3:19-cv-04317-MCR-GRJ |
| 15384 | 94523 | David Jackson | Paul LLP | | 3:19-cv-04358-MCR-GRJ |
| 15385 | 94527 | Devin Jenkins | Paul LLP | | 3:19-cv-04361-MCR-GRJ |
| 15386 | 94545 | Bradley King | Paul LLP | | 3:19-cv-04389-MCR-GRJ |
| 15387 | 94607 | Justin Petty | Paul LLP | | 3:19-cv-04485-MCR-GRJ |
| 15388 | 94618 | Dustin Price | Paul LLP | | 3:19-cv-04507-MCR-GRJ |
| 15389 | 94632 | Dashad Robinson | Paul LLP | | 3:19-cv-04519-MCR-GRJ |
| 15390 | 94653 | Zachary Sorrows | Paul LLP | | 3:19-cv-04565-MCR-GRJ |
| 15391 | 94667 | Michael Thorin | Paul LLP | | 3:19-cv-04608-MCR-GRJ |
| 15392 | 94668 | William Tilsley | Paul LLP | | 3:19-cv-04614-MCR-GRJ |
| 15393 | 96560 | Garry Edison | Paul LLP | | 3:19-cv-04202-MCR-GRJ |
| 15394 | 144467 | Shawn Lynch | Paul LLP | 7:20-cv-97546-MCR-GRJ | |
| 15395 | 144942 | Eric Sloan | Paul LLP | 7:20-cv-98217-MCR-GRJ | |
| 15396 | 145063 | Patrick Beam | Paul LLP | 7:20-cv-98380-MCR-GRJ | |
| 15397 | 145456 | Larry Johnson | Paul LLP | 7:20-cv-98129-MCR-GRJ | 3:22-cv-00423-MCR-GRJ |
| 15398 | 145586 | Steven Jirousek | Paul LLP | 7:20-cv-91361-MCR-GRJ | 3:20-cv-02447-MCR-GRJ |
| 15399 | 145611 | Britney Townsend | Paul LLP | | 3:22-cv-01407-MCR-GRJ |
| 15400 | 145687 | Travis Woods | Paul LLP | 7:20-cv-98501-MCR-GRJ | 3:22-cv-01453-MCR-GRJ |
| 15401 | 145697 | Danny Justice | Paul LLP | | 3:22-cv-01141-MCR-GRJ |
| 15402 | 145841 | William Bidwell | Paul LLP | | 3:22-cv-01737-MCR-GRJ |
| 15403 | 145881 | Micheal Blascyk | Paul LLP | | 3:22-cv-01753-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 15404 | 145919 | Andrew Rogers | Paul LLP | | 3:22-cv-01314-MCR-GRJ |
| 15405 | 146073 | Matthew Nitzel | Paul LLP | 7:20-cv-98587-MCR-GRJ | |
| 15406 | 146555 | Franklin Perkins | Paul LLP | | 3:22-cv-01906-MCR-GRJ |
| 15407 | 146650 | Kerry Mandt | Paul LLP | | 3:22-cv-01874-MCR-GRJ |
| 15408 | 146666 | Gabriel Smith | Paul LLP | 7:20-cv-99723-MCR-GRJ | 3:22-cv-01352-MCR-GRJ |
| 15409 | 146719 | David Iseminger | Paul LLP | 7:20-cv-99749-MCR-GRJ | |
| 15410 | 146727 | Ryan Haney | Paul LLP | 7:20-cv-99753-MCR-GRJ | |
| 15411 | 146740 | Tim Pingree | Paul LLP | | 3:22-cv-01953-MCR-GRJ |
| 15412 | 146812 | Roger Sutherland | Paul LLP | 7:20-cv-99792-MCR-GRJ | |
| 15413 | 146818 | Travis Stoufer | Paul LLP | 7:20-cv-99796-MCR-GRJ | |
| 15414 | 146903 | Adam Holman | Paul LLP | | 3:22-cv-01809-MCR-GRJ |
| 15415 | 147130 | Timothy Wiedrich | Paul LLP | | 3:22-cv-01431-MCR-GRJ |
| 15416 | 147458 | Melissa Hightower | Paul LLP | 8:20-cv-01641-MCR-GRJ | |
| 15417 | 148618 | Gordon Pringle | Paul LLP | 8:20-cv-43366-MCR-GRJ | |
| 15418 | 153595 | Gary Williams | Paul LLP | | 3:19-cv-01138-MCR-GRJ |
| 15419 | 157449 | Lafretia Yeggins | Paul LLP | | 3:22-cv-01479-MCR-GRJ |
| 15420 | 163503 | Shannon Stone | Paul LLP | 8:20-cv-03431-MCR-GRJ | |
| 15421 | 163799 | Cory Kelly | Paul LLP | 8:20-cv-03752-MCR-GRJ | |
| 15422 | 163843 | Mark Castillo | Paul LLP | 8:20-cv-49754-MCR-GRJ | |
| 15423 | 186168 | Ricky Bischoff | Paul LLP | 8:20-cv-04067-MCR-GRJ | 3:22-cv-00766-MCR-GRJ |
| 15424 | 203303 | Jerry Anguiano | Paul LLP | | 3:22-cv-00885-MCR-GRJ |
| 15425 | 203317 | Anthony Bell | Paul LLP | 8:20-cv-47687-MCR-GRJ | |
| 15426 | 203388 | Joseph Delaughter | Paul LLP | 8:20-cv-48009-MCR-GRJ | |
| 15427 | 203400 | Jeremy Dye | Paul LLP | 8:20-cv-47395-MCR-GRJ | |
| 15428 | 203466 | Travis Hamer | Paul LLP | 8:20-cv-47674-MCR-GRJ | 3:22-cv-00525-MCR-GRJ |
| 15429 | 203471 | Willie Harris | Paul LLP | | 3:22-cv-01790-MCR-GRJ |
| 15430 | 203490 | Justin Huggins | Paul LLP | | 3:22-cv-01121-MCR-GRJ |
| 15431 | 203673 | Derek Skinner | Paul LLP | 8:20-cv-48492-MCR-GRJ | 3:22-cv-00580-MCR-GRJ |
| 15432 | 203755 | Joe Zarillo | Paul LLP | | 3:22-cv-00416-MCR-GRJ |
| 15433 | 214669 | Joshua Gabriel | Paul LLP | | 3:22-cv-01782-MCR-GRJ |
| 15434 | 230622 | Thomas Gregory | Paul LLP | | 3:22-cv-01789-MCR-GRJ |
| 15435 | 230634 | Marsha Langlois | Paul LLP | | 3:22-cv-01157-MCR-GRJ |
| 15436 | 307015 | Steven Repp | Paul LLP | | 3:22-cv-01288-MCR-GRJ |
| 15437 | 91931 | Randall Judd | Pennock Law Firm LLC | | 8:20-cv-34367-MCR-GRJ |
| 15438 | 91949 | Chavis Nicholls | Pennock Law Firm LLC | | 8:20-cv-34398-MCR-GRJ |
| 15439 | 91956 | Justin Shriver | Pennock Law Firm LLC | | 8:20-cv-34412-MCR-GRJ |
| 15440 | 91971 | William Waiculonis | Pennock Law Firm LLC | 8:20-cv-34441-MCR-GRJ | |
| 15441 | 91974 | Brian Rodriguez | Pennock Law Firm LLC | | 8:20-cv-34447-MCR-GRJ |
| 15442 | 91989 | Daron Knox | Pennock Law Firm LLC | | 8:20-cv-34488-MCR-GRJ |
| 15443 | 210489 | Robert Monaghan | Pepper & Odom | | 3:20-cv-05593-MCR-GRJ |
| 15444 | 52603 | Michael Mayer | Peterson & Associates, P.C. | 7:20-cv-67009-MCR-GRJ | |
| 15445 | 52604 | Michael Menrath | Peterson & Associates, P.C. | 7:20-cv-67013-MCR-GRJ | |
| 15446 | 52607 | Gerald Jones | Peterson & Associates, P.C. | 7:20-cv-67025-MCR-GRJ | |
| 15447 | 52615 | Danny Leon Guerrero | Peterson & Associates, P.C. | 7:20-cv-67051-MCR-GRJ | |
| 15448 | 52624 | Paul Bertholf | Peterson & Associates, P.C. | 7:20-cv-67085-MCR-GRJ | |
| 15449 | 52634 | Randall Maas | Peterson & Associates, P.C. | 7:20-cv-67125-MCR-GRJ | |
| 15450 | 52641 | Dennis Simons | Peterson & Associates, P.C. | 7:20-cv-67151-MCR-GRJ | |
| 15451 | 52690 | Marcus Mack | Peterson & Associates, P.C. | 7:20-cv-67442-MCR-GRJ | |
| 15452 | 52697 | James Holub | Peterson & Associates, P.C. | 7:20-cv-67462-MCR-GRJ | |
| 15453 | 52701 | Brent Woodside | Peterson & Associates, P.C. | 7:20-cv-67474-MCR-GRJ | |
| 15454 | 52707 | Timothy Johnson | Peterson & Associates, P.C. | 7:20-cv-67490-MCR-GRJ | |
| 15455 | 52708 | Arthur Bower | Peterson & Associates, P.C. | 7:20-cv-67493-MCR-GRJ | |
| 15456 | 52709 | Chad Holm | Peterson & Associates, P.C. | | 7:20-cv-67496-MCR-GRJ |
| 15457 | 52718 | Larry Luis | Peterson & Associates, P.C. | | 7:20-cv-67516-MCR-GRJ |
| 15458 | 52727 | William Wayman | Peterson & Associates, P.C. | 7:20-cv-67535-MCR-GRJ | |
| 15459 | 52728 | Dana Wood | Peterson & Associates, P.C. | 7:20-cv-67537-MCR-GRJ | |
| 15460 | 52768 | Hector Lopez Torres | Peterson & Associates, P.C. | 7:20-cv-67630-MCR-GRJ | |
| 15461 | 52779 | Justin Cutbirth | Peterson & Associates, P.C. | | 7:20-cv-67660-MCR-GRJ |
| 15462 | 52783 | John Boles | Peterson & Associates, P.C. | | 7:20-cv-67675-MCR-GRJ |
| 15463 | 52789 | Christopher Benson | Peterson & Associates, P.C. | 7:20-cv-67698-MCR-GRJ | |
| 15464 | 52800 | Michael Megahan | Peterson & Associates, P.C. | | 7:20-cv-67736-MCR-GRJ |
| 15465 | 52815 | Waine Eagleson | Peterson & Associates, P.C. | 7:20-cv-67793-MCR-GRJ | |
| 15466 | 52819 | Natasha Carodine | Peterson & Associates, P.C. | 7:20-cv-67804-MCR-GRJ | |
| 15467 | 52821 | Gabriel Faath | Peterson & Associates, P.C. | | 7:20-cv-67812-MCR-GRJ |
| 15468 | 52832 | Ryan Bell | Peterson & Associates, P.C. | 7:20-cv-67854-MCR-GRJ | |
| 15469 | 52836 | Christopher Saady | Peterson & Associates, P.C. | | 7:20-cv-67864-MCR-GRJ |
| 15470 | 52851 | Jacob Langdon | Peterson & Associates, P.C. | 7:20-cv-67907-MCR-GRJ | |
| 15471 | 52858 | Clinton Ufford | Peterson & Associates, P.C. | 7:20-cv-67927-MCR-GRJ | |
| 15472 | 52860 | Justin Mcdonell | Peterson & Associates, P.C. | 7:20-cv-67932-MCR-GRJ | |
| 15473 | 52862 | Jacqueline Bell | Peterson & Associates, P.C. | | 7:20-cv-67938-MCR-GRJ |
| 15474 | 52864 | Timothy Jessen | Peterson & Associates, P.C. | | 7:20-cv-67944-MCR-GRJ |
| 15475 | 52875 | Cari Unzel | Peterson & Associates, P.C. | | 7:20-cv-68267-MCR-GRJ |
| 15476 | 52876 | Matthew Schimmel | Peterson & Associates, P.C. | | 7:20-cv-68270-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15477 | 52893 | Joshua Copisky | Peterson & Associates, P.C. | 7:20-cv-68344-MCR-GRJ | |
| 15478 | 52901 | Michael Herre | Peterson & Associates, P.C. | 7:20-cv-68378-MCR-GRJ | |
| 15479 | 52904 | Bradley Brown | Peterson & Associates, P.C. | 7:20-cv-68393-MCR-GRJ | |
| 15480 | 52912 | Thomas Greer | Peterson & Associates, P.C. | 7:20-cv-68433-MCR-GRJ | |
| 15481 | 52913 | Eric Simpson | Peterson & Associates, P.C. | 7:20-cv-68437-MCR-GRJ | |
| 15482 | 52915 | Daniel Constantineau | Peterson & Associates, P.C. | 7:20-cv-68447-MCR-GRJ | |
| 15483 | 52917 | Nathaniel Traver | Peterson & Associates, P.C. | | 7:20-cv-68452-MCR-GRJ |
| 15484 | 52919 | Randall Bell | Peterson & Associates, P.C. | 7:20-cv-68460-MCR-GRJ | |
| 15485 | 52935 | Devin Wilson | Peterson & Associates, P.C. | 7:20-cv-68520-MCR-GRJ | |
| 15486 | 52936 | Mario Huerta | Peterson & Associates, P.C. | | 7:20-cv-68523-MCR-GRJ |
| 15487 | 52944 | Keith Brooks | Peterson & Associates, P.C. | 7:20-cv-68547-MCR-GRJ | |
| 15488 | 52950 | Jessica Albro | Peterson & Associates, P.C. | | 7:20-cv-68564-MCR-GRJ |
| 15489 | 52953 | Anthony Tank | Peterson & Associates, P.C. | 7:20-cv-68578-MCR-GRJ | |
| 15490 | 52959 | Jason Hornbeck | Peterson & Associates, P.C. | 7:20-cv-68607-MCR-GRJ | |
| 15491 | 52963 | Justyn Husemann | Peterson & Associates, P.C. | 7:20-cv-68627-MCR-GRJ | |
| 15492 | 52968 | Marcus Davila | Peterson & Associates, P.C. | 7:20-cv-68650-MCR-GRJ | |
| 15493 | 52971 | John Phillips | Peterson & Associates, P.C. | 7:20-cv-69079-MCR-GRJ | |
| 15494 | 52996 | Mark Bowman | Peterson & Associates, P.C. | 7:20-cv-69120-MCR-GRJ | |
| 15495 | 53002 | Thomas Hott | Peterson & Associates, P.C. | 7:20-cv-69130-MCR-GRJ | |
| 15496 | 53004 | Brian Hewitt | Peterson & Associates, P.C. | 7:20-cv-69134-MCR-GRJ | |
| 15497 | 53006 | Joseph Clayton | Peterson & Associates, P.C. | 7:20-cv-69138-MCR-GRJ | |
| 15498 | 53012 | Levi Blanchard | Peterson & Associates, P.C. | 7:20-cv-69151-MCR-GRJ | |
| 15499 | 53015 | Jeffrey Guzman | Peterson & Associates, P.C. | 7:20-cv-69158-MCR-GRJ | |
| 15500 | 53017 | Patrick Rescigno | Peterson & Associates, P.C. | 7:20-cv-69162-MCR-GRJ | |
| 15501 | 53018 | Michael Janich | Peterson & Associates, P.C. | | 7:20-cv-69164-MCR-GRJ |
| 15502 | 53025 | Craig Smith | Peterson & Associates, P.C. | | 7:20-cv-69176-MCR-GRJ |
| 15503 | 53029 | Christopher Hibbard | Peterson & Associates, P.C. | | 7:20-cv-69185-MCR-GRJ |
| 15504 | 53036 | Michael Hendrix | Peterson & Associates, P.C. | 7:20-cv-69207-MCR-GRJ | |
| 15505 | 53037 | Shawn Niemeyer | Peterson & Associates, P.C. | 7:20-cv-69210-MCR-GRJ | |
| 15506 | 53039 | Kyle Schmauss | Peterson & Associates, P.C. | | 7:20-cv-69216-MCR-GRJ |
| 15507 | 53040 | Philip Whitener | Peterson & Associates, P.C. | 7:20-cv-69219-MCR-GRJ | |
| 15508 | 53047 | Daniel Shively | Peterson & Associates, P.C. | 7:20-cv-69241-MCR-GRJ | |
| 15509 | 53052 | Emanuel Fisher | Peterson & Associates, P.C. | 7:20-cv-69258-MCR-GRJ | |
| 15510 | 53061 | Nickolas Ahola | Peterson & Associates, P.C. | | 7:20-cv-69285-MCR-GRJ |
| 15511 | 53066 | Jose Suero | Peterson & Associates, P.C. | 7:20-cv-69301-MCR-GRJ | |
| 15512 | 53071 | Robert Todd | Peterson & Associates, P.C. | 7:20-cv-69315-MCR-GRJ | |
| 15513 | 53079 | Daniel Czerepak | Peterson & Associates, P.C. | | 7:20-cv-69332-MCR-GRJ |
| 15514 | 53084 | Adrien Baker | Peterson & Associates, P.C. | | 7:20-cv-69342-MCR-GRJ |
| 15515 | 53086 | Joshua Smith-Slomsky | Peterson & Associates, P.C. | 7:20-cv-69345-MCR-GRJ | |
| 15516 | 53088 | Adam Duke | Peterson & Associates, P.C. | 7:20-cv-69349-MCR-GRJ | |
| 15517 | 53094 | Marcus Burge | Peterson & Associates, P.C. | | 7:20-cv-69359-MCR-GRJ |
| 15518 | 53096 | Paul Sharp | Peterson & Associates, P.C. | | 7:20-cv-69363-MCR-GRJ |
| 15519 | 53097 | Corey Knight | Peterson & Associates, P.C. | 7:20-cv-69365-MCR-GRJ | |
| 15520 | 53102 | Kory Trebesch | Peterson & Associates, P.C. | | 7:20-cv-69375-MCR-GRJ |
| 15521 | 53106 | Dylan Zimmerman | Peterson & Associates, P.C. | | 7:20-cv-69383-MCR-GRJ |
| 15522 | 53115 | Brett Bowers | Peterson & Associates, P.C. | 7:20-cv-69401-MCR-GRJ | |
| 15523 | 53116 | Anthony Cedarholm | Peterson & Associates, P.C. | 7:20-cv-69403-MCR-GRJ | |
| 15524 | 53123 | Angelina Garcia | Peterson & Associates, P.C. | 7:20-cv-69415-MCR-GRJ | |
| 15525 | 53124 | Mark Cansino | Peterson & Associates, P.C. | 7:20-cv-69417-MCR-GRJ | |
| 15526 | 53156 | Trent Stuart | Peterson & Associates, P.C. | | 7:20-cv-69479-MCR-GRJ |
| 15527 | 53171 | Karl Patterson | Peterson & Associates, P.C. | 7:20-cv-69505-MCR-GRJ | |
| 15528 | 53202 | James Valencourt | Peterson & Associates, P.C. | 7:20-cv-69554-MCR-GRJ | |
| 15529 | 53217 | Jerry Diaz | Peterson & Associates, P.C. | 7:20-cv-69569-MCR-GRJ | |
| 15530 | 53231 | James Kuhn | Peterson & Associates, P.C. | 7:20-cv-69582-MCR-GRJ | |
| 15531 | 53238 | John Orozco | Peterson & Associates, P.C. | 7:20-cv-69592-MCR-GRJ | |
| 15532 | 53246 | Christopher Hostler | Peterson & Associates, P.C. | 7:20-cv-69606-MCR-GRJ | |
| 15533 | 53255 | David Watson | Peterson & Associates, P.C. | 7:20-cv-69623-MCR-GRJ | |
| 15534 | 53256 | Robert Cavins | Peterson & Associates, P.C. | 7:20-cv-69625-MCR-GRJ | |
| 15535 | 53257 | Maegan Houck | Peterson & Associates, P.C. | | 7:20-cv-69626-MCR-GRJ |
| 15536 | 53260 | Caleb Huelsbeck | Peterson & Associates, P.C. | 7:20-cv-69632-MCR-GRJ | |
| 15537 | 53261 | Thor Bannister | Peterson & Associates, P.C. | | 7:20-cv-69634-MCR-GRJ |
| 15538 | 53262 | Sailamo Ae | Peterson & Associates, P.C. | 7:20-cv-69636-MCR-GRJ | |
| 15539 | 53287 | Albert Fassler | Peterson & Associates, P.C. | 7:20-cv-69699-MCR-GRJ | |
| 15540 | 53288 | David Boyle | Peterson & Associates, P.C. | 7:20-cv-69702-MCR-GRJ | |
| 15541 | 53301 | Ron Colombe | Peterson & Associates, P.C. | 7:20-cv-69732-MCR-GRJ | |
| 15542 | 53324 | Darryn Jarrett | Peterson & Associates, P.C. | 7:20-cv-69786-MCR-GRJ | |
| 15543 | 53340 | Terry Luke | Peterson & Associates, P.C. | | 7:20-cv-69828-MCR-GRJ |
| 15544 | 53366 | Eric Thompson | Peterson & Associates, P.C. | 7:20-cv-69898-MCR-GRJ | |
| 15545 | 53367 | Stephen Graves | Peterson & Associates, P.C. | 7:20-cv-69900-MCR-GRJ | |
| 15546 | 53390 | Zachary Bradley | Peterson & Associates, P.C. | 7:20-cv-70962-MCR-GRJ | |
| 15547 | 53415 | Ray Ramos | Peterson & Associates, P.C. | 7:20-cv-71011-MCR-GRJ | |
| 15548 | 53436 | Marquez Trujillo | Peterson & Associates, P.C. | | 7:20-cv-71052-MCR-GRJ |
| 15549 | 53458 | Ronald Brown | Peterson & Associates, P.C. | 7:20-cv-71100-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 15550 | 53476 | Michael Rice | Peterson & Associates, P.C. | 7:20-cv-71147-MCR-GRJ | |
| 15551 | 168591 | Blair Burgess | Peterson & Associates, P.C. | 7:20-cv-88813-MCR-GRJ | |
| 15552 | 168610 | Mark Wells | Peterson & Associates, P.C. | | 7:20-cv-88831-MCR-GRJ |
| 15553 | 200514 | Travis Brewington | Peterson & Associates, P.C. | | 8:20-cv-69512-MCR-GRJ |
| 15554 | 200521 | Razmig Dokmadjian | Peterson & Associates, P.C. | | 8:20-cv-69532-MCR-GRJ |
| 15555 | 200525 | Anthony Harris | Peterson & Associates, P.C. | 8:20-cv-69543-MCR-GRJ | |
| 15556 | 200541 | Claired Ramirez | Peterson & Associates, P.C. | 8:20-cv-69589-MCR-GRJ | |
| 15557 | 200547 | Filemoni Tanielu | Peterson & Associates, P.C. | 8:20-cv-69606-MCR-GRJ | |
| 15558 | 258685 | Jonathan Shepherd | Peterson & Associates, P.C. | 9:20-cv-01667-MCR-GRJ | |
| 15559 | 279947 | Raymond Barker | Peterson & Associates, P.C. | | 9:20-cv-20080-MCR-GRJ |
| 15560 | 279953 | Chase Doar | Peterson & Associates, P.C. | 9:20-cv-20091-MCR-GRJ | |
| 15561 | 279959 | Leon Kucharski | Peterson & Associates, P.C. | | 9:20-cv-20103-MCR-GRJ |
| 15562 | 279982 | David Trott | Peterson & Associates, P.C. | | 9:20-cv-20143-MCR-GRJ |
| 15563 | 280033 | Daniel Benavides | Peterson & Associates, P.C. | 9:20-cv-20150-MCR-GRJ | |
| 15564 | 280034 | Tanner Bloomquist | Peterson & Associates, P.C. | | 9:20-cv-20151-MCR-GRJ |
| 15565 | 280041 | Jason Henke | Peterson & Associates, P.C. | 9:20-cv-20158-MCR-GRJ | |
| 15566 | 280048 | Darnnell Noble | Peterson & Associates, P.C. | | 9:20-cv-20165-MCR-GRJ |
| 15567 | 280051 | Thaddeus Slocum | Peterson & Associates, P.C. | | 9:20-cv-20168-MCR-GRJ |
| 15568 | 280052 | Steven Vidal | Peterson & Associates, P.C. | | 9:20-cv-20169-MCR-GRJ |
| 15569 | 289441 | Robert Reed | Peterson & Associates, P.C. | | 7:21-cv-10384-MCR-GRJ |
| 15570 | 292020 | Melvin Armstrong | Peterson & Associates, P.C. | 7:21-cv-12412-MCR-GRJ | |
| 15571 | 292038 | John Phrachansiri | Peterson & Associates, P.C. | | 7:21-cv-12430-MCR-GRJ |
| 15572 | 292130 | Ray Ratheal | Peterson & Associates, P.C. | 7:21-cv-12515-MCR-GRJ | |
| 15573 | 305222 | Adam Mcalerney | Peterson & Associates, P.C. | 7:21-cv-24430-MCR-GRJ | |
| 15574 | 305228 | Kyle Reuter | Peterson & Associates, P.C. | | 7:21-cv-24436-MCR-GRJ |
| 15575 | 305346 | Justin Aguayo | Peterson & Associates, P.C. | | 7:21-cv-24468-MCR-GRJ |
| 15576 | 305347 | Isaac Alatorre | Peterson & Associates, P.C. | 7:21-cv-24469-MCR-GRJ | |
| 15577 | 305348 | Juan Alvarez | Peterson & Associates, P.C. | | 7:21-cv-24470-MCR-GRJ |
| 15578 | 305350 | Brandon Bartley | Peterson & Associates, P.C. | 7:21-cv-24472-MCR-GRJ | |
| 15579 | 305352 | Guy Bond | Peterson & Associates, P.C. | 7:21-cv-24474-MCR-GRJ | |
| 15580 | 305354 | Marcus Brown | Peterson & Associates, P.C. | | 7:21-cv-24476-MCR-GRJ |
| 15581 | 305355 | Harvey Brown | Peterson & Associates, P.C. | 7:21-cv-24477-MCR-GRJ | |
| 15582 | 305357 | Justin Byington | Peterson & Associates, P.C. | 7:21-cv-24479-MCR-GRJ | |
| 15583 | 305374 | William Geheb | Peterson & Associates, P.C. | 7:21-cv-24496-MCR-GRJ | |
| 15584 | 305375 | Jacob Gilmore | Peterson & Associates, P.C. | 7:21-cv-24497-MCR-GRJ | |
| 15585 | 305396 | Jack Jenkins | Peterson & Associates, P.C. | 7:21-cv-24518-MCR-GRJ | |
| 15586 | 305416 | Abel Ortiz | Peterson & Associates, P.C. | 7:21-cv-24538-MCR-GRJ | |
| 15587 | 305423 | Mario Perez-Palomares | Peterson & Associates, P.C. | 7:21-cv-24545-MCR-GRJ | |
| 15588 | 305424 | John Peterson | Peterson & Associates, P.C. | | 7:21-cv-24546-MCR-GRJ |
| 15589 | 305428 | Daniel Rogers | Peterson & Associates, P.C. | | 7:21-cv-24550-MCR-GRJ |
| 15590 | 305433 | Jason Ryan | Peterson & Associates, P.C. | 7:21-cv-24555-MCR-GRJ | |
| 15591 | 305451 | Cameron Young | Peterson & Associates, P.C. | | 7:21-cv-24573-MCR-GRJ |
| 15592 | 308638 | Drew Acton | Peterson & Associates, P.C. | | 7:21-cv-26759-MCR-GRJ |
| 15593 | 308648 | Robert Caudill | Peterson & Associates, P.C. | 7:21-cv-26769-MCR-GRJ | |
| 15594 | 308649 | Tysheika Collins | Peterson & Associates, P.C. | | 7:21-cv-26770-MCR-GRJ |
| 15595 | 308650 | Gabriel Cortez | Peterson & Associates, P.C. | 7:21-cv-26771-MCR-GRJ | |
| 15596 | 308684 | Kelsea Stafford-Louisiana | Peterson & Associates, P.C. | 7:21-cv-26805-MCR-GRJ | |
| 15597 | 308686 | William Strohm | Peterson & Associates, P.C. | 7:21-cv-26807-MCR-GRJ | |
| 15598 | 323623 | Anthony Willetts | Peterson & Associates, P.C. | | 7:21-cv-38763-MCR-GRJ |
| 15599 | 323628 | Robert Nance | Peterson & Associates, P.C. | | 7:21-cv-38771-MCR-GRJ |
| 15600 | 323629 | Leroy Mckelvey | Peterson & Associates, P.C. | 7:21-cv-38772-MCR-GRJ | |
| 15601 | 323635 | Manuel Cabrera | Peterson & Associates, P.C. | 7:21-cv-38782-MCR-GRJ | |
| 15602 | 323639 | Shannon Dool | Peterson & Associates, P.C. | 7:21-cv-38788-MCR-GRJ | |
| 15603 | 323640 | Leopoldo Espino | Peterson & Associates, P.C. | 7:21-cv-38790-MCR-GRJ | |
| 15604 | 323643 | Jesse Gonzalez | Peterson & Associates, P.C. | 7:21-cv-38794-MCR-GRJ | |
| 15605 | 323649 | Mark Mcguire | Peterson & Associates, P.C. | | 7:21-cv-38804-MCR-GRJ |
| 15606 | 323652 | Brandon Minor | Peterson & Associates, P.C. | | 7:21-cv-38809-MCR-GRJ |
| 15607 | 323666 | Michael Wynn | Peterson & Associates, P.C. | 7:21-cv-38830-MCR-GRJ | |
| 15608 | 325718 | Jonathon Benjamin | Peterson & Associates, P.C. | 7:21-cv-44331-MCR-GRJ | |
| 15609 | 325721 | Vivian Cooke | Peterson & Associates, P.C. | 7:21-cv-44334-MCR-GRJ | |
| 15610 | 325722 | Terry Dougan | Peterson & Associates, P.C. | | 7:21-cv-44335-MCR-GRJ |
| 15611 | 325724 | Andrew Murray | Peterson & Associates, P.C. | | 7:21-cv-44337-MCR-GRJ |
| 15612 | 325726 | Emmanuel Pena | Peterson & Associates, P.C. | 7:21-cv-44339-MCR-GRJ | |
| 15613 | 325731 | Michael Walton | Peterson & Associates, P.C. | | 7:21-cv-44344-MCR-GRJ |
| 15614 | 355572 | Dylan Smothers | Peterson & Associates, P.C. | | 3:22-cv-00679-MCR-GRJ |
| 15615 | 355942 | Jonathan Davis | Peterson & Associates, P.C. | | 3:22-cv-00810-MCR-GRJ |
| 15616 | 355943 | Max Dreyer | Peterson & Associates, P.C. | | 3:22-cv-00834-MCR-GRJ |
| 15617 | 355944 | Thomas Glass | Peterson & Associates, P.C. | | 3:22-cv-00837-MCR-GRJ |
| 15618 | 355946 | Lloyd Kirk | Peterson & Associates, P.C. | | 3:22-cv-00851-MCR-GRJ |
| 15619 | 355947 | Jacqueline Moore | Peterson & Associates, P.C. | | 3:22-cv-00852-MCR-GRJ |
| 15620 | 355948 | Eric Sprague | Peterson & Associates, P.C. | | 3:22-cv-00869-MCR-GRJ |
| 15621 | 355963 | Gary Waters | Peterson & Associates, P.C. | | 3:22-cv-00878-MCR-GRJ |
| 15622 | 81524 | Joshua Harmon | Pratt Clay, LLC | | 8:20-cv-04466-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15623 | 81526 | Virgil Keith | Pratt Clay, LLC | | 8:20-cv-04470-MCR-GRJ |
| 15624 | 81528 | Daren Thompson | Pratt Clay, LLC | | 8:20-cv-04474-MCR-GRJ |
| 15625 | 81530 | Ryan Mcdonald | Pratt Clay, LLC | | 8:20-cv-04478-MCR-GRJ |
| 15626 | 6289 | Lavasta Carter | Preuss | Foster | | 8:20-cv-04917-MCR-GRJ |
| 15627 | 6291 | William Childers | Preuss | Foster | | 8:20-cv-04924-MCR-GRJ |
| 15628 | 6294 | Rogelio Corrales | Preuss | Foster | | 8:20-cv-04934-MCR-GRJ |
| 15629 | 6298 | Joshua Hill | Preuss | Foster | | 8:20-cv-04949-MCR-GRJ |
| 15630 | 6301 | Darrell Jackson | Preuss | Foster | | 8:20-cv-04960-MCR-GRJ |
| 15631 | 6303 | Darren Johnson | Preuss | Foster | | 8:20-cv-04967-MCR-GRJ |
| 15632 | 6309 | Roger Kinney | Preuss | Foster | | 8:20-cv-04985-MCR-GRJ |
| 15633 | 6313 | Matthew Louviere | Preuss | Foster | | 8:20-cv-04996-MCR-GRJ |
| 15634 | 6316 | Michael Marvin | Preuss | Foster | | 8:20-cv-05004-MCR-GRJ |
| 15635 | 135973 | Clance Corder | Price Armstrong | 8:20-cv-14576-MCR-GRJ | |
| 15636 | 136001 | Jerald Henry | Price Armstrong | | 8:20-cv-11516-MCR-GRJ |
| 15637 | 136003 | Brett Howard | Price Armstrong | | 8:20-cv-11522-MCR-GRJ |
| 15638 | 136027 | Jacob Neal | Price Armstrong | | 8:20-cv-11537-MCR-GRJ |
| 15639 | 136029 | Ty Owens | Price Armstrong | | 8:20-cv-14764-MCR-GRJ |
| 15640 | 136042 | Michael Scott | Price Armstrong | 8:20-cv-14808-MCR-GRJ | |
| 15641 | 136045 | James Shelton | Price Armstrong | | 8:20-cv-14821-MCR-GRJ |
| 15642 | 136063 | Harold Werner | Price Armstrong | | 8:20-cv-14875-MCR-GRJ |
| 15643 | 175022 | Mason Morgante | Price Armstrong | | 7:20-cv-46785-MCR-GRJ |
| 15644 | 293574 | Jacob Roberts | Price Armstrong | | 7:21-cv-12531-MCR-GRJ |
| 15645 | 345859 | Devin Mclemore | Price Armstrong | | 7:21-cv-64432-MCR-GRJ |
| 15646 | 174291 | William Bechtel | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15711-MCR-GRJ |
| 15647 | 174309 | Cedric Garner | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-05924-MCR-GRJ |
| 15648 | 174322 | Steven Jowers | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15715-MCR-GRJ |
| 15649 | 174329 | Robert Lord | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15718-MCR-GRJ |
| 15650 | 174343 | Zachary Nixon | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15731-MCR-GRJ |
| 15651 | 176269 | Adam Davison | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15753-MCR-GRJ |
| 15652 | 176270 | Troy Eck | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15754-MCR-GRJ |
| 15653 | 263255 | Donzel Laney | Rasmussen Law Firm, LLC | | 7:21-cv-19956-MCR-GRJ |
| 15654 | 266262 | Toby Adams | Rasmussen Law Firm, LLC | | 7:21-cv-18359-MCR-GRJ |
| 15655 | 266278 | Carmelita Curtis | Rasmussen Law Firm, LLC | | 7:21-cv-18369-MCR-GRJ |
| 15656 | 266290 | Michael Haney | Rasmussen Law Firm, LLC | | 7:21-cv-18375-MCR-GRJ |
| 15657 | 266292 | Paul Huerta | Rasmussen Law Firm, LLC | | 7:21-cv-18377-MCR-GRJ |
| 15658 | 266293 | Seth Jackson | Rasmussen Law Firm, LLC | | 7:21-cv-18378-MCR-GRJ |
| 15659 | 266298 | Charles Kojak | Rasmussen Law Firm, LLC | | 7:21-cv-19964-MCR-GRJ |
| 15660 | 266301 | Jason Maniscalco | Rasmussen Law Firm, LLC | | 7:21-cv-18380-MCR-GRJ |
| 15661 | 266313 | Alton Owens | Rasmussen Law Firm, LLC | | 7:21-cv-19980-MCR-GRJ |
| 15662 | 266326 | Tristan Rempel | Rasmussen Law Firm, LLC | | 7:21-cv-18385-MCR-GRJ |
| 15663 | 266340 | Brian Stiles | Rasmussen Law Firm, LLC | | 7:21-cv-18314-MCR-GRJ |
| 15664 | 266343 | Darrion Tate | Rasmussen Law Firm, LLC | | 7:21-cv-18404-MCR-GRJ |
| 15665 | 270417 | Debra Griffin | Rasmussen Law Firm, LLC | | 7:21-cv-18412-MCR-GRJ |
| 15666 | 270420 | Essence Payne | Rasmussen Law Firm, LLC | | 7:21-cv-19994-MCR-GRJ |
| 15667 | 279906 | Brian Gay | Rasmussen Law Firm, LLC | | 7:21-cv-18445-MCR-GRJ |
| 15668 | 279907 | Justin Green | Rasmussen Law Firm, LLC | | 7:21-cv-20866-MCR-GRJ |
| 15669 | 279909 | Sean Hendrickson | Rasmussen Law Firm, LLC | | 7:21-cv-18448-MCR-GRJ |
| 15670 | 279910 | Royce Holmes | Rasmussen Law Firm, LLC | | 7:21-cv-18450-MCR-GRJ |
| 15671 | 279914 | Justin Lloyd | Rasmussen Law Firm, LLC | | 7:21-cv-19996-MCR-GRJ |
| 15672 | 279921 | Brett Neisen | Rasmussen Law Firm, LLC | | 7:21-cv-20007-MCR-GRJ |
| 15673 | 279922 | Nicholas Nunnally | Rasmussen Law Firm, LLC | | 7:21-cv-20009-MCR-GRJ |
| 15674 | 279928 | Dale Pierre | Rasmussen Law Firm, LLC | | 7:21-cv-13178-MCR-GRJ |
| 15675 | 279930 | Rafael Rodriguez-Ferrer | Rasmussen Law Firm, LLC | | 7:21-cv-18458-MCR-GRJ |
| 15676 | 293576 | Gerald Johnson | Rasmussen Law Firm, LLC | | 7:21-cv-26233-MCR-GRJ |
| 15677 | 5518 | Jassen Adger | Reich and Binstock, LLP | | 7:20-cv-00416-MCR-GRJ |
| 15678 | 5519 | Stevon Adkins | Reich and Binstock, LLP | 7:20-cv-00418-MCR-GRJ | |
| 15679 | 5520 | Felix Aguirre | Reich and Binstock, LLP | 7:20-cv-00421-MCR-GRJ | |
| 15680 | 5527 | Zachary Allender | Reich and Binstock, LLP | 7:20-cv-00437-MCR-GRJ | |
| 15681 | 5529 | Juan Alvarez | Reich and Binstock, LLP | | 7:20-cv-00440-MCR-GRJ |
| 15682 | 5530 | Mario Paz Alvarez | Reich and Binstock, LLP | 7:20-cv-00442-MCR-GRJ | |
| 15683 | 5535 | Keri Anderson | Reich and Binstock, LLP | 7:20-cv-00633-MCR-GRJ | |
| 15684 | 5536 | Jamaal Anderson | Reich and Binstock, LLP | | 7:20-cv-00634-MCR-GRJ |
| 15685 | 5537 | Joshua Arntson | Reich and Binstock, LLP | 7:20-cv-00635-MCR-GRJ | |
| 15686 | 5538 | Samuel Aron | Reich and Binstock, LLP | | 7:20-cv-00636-MCR-GRJ |
| 15687 | 5542 | David Austin | Reich and Binstock, LLP | 7:20-cv-00642-MCR-GRJ | |
| 15688 | 5545 | Matthew Bain | Reich and Binstock, LLP | 7:20-cv-00645-MCR-GRJ | |
| 15689 | 5549 | Paul Baldwin | Reich and Binstock, LLP | | 7:20-cv-00651-MCR-GRJ |
| 15690 | 5551 | Nathaniel Barlow | Reich and Binstock, LLP | 7:20-cv-00654-MCR-GRJ | |
| 15691 | 5557 | Travis Bays | Reich and Binstock, LLP | 7:20-cv-00693-MCR-GRJ | |
| 15692 | 5563 | Dwight Belles | Reich and Binstock, LLP | 7:20-cv-00704-MCR-GRJ | |
| 15693 | 5565 | Joshua Bennett | Reich and Binstock, LLP | 7:20-cv-00711-MCR-GRJ | |
| 15694 | 5569 | Jesse Bills | Reich and Binstock, LLP | 7:20-cv-00717-MCR-GRJ | |
| 15695 | 5572 | Antonette Binns | Reich and Binstock, LLP | 7:20-cv-00722-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 15696 | 5575 | Christopher Blasingame | Reich and Binstock, LLP | 7:20-cv-00725-MCR-GRJ | |
| 15697 | 5578 | Donnaie Boseman | Reich and Binstock, LLP | 7:20-cv-00789-MCR-GRJ | |
| 15698 | 5586 | Stephen Boyer | Reich and Binstock, LLP | 7:20-cv-00813-MCR-GRJ | |
| 15699 | 5588 | Thomas Bradley | Reich and Binstock, LLP | 7:20-cv-00817-MCR-GRJ | |
| 15700 | 5591 | James Bray | Reich and Binstock, LLP | 7:20-cv-00821-MCR-GRJ | |
| 15701 | 5596 | Jared Brong | Reich and Binstock, LLP | | 7:20-cv-00833-MCR-GRJ |
| 15702 | 5598 | Aaron Brooks | Reich and Binstock, LLP | 7:20-cv-00835-MCR-GRJ | |
| 15703 | 5599 | Donald Brower | Reich and Binstock, LLP | 7:20-cv-00836-MCR-GRJ | |
| 15704 | 5613 | Daniel Bulkley | Reich and Binstock, LLP | | 7:20-cv-00972-MCR-GRJ |
| 15705 | 5614 | Gerard Bullock | Reich and Binstock, LLP | 7:20-cv-00973-MCR-GRJ | |
| 15706 | 5615 | Troy Bunce | Reich and Binstock, LLP | 7:20-cv-00983-MCR-GRJ | |
| 15707 | 5621 | David Burroughs | Reich and Binstock, LLP | 7:20-cv-00015-MCR-GRJ | |
| 15708 | 5622 | Richard Busa | Reich and Binstock, LLP | 7:20-cv-00018-MCR-GRJ | |
| 15709 | 5625 | Bradley Cain | Reich and Binstock, LLP | 7:20-cv-01023-MCR-GRJ | |
| 15710 | 5627 | Anton Calloway | Reich and Binstock, LLP | | 7:20-cv-01026-MCR-GRJ |
| 15711 | 5629 | Michael Campbell | Reich and Binstock, LLP | 7:20-cv-01030-MCR-GRJ | |
| 15712 | 5632 | Darren Capers | Reich and Binstock, LLP | 7:20-cv-01066-MCR-GRJ | |
| 15713 | 5635 | Michael Carlton | Reich and Binstock, LLP | 7:20-cv-01075-MCR-GRJ | |
| 15714 | 5641 | Luis Carvajal | Reich and Binstock, LLP | 7:20-cv-01091-MCR-GRJ | |
| 15715 | 5642 | Shelby Cash | Reich and Binstock, LLP | 7:20-cv-01094-MCR-GRJ | |
| 15716 | 5650 | Larry Chan | Reich and Binstock, LLP | 7:20-cv-01105-MCR-GRJ | |
| 15717 | 5651 | Shaun Chan | Reich and Binstock, LLP | | 7:20-cv-01106-MCR-GRJ |
| 15718 | 5658 | Dakoda Christensen | Reich and Binstock, LLP | | 7:20-cv-01126-MCR-GRJ |
| 15719 | 5659 | William Clarno | Reich and Binstock, LLP | 7:20-cv-01127-MCR-GRJ | |
| 15720 | 5660 | Ann Clouse | Reich and Binstock, LLP | | 7:20-cv-01128-MCR-GRJ |
| 15721 | 5661 | Carl Cobb | Reich and Binstock, LLP | 7:20-cv-01129-MCR-GRJ | |
| 15722 | 5666 | David Confer | Reich and Binstock, LLP | 7:20-cv-01134-MCR-GRJ | |
| 15723 | 5667 | Charles Cook | Reich and Binstock, LLP | 7:20-cv-01135-MCR-GRJ | |
| 15724 | 5670 | Michael Cork | Reich and Binstock, LLP | 7:20-cv-01138-MCR-GRJ | |
| 15725 | 5672 | Luis Cortes | Reich and Binstock, LLP | 7:20-cv-01140-MCR-GRJ | |
| 15726 | 5673 | Hector Cortez | Reich and Binstock, LLP | 7:20-cv-01142-MCR-GRJ | |
| 15727 | 5677 | Nathan Covey | Reich and Binstock, LLP | 7:20-cv-01145-MCR-GRJ | |
| 15728 | 5680 | Daniel Cox | Reich and Binstock, LLP | 7:20-cv-01148-MCR-GRJ | |
| 15729 | 5684 | David Crowder | Reich and Binstock, LLP | | 7:20-cv-01152-MCR-GRJ |
| 15730 | 5687 | Kevin Cutler | Reich and Binstock, LLP | 7:20-cv-01155-MCR-GRJ | |
| 15731 | 5693 | Marshall Davis | Reich and Binstock, LLP | 7:20-cv-01161-MCR-GRJ | |
| 15732 | 5705 | Michael Domenici | Reich and Binstock, LLP | 7:20-cv-01172-MCR-GRJ | |
| 15733 | 5708 | Joshua Drewes | Reich and Binstock, LLP | 7:20-cv-01175-MCR-GRJ | |
| 15734 | 5709 | Matthew Duganier | Reich and Binstock, LLP | 7:20-cv-01176-MCR-GRJ | |
| 15735 | 5712 | Brannon Dyer | Reich and Binstock, LLP | 7:20-cv-01179-MCR-GRJ | |
| 15736 | 5713 | Donald Easthouse | Reich and Binstock, LLP | | 7:20-cv-01180-MCR-GRJ |
| 15737 | 5721 | David Erb | Reich and Binstock, LLP | 7:20-cv-01188-MCR-GRJ | |
| 15738 | 5727 | Agustin Estrada | Reich and Binstock, LLP | 7:20-cv-01194-MCR-GRJ | |
| 15739 | 5735 | Daniel Fenwick | Reich and Binstock, LLP | | 7:20-cv-01202-MCR-GRJ |
| 15740 | 5738 | Maurice Finley | Reich and Binstock, LLP | 7:20-cv-01205-MCR-GRJ | |
| 15741 | 5741 | Sean Fisher | Reich and Binstock, LLP | 7:20-cv-01208-MCR-GRJ | |
| 15742 | 5746 | Michael Francis | Reich and Binstock, LLP | 7:20-cv-01212-MCR-GRJ | |
| 15743 | 5748 | Craig Freeland | Reich and Binstock, LLP | 7:20-cv-01214-MCR-GRJ | |
| 15744 | 5757 | Brandon Garbes | Reich and Binstock, LLP | 7:20-cv-01220-MCR-GRJ | |
| 15745 | 5760 | Ariel Garcia | Reich and Binstock, LLP | | 7:20-cv-01222-MCR-GRJ |
| 15746 | 5766 | Dillon Gibbs | Reich and Binstock, LLP | | 7:20-cv-01581-MCR-GRJ |
| 15747 | 5768 | Jacques Glasper | Reich and Binstock, LLP | 7:20-cv-01585-MCR-GRJ | |
| 15748 | 5772 | Jose Gomez | Reich and Binstock, LLP | 7:20-cv-01592-MCR-GRJ | |
| 15749 | 5777 | James Goode | Reich and Binstock, LLP | 7:21-cv-68287-MCR-GRJ | |
| 15750 | 5780 | Clayton Gore | Reich and Binstock, LLP | 7:20-cv-01604-MCR-GRJ | |
| 15751 | 5783 | William Gray | Reich and Binstock, LLP | 7:20-cv-01609-MCR-GRJ | |
| 15752 | 5786 | Mark Grizzard | Reich and Binstock, LLP | 7:20-cv-01612-MCR-GRJ | |
| 15753 | 5788 | Shaun Guardanapo | Reich and Binstock, LLP | | 7:20-cv-01614-MCR-GRJ |
| 15754 | 5789 | Joe Guerrero | Reich and Binstock, LLP | 7:20-cv-01615-MCR-GRJ | |
| 15755 | 5790 | Christopher Gunter | Reich and Binstock, LLP | 7:20-cv-01616-MCR-GRJ | |
| 15756 | 5792 | Heriberto Gutierrez | Reich and Binstock, LLP | 7:20-cv-01619-MCR-GRJ | |
| 15757 | 5795 | Zachary Hamilton | Reich and Binstock, LLP | 7:20-cv-01627-MCR-GRJ | |
| 15758 | 5805 | Adrian Harris | Reich and Binstock, LLP | 7:20-cv-01671-MCR-GRJ | |
| 15759 | 5807 | Aaron Harris | Reich and Binstock, LLP | 7:20-cv-01676-MCR-GRJ | |
| 15760 | 5820 | Cory Hill | Reich and Binstock, LLP | 7:20-cv-01710-MCR-GRJ | |
| 15761 | 5821 | Robert Hill | Reich and Binstock, LLP | 7:20-cv-01712-MCR-GRJ | |
| 15762 | 5823 | Jessica Hobbs | Reich and Binstock, LLP | 7:20-cv-01735-MCR-GRJ | |
| 15763 | 5824 | Michael Hochstetler | Reich and Binstock, LLP | 7:20-cv-01738-MCR-GRJ | |
| 15764 | 5826 | Charles Hoisington | Reich and Binstock, LLP | | 7:20-cv-01743-MCR-GRJ |
| 15765 | 5827 | Tra Holcomb | Reich and Binstock, LLP | 7:20-cv-01746-MCR-GRJ | |
| 15766 | 5831 | Andrew Hornbaker | Reich and Binstock, LLP | | 7:20-cv-01756-MCR-GRJ |
| 15767 | 5843 | Michael Jackson | Reich and Binstock, LLP | 7:20-cv-01894-MCR-GRJ | |
| 15768 | 5849 | James Jessup | Reich and Binstock, LLP | 7:20-cv-01900-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 15769 | 5854 | Kerry Johnson | Reich and Binstock, LLP | 7:20-cv-01905-MCR-GRJ | |
| 15770 | 5855 | Airial Johnson | Reich and Binstock, LLP | 7:20-cv-01906-MCR-GRJ | |
| 15771 | 5856 | Cedric Johnson | Reich and Binstock, LLP | 7:20-cv-01907-MCR-GRJ | |
| 15772 | 5866 | Adam Kayl | Reich and Binstock, LLP | 7:20-cv-01939-MCR-GRJ | |
| 15773 | 5868 | Anthony Kehoe | Reich and Binstock, LLP | | 7:20-cv-01943-MCR-GRJ |
| 15774 | 5871 | James Kellison | Reich and Binstock, LLP | | 7:20-cv-01955-MCR-GRJ |
| 15775 | 5873 | Daniel Kelly | Reich and Binstock, LLP | | 7:20-cv-01958-MCR-GRJ |
| 15776 | 5875 | Joseph Kennedy | Reich and Binstock, LLP | 7:20-cv-01962-MCR-GRJ | |
| 15777 | 5876 | Samuel Kensinger | Reich and Binstock, LLP | | 7:20-cv-01963-MCR-GRJ |
| 15778 | 5882 | Jordan Knight | Reich and Binstock, LLP | 7:20-cv-01981-MCR-GRJ | |
| 15779 | 5883 | Joseph Knopp | Reich and Binstock, LLP | 7:20-cv-01983-MCR-GRJ | |
| 15780 | 5885 | Jeffery Koeppe | Reich and Binstock, LLP | 7:20-cv-02010-MCR-GRJ | |
| 15781 | 5899 | Bryan Laroche | Reich and Binstock, LLP | 7:20-cv-02042-MCR-GRJ | |
| 15782 | 5903 | Kevin Lebarron | Reich and Binstock, LLP | | 7:20-cv-02052-MCR-GRJ |
| 15783 | 5904 | Anthony Lee | Reich and Binstock, LLP | | 7:20-cv-02054-MCR-GRJ |
| 15784 | 5912 | Andrew Littrell | Reich and Binstock, LLP | 7:20-cv-02071-MCR-GRJ | |
| 15785 | 5917 | Hector Lopez | Reich and Binstock, LLP | 7:20-cv-02182-MCR-GRJ | |
| 15786 | 5918 | Tj Lord | Reich and Binstock, LLP | 7:20-cv-02184-MCR-GRJ | |
| 15787 | 5921 | Daniel Lujan | Reich and Binstock, LLP | 7:20-cv-02190-MCR-GRJ | |
| 15788 | 5932 | Miles Maner | Reich and Binstock, LLP | 7:20-cv-02355-MCR-GRJ | |
| 15789 | 5935 | Amy Margalski | Reich and Binstock, LLP | 7:20-cv-02358-MCR-GRJ | |
| 15790 | 5939 | Joseph Martinez | Reich and Binstock, LLP | | 7:20-cv-02362-MCR-GRJ |
| 15791 | 5940 | Ernesto Martinez | Reich and Binstock, LLP | | 7:20-cv-02363-MCR-GRJ |
| 15792 | 5945 | Kerry Mathews | Reich and Binstock, LLP | 7:20-cv-02368-MCR-GRJ | |
| 15793 | 5950 | Isaiah Mcfarland | Reich and Binstock, LLP | | 7:20-cv-02373-MCR-GRJ |
| 15794 | 5957 | Wade Mctier | Reich and Binstock, LLP | 7:20-cv-02383-MCR-GRJ | |
| 15795 | 5961 | Jose Medina | Reich and Binstock, LLP | | 7:20-cv-02391-MCR-GRJ |
| 15796 | 5962 | Albert Meisenhelder | Reich and Binstock, LLP | 7:20-cv-02393-MCR-GRJ | |
| 15797 | 5965 | Justin Melton | Reich and Binstock, LLP | 7:20-cv-02397-MCR-GRJ | |
| 15798 | 5967 | Gavin Menzies | Reich and Binstock, LLP | 7:20-cv-02434-MCR-GRJ | |
| 15799 | 5970 | Joshua Meza | Reich and Binstock, LLP | | 7:20-cv-02444-MCR-GRJ |
| 15800 | 5972 | Timothy Miller | Reich and Binstock, LLP | 7:20-cv-02449-MCR-GRJ | |
| 15801 | 5974 | Donald Mims | Reich and Binstock, LLP | | 7:20-cv-02466-MCR-GRJ |
| 15802 | 5977 | Monique Molinar | Reich and Binstock, LLP | 7:20-cv-02474-MCR-GRJ | |
| 15803 | 5981 | Cevin Moore | Reich and Binstock, LLP | 7:20-cv-02494-MCR-GRJ | |
| 15804 | 5982 | Douglas Moore | Reich and Binstock, LLP | | 7:20-cv-02497-MCR-GRJ |
| 15805 | 5990 | Richard Munguia | Reich and Binstock, LLP | 7:20-cv-02521-MCR-GRJ | |
| 15806 | 5991 | Martin Murray | Reich and Binstock, LLP | | 7:20-cv-02524-MCR-GRJ |
| 15807 | 5992 | Joseph Mutka | Reich and Binstock, LLP | 7:20-cv-02526-MCR-GRJ | |
| 15808 | 5993 | Darious Myers | Reich and Binstock, LLP | 7:20-cv-02529-MCR-GRJ | |
| 15809 | 5997 | Justin Nesbitt | Reich and Binstock, LLP | 7:20-cv-02539-MCR-GRJ | |
| 15810 | 6004 | Nicholas O'Brien | Reich and Binstock, LLP | 7:20-cv-02550-MCR-GRJ | |
| 15811 | 6005 | Thomas O'Brien | Reich and Binstock, LLP | 7:20-cv-02551-MCR-GRJ | |
| 15812 | 6011 | Juan Ortiz | Reich and Binstock, LLP | | 7:20-cv-02563-MCR-GRJ |
| 15813 | 6012 | John Orvis | Reich and Binstock, LLP | 7:20-cv-02565-MCR-GRJ | |
| 15814 | 6016 | Joshua Parham | Reich and Binstock, LLP | 7:20-cv-02617-MCR-GRJ | |
| 15815 | 6017 | Joseph Parkes | Reich and Binstock, LLP | 7:20-cv-02619-MCR-GRJ | |
| 15816 | 6030 | Kyle Perkins | Reich and Binstock, LLP | 7:20-cv-02746-MCR-GRJ | |
| 15817 | 6032 | Samuel Peterson | Reich and Binstock, LLP | 7:20-cv-02750-MCR-GRJ | |
| 15818 | 6037 | Romer Pinili | Reich and Binstock, LLP | 7:20-cv-02767-MCR-GRJ | |
| 15819 | 6043 | Antonio Plum | Reich and Binstock, LLP | 7:20-cv-02779-MCR-GRJ | |
| 15820 | 6057 | Melodye Recker | Reich and Binstock, LLP | 7:20-cv-02845-MCR-GRJ | |
| 15821 | 6065 | Joshua Revels | Reich and Binstock, LLP | 7:20-cv-02867-MCR-GRJ | |
| 15822 | 6071 | Allan Rissmiller | Reich and Binstock, LLP | | 7:20-cv-02926-MCR-GRJ |
| 15823 | 6078 | Kevin Rodney | Reich and Binstock, LLP | 7:20-cv-02936-MCR-GRJ | |
| 15824 | 6082 | Eduardo Rodriguez | Reich and Binstock, LLP | 7:20-cv-02940-MCR-GRJ | |
| 15825 | 6091 | Colby Rottini | Reich and Binstock, LLP | 7:20-cv-02949-MCR-GRJ | |
| 15826 | 6094 | Asa Rutherford | Reich and Binstock, LLP | 7:20-cv-02953-MCR-GRJ | |
| 15827 | 6096 | Rene Salgado | Reich and Binstock, LLP | | 7:20-cv-02957-MCR-GRJ |
| 15828 | 6098 | Oscar Sanchez | Reich and Binstock, LLP | | 7:20-cv-02961-MCR-GRJ |
| 15829 | 6100 | Seth Sansom | Reich and Binstock, LLP | 7:20-cv-02965-MCR-GRJ | |
| 15830 | 6107 | Lee Schon | Reich and Binstock, LLP | 7:20-cv-02998-MCR-GRJ | |
| 15831 | 6109 | Raymond Scott | Reich and Binstock, LLP | | 7:20-cv-03004-MCR-GRJ |
| 15832 | 6115 | Roman Sharp | Reich and Binstock, LLP | 7:20-cv-03020-MCR-GRJ | |
| 15833 | 6122 | Zerqualyn Showers | Reich and Binstock, LLP | 7:20-cv-03066-MCR-GRJ | |
| 15834 | 6130 | Michael Simon | Reich and Binstock, LLP | 7:20-cv-03082-MCR-GRJ | |
| 15835 | 6134 | Richard Sliger | Reich and Binstock, LLP | | 7:20-cv-03091-MCR-GRJ |
| 15836 | 6146 | Andre Smith | Reich and Binstock, LLP | | 7:20-cv-03120-MCR-GRJ |
| 15837 | 6159 | Rinson Stevenson | Reich and Binstock, LLP | 7:20-cv-03179-MCR-GRJ | |
| 15838 | 6162 | Anthony Stillwell | Reich and Binstock, LLP | 7:20-cv-03184-MCR-GRJ | |
| 15839 | 6164 | Aaron Stoneburg | Reich and Binstock, LLP | 7:20-cv-03195-MCR-GRJ | |
| 15840 | 6167 | David Sullivan | Reich and Binstock, LLP | 7:20-cv-03200-MCR-GRJ | |
| 15841 | 6175 | Julian Taylor | Reich and Binstock, LLP | 7:20-cv-03226-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15842 | 6181 | Joshua Thacker | Reich and Binstock, LLP | 7:20-cv-03239-MCR-GRJ | |
| 15843 | 6185 | Nathaniel Thrash | Reich and Binstock, LLP | 7:20-cv-03247-MCR-GRJ | |
| 15844 | 6186 | Jonathan Tinch | Reich and Binstock, LLP | 7:20-cv-03250-MCR-GRJ | |
| 15845 | 6190 | Patrick Towne | Reich and Binstock, LLP | 7:20-cv-03260-MCR-GRJ | |
| 15846 | 6192 | Ryan Trowbridge | Reich and Binstock, LLP | | 7:20-cv-03266-MCR-GRJ |
| 15847 | 6196 | Kalib Turner | Reich and Binstock, LLP | 7:20-cv-03307-MCR-GRJ | |
| 15848 | 6199 | Samuel Tyre | Reich and Binstock, LLP | 7:20-cv-03312-MCR-GRJ | |
| 15849 | 6200 | Jerod Upchurch | Reich and Binstock, LLP | 7:20-cv-03314-MCR-GRJ | |
| 15850 | 6203 | James Vanhoy | Reich and Binstock, LLP | | 7:20-cv-03494-MCR-GRJ |
| 15851 | 6211 | Shanon Walker | Reich and Binstock, LLP | 7:20-cv-03531-MCR-GRJ | |
| 15852 | 6215 | Edmund Wallace | Reich and Binstock, LLP | | 7:20-cv-03545-MCR-GRJ |
| 15853 | 6217 | Morgan Walters | Reich and Binstock, LLP | | 7:20-cv-03549-MCR-GRJ |
| 15854 | 6218 | Danny Ward | Reich and Binstock, LLP | 7:20-cv-03552-MCR-GRJ | |
| 15855 | 6220 | Joseph Warren | Reich and Binstock, LLP | | 7:20-cv-03559-MCR-GRJ |
| 15856 | 6221 | Travis Watson | Reich and Binstock, LLP | 7:20-cv-03562-MCR-GRJ | |
| 15857 | 6224 | Shawn Wells | Reich and Binstock, LLP | 7:20-cv-03572-MCR-GRJ | |
| 15858 | 6231 | Norma White | Reich and Binstock, LLP | 7:20-cv-03613-MCR-GRJ | |
| 15859 | 6233 | Toby Wiggers | Reich and Binstock, LLP | | 7:20-cv-03620-MCR-GRJ |
| 15860 | 6237 | Paul Williams | Reich and Binstock, LLP | | 7:20-cv-03628-MCR-GRJ |
| 15861 | 6239 | Gary Williams | Reich and Binstock, LLP | 7:20-cv-03632-MCR-GRJ | |
| 15862 | 6243 | James Williamson | Reich and Binstock, LLP | | 7:20-cv-03639-MCR-GRJ |
| 15863 | 6247 | William Willoughby | Reich and Binstock, LLP | | 7:20-cv-03646-MCR-GRJ |
| 15864 | 6249 | Rashad Wilson | Reich and Binstock, LLP | 7:20-cv-03660-MCR-GRJ | |
| 15865 | 6254 | Michael Wineberger | Reich and Binstock, LLP | 7:20-cv-03679-MCR-GRJ | |
| 15866 | 6255 | Darren Wingfield | Reich and Binstock, LLP | 7:20-cv-03681-MCR-GRJ | |
| 15867 | 6259 | Mack Wolfe | Reich and Binstock, LLP | 7:20-cv-03697-MCR-GRJ | |
| 15868 | 6266 | Ronald Wrigley | Reich and Binstock, LLP | | 7:20-cv-03715-MCR-GRJ |
| 15869 | 6268 | Travis Yaggy | Reich and Binstock, LLP | 7:20-cv-03725-MCR-GRJ | |
| 15870 | 6269 | Orly Yagual | Reich and Binstock, LLP | 7:20-cv-03727-MCR-GRJ | |
| 15871 | 6272 | Michael Young | Reich and Binstock, LLP | | 7:20-cv-03733-MCR-GRJ |
| 15872 | 6276 | Patrick Zarzycka | Reich and Binstock, LLP | 7:20-cv-03740-MCR-GRJ | |
| 15873 | 170093 | Tyrik Felix | Reich and Binstock, LLP | 7:20-cv-39376-MCR-GRJ | |
| 15874 | 176890 | Jakari Lottenderson | Reich and Binstock, LLP | | 7:20-cv-41857-MCR-GRJ |
| 15875 | 201243 | Kiara Artis | Reich and Binstock, LLP | 8:20-cv-31704-MCR-GRJ | |
| 15876 | 201245 | Robert Butcher | Reich and Binstock, LLP | 8:20-cv-31710-MCR-GRJ | |
| 15877 | 201248 | Joshua Dipert | Reich and Binstock, LLP | | 8:20-cv-32462-MCR-GRJ |
| 15878 | 201250 | Robert Garcia | Reich and Binstock, LLP | | 8:20-cv-32472-MCR-GRJ |
| 15879 | 201251 | David Gross | Reich and Binstock, LLP | | 8:20-cv-31715-MCR-GRJ |
| 15880 | 201252 | Joy Haddad | Reich and Binstock, LLP | 8:20-cv-40082-MCR-GRJ | |
| 15881 | 201254 | John Jackson | Reich and Binstock, LLP | 8:20-cv-40088-MCR-GRJ | |
| 15882 | 201255 | Daniel Kerns | Reich and Binstock, LLP | 8:20-cv-40090-MCR-GRJ | |
| 15883 | 201256 | James Logsdon | Reich and Binstock, LLP | | 8:20-cv-40093-MCR-GRJ |
| 15884 | 201258 | Shameka Melvin | Reich and Binstock, LLP | 8:20-cv-40096-MCR-GRJ | |
| 15885 | 201259 | Christopher Padilla | Reich and Binstock, LLP | | 8:20-cv-40099-MCR-GRJ |
| 15886 | 201260 | Noe Pena Cardenas | Reich and Binstock, LLP | 8:20-cv-40102-MCR-GRJ | |
| 15887 | 201262 | Christina Rains | Reich and Binstock, LLP | 8:20-cv-32879-MCR-GRJ | |
| 15888 | 201264 | Nicholas Shaver | Reich and Binstock, LLP | 8:20-cv-32886-MCR-GRJ | |
| 15889 | 201265 | Scott Shorey | Reich and Binstock, LLP | | 8:20-cv-32890-MCR-GRJ |
| 15890 | 201266 | Brandon Spragins | Reich and Binstock, LLP | 8:20-cv-31718-MCR-GRJ | |
| 15891 | 201267 | Justin Thompson | Reich and Binstock, LLP | 8:20-cv-31720-MCR-GRJ | |
| 15892 | 201268 | Cody Tolgo | Reich and Binstock, LLP | 8:20-cv-31722-MCR-GRJ | |
| 15893 | 201269 | Ryan Warren | Reich and Binstock, LLP | | 8:20-cv-31725-MCR-GRJ |
| 15894 | 258352 | Kerry Green | Reich and Binstock, LLP | 9:20-cv-07076-MCR-GRJ | |
| 15895 | 262362 | Alen Burke | Reich and Binstock, LLP | | 9:20-cv-04007-MCR-GRJ |
| 15896 | 303932 | George Benavidez | Reich and Binstock, LLP | | 7:21-cv-21555-MCR-GRJ |
| 15897 | 331981 | Sean Mccoy | Reich and Binstock, LLP | 7:21-cv-48372-MCR-GRJ | |
| 15898 | 331982 | Michael Marsh | Reich and Binstock, LLP | | 7:21-cv-48373-MCR-GRJ |
| 15899 | 331984 | Darius Harmon | Reich and Binstock, LLP | 7:21-cv-48375-MCR-GRJ | |
| 15900 | 331986 | Joe Baxter | Reich and Binstock, LLP | 7:21-cv-48377-MCR-GRJ | |
| 15901 | 331987 | Tim Ray | Reich and Binstock, LLP | 7:21-cv-48378-MCR-GRJ | |
| 15902 | 331988 | Michael Felix | Reich and Binstock, LLP | 7:21-cv-48379-MCR-GRJ | |
| 15903 | 331990 | Jonathan Brewer | Reich and Binstock, LLP | 7:21-cv-48381-MCR-GRJ | |
| 15904 | 331991 | Alex Bolivar | Reich and Binstock, LLP | 7:21-cv-48382-MCR-GRJ | |
| 15905 | 331994 | Clint Kleinsasser | Reich and Binstock, LLP | | 7:21-cv-48385-MCR-GRJ |
| 15906 | 331995 | Emily Trudeau | Reich and Binstock, LLP | | 7:21-cv-48386-MCR-GRJ |
| 15907 | 8498 | Alec Brooks | Rhine Law Firm, PC | | 3:19-cv-03120-MCR-GRJ |
| 15908 | 8499 | Artreze Burgess | Rhine Law Firm, PC | | 3:19-cv-03121-MCR-GRJ |
| 15909 | 8500 | James Burney | Rhine Law Firm, PC | | 3:19-cv-03122-MCR-GRJ |
| 15910 | 8501 | Brent Chavis | Rhine Law Firm, PC | | 3:19-cv-03651-MCR-GRJ |
| 15911 | 8503 | John Resar | Rhine Law Firm, PC | | 3:19-cv-03506-MCR-GRJ |
| 15912 | 8504 | William Stakeley | Rhine Law Firm, PC | | 3:19-cv-03124-MCR-GRJ |
| 15913 | 18258 | David Jurado | Rhine Law Firm, PC | | 8:20-cv-34615-MCR-GRJ |
| 15914 | 138787 | Matthew Madden | Rhine Law Firm, PC | | 3:19-cv-04078-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15915 | 194303 | Angelo Young | Rhine Law Firm, PC | | 8:20-cv-36889-MCR-GRJ |
| 15916 | 92038 | Tracy Anderson | Robinson Calcagnie, Inc. | 7:20-cv-55500-MCR-GRJ | |
| 15917 | 92044 | Brandon Androsky | Robinson Calcagnie, Inc. | | 7:20-cv-55524-MCR-GRJ |
| 15918 | 92049 | Andre Anthony | Robinson Calcagnie, Inc. | 7:20-cv-55532-MCR-GRJ | |
| 15919 | 92058 | Francisco Arreaga-Figueroa | Robinson Calcagnie, Inc. | | 7:20-cv-55548-MCR-GRJ |
| 15920 | 92079 | Curtis Bailey | Robinson Calcagnie, Inc. | 7:20-cv-55596-MCR-GRJ | |
| 15921 | 92112 | Brian Beckwith | Robinson Calcagnie, Inc. | 7:20-cv-55678-MCR-GRJ | |
| 15922 | 92115 | John Belalcazar | Robinson Calcagnie, Inc. | 7:20-cv-55685-MCR-GRJ | |
| 15923 | 92116 | Terrence Bell | Robinson Calcagnie, Inc. | | 7:20-cv-55688-MCR-GRJ |
| 15924 | 92117 | Danny Beltre | Robinson Calcagnie, Inc. | | 7:20-cv-55690-MCR-GRJ |
| 15925 | 92119 | Adan Benitez | Robinson Calcagnie, Inc. | | 7:20-cv-55695-MCR-GRJ |
| 15926 | 92142 | John Bingham | Robinson Calcagnie, Inc. | 7:20-cv-55768-MCR-GRJ | |
| 15927 | 92146 | Nicholas Black | Robinson Calcagnie, Inc. | 7:20-cv-55781-MCR-GRJ | |
| 15928 | 92149 | Ashley Blake | Robinson Calcagnie, Inc. | 7:20-cv-55792-MCR-GRJ | |
| 15929 | 92150 | Earl Blake | Robinson Calcagnie, Inc. | | 7:20-cv-55795-MCR-GRJ |
| 15930 | 92159 | Peter Bolt | Robinson Calcagnie, Inc. | | 7:20-cv-55824-MCR-GRJ |
| 15931 | 92162 | Jonathan Bonner | Robinson Calcagnie, Inc. | | 7:20-cv-55833-MCR-GRJ |
| 15932 | 92165 | Chris Bontrager | Robinson Calcagnie, Inc. | 7:20-cv-55844-MCR-GRJ | |
| 15933 | 92173 | Corey Boudreau | Robinson Calcagnie, Inc. | | 7:20-cv-55871-MCR-GRJ |
| 15934 | 92186 | Jeremy Brandenburg | Robinson Calcagnie, Inc. | | 3:21-cv-03402-MCR-GRJ |
| 15935 | 92225 | Joseph Buckmeinen | Robinson Calcagnie, Inc. | | 7:20-cv-56035-MCR-GRJ |
| 15936 | 92228 | John Burch | Robinson Calcagnie, Inc. | 7:20-cv-56046-MCR-GRJ | |
| 15937 | 92229 | Randy Burford | Robinson Calcagnie, Inc. | 7:20-cv-56049-MCR-GRJ | |
| 15938 | 92247 | Patrick Buttry | Robinson Calcagnie, Inc. | 7:20-cv-56112-MCR-GRJ | |
| 15939 | 92267 | Giovani Carbajal | Robinson Calcagnie, Inc. | 7:20-cv-56187-MCR-GRJ | |
| 15940 | 92268 | Cayetano Cardona | Robinson Calcagnie, Inc. | 7:20-cv-56192-MCR-GRJ | |
| 15941 | 92281 | Justin Carter | Robinson Calcagnie, Inc. | 7:20-cv-56250-MCR-GRJ | |
| 15942 | 92300 | Dustin Childs | Robinson Calcagnie, Inc. | 7:20-cv-56193-MCR-GRJ | |
| 15943 | 92302 | Samuel Chinn | Robinson Calcagnie, Inc. | 7:20-cv-56202-MCR-GRJ | |
| 15944 | 92334 | Jose Colon | Robinson Calcagnie, Inc. | 7:20-cv-56317-MCR-GRJ | |
| 15945 | 92396 | Frankie Davis | Robinson Calcagnie, Inc. | | 7:20-cv-56433-MCR-GRJ |
| 15946 | 92400 | Giles Davis | Robinson Calcagnie, Inc. | 7:20-cv-56440-MCR-GRJ | |
| 15947 | 92403 | Craig De Cicco | Robinson Calcagnie, Inc. | 7:20-cv-56446-MCR-GRJ | |
| 15948 | 92431 | Randall Dockery | Robinson Calcagnie, Inc. | | 7:20-cv-56511-MCR-GRJ |
| 15949 | 92434 | Adamo Don Vito | Robinson Calcagnie, Inc. | | 7:20-cv-56519-MCR-GRJ |
| 15950 | 92442 | Sarah Duckett | Robinson Calcagnie, Inc. | | 7:20-cv-56541-MCR-GRJ |
| 15951 | 92450 | Jasmine Early | Robinson Calcagnie, Inc. | | 7:20-cv-56568-MCR-GRJ |
| 15952 | 92455 | Dustin Eckman | Robinson Calcagnie, Inc. | | 7:20-cv-56586-MCR-GRJ |
| 15953 | 92464 | Kyle Ellis | Robinson Calcagnie, Inc. | 7:20-cv-56616-MCR-GRJ | |
| 15954 | 92466 | Kristin Ellis | Robinson Calcagnie, Inc. | 7:20-cv-56623-MCR-GRJ | |
| 15955 | 92469 | Brian Engelmann | Robinson Calcagnie, Inc. | 7:20-cv-56633-MCR-GRJ | |
| 15956 | 92481 | James Evans | Robinson Calcagnie, Inc. | | 7:20-cv-56678-MCR-GRJ |
| 15957 | 92489 | Ronald Fager | Robinson Calcagnie, Inc. | 7:20-cv-56710-MCR-GRJ | |
| 15958 | 92504 | Howard Fipps | Robinson Calcagnie, Inc. | | 7:20-cv-56774-MCR-GRJ |
| 15959 | 92507 | Randy Fisher | Robinson Calcagnie, Inc. | 7:20-cv-56790-MCR-GRJ | |
| 15960 | 92509 | Andrew Fitzpatrick | Robinson Calcagnie, Inc. | | 7:20-cv-56800-MCR-GRJ |
| 15961 | 92511 | Barry Flannagin | Robinson Calcagnie, Inc. | | 7:20-cv-21580-MCR-GRJ |
| 15962 | 92518 | Alicia Flores | Robinson Calcagnie, Inc. | | 7:20-cv-56835-MCR-GRJ |
| 15963 | 92526 | James Ford | Robinson Calcagnie, Inc. | 7:20-cv-56876-MCR-GRJ | |
| 15964 | 92563 | Abraham Garza | Robinson Calcagnie, Inc. | 7:20-cv-56707-MCR-GRJ | |
| 15965 | 92584 | Stephen Girard | Robinson Calcagnie, Inc. | 7:20-cv-56809-MCR-GRJ | |
| 15966 | 92622 | Salvador Granado | Robinson Calcagnie, Inc. | 7:20-cv-57002-MCR-GRJ | |
| 15967 | 92630 | Scott Greene | Robinson Calcagnie, Inc. | | 7:20-cv-57029-MCR-GRJ |
| 15968 | 92637 | Bobby Grigsby | Robinson Calcagnie, Inc. | 7:20-cv-57053-MCR-GRJ | |
| 15969 | 92647 | Luis Gutierrez | Robinson Calcagnie, Inc. | 7:20-cv-57080-MCR-GRJ | |
| 15970 | 92659 | April Hamilton | Robinson Calcagnie, Inc. | | 7:20-cv-57106-MCR-GRJ |
| 15971 | 92660 | Richard Hamilton | Robinson Calcagnie, Inc. | | 7:20-cv-57109-MCR-GRJ |
| 15972 | 92673 | Matthew Harrell | Robinson Calcagnie, Inc. | 7:20-cv-57146-MCR-GRJ | |
| 15973 | 92676 | Samuel Harris | Robinson Calcagnie, Inc. | 7:20-cv-57153-MCR-GRJ | |
| 15974 | 92677 | Latrice Harris | Robinson Calcagnie, Inc. | | 7:20-cv-57156-MCR-GRJ |
| 15975 | 92688 | John Hauser | Robinson Calcagnie, Inc. | 7:20-cv-57184-MCR-GRJ | |
| 15976 | 92704 | Patrick Hennessy | Robinson Calcagnie, Inc. | 7:20-cv-57227-MCR-GRJ | |
| 15977 | 92713 | Cheri Hibbs | Robinson Calcagnie, Inc. | 7:20-cv-57251-MCR-GRJ | |
| 15978 | 92717 | Ursula Hill | Robinson Calcagnie, Inc. | | 7:20-cv-57262-MCR-GRJ |
| 15979 | 92720 | Keith Hinkle | Robinson Calcagnie, Inc. | | 7:20-cv-57271-MCR-GRJ |
| 15980 | 92726 | Charles Hogston | Robinson Calcagnie, Inc. | 7:20-cv-57287-MCR-GRJ | |
| 15981 | 92728 | Justin Holbrook | Robinson Calcagnie, Inc. | 7:20-cv-57292-MCR-GRJ | |
| 15982 | 92733 | Terence Holmes | Robinson Calcagnie, Inc. | 7:20-cv-57302-MCR-GRJ | |
| 15983 | 92737 | Andrew Holzschuh | Robinson Calcagnie, Inc. | | 7:20-cv-57314-MCR-GRJ |
| 15984 | 92750 | Carl Howard | Robinson Calcagnie, Inc. | 7:20-cv-57348-MCR-GRJ | |
| 15985 | 92781 | Richard Jacobs | Robinson Calcagnie, Inc. | 7:20-cv-57425-MCR-GRJ | |
| 15986 | 92795 | Christopher Johnson | Robinson Calcagnie, Inc. | 7:20-cv-57450-MCR-GRJ | |
| 15987 | 92802 | Anthony Johnston | Robinson Calcagnie, Inc. | 7:20-cv-57461-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15988 | 92805 | Jahbari Jones | Robinson Calcagnie, Inc. | 7:20-cv-49568-MCR-GRJ | |
| 15989 | 92829 | Sean Kelley | Robinson Calcagnie, Inc. | 7:20-cv-49666-MCR-GRJ | |
| 15990 | 92861 | Terrance Kyles | Robinson Calcagnie, Inc. | 7:20-cv-49791-MCR-GRJ | |
| 15991 | 92872 | Micah Lauritzen | Robinson Calcagnie, Inc. | | 7:20-cv-49835-MCR-GRJ |
| 15992 | 92914 | Eric Luman | Robinson Calcagnie, Inc. | 7:20-cv-50044-MCR-GRJ | |
| 15993 | 92921 | Kristopher Mallernee | Robinson Calcagnie, Inc. | 7:20-cv-50078-MCR-GRJ | |
| 15994 | 92946 | Jeff Mccarter | Robinson Calcagnie, Inc. | 7:20-cv-50209-MCR-GRJ | |
| 15995 | 92969 | Gerald Meagher | Robinson Calcagnie, Inc. | 7:20-cv-50342-MCR-GRJ | |
| 15996 | 92973 | Sergio Medina | Robinson Calcagnie, Inc. | | 7:20-cv-50364-MCR-GRJ |
| 15997 | 93005 | Amy Monson | Robinson Calcagnie, Inc. | | 3:21-cv-01524-MCR-GRJ |
| 15998 | 93032 | Ae Leeya Moua | Robinson Calcagnie, Inc. | | 3:21-cv-01523-MCR-GRJ |
| 15999 | 93036 | Ryan Muller | Robinson Calcagnie, Inc. | 7:20-cv-50707-MCR-GRJ | |
| 16000 | 93060 | Randall Newton | Robinson Calcagnie, Inc. | | 7:20-cv-49849-MCR-GRJ |
| 16001 | 93069 | Jesse Norris | Robinson Calcagnie, Inc. | | 7:20-cv-49891-MCR-GRJ |
| 16002 | 93082 | Jose Olmeda | Robinson Calcagnie, Inc. | 7:20-cv-49952-MCR-GRJ | |
| 16003 | 93085 | Lawrence Oseked | Robinson Calcagnie, Inc. | 7:20-cv-49966-MCR-GRJ | |
| 16004 | 93115 | David Perillo | Robinson Calcagnie, Inc. | | 7:20-cv-50103-MCR-GRJ |
| 16005 | 93129 | Justin Potter | Robinson Calcagnie, Inc. | 7:20-cv-50167-MCR-GRJ | |
| 16006 | 93133 | John Prutsok | Robinson Calcagnie, Inc. | 7:20-cv-50189-MCR-GRJ | |
| 16007 | 93139 | Christopher Rabe | Robinson Calcagnie, Inc. | 7:20-cv-50223-MCR-GRJ | |
| 16008 | 93153 | Wallace Rayford | Robinson Calcagnie, Inc. | 7:20-cv-50303-MCR-GRJ | |
| 16009 | 93159 | Neka Reed | Robinson Calcagnie, Inc. | | 7:20-cv-50335-MCR-GRJ |
| 16010 | 93163 | Don Reneau | Robinson Calcagnie, Inc. | 7:20-cv-50357-MCR-GRJ | |
| 16011 | 93165 | Alexander Rex | Robinson Calcagnie, Inc. | 7:20-cv-50368-MCR-GRJ | |
| 16012 | 93171 | Ulysses Rhyne | Robinson Calcagnie, Inc. | 7:20-cv-50402-MCR-GRJ | |
| 16013 | 93172 | Brie Rice | Robinson Calcagnie, Inc. | 7:20-cv-50407-MCR-GRJ | |
| 16014 | 93179 | Mica Ritter | Robinson Calcagnie, Inc. | | 7:20-cv-50448-MCR-GRJ |
| 16015 | 93198 | Jaime Rodriguez | Robinson Calcagnie, Inc. | | 7:20-cv-50546-MCR-GRJ |
| 16016 | 93213 | Charles Roush | Robinson Calcagnie, Inc. | 7:20-cv-50620-MCR-GRJ | |
| 16017 | 93233 | Torix Schadeck | Robinson Calcagnie, Inc. | 7:20-cv-50721-MCR-GRJ | |
| 16018 | 93236 | Kyle Scheve | Robinson Calcagnie, Inc. | 7:20-cv-50735-MCR-GRJ | |
| 16019 | 93237 | Craig Schlegel | Robinson Calcagnie, Inc. | 7:20-cv-50740-MCR-GRJ | |
| 16020 | 93242 | Jason Schulman | Robinson Calcagnie, Inc. | | 7:20-cv-50765-MCR-GRJ |
| 16021 | 93253 | Clive Sergeant | Robinson Calcagnie, Inc. | 7:20-cv-50819-MCR-GRJ | |
| 16022 | 93262 | Reginald Shaw | Robinson Calcagnie, Inc. | 7:20-cv-50853-MCR-GRJ | |
| 16023 | 93281 | Joshua Simon | Robinson Calcagnie, Inc. | | 7:20-cv-50907-MCR-GRJ |
| 16024 | 93286 | Austin Skannal | Robinson Calcagnie, Inc. | 7:20-cv-50921-MCR-GRJ | |
| 16025 | 93291 | Marcus Smith | Robinson Calcagnie, Inc. | 7:20-cv-50935-MCR-GRJ | |
| 16026 | 93293 | Timothy Smith | Robinson Calcagnie, Inc. | | 7:20-cv-50941-MCR-GRJ |
| 16027 | 93298 | Justin Smith | Robinson Calcagnie, Inc. | | 7:20-cv-50951-MCR-GRJ |
| 16028 | 93303 | Justin Snowden | Robinson Calcagnie, Inc. | 7:20-cv-50962-MCR-GRJ | |
| 16029 | 93309 | Gary Spiekhout | Robinson Calcagnie, Inc. | | 7:20-cv-21601-MCR-GRJ |
| 16030 | 93318 | Matthew Sterns | Robinson Calcagnie, Inc. | 7:20-cv-50431-MCR-GRJ | |
| 16031 | 93324 | Nathaniel Stone | Robinson Calcagnie, Inc. | | 7:20-cv-50459-MCR-GRJ |
| 16032 | 93332 | Jeffrey Stutsman | Robinson Calcagnie, Inc. | | 7:20-cv-50503-MCR-GRJ |
| 16033 | 93336 | Reggie Swindle | Robinson Calcagnie, Inc. | 7:20-cv-50521-MCR-GRJ | |
| 16034 | 93339 | Andrew Tarin | Robinson Calcagnie, Inc. | | 7:20-cv-50535-MCR-GRJ |
| 16035 | 93341 | Steven Taylor | Robinson Calcagnie, Inc. | 7:20-cv-50544-MCR-GRJ | |
| 16036 | 93347 | Thomas Lulloff | Robinson Calcagnie, Inc. | 7:20-cv-50568-MCR-GRJ | |
| 16037 | 93358 | Bianca Trujillo | Robinson Calcagnie, Inc. | | 7:20-cv-50621-MCR-GRJ |
| 16038 | 93402 | Charles Watson | Robinson Calcagnie, Inc. | 7:20-cv-50825-MCR-GRJ | |
| 16039 | 93409 | Timothy Welborn | Robinson Calcagnie, Inc. | 7:20-cv-50849-MCR-GRJ | |
| 16040 | 93414 | Warrick Wells | Robinson Calcagnie, Inc. | 7:20-cv-50863-MCR-GRJ | |
| 16041 | 93430 | Joseph Whitfield | Robinson Calcagnie, Inc. | | 7:20-cv-50908-MCR-GRJ |
| 16042 | 93438 | Evelyn Williams | Robinson Calcagnie, Inc. | | 7:20-cv-50931-MCR-GRJ |
| 16043 | 93440 | Danny Williams | Robinson Calcagnie, Inc. | | 7:20-cv-50937-MCR-GRJ |
| 16044 | 93446 | Darrin Williams | Robinson Calcagnie, Inc. | 7:20-cv-50950-MCR-GRJ | |
| 16045 | 93451 | Sam Wills | Robinson Calcagnie, Inc. | 7:20-cv-50959-MCR-GRJ | |
| 16046 | 93459 | Aaron Wittler | Robinson Calcagnie, Inc. | | 7:20-cv-50972-MCR-GRJ |
| 16047 | 93463 | Dustin Wood | Robinson Calcagnie, Inc. | | 7:20-cv-50980-MCR-GRJ |
| 16048 | 93472 | Erin Woolen | Robinson Calcagnie, Inc. | 7:20-cv-50989-MCR-GRJ | |
| 16049 | 93474 | Herman Wright | Robinson Calcagnie, Inc. | 7:20-cv-50991-MCR-GRJ | |
| 16050 | 93478 | Christopher Yates | Robinson Calcagnie, Inc. | 7:20-cv-50995-MCR-GRJ | |
| 16051 | 93484 | James Young | Robinson Calcagnie, Inc. | 7:20-cv-51001-MCR-GRJ | |
| 16052 | 93486 | Alfred Young | Robinson Calcagnie, Inc. | 7:20-cv-51003-MCR-GRJ | |
| 16053 | 93491 | Mark Zeltmann | Robinson Calcagnie, Inc. | | 7:20-cv-51008-MCR-GRJ |
| 16054 | 127022 | Avery Bahe | Robinson Calcagnie, Inc. | 7:20-cv-51128-MCR-GRJ | |
| 16055 | 127032 | John Bitterman | Robinson Calcagnie, Inc. | 7:20-cv-51150-MCR-GRJ | |
| 16056 | 127037 | Ronnie Bower | Robinson Calcagnie, Inc. | 7:20-cv-51163-MCR-GRJ | |
| 16057 | 127038 | Michael Briggs | Robinson Calcagnie, Inc. | 7:20-cv-51165-MCR-GRJ | |
| 16058 | 127043 | Cody Buchanan | Robinson Calcagnie, Inc. | 7:20-cv-51176-MCR-GRJ | |
| 16059 | 127044 | Clint Bucki | Robinson Calcagnie, Inc. | 7:20-cv-51178-MCR-GRJ | |
| 16060 | 127050 | Brady Burke | Robinson Calcagnie, Inc. | 7:20-cv-51191-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16061 | 127065 | Blake Chambers | Robinson Calcagnie, Inc. | 7:20-cv-51240-MCR-GRJ | |
| 16062 | 127067 | Coty Chester | Robinson Calcagnie, Inc. | 7:20-cv-51247-MCR-GRJ | |
| 16063 | 127074 | Sheena Clemmer | Robinson Calcagnie, Inc. | 7:20-cv-51271-MCR-GRJ | |
| 16064 | 127081 | Ronnie Collier | Robinson Calcagnie, Inc. | 7:20-cv-51293-MCR-GRJ | |
| 16065 | 127083 | Marcie Conrad | Robinson Calcagnie, Inc. | | 7:20-cv-51299-MCR-GRJ |
| 16066 | 127090 | Aaron Courtney | Robinson Calcagnie, Inc. | 7:20-cv-51321-MCR-GRJ | |
| 16067 | 127094 | William Cuevas | Robinson Calcagnie, Inc. | 7:20-cv-51333-MCR-GRJ | |
| 16068 | 127098 | Jedediah Dalbaus | Robinson Calcagnie, Inc. | | 7:20-cv-51346-MCR-GRJ |
| 16069 | 127110 | Norman Dillon | Robinson Calcagnie, Inc. | 7:20-cv-51380-MCR-GRJ | |
| 16070 | 127139 | Tracy Feneran | Robinson Calcagnie, Inc. | 7:20-cv-51471-MCR-GRJ | |
| 16071 | 127156 | Holden Glass | Robinson Calcagnie, Inc. | 7:20-cv-51521-MCR-GRJ | |
| 16072 | 127190 | Jose Hernandez | Robinson Calcagnie, Inc. | | 7:20-cv-51652-MCR-GRJ |
| 16073 | 127199 | Peter Hoffman | Robinson Calcagnie, Inc. | 7:20-cv-51690-MCR-GRJ | |
| 16074 | 127211 | Kwayne Huggins | Robinson Calcagnie, Inc. | 7:20-cv-51749-MCR-GRJ | |
| 16075 | 127235 | Jameson Kaye | Robinson Calcagnie, Inc. | 7:20-cv-51855-MCR-GRJ | |
| 16076 | 127254 | James Lawhorn | Robinson Calcagnie, Inc. | 7:20-cv-51956-MCR-GRJ | |
| 16077 | 127255 | Aaron Ledoux | Robinson Calcagnie, Inc. | 7:20-cv-51962-MCR-GRJ | |
| 16078 | 127265 | Richard Lucker | Robinson Calcagnie, Inc. | 7:20-cv-52021-MCR-GRJ | |
| 16079 | 127283 | Jacob Masters | Robinson Calcagnie, Inc. | 7:20-cv-52131-MCR-GRJ | |
| 16080 | 127306 | John Midkiff | Robinson Calcagnie, Inc. | 7:20-cv-51066-MCR-GRJ | |
| 16081 | 127317 | Brian Morgan | Robinson Calcagnie, Inc. | 7:20-cv-51088-MCR-GRJ | |
| 16082 | 127322 | Jesse Mullins | Robinson Calcagnie, Inc. | 7:20-cv-51098-MCR-GRJ | |
| 16083 | 127348 | Jethro Parks | Robinson Calcagnie, Inc. | | 7:20-cv-51156-MCR-GRJ |
| 16084 | 127353 | Robert Pau | Robinson Calcagnie, Inc. | 7:20-cv-51170-MCR-GRJ | |
| 16085 | 127356 | John Pearson | Robinson Calcagnie, Inc. | 7:20-cv-51177-MCR-GRJ | |
| 16086 | 127368 | Michael Phelps | Robinson Calcagnie, Inc. | | 7:20-cv-51202-MCR-GRJ |
| 16087 | 127428 | Scott Ruschak | Robinson Calcagnie, Inc. | 7:20-cv-51397-MCR-GRJ | |
| 16088 | 127448 | Tiffany Scott | Robinson Calcagnie, Inc. | 7:20-cv-51460-MCR-GRJ | |
| 16089 | 127457 | Dylan Simmons | Robinson Calcagnie, Inc. | | 7:20-cv-51488-MCR-GRJ |
| 16090 | 127460 | Sean Skersick | Robinson Calcagnie, Inc. | 7:20-cv-51498-MCR-GRJ | |
| 16091 | 127465 | Douglas Smith | Robinson Calcagnie, Inc. | 7:20-cv-51513-MCR-GRJ | |
| 16092 | 127470 | Luke Smith | Robinson Calcagnie, Inc. | 7:20-cv-51527-MCR-GRJ | |
| 16093 | 127474 | Jacob Smith | Robinson Calcagnie, Inc. | 7:20-cv-51539-MCR-GRJ | |
| 16094 | 127475 | Justin Smith | Robinson Calcagnie, Inc. | 7:20-cv-51542-MCR-GRJ | |
| 16095 | 127479 | Juan Sosa | Robinson Calcagnie, Inc. | | 7:20-cv-51556-MCR-GRJ |
| 16096 | 127484 | Daniel Spinks | Robinson Calcagnie, Inc. | 7:20-cv-51575-MCR-GRJ | |
| 16097 | 127501 | Robert Taylor | Robinson Calcagnie, Inc. | | 7:20-cv-51645-MCR-GRJ |
| 16098 | 127505 | Christopher Tehoke | Robinson Calcagnie, Inc. | | 7:20-cv-51662-MCR-GRJ |
| 16099 | 127508 | Brian Terry | Robinson Calcagnie, Inc. | 7:20-cv-51674-MCR-GRJ | |
| 16100 | 127516 | Jason Thompson | Robinson Calcagnie, Inc. | 7:20-cv-51711-MCR-GRJ | |
| 16101 | 127531 | William Tyson | Robinson Calcagnie, Inc. | | 7:20-cv-51785-MCR-GRJ |
| 16102 | 127535 | Michael Vann | Robinson Calcagnie, Inc. | | 7:20-cv-51805-MCR-GRJ |
| 16103 | 127536 | Matthew Varner | Robinson Calcagnie, Inc. | 7:20-cv-51809-MCR-GRJ | |
| 16104 | 127540 | Eloy Vela | Robinson Calcagnie, Inc. | 7:20-cv-51825-MCR-GRJ | |
| 16105 | 127541 | Morgan Verheye | Robinson Calcagnie, Inc. | | 7:20-cv-51829-MCR-GRJ |
| 16106 | 127548 | Diana Wagner | Robinson Calcagnie, Inc. | 7:20-cv-51858-MCR-GRJ | |
| 16107 | 127555 | William Walker | Robinson Calcagnie, Inc. | | 7:20-cv-51889-MCR-GRJ |
| 16108 | 127563 | Mathew Wessel | Robinson Calcagnie, Inc. | 7:20-cv-51934-MCR-GRJ | |
| 16109 | 127566 | Zachariah White | Robinson Calcagnie, Inc. | 7:20-cv-51951-MCR-GRJ | |
| 16110 | 127570 | Bryan Williams | Robinson Calcagnie, Inc. | 7:20-cv-51978-MCR-GRJ | |
| 16111 | 127583 | Josh Winemiller | Robinson Calcagnie, Inc. | 7:20-cv-52053-MCR-GRJ | |
| 16112 | 127600 | John Earnest | Robinson Calcagnie, Inc. | | 3:19-cv-02227-MCR-GRJ |
| 16113 | 127607 | John Music | Robinson Calcagnie, Inc. | | 3:19-cv-02236-MCR-GRJ |
| 16114 | 127608 | Daniel Nichols | Robinson Calcagnie, Inc. | | 3:19-cv-02278-MCR-GRJ |
| 16115 | 136627 | Martin Aubrie | Robinson Calcagnie, Inc. | | 3:19-cv-02213-MCR-GRJ |
| 16116 | 136628 | Patrick Beasley | Robinson Calcagnie, Inc. | | 3:19-cv-02212-MCR-GRJ |
| 16117 | 136656 | Randy Cooley | Robinson Calcagnie, Inc. | | 3:19-cv-02175-MCR-GRJ |
| 16118 | 136687 | Mark Esparza | Robinson Calcagnie, Inc. | 7:20-cv-63460-MCR-GRJ | |
| 16119 | 139850 | Mark Laub | Robinson Calcagnie, Inc. | | 3:19-cv-02271-MCR-GRJ |
| 16120 | 139878 | Stephanie Kimmel | Robinson Calcagnie, Inc. | 7:20-cv-64062-MCR-GRJ | |
| 16121 | 147869 | Sheila Forsythe | Robinson Calcagnie, Inc. | | 7:20-cv-64375-MCR-GRJ |
| 16122 | 164170 | Jerry Thomas | Robinson Calcagnie, Inc. | 7:20-cv-68292-MCR-GRJ | |
| 16123 | 170076 | Emily Patrick | Robinson Calcagnie, Inc. | 7:20-cv-63990-MCR-GRJ | |
| 16124 | 170078 | Robert Dent | Robinson Calcagnie, Inc. | | 7:20-cv-63992-MCR-GRJ |
| 16125 | 173769 | Patsy Hill | Robinson Calcagnie, Inc. | 7:20-cv-39872-MCR-GRJ | |
| 16126 | 176325 | Gary Stephen Oates | Robinson Calcagnie, Inc. | | 7:20-cv-41696-MCR-GRJ |
| 16127 | 176548 | James Velesky | Robinson Calcagnie, Inc. | | 7:20-cv-41725-MCR-GRJ |
| 16128 | 176550 | Kathleen Vallet | Robinson Calcagnie, Inc. | 7:20-cv-41731-MCR-GRJ | |
| 16129 | 176555 | Jonathan Vielma | Robinson Calcagnie, Inc. | 7:20-cv-41741-MCR-GRJ | |
| 16130 | 176560 | Timothy Tabellija | Robinson Calcagnie, Inc. | | 7:20-cv-41743-MCR-GRJ |
| 16131 | 194234 | Richard Johnson | Robinson Calcagnie, Inc. | 8:20-cv-61301-MCR-GRJ | |
| 16132 | 202604 | Timothy Insley | Robinson Calcagnie, Inc. | 8:20-cv-31756-MCR-GRJ | |
| 16133 | 207268 | Angela Brewer | Robinson Calcagnie, Inc. | 8:20-cv-41214-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16134 | 207271 | Jonathan Densmore | Robinson Calcagnie, Inc. | 8:20-cv-41224-MCR-GRJ | |
| 16135 | 207609 | Melissa Clem | Robinson Calcagnie, Inc. | 8:20-cv-51805-MCR-GRJ | |
| 16136 | 207658 | Chase Hall | Robinson Calcagnie, Inc. | | 8:20-cv-51816-MCR-GRJ |
| 16137 | 208208 | Jacob Shaw | Robinson Calcagnie, Inc. | 8:20-cv-51864-MCR-GRJ | |
| 16138 | 209669 | Shaun Simmons | Robinson Calcagnie, Inc. | | 3:21-cv-03401-MCR-GRJ |
| 16139 | 212882 | Thomas Lively | Robinson Calcagnie, Inc. | | 8:20-cv-58289-MCR-GRJ |
| 16140 | 213306 | John Brickey | Robinson Calcagnie, Inc. | 8:20-cv-60143-MCR-GRJ | |
| 16141 | 231012 | Ronald Swinyer | Robinson Calcagnie, Inc. | 8:20-cv-67187-MCR-GRJ | |
| 16142 | 234320 | Brexton Torres | Robinson Calcagnie, Inc. | 8:20-cv-68729-MCR-GRJ | |
| 16143 | 234397 | Timothy Wilkes | Robinson Calcagnie, Inc. | 8:20-cv-68749-MCR-GRJ | |
| 16144 | 237525 | Kristina Bucki | Robinson Calcagnie, Inc. | 8:20-cv-83638-MCR-GRJ | |
| 16145 | 237529 | Adam Delozier | Robinson Calcagnie, Inc. | 8:20-cv-83642-MCR-GRJ | |
| 16146 | 237542 | Altamease Esparza | Robinson Calcagnie, Inc. | | 8:20-cv-83655-MCR-GRJ |
| 16147 | 237544 | Steven Miller | Robinson Calcagnie, Inc. | 8:20-cv-83658-MCR-GRJ | |
| 16148 | 237548 | Francisco Rubio | Robinson Calcagnie, Inc. | | 8:20-cv-83662-MCR-GRJ |
| 16149 | 237552 | Lee Thornburg | Robinson Calcagnie, Inc. | 8:20-cv-83666-MCR-GRJ | |
| 16150 | 237553 | Joshua White | Robinson Calcagnie, Inc. | 8:20-cv-83667-MCR-GRJ | |
| 16151 | 240677 | Maurice Kearney | Robinson Calcagnie, Inc. | 8:20-cv-76581-MCR-GRJ | |
| 16152 | 93687 | Darryl Arnold | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72430-MCR-GRJ | |
| 16153 | 93714 | Paul Berner | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72532-MCR-GRJ |
| 16154 | 93733 | Misty Brewster | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72589-MCR-GRJ |
| 16155 | 93742 | Benjamin Brown | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72620-MCR-GRJ | |
| 16156 | 93823 | Alexander Dion | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72963-MCR-GRJ | |
| 16157 | 93837 | Tennie Edgemon | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73015-MCR-GRJ |
| 16158 | 93878 | Lawrence Gatobu | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73182-MCR-GRJ | |
| 16159 | 93901 | Luis Guerrero | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73272-MCR-GRJ | |
| 16160 | 93947 | James Hunt | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73509-MCR-GRJ | |
| 16161 | 93978 | Jared Jordan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73619-MCR-GRJ | |
| 16162 | 93986 | George Keifer | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73645-MCR-GRJ | |
| 16163 | 93994 | Carroll Kirk | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73674-MCR-GRJ | |
| 16164 | 93997 | Jay Knight | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73688-MCR-GRJ | |
| 16165 | 94002 | Jamie Laman | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73733-MCR-GRJ | |
| 16166 | 94018 | James Lewis | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73832-MCR-GRJ |
| 16167 | 94042 | Joseph Manis | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74799-MCR-GRJ |
| 16168 | 94043 | Albert Mares | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74802-MCR-GRJ |
| 16169 | 94055 | Jeffrey Mcclarnon | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74843-MCR-GRJ |
| 16170 | 94058 | Tasha Mccullough | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74853-MCR-GRJ | |
| 16171 | 94059 | Christopher Mcdaniel | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74857-MCR-GRJ |
| 16172 | 94064 | Michael Mcginnis | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74870-MCR-GRJ |
| 16173 | 94070 | Ian Mcneill | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74889-MCR-GRJ | |
| 16174 | 94083 | Jerome Mingledolph | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74957-MCR-GRJ |
| 16175 | 94085 | Matthew Mitchell | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74968-MCR-GRJ | |
| 16176 | 94113 | Irma Ozuna | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75125-MCR-GRJ | |
| 16177 | 94141 | Joshua Postma | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75272-MCR-GRJ | |
| 16178 | 94148 | Jeremiah Price | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75319-MCR-GRJ | |
| 16179 | 94161 | Juan Reyes | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75403-MCR-GRJ | |
| 16180 | 94186 | Daniel Rowe | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75542-MCR-GRJ | |
| 16181 | 94207 | Donald Schrader | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75643-MCR-GRJ | |
| 16182 | 94221 | Thomas Sietsema | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75721-MCR-GRJ | |
| 16183 | 94226 | Joshua Slater | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75750-MCR-GRJ | |
| 16184 | 94234 | Ashley Snook | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75785-MCR-GRJ | |
| 16185 | 94301 | Charles Walters | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66853-MCR-GRJ | |
| 16186 | 94307 | Paul Wayman | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-66871-MCR-GRJ |
| 16187 | 164865 | Dustin Ferguson | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88715-MCR-GRJ | |
| 16188 | 164875 | Kasey Harmon | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88724-MCR-GRJ | |
| 16189 | 164878 | John Hutchison | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-88727-MCR-GRJ |
| 16190 | 164884 | Thomas Kavanaugh | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88733-MCR-GRJ | |
| 16191 | 164888 | Joshua Manninger | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88737-MCR-GRJ | |
| 16192 | 164895 | Justin Nolan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88744-MCR-GRJ | |
| 16193 | 164921 | Dextel Word | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-88770-MCR-GRJ |
| 16194 | 190645 | James Sullivan | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-59747-MCR-GRJ |
| 16195 | 190675 | Alexander Payne | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59881-MCR-GRJ | |
| 16196 | 190678 | Amanda Groen | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59891-MCR-GRJ | |
| 16197 | 190683 | Jonathan Becks | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59909-MCR-GRJ | |
| 16198 | 190704 | Lenquouya Bucklew | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60184-MCR-GRJ | |
| 16199 | 190711 | Zachary Holland | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60226-MCR-GRJ | |
| 16200 | 190712 | Nestor Manzo | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60232-MCR-GRJ | |
| 16201 | 224358 | Wesley Lozada | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74904-MCR-GRJ | |
| 16202 | 273753 | Kelsey Crawford | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16111-MCR-GRJ | |
| 16203 | 277793 | Jesse Jaeger | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18885-MCR-GRJ | |
| 16204 | 277814 | Adam Foley | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18906-MCR-GRJ |
| 16205 | 277820 | Sean Zumfelde | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18912-MCR-GRJ | |
| 16206 | 277831 | Eddie Delvallealicea | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18923-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16207 | 277835 | Belton Jones | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18927-MCR-GRJ | |
| 16208 | 277838 | Scotty Allen | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18930-MCR-GRJ | |
| 16209 | 277841 | Joshua Gillam | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18933-MCR-GRJ | |
| 16210 | 277845 | David Hinton | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18937-MCR-GRJ |
| 16211 | 277857 | Buddy Mergenthaler | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18949-MCR-GRJ | |
| 16212 | 277859 | Kevin Ivie | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18951-MCR-GRJ |
| 16213 | 280413 | James Sills | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-00145-MCR-GRJ |
| 16214 | 289562 | Daniel Rand | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-11512-MCR-GRJ |
| 16215 | 289564 | Jason Biederer | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11513-MCR-GRJ | |
| 16216 | 289577 | Shane Begin | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-11526-MCR-GRJ |
| 16217 | 289579 | Nicholas Doyon | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11528-MCR-GRJ | |
| 16218 | 289586 | Shane Hines | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11534-MCR-GRJ | |
| 16219 | 289602 | Joseph Tye | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11550-MCR-GRJ | |
| 16220 | 291885 | Matthew Rosenthal | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10975-MCR-GRJ | |
| 16221 | 291895 | Nicholas Beintema | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-10985-MCR-GRJ |
| 16222 | 291916 | Evan Mill | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-11004-MCR-GRJ |
| 16223 | 291918 | Johnny Cozzone | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-11006-MCR-GRJ |
| 16224 | 292023 | William Laforest | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12415-MCR-GRJ | |
| 16225 | 292031 | Zachariah Conway | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-12423-MCR-GRJ |
| 16226 | 292032 | Reginald Dean | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12424-MCR-GRJ | |
| 16227 | 292035 | Jordan Brogan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12427-MCR-GRJ | |
| 16228 | 298740 | Dean Wright | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-20088-MCR-GRJ | |
| 16229 | 330098 | Lucious Burk | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-43488-MCR-GRJ | |
| 16230 | 35617 | Daniel Robinson | Rosen Injury Lawyers | | 8:20-cv-09408-MCR-GRJ |
| 16231 | 35621 | Eddie Stacy | Rosen Injury Lawyers | 8:20-cv-09415-MCR-GRJ | |
| 16232 | 35629 | Jason Pierce | Rosen Injury Lawyers | | 8:20-cv-12012-MCR-GRJ |
| 16233 | 35631 | Jim Mcelhaney | Rosen Injury Lawyers | | 8:20-cv-12013-MCR-GRJ |
| 16234 | 35637 | Luis Pagan | Rosen Injury Lawyers | 8:20-cv-09440-MCR-GRJ | |
| 16235 | 197256 | Frank Bailey | Rosen Injury Lawyers | | 8:20-cv-31640-MCR-GRJ |
| 16236 | 197257 | Harrison Baker | Rosen Injury Lawyers | | 8:20-cv-31643-MCR-GRJ |
| 16237 | 197258 | Herbert Mitchell | Rosen Injury Lawyers | | 8:20-cv-31645-MCR-GRJ |
| 16238 | 197260 | Jesse Kight | Rosen Injury Lawyers | 8:20-cv-31650-MCR-GRJ | |
| 16239 | 197266 | Matthew Russell | Rosen Injury Lawyers | 8:20-cv-31665-MCR-GRJ | |
| 16240 | 197274 | Timothy Svymanski | Rosen Injury Lawyers | | 8:20-cv-31686-MCR-GRJ |
| 16241 | 217224 | Heith Kafer | Rosen Injury Lawyers | | 8:20-cv-73662-MCR-GRJ |
| 16242 | 217226 | Adam Mccloskey | Rosen Injury Lawyers | | 8:20-cv-66189-MCR-GRJ |
| 16243 | 217233 | Franklin Kenny | Rosen Injury Lawyers | 8:20-cv-75425-MCR-GRJ | |
| 16244 | 217239 | Sonya Gonzalez | Rosen Injury Lawyers | | 8:20-cv-75438-MCR-GRJ |
| 16245 | 217245 | John Munoz | Rosen Injury Lawyers | 8:20-cv-66232-MCR-GRJ | |
| 16246 | 217250 | Jamie Smith | Rosen Injury Lawyers | | 8:20-cv-66253-MCR-GRJ |
| 16247 | 217254 | Ronald King | Rosen Injury Lawyers | | 8:20-cv-75473-MCR-GRJ |
| 16248 | 217263 | Daniel Rice | Rosen Injury Lawyers | 8:20-cv-66278-MCR-GRJ | |
| 16249 | 217269 | Cecil Bettles | Rosen Injury Lawyers | 8:20-cv-75526-MCR-GRJ | |
| 16250 | 217271 | Victoria Homeyer | Rosen Injury Lawyers | | 8:20-cv-75539-MCR-GRJ |
| 16251 | 254892 | Christian Huete | Rosen Injury Lawyers | 8:20-cv-98330-MCR-GRJ | |
| 16252 | 254903 | Dustin Jones | Rosen Injury Lawyers | | 8:20-cv-98741-MCR-GRJ |
| 16253 | 254909 | James Bradshaw | Rosen Injury Lawyers | 8:20-cv-98746-MCR-GRJ | |
| 16254 | 254923 | Karla Moten-Jenkins | Rosen Injury Lawyers | 8:20-cv-98772-MCR-GRJ | |
| 16255 | 254924 | Kevin Golden | Rosen Injury Lawyers | 8:20-cv-98774-MCR-GRJ | |
| 16256 | 254929 | Marcus Woodruff | Rosen Injury Lawyers | | 8:20-cv-98784-MCR-GRJ |
| 16257 | 254931 | Michael Brunet | Rosen Injury Lawyers | | 8:20-cv-98788-MCR-GRJ |
| 16258 | 254937 | Patience Fuller | Rosen Injury Lawyers | | 8:20-cv-98800-MCR-GRJ |
| 16259 | 254939 | Robert Croy | Rosen Injury Lawyers | 8:20-cv-98803-MCR-GRJ | |
| 16260 | 254943 | Ronald Medina | Rosen Injury Lawyers | 8:20-cv-98810-MCR-GRJ | |
| 16261 | 254946 | Seth Slone | Rosen Injury Lawyers | | 8:20-cv-98815-MCR-GRJ |
| 16262 | 254952 | Steven Bolin | Rosen Injury Lawyers | 8:20-cv-98825-MCR-GRJ | |
| 16263 | 254954 | Tederail Walker | Rosen Injury Lawyers | 8:20-cv-98826-MCR-GRJ | |
| 16264 | 254963 | Zachary Brown | Rosen Injury Lawyers | 8:20-cv-99066-MCR-GRJ | |
| 16265 | 267123 | Tony Johnson | Rosen Injury Lawyers | | 9:20-cv-07143-MCR-GRJ |
| 16266 | 267128 | Justin Tillman | Rosen Injury Lawyers | | 9:20-cv-09955-MCR-GRJ |
| 16267 | 267134 | Desmond Burns | Rosen Injury Lawyers | | 9:20-cv-07157-MCR-GRJ |
| 16268 | 267135 | James Dudley | Rosen Injury Lawyers | | 9:20-cv-07159-MCR-GRJ |
| 16269 | 267143 | Michael Workman | Rosen Injury Lawyers | | 9:20-cv-09959-MCR-GRJ |
| 16270 | 267147 | Amanda Steele | Rosen Injury Lawyers | 9:20-cv-07175-MCR-GRJ | |
| 16271 | 267149 | Justin Vincent | Rosen Injury Lawyers | | 9:20-cv-07177-MCR-GRJ |
| 16272 | 267150 | Gregory Carter | Rosen Injury Lawyers | | 9:20-cv-07179-MCR-GRJ |
| 16273 | 267155 | Adam Gutierrez | Rosen Injury Lawyers | 9:20-cv-07187-MCR-GRJ | |
| 16274 | 267158 | William Fitzpatrick | Rosen Injury Lawyers | | 9:20-cv-07192-MCR-GRJ |
| 16275 | 267169 | Emily Lock | Rosen Injury Lawyers | 9:20-cv-09964-MCR-GRJ | |
| 16276 | 267176 | Phil Foster | Rosen Injury Lawyers | | 9:20-cv-08512-MCR-GRJ |
| 16277 | 276366 | Joseph Ramirez | Rosen Injury Lawyers | | 9:20-cv-20220-MCR-GRJ |
| 16278 | 276367 | Kenneth Burke | Rosen Injury Lawyers | | 9:20-cv-20222-MCR-GRJ |
| 16279 | 276369 | Brandon Williams | Rosen Injury Lawyers | 9:20-cv-20226-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16280 | 276373 | Cornelius Chaney | Rosen Injury Lawyers | | 9:20-cv-20234-MCR-GRJ |
| 16281 | 276378 | Renard Lawrence | Rosen Injury Lawyers | 9:20-cv-20245-MCR-GRJ | |
| 16282 | 276381 | Roy Thompson | Rosen Injury Lawyers | 9:20-cv-20251-MCR-GRJ | |
| 16283 | 276382 | Ronald Teague | Rosen Injury Lawyers | 9:20-cv-20253-MCR-GRJ | |
| 16284 | 276394 | Gregory Robbs | Rosen Injury Lawyers | | 9:20-cv-20277-MCR-GRJ |
| 16285 | 276398 | Omar Vara | Rosen Injury Lawyers | 9:20-cv-20285-MCR-GRJ | |
| 16286 | 276400 | Christopher Formby | Rosen Injury Lawyers | | 9:20-cv-20289-MCR-GRJ |
| 16287 | 276402 | Brendan Fitzpatrick | Rosen Injury Lawyers | | 9:20-cv-20293-MCR-GRJ |
| 16288 | 276404 | Jacob Andrews | Rosen Injury Lawyers | | 9:20-cv-20297-MCR-GRJ |
| 16289 | 276405 | Melvin Wright | Rosen Injury Lawyers | 9:20-cv-20299-MCR-GRJ | |
| 16290 | 276407 | George Knight | Rosen Injury Lawyers | 9:20-cv-18660-MCR-GRJ | |
| 16291 | 276416 | Michael Mingle | Rosen Injury Lawyers | 9:20-cv-18678-MCR-GRJ | |
| 16292 | 276417 | Orion Marley | Rosen Injury Lawyers | 9:20-cv-18680-MCR-GRJ | |
| 16293 | 288985 | Jennifer Sylvia | Rosen Injury Lawyers | | 7:21-cv-11389-MCR-GRJ |
| 16294 | 288988 | Michael Atkins | Rosen Injury Lawyers | | 7:21-cv-11392-MCR-GRJ |
| 16295 | 288999 | Gregory Chapman | Rosen Injury Lawyers | 7:21-cv-11403-MCR-GRJ | |
| 16296 | 289008 | Jose Gutierrez | Rosen Injury Lawyers | 7:21-cv-11412-MCR-GRJ | |
| 16297 | 289012 | Erika Mcgavran | Rosen Injury Lawyers | | 7:21-cv-11416-MCR-GRJ |
| 16298 | 299322 | Jonathan Cain | Rosen Injury Lawyers | 7:21-cv-20573-MCR-GRJ | |
| 16299 | 299332 | Reo Ramirez | Rosen Injury Lawyers | 7:21-cv-20580-MCR-GRJ | |
| 16300 | 299340 | Dion Powell | Rosen Injury Lawyers | | 7:21-cv-20587-MCR-GRJ |
| 16301 | 299341 | Matthew Ireh | Rosen Injury Lawyers | 7:21-cv-20588-MCR-GRJ | |
| 16302 | 299346 | Thomas Hugaboom | Rosen Injury Lawyers | 7:21-cv-20593-MCR-GRJ | |
| 16303 | 299353 | Theresa Meir | Rosen Injury Lawyers | 7:21-cv-20598-MCR-GRJ | |
| 16304 | 311014 | Philip French | Rosen Injury Lawyers | 7:21-cv-27531-MCR-GRJ | |
| 16305 | 311022 | Andy Harris | Rosen Injury Lawyers | | 7:21-cv-27539-MCR-GRJ |
| 16306 | 81591 | Darby James | Rusty Hardin & Associates LLP | 8:20-cv-04484-MCR-GRJ | 3:19-cv-03237-MCR-GRJ |
| 16307 | 18262 | Herbert Allen | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42171-MCR-GRJ |
| 16308 | 18273 | Dylan Blake | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42191-MCR-GRJ | |
| 16309 | 18281 | Robert Burns | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42209-MCR-GRJ | |
| 16310 | 18285 | Leon Carson | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42219-MCR-GRJ |
| 16311 | 18286 | Joseph Casper | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42222-MCR-GRJ |
| 16312 | 18307 | Gregory Deputy | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43891-MCR-GRJ |
| 16313 | 18312 | Tito Duran | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43908-MCR-GRJ |
| 16314 | 18316 | John Farmerie | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43921-MCR-GRJ |
| 16315 | 18320 | Steffan Fleischmann | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43933-MCR-GRJ | |
| 16316 | 18323 | Nicholas Fowler | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43946-MCR-GRJ |
| 16317 | 18349 | Scott Hogan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44012-MCR-GRJ |
| 16318 | 18354 | Steven Impell | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44838-MCR-GRJ |
| 16319 | 18355 | Michael Inserra | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44840-MCR-GRJ | |
| 16320 | 18371 | Troy Lofton | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44874-MCR-GRJ |
| 16321 | 18377 | Jason Mays | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44883-MCR-GRJ |
| 16322 | 18419 | John Sasse | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44963-MCR-GRJ | |
| 16323 | 18423 | David Schiller | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44971-MCR-GRJ |
| 16324 | 18428 | Cynthia Shankin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44979-MCR-GRJ |
| 16325 | 18463 | Gary Wright | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-45030-MCR-GRJ |
| 16326 | 136521 | Leterrance Colvin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-46734-MCR-GRJ |
| 16327 | 136524 | Ira Hopkins | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44460-MCR-GRJ |
| 16328 | 156018 | John Weik | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46754-MCR-GRJ | |
| 16329 | 190518 | Michael Egan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 8:20-cv-09937-MCR-GRJ |
| 16330 | 202731 | Ashely Darden | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 8:20-cv-41260-MCR-GRJ |
| 16331 | 258850 | Richard Brasher | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 9:20-cv-03280-MCR-GRJ |
| 16332 | 258851 | Shane Cullen | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9:20-cv-03281-MCR-GRJ | |
| 16333 | 258852 | Sean Niquette | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 9:20-cv-03282-MCR-GRJ |
| 16334 | 190585 | Jason Picaro | Saunders & Walker PA | | 8:20-cv-28771-MCR-GRJ |
| 16335 | 156674 | Carl Johnson | Schlesinger Law Offices, P.A. | | 3:20-cv-00218-MCR-GRJ |
| 16336 | 156805 | Milton Watkins | Schlesinger Law Offices, P.A. | | 3:20-cv-00503-MCR-GRJ |
| 16337 | 157468 | Kenny Landwermeyer | Schlesinger Law Offices, P.A. | | 3:20-cv-00097-MCR-GRJ |
| 16338 | 185213 | Michael Massimino | Schlesinger Law Offices, P.A. | | 3:20-cv-03675-MCR-GRJ |
| 16339 | 185216 | Gary Olsen | Schlesinger Law Offices, P.A. | | 3:20-cv-03679-MCR-GRJ |
| 16340 | 190575 | Michael Simmons | Schlesinger Law Offices, P.A. | | 3:20-cv-03671-MCR-GRJ |
| 16341 | 190579 | Cheyenne Wilson | Schlesinger Law Offices, P.A. | | 3:20-cv-03756-MCR-GRJ |
| 16342 | 190851 | Sara Dennis | Schlesinger Law Offices, P.A. | | 3:20-cv-03860-MCR-GRJ |
| 16343 | 190852 | Jonathan Garrett | Schlesinger Law Offices, P.A. | | 3:20-cv-03841-MCR-GRJ |
| 16344 | 190858 | Joshua Mckeehan | Schlesinger Law Offices, P.A. | | 3:20-cv-03857-MCR-GRJ |
| 16345 | 190860 | Jason Morrison | Schlesinger Law Offices, P.A. | | 3:20-cv-03863-MCR-GRJ |
| 16346 | 190861 | Sean Peery | Schlesinger Law Offices, P.A. | | 3:20-cv-03859-MCR-GRJ |
| 16347 | 190862 | William Rayburn | Schlesinger Law Offices, P.A. | | 3:20-cv-03845-MCR-GRJ |
| 16348 | 190863 | Eric Rose | Schlesinger Law Offices, P.A. | | 3:20-cv-03861-MCR-GRJ |
| 16349 | 190864 | Derriek Schweitzer | Schlesinger Law Offices, P.A. | | 3:20-cv-03864-MCR-GRJ |
| 16350 | 190866 | William Smallwood | Schlesinger Law Offices, P.A. | | 3:20-cv-03848-MCR-GRJ |
| 16351 | 190869 | Benedict Turner | Schlesinger Law Offices, P.A. | | 3:20-cv-03850-MCR-GRJ |
| 16352 | 190870 | Stephen Willmon | Schlesinger Law Offices, P.A. | | 3:20-cv-03851-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16353 | 13969 | Nichole Turner | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05279-MCR-GRJ | |
| 16354 | 161656 | Andrew Scott | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05724-MCR-GRJ |
| 16355 | 14149 | Dakota Burke | Shaheen and Gordon | | 8:20-cv-09330-MCR-GRJ |
| 16356 | 14181 | Harry Teeter | Shaheen and Gordon | | 8:20-cv-09381-MCR-GRJ |
| 16357 | 96486 | Dustin Malecki | Shaheen and Gordon | | 8:20-cv-09970-MCR-GRJ |
| 16358 | 96493 | Richard Meserve | Shaheen and Gordon | | 8:20-cv-09973-MCR-GRJ |
| 16359 | 96504 | Ronald Weatherspoon | Shaheen and Gordon | 8:20-cv-09976-MCR-GRJ | |
| 16360 | 164174 | Thomas Johnson | Shaheen and Gordon | | 8:20-cv-09843-MCR-GRJ |
| 16361 | 83971 | Jeremy Bergeron | Shlosman Law Firm | | 8:20-cv-34039-MCR-GRJ |
| 16362 | 83980 | Micah Golmon | Shlosman Law Firm | | 7:20-cv-17766-MCR-GRJ |
| 16363 | 83982 | Jesse Leblanc | Shlosman Law Firm | | 8:20-cv-34053-MCR-GRJ |
| 16364 | 83984 | Rusten May | Shlosman Law Firm | | 8:20-cv-34056-MCR-GRJ |
| 16365 | 83988 | Richard Rafael | Shlosman Law Firm | | 8:20-cv-34062-MCR-GRJ |
| 16366 | 83990 | Nicholas Robichaux | Shlosman Law Firm | | 8:20-cv-34066-MCR-GRJ |
| 16367 | 83991 | Roger Sanders | Shlosman Law Firm | | 8:20-cv-34068-MCR-GRJ |
| 16368 | 83994 | Jeremy Sonnier | Shlosman Law Firm | | 8:20-cv-34070-MCR-GRJ |
| 16369 | 83995 | John Stover | Shlosman Law Firm | | 7:20-cv-17768-MCR-GRJ |
| 16370 | 83996 | Jeric Yeargin | Shlosman Law Firm | | 8:20-cv-34072-MCR-GRJ |
| 16371 | 84000 | Frank Cordero | Shlosman Law Firm | | 8:20-cv-34079-MCR-GRJ |
| 16372 | 84002 | Francisco Frontera | Shlosman Law Firm | | 8:20-cv-34083-MCR-GRJ |
| 16373 | 84003 | Miguel Gonzalez Cosme | Shlosman Law Firm | | 8:20-cv-34085-MCR-GRJ |
| 16374 | 84005 | Edelwoldo Madera-Rodriguez | Shlosman Law Firm | | 8:20-cv-34087-MCR-GRJ |
| 16375 | 81242 | Letora Mack | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16277-MCR-GRJ | |
| 16376 | 81243 | John Kubik | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16279-MCR-GRJ | |
| 16377 | 81244 | Justin Quigley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16281-MCR-GRJ | |
| 16378 | 81245 | Christopher Craddock | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16283-MCR-GRJ | |
| 16379 | 81252 | Jose De Alba Conde | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16341-MCR-GRJ | |
| 16380 | 81253 | David Adrian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16344-MCR-GRJ | |
| 16381 | 81259 | Melchor Avalos | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16362-MCR-GRJ | |
| 16382 | 81262 | Matthew Bardsley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16370-MCR-GRJ | |
| 16383 | 81270 | Stephen Blaylock | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16391-MCR-GRJ | |
| 16384 | 81277 | Darnel Buckley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16412-MCR-GRJ | |
| 16385 | 81290 | Austin Chilcutt | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16451-MCR-GRJ | |
| 16386 | 81291 | William Clark | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16454-MCR-GRJ | |
| 16387 | 81305 | Tom Dashiel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16498-MCR-GRJ | |
| 16388 | 81313 | Jason Eure | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16522-MCR-GRJ | |
| 16389 | 81323 | Andre Frazier | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16563-MCR-GRJ | |
| 16390 | 81331 | Corey Gilbert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16595-MCR-GRJ | |
| 16391 | 81334 | Michael Gill | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16605-MCR-GRJ | |
| 16392 | 81335 | Joseph Glass | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16609-MCR-GRJ | |
| 16393 | 81347 | Randall Harper | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16659-MCR-GRJ | |
| 16394 | 81352 | Kenneth Helms | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16677-MCR-GRJ | |
| 16395 | 81354 | Miguel Hernandez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16683-MCR-GRJ | |
| 16396 | 81363 | Coy Hunt | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16709-MCR-GRJ | |
| 16397 | 81364 | Mwatabu Inniss | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16712-MCR-GRJ | |
| 16398 | 81374 | Matthew King | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16749-MCR-GRJ | |
| 16399 | 81381 | Robert Mackey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16781-MCR-GRJ | |
| 16400 | 81383 | James Marsh | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16790-MCR-GRJ | |
| 16401 | 81384 | Abraham Masimer | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16795-MCR-GRJ |
| 16402 | 81390 | Trevor Mcnally | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16821-MCR-GRJ | |
| 16403 | 81391 | Aaron Mcpike | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16826-MCR-GRJ |
| 16404 | 81399 | Avery Moore | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16861-MCR-GRJ |
| 16405 | 81400 | Jessie Moreland | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16866-MCR-GRJ | |
| 16406 | 81415 | Kevin Petersen | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17678-MCR-GRJ | |
| 16407 | 81419 | Danny Pollard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17692-MCR-GRJ | |
| 16408 | 81426 | Fernando Redhouse | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-17712-MCR-GRJ |
| 16409 | 81431 | Luis Rivera | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17722-MCR-GRJ | |
| 16410 | 81432 | Lakendra Rivers | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17725-MCR-GRJ | |
| 16411 | 81436 | Henry Ruiz | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17740-MCR-GRJ | |
| 16412 | 81460 | Jarmarco Stewart | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17819-MCR-GRJ | |
| 16413 | 81480 | Raven Walker | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17928-MCR-GRJ | |
| 16414 | 81482 | Charles Whitaker | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17935-MCR-GRJ | |
| 16415 | 81489 | Rasheen Wright | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17963-MCR-GRJ | |
| 16416 | 81490 | Steven Wyatt | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17968-MCR-GRJ | |
| 16417 | 81492 | Jonathan Yudenfriend | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17975-MCR-GRJ | |
| 16418 | 81495 | James Hager | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17990-MCR-GRJ | |
| 16419 | 81499 | James Rhoades | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-18010-MCR-GRJ | |
| 16420 | 106565 | Mikea Motley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-14338-MCR-GRJ | |
| 16421 | 106571 | David Cantrell | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-14370-MCR-GRJ | |
| 16422 | 156740 | Pamela Lucas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15102-MCR-GRJ | |
| 16423 | 157966 | Christopher Holley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15120-MCR-GRJ | |
| 16424 | 158048 | Zacory Rome | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15121-MCR-GRJ | |
| 16425 | 160764 | Andrew Chandler | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15141-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16426 | 161174 | Bryan Maiden | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15148-MCR-GRJ | |
| 16427 | 164125 | Timothy Weaver | Shunnarah Vail Trial Attorneys, P.C. | | 3:19-cv-02813-MCR-GRJ |
| 16428 | 164607 | Christopher Roberts | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15192-MCR-GRJ | |
| 16429 | 174707 | Jeremy Silva | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-15747-MCR-GRJ |
| 16430 | 176659 | Narindra Maharaj | Shunnarah Vail Trial Attorneys, P.C. | | 7:20-cv-41840-MCR-GRJ |
| 16431 | 176663 | Justin Ohman | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-41844-MCR-GRJ | |
| 16432 | 176664 | Jason Ward | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-41845-MCR-GRJ | |
| 16433 | 183181 | Jeremy Terry | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85074-MCR-GRJ | |
| 16434 | 183186 | Edward Jones | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85104-MCR-GRJ | |
| 16435 | 183188 | Albert Strumke | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85115-MCR-GRJ | |
| 16436 | 183189 | Brett Nissen | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85120-MCR-GRJ | |
| 16437 | 188510 | Michele Osborne | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91065-MCR-GRJ | |
| 16438 | 202741 | David Lovejoy | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-41273-MCR-GRJ |
| 16439 | 202754 | Eric Harper | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41301-MCR-GRJ | |
| 16440 | 202756 | Myles Marohl | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41305-MCR-GRJ | |
| 16441 | 214327 | Vik Bhavnani | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68886-MCR-GRJ | |
| 16442 | 214329 | Kaitlyn Buttino | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68888-MCR-GRJ | |
| 16443 | 214332 | Nicholas Caskey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68891-MCR-GRJ | |
| 16444 | 214335 | Alan Comer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68894-MCR-GRJ | |
| 16445 | 214336 | Derek Conaty | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68895-MCR-GRJ | |
| 16446 | 214339 | Thien Dinh | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68898-MCR-GRJ | |
| 16447 | 214340 | William Dolezal | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68899-MCR-GRJ | |
| 16448 | 214345 | Courtnee Edgar | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68904-MCR-GRJ | |
| 16449 | 214347 | Ernest Eldridge | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68906-MCR-GRJ | |
| 16450 | 214363 | Rodrigues Hannah | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68922-MCR-GRJ | |
| 16451 | 214375 | Michael Kiel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68934-MCR-GRJ | |
| 16452 | 214380 | Orrin Lafond | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68938-MCR-GRJ | |
| 16453 | 214393 | Daniel Mcknight | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68951-MCR-GRJ | |
| 16454 | 214403 | Larry Nevins | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68960-MCR-GRJ | |
| 16455 | 214404 | Bryan Palmer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68961-MCR-GRJ | |
| 16456 | 214406 | Jeremy Patison | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68963-MCR-GRJ | |
| 16457 | 214410 | Scott Ramsey | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-68967-MCR-GRJ |
| 16458 | 214411 | Christopher Ratermann | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68968-MCR-GRJ | |
| 16459 | 214412 | Dominick Reale | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68969-MCR-GRJ | |
| 16460 | 214414 | Michael Reed | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68971-MCR-GRJ | |
| 16461 | 214415 | Kevin Reinert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68972-MCR-GRJ | |
| 16462 | 214429 | Willie Smith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68985-MCR-GRJ | |
| 16463 | 214443 | Brandon Troyer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68999-MCR-GRJ | |
| 16464 | 214444 | Cody Tull | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69000-MCR-GRJ | |
| 16465 | 214450 | Steffan Walker | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69006-MCR-GRJ | |
| 16466 | 237969 | Andrew Fisher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84806-MCR-GRJ | |
| 16467 | 237983 | Tommie Lowe | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84870-MCR-GRJ | |
| 16468 | 237985 | Michael Miller | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84879-MCR-GRJ | |
| 16469 | 237993 | Nicholas Robinson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84912-MCR-GRJ | |
| 16470 | 238003 | Michael Valdez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84949-MCR-GRJ | |
| 16471 | 238004 | Sarah Wilson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84953-MCR-GRJ | |
| 16472 | 247225 | Brandon Heard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93859-MCR-GRJ | |
| 16473 | 247235 | Adam Ouellette | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93882-MCR-GRJ | |
| 16474 | 247239 | Christopher Shell | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93891-MCR-GRJ |
| 16475 | 248160 | Jason Black | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93924-MCR-GRJ |
| 16476 | 248162 | Meliek Bussey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-86688-MCR-GRJ | |
| 16477 | 249056 | Mario Rodriguez | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93020-MCR-GRJ |
| 16478 | 249057 | Carl Ross | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93022-MCR-GRJ | |
| 16479 | 249062 | James Tully | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93032-MCR-GRJ | |
| 16480 | 249065 | Antonio Woods | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93038-MCR-GRJ | |
| 16481 | 249068 | Jose Achutigui | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93044-MCR-GRJ | |
| 16482 | 249069 | Xavier Acosta | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93046-MCR-GRJ |
| 16483 | 249071 | Heath Adams | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93050-MCR-GRJ | |
| 16484 | 249072 | Joshua Aholt | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93052-MCR-GRJ | |
| 16485 | 249073 | Rachid Alcala | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93054-MCR-GRJ | |
| 16486 | 249074 | Tim Allen | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93056-MCR-GRJ | |
| 16487 | 249079 | Daniel Anderson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93066-MCR-GRJ | |
| 16488 | 249080 | Joshua Anderson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93068-MCR-GRJ | |
| 16489 | 249082 | Emily Andrade | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93072-MCR-GRJ | |
| 16490 | 249084 | Leroy Archibeque | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93076-MCR-GRJ |
| 16491 | 249092 | Valeria Barrios | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93092-MCR-GRJ | |
| 16492 | 249093 | Justin Bartle | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93094-MCR-GRJ | |
| 16493 | 249095 | Scott Beal | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93098-MCR-GRJ | |
| 16494 | 249097 | Ryan Belieu | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93102-MCR-GRJ | |
| 16495 | 249099 | Nicholas Bell | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93106-MCR-GRJ | |
| 16496 | 249101 | Antuan Belvis | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93111-MCR-GRJ | |
| 16497 | 249102 | Jonathan Bengoa | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93113-MCR-GRJ | |
| 16498 | 249103 | Wade Berard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93115-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16499 | 249106 | Ross Bettis | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93121-MCR-GRJ | |
| 16500 | 249107 | Hunter Bevil | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93123-MCR-GRJ | |
| 16501 | 249112 | Jason Bleichwehl | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93133-MCR-GRJ | |
| 16502 | 249113 | Carlos Bolanos | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93135-MCR-GRJ |
| 16503 | 249114 | David Bonn | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93137-MCR-GRJ |
| 16504 | 249117 | Braxton Bowers | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93143-MCR-GRJ | |
| 16505 | 249119 | Stephon Brayboy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93147-MCR-GRJ | |
| 16506 | 249121 | Gerald Brewer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93151-MCR-GRJ | |
| 16507 | 249123 | Matthew Brock | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93155-MCR-GRJ | |
| 16508 | 249125 | Corey Broussard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93159-MCR-GRJ | |
| 16509 | 249126 | Ashley Brown | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93161-MCR-GRJ | |
| 16510 | 249129 | Terrance Brown | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93165-MCR-GRJ | |
| 16511 | 249130 | Johnathen Browning | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93166-MCR-GRJ | |
| 16512 | 249131 | Kenneth Bryant | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93167-MCR-GRJ | |
| 16513 | 249134 | Joseph Bullard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93170-MCR-GRJ | |
| 16514 | 249140 | Christopher Cain | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93176-MCR-GRJ | |
| 16515 | 249144 | Johnathon Carter | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93180-MCR-GRJ |
| 16516 | 249145 | Victor Carvajal | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93182-MCR-GRJ | |
| 16517 | 249147 | Joshua Chapman | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93186-MCR-GRJ | |
| 16518 | 249151 | Jacob Christian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93193-MCR-GRJ | |
| 16519 | 249153 | Anthony Cistola | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93197-MCR-GRJ | |
| 16520 | 249154 | Jeremy Clark | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93200-MCR-GRJ | |
| 16521 | 249155 | Zachary Clark | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93202-MCR-GRJ | |
| 16522 | 249157 | Bernard Colton | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93208-MCR-GRJ | |
| 16523 | 249158 | Michael Cook | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93211-MCR-GRJ | |
| 16524 | 249163 | Steven Cowley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93225-MCR-GRJ | |
| 16525 | 249167 | Alfredo Cruz | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93236-MCR-GRJ | |
| 16526 | 249171 | Jacob Curtinger | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93248-MCR-GRJ | |
| 16527 | 249173 | Anthony Dallas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93253-MCR-GRJ | |
| 16528 | 249175 | James Davis | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93259-MCR-GRJ |
| 16529 | 249179 | Daniel Demars | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93270-MCR-GRJ | |
| 16530 | 249180 | Matthew Deno | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93272-MCR-GRJ | |
| 16531 | 249181 | Robert Desrosier | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93274-MCR-GRJ | |
| 16532 | 249185 | Robert Dominguez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93283-MCR-GRJ | |
| 16533 | 249187 | Kenneth Dornhoefer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93289-MCR-GRJ | |
| 16534 | 249188 | Colden Dostal | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93292-MCR-GRJ | |
| 16535 | 249191 | Daniel Duvall | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93300-MCR-GRJ |
| 16536 | 249192 | Daniel Dvorak | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93303-MCR-GRJ |
| 16537 | 249193 | Andre Dyer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93306-MCR-GRJ | |
| 16538 | 249194 | Jaimee Dziesinski | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93309-MCR-GRJ |
| 16539 | 249195 | Jason Eichmann | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93311-MCR-GRJ |
| 16540 | 249196 | Jared Elliot | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93314-MCR-GRJ | |
| 16541 | 249197 | Derek Emter | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93317-MCR-GRJ | |
| 16542 | 249198 | Shane Epstein | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93319-MCR-GRJ | |
| 16543 | 249199 | Leticia Esqueda | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93322-MCR-GRJ | |
| 16544 | 249200 | Jake Estrada | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93325-MCR-GRJ | |
| 16545 | 249204 | Melisa Evanuk | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93336-MCR-GRJ | |
| 16546 | 249208 | William Feldmeier | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93347-MCR-GRJ | |
| 16547 | 249209 | Joseph Ferren | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93350-MCR-GRJ | |
| 16548 | 249210 | Logan Finklea | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93351-MCR-GRJ | |
| 16549 | 249213 | Kevin Fore | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93357-MCR-GRJ | |
| 16550 | 249222 | Martina Gadson | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93373-MCR-GRJ |
| 16551 | 249223 | Matthew Gallo | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93375-MCR-GRJ | |
| 16552 | 249224 | Cody Galpin | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93377-MCR-GRJ |
| 16553 | 249225 | Jovan Garcia | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93378-MCR-GRJ | |
| 16554 | 249226 | Moises Garcia | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93380-MCR-GRJ | |
| 16555 | 249228 | Terrence Garrison | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93384-MCR-GRJ |
| 16556 | 249232 | Joseph Gilmore | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93391-MCR-GRJ | |
| 16557 | 249234 | James Glass | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93394-MCR-GRJ | |
| 16558 | 249235 | Derek Glenn | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93396-MCR-GRJ |
| 16559 | 249239 | Kevin Goldsmith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93403-MCR-GRJ | |
| 16560 | 249240 | Raymond Gomez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93405-MCR-GRJ | |
| 16561 | 249241 | Emanuel Gonzalez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93406-MCR-GRJ | |
| 16562 | 249243 | Joanie Gooden | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93410-MCR-GRJ | |
| 16563 | 249246 | Joel Grantham | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93415-MCR-GRJ | |
| 16564 | 249248 | Chancey Green | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93419-MCR-GRJ | |
| 16565 | 249249 | George Griffin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93421-MCR-GRJ | |
| 16566 | 249251 | Samuel Grosch | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93424-MCR-GRJ | |
| 16567 | 249253 | Bradley Gump | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93428-MCR-GRJ |
| 16568 | 249260 | Mikeal Heisz | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93440-MCR-GRJ | |
| 16569 | 249266 | Dennis Herbst | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93451-MCR-GRJ | |
| 16570 | 249269 | Jesus Hernandez | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93456-MCR-GRJ |
| 16571 | 249271 | Johnny Hernandez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93460-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 16572 | 249272 | Paul Hernandez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93461-MCR-GRJ | |
| 16573 | 249274 | Matthew Hickman | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93465-MCR-GRJ | |
| 16574 | 249275 | Michael Hillin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93467-MCR-GRJ | |
| 16575 | 249277 | Michael Hobbs | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93470-MCR-GRJ | |
| 16576 | 249279 | Calan Hoppe | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93626-MCR-GRJ | |
| 16577 | 249281 | Edward Howard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93628-MCR-GRJ | |
| 16578 | 249282 | Thomas Howard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93629-MCR-GRJ | |
| 16579 | 249283 | Damarcus Hudson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93630-MCR-GRJ | |
| 16580 | 249284 | Jason Humphries | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93631-MCR-GRJ | |
| 16581 | 249286 | Cara Ingram | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93633-MCR-GRJ | |
| 16582 | 249287 | Ernest Ivanov | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93634-MCR-GRJ | |
| 16583 | 249288 | Matthew Izeh | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93635-MCR-GRJ |
| 16584 | 249289 | Darla Jackson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93636-MCR-GRJ | |
| 16585 | 249293 | Erick James | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93640-MCR-GRJ |
| 16586 | 249294 | Felix James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93642-MCR-GRJ | |
| 16587 | 249295 | Orley James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93644-MCR-GRJ | |
| 16588 | 249299 | Cicero Johnson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93652-MCR-GRJ | |
| 16589 | 249300 | Edwin Johnson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93653-MCR-GRJ | |
| 16590 | 249303 | Jonathan Johnson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93659-MCR-GRJ | |
| 16591 | 249304 | Michael Johnson | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93661-MCR-GRJ |
| 16592 | 249306 | Raymond Johnson-Maples | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93665-MCR-GRJ | |
| 16593 | 249307 | Christopher Jones | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93666-MCR-GRJ | |
| 16594 | 249315 | Dustin Kernea | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93681-MCR-GRJ | |
| 16595 | 249317 | Roger Kim | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93684-MCR-GRJ | |
| 16596 | 249318 | Erick Kirby | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93686-MCR-GRJ |
| 16597 | 249322 | Gregory Koenig | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93693-MCR-GRJ | |
| 16598 | 249323 | Reginald Kossie | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93695-MCR-GRJ | |
| 16599 | 249324 | Benjamin Kruse | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93697-MCR-GRJ | |
| 16600 | 249325 | Aaron Laborde | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93699-MCR-GRJ | |
| 16601 | 249327 | Kyle Laing | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93703-MCR-GRJ | |
| 16602 | 249329 | Cory Leavitt | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93706-MCR-GRJ |
| 16603 | 249332 | Alicia Leos | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93712-MCR-GRJ | |
| 16604 | 249333 | Myeshia Levingston | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93713-MCR-GRJ | |
| 16605 | 249334 | Russell Lind | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93715-MCR-GRJ |
| 16606 | 249335 | Justin Lindley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93717-MCR-GRJ | |
| 16607 | 249336 | Timothy Loch | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93719-MCR-GRJ | |
| 16608 | 249337 | Dominique Lockett | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93721-MCR-GRJ |
| 16609 | 249344 | Phillip Mackoy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93733-MCR-GRJ | |
| 16610 | 249345 | Travis Mahaffey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93735-MCR-GRJ | |
| 16611 | 249347 | Marc Manders | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93737-MCR-GRJ | |
| 16612 | 249351 | Cornelius Massey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93741-MCR-GRJ | |
| 16613 | 249352 | Paige Matthews | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93742-MCR-GRJ | |
| 16614 | 249354 | Matthew Mccoy | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93744-MCR-GRJ |
| 16615 | 249355 | John Mcgee | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93745-MCR-GRJ | |
| 16616 | 249357 | Joseph Mclellan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93747-MCR-GRJ | |
| 16617 | 249359 | Robert Mcmillan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93749-MCR-GRJ | |
| 16618 | 249363 | Raj Miliam | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93753-MCR-GRJ | |
| 16619 | 249364 | Damyon Miller | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93754-MCR-GRJ | |
| 16620 | 249369 | Daniel Moore | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93759-MCR-GRJ |
| 16621 | 249370 | James Moore | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93760-MCR-GRJ | |
| 16622 | 249374 | Gregory Mulvenna | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93764-MCR-GRJ | |
| 16623 | 249379 | Joseph Nelson | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93769-MCR-GRJ |
| 16624 | 249380 | Scott New | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93770-MCR-GRJ | |
| 16625 | 249381 | Andrew Nguyen | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93771-MCR-GRJ | |
| 16626 | 249382 | Kally Nixon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93772-MCR-GRJ | |
| 16627 | 249383 | Edward Nolen | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93773-MCR-GRJ | |
| 16628 | 249386 | Ryan Olenek | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93776-MCR-GRJ | |
| 16629 | 249387 | Robert Olivares | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93777-MCR-GRJ | |
| 16630 | 249389 | Darby Ortego | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93779-MCR-GRJ | |
| 16631 | 249390 | James Otto | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93780-MCR-GRJ |
| 16632 | 249391 | William Ousley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93781-MCR-GRJ | |
| 16633 | 249393 | Nicole Padilla | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93783-MCR-GRJ |
| 16634 | 249394 | Samuel Palmer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93784-MCR-GRJ | |
| 16635 | 249395 | John Parks | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93785-MCR-GRJ | |
| 16636 | 249402 | Charles Pelfrey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93792-MCR-GRJ | |
| 16637 | 249405 | Jonathan Perez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93795-MCR-GRJ | |
| 16638 | 249406 | Pedro Perez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93796-MCR-GRJ | |
| 16639 | 249407 | Maikol Perezramirez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93797-MCR-GRJ | |
| 16640 | 249410 | Jennifer Persinger | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93800-MCR-GRJ |
| 16641 | 249413 | Huynh Pham | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93803-MCR-GRJ | |
| 16642 | 249414 | Christopher Pickett | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93804-MCR-GRJ | |
| 16643 | 249415 | Jasmine Pitt | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93805-MCR-GRJ | |
| 16644 | 249417 | Samuel Powell | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93807-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16645 | 249419 | Taylor Preste | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93809-MCR-GRJ | |
| 16646 | 249420 | Lisa Price | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93810-MCR-GRJ | |
| 16647 | 249421 | Paige Pugh | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93811-MCR-GRJ | |
| 16648 | 249422 | Lorena Quezada | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93812-MCR-GRJ | |
| 16649 | 249425 | Justin Rannels | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93815-MCR-GRJ | |
| 16650 | 249427 | Bernard Reid | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93817-MCR-GRJ | |
| 16651 | 249428 | Joshua Reno | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93818-MCR-GRJ | |
| 16652 | 249430 | Wendell Resweber | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93822-MCR-GRJ | |
| 16653 | 249431 | Daniel Revels | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93824-MCR-GRJ | |
| 16654 | 249434 | Frank Rice | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93829-MCR-GRJ | |
| 16655 | 249435 | Scott Rice | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93831-MCR-GRJ |
| 16656 | 249436 | Jeffrey Richards | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93833-MCR-GRJ | |
| 16657 | 249444 | Darion Rogers | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93847-MCR-GRJ |
| 16658 | 249445 | Phillip Rogers | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93849-MCR-GRJ |
| 16659 | 249450 | Erick Rossner | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93858-MCR-GRJ | |
| 16660 | 249452 | Elizabeth Ruiz | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93861-MCR-GRJ | |
| 16661 | 249453 | Shara Russo | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93863-MCR-GRJ | |
| 16662 | 249454 | Josh Salazar | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93865-MCR-GRJ | |
| 16663 | 249455 | Daniel Sanchez | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93867-MCR-GRJ |
| 16664 | 249458 | Raymond Sandlin | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93872-MCR-GRJ |
| 16665 | 249459 | Darian Santaella | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93874-MCR-GRJ | |
| 16666 | 249461 | Frances Santiago | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93877-MCR-GRJ | |
| 16667 | 249464 | Steven Schneid | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93883-MCR-GRJ | |
| 16668 | 249466 | Chad Schryvers | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93886-MCR-GRJ | |
| 16669 | 249469 | Gordon Shepherd | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93892-MCR-GRJ | |
| 16670 | 249470 | Jeremy Shepherd | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93893-MCR-GRJ | |
| 16671 | 249472 | David Shore | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93897-MCR-GRJ | |
| 16672 | 249475 | Michael Signs | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93903-MCR-GRJ |
| 16673 | 249476 | Kermit Silva | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93904-MCR-GRJ |
| 16674 | 249478 | J'Rol Simmons | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93908-MCR-GRJ | |
| 16675 | 249479 | Garrett Skelton | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94677-MCR-GRJ | |
| 16676 | 249481 | Devon Smith | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94680-MCR-GRJ |
| 16677 | 249482 | Eric Smith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94681-MCR-GRJ | |
| 16678 | 249484 | Nicolas Smith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94683-MCR-GRJ | |
| 16679 | 249485 | Tovel Smith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94684-MCR-GRJ | |
| 16680 | 249494 | Jesse Stevenson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94693-MCR-GRJ | |
| 16681 | 249496 | Lawrence Stewart | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94695-MCR-GRJ |
| 16682 | 249498 | Edward Stowe | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94697-MCR-GRJ | |
| 16683 | 249500 | Timothy Strong | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94699-MCR-GRJ | |
| 16684 | 249504 | Stanton Summers | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94703-MCR-GRJ | |
| 16685 | 249505 | Dwayne Surray | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94704-MCR-GRJ | |
| 16686 | 249507 | Tyler Swidorski | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94706-MCR-GRJ | |
| 16687 | 249509 | Jesse Tanner | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94708-MCR-GRJ | |
| 16688 | 249510 | Lee Tate | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94709-MCR-GRJ | |
| 16689 | 249511 | Jonathan Taylor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94710-MCR-GRJ | |
| 16690 | 249512 | Rebecca Taylor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94711-MCR-GRJ | |
| 16691 | 249513 | Steven Taylor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94712-MCR-GRJ | |
| 16692 | 249517 | Jimmie Thompson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94716-MCR-GRJ | |
| 16693 | 249518 | Larry Thompson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94717-MCR-GRJ | |
| 16694 | 249519 | Bryson Thomsen | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94718-MCR-GRJ |
| 16695 | 249520 | Antoine Threefingers | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94719-MCR-GRJ |
| 16696 | 249524 | Matthew Trussell | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94723-MCR-GRJ | |
| 16697 | 249530 | Gabriel Vasquez | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94729-MCR-GRJ |
| 16698 | 249531 | Aileen Vegalind | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94730-MCR-GRJ | |
| 16699 | 249532 | Julia Velasquez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94731-MCR-GRJ | |
| 16700 | 249533 | Robert Vernon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94732-MCR-GRJ | |
| 16701 | 249535 | Teddy Walls | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94734-MCR-GRJ | |
| 16702 | 249537 | Jennifer Walton | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94736-MCR-GRJ | |
| 16703 | 249541 | Kortney Watford | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94740-MCR-GRJ | |
| 16704 | 249544 | Tina Welch | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94743-MCR-GRJ | |
| 16705 | 249546 | Patrick Wetzel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94745-MCR-GRJ | |
| 16706 | 249547 | Austin White | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94746-MCR-GRJ | |
| 16707 | 249549 | James White | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94748-MCR-GRJ | |
| 16708 | 249550 | James White | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94749-MCR-GRJ | |
| 16709 | 249553 | Steven Wilkins | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94752-MCR-GRJ | |
| 16710 | 249554 | James Williams | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94753-MCR-GRJ | |
| 16711 | 249556 | Daniel Wills | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94755-MCR-GRJ |
| 16712 | 249557 | Eric Wilson | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94756-MCR-GRJ |
| 16713 | 249561 | Aaron Wisniewski | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94760-MCR-GRJ | |
| 16714 | 249562 | David Wolfe | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94761-MCR-GRJ |
| 16715 | 249564 | Justin Worthington | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94763-MCR-GRJ | |
| 16716 | 249565 | Alexander Wright | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94764-MCR-GRJ |
| 16717 | 249568 | Javier Zavala | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94767-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16718 | 249569 | Gregory Zelinski | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94768-MCR-GRJ |
| 16719 | 271245 | Brandon Dombrowski | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12974-MCR-GRJ | |
| 16720 | 271252 | Joshua Bush | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12992-MCR-GRJ | |
| 16721 | 271258 | Jonathan Costilow | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13010-MCR-GRJ | |
| 16722 | 271260 | Christopher Chartier | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13016-MCR-GRJ | |
| 16723 | 292053 | Jeremy Cureton | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12439-MCR-GRJ |
| 16724 | 292060 | Elijah Griffin-Curtis | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12446-MCR-GRJ | |
| 16725 | 292070 | James Hicks | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12456-MCR-GRJ | |
| 16726 | 292072 | Juan Barajas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12458-MCR-GRJ | |
| 16727 | 292079 | Carlos Rivera-Hernandez | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12465-MCR-GRJ |
| 16728 | 292080 | Kendall Britt | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12466-MCR-GRJ |
| 16729 | 292081 | Thurman Harkins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12467-MCR-GRJ | |
| 16730 | 292082 | Zachary Kortz | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12468-MCR-GRJ | |
| 16731 | 292091 | Kendrick Harris | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12477-MCR-GRJ | |
| 16732 | 292093 | Benjamin Landry | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12479-MCR-GRJ |
| 16733 | 292102 | Nadeem Ragab | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12488-MCR-GRJ | |
| 16734 | 292104 | Edward Edgerton | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12490-MCR-GRJ | |
| 16735 | 292105 | Tyrik Felix | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12491-MCR-GRJ | |
| 16736 | 292106 | Jean Fournet | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12492-MCR-GRJ | |
| 16737 | 292110 | Christopher Natale | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12496-MCR-GRJ |
| 16738 | 292114 | Cheyanne Colbert | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12500-MCR-GRJ | |
| 16739 | 292126 | Omar Said | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12512-MCR-GRJ | |
| 16740 | 306539 | Marlyke Rubio | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24932-MCR-GRJ |
| 16741 | 306540 | Johnathan Decker | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24933-MCR-GRJ | |
| 16742 | 306541 | Jeffrey Friedlieb | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24934-MCR-GRJ |
| 16743 | 306550 | Lucas Trusty | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24943-MCR-GRJ | |
| 16744 | 306552 | Demarcus Tarpley | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24945-MCR-GRJ | |
| 16745 | 306554 | Ramone Watkins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24947-MCR-GRJ | |
| 16746 | 306555 | Brent Wagoner | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24948-MCR-GRJ |
| 16747 | 306557 | Philip Smell | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24950-MCR-GRJ | |
| 16748 | 306558 | Brad Wikman | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24951-MCR-GRJ |
| 16749 | 306560 | Jacob Tiff | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24953-MCR-GRJ | |
| 16750 | 306563 | Adam Smith | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24956-MCR-GRJ | |
| 16751 | 306566 | Shawn Trody | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24959-MCR-GRJ | |
| 16752 | 332046 | Matias Delapena | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52691-MCR-GRJ | |
| 16753 | 332052 | Mehrab Makvandi | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52697-MCR-GRJ | |
| 16754 | 332054 | Toby Soliday | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52699-MCR-GRJ | |
| 16755 | 332057 | Michael Norton | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52702-MCR-GRJ | |
| 16756 | 332058 | Geraldine Kennedy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52703-MCR-GRJ | |
| 16757 | 332062 | Thomas Garwood | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52707-MCR-GRJ | |
| 16758 | 332063 | Hershell Ellis | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52708-MCR-GRJ | |
| 16759 | 332068 | Jessica Stevens | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52713-MCR-GRJ | |
| 16760 | 332069 | Ramon Richardson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52714-MCR-GRJ | |
| 16761 | 332070 | Ernest Pickett | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52715-MCR-GRJ | |
| 16762 | 332081 | Dnesha Mcclendon | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52726-MCR-GRJ | |
| 16763 | 332614 | Jeff Kizer | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52733-MCR-GRJ | |
| 16764 | 332619 | James Hines | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52738-MCR-GRJ | |
| 16765 | 332626 | Anthony Smith | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52745-MCR-GRJ | |
| 16766 | 332667 | Kevin Brodeur | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52752-MCR-GRJ | |
| 16767 | 332674 | Romel Haro | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52759-MCR-GRJ | |
| 16768 | 332679 | Peggy Weber | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52764-MCR-GRJ | |
| 16769 | 332684 | Jesus Robinson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52765-MCR-GRJ | |
| 16770 | 332756 | Steven Mckinney | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52780-MCR-GRJ | |
| 16771 | 332757 | Justin Johnson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52781-MCR-GRJ | |
| 16772 | 332761 | Christopher Peakes | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52785-MCR-GRJ | |
| 16773 | 332764 | Dwight Swint | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52788-MCR-GRJ | |
| 16774 | 332790 | Brandon Ryan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52789-MCR-GRJ | |
| 16775 | 332792 | Tanner Poulter | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52791-MCR-GRJ | |
| 16776 | 332793 | Aurelio Valdez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52792-MCR-GRJ | |
| 16777 | 332828 | Malcolm Clarke | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52796-MCR-GRJ | |
| 16778 | 332841 | Michael Franklin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52804-MCR-GRJ | |
| 16779 | 332844 | Sammy Malloy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52807-MCR-GRJ | |
| 16780 | 332845 | Corey Robbins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52808-MCR-GRJ | |
| 16781 | 332848 | Joseph Moore | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52810-MCR-GRJ | |
| 16782 | 332851 | Robert Rich | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52812-MCR-GRJ | |
| 16783 | 332853 | Adam Bailey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52814-MCR-GRJ | |
| 16784 | 332856 | James Williams | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52817-MCR-GRJ | |
| 16785 | 334183 | Pauline Bryant | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53166-MCR-GRJ | |
| 16786 | 334191 | Steven Stauffer | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53173-MCR-GRJ | |
| 16787 | 334193 | Charles Wright | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53175-MCR-GRJ | |
| 16788 | 334200 | Matthew Cox | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53182-MCR-GRJ | |
| 16789 | 334202 | Bryan Turner | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53184-MCR-GRJ | |
| 16790 | 334225 | Joseph Fajardo | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53191-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16791 | 334227 | Edwin Reynoso | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53193-MCR-GRJ | |
| 16792 | 334253 | Steven Miller | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53197-MCR-GRJ | |
| 16793 | 334255 | Patricia Miller | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53199-MCR-GRJ | |
| 16794 | 334257 | Christopher Poe | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53201-MCR-GRJ | |
| 16795 | 334274 | Brandon Matuniak | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53212-MCR-GRJ | |
| 16796 | 334286 | Mckinley Mcintyre | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53222-MCR-GRJ | |
| 16797 | 334287 | Walter Moore | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53223-MCR-GRJ | |
| 16798 | 334288 | Jason Martin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53224-MCR-GRJ | |
| 16799 | 334291 | Autumn Smith | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53226-MCR-GRJ | |
| 16800 | 334294 | Tyson Kaas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53229-MCR-GRJ | |
| 16801 | 334303 | Malawa Wright | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53231-MCR-GRJ | |
| 16802 | 334324 | Michael Kane | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53239-MCR-GRJ | |
| 16803 | 334328 | Christian Glenn | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-53243-MCR-GRJ |
| 16804 | 334335 | Charlene Stafford | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53250-MCR-GRJ | |
| 16805 | 334368 | Tory Leatherwood | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53260-MCR-GRJ | |
| 16806 | 334370 | Matthew Wright | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53262-MCR-GRJ | |
| 16807 | 334397 | Charles Hunt | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54759-MCR-GRJ | |
| 16808 | 334401 | Robert Jordan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54763-MCR-GRJ | |
| 16809 | 334403 | Raynard Justice | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54765-MCR-GRJ | |
| 16810 | 334432 | Crawford Thomas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54778-MCR-GRJ | |
| 16811 | 334438 | Kyleigh Cornwell | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54784-MCR-GRJ | |
| 16812 | 334439 | Christopher Burt | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54785-MCR-GRJ | |
| 16813 | 334442 | David Udero | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54788-MCR-GRJ | |
| 16814 | 334443 | Billy Gardner | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54789-MCR-GRJ | |
| 16815 | 334445 | Kevin Meadows | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54791-MCR-GRJ | |
| 16816 | 334453 | Emem Stoppard | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54796-MCR-GRJ | |
| 16817 | 334455 | Christopher Mack | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54798-MCR-GRJ | |
| 16818 | 334458 | Tonya Faulkner | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54801-MCR-GRJ | |
| 16819 | 334461 | Matthew Woitel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54804-MCR-GRJ | |
| 16820 | 334462 | Kasey Miller | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54805-MCR-GRJ | |
| 16821 | 334465 | Kyle Bryant | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54808-MCR-GRJ | |
| 16822 | 334466 | Justin May | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54809-MCR-GRJ | |
| 16823 | 334516 | Angelo Bencivenga | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54822-MCR-GRJ | |
| 16824 | 334517 | Fredrick Fultz | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54823-MCR-GRJ | |
| 16825 | 334519 | Alexander Tomlinson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54825-MCR-GRJ | |
| 16826 | 334520 | Johnisha Johnson-Hogan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54826-MCR-GRJ | |
| 16827 | 334655 | Daniel Clark | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54833-MCR-GRJ | |
| 16828 | 334661 | Daveron King | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54839-MCR-GRJ | |
| 16829 | 334666 | Paul Fryar | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54842-MCR-GRJ | |
| 16830 | 334667 | Travis Carroll | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54843-MCR-GRJ | |
| 16831 | 334670 | Justin Hollins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54846-MCR-GRJ | |
| 16832 | 334671 | Reuben Garcia | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-54847-MCR-GRJ |
| 16833 | 335017 | Daniel Mcdowell | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54982-MCR-GRJ | |
| 16834 | 335018 | Jamar Perry | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54983-MCR-GRJ | |
| 16835 | 335084 | Michaela Maines | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54998-MCR-GRJ | |
| 16836 | 335087 | Timothy Yale | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55001-MCR-GRJ | |
| 16837 | 335089 | Amanda Cameron | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55003-MCR-GRJ | |
| 16838 | 336187 | Jason Foss | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55798-MCR-GRJ | |
| 16839 | 336195 | Brandon Carpenter | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55811-MCR-GRJ | |
| 16840 | 336199 | Ronald Hopkins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55817-MCR-GRJ | |
| 16841 | 336211 | Ryan Elkins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55827-MCR-GRJ | |
| 16842 | 336214 | John Flanagan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55832-MCR-GRJ | |
| 16843 | 336215 | Leon Tommer | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55834-MCR-GRJ | |
| 16844 | 336216 | Michael Montgomery | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55836-MCR-GRJ | |
| 16845 | 336217 | Jerry Francis | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55838-MCR-GRJ | |
| 16846 | 336219 | Todd Boutte | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55841-MCR-GRJ | |
| 16847 | 336220 | Derrick Toliver | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55843-MCR-GRJ | |
| 16848 | 336221 | Garen Coriz | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55844-MCR-GRJ | |
| 16849 | 336227 | Steven Petibone | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55855-MCR-GRJ | |
| 16850 | 336360 | Casey Oates | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56092-MCR-GRJ | |
| 16851 | 336371 | Jonathan Long | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56099-MCR-GRJ | |
| 16852 | 336378 | Gilbert Jones | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56111-MCR-GRJ | |
| 16853 | 336392 | Joseph Webster | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56136-MCR-GRJ | |
| 16854 | 336398 | Joseph Miller | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56146-MCR-GRJ | |
| 16855 | 336407 | Gregory Olmstead | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56160-MCR-GRJ | |
| 16856 | 336421 | Richard Johnson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56169-MCR-GRJ | |
| 16857 | 336422 | Brian Gibson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56170-MCR-GRJ | |
| 16858 | 336423 | Eric Carlson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56172-MCR-GRJ | |
| 16859 | 336431 | Clifford Stump | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62443-MCR-GRJ | |
| 16860 | 336432 | Samuel Ruby | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62444-MCR-GRJ | |
| 16861 | 336603 | Daniel Doyle | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62461-MCR-GRJ | |
| 16862 | 336606 | Dustin Smith | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62466-MCR-GRJ | |
| 16863 | 336611 | Christopher Partridge | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62475-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16864 | 336621 | Austin Knowles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62479-MCR-GRJ | |
| 16865 | 336623 | Charles Thompson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62483-MCR-GRJ | |
| 16866 | 336626 | Jonathan Gillie | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62488-MCR-GRJ | |
| 16867 | 336628 | Robert Upshaw | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62492-MCR-GRJ | |
| 16868 | 336634 | Adrian Allbrooks | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-62502-MCR-GRJ |
| 16869 | 336635 | Wesley Vara | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62504-MCR-GRJ | |
| 16870 | 336646 | Tyrone Pendarvis | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62508-MCR-GRJ | |
| 16871 | 336648 | Chris Brookins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62512-MCR-GRJ | |
| 16872 | 336650 | Gabriel Herrera | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62516-MCR-GRJ | |
| 16873 | 336651 | Kerry Horrer | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62517-MCR-GRJ | |
| 16874 | 336658 | James Sylvester | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62530-MCR-GRJ | |
| 16875 | 336662 | Ashley Timmons | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62537-MCR-GRJ | |
| 16876 | 336663 | Jonathan Sanchez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62539-MCR-GRJ | |
| 16877 | 336670 | Shane Plummer | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62551-MCR-GRJ | |
| 16878 | 336672 | Timothy Clark | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62555-MCR-GRJ | |
| 16879 | 336673 | Robert Starr | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62556-MCR-GRJ | |
| 16880 | 336674 | Jonathan Patterson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62558-MCR-GRJ | |
| 16881 | 336676 | John Gillespie | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62562-MCR-GRJ | |
| 16882 | 336677 | Billy Due | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62564-MCR-GRJ | |
| 16883 | 336679 | Matthew Childress | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62567-MCR-GRJ | |
| 16884 | 336681 | Daniel Reyes | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62571-MCR-GRJ | |
| 16885 | 341497 | Jason Hutton | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62820-MCR-GRJ | |
| 16886 | 341499 | Diego Pinos | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62822-MCR-GRJ | |
| 16887 | 341506 | Shawn Garrison | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62835-MCR-GRJ | |
| 16888 | 341510 | Ryan Yeager | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62843-MCR-GRJ | |
| 16889 | 341512 | Kevin Gray | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62847-MCR-GRJ | |
| 16890 | 341516 | Spencer Schulman | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62855-MCR-GRJ | |
| 16891 | 341519 | Alethia Moore | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62861-MCR-GRJ | |
| 16892 | 341524 | Christopher Brunner | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62870-MCR-GRJ | |
| 16893 | 341528 | Matthew Dent | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62876-MCR-GRJ | |
| 16894 | 341534 | Ray Vargas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62884-MCR-GRJ | |
| 16895 | 341541 | Aaron Kerr | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62896-MCR-GRJ | |
| 16896 | 341543 | Ralph Sharp | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62900-MCR-GRJ | |
| 16897 | 341551 | Jonathan Canales | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62915-MCR-GRJ | |
| 16898 | 341554 | Marian Ryan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62920-MCR-GRJ | |
| 16899 | 341555 | Rose Mcdonald | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62922-MCR-GRJ | |
| 16900 | 341566 | Juan Tamayo | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62939-MCR-GRJ | |
| 16901 | 341571 | Michael Crowson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62944-MCR-GRJ | |
| 16902 | 341573 | Jonathan Rivera | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62946-MCR-GRJ | |
| 16903 | 341583 | Julius Reed | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62955-MCR-GRJ | |
| 16904 | 341584 | Gregory O'Russell | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62956-MCR-GRJ | |
| 16905 | 341588 | Gilberto Perez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62960-MCR-GRJ | |
| 16906 | 341589 | Walberto Lucio | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62961-MCR-GRJ | |
| 16907 | 341590 | Edgar Rodriguez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62962-MCR-GRJ | |
| 16908 | 341593 | Jacob Noble | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62965-MCR-GRJ | |
| 16909 | 341601 | Calvin Lindsey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62973-MCR-GRJ | |
| 16910 | 341604 | Joseph Jenkins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62976-MCR-GRJ | |
| 16911 | 341608 | Logen Wright | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62980-MCR-GRJ | |
| 16912 | 341618 | Eddie Feliciano | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62990-MCR-GRJ | |
| 16913 | 344312 | Robert Macey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63281-MCR-GRJ | |
| 16914 | 344316 | Shanice Gregory | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63289-MCR-GRJ | |
| 16915 | 344318 | Trawick Thompson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63293-MCR-GRJ | |
| 16916 | 344320 | Chance Smith | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63297-MCR-GRJ | |
| 16917 | 344331 | Carmen Garrett | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63318-MCR-GRJ | |
| 16918 | 344335 | Leetonia Sykes | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63326-MCR-GRJ | |
| 16919 | 344338 | Richard Misner | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63332-MCR-GRJ | |
| 16920 | 344340 | Nicholas House | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63336-MCR-GRJ | |
| 16921 | 344345 | Paul Johnston | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63346-MCR-GRJ | |
| 16922 | 344399 | Everett Churchey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63434-MCR-GRJ | |
| 16923 | 344401 | Deron Branch | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63439-MCR-GRJ | |
| 16924 | 344407 | Inas Quaintance | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63447-MCR-GRJ | |
| 16925 | 344411 | Ryan Hutcherson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63455-MCR-GRJ | |
| 16926 | 344418 | Joshua Lee | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63465-MCR-GRJ | |
| 16927 | 344419 | Cynequa Howard | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63467-MCR-GRJ | |
| 16928 | 344438 | Justin Golden | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63474-MCR-GRJ | |
| 16929 | 344443 | Marcus Cummings | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63477-MCR-GRJ | |
| 16930 | 349953 | Chaz Sword | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63627-MCR-GRJ | |
| 16931 | 349954 | Daniel Perez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63629-MCR-GRJ | |
| 16932 | 349955 | Rachel Rowland | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63631-MCR-GRJ | |
| 16933 | 349956 | Derek Angeles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63633-MCR-GRJ | |
| 16934 | 349958 | Nicholas Dover | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63637-MCR-GRJ | |
| 16935 | 349960 | Lisa Messner | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63641-MCR-GRJ | |
| 16936 | 349961 | Wesley Williams | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63643-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16937 | 344963 | Alexander Rorie | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63647-MCR-GRJ | |
| 16938 | 344982 | Jared Tomes | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63657-MCR-GRJ | |
| 16939 | 344983 | Timothy Hill | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63660-MCR-GRJ | |
| 16940 | 344984 | Luis Reyes Torres | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63662-MCR-GRJ | |
| 16941 | 344988 | Juan Hernandez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63670-MCR-GRJ | |
| 16942 | 344989 | Daniel Piquette | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63672-MCR-GRJ | |
| 16943 | 344990 | Michael Senker | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63674-MCR-GRJ | |
| 16944 | 344995 | William Washington | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63684-MCR-GRJ | |
| 16945 | 345005 | Roy Buttron | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63692-MCR-GRJ | |
| 16946 | 345008 | Brian Godbey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63695-MCR-GRJ | |
| 16947 | 345012 | Joseph Rodziewicz | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63703-MCR-GRJ | |
| 16948 | 345015 | Calvin Johnson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63709-MCR-GRJ | |
| 16949 | 345018 | David Baxley | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63715-MCR-GRJ | |
| 16950 | 345029 | Adam Kohler | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63736-MCR-GRJ | |
| 16951 | 345034 | Nathaniel Mast | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63741-MCR-GRJ | |
| 16952 | 345829 | Joshua Snyder | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64404-MCR-GRJ | |
| 16953 | 345836 | Mitchel Crow | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64409-MCR-GRJ | |
| 16954 | 345840 | Matthew Hernandez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64413-MCR-GRJ | |
| 16955 | 345849 | David Webster | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64422-MCR-GRJ | |
| 16956 | 345851 | Chris Pannell | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-64424-MCR-GRJ |
| 16957 | 346186 | Hussan Almuqotir | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64635-MCR-GRJ | |
| 16958 | 346187 | Ian Cunninghame | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64636-MCR-GRJ | |
| 16959 | 346190 | Michael Curt | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64639-MCR-GRJ | |
| 16960 | 346198 | Jeremy Preston | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64645-MCR-GRJ | |
| 16961 | 346199 | Andrew Anello | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64646-MCR-GRJ | |
| 16962 | 346203 | Mathew Cole | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64650-MCR-GRJ | |
| 16963 | 346204 | Jason Wynn | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64651-MCR-GRJ | |
| 16964 | 346205 | Jason Bishop | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64652-MCR-GRJ | |
| 16965 | 346220 | Antoniette Page | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64664-MCR-GRJ | |
| 16966 | 346221 | Carl Laws | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64665-MCR-GRJ | |
| 16967 | 346224 | Luisa Vasquez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64668-MCR-GRJ | |
| 16968 | 346227 | Timothy Jones | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64671-MCR-GRJ | |
| 16969 | 346231 | Seth Whitehead | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64675-MCR-GRJ | |
| 16970 | 346232 | Crystal Watson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63329-MCR-GRJ | |
| 16971 | 346234 | John Stinson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63333-MCR-GRJ | |
| 16972 | 346252 | Tyrone Floyd | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63368-MCR-GRJ | |
| 16973 | 346262 | Russell Poe | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63388-MCR-GRJ | |
| 16974 | 346268 | Elvia Cortinas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63400-MCR-GRJ | |
| 16975 | 346270 | Charles Mclellan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63404-MCR-GRJ | |
| 16976 | 346271 | Daniel Sungala | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63405-MCR-GRJ | |
| 16977 | 348851 | James Poland | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63423-MCR-GRJ | |
| 16978 | 348853 | Martin Angulo | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63427-MCR-GRJ | |
| 16979 | 348869 | Kevin Robinson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63458-MCR-GRJ | |
| 16980 | 348874 | David Aldana | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63468-MCR-GRJ | |
| 16981 | 348875 | Dustin Brown | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63470-MCR-GRJ | |
| 16982 | 348876 | William Ivy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63472-MCR-GRJ | |
| 16983 | 16050 | Matthew Packett | Simmons Hanly Conroy | 7:20-cv-66399-MCR-GRJ | |
| 16984 | 16073 | Larry Randolph | Simmons Hanly Conroy | 7:20-cv-66510-MCR-GRJ | |
| 16985 | 16081 | Lance Draime | Simmons Hanly Conroy | | 7:20-cv-66546-MCR-GRJ |
| 16986 | 16103 | Brandon Benjamin | Simmons Hanly Conroy | | 7:20-cv-66625-MCR-GRJ |
| 16987 | 16120 | Timothy Smith | Simmons Hanly Conroy | | 7:20-cv-48999-MCR-GRJ |
| 16988 | 16133 | Eric Salinas | Simmons Hanly Conroy | 7:20-cv-49043-MCR-GRJ | |
| 16989 | 16176 | Corey Goettsch | Simmons Hanly Conroy | | 7:20-cv-49137-MCR-GRJ |
| 16990 | 16183 | Richard Wells | Simmons Hanly Conroy | | 7:20-cv-49160-MCR-GRJ |
| 16991 | 16199 | Brandon Korell | Simmons Hanly Conroy | 7:20-cv-49216-MCR-GRJ | |
| 16992 | 16232 | Scott Martin | Simmons Hanly Conroy | | 7:20-cv-49327-MCR-GRJ |
| 16993 | 16242 | Jacob Norris | Simmons Hanly Conroy | 7:20-cv-49370-MCR-GRJ | |
| 16994 | 16251 | James Fornes | Simmons Hanly Conroy | | 7:20-cv-49405-MCR-GRJ |
| 16995 | 16345 | Kyle Doughtie | Simmons Hanly Conroy | | 7:20-cv-49778-MCR-GRJ |
| 16996 | 16350 | Augustine Lopez | Simmons Hanly Conroy | 7:20-cv-49801-MCR-GRJ | |
| 16997 | 18472 | Anthony Storlazzi | Simmons Hanly Conroy | 7:20-cv-49846-MCR-GRJ | |
| 16998 | 18477 | Zachary Casper | Simmons Hanly Conroy | 7:20-cv-49864-MCR-GRJ | |
| 16999 | 18502 | Joseph Mello | Simmons Hanly Conroy | | 7:20-cv-50001-MCR-GRJ |
| 17000 | 18554 | Keith Domini | Simmons Hanly Conroy | 7:20-cv-50291-MCR-GRJ | |
| 17001 | 18589 | Aundrey Owens | Simmons Hanly Conroy | | 7:20-cv-51680-MCR-GRJ |
| 17002 | 18596 | Richard Mcshane | Simmons Hanly Conroy | 7:20-cv-51717-MCR-GRJ | |
| 17003 | 18613 | Alaric Clay | Simmons Hanly Conroy | | 7:20-cv-51781-MCR-GRJ |
| 17004 | 18642 | Jonathan Starkey | Simmons Hanly Conroy | 7:20-cv-51906-MCR-GRJ | |
| 17005 | 18650 | Shermon Williams | Simmons Hanly Conroy | 7:20-cv-51952-MCR-GRJ | |
| 17006 | 18681 | Luke Young | Simmons Hanly Conroy | | 7:20-cv-52123-MCR-GRJ |
| 17007 | 160139 | Thomas Kelly | Simmons Hanly Conroy | | 7:20-cv-67501-MCR-GRJ |
| 17008 | 165511 | Anthony Gipson | Simmons Hanly Conroy | 7:20-cv-69171-MCR-GRJ | |
| 17009 | 165519 | Dustin Hutchins | Simmons Hanly Conroy | 7:20-cv-69187-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17010 | 165541 | Janiece Mccall | Simmons Hanly Conroy | | 7:20-cv-69246-MCR-GRJ |
| 17011 | 165561 | Kian O'Donohue | Simmons Hanly Conroy | | 7:20-cv-69300-MCR-GRJ |
| 17012 | 165569 | Terrell Rhodes | Simmons Hanly Conroy | 7:20-cv-62650-MCR-GRJ | |
| 17013 | 180110 | Brian Estler | Simmons Hanly Conroy | 7:20-cv-66613-MCR-GRJ | |
| 17014 | 178132 | David Akin | Singleton Schreiber, LLP | | 3:20-cv-04605-MCR-GRJ |
| 17015 | 178136 | Scott Alexander | Singleton Schreiber, LLP | | 3:20-cv-04616-MCR-GRJ |
| 17016 | 178140 | Frederick Allen | Singleton Schreiber, LLP | | 3:20-cv-04624-MCR-GRJ |
| 17017 | 178142 | Michael Allen | Singleton Schreiber, LLP | | 3:20-cv-04629-MCR-GRJ |
| 17018 | 178146 | Gary Alpert | Singleton Schreiber, LLP | | 3:20-cv-04635-MCR-GRJ |
| 17019 | 178148 | David Ammerman | Singleton Schreiber, LLP | | 3:20-cv-04640-MCR-GRJ |
| 17020 | 178158 | Andy Andrews | Singleton Schreiber, LLP | | 3:20-cv-04651-MCR-GRJ |
| 17021 | 178160 | Luis Aponte | Singleton Schreiber, LLP | | 3:20-cv-04653-MCR-GRJ |
| 17022 | 178161 | Sam Aquila | Singleton Schreiber, LLP | | 3:20-cv-04654-MCR-GRJ |
| 17023 | 178163 | James Ard | Singleton Schreiber, LLP | | 3:20-cv-04656-MCR-GRJ |
| 17024 | 178168 | William Arnder | Singleton Schreiber, LLP | | 3:20-cv-04661-MCR-GRJ |
| 17025 | 178170 | Jordan Arnold | Singleton Schreiber, LLP | | 3:20-cv-04663-MCR-GRJ |
| 17026 | 178171 | Thomas Arnone | Singleton Schreiber, LLP | | 3:20-cv-04664-MCR-GRJ |
| 17027 | 178172 | Kevin Artman | Singleton Schreiber, LLP | | 3:20-cv-04665-MCR-GRJ |
| 17028 | 178177 | Brendon Austin | Singleton Schreiber, LLP | | 3:20-cv-04672-MCR-GRJ |
| 17029 | 178178 | Howard Avery | Singleton Schreiber, LLP | | 3:20-cv-04673-MCR-GRJ |
| 17030 | 178179 | Christian Avila-Gomez | Singleton Schreiber, LLP | | 3:20-cv-04674-MCR-GRJ |
| 17031 | 178186 | Brent Bailey | Singleton Schreiber, LLP | | 3:20-cv-04687-MCR-GRJ |
| 17032 | 178187 | Bryon Bailey | Singleton Schreiber, LLP | | 3:20-cv-04688-MCR-GRJ |
| 17033 | 178189 | Thomas Bailey | Singleton Schreiber, LLP | | 3:20-cv-04700-MCR-GRJ |
| 17034 | 178194 | David Ball | Singleton Schreiber, LLP | | 3:20-cv-04704-MCR-GRJ |
| 17035 | 178198 | Michael Barahona | Singleton Schreiber, LLP | | 3:20-cv-04708-MCR-GRJ |
| 17036 | 178203 | Jared Barker | Singleton Schreiber, LLP | | 3:20-cv-04719-MCR-GRJ |
| 17037 | 178204 | Justin Barker | Singleton Schreiber, LLP | | 3:20-cv-04721-MCR-GRJ |
| 17038 | 178208 | Cion Barnett | Singleton Schreiber, LLP | | 3:20-cv-04733-MCR-GRJ |
| 17039 | 178209 | Logan Barnett | Singleton Schreiber, LLP | | 3:20-cv-04735-MCR-GRJ |
| 17040 | 178216 | Eric Bassett | Singleton Schreiber, LLP | | 3:20-cv-04749-MCR-GRJ |
| 17041 | 178218 | Gregory Bates | Singleton Schreiber, LLP | | 3:19-cv-03217-MCR-GRJ |
| 17042 | 178219 | Kevin Baugh | Singleton Schreiber, LLP | | 3:20-cv-03682-MCR-GRJ |
| 17043 | 178224 | Randall Beard | Singleton Schreiber, LLP | | 3:20-cv-03688-MCR-GRJ |
| 17044 | 178228 | Paul Beebe | Singleton Schreiber, LLP | | 3:20-cv-03693-MCR-GRJ |
| 17045 | 178235 | Josh Benson | Singleton Schreiber, LLP | | 3:20-cv-03710-MCR-GRJ |
| 17046 | 178245 | Byron Bissessar | Singleton Schreiber, LLP | | 3:20-cv-03749-MCR-GRJ |
| 17047 | 178247 | Austin Blackmon | Singleton Schreiber, LLP | | 3:20-cv-03763-MCR-GRJ |
| 17048 | 178248 | Rodney Blade | Singleton Schreiber, LLP | | 3:20-cv-03764-MCR-GRJ |
| 17049 | 178249 | David Blanton | Singleton Schreiber, LLP | | 3:20-cv-03765-MCR-GRJ |
| 17050 | 178252 | Michael Boatright | Singleton Schreiber, LLP | | 3:20-cv-03781-MCR-GRJ |
| 17051 | 178253 | Kerston Boatwright | Singleton Schreiber, LLP | | 3:20-cv-03783-MCR-GRJ |
| 17052 | 178261 | Vanessa Boone | Singleton Schreiber, LLP | | 3:20-cv-03807-MCR-GRJ |
| 17053 | 178262 | Kenneth Borom | Singleton Schreiber, LLP | | 3:20-cv-03814-MCR-GRJ |
| 17054 | 178263 | Kenneth Bortz | Singleton Schreiber, LLP | | 3:20-cv-03875-MCR-GRJ |
| 17055 | 178264 | Timothy Boswell | Singleton Schreiber, LLP | | 3:20-cv-03879-MCR-GRJ |
| 17056 | 178271 | Nicholas Boyd | Singleton Schreiber, LLP | | 3:20-cv-03929-MCR-GRJ |
| 17057 | 178272 | Korey Brackett | Singleton Schreiber, LLP | | 3:20-cv-03934-MCR-GRJ |
| 17058 | 178273 | Stephen Bradley | Singleton Schreiber, LLP | | 3:20-cv-03936-MCR-GRJ |
| 17059 | 178276 | Philip Bramlett | Singleton Schreiber, LLP | | 3:20-cv-03951-MCR-GRJ |
| 17060 | 178280 | Kevin Braziel | Singleton Schreiber, LLP | | 3:20-cv-03975-MCR-GRJ |
| 17061 | 178286 | Andrew Brogdon | Singleton Schreiber, LLP | | 3:20-cv-04001-MCR-GRJ |
| 17062 | 178288 | Carl Brooks | Singleton Schreiber, LLP | | 3:20-cv-04005-MCR-GRJ |
| 17063 | 178293 | Chris Brown | Singleton Schreiber, LLP | | 3:20-cv-04031-MCR-GRJ |
| 17064 | 178294 | Antonio Brown | Singleton Schreiber, LLP | | 3:20-cv-04028-MCR-GRJ |
| 17065 | 178298 | Darcel Brown | Singleton Schreiber, LLP | | 3:20-cv-04039-MCR-GRJ |
| 17066 | 178299 | Darrell Brown | Singleton Schreiber, LLP | | 3:20-cv-04041-MCR-GRJ |
| 17067 | 178300 | Devin Brown | Singleton Schreiber, LLP | | 3:20-cv-04043-MCR-GRJ |
| 17068 | 178301 | Gordon Brown | Singleton Schreiber, LLP | | 3:20-cv-04044-MCR-GRJ |
| 17069 | 178302 | Kevin Brown | Singleton Schreiber, LLP | | 3:20-cv-04045-MCR-GRJ |
| 17070 | 178303 | Michael Brown | Singleton Schreiber, LLP | | 3:20-cv-04046-MCR-GRJ |
| 17071 | 178304 | Michael Brown | Singleton Schreiber, LLP | | 3:20-cv-04049-MCR-GRJ |
| 17072 | 178306 | Rodney Brown | Singleton Schreiber, LLP | | 3:20-cv-04062-MCR-GRJ |
| 17073 | 178307 | Therman Brown | Singleton Schreiber, LLP | | 3:20-cv-04063-MCR-GRJ |
| 17074 | 178310 | Aaron Broxterman | Singleton Schreiber, LLP | | 3:20-cv-04067-MCR-GRJ |
| 17075 | 178311 | Thomas Broyles | Singleton Schreiber, LLP | | 3:20-cv-04068-MCR-GRJ |
| 17076 | 178322 | Christopher Burdette | Singleton Schreiber, LLP | | 3:20-cv-04106-MCR-GRJ |
| 17077 | 178323 | Jacqueline Burdsall | Singleton Schreiber, LLP | | 3:20-cv-04107-MCR-GRJ |
| 17078 | 178324 | Adrian Burgess | Singleton Schreiber, LLP | | 3:20-cv-04109-MCR-GRJ |
| 17079 | 178325 | Aimee Burke | Singleton Schreiber, LLP | | 3:20-cv-04111-MCR-GRJ |
| 17080 | 178331 | Jesse Burrell | Singleton Schreiber, LLP | | 3:20-cv-04120-MCR-GRJ |
| 17081 | 178332 | Brian Burtsfield | Singleton Schreiber, LLP | | 3:20-cv-04122-MCR-GRJ |
| 17082 | 178335 | Jonathan Cabral | Singleton Schreiber, LLP | | 3:20-cv-04127-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17083 | 178342 | John Campbell | Singleton Schreiber, LLP | | 3:20-cv-04134-MCR-GRJ |
| 17084 | 178346 | Jason Carnes | Singleton Schreiber, LLP | | 3:20-cv-04145-MCR-GRJ |
| 17085 | 178348 | Patrick Carroll | Singleton Schreiber, LLP | | 3:20-cv-04150-MCR-GRJ |
| 17086 | 178359 | William Chamberlain | Singleton Schreiber, LLP | | 3:20-cv-04193-MCR-GRJ |
| 17087 | 178363 | Demaris Chavis | Singleton Schreiber, LLP | | 3:20-cv-04197-MCR-GRJ |
| 17088 | 178365 | Daniel Childers | Singleton Schreiber, LLP | | 3:20-cv-04215-MCR-GRJ |
| 17089 | 178366 | David Childress | Singleton Schreiber, LLP | | 3:20-cv-04218-MCR-GRJ |
| 17090 | 178369 | Shane Chriss | Singleton Schreiber, LLP | | 3:20-cv-04227-MCR-GRJ |
| 17091 | 178370 | Josh Christmon | Singleton Schreiber, LLP | | 3:20-cv-04229-MCR-GRJ |
| 17092 | 178372 | Michael Chyterbok | Singleton Schreiber, LLP | | 3:20-cv-04251-MCR-GRJ |
| 17093 | 178374 | Larry Clark | Singleton Schreiber, LLP | | 3:20-cv-04253-MCR-GRJ |
| 17094 | 178377 | Brian Cliburn | Singleton Schreiber, LLP | | 3:20-cv-04258-MCR-GRJ |
| 17095 | 178378 | Garrison Cobb | Singleton Schreiber, LLP | | 3:20-cv-04259-MCR-GRJ |
| 17096 | 178382 | Robert Cohen | Singleton Schreiber, LLP | | 3:20-cv-04265-MCR-GRJ |
| 17097 | 178386 | Keith Collins | Singleton Schreiber, LLP | | 3:20-cv-04275-MCR-GRJ |
| 17098 | 178387 | Genaro Colon-Velez | Singleton Schreiber, LLP | | 3:20-cv-04278-MCR-GRJ |
| 17099 | 178388 | Michael Conant | Singleton Schreiber, LLP | | 3:20-cv-04285-MCR-GRJ |
| 17100 | 178392 | Zedrick Conner | Singleton Schreiber, LLP | | 3:20-cv-04296-MCR-GRJ |
| 17101 | 178394 | Kristopher Cook | Singleton Schreiber, LLP | | 3:20-cv-04307-MCR-GRJ |
| 17102 | 178395 | Joseph Cook | Singleton Schreiber, LLP | | 3:20-cv-04305-MCR-GRJ |
| 17103 | 178396 | Phillip Cook | Singleton Schreiber, LLP | | 3:20-cv-04308-MCR-GRJ |
| 17104 | 178397 | Patrick Cooper | Singleton Schreiber, LLP | | 3:20-cv-04309-MCR-GRJ |
| 17105 | 178402 | Craig Corley | Singleton Schreiber, LLP | | 3:20-cv-04315-MCR-GRJ |
| 17106 | 178403 | Otis Corley | Singleton Schreiber, LLP | | 3:20-cv-04316-MCR-GRJ |
| 17107 | 178407 | Ted Cotton | Singleton Schreiber, LLP | | 3:20-cv-04322-MCR-GRJ |
| 17108 | 178408 | Robert Couser | Singleton Schreiber, LLP | | 3:20-cv-04323-MCR-GRJ |
| 17109 | 178409 | Jacob Cowen | Singleton Schreiber, LLP | | 3:19-cv-03196-MCR-GRJ |
| 17110 | 178413 | Jared Craiglow | Singleton Schreiber, LLP | | 3:20-cv-04348-MCR-GRJ |
| 17111 | 178414 | Michael Cranford | Singleton Schreiber, LLP | | 3:20-cv-04350-MCR-GRJ |
| 17112 | 178415 | Joshua Crawley | Singleton Schreiber, LLP | | 3:20-cv-04351-MCR-GRJ |
| 17113 | 178416 | Lamont Credle | Singleton Schreiber, LLP | | 3:20-cv-04354-MCR-GRJ |
| 17114 | 178417 | Lionel Creppel | Singleton Schreiber, LLP | | 3:20-cv-04355-MCR-GRJ |
| 17115 | 178421 | Robert Crossley | Singleton Schreiber, LLP | | 3:20-cv-04364-MCR-GRJ |
| 17116 | 178426 | Antoine Curry | Singleton Schreiber, LLP | | 3:20-cv-04403-MCR-GRJ |
| 17117 | 178427 | Thomas Curtin | Singleton Schreiber, LLP | | 3:20-cv-04405-MCR-GRJ |
| 17118 | 178430 | William Cutlip | Singleton Schreiber, LLP | | 3:20-cv-04414-MCR-GRJ |
| 17119 | 178436 | Bryon Dantzler | Singleton Schreiber, LLP | | 3:20-cv-04424-MCR-GRJ |
| 17120 | 178439 | Jonathan Darling | Singleton Schreiber, LLP | | 3:20-cv-04427-MCR-GRJ |
| 17121 | 178441 | Jimmy Davis | Singleton Schreiber, LLP | | 3:20-cv-04437-MCR-GRJ |
| 17122 | 178450 | James Daye | Singleton Schreiber, LLP | | 3:20-cv-04446-MCR-GRJ |
| 17123 | 178451 | Timothy Decock | Singleton Schreiber, LLP | | 3:20-cv-04449-MCR-GRJ |
| 17124 | 178454 | Keith Delatorre | Singleton Schreiber, LLP | | 3:20-cv-04460-MCR-GRJ |
| 17125 | 178455 | Rich Delmonico | Singleton Schreiber, LLP | | 3:20-cv-04462-MCR-GRJ |
| 17126 | 178460 | Justin Denton | Singleton Schreiber, LLP | | 3:20-cv-04471-MCR-GRJ |
| 17127 | 178461 | Robert Denton | Singleton Schreiber, LLP | | 3:20-cv-04473-MCR-GRJ |
| 17128 | 178464 | Sean Dial | Singleton Schreiber, LLP | | 3:20-cv-04497-MCR-GRJ |
| 17129 | 178466 | Joshua Dinehart | Singleton Schreiber, LLP | | 3:20-cv-04501-MCR-GRJ |
| 17130 | 178469 | Scottie Dishner | Singleton Schreiber, LLP | | 3:20-cv-04504-MCR-GRJ |
| 17131 | 178471 | James Dixon | Singleton Schreiber, LLP | | 3:20-cv-04505-MCR-GRJ |
| 17132 | 178473 | Vada Dobbins | Singleton Schreiber, LLP | | 3:20-cv-04509-MCR-GRJ |
| 17133 | 178477 | Brandon Doom | Singleton Schreiber, LLP | | 3:20-cv-04515-MCR-GRJ |
| 17134 | 178481 | Warren Doud | Singleton Schreiber, LLP | | 3:20-cv-04523-MCR-GRJ |
| 17135 | 178482 | Kelvin Douglas | Singleton Schreiber, LLP | | 3:20-cv-04525-MCR-GRJ |
| 17136 | 178484 | Steven Douglas | Singleton Schreiber, LLP | | 3:20-cv-04529-MCR-GRJ |
| 17137 | 178486 | Todd Drake | Singleton Schreiber, LLP | | 3:20-cv-04534-MCR-GRJ |
| 17138 | 178487 | Howard Draper | Singleton Schreiber, LLP | | 3:20-cv-04536-MCR-GRJ |
| 17139 | 178488 | Michael Dries | Singleton Schreiber, LLP | | 3:20-cv-04539-MCR-GRJ |
| 17140 | 178490 | Dusty Drummond | Singleton Schreiber, LLP | | 3:20-cv-04548-MCR-GRJ |
| 17141 | 178494 | Jack Duncan | Singleton Schreiber, LLP | | 3:20-cv-04558-MCR-GRJ |
| 17142 | 178499 | Thomas Eaves | Singleton Schreiber, LLP | | 3:20-cv-04572-MCR-GRJ |
| 17143 | 178500 | Fred Echols | Singleton Schreiber, LLP | | 3:20-cv-04575-MCR-GRJ |
| 17144 | 178507 | Wade Efird | Singleton Schreiber, LLP | | 3:20-cv-03694-MCR-GRJ |
| 17145 | 178510 | James Elie | Singleton Schreiber, LLP | | 3:20-cv-03704-MCR-GRJ |
| 17146 | 178512 | John Ellison | Singleton Schreiber, LLP | | 3:20-cv-03706-MCR-GRJ |
| 17147 | 178513 | Jeffery Engram | Singleton Schreiber, LLP | | 3:20-cv-03718-MCR-GRJ |
| 17148 | 178514 | Mario Enriquez | Singleton Schreiber, LLP | | 3:20-cv-03721-MCR-GRJ |
| 17149 | 178515 | Ryan Ericksen | Singleton Schreiber, LLP | | 3:20-cv-03724-MCR-GRJ |
| 17150 | 178517 | Eric Escobar | Singleton Schreiber, LLP | | 3:20-cv-03729-MCR-GRJ |
| 17151 | 178520 | John Estes | Singleton Schreiber, LLP | | 3:20-cv-03737-MCR-GRJ |
| 17152 | 178521 | Greg Evans | Singleton Schreiber, LLP | | 3:20-cv-03738-MCR-GRJ |
| 17153 | 178522 | Marcus Evans | Singleton Schreiber, LLP | | 3:20-cv-03742-MCR-GRJ |
| 17154 | 178523 | Matthew Evans | Singleton Schreiber, LLP | | 3:20-cv-03743-MCR-GRJ |
| 17155 | 178529 | Luevernal Fane | Singleton Schreiber, LLP | | 3:20-cv-03759-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17156 | 178532 | Blain Feaster | Singleton Schreiber, LLP | | 3:20-cv-03768-MCR-GRJ |
| 17157 | 178534 | Timothy Ferraro | Singleton Schreiber, LLP | | 3:20-cv-03772-MCR-GRJ |
| 17158 | 178538 | Chris Fifield | Singleton Schreiber, LLP | | 3:20-cv-03780-MCR-GRJ |
| 17159 | 178542 | Andy Flaherty | Singleton Schreiber, LLP | | 3:20-cv-03789-MCR-GRJ |
| 17160 | 178551 | Stefan Floyd | Singleton Schreiber, LLP | | 3:20-cv-03824-MCR-GRJ |
| 17161 | 178553 | Marcus Ford | Singleton Schreiber, LLP | | 3:20-cv-03828-MCR-GRJ |
| 17162 | 178557 | Nicholas Foster | Singleton Schreiber, LLP | | 3:20-cv-03868-MCR-GRJ |
| 17163 | 178563 | Jacob Franklin | Singleton Schreiber, LLP | | 3:20-cv-03874-MCR-GRJ |
| 17164 | 178567 | James Freeman | Singleton Schreiber, LLP | | 3:20-cv-03882-MCR-GRJ |
| 17165 | 178568 | Johnathan Freeman | Singleton Schreiber, LLP | | 3:20-cv-03884-MCR-GRJ |
| 17166 | 178570 | Samuel Fried | Singleton Schreiber, LLP | | 3:20-cv-03889-MCR-GRJ |
| 17167 | 178572 | Adam Fuentes | Singleton Schreiber, LLP | | 3:20-cv-03895-MCR-GRJ |
| 17168 | 178575 | Gregory Funderburk | Singleton Schreiber, LLP | | 3:20-cv-03901-MCR-GRJ |
| 17169 | 178582 | George Garcia | Singleton Schreiber, LLP | | 3:20-cv-03915-MCR-GRJ |
| 17170 | 178584 | Joshua Gardner | Singleton Schreiber, LLP | | 3:20-cv-03939-MCR-GRJ |
| 17171 | 178587 | Jorge Garza | Singleton Schreiber, LLP | | 3:20-cv-03948-MCR-GRJ |
| 17172 | 178588 | Jose Garza | Singleton Schreiber, LLP | | 3:20-cv-03950-MCR-GRJ |
| 17173 | 178590 | Andrew Gavid | Singleton Schreiber, LLP | | 3:20-cv-03954-MCR-GRJ |
| 17174 | 178597 | Heath Giblin | Singleton Schreiber, LLP | | 3:20-cv-03981-MCR-GRJ |
| 17175 | 178601 | Will Gieck | Singleton Schreiber, LLP | | 3:20-cv-03995-MCR-GRJ |
| 17176 | 178603 | Robert Gilbert | Singleton Schreiber, LLP | | 3:20-cv-04000-MCR-GRJ |
| 17177 | 178604 | Heath Gilbin | Singleton Schreiber, LLP | | 3:20-cv-04003-MCR-GRJ |
| 17178 | 178605 | Michael Giles | Singleton Schreiber, LLP | | 3:20-cv-04004-MCR-GRJ |
| 17179 | 178610 | Shane Gilmore | Singleton Schreiber, LLP | | 3:20-cv-04012-MCR-GRJ |
| 17180 | 178612 | William Gish | Singleton Schreiber, LLP | | 3:20-cv-04017-MCR-GRJ |
| 17181 | 178613 | Robert Glass | Singleton Schreiber, LLP | | 3:20-cv-04020-MCR-GRJ |
| 17182 | 178614 | Kevin Goddard | Singleton Schreiber, LLP | | 3:20-cv-04021-MCR-GRJ |
| 17183 | 178616 | Tiawuan Goins | Singleton Schreiber, LLP | | 3:20-cv-04025-MCR-GRJ |
| 17184 | 178619 | Carlos Gonzalez | Singleton Schreiber, LLP | | 3:20-cv-04029-MCR-GRJ |
| 17185 | 178625 | Kenni Graham | Singleton Schreiber, LLP | | 3:20-cv-04047-MCR-GRJ |
| 17186 | 178626 | Darren Grant | Singleton Schreiber, LLP | | 3:20-cv-04050-MCR-GRJ |
| 17187 | 178633 | Chauncie Greer | Singleton Schreiber, LLP | | 3:20-cv-04075-MCR-GRJ |
| 17188 | 178634 | Devan Greer | Singleton Schreiber, LLP | | 3:20-cv-04076-MCR-GRJ |
| 17189 | 178635 | Travis Gregory | Singleton Schreiber, LLP | | 3:20-cv-04080-MCR-GRJ |
| 17190 | 178642 | Bradly Grout | Singleton Schreiber, LLP | | 3:20-cv-04119-MCR-GRJ |
| 17191 | 178647 | Christopher Grubbs | Singleton Schreiber, LLP | | 3:20-cv-04133-MCR-GRJ |
| 17192 | 178659 | Everett Hamley | Singleton Schreiber, LLP | | 3:20-cv-04180-MCR-GRJ |
| 17193 | 178661 | Christopher Hankins | Singleton Schreiber, LLP | | 3:20-cv-04183-MCR-GRJ |
| 17194 | 178663 | Chad Hansen | Singleton Schreiber, LLP | | 3:20-cv-04185-MCR-GRJ |
| 17195 | 178664 | Erik Hansen | Singleton Schreiber, LLP | | 3:20-cv-04186-MCR-GRJ |
| 17196 | 178671 | Christopher Harris | Singleton Schreiber, LLP | | 3:20-cv-04225-MCR-GRJ |
| 17197 | 178672 | Devonte Harris | Singleton Schreiber, LLP | | 3:20-cv-04228-MCR-GRJ |
| 17198 | 178675 | Robert Harris | Singleton Schreiber, LLP | | 3:20-cv-04219-MCR-GRJ |
| 17199 | 178676 | James Harris | Singleton Schreiber, LLP | | 3:20-cv-04219-MCR-GRJ |
| 17200 | 178677 | Craig Harrison | Singleton Schreiber, LLP | | 3:20-cv-04237-MCR-GRJ |
| 17201 | 178680 | Wilton Harrison | Singleton Schreiber, LLP | | 3:20-cv-04235-MCR-GRJ |
| 17202 | 178681 | Sequoia Harry | Singleton Schreiber, LLP | | 3:20-cv-04243-MCR-GRJ |
| 17203 | 178686 | Evan Hartson | Singleton Schreiber, LLP | | 3:20-cv-04257-MCR-GRJ |
| 17204 | 178690 | Marlon Hawkins | Singleton Schreiber, LLP | | 3:20-cv-04268-MCR-GRJ |
| 17205 | 178693 | David Haynes | Singleton Schreiber, LLP | | 3:20-cv-04276-MCR-GRJ |
| 17206 | 178697 | Clayton Heesacker | Singleton Schreiber, LLP | | 3:20-cv-04284-MCR-GRJ |
| 17207 | 178699 | Christopher Heinze | Singleton Schreiber, LLP | | 3:20-cv-04289-MCR-GRJ |
| 17208 | 178702 | Justin Hemphill | Singleton Schreiber, LLP | | 3:20-cv-04304-MCR-GRJ |
| 17209 | 178704 | Cory Henderson | Singleton Schreiber, LLP | | 3:20-cv-04317-MCR-GRJ |
| 17210 | 178705 | Michael Henning | Singleton Schreiber, LLP | | 3:20-cv-04318-MCR-GRJ |
| 17211 | 178706 | Brennen Henry | Singleton Schreiber, LLP | | 3:20-cv-04373-MCR-GRJ |
| 17212 | 178711 | Ruben Hernandez | Singleton Schreiber, LLP | | 3:20-cv-04384-MCR-GRJ |
| 17213 | 178717 | Dana Heslop | Singleton Schreiber, LLP | | 3:20-cv-04399-MCR-GRJ |
| 17214 | 178725 | Zeboriah Hill | Singleton Schreiber, LLP | | 3:20-cv-04448-MCR-GRJ |
| 17215 | 178730 | Michael Hocutt | Singleton Schreiber, LLP | | 3:20-cv-04469-MCR-GRJ |
| 17216 | 178732 | Kevin Hofmann | Singleton Schreiber, LLP | | 3:20-cv-04482-MCR-GRJ |
| 17217 | 178733 | Charles Hoge | Singleton Schreiber, LLP | | 3:20-cv-04486-MCR-GRJ |
| 17218 | 178734 | Charles Hogston | Singleton Schreiber, LLP | | 3:20-cv-04489-MCR-GRJ |
| 17219 | 178735 | Rob Holbrook | Singleton Schreiber, LLP | | 3:20-cv-04499-MCR-GRJ |
| 17220 | 178738 | Kyle Hookey | Singleton Schreiber, LLP | | 3:20-cv-04514-MCR-GRJ |
| 17221 | 178740 | Dylan Howard | Singleton Schreiber, LLP | | 3:20-cv-04522-MCR-GRJ |
| 17222 | 178746 | Brody Hughes | Singleton Schreiber, LLP | | 3:20-cv-04535-MCR-GRJ |
| 17223 | 178747 | Dylan Hunt | Singleton Schreiber, LLP | | 3:20-cv-04538-MCR-GRJ |
| 17224 | 178753 | Phillip Ingram | Singleton Schreiber, LLP | | 3:20-cv-04554-MCR-GRJ |
| 17225 | 178756 | Akeem Jackson | Singleton Schreiber, LLP | | 3:20-cv-04560-MCR-GRJ |
| 17226 | 178758 | Chase Jackson | Singleton Schreiber, LLP | | 3:20-cv-04563-MCR-GRJ |
| 17227 | 178759 | Collin Jackson | Singleton Schreiber, LLP | | 3:20-cv-04566-MCR-GRJ |
| 17228 | 178760 | Curt Jackson | Singleton Schreiber, LLP | | 3:20-cv-04567-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17229 | 178762 | Matthew Jackson | Singleton Schreiber, LLP | | 3:20-cv-04571-MCR-GRJ |
| 17230 | 178768 | Christopher Jamieson | Singleton Schreiber, LLP | | 3:20-cv-04583-MCR-GRJ |
| 17231 | 178770 | Wesley Jansen | Singleton Schreiber, LLP | | 3:20-cv-04586-MCR-GRJ |
| 17232 | 178776 | Dennis Jensen | Singleton Schreiber, LLP | | 3:20-cv-04595-MCR-GRJ |
| 17233 | 178778 | Brian Jester | Singleton Schreiber, LLP | | 3:20-cv-04597-MCR-GRJ |
| 17234 | 178780 | Jesse Johnsen | Singleton Schreiber, LLP | | 3:20-cv-04599-MCR-GRJ |
| 17235 | 178784 | Jeffrey Johnson | Singleton Schreiber, LLP | | 3:20-cv-04615-MCR-GRJ |
| 17236 | 178788 | Lee Johnson | Singleton Schreiber, LLP | | 3:20-cv-04627-MCR-GRJ |
| 17237 | 178799 | Sam Jones | Singleton Schreiber, LLP | | 3:20-cv-04758-MCR-GRJ |
| 17238 | 178801 | Jamie Jones | Singleton Schreiber, LLP | | 3:20-cv-04757-MCR-GRJ |
| 17239 | 178804 | Wallace Jones | Singleton Schreiber, LLP | | 3:20-cv-04762-MCR-GRJ |
| 17240 | 178805 | William Jones | Singleton Schreiber, LLP | | 3:20-cv-04764-MCR-GRJ |
| 17241 | 178807 | William Joseph | Singleton Schreiber, LLP | | 3:20-cv-04765-MCR-GRJ |
| 17242 | 178808 | Micah Joslyn | Singleton Schreiber, LLP | | 3:20-cv-04766-MCR-GRJ |
| 17243 | 178811 | Stephen Junker | Singleton Schreiber, LLP | | 3:20-cv-04771-MCR-GRJ |
| 17244 | 178812 | Richard Junkin | Singleton Schreiber, LLP | | 3:20-cv-04783-MCR-GRJ |
| 17245 | 178813 | Darin Kalaola | Singleton Schreiber, LLP | | 3:20-cv-04784-MCR-GRJ |
| 17246 | 178814 | Moustapha Kamara | Singleton Schreiber, LLP | | 3:20-cv-04785-MCR-GRJ |
| 17247 | 178816 | Zachary Karna | Singleton Schreiber, LLP | | 3:20-cv-04798-MCR-GRJ |
| 17248 | 178819 | Antonio Kavanagh | Singleton Schreiber, LLP | | 3:20-cv-04803-MCR-GRJ |
| 17249 | 178822 | Joseph Kemerle | Singleton Schreiber, LLP | | 3:20-cv-04842-MCR-GRJ |
| 17250 | 178823 | Bryan Kemp | Singleton Schreiber, LLP | | 3:20-cv-04852-MCR-GRJ |
| 17251 | 178826 | Rashan Khan | Singleton Schreiber, LLP | | 3:20-cv-04857-MCR-GRJ |
| 17252 | 178828 | James Killian | Singleton Schreiber, LLP | | 3:20-cv-04897-MCR-GRJ |
| 17253 | 178829 | John Kilment | Singleton Schreiber, LLP | | 3:20-cv-05073-MCR-GRJ |
| 17254 | 178831 | William Kimberly | Singleton Schreiber, LLP | | 3:20-cv-04973-MCR-GRJ |
| 17255 | 178836 | Alonzo King | Singleton Schreiber, LLP | | 3:20-cv-04979-MCR-GRJ |
| 17256 | 178839 | Michael Kish | Singleton Schreiber, LLP | | 3:20-cv-05015-MCR-GRJ |
| 17257 | 178840 | Ryan Kitchens | Singleton Schreiber, LLP | | 3:20-cv-05020-MCR-GRJ |
| 17258 | 178842 | Paul Klein | Singleton Schreiber, LLP | | 3:20-cv-05042-MCR-GRJ |
| 17259 | 178844 | Robert Kneipp | Singleton Schreiber, LLP | | 3:20-cv-05044-MCR-GRJ |
| 17260 | 178849 | John Koch | Singleton Schreiber, LLP | | 3:20-cv-05049-MCR-GRJ |
| 17261 | 178852 | Kyle Kowalczyk | Singleton Schreiber, LLP | | 3:20-cv-05053-MCR-GRJ |
| 17262 | 178854 | David Kramer | Singleton Schreiber, LLP | | 3:20-cv-05058-MCR-GRJ |
| 17263 | 178855 | Peter Kritner | Singleton Schreiber, LLP | | 3:20-cv-05059-MCR-GRJ |
| 17264 | 178857 | Mark Krouse | Singleton Schreiber, LLP | | 3:20-cv-05065-MCR-GRJ |
| 17265 | 178860 | Renita Lablue | Singleton Schreiber, LLP | | 3:20-cv-05075-MCR-GRJ |
| 17266 | 178865 | Brandon Lambert | Singleton Schreiber, LLP | | 3:20-cv-05094-MCR-GRJ |
| 17267 | 178869 | James Lampkins | Singleton Schreiber, LLP | | 3:20-cv-05103-MCR-GRJ |
| 17268 | 178871 | Callahan Langan | Singleton Schreiber, LLP | | 3:20-cv-05105-MCR-GRJ |
| 17269 | 178872 | Christopher Langley | Singleton Schreiber, LLP | | 3:20-cv-05106-MCR-GRJ |
| 17270 | 178873 | Thomas Lapointe | Singleton Schreiber, LLP | | 3:20-cv-05107-MCR-GRJ |
| 17271 | 178876 | Thomas Lashbrook | Singleton Schreiber, LLP | | 3:20-cv-05110-MCR-GRJ |
| 17272 | 178878 | Amonte Latimer | Singleton Schreiber, LLP | | 3:20-cv-05112-MCR-GRJ |
| 17273 | 178881 | Wesley Lavine | Singleton Schreiber, LLP | | 3:20-cv-05115-MCR-GRJ |
| 17274 | 178882 | Robert Law | Singleton Schreiber, LLP | | 3:20-cv-05116-MCR-GRJ |
| 17275 | 178883 | Todd Lawrence | Singleton Schreiber, LLP | | 3:19-cv-03219-MCR-GRJ |
| 17276 | 178884 | Jeffrey Lawyer | Singleton Schreiber, LLP | | 3:20-cv-03692-MCR-GRJ |
| 17277 | 178889 | Jacques Ledoux | Singleton Schreiber, LLP | | 3:20-cv-03715-MCR-GRJ |
| 17278 | 178893 | Justin Lee | Singleton Schreiber, LLP | | 3:20-cv-03732-MCR-GRJ |
| 17279 | 178900 | Joseph Lentner | Singleton Schreiber, LLP | | 3:20-cv-03792-MCR-GRJ |
| 17280 | 178901 | Steven Leonard | Singleton Schreiber, LLP | | 3:20-cv-03796-MCR-GRJ |
| 17281 | 178904 | Joshua Leuck | Singleton Schreiber, LLP | | 3:20-cv-03815-MCR-GRJ |
| 17282 | 178908 | Todd Monroe Liberty | Singleton Schreiber, LLP | | 3:20-cv-05352-MCR-GRJ |
| 17283 | 178915 | Pedro Lizarda | Singleton Schreiber, LLP | | 3:20-cv-03836-MCR-GRJ |
| 17284 | 178921 | Patrick Long | Singleton Schreiber, LLP | | 3:20-cv-03886-MCR-GRJ |
| 17285 | 178925 | Michael Lopez | Singleton Schreiber, LLP | | 3:20-cv-03930-MCR-GRJ |
| 17286 | 178926 | Ricardo Lopez | Singleton Schreiber, LLP | | 3:20-cv-03937-MCR-GRJ |
| 17287 | 178927 | Robert Lopez | Singleton Schreiber, LLP | | 3:20-cv-03938-MCR-GRJ |
| 17288 | 178928 | William Lott | Singleton Schreiber, LLP | | 3:20-cv-03940-MCR-GRJ |
| 17289 | 178934 | Thomas Lucas | Singleton Schreiber, LLP | | 3:20-cv-03956-MCR-GRJ |
| 17290 | 178936 | Todd Luken | Singleton Schreiber, LLP | | 3:20-cv-03966-MCR-GRJ |
| 17291 | 178939 | Scott Lundy | Singleton Schreiber, LLP | | 3:20-cv-03979-MCR-GRJ |
| 17292 | 178941 | Robert Lupinski | Singleton Schreiber, LLP | | 3:20-cv-03987-MCR-GRJ |
| 17293 | 178942 | Benjamin Lusk | Singleton Schreiber, LLP | | 3:20-cv-03993-MCR-GRJ |
| 17294 | 178945 | Marcus Macahilas | Singleton Schreiber, LLP | | 3:20-cv-04015-MCR-GRJ |
| 17295 | 178947 | Pedro Macias | Singleton Schreiber, LLP | | 3:20-cv-04019-MCR-GRJ |
| 17296 | 178949 | Robert Mactamhais | Singleton Schreiber, LLP | | 3:20-cv-05368-MCR-GRJ |
| 17297 | 178953 | Matthew Maksim | Singleton Schreiber, LLP | | 3:20-cv-04082-MCR-GRJ |
| 17298 | 178965 | Christopher Marshall | Singleton Schreiber, LLP | | 3:20-cv-04110-MCR-GRJ |
| 17299 | 178966 | Christopher Martin | Singleton Schreiber, LLP | | 3:20-cv-04139-MCR-GRJ |
| 17300 | 178968 | Nathan Martin | Singleton Schreiber, LLP | | 3:20-cv-04146-MCR-GRJ |
| 17301 | 178970 | Shawn Martin | Singleton Schreiber, LLP | | 3:20-cv-04152-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17302 | 178980 | Mark Matthews | Singleton Schreiber, LLP | | 3:20-cv-04202-MCR-GRJ |
| 17303 | 178981 | Terrence Matthews | Singleton Schreiber, LLP | | 3:20-cv-04203-MCR-GRJ |
| 17304 | 178982 | Matthew Mattison | Singleton Schreiber, LLP | | 3:20-cv-04205-MCR-GRJ |
| 17305 | 178983 | Cesar Maya | Singleton Schreiber, LLP | | 3:20-cv-04207-MCR-GRJ |
| 17306 | 178986 | Thomas Mcateer | Singleton Schreiber, LLP | | 3:20-cv-04211-MCR-GRJ |
| 17307 | 178989 | Michael Mcclafferty | Singleton Schreiber, LLP | | 3:20-cv-04234-MCR-GRJ |
| 17308 | 178995 | Cole Mccourt | Singleton Schreiber, LLP | | 3:20-cv-04250-MCR-GRJ |
| 17309 | 178996 | Brandon Mccoy | Singleton Schreiber, LLP | | 3:20-cv-04270-MCR-GRJ |
| 17310 | 178997 | Wayne Mccranie | Singleton Schreiber, LLP | | 3:20-cv-05351-MCR-GRJ |
| 17311 | 178998 | Dexter Mccray | Singleton Schreiber, LLP | | 3:20-cv-04274-MCR-GRJ |
| 17312 | 178999 | Geremy Mccray | Singleton Schreiber, LLP | | 3:20-cv-04277-MCR-GRJ |
| 17313 | 179001 | Jamie Mcdaniel | Singleton Schreiber, LLP | | 3:20-cv-04280-MCR-GRJ |
| 17314 | 179003 | Larry Mcdonald | Singleton Schreiber, LLP | | 3:20-cv-04297-MCR-GRJ |
| 17315 | 179006 | Michael Mckee | Singleton Schreiber, LLP | | 3:20-cv-04299-MCR-GRJ |
| 17316 | 179015 | Christopher Meador | Singleton Schreiber, LLP | | 3:20-cv-04340-MCR-GRJ |
| 17317 | 179017 | John Mecum | Singleton Schreiber, LLP | | 3:20-cv-04345-MCR-GRJ |
| 17318 | 179019 | Cruse Megois | Singleton Schreiber, LLP | | 3:20-cv-04352-MCR-GRJ |
| 17319 | 179020 | Gerald Meidl | Singleton Schreiber, LLP | | 3:20-cv-04353-MCR-GRJ |
| 17320 | 179025 | Julian Menchaca | Singleton Schreiber, LLP | | 3:20-cv-04366-MCR-GRJ |
| 17321 | 179029 | Anthony Meticchecchia | Singleton Schreiber, LLP | | 3:20-cv-04369-MCR-GRJ |
| 17322 | 179030 | Elester Middlebrook | Singleton Schreiber, LLP | | 3:20-cv-04370-MCR-GRJ |
| 17323 | 179033 | Jessica Miles | Singleton Schreiber, LLP | | 3:20-cv-04376-MCR-GRJ |
| 17324 | 179037 | Justin Miller | Singleton Schreiber, LLP | | 3:20-cv-04383-MCR-GRJ |
| 17325 | 179039 | Michael (Ky) Miller | Singleton Schreiber, LLP | | 3:20-cv-04390-MCR-GRJ |
| 17326 | 179040 | Preston Miller | Singleton Schreiber, LLP | | 3:20-cv-04391-MCR-GRJ |
| 17327 | 179042 | Roger Millican | Singleton Schreiber, LLP | | 3:20-cv-04395-MCR-GRJ |
| 17328 | 179043 | Adam Mills | Singleton Schreiber, LLP | | 3:20-cv-04408-MCR-GRJ |
| 17329 | 179044 | Jerry Mills | Singleton Schreiber, LLP | | 3:20-cv-04410-MCR-GRJ |
| 17330 | 179046 | Francis Misner | Singleton Schreiber, LLP | | 3:20-cv-04416-MCR-GRJ |
| 17331 | 179047 | Karl Mitchell | Singleton Schreiber, LLP | | 3:20-cv-04418-MCR-GRJ |
| 17332 | 179051 | Daniel Moliterno | Singleton Schreiber, LLP | | 3:20-cv-04445-MCR-GRJ |
| 17333 | 179053 | Gregory Monroe | Singleton Schreiber, LLP | | 3:20-cv-04450-MCR-GRJ |
| 17334 | 179054 | Nathan Montgomery | Singleton Schreiber, LLP | | 3:20-cv-04452-MCR-GRJ |
| 17335 | 179059 | Jeffery Moore | Singleton Schreiber, LLP | | 3:20-cv-04479-MCR-GRJ |
| 17336 | 179065 | Joseph Morrell | Singleton Schreiber, LLP | | 3:20-cv-04485-MCR-GRJ |
| 17337 | 179066 | Edward Morris | Singleton Schreiber, LLP | | 3:20-cv-04487-MCR-GRJ |
| 17338 | 179067 | Letitia Morris | Singleton Schreiber, LLP | | 3:20-cv-04488-MCR-GRJ |
| 17339 | 179072 | Dustin Mullins | Singleton Schreiber, LLP | | 3:19-cv-03324-MCR-GRJ |
| 17340 | 179077 | Marcus Murry | Singleton Schreiber, LLP | | 3:20-cv-04601-MCR-GRJ |
| 17341 | 179080 | Karon Myers | Singleton Schreiber, LLP | | 3:20-cv-04607-MCR-GRJ |
| 17342 | 179086 | Conrado Navarro | Singleton Schreiber, LLP | | 3:20-cv-04632-MCR-GRJ |
| 17343 | 179087 | Jimmy Neal | Singleton Schreiber, LLP | | 3:20-cv-04634-MCR-GRJ |
| 17344 | 179088 | Matthew Neal | Singleton Schreiber, LLP | | 3:20-cv-04636-MCR-GRJ |
| 17345 | 179090 | Joseph Neighbors | Singleton Schreiber, LLP | | 3:20-cv-04668-MCR-GRJ |
| 17346 | 179091 | Anthony Nelson | Singleton Schreiber, LLP | | 3:20-cv-04680-MCR-GRJ |
| 17347 | 179092 | Chris Nelson | Singleton Schreiber, LLP | | 3:20-cv-04690-MCR-GRJ |
| 17348 | 179097 | Kevin Newman | Singleton Schreiber, LLP | | 3:20-cv-04714-MCR-GRJ |
| 17349 | 179098 | Geoffrey Ngoima | Singleton Schreiber, LLP | | 3:20-cv-04718-MCR-GRJ |
| 17350 | 179103 | Rowan Norton | Singleton Schreiber, LLP | | 3:20-cv-04732-MCR-GRJ |
| 17351 | 179106 | Alexi Odom | Singleton Schreiber, LLP | | 3:20-cv-04769-MCR-GRJ |
| 17352 | 179107 | Peter Ohalloran | Singleton Schreiber, LLP | | 3:20-cv-04772-MCR-GRJ |
| 17353 | 179112 | Joseph Oliver | Singleton Schreiber, LLP | | 3:20-cv-04780-MCR-GRJ |
| 17354 | 179115 | Courtney Oloughlin | Singleton Schreiber, LLP | | 3:20-cv-04787-MCR-GRJ |
| 17355 | 179124 | Daniel Ortiz | Singleton Schreiber, LLP | | 3:20-cv-04797-MCR-GRJ |
| 17356 | 179127 | Brooks Osgood | Singleton Schreiber, LLP | | 3:20-cv-04877-MCR-GRJ |
| 17357 | 179128 | Patrick O'Tool | Singleton Schreiber, LLP | | 3:20-cv-04884-MCR-GRJ |
| 17358 | 179129 | William Ott | Singleton Schreiber, LLP | | 3:20-cv-04888-MCR-GRJ |
| 17359 | 179130 | Robert Ottaviano | Singleton Schreiber, LLP | | 3:20-cv-04889-MCR-GRJ |
| 17360 | 179133 | Devon Pace | Singleton Schreiber, LLP | | 3:20-cv-04904-MCR-GRJ |
| 17361 | 179136 | Alan Parker | Singleton Schreiber, LLP | | 3:20-cv-04915-MCR-GRJ |
| 17362 | 179137 | Terrell Parker | Singleton Schreiber, LLP | | 3:20-cv-04919-MCR-GRJ |
| 17363 | 179138 | Chris Parkhill | Singleton Schreiber, LLP | | 3:20-cv-04924-MCR-GRJ |
| 17364 | 179140 | Michael Parks | Singleton Schreiber, LLP | | 3:20-cv-04932-MCR-GRJ |
| 17365 | 179142 | Tabitha Parrish | Singleton Schreiber, LLP | | 3:20-cv-04986-MCR-GRJ |
| 17366 | 179146 | Andrew Pauli | Singleton Schreiber, LLP | | 3:20-cv-05007-MCR-GRJ |
| 17367 | 179149 | Todd Peers | Singleton Schreiber, LLP | | 3:20-cv-05017-MCR-GRJ |
| 17368 | 179151 | David Penix | Singleton Schreiber, LLP | | 3:20-cv-05025-MCR-GRJ |
| 17369 | 179156 | Isaac Persaud | Singleton Schreiber, LLP | | 3:20-cv-05041-MCR-GRJ |
| 17370 | 179157 | Dillon Peterman | Singleton Schreiber, LLP | | 3:20-cv-05068-MCR-GRJ |
| 17371 | 179162 | Jarrad Phillips | Singleton Schreiber, LLP | | 3:20-cv-05188-MCR-GRJ |
| 17372 | 179165 | Thomas Phillips | Singleton Schreiber, LLP | | 3:20-cv-05192-MCR-GRJ |
| 17373 | 179168 | John Pickett | Singleton Schreiber, LLP | | 3:20-cv-05227-MCR-GRJ |
| 17374 | 179175 | Torez Ponder | Singleton Schreiber, LLP | | 3:20-cv-05236-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 17375 | 179178 | Charles Powell | Singleton Schreiber, LLP | | 3:20-cv-05239-MCR-GRJ |
| 17376 | 179182 | Mike Prather | Singleton Schreiber, LLP | | 3:20-cv-05243-MCR-GRJ |
| 17377 | 179188 | Brian Price | Singleton Schreiber, LLP | | 3:20-cv-05268-MCR-GRJ |
| 17378 | 179196 | Adam Purcell | Singleton Schreiber, LLP | | 3:20-cv-05280-MCR-GRJ |
| 17379 | 179198 | Brian Putman | Singleton Schreiber, LLP | | 3:20-cv-05282-MCR-GRJ |
| 17380 | 179200 | Tim Rafferty | Singleton Schreiber, LLP | | 3:20-cv-05284-MCR-GRJ |
| 17381 | 179210 | Daniel Reams | Singleton Schreiber, LLP | | 3:20-cv-05294-MCR-GRJ |
| 17382 | 179211 | William Reams | Singleton Schreiber, LLP | | 3:20-cv-05295-MCR-GRJ |
| 17383 | 179215 | Prince Reid | Singleton Schreiber, LLP | | 3:20-cv-05299-MCR-GRJ |
| 17384 | 179220 | Robert Renninger | Singleton Schreiber, LLP | | 3:20-cv-05304-MCR-GRJ |
| 17385 | 179224 | Charles Rice | Singleton Schreiber, LLP | | 3:20-cv-05308-MCR-GRJ |
| 17386 | 179230 | Tyler Richer | Singleton Schreiber, LLP | | 3:20-cv-05314-MCR-GRJ |
| 17387 | 179243 | Geraldo Roberts | Singleton Schreiber, LLP | | 3:20-cv-05327-MCR-GRJ |
| 17388 | 179245 | Anthony Robinson | Singleton Schreiber, LLP | | 3:20-cv-05329-MCR-GRJ |
| 17389 | 179247 | Rosetta Robinson-Dixon | Singleton Schreiber, LLP | | 3:20-cv-05331-MCR-GRJ |
| 17390 | 179248 | Andre Rockeymore | Singleton Schreiber, LLP | | 3:20-cv-05332-MCR-GRJ |
| 17391 | 179249 | Adriel Rodriguez | Singleton Schreiber, LLP | | 3:20-cv-05333-MCR-GRJ |
| 17392 | 179251 | Bryant Rodriguez | Singleton Schreiber, LLP | | 3:20-cv-05336-MCR-GRJ |
| 17393 | 179252 | Carlos Rodriguez | Singleton Schreiber, LLP | | 3:20-cv-05337-MCR-GRJ |
| 17394 | 179253 | Jose Rodriguez | Singleton Schreiber, LLP | | 3:20-cv-05338-MCR-GRJ |
| 17395 | 179257 | Tristan Rogers | Singleton Schreiber, LLP | | 3:20-cv-05344-MCR-GRJ |
| 17396 | 179259 | Samuel Rogers | Singleton Schreiber, LLP | | 3:20-cv-05343-MCR-GRJ |
| 17397 | 179262 | Pascual Roldan | Singleton Schreiber, LLP | | 3:20-cv-03711-MCR-GRJ |
| 17398 | 179263 | Christopher Rolin | Singleton Schreiber, LLP | | 3:20-cv-03716-MCR-GRJ |
| 17399 | 179265 | Daniel Romero | Singleton Schreiber, LLP | | 3:20-cv-03722-MCR-GRJ |
| 17400 | 179268 | Jerry Rosas | Singleton Schreiber, LLP | | 3:20-cv-04802-MCR-GRJ |
| 17401 | 179270 | Brandon Rose | Singleton Schreiber, LLP | | 3:20-cv-04804-MCR-GRJ |
| 17402 | 179271 | Michael Rose | Singleton Schreiber, LLP | | 3:20-cv-04807-MCR-GRJ |
| 17403 | 179272 | Joshua Ross | Singleton Schreiber, LLP | | 3:20-cv-04808-MCR-GRJ |
| 17404 | 179276 | Ruben Rubio | Singleton Schreiber, LLP | | 3:20-cv-04813-MCR-GRJ |
| 17405 | 179278 | Gregg Ruiz | Singleton Schreiber, LLP | | 3:20-cv-04815-MCR-GRJ |
| 17406 | 179279 | Juan Ruiz | Singleton Schreiber, LLP | | 3:20-cv-04816-MCR-GRJ |
| 17407 | 179282 | Robert Runstrom | Singleton Schreiber, LLP | | 3:20-cv-04819-MCR-GRJ |
| 17408 | 179286 | Datwaun Rushing | Singleton Schreiber, LLP | | 3:20-cv-04823-MCR-GRJ |
| 17409 | 179296 | John Salas | Singleton Schreiber, LLP | | 3:20-cv-04838-MCR-GRJ |
| 17410 | 179297 | Ruben Salazar | Singleton Schreiber, LLP | | 3:20-cv-04839-MCR-GRJ |
| 17411 | 179298 | Christopher Salek | Singleton Schreiber, LLP | | 3:20-cv-04840-MCR-GRJ |
| 17412 | 179304 | Alexandro Sandbergen | Singleton Schreiber, LLP | | 3:20-cv-04847-MCR-GRJ |
| 17413 | 179309 | Mark Santos | Singleton Schreiber, LLP | | 3:20-cv-04853-MCR-GRJ |
| 17414 | 179313 | Sean Scaggs | Singleton Schreiber, LLP | | 3:20-cv-04860-MCR-GRJ |
| 17415 | 179314 | John Scalf | Singleton Schreiber, LLP | | 3:20-cv-04861-MCR-GRJ |
| 17416 | 179317 | Brian Schildt | Singleton Schreiber, LLP | | 3:20-cv-04864-MCR-GRJ |
| 17417 | 179321 | Charles Schocke | Singleton Schreiber, LLP | | 3:20-cv-04868-MCR-GRJ |
| 17418 | 179324 | Michael Schramke | Singleton Schreiber, LLP | | 3:20-cv-04871-MCR-GRJ |
| 17419 | 179326 | Timothy Scone | Singleton Schreiber, LLP | | 3:20-cv-04874-MCR-GRJ |
| 17420 | 179328 | Fredrick Scott | Singleton Schreiber, LLP | | 3:20-cv-04883-MCR-GRJ |
| 17421 | 179330 | John Scucz | Singleton Schreiber, LLP | | 3:20-cv-04886-MCR-GRJ |
| 17422 | 179331 | Courtney See | Singleton Schreiber, LLP | | 3:20-cv-04887-MCR-GRJ |
| 17423 | 179332 | Gary Seibel | Singleton Schreiber, LLP | | 3:20-cv-04890-MCR-GRJ |
| 17424 | 179335 | Drew Seitz | Singleton Schreiber, LLP | | 3:20-cv-04894-MCR-GRJ |
| 17425 | 179336 | Justin Self | Singleton Schreiber, LLP | | 3:20-cv-04899-MCR-GRJ |
| 17426 | 179340 | Josiah Sharp | Singleton Schreiber, LLP | | 3:20-cv-04914-MCR-GRJ |
| 17427 | 179343 | Micheal Shears | Singleton Schreiber, LLP | | 3:20-cv-04921-MCR-GRJ |
| 17428 | 179345 | Delores Sherman | Singleton Schreiber, LLP | | 3:20-cv-04936-MCR-GRJ |
| 17429 | 179347 | Matthew Shipman | Singleton Schreiber, LLP | | 3:20-cv-04938-MCR-GRJ |
| 17430 | 179350 | Michael Shoemaker | Singleton Schreiber, LLP | | 3:20-cv-04941-MCR-GRJ |
| 17431 | 179353 | Vernon Shover | Singleton Schreiber, LLP | | 3:20-cv-04944-MCR-GRJ |
| 17432 | 179357 | Wilfredo Silva | Singleton Schreiber, LLP | | 3:20-cv-03885-MCR-GRJ |
| 17433 | 179358 | Corbett Simeone | Singleton Schreiber, LLP | | 3:20-cv-03905-MCR-GRJ |
| 17434 | 179361 | Jason Simpson | Singleton Schreiber, LLP | | 3:20-cv-03907-MCR-GRJ |
| 17435 | 179371 | Mason Smith | Singleton Schreiber, LLP | | 3:20-cv-04922-MCR-GRJ |
| 17436 | 179376 | Jamel Smith | Singleton Schreiber, LLP | | 3:20-cv-04830-MCR-GRJ |
| 17437 | 179381 | Josef Smith | Singleton Schreiber, LLP | | 3:20-cv-04917-MCR-GRJ |
| 17438 | 179384 | Michael Smith | Singleton Schreiber, LLP | | 3:20-cv-04923-MCR-GRJ |
| 17439 | 179389 | David Soderstrom | Singleton Schreiber, LLP | | 3:20-cv-04928-MCR-GRJ |
| 17440 | 179390 | Jeremy Soles | Singleton Schreiber, LLP | | 3:20-cv-04929-MCR-GRJ |
| 17441 | 179391 | James Son | Singleton Schreiber, LLP | | 3:20-cv-04931-MCR-GRJ |
| 17442 | 179396 | Timothy Souza | Singleton Schreiber, LLP | | 3:20-cv-04967-MCR-GRJ |
| 17443 | 179397 | Chadwick Sparks | Singleton Schreiber, LLP | | 3:20-cv-04969-MCR-GRJ |
| 17444 | 179399 | Cody Spires | Singleton Schreiber, LLP | | 3:20-cv-04976-MCR-GRJ |
| 17445 | 179402 | Steven Stagg | Singleton Schreiber, LLP | | 3:20-cv-04980-MCR-GRJ |
| 17446 | 179406 | Michael Stansbury | Singleton Schreiber, LLP | | 3:20-cv-04993-MCR-GRJ |
| 17447 | 179407 | James Stanton | Singleton Schreiber, LLP | | 3:20-cv-04995-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17448 | 179410 | James Steen | Singleton Schreiber, LLP | | 3:20-cv-05001-MCR-GRJ |
| 17449 | 179417 | Joseph Stiltner | Singleton Schreiber, LLP | | 3:20-cv-05022-MCR-GRJ |
| 17450 | 179418 | Charlie Stogner | Singleton Schreiber, LLP | | 3:20-cv-05023-MCR-GRJ |
| 17451 | 179419 | Matthew Stoltz | Singleton Schreiber, LLP | | 3:20-cv-05024-MCR-GRJ |
| 17452 | 179420 | Dustin Stone | Singleton Schreiber, LLP | | 3:20-cv-05026-MCR-GRJ |
| 17453 | 179422 | Travis Stone | Singleton Schreiber, LLP | | 3:20-cv-05028-MCR-GRJ |
| 17454 | 179423 | Dustin Stonebraker | Singleton Schreiber, LLP | | 3:20-cv-05029-MCR-GRJ |
| 17455 | 179425 | Dylan Stoudt | Singleton Schreiber, LLP | | 3:20-cv-05032-MCR-GRJ |
| 17456 | 179426 | Joseph Stout | Singleton Schreiber, LLP | | 3:20-cv-05033-MCR-GRJ |
| 17457 | 179433 | Frederick Styles | Singleton Schreiber, LLP | | 3:20-cv-05064-MCR-GRJ |
| 17458 | 179434 | Raymond Sullivan | Singleton Schreiber, LLP | | 3:20-cv-05066-MCR-GRJ |
| 17459 | 179435 | Terrance Sullivan | Singleton Schreiber, LLP | | 3:20-cv-05070-MCR-GRJ |
| 17460 | 179440 | Johnathan Sutton | Singleton Schreiber, LLP | | 3:20-cv-05077-MCR-GRJ |
| 17461 | 179443 | Cale Swarnes | Singleton Schreiber, LLP | | 3:20-cv-05083-MCR-GRJ |
| 17462 | 179448 | John Szucs | Singleton Schreiber, LLP | | 3:20-cv-05088-MCR-GRJ |
| 17463 | 179451 | Joseph Tapia | Singleton Schreiber, LLP | | 3:19-cv-03244-MCR-GRJ |
| 17464 | 179452 | Cody Tarble | Singleton Schreiber, LLP | | 3:20-cv-03745-MCR-GRJ |
| 17465 | 179453 | Allen Tate | Singleton Schreiber, LLP | | 3:20-cv-03748-MCR-GRJ |
| 17466 | 179454 | Dewayne Taylor | Singleton Schreiber, LLP | | 3:20-cv-03755-MCR-GRJ |
| 17467 | 179455 | Antoine Taylor | Singleton Schreiber, LLP | | 3:20-cv-03753-MCR-GRJ |
| 17468 | 179461 | Benjamin Tenney | Singleton Schreiber, LLP | | 3:20-cv-03808-MCR-GRJ |
| 17469 | 179462 | Steven Teran | Singleton Schreiber, LLP | | 3:20-cv-03809-MCR-GRJ |
| 17470 | 179467 | Jerome Thomas | Singleton Schreiber, LLP | | 3:20-cv-03909-MCR-GRJ |
| 17471 | 179468 | Timmithy Thomas | Singleton Schreiber, LLP | | 3:20-cv-03912-MCR-GRJ |
| 17472 | 179471 | Dakota Thompson | Singleton Schreiber, LLP | | 3:20-cv-03921-MCR-GRJ |
| 17473 | 179472 | Aaron Thompson | Singleton Schreiber, LLP | | 3:20-cv-03919-MCR-GRJ |
| 17474 | 179474 | Tremaine Thompson | Singleton Schreiber, LLP | | 3:20-cv-03955-MCR-GRJ |
| 17475 | 179475 | Michael Thorpe | Singleton Schreiber, LLP | | 3:20-cv-03963-MCR-GRJ |
| 17476 | 179478 | Charlie Thrush | Singleton Schreiber, LLP | | 3:20-cv-03971-MCR-GRJ |
| 17477 | 179479 | Joshua Thurman | Singleton Schreiber, LLP | | 3:20-cv-03974-MCR-GRJ |
| 17478 | 179481 | Rorke Tifanny | Singleton Schreiber, LLP | | 3:20-cv-03990-MCR-GRJ |
| 17479 | 179483 | William Todd | Singleton Schreiber, LLP | | 3:20-cv-04052-MCR-GRJ |
| 17480 | 179487 | Brett Tombic | Singleton Schreiber, LLP | | 3:20-cv-04059-MCR-GRJ |
| 17481 | 179489 | Jason Torres | Singleton Schreiber, LLP | | 3:20-cv-04072-MCR-GRJ |
| 17482 | 179490 | Noel Torres | Singleton Schreiber, LLP | | 3:20-cv-04081-MCR-GRJ |
| 17483 | 179502 | Joshua Tucker | Singleton Schreiber, LLP | | 3:20-cv-04374-MCR-GRJ |
| 17484 | 179504 | Chad Turner | Singleton Schreiber, LLP | | 3:20-cv-04380-MCR-GRJ |
| 17485 | 179508 | Brady Ulery | Singleton Schreiber, LLP | | 3:20-cv-04532-MCR-GRJ |
| 17486 | 179510 | Jerell Underwood | Singleton Schreiber, LLP | | 3:20-cv-04542-MCR-GRJ |
| 17487 | 179513 | Matthew Valente | Singleton Schreiber, LLP | | 3:20-cv-04681-MCR-GRJ |
| 17488 | 179523 | Ruby Vega | Singleton Schreiber, LLP | | 3:20-cv-04748-MCR-GRJ |
| 17489 | 179524 | Daniel Velazquez | Singleton Schreiber, LLP | | 3:20-cv-04777-MCR-GRJ |
| 17490 | 179527 | Nathan Verden | Singleton Schreiber, LLP | | 3:20-cv-04878-MCR-GRJ |
| 17491 | 179528 | Samuel Vernon | Singleton Schreiber, LLP | | 3:20-cv-04880-MCR-GRJ |
| 17492 | 179529 | Matthew Verspoor | Singleton Schreiber, LLP | | 3:20-cv-04882-MCR-GRJ |
| 17493 | 179530 | William Vidal | Singleton Schreiber, LLP | | 3:20-cv-04895-MCR-GRJ |
| 17494 | 179532 | Aaron Vix | Singleton Schreiber, LLP | | 3:20-cv-04901-MCR-GRJ |
| 17495 | 179536 | Benjamin Waga | Singleton Schreiber, LLP | | 3:20-cv-04990-MCR-GRJ |
| 17496 | 179538 | Martin Wakefield | Singleton Schreiber, LLP | | 3:20-cv-04996-MCR-GRJ |
| 17497 | 179541 | Calvin Walker | Singleton Schreiber, LLP | | 3:20-cv-05009-MCR-GRJ |
| 17498 | 179542 | Elbert Walker | Singleton Schreiber, LLP | | 3:20-cv-05016-MCR-GRJ |
| 17499 | 179543 | Brandon Wallace | Singleton Schreiber, LLP | | 3:20-cv-05021-MCR-GRJ |
| 17500 | 179552 | Tye Warner | Singleton Schreiber, LLP | | 3:20-cv-05123-MCR-GRJ |
| 17501 | 179558 | Daniel Weaver | Singleton Schreiber, LLP | | 3:20-cv-05129-MCR-GRJ |
| 17502 | 179559 | Jeffrey Webb | Singleton Schreiber, LLP | | 3:20-cv-05130-MCR-GRJ |
| 17503 | 179564 | Albert Wesley | Singleton Schreiber, LLP | | 3:20-cv-05133-MCR-GRJ |
| 17504 | 179567 | Matthew Westover | Singleton Schreiber, LLP | | 3:20-cv-05138-MCR-GRJ |
| 17505 | 179570 | Timothy White | Singleton Schreiber, LLP | | 3:20-cv-05144-MCR-GRJ |
| 17506 | 179575 | Neil Whitt | Singleton Schreiber, LLP | | 3:20-cv-05150-MCR-GRJ |
| 17507 | 179584 | Joseph Wiley | Singleton Schreiber, LLP | | 3:20-cv-05161-MCR-GRJ |
| 17508 | 179585 | Justice Wilkey | Singleton Schreiber, LLP | | 3:20-cv-05162-MCR-GRJ |
| 17509 | 179586 | Richard Wilkey | Singleton Schreiber, LLP | | 3:20-cv-05163-MCR-GRJ |
| 17510 | 179589 | Amber Williams | Singleton Schreiber, LLP | | 3:20-cv-05166-MCR-GRJ |
| 17511 | 179590 | Brandon Williams | Singleton Schreiber, LLP | | 3:20-cv-05167-MCR-GRJ |
| 17512 | 179595 | Michael Williams | Singleton Schreiber, LLP | | 3:20-cv-05172-MCR-GRJ |
| 17513 | 179596 | Patrick Williams | Singleton Schreiber, LLP | | 3:20-cv-05173-MCR-GRJ |
| 17514 | 179603 | Justin Wilson | Singleton Schreiber, LLP | | 3:20-cv-05181-MCR-GRJ |
| 17515 | 179605 | Leaman Wilson | Singleton Schreiber, LLP | | 3:20-cv-05184-MCR-GRJ |
| 17516 | 179609 | Daniel Windt | Singleton Schreiber, LLP | | 3:20-cv-05191-MCR-GRJ |
| 17517 | 179613 | Austin Wood | Singleton Schreiber, LLP | | 3:20-cv-05197-MCR-GRJ |
| 17518 | 179621 | Trevor Wright | Singleton Schreiber, LLP | | 3:20-cv-05205-MCR-GRJ |
| 17519 | 179622 | Dustin Yadon | Singleton Schreiber, LLP | | 3:20-cv-05206-MCR-GRJ |
| 17520 | 179625 | Steven Yinger | Singleton Schreiber, LLP | | 3:20-cv-05209-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17521 | 179627 | Christene Young | Singleton Schreiber, LLP | | 3:20-cv-05354-MCR-GRJ |
| 17522 | 179629 | Stormi Young | Singleton Schreiber, LLP | | 3:20-cv-05213-MCR-GRJ |
| 17523 | 179634 | Demler Zamora | Singleton Schreiber, LLP | | 3:20-cv-05217-MCR-GRJ |
| 17524 | 179635 | John Zeek | Singleton Schreiber, LLP | | 3:20-cv-05218-MCR-GRJ |
| 17525 | 179638 | Edward Zitkus | Singleton Schreiber, LLP | | 3:20-cv-05224-MCR-GRJ |
| 17526 | 179640 | Stephen Zogal | Singleton Schreiber, LLP | | 3:20-cv-05226-MCR-GRJ |
| 17527 | 183246 | Juan Pepper-Orellana | Singleton Schreiber, LLP | | 3:20-cv-04961-MCR-GRJ |
| 17528 | 183248 | Clarissa Rasavongsy | Singleton Schreiber, LLP | | 3:20-cv-04965-MCR-GRJ |
| 17529 | 183253 | Javarus Owens | Singleton Schreiber, LLP | | 3:20-cv-04960-MCR-GRJ |
| 17530 | 183260 | Kenneth Brown | Singleton Schreiber, LLP | | 8:20-cv-54803-MCR-GRJ |
| 17531 | 183263 | Martin Buckner | Singleton Schreiber, LLP | | 3:20-cv-04088-MCR-GRJ |
| 17532 | 183264 | Matthew Burdsall | Singleton Schreiber, LLP | | 3:20-cv-04953-MCR-GRJ |
| 17533 | 183272 | Luis Flores Cifuentes | Singleton Schreiber, LLP | | 3:20-cv-05366-MCR-GRJ |
| 17534 | 183276 | Allen Gubba-Reiner | Singleton Schreiber, LLP | | 3:20-cv-04959-MCR-GRJ |
| 17535 | 183278 | Steven Hardy | Singleton Schreiber, LLP | | 3:20-cv-04214-MCR-GRJ |
| 17536 | 183279 | Steven Johnson | Singleton Schreiber, LLP | | 3:20-cv-04693-MCR-GRJ |
| 17537 | 183286 | Enoch Massingale | Singleton Schreiber, LLP | | 3:20-cv-04162-MCR-GRJ |
| 17538 | 183291 | Dave Nugen | Singleton Schreiber, LLP | | 3:20-cv-04768-MCR-GRJ |
| 17539 | 183297 | Anthony Signorello | Singleton Schreiber, LLP | | 3:19-cv-03246-MCR-GRJ |
| 17540 | 183301 | Victor Williams | Singleton Schreiber, LLP | | 3:19-cv-03281-MCR-GRJ |
| 17541 | 211452 | Steven Turner | Singleton Schreiber, LLP | 8:20-cv-59521-MCR-GRJ | |
| 17542 | 244644 | Jesse Flores Delima | Singleton Schreiber, LLP | 8:20-cv-97781-MCR-GRJ | |
| 17543 | 250724 | Matthew Travers | Singleton Schreiber, LLP | | 8:20-cv-97796-MCR-GRJ |
| 17544 | 250729 | Clayton Rice | Singleton Schreiber, LLP | | 8:20-cv-97801-MCR-GRJ |
| 17545 | 285646 | Matthew Jackson | Singleton Schreiber, LLP | 7:21-cv-05009-MCR-GRJ | |
| 17546 | 289373 | Devan Fuentes | Singleton Schreiber, LLP | | 7:21-cv-09428-MCR-GRJ |
| 17547 | 334838 | Robert Brown | Singleton Schreiber, LLP | | 7:21-cv-54871-MCR-GRJ |
| 17548 | 334857 | Anselm Fautanu | Singleton Schreiber, LLP | 7:21-cv-54890-MCR-GRJ | |
| 17549 | 334882 | Stacey Ilaban | Singleton Schreiber, LLP | 7:21-cv-54915-MCR-GRJ | |
| 17550 | 334889 | Andrew Kirkner | Singleton Schreiber, LLP | | 7:21-cv-54922-MCR-GRJ |
| 17551 | 334896 | Christopher Losh | Singleton Schreiber, LLP | 7:21-cv-54929-MCR-GRJ | |
| 17552 | 334906 | Tyrell Miller | Singleton Schreiber, LLP | 7:21-cv-54938-MCR-GRJ | |
| 17553 | 334933 | Danielle Snyder | Singleton Schreiber, LLP | | 7:21-cv-54965-MCR-GRJ |
| 17554 | 334938 | Clinton Thomas | Singleton Schreiber, LLP | 7:21-cv-54969-MCR-GRJ | |
| 17555 | 334948 | Carl Wheatley | Singleton Schreiber, LLP | | 7:21-cv-54978-MCR-GRJ |
| 17556 | 345098 | Calvin Copenny | Singleton Schreiber, LLP | | 3:21-cv-01078-MCR-GRJ |
| 17557 | 345110 | Richard Gholston | Singleton Schreiber, LLP | | 3:21-cv-01089-MCR-GRJ |
| 17558 | 345119 | Jeffrey Baker | Singleton Schreiber, LLP | | 3:21-cv-01071-MCR-GRJ |
| 17559 | 345122 | Stephanie Healey | Singleton Schreiber, LLP | | 3:21-cv-01096-MCR-GRJ |
| 17560 | 345125 | Steven Stafford | Singleton Schreiber, LLP | | 3:21-cv-01142-MCR-GRJ |
| 17561 | 345128 | Ryan Dice | Singleton Schreiber, LLP | | 3:21-cv-01082-MCR-GRJ |
| 17562 | 345129 | Melissa Joplin | Singleton Schreiber, LLP | | 3:22-cv-00226-MCR-GRJ |
| 17563 | 345135 | Stephen Grunden | Singleton Schreiber, LLP | | 3:21-cv-01133-MCR-GRJ |
| 17564 | 345143 | Joe Aquino | Singleton Schreiber, LLP | | 3:21-cv-01069-MCR-GRJ |
| 17565 | 345145 | Stephen Oury | Singleton Schreiber, LLP | | 3:21-cv-01227-MCR-GRJ |
| 17566 | 345151 | Ronald Miko | Singleton Schreiber, LLP | | 3:21-cv-01171-MCR-GRJ |
| 17567 | 345153 | Terry O'Brien | Singleton Schreiber, LLP | | 3:21-cv-01236-MCR-GRJ |
| 17568 | 345161 | Darrell Brown | Singleton Schreiber, LLP | | 3:21-cv-01204-MCR-GRJ |
| 17569 | 345164 | Brandon Guinn | Singleton Schreiber, LLP | | 3:21-cv-01093-MCR-GRJ |
| 17570 | 345167 | Michael Harrison | Singleton Schreiber, LLP | | 3:21-cv-01095-MCR-GRJ |
| 17571 | 345176 | David Clair | Singleton Schreiber, LLP | | 3:21-cv-01077-MCR-GRJ |
| 17572 | 345181 | Michael Dunham | Singleton Schreiber, LLP | | 3:21-cv-01085-MCR-GRJ |
| 17573 | 345188 | Matthew Horn | Singleton Schreiber, LLP | | 3:21-cv-01175-MCR-GRJ |
| 17574 | 345194 | Meekie Young | Singleton Schreiber, LLP | | 3:21-cv-01147-MCR-GRJ |
| 17575 | 345195 | Ryan Welch | Singleton Schreiber, LLP | | 3:21-cv-01216-MCR-GRJ |
| 17576 | 345196 | Matthew Garsez | Singleton Schreiber, LLP | | 3:21-cv-01088-MCR-GRJ |
| 17577 | 345206 | Xavier Collins | Singleton Schreiber, LLP | | 3:21-cv-01174-MCR-GRJ |
| 17578 | 345207 | Timothy Turk | Singleton Schreiber, LLP | | 3:21-cv-01124-MCR-GRJ |
| 17579 | 345210 | Justin Niece | Singleton Schreiber, LLP | | 3:21-cv-01169-MCR-GRJ |
| 17580 | 345215 | Paul Lindsley | Singleton Schreiber, LLP | | 3:21-cv-01195-MCR-GRJ |
| 17581 | 345218 | Adam Rex | Singleton Schreiber, LLP | | 3:21-cv-01138-MCR-GRJ |
| 17582 | 345219 | Benjamin Hoffman | Singleton Schreiber, LLP | | 3:21-cv-01228-MCR-GRJ |
| 17583 | 345220 | Christopher Butler | Singleton Schreiber, LLP | | 3:21-cv-01076-MCR-GRJ |
| 17584 | 345221 | Ian Cebra | Singleton Schreiber, LLP | | 3:21-cv-01196-MCR-GRJ |
| 17585 | 345224 | Naroda Knox | Singleton Schreiber, LLP | | 3:21-cv-01200-MCR-GRJ |
| 17586 | 345226 | Frankie Pagan | Singleton Schreiber, LLP | | 3:21-cv-01224-MCR-GRJ |
| 17587 | 350779 | Corey Parteko | Singleton Schreiber, LLP | | 3:21-cv-01633-MCR-GRJ |
| 17588 | 350880 | Michael Mcdowell | Singleton Schreiber, LLP | | 3:21-cv-01644-MCR-GRJ |
| 17589 | 350881 | Steven Anderson | Singleton Schreiber, LLP | | 3:21-cv-01678-MCR-GRJ |
| 17590 | 352497 | Marcus Newman | Singleton Schreiber, LLP | | 3:21-cv-01790-MCR-GRJ |
| 17591 | 352498 | Trevor Ingram | Singleton Schreiber, LLP | | 3:21-cv-01791-MCR-GRJ |
| 17592 | 352761 | Adam Tooley | Singleton Schreiber, LLP | | 3:21-cv-01998-MCR-GRJ |
| 17593 | 354329 | Brentley Horton | Singleton Schreiber, LLP | | 3:21-cv-02481-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17594 | 354332 | Tyler Kim | Singleton Schreiber, LLP | | 3:21-cv-02478-MCR-GRJ |
| 17595 | 354371 | Rusty Moellering | Singleton Schreiber, LLP | | 3:21-cv-04071-MCR-GRJ |
| 17596 | 355111 | Kevin Adams | Singleton Schreiber, LLP | | 3:21-cv-04047-MCR-GRJ |
| 17597 | 355516 | Priscilla Duke | Singleton Schreiber, LLP | | 3:21-cv-04513-MCR-GRJ |
| 17598 | 355525 | Robert Barth | Singleton Schreiber, LLP | | 3:21-cv-04591-MCR-GRJ |
| 17599 | 355662 | Roman Hall | Singleton Schreiber, LLP | | 3:21-cv-04906-MCR-GRJ |
| 17600 | 355670 | David Karg | Singleton Schreiber, LLP | | 3:21-cv-04863-MCR-GRJ |
| 17601 | 355958 | Taylor Magennis | Singleton Schreiber, LLP | | 3:22-cv-00067-MCR-GRJ |
| 17602 | 357044 | Philip Elliston | Singleton Schreiber, LLP | | 3:22-cv-01188-MCR-GRJ |
| 17603 | 331023 | Joshua Ackles | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ | |
| 17604 | 331024 | Ryan Adams | Slater Slater Schulman LLP | | 7:21-cv-48052-MCR-GRJ |
| 17605 | 331025 | Mordechai Afualo | Slater Slater Schulman LLP | | 7:21-cv-48053-MCR-GRJ |
| 17606 | 331033 | Cody Batroff | Slater Slater Schulman LLP | | 7:21-cv-48061-MCR-GRJ |
| 17607 | 331039 | Noe Blanco | Slater Slater Schulman LLP | | 7:21-cv-48067-MCR-GRJ |
| 17608 | 331045 | Talmage Brevard | Slater Slater Schulman LLP | | 7:21-cv-48073-MCR-GRJ |
| 17609 | 331048 | Steven Brooner | Slater Slater Schulman LLP | | 7:21-cv-48076-MCR-GRJ |
| 17610 | 331049 | Jesse Brown | Slater Slater Schulman LLP | | 7:21-cv-48077-MCR-GRJ |
| 17611 | 331062 | Michael Curliss | Slater Slater Schulman LLP | | 7:21-cv-48090-MCR-GRJ |
| 17612 | 331063 | Peter Danchise | Slater Slater Schulman LLP | | 7:21-cv-48091-MCR-GRJ |
| 17613 | 331069 | Logan Demichele | Slater Slater Schulman LLP | | 7:21-cv-48097-MCR-GRJ |
| 17614 | 331073 | James Dias | Slater Slater Schulman LLP | | 7:21-cv-48101-MCR-GRJ |
| 17615 | 331075 | Renee Douglas | Slater Slater Schulman LLP | | 7:21-cv-48103-MCR-GRJ |
| 17616 | 331087 | Pamela Franklin | Slater Slater Schulman LLP | | 7:21-cv-48115-MCR-GRJ |
| 17617 | 331088 | Darrell Freeman | Slater Slater Schulman LLP | 7:21-cv-48116-MCR-GRJ | |
| 17618 | 331094 | Craig Golly | Slater Slater Schulman LLP | | 7:21-cv-48122-MCR-GRJ |
| 17619 | 331099 | Joshua Gunter | Slater Slater Schulman LLP | | 7:21-cv-48127-MCR-GRJ |
| 17620 | 331102 | Destiny Harp | Slater Slater Schulman LLP | | 7:21-cv-48130-MCR-GRJ |
| 17621 | 331116 | Reginald Kearney | Slater Slater Schulman LLP | 7:21-cv-48144-MCR-GRJ | |
| 17622 | 331136 | Brittany Mcdonald | Slater Slater Schulman LLP | | 7:21-cv-48164-MCR-GRJ |
| 17623 | 331137 | Daniel Mcgrath | Slater Slater Schulman LLP | | 7:21-cv-48165-MCR-GRJ |
| 17624 | 331148 | Robert Neal | Slater Slater Schulman LLP | | 7:21-cv-48176-MCR-GRJ |
| 17625 | 331151 | Mark Nieland | Slater Slater Schulman LLP | | 7:21-cv-48179-MCR-GRJ |
| 17626 | 331160 | Domanik Richardson | Slater Slater Schulman LLP | | 7:21-cv-48188-MCR-GRJ |
| 17627 | 331165 | Christine Rogers | Slater Slater Schulman LLP | 7:21-cv-48193-MCR-GRJ | |
| 17628 | 331173 | Devin Sells | Slater Slater Schulman LLP | 7:21-cv-48201-MCR-GRJ | |
| 17629 | 331174 | James Shiderly | Slater Slater Schulman LLP | 7:21-cv-48202-MCR-GRJ | |
| 17630 | 331188 | Deon Williams | Slater Slater Schulman LLP | | 7:21-cv-48216-MCR-GRJ |
| 17631 | 352461 | Kyle Rustin | Slater Slater Schulman LLP | | 3:21-cv-01507-MCR-GRJ |
| 17632 | 14827 | Joshua Araujo | Slocumb Law | | 7:20-cv-02095-MCR-GRJ |
| 17633 | 14829 | Paul Archie | Slocumb Law | | 7:20-cv-02098-MCR-GRJ |
| 17634 | 14831 | Derrick Haynes | Slocumb Law | | 7:20-cv-02100-MCR-GRJ |
| 17635 | 14832 | Ruben Benavides | Slocumb Law | | 7:20-cv-02102-MCR-GRJ |
| 17636 | 14833 | Eric Benford | Slocumb Law | | 7:20-cv-02104-MCR-GRJ |
| 17637 | 14836 | Daniel Carrell | Slocumb Law | | 7:20-cv-02108-MCR-GRJ |
| 17638 | 83784 | James Clemmons | Slocumb Law | | 7:20-cv-17670-MCR-GRJ |
| 17639 | 83785 | Marilyn Clemmons | Slocumb Law | | 7:20-cv-17673-MCR-GRJ |
| 17640 | 83787 | Russell Collins | Slocumb Law | | 7:20-cv-17676-MCR-GRJ |
| 17641 | 83788 | Marcus Copeland | Slocumb Law | | 7:20-cv-17678-MCR-GRJ |
| 17642 | 83789 | Bruce Copes | Slocumb Law | | 7:20-cv-17679-MCR-GRJ |
| 17643 | 83790 | Andrew Ellis | Slocumb Law | | 7:20-cv-17680-MCR-GRJ |
| 17644 | 83794 | Stephan Fernandez | Slocumb Law | | 7:20-cv-17684-MCR-GRJ |
| 17645 | 83796 | Brandon Godwin | Slocumb Law | | 7:20-cv-17686-MCR-GRJ |
| 17646 | 83802 | Michael Knowlton | Slocumb Law | | 7:20-cv-17693-MCR-GRJ |
| 17647 | 83804 | David Lacy | Slocumb Law | | 7:20-cv-17695-MCR-GRJ |
| 17648 | 83808 | Timothy Mckinney | Slocumb Law | | 7:20-cv-17705-MCR-GRJ |
| 17649 | 83812 | Jonathan Owen | Slocumb Law | | 7:20-cv-17711-MCR-GRJ |
| 17650 | 83819 | Hector Rivera | Slocumb Law | | 7:20-cv-17732-MCR-GRJ |
| 17651 | 83822 | Bryan Schreur | Slocumb Law | | 7:20-cv-17739-MCR-GRJ |
| 17652 | 83824 | Andrew Swoveland | Slocumb Law | | 7:20-cv-17744-MCR-GRJ |
| 17653 | 83826 | Arthur Thomas | Slocumb Law | | 7:20-cv-17748-MCR-GRJ |
| 17654 | 83828 | Tashina Veney | Slocumb Law | | 7:20-cv-17753-MCR-GRJ |
| 17655 | 83830 | Ryan Ward | Slocumb Law | | 7:20-cv-17757-MCR-GRJ |
| 17656 | 139183 | Barry Davis | Slocumb Law | | 7:20-cv-30363-MCR-GRJ |
| 17657 | 139184 | Lisa Davis | Slocumb Law | | 7:20-cv-30365-MCR-GRJ |
| 17658 | 139186 | Lourena Dent | Slocumb Law | | 7:20-cv-30367-MCR-GRJ |
| 17659 | 139187 | Nicolas Fisher | Slocumb Law | | 7:20-cv-30369-MCR-GRJ |
| 17660 | 139189 | Justin Hamilton | Slocumb Law | 7:20-cv-28096-MCR-GRJ | 3:19-cv-28096-MCR-GRJ |
| 17661 | 139190 | Harry Lamont | Slocumb Law | | 7:20-cv-30374-MCR-GRJ |
| 17662 | 139192 | Daniel Montgomery | Slocumb Law | 7:20-cv-30378-MCR-GRJ | 3:19-cv-02065-MCR-GRJ |
| 17663 | 139193 | Thomas Nichols | Slocumb Law | 7:20-cv-30380-MCR-GRJ | 3:19-cv-02877-MCR-GRJ |
| 17664 | 139194 | Joshua Palmer | Slocumb Law | 7:20-cv-30382-MCR-GRJ | 3:19-cv-02967-MCR-GRJ |
| 17665 | 139195 | Arnell Raynor | Slocumb Law | 7:20-cv-30384-MCR-GRJ | 3:19-cv-02248-MCR-GRJ |
| 17666 | 139202 | Wallace Williams | Slocumb Law | 7:20-cv-30397-MCR-GRJ | 3:19-cv-02255-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17667 | 147857 | Alexander Perez | Slocumb Law | | 7:20-cv-30504-MCR-GRJ |
| 17668 | 152670 | Anthony Uwah | Slocumb Law | | 7:20-cv-35526-MCR-GRJ |
| 17669 | 155100 | Timmy Merritt | Slocumb Law | | 7:20-cv-35234-MCR-GRJ |
| 17670 | 174049 | Robert Davis | Slocumb Law | | 7:20-cv-39887-MCR-GRJ |
| 17671 | 174050 | Samuel Gethers | Slocumb Law | | 7:20-cv-39888-MCR-GRJ |
| 17672 | 174051 | Carol Williams | Slocumb Law | | 7:20-cv-39889-MCR-GRJ |
| 17673 | 174365 | Samantha Velasquez | Slocumb Law | | 7:20-cv-39530-MCR-GRJ |
| 17674 | 176707 | Telly Jackson | Slocumb Law | | 8:20-cv-03843-MCR-GRJ |
| 17675 | 176709 | Travis Rigsby | Slocumb Law | | 8:20-cv-03851-MCR-GRJ |
| 17676 | 185265 | Arthur Thomas | Slocumb Law | | 8:20-cv-36840-MCR-GRJ |
| 17677 | 189245 | Michael Robinson | Slocumb Law | | 8:20-cv-04494-MCR-GRJ |
| 17678 | 189303 | Thomas Sauer | Slocumb Law | | 8:20-cv-36855-MCR-GRJ |
| 17679 | 207272 | Stephen Szwalla | Slocumb Law | | 9:20-cv-08724-MCR-GRJ |
| 17680 | 261180 | Gordon Underwood | Slocumb Law | | 9:20-cv-09969-MCR-GRJ |
| 17681 | 127625 | David Hernandez | Smith, Gilda & Schmidt, LLC | | 8:20-cv-17917-MCR-GRJ |
| 17682 | 127627 | Emory Eperiam | Smith, Gilda & Schmidt, LLC | | 8:20-cv-17923-MCR-GRJ |
| 17683 | 127657 | Rashad Keith | Smith, Gilda & Schmidt, LLC | | 8:20-cv-18020-MCR-GRJ |
| 17684 | 127658 | Lakia Williams | Smith, Gilda & Schmidt, LLC | 8:20-cv-18024-MCR-GRJ | |
| 17685 | 127686 | Derek Rosington | Smith, Gilda & Schmidt, LLC | 8:20-cv-18210-MCR-GRJ | |
| 17686 | 127688 | Michael Smith | Smith, Gilda & Schmidt, LLC | | 8:20-cv-18246-MCR-GRJ |
| 17687 | 127696 | Jamar Jones | Smith, Gilda & Schmidt, LLC | | 8:20-cv-18376-MCR-GRJ |
| 17688 | 127698 | Erin Sataloff | Smith, Gilda & Schmidt, LLC | 8:20-cv-18405-MCR-GRJ | |
| 17689 | 127716 | Matthew Dinkledine | Smith, Gilda & Schmidt, LLC | | 8:20-cv-18128-MCR-GRJ |
| 17690 | 127744 | Kyle Sonneborn | Smith, Gilda & Schmidt, LLC | | 8:20-cv-18233-MCR-GRJ |
| 17691 | 127777 | Brandy Haight | Smith, Gilda & Schmidt, LLC | | 8:20-cv-18349-MCR-GRJ |
| 17692 | 280410 | Alfred Maspero | Sommers Schwartz | | 7:21-cv-00142-MCR-GRJ |
| 17693 | 287061 | Mitchell Ternay | Sommers Schwartz | | 7:21-cv-09738-MCR-GRJ |
| 17694 | 307236 | Steven Mcgrew | Sommers Schwartz | 7:21-cv-26110-MCR-GRJ | |
| 17695 | 307237 | Brett Watkins | Sommers Schwartz | | 7:21-cv-26111-MCR-GRJ |
| 17696 | 7933 | Richard Stewart | Stueve Siegel Hanson | | 7:20-cv-48003-MCR-GRJ |
| 17697 | 8106 | Ervin White | Stueve Siegel Hanson | | 7:20-cv-47454-MCR-GRJ |
| 17698 | 53493 | Christopher Robinson | Sullivan & Brill, LLP | | 8:20-cv-06000-MCR-GRJ |
| 17699 | 53553 | David Smith | Summers & Johnson, P.C. | | 7:20-cv-88191-MCR-GRJ |
| 17700 | 53597 | Brad Peters | Summers & Johnson, P.C. | | 7:20-cv-88226-MCR-GRJ |
| 17701 | 53626 | Anthony Dennard | Summers & Johnson, P.C. | 7:20-cv-88252-MCR-GRJ | |
| 17702 | 96945 | Stephen Guy | Taylor Martino, P.C. | 7:20-cv-67768-MCR-GRJ | |
| 17703 | 96994 | Christopher Mckelvie | Taylor Martino, P.C. | 7:20-cv-67939-MCR-GRJ | |
| 17704 | 217291 | Maurice Smith | Taylor Martino, P.C. | 8:20-cv-65666-MCR-GRJ | |
| 17705 | 14899 | Victor Alexander | The Carlson Law Firm | 7:20-cv-44816-MCR-GRJ | |
| 17706 | 29072 | Terry Allen | The Carlson Law Firm | | 7:20-cv-45037-MCR-GRJ |
| 17707 | 29106 | John Ealey | The Carlson Law Firm | | 7:20-cv-45080-MCR-GRJ |
| 17708 | 29157 | Julieann Mazark-Blomberg | The Carlson Law Firm | 9:20-cv-15282-MCR-GRJ | |
| 17709 | 29166 | George Morales | The Carlson Law Firm | | 7:20-cv-45191-MCR-GRJ |
| 17710 | 29172 | Frankie Nugent | The Carlson Law Firm | | 7:20-cv-45200-MCR-GRJ |
| 17711 | 29181 | Pamela Ramble | The Carlson Law Firm | 7:20-cv-45206-MCR-GRJ | |
| 17712 | 29186 | Arturo Rodriguez | The Carlson Law Firm | 7:20-cv-45208-MCR-GRJ | |
| 17713 | 77184 | David Miller | The Carlson Law Firm | | 7:20-cv-70009-MCR-GRJ |
| 17714 | 168896 | Cedric Dupins | The Carlson Law Firm | 7:20-cv-44876-MCR-GRJ | |
| 17715 | 178040 | Walter Ferrell | The Carlson Law Firm | 7:20-cv-48312-MCR-GRJ | |
| 17716 | 191954 | Gregory Davis | The Carlson Law Firm | 8:20-cv-51647-MCR-GRJ | |
| 17717 | 214706 | Chanel Givens | The Carlson Law Firm | | 9:20-cv-15295-MCR-GRJ |
| 17718 | 259986 | Jason Crews | The Carlson Law Firm | 9:20-cv-15627-MCR-GRJ | |
| 17719 | 259996 | Ervin Helgeson | The Carlson Law Firm | | 9:20-cv-15827-MCR-GRJ |
| 17720 | 260008 | Francis Mckinnis | The Carlson Law Firm | 9:20-cv-15835-MCR-GRJ | |
| 17721 | 263542 | Matthew Manning | The Carlson Law Firm | | 9:20-cv-15875-MCR-GRJ |
| 17722 | 263548 | Shaun Ratcliff | The Carlson Law Firm | 9:20-cv-15888-MCR-GRJ | |
| 17723 | 267222 | Thomas Baltazar | The Carlson Law Firm | 9:20-cv-15949-MCR-GRJ | |
| 17724 | 267224 | Maurice Barnes | The Carlson Law Firm | 9:20-cv-15953-MCR-GRJ | |
| 17725 | 267227 | William Braddock | The Carlson Law Firm | 9:20-cv-15960-MCR-GRJ | |
| 17726 | 267228 | Le'Vrencee Branch | The Carlson Law Firm | 9:20-cv-15962-MCR-GRJ | |
| 17727 | 267230 | Jared Briggs | The Carlson Law Firm | 9:20-cv-15967-MCR-GRJ | |
| 17728 | 267237 | Jose Cadme | The Carlson Law Firm | | 9:20-cv-15979-MCR-GRJ |
| 17729 | 267244 | Sergio Cuello | The Carlson Law Firm | | 9:20-cv-15994-MCR-GRJ |
| 17730 | 267246 | Blake Davis | The Carlson Law Firm | | 9:20-cv-15999-MCR-GRJ |
| 17731 | 267247 | Logan Davis | The Carlson Law Firm | | 9:20-cv-16001-MCR-GRJ |
| 17732 | 267249 | Weston Dean | The Carlson Law Firm | | 9:20-cv-16005-MCR-GRJ |
| 17733 | 267257 | Andrew Dunscombe | The Carlson Law Firm | 9:20-cv-16022-MCR-GRJ | |
| 17734 | 267268 | Timothy Fuller | The Carlson Law Firm | | 9:20-cv-16046-MCR-GRJ |
| 17735 | 267283 | Nickalos Hughes | The Carlson Law Firm | | 9:20-cv-16077-MCR-GRJ |
| 17736 | 267288 | Joshua Justice | The Carlson Law Firm | 9:20-cv-16093-MCR-GRJ | |
| 17737 | 267314 | Dustin Miller | The Carlson Law Firm | | 9:20-cv-16542-MCR-GRJ |
| 17738 | 267322 | Amber Olberg | The Carlson Law Firm | | 9:20-cv-16559-MCR-GRJ |
| 17739 | 267324 | James O'Reilly | The Carlson Law Firm | | 9:20-cv-16563-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17740 | 267335 | Courtney Rideau | The Carlson Law Firm | 9:20-cv-16587-MCR-GRJ | |
| 17741 | 267353 | Morgan Smart | The Carlson Law Firm | | 9:20-cv-16624-MCR-GRJ |
| 17742 | 267361 | Derrick Toliver | The Carlson Law Firm | 9:20-cv-16638-MCR-GRJ | |
| 17743 | 267370 | Stephen Webb | The Carlson Law Firm | 9:20-cv-16658-MCR-GRJ | |
| 17744 | 267371 | Christopher Welther | The Carlson Law Firm | 9:20-cv-16660-MCR-GRJ | |
| 17745 | 267378 | Lindsay Wright | The Carlson Law Firm | | 9:20-cv-16674-MCR-GRJ |
| 17746 | 268309 | Brian Bradley | The Carlson Law Firm | 9:20-cv-10712-MCR-GRJ | |
| 17747 | 268317 | Adam Ellis | The Carlson Law Firm | 9:20-cv-10720-MCR-GRJ | |
| 17748 | 268324 | Brian Gober | The Carlson Law Firm | 9:20-cv-11033-MCR-GRJ | |
| 17749 | 268330 | Richard Harvey | The Carlson Law Firm | 9:20-cv-12848-MCR-GRJ | |
| 17750 | 268334 | Lapoleon Hurell | The Carlson Law Firm | 9:20-cv-12852-MCR-GRJ | |
| 17751 | 268355 | Tanner Stokes | The Carlson Law Firm | 9:20-cv-12873-MCR-GRJ | |
| 17752 | 268356 | Johan Stokman | The Carlson Law Firm | 9:20-cv-12874-MCR-GRJ | |
| 17753 | 270326 | Robert Bowker | The Carlson Law Firm | | 9:20-cv-11043-MCR-GRJ |
| 17754 | 270333 | Nathaniel Cleveland | The Carlson Law Firm | 9:20-cv-11057-MCR-GRJ | |
| 17755 | 270361 | Curtis Pates | The Carlson Law Firm | | 9:20-cv-11091-MCR-GRJ |
| 17756 | 270369 | Crystal Savard | The Carlson Law Firm | 9:20-cv-12921-MCR-GRJ | |
| 17757 | 270375 | Bradley Thompson | The Carlson Law Firm | 9:20-cv-12933-MCR-GRJ | |
| 17758 | 276590 | Antwoyne Baker | The Carlson Law Firm | 7:21-cv-02867-MCR-GRJ | |
| 17759 | 276595 | Daniel Boswell | The Carlson Law Firm | 7:21-cv-02872-MCR-GRJ | |
| 17760 | 276614 | Rony Gomez | The Carlson Law Firm | 7:21-cv-02891-MCR-GRJ | |
| 17761 | 276618 | William Hines | The Carlson Law Firm | 7:21-cv-02895-MCR-GRJ | |
| 17762 | 276628 | Bryan Kuschke | The Carlson Law Firm | | 7:21-cv-02905-MCR-GRJ |
| 17763 | 276668 | Nicole Whitten | The Carlson Law Firm | 7:21-cv-04818-MCR-GRJ | |
| 17764 | 293588 | Jeremiah Carter | The Carlson Law Firm | | 7:21-cv-13018-MCR-GRJ |
| 17765 | 293602 | Larry Karns | The Carlson Law Firm | 7:21-cv-13031-MCR-GRJ | |
| 17766 | 293611 | Justin Whatley | The Carlson Law Firm | | 7:21-cv-13038-MCR-GRJ |
| 17767 | 293615 | Jonathan Zehner | The Carlson Law Firm | 7:21-cv-13042-MCR-GRJ | |
| 17768 | 302883 | Javontae Smalls | The Carlson Law Firm | | 7:21-cv-20783-MCR-GRJ |
| 17769 | 330121 | Stacey Updyke | The Carlson Law Firm | 7:21-cv-47961-MCR-GRJ | |
| 17770 | 331211 | David Williams | The Carlson Law Firm | | 7:21-cv-48231-MCR-GRJ |
| 17771 | 333503 | Austin Good | The Carlson Law Firm | | 7:21-cv-53893-MCR-GRJ |
| 17772 | 333524 | Steven Reyst | The Carlson Law Firm | 7:21-cv-53968-MCR-GRJ | |
| 17773 | 333548 | Larry Maiolo | The Carlson Law Firm | 7:21-cv-54012-MCR-GRJ | |
| 17774 | 333566 | Prielinso Conner | The Carlson Law Firm | 7:21-cv-54045-MCR-GRJ | |
| 17775 | 333579 | Jeffrey Crane | The Carlson Law Firm | 7:21-cv-54065-MCR-GRJ | |
| 17776 | 333583 | Robert Fox | The Carlson Law Firm | 7:21-cv-54073-MCR-GRJ | |
| 17777 | 333594 | Kristin Wiechelman | The Carlson Law Firm | | 7:21-cv-54094-MCR-GRJ |
| 17778 | 333598 | Wesley Dabney | The Carlson Law Firm | 7:21-cv-54102-MCR-GRJ | |
| 17779 | 333612 | Justin Lowe | The Carlson Law Firm | 7:21-cv-54128-MCR-GRJ | |
| 17780 | 333628 | Justin Manary | The Carlson Law Firm | 7:21-cv-54156-MCR-GRJ | |
| 17781 | 333646 | Sean Schenck | The Carlson Law Firm | 7:21-cv-54187-MCR-GRJ | |
| 17782 | 333682 | Andy Barker | The Carlson Law Firm | 7:21-cv-54255-MCR-GRJ | |
| 17783 | 333692 | Dennis Barker | The Carlson Law Firm | 7:21-cv-54272-MCR-GRJ | |
| 17784 | 333707 | Joshua Floyd | The Carlson Law Firm | 7:21-cv-54699-MCR-GRJ | |
| 17785 | 333711 | Timothy Driscoll | The Carlson Law Firm | 7:21-cv-54703-MCR-GRJ | |
| 17786 | 333713 | Eric Khassanov | The Carlson Law Firm | 7:21-cv-54705-MCR-GRJ | |
| 17787 | 333725 | Michael Santoro | The Carlson Law Firm | 7:21-cv-54717-MCR-GRJ | |
| 17788 | 333727 | Christian Gilbert | The Carlson Law Firm | | 7:21-cv-54719-MCR-GRJ |
| 17789 | 333738 | Luis Barreto | The Carlson Law Firm | 7:21-cv-54730-MCR-GRJ | |
| 17790 | 333741 | Justin Jewell | The Carlson Law Firm | | 7:21-cv-54733-MCR-GRJ |
| 17791 | 14302 | Charles Gann | The Cochran Firm - Dothan | | 8:20-cv-16972-MCR-GRJ |
| 17792 | 14352 | Joe Lightford | The Cochran Firm - Dothan | 8:20-cv-17060-MCR-GRJ | |
| 17793 | 258748 | Natasha Conkright | The Cochran Firm - Dothan | | 8:20-cv-99264-MCR-GRJ |
| 17794 | 127833 | Andra Johnson | The DiLorenzo Law Firm, LLC | | 8:20-cv-19539-MCR-GRJ |
| 17795 | 127840 | Andreya Dixon | The DiLorenzo Law Firm, LLC | | 8:20-cv-19566-MCR-GRJ |
| 17796 | 127920 | Calvin Shaw | The DiLorenzo Law Firm, LLC | | 8:20-cv-20040-MCR-GRJ |
| 17797 | 128012 | Darius Kimber | The DiLorenzo Law Firm, LLC | 8:20-cv-20385-MCR-GRJ | |
| 17798 | 128040 | Dempsey Yelder | The DiLorenzo Law Firm, LLC | 8:20-cv-20190-MCR-GRJ | |
| 17799 | 128058 | Detrick Wilson | The DiLorenzo Law Firm, LLC | 8:20-cv-20254-MCR-GRJ | |
| 17800 | 128094 | Erica Lewis | The DiLorenzo Law Firm, LLC | 8:20-cv-20369-MCR-GRJ | |
| 17801 | 128096 | Ethan Whitfield | The DiLorenzo Law Firm, LLC | 8:20-cv-20375-MCR-GRJ | |
| 17802 | 128134 | Heath Haggard | The DiLorenzo Law Firm, LLC | 8:20-cv-20443-MCR-GRJ | |
| 17803 | 128160 | Jalesa Mitchell | The DiLorenzo Law Firm, LLC | 8:20-cv-20468-MCR-GRJ | |
| 17804 | 128174 | James Nauman | The DiLorenzo Law Firm, LLC | 8:20-cv-20483-MCR-GRJ | |
| 17805 | 128220 | Jeremy Rearick | The DiLorenzo Law Firm, LLC | | 8:20-cv-17285-MCR-GRJ |
| 17806 | 128248 | John Piper | The DiLorenzo Law Firm, LLC | 8:20-cv-17336-MCR-GRJ | |
| 17807 | 128266 | Jon Skerrett | The DiLorenzo Law Firm, LLC | 8:20-cv-17365-MCR-GRJ | |
| 17808 | 128270 | Jonathan Wilson | The DiLorenzo Law Firm, LLC | 8:20-cv-17372-MCR-GRJ | |
| 17809 | 128296 | Joshua Randall | The DiLorenzo Law Firm, LLC | | 8:20-cv-17434-MCR-GRJ |
| 17810 | 128303 | Justin Dixon | The DiLorenzo Law Firm, LLC | 8:20-cv-17454-MCR-GRJ | |
| 17811 | 128330 | Kent James | The DiLorenzo Law Firm, LLC | 8:20-cv-17524-MCR-GRJ | |
| 17812 | 128333 | Keshia Johnson | The DiLorenzo Law Firm, LLC | | 8:20-cv-17532-MCR-GRJ |

EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17813 | 128386 | Mason Tompkins | The DiLorenzo Law Firm, LLC | 8:20-cv-17833-MCR-GRJ | |
| 17814 | 128390 | Matthew Hadley | The DiLorenzo Law Firm, LLC | | 8:20-cv-17847-MCR-GRJ |
| 17815 | 128436 | Monica Nelson | The DiLorenzo Law Firm, LLC | 8:20-cv-17985-MCR-GRJ | |
| 17816 | 128454 | Noah Lee | The DiLorenzo Law Firm, LLC | 8:20-cv-18053-MCR-GRJ | |
| 17817 | 128455 | Olby Bedgood | The DiLorenzo Law Firm, LLC | 8:20-cv-18057-MCR-GRJ | |
| 17818 | 128492 | Renesha Mitchell | The DiLorenzo Law Firm, LLC | | 8:20-cv-18203-MCR-GRJ |
| 17819 | 128551 | Sean Garbutt | The DiLorenzo Law Firm, LLC | | 8:20-cv-18417-MCR-GRJ |
| 17820 | 128597 | Tabitha Majek | The DiLorenzo Law Firm, LLC | | 8:20-cv-18750-MCR-GRJ |
| 17821 | 128617 | Thomas Smith | The DiLorenzo Law Firm, LLC | 8:20-cv-18841-MCR-GRJ | |
| 17822 | 128628 | Todd Hyatt | The DiLorenzo Law Firm, LLC | 8:20-cv-18851-MCR-GRJ | |
| 17823 | 156840 | Brian Jacobs | The DiLorenzo Law Firm, LLC | 8:20-cv-18941-MCR-GRJ | |
| 17824 | 161287 | Dondre Green | The DiLorenzo Law Firm, LLC | 8:20-cv-19044-MCR-GRJ | |
| 17825 | 164248 | Richard Howard | The DiLorenzo Law Firm, LLC | | 8:20-cv-19123-MCR-GRJ |
| 17826 | 164256 | Zachary Nagurne | The DiLorenzo Law Firm, LLC | 8:20-cv-19136-MCR-GRJ | |
| 17827 | 164340 | Jacob Thomas | The DiLorenzo Law Firm, LLC | 8:20-cv-19155-MCR-GRJ | |
| 17828 | 164344 | Kirby Cox | The DiLorenzo Law Firm, LLC | 8:20-cv-19161-MCR-GRJ | |
| 17829 | 164968 | Dorethea Coleman | The DiLorenzo Law Firm, LLC | 8:20-cv-19239-MCR-GRJ | |
| 17830 | 164986 | Logan Roubo | The DiLorenzo Law Firm, LLC | 8:20-cv-19274-MCR-GRJ | |
| 17831 | 164988 | Kyle Smith | The DiLorenzo Law Firm, LLC | | 8:20-cv-19278-MCR-GRJ |
| 17832 | 173015 | Sanders Lockhart | The DiLorenzo Law Firm, LLC | 8:20-cv-19465-MCR-GRJ | |
| 17833 | 175112 | Recardo Craig | The DiLorenzo Law Firm, LLC | 8:20-cv-19499-MCR-GRJ | |
| 17834 | 175136 | Latonya Thompson | The DiLorenzo Law Firm, LLC | 8:20-cv-19616-MCR-GRJ | |
| 17835 | 175141 | Larryan Mccullough | The DiLorenzo Law Firm, LLC | 8:20-cv-19641-MCR-GRJ | |
| 17836 | 175143 | Brandon Jones | The DiLorenzo Law Firm, LLC | 8:20-cv-19651-MCR-GRJ | |
| 17837 | 175146 | Pamela Wilson | The DiLorenzo Law Firm, LLC | 8:20-cv-19664-MCR-GRJ | |
| 17838 | 179963 | Clayton Moore | The DiLorenzo Law Firm, LLC | 8:20-cv-20551-MCR-GRJ | |
| 17839 | 179974 | Dominique Parker | The DiLorenzo Law Firm, LLC | 8:20-cv-20558-MCR-GRJ | |
| 17840 | 179975 | Donald Henderson | The DiLorenzo Law Firm, LLC | 8:20-cv-20559-MCR-GRJ | |
| 17841 | 179977 | Edrick Villarreal | The DiLorenzo Law Firm, LLC | 8:20-cv-20561-MCR-GRJ | |
| 17842 | 179981 | Ernie Whatley | The DiLorenzo Law Firm, LLC | 8:20-cv-20563-MCR-GRJ | |
| 17843 | 179984 | Frank Bales | The DiLorenzo Law Firm, LLC | 8:20-cv-20565-MCR-GRJ | |
| 17844 | 179993 | Isaac Tolliver | The DiLorenzo Law Firm, LLC | 8:20-cv-20571-MCR-GRJ | |
| 17845 | 179996 | James Whaley | The DiLorenzo Law Firm, LLC | 8:20-cv-20572-MCR-GRJ | |
| 17846 | 180000 | Javin Stevenson | The DiLorenzo Law Firm, LLC | 8:20-cv-20575-MCR-GRJ | |
| 17847 | 180002 | Jeremy Robinson | The DiLorenzo Law Firm, LLC | | 8:20-cv-20577-MCR-GRJ |
| 17848 | 188847 | Vergie Terrell | The DiLorenzo Law Firm, LLC | 8:20-cv-21437-MCR-GRJ | |
| 17849 | 188852 | April Dean | The DiLorenzo Law Firm, LLC | 8:20-cv-21604-MCR-GRJ | |
| 17850 | 188856 | Jason Watson | The DiLorenzo Law Firm, LLC | | 8:20-cv-21618-MCR-GRJ |
| 17851 | 188862 | T'Derek Luster | The DiLorenzo Law Firm, LLC | 8:20-cv-21638-MCR-GRJ | |
| 17852 | 188869 | Richard Suggs | The DiLorenzo Law Firm, LLC | 8:20-cv-21663-MCR-GRJ | |
| 17853 | 191965 | Joel Adams | The DiLorenzo Law Firm, LLC | 8:20-cv-54345-MCR-GRJ | |
| 17854 | 191970 | Terence Bradford | The DiLorenzo Law Firm, LLC | 8:20-cv-54364-MCR-GRJ | |
| 17855 | 191981 | Katavian Dowdell | The DiLorenzo Law Firm, LLC | | 8:20-cv-54405-MCR-GRJ |
| 17856 | 191985 | Darius Evans | The DiLorenzo Law Firm, LLC | 8:20-cv-54420-MCR-GRJ | |
| 17857 | 191987 | Dylan Franklin | The DiLorenzo Law Firm, LLC | 8:20-cv-54428-MCR-GRJ | |
| 17858 | 191995 | Jacob Howell | The DiLorenzo Law Firm, LLC | 8:20-cv-54456-MCR-GRJ | |
| 17859 | 191996 | Joshua Huffman | The DiLorenzo Law Firm, LLC | 8:20-cv-54460-MCR-GRJ | |
| 17860 | 192001 | Shaharyar Khan | The DiLorenzo Law Firm, LLC | | 8:20-cv-54479-MCR-GRJ |
| 17861 | 192017 | Travis Phillips | The DiLorenzo Law Firm, LLC | 8:20-cv-54668-MCR-GRJ | |
| 17862 | 192020 | Yolanda Rancher | The DiLorenzo Law Firm, LLC | 8:20-cv-54674-MCR-GRJ | |
| 17863 | 192029 | Comeletta Simpson | The DiLorenzo Law Firm, LLC | 8:20-cv-54693-MCR-GRJ | |
| 17864 | 192035 | Sidney Taylor | The DiLorenzo Law Firm, LLC | 8:20-cv-54705-MCR-GRJ | |
| 17865 | 192040 | Phillip Torres | The DiLorenzo Law Firm, LLC | 8:20-cv-54715-MCR-GRJ | |
| 17866 | 194266 | Brian Mackay | The DiLorenzo Law Firm, LLC | 8:20-cv-28952-MCR-GRJ | |
| 17867 | 194285 | Jordan Sanders | The DiLorenzo Law Firm, LLC | 8:20-cv-29009-MCR-GRJ | |
| 17868 | 197339 | Daniel Brennan | The DiLorenzo Law Firm, LLC | | 8:20-cv-60222-MCR-GRJ |
| 17869 | 197402 | Krystin Hurt | The DiLorenzo Law Firm, LLC | 8:20-cv-60272-MCR-GRJ | |
| 17870 | 197405 | Lakota King | The DiLorenzo Law Firm, LLC | 8:20-cv-60277-MCR-GRJ | |
| 17871 | 197425 | Michael Springer | The DiLorenzo Law Firm, LLC | 8:20-cv-60300-MCR-GRJ | |
| 17872 | 204011 | Kendall Rutherford | The DiLorenzo Law Firm, LLC | 8:20-cv-60418-MCR-GRJ | |
| 17873 | 204018 | Alexander Harris | The DiLorenzo Law Firm, LLC | | 8:20-cv-60439-MCR-GRJ |
| 17874 | 204031 | Steven Scales | The DiLorenzo Law Firm, LLC | 8:20-cv-60473-MCR-GRJ | |
| 17875 | 204032 | Shquon Hodge | The DiLorenzo Law Firm, LLC | 8:20-cv-60476-MCR-GRJ | |
| 17876 | 210654 | David Jordy | The DiLorenzo Law Firm, LLC | 8:20-cv-60530-MCR-GRJ | |
| 17877 | 210660 | Kevin Lawson | The DiLorenzo Law Firm, LLC | | 8:20-cv-60547-MCR-GRJ |
| 17878 | 210662 | Kevin Judy | The DiLorenzo Law Firm, LLC | | 8:20-cv-60555-MCR-GRJ |
| 17879 | 210665 | Christopher Ivy | The DiLorenzo Law Firm, LLC | 8:20-cv-60566-MCR-GRJ | |
| 17880 | 210667 | Jonathan West | The DiLorenzo Law Firm, LLC | 8:20-cv-60570-MCR-GRJ | |
| 17881 | 210672 | Melanie Suggs | The DiLorenzo Law Firm, LLC | | 8:20-cv-60588-MCR-GRJ |
| 17882 | 210676 | Alexander Whitehead | The DiLorenzo Law Firm, LLC | 8:20-cv-60603-MCR-GRJ | |
| 17883 | 212933 | Andrew Mooney | The DiLorenzo Law Firm, LLC | 8:20-cv-59723-MCR-GRJ | |
| 17884 | 212947 | Dalton Barnett | The DiLorenzo Law Firm, LLC | | 8:20-cv-59772-MCR-GRJ |
| 17885 | 212954 | Denard Watts | The DiLorenzo Law Firm, LLC | | 8:20-cv-59799-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17886 | 212956 | Derek Moore | The DiLorenzo Law Firm, LLC | 8:20-cv-59807-MCR-GRJ | |
| 17887 | 212959 | Dustin Evans | The DiLorenzo Law Firm, LLC | 8:20-cv-59818-MCR-GRJ | |
| 17888 | 212973 | James Lee | The DiLorenzo Law Firm, LLC | 8:20-cv-59868-MCR-GRJ | |
| 17889 | 212976 | Jaquez Woods | The DiLorenzo Law Firm, LLC | 8:20-cv-59877-MCR-GRJ | |
| 17890 | 212986 | Kegan Thurman | The DiLorenzo Law Firm, LLC | 8:20-cv-59907-MCR-GRJ | |
| 17891 | 212988 | Keltram Stovall | The DiLorenzo Law Firm, LLC | | 8:20-cv-59912-MCR-GRJ |
| 17892 | 212989 | Kelvin Turner | The DiLorenzo Law Firm, LLC | 8:20-cv-59916-MCR-GRJ | |
| 17893 | 212995 | Larium Miller | The DiLorenzo Law Firm, LLC | 8:20-cv-59930-MCR-GRJ | |
| 17894 | 213003 | Michael Green | The DiLorenzo Law Firm, LLC | 8:20-cv-59955-MCR-GRJ | |
| 17895 | 213008 | Nathanael Land | The DiLorenzo Law Firm, LLC | 8:20-cv-59976-MCR-GRJ | |
| 17896 | 213020 | Shaquille Austin | The DiLorenzo Law Firm, LLC | 8:20-cv-60027-MCR-GRJ | |
| 17897 | 213023 | Stephen Clark | The DiLorenzo Law Firm, LLC | 8:20-cv-60039-MCR-GRJ | |
| 17898 | 213035 | Tralanda Mccray | The DiLorenzo Law Firm, LLC | | 8:20-cv-60104-MCR-GRJ |
| 17899 | 213037 | Trayvon Cheatem | The DiLorenzo Law Firm, LLC | 8:20-cv-60115-MCR-GRJ | |
| 17900 | 213277 | Kieasha Farbs | The DiLorenzo Law Firm, LLC | 8:20-cv-60199-MCR-GRJ | |
| 17901 | 213286 | Ana Salinas | The DiLorenzo Law Firm, LLC | 8:20-cv-60245-MCR-GRJ | |
| 17902 | 214723 | Pamela Hill | The DiLorenzo Law Firm, LLC | 8:20-cv-60704-MCR-GRJ | |
| 17903 | 214725 | William Jones | The DiLorenzo Law Firm, LLC | 8:20-cv-60708-MCR-GRJ | |
| 17904 | 214727 | Kelly Kijuanus | The DiLorenzo Law Firm, LLC | 8:20-cv-60714-MCR-GRJ | |
| 17905 | 217305 | Andres Figueroa | The DiLorenzo Law Firm, LLC | 8:20-cv-60756-MCR-GRJ | |
| 17906 | 217319 | Ashlie Wellington | The DiLorenzo Law Firm, LLC | 8:20-cv-60762-MCR-GRJ | |
| 17907 | 217401 | Jamar Houston | The DiLorenzo Law Firm, LLC | 8:20-cv-67486-MCR-GRJ | |
| 17908 | 217417 | Jayson Risner | The DiLorenzo Law Firm, LLC | 8:20-cv-60793-MCR-GRJ | |
| 17909 | 217420 | Jennifer Reid | The DiLorenzo Law Firm, LLC | | 8:20-cv-60796-MCR-GRJ |
| 17910 | 217430 | Jonathan Pace | The DiLorenzo Law Firm, LLC | 8:20-cv-67501-MCR-GRJ | |
| 17911 | 217466 | Lavar Gabriel | The DiLorenzo Law Firm, LLC | 8:20-cv-67512-MCR-GRJ | |
| 17912 | 217475 | Martina Hayden | The DiLorenzo Law Firm, LLC | 8:20-cv-60529-MCR-GRJ | |
| 17913 | 217476 | Mary Stephens | The DiLorenzo Law Firm, LLC | | 8:20-cv-60534-MCR-GRJ |
| 17914 | 217513 | Richard Johnson | The DiLorenzo Law Firm, LLC | 8:20-cv-60554-MCR-GRJ | |
| 17915 | 217561 | Tina Thomas | The DiLorenzo Law Firm, LLC | 8:20-cv-60581-MCR-GRJ | |
| 17916 | 224461 | Daniel Ybarra | The DiLorenzo Law Firm, LLC | 8:20-cv-68077-MCR-GRJ | |
| 17917 | 224475 | Lauren Moses | The DiLorenzo Law Firm, LLC | 8:20-cv-68101-MCR-GRJ | |
| 17918 | 224476 | Sean Flores | The DiLorenzo Law Firm, LLC | 8:20-cv-68102-MCR-GRJ | |
| 17919 | 238501 | Jeremy Guckert | The DiLorenzo Law Firm, LLC | | 8:20-cv-86421-MCR-GRJ |
| 17920 | 238507 | Delphanie Hutchins | The DiLorenzo Law Firm, LLC | 8:20-cv-86475-MCR-GRJ | |
| 17921 | 238519 | Timothy Richards | The DiLorenzo Law Firm, LLC | 8:20-cv-86484-MCR-GRJ | |
| 17922 | 238522 | Grace Sandoval | The DiLorenzo Law Firm, LLC | 8:20-cv-86487-MCR-GRJ | |
| 17923 | 238534 | Andrew Wood | The DiLorenzo Law Firm, LLC | | 8:20-cv-86497-MCR-GRJ |
| 17924 | 244690 | Scott Francis | The DiLorenzo Law Firm, LLC | | 8:20-cv-92464-MCR-GRJ |
| 17925 | 244710 | Michael Cook | The DiLorenzo Law Firm, LLC | | 8:20-cv-92505-MCR-GRJ |
| 17926 | 244711 | Daniel Love | The DiLorenzo Law Firm, LLC | | 8:20-cv-92507-MCR-GRJ |
| 17927 | 244717 | Tiara Sanders | The DiLorenzo Law Firm, LLC | 8:20-cv-92518-MCR-GRJ | |
| 17928 | 244728 | Richard Pena | The DiLorenzo Law Firm, LLC | | 8:20-cv-92541-MCR-GRJ |
| 17929 | 244737 | Ashley Russell | The DiLorenzo Law Firm, LLC | 8:20-cv-92559-MCR-GRJ | |
| 17930 | 244741 | Stephanie Reynolds | The DiLorenzo Law Firm, LLC | 8:20-cv-92567-MCR-GRJ | |
| 17931 | 244746 | Miranda Blitch | The DiLorenzo Law Firm, LLC | 8:20-cv-92577-MCR-GRJ | |
| 17932 | 244755 | Jacob Mrema | The DiLorenzo Law Firm, LLC | 8:20-cv-92588-MCR-GRJ | |
| 17933 | 244762 | David Shafer | The DiLorenzo Law Firm, LLC | 8:20-cv-92595-MCR-GRJ | |
| 17934 | 244779 | Paul Gacheru | The DiLorenzo Law Firm, LLC | 8:20-cv-92612-MCR-GRJ | |
| 17935 | 244782 | Tyler Turok | The DiLorenzo Law Firm, LLC | 8:20-cv-92615-MCR-GRJ | |
| 17936 | 244797 | Makyla Bell | The DiLorenzo Law Firm, LLC | 8:20-cv-92629-MCR-GRJ | |
| 17937 | 244798 | Kimberly Johnson | The DiLorenzo Law Firm, LLC | 8:20-cv-92630-MCR-GRJ | |
| 17938 | 244800 | Justin Kopp | The DiLorenzo Law Firm, LLC | 8:20-cv-92632-MCR-GRJ | |
| 17939 | 244802 | Jean Monteiro | The DiLorenzo Law Firm, LLC | 8:20-cv-92634-MCR-GRJ | |
| 17940 | 244806 | Lisandro Perez | The DiLorenzo Law Firm, LLC | | 8:20-cv-92638-MCR-GRJ |
| 17941 | 244811 | Edwardo Sanchez | The DiLorenzo Law Firm, LLC | 8:20-cv-92643-MCR-GRJ | |
| 17942 | 244813 | Luis Velasquez | The DiLorenzo Law Firm, LLC | 8:20-cv-92645-MCR-GRJ | |
| 17943 | 255169 | Abby English | The DiLorenzo Law Firm, LLC | 9:20-cv-00685-MCR-GRJ | |
| 17944 | 255171 | Andrew Harrison | The DiLorenzo Law Firm, LLC | 9:20-cv-00689-MCR-GRJ | |
| 17945 | 255179 | Brendan Baker | The DiLorenzo Law Firm, LLC | | 9:20-cv-00705-MCR-GRJ |
| 17946 | 255181 | Christopher Adlam-Noel | The DiLorenzo Law Firm, LLC | 9:20-cv-00709-MCR-GRJ | |
| 17947 | 255202 | Gregory Washington | The DiLorenzo Law Firm, LLC | 9:20-cv-00751-MCR-GRJ | |
| 17948 | 255207 | Jamaica Hatchett | The DiLorenzo Law Firm, LLC | 9:20-cv-00761-MCR-GRJ | |
| 17949 | 255220 | Jonathon Simon | The DiLorenzo Law Firm, LLC | 9:20-cv-00786-MCR-GRJ | |
| 17950 | 255224 | Justin Morris | The DiLorenzo Law Firm, LLC | 9:20-cv-00794-MCR-GRJ | |
| 17951 | 255231 | Levincent Love | The DiLorenzo Law Firm, LLC | 9:20-cv-01278-MCR-GRJ | |
| 17952 | 255253 | Steven Erickson | The DiLorenzo Law Firm, LLC | | 9:20-cv-01299-MCR-GRJ |
| 17953 | 255254 | Summer Widner | The DiLorenzo Law Firm, LLC | 9:20-cv-01300-MCR-GRJ | |
| 17954 | 260049 | Christian Lundberg | The DiLorenzo Law Firm, LLC | 9:20-cv-01721-MCR-GRJ | |
| 17955 | 260058 | Robert Sherman | The DiLorenzo Law Firm, LLC | | 9:20-cv-01730-MCR-GRJ |
| 17956 | 263560 | Christopher Kenney | The DiLorenzo Law Firm, LLC | 9:20-cv-07882-MCR-GRJ | |
| 17957 | 263562 | Tommy Thorton | The DiLorenzo Law Firm, LLC | 9:20-cv-07884-MCR-GRJ | |
| 17958 | 263567 | Shawn Knowles | The DiLorenzo Law Firm, LLC | 9:20-cv-07890-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17959 | 263569 | Jory Long | The DiLorenzo Law Firm, LLC | 9:20-cv-07894-MCR-GRJ | |
| 17960 | 263571 | Brandon Colbert | The DiLorenzo Law Firm, LLC | 9:20-cv-07897-MCR-GRJ | |
| 17961 | 263577 | Bradsdent Brown | The DiLorenzo Law Firm, LLC | 9:20-cv-07999-MCR-GRJ | |
| 17962 | 263588 | David Russell | The DiLorenzo Law Firm, LLC | 9:20-cv-08010-MCR-GRJ | |
| 17963 | 263599 | Miles Lewis | The DiLorenzo Law Firm, LLC | 9:20-cv-08021-MCR-GRJ | |
| 17964 | 269812 | Michael Veal | The DiLorenzo Law Firm, LLC | | 9:20-cv-12669-MCR-GRJ |
| 17965 | 269813 | Te'Mika Simon | The DiLorenzo Law Firm, LLC | | 9:20-cv-12670-MCR-GRJ |
| 17966 | 269816 | Ntemie Corts | The DiLorenzo Law Firm, LLC | 9:20-cv-12673-MCR-GRJ | |
| 17967 | 269818 | Antoine Gardner | The DiLorenzo Law Firm, LLC | 9:20-cv-12675-MCR-GRJ | |
| 17968 | 269820 | Evelin Long | The DiLorenzo Law Firm, LLC | | 9:20-cv-12677-MCR-GRJ |
| 17969 | 269821 | John Moncrief | The DiLorenzo Law Firm, LLC | 9:20-cv-12678-MCR-GRJ | |
| 17970 | 269828 | Anthony Johnson | The DiLorenzo Law Firm, LLC | 9:20-cv-12685-MCR-GRJ | |
| 17971 | 273865 | Kavaris Farmer | The DiLorenzo Law Firm, LLC | | 9:20-cv-16134-MCR-GRJ |
| 17972 | 273873 | Precious Allen | The DiLorenzo Law Firm, LLC | 9:20-cv-16153-MCR-GRJ | |
| 17973 | 273875 | Marquel Dancy | The DiLorenzo Law Firm, LLC | 9:20-cv-16157-MCR-GRJ | |
| 17974 | 273880 | Juan Molina | The DiLorenzo Law Firm, LLC | | 9:20-cv-16167-MCR-GRJ |
| 17975 | 273887 | Nathaniel Miller | The DiLorenzo Law Firm, LLC | 9:20-cv-16182-MCR-GRJ | |
| 17976 | 279812 | Eric Glenn | The DiLorenzo Law Firm, LLC | | 9:20-cv-20030-MCR-GRJ |
| 17977 | 279817 | Stefan Reynolds | The DiLorenzo Law Firm, LLC | 9:20-cv-20042-MCR-GRJ | |
| 17978 | 279822 | Nicholas Barree | The DiLorenzo Law Firm, LLC | 9:20-cv-20051-MCR-GRJ | |
| 17979 | 279828 | Kiah Mallory | The DiLorenzo Law Firm, LLC | 9:20-cv-20063-MCR-GRJ | |
| 17980 | 280751 | Brian Deloach | The DiLorenzo Law Firm, LLC | | 7:21-cv-03547-MCR-GRJ |
| 17981 | 280756 | Darrell Betts | The DiLorenzo Law Firm, LLC | | 7:21-cv-03552-MCR-GRJ |
| 17982 | 280757 | David Conerly | The DiLorenzo Law Firm, LLC | 7:21-cv-03553-MCR-GRJ | |
| 17983 | 280758 | Derek Jones | The DiLorenzo Law Firm, LLC | 7:21-cv-03554-MCR-GRJ | |
| 17984 | 280760 | Gregory Smith | The DiLorenzo Law Firm, LLC | | 7:21-cv-03556-MCR-GRJ |
| 17985 | 280763 | Jarrod Mitchell | The DiLorenzo Law Firm, LLC | | 7:21-cv-03750-MCR-GRJ |
| 17986 | 280786 | Rodney Burch | The DiLorenzo Law Firm, LLC | 7:21-cv-03797-MCR-GRJ | |
| 17987 | 280794 | Antoine Macer | The DiLorenzo Law Firm, LLC | | 7:21-cv-03813-MCR-GRJ |
| 17988 | 280795 | Brittany Shirey | The DiLorenzo Law Firm, LLC | 7:21-cv-03815-MCR-GRJ | |
| 17989 | 280796 | Carl Brown | The DiLorenzo Law Firm, LLC | 7:21-cv-03817-MCR-GRJ | |
| 17990 | 280797 | Carlos Martinez | The DiLorenzo Law Firm, LLC | 7:21-cv-03819-MCR-GRJ | |
| 17991 | 280800 | Jawuane Brown | The DiLorenzo Law Firm, LLC | 7:21-cv-03825-MCR-GRJ | |
| 17992 | 280802 | Tamy Vagraffte | The DiLorenzo Law Firm, LLC | 7:21-cv-03830-MCR-GRJ | |
| 17993 | 280803 | Sean Lulis | The DiLorenzo Law Firm, LLC | | 7:21-cv-03832-MCR-GRJ |
| 17994 | 280805 | Semaj Speights | The DiLorenzo Law Firm, LLC | 7:21-cv-03836-MCR-GRJ | |
| 17995 | 280811 | Marc Seizeme | The DiLorenzo Law Firm, LLC | 7:21-cv-03847-MCR-GRJ | |
| 17996 | 282837 | Jeffrey Tanner | The DiLorenzo Law Firm, LLC | | 7:21-cv-04431-MCR-GRJ |
| 17997 | 286877 | William Hughes | The DiLorenzo Law Firm, LLC | 7:21-cv-07056-MCR-GRJ | |
| 17998 | 291255 | Daniel Kane | The DiLorenzo Law Firm, LLC | 7:21-cv-10872-MCR-GRJ | |
| 17999 | 291256 | Tara Brower | The DiLorenzo Law Firm, LLC | 7:21-cv-10873-MCR-GRJ | |
| 18000 | 291261 | Darrell Jones | The DiLorenzo Law Firm, LLC | | 7:21-cv-10878-MCR-GRJ |
| 18001 | 291267 | Michael Edwards | The DiLorenzo Law Firm, LLC | 7:21-cv-10884-MCR-GRJ | |
| 18002 | 291268 | Eddie James | The DiLorenzo Law Firm, LLC | | 7:21-cv-10885-MCR-GRJ |
| 18003 | 291270 | Christopher Jordan | The DiLorenzo Law Firm, LLC | 7:21-cv-10887-MCR-GRJ | |
| 18004 | 291272 | Fredrick Sidney | The DiLorenzo Law Firm, LLC | 7:21-cv-10889-MCR-GRJ | |
| 18005 | 291274 | Samuel Solomon | The DiLorenzo Law Firm, LLC | 7:21-cv-10891-MCR-GRJ | |
| 18006 | 291276 | Erin Morthel | The DiLorenzo Law Firm, LLC | | 7:21-cv-10893-MCR-GRJ |
| 18007 | 291283 | Justin Dalou | The DiLorenzo Law Firm, LLC | 7:21-cv-10900-MCR-GRJ | |
| 18008 | 291284 | Jessica Pyfrin | The DiLorenzo Law Firm, LLC | 7:21-cv-10901-MCR-GRJ | |
| 18009 | 291287 | Anderson Priester | The DiLorenzo Law Firm, LLC | 7:21-cv-10904-MCR-GRJ | |
| 18010 | 293618 | Bridget Matthes | The DiLorenzo Law Firm, LLC | 7:21-cv-13045-MCR-GRJ | |
| 18011 | 293633 | Rhime Bullock | The DiLorenzo Law Firm, LLC | | 7:21-cv-13060-MCR-GRJ |
| 18012 | 293636 | Joshua Hamilton | The DiLorenzo Law Firm, LLC | 7:21-cv-13063-MCR-GRJ | |
| 18013 | 293637 | Landon Rice | The DiLorenzo Law Firm, LLC | | 7:21-cv-13064-MCR-GRJ |
| 18014 | 293638 | Henry Kinchens | The DiLorenzo Law Firm, LLC | 7:21-cv-13065-MCR-GRJ | |
| 18015 | 293646 | Eric Rowden | The DiLorenzo Law Firm, LLC | 7:21-cv-13073-MCR-GRJ | |
| 18016 | 293654 | Shantila Axson | The DiLorenzo Law Firm, LLC | 7:21-cv-13081-MCR-GRJ | |
| 18017 | 293655 | Travis Campbell | The DiLorenzo Law Firm, LLC | 7:21-cv-13082-MCR-GRJ | |
| 18018 | 293658 | Tyrone Clayton | The DiLorenzo Law Firm, LLC | 7:21-cv-13085-MCR-GRJ | |
| 18019 | 293661 | Samerriah Luster | The DiLorenzo Law Firm, LLC | 7:21-cv-13088-MCR-GRJ | |
| 18020 | 293662 | Lee Harvey | The DiLorenzo Law Firm, LLC | 7:21-cv-13089-MCR-GRJ | |
| 18021 | 293669 | Phillip Haines | The DiLorenzo Law Firm, LLC | 7:21-cv-13096-MCR-GRJ | |
| 18022 | 293670 | Justin Salinas | The DiLorenzo Law Firm, LLC | 7:21-cv-13097-MCR-GRJ | |
| 18023 | 293681 | Antonio Cue | The DiLorenzo Law Firm, LLC | | 7:21-cv-13108-MCR-GRJ |
| 18024 | 293684 | Daniel Faircloth | The DiLorenzo Law Firm, LLC | | 7:21-cv-13111-MCR-GRJ |
| 18025 | 302579 | Alec Nauman | The DiLorenzo Law Firm, LLC | 7:21-cv-21348-MCR-GRJ | |
| 18026 | 302581 | Alfreda Glover | The DiLorenzo Law Firm, LLC | 7:21-cv-21350-MCR-GRJ | |
| 18027 | 302591 | Benjamin Torres | The DiLorenzo Law Firm, LLC | 7:21-cv-21360-MCR-GRJ | |
| 18028 | 302594 | Brian Creal | The DiLorenzo Law Firm, LLC | 7:21-cv-21363-MCR-GRJ | |
| 18029 | 302606 | Cody Smyers | The DiLorenzo Law Firm, LLC | 7:21-cv-21375-MCR-GRJ | |
| 18030 | 302615 | David Haupt | The DiLorenzo Law Firm, LLC | 7:21-cv-21384-MCR-GRJ | |
| 18031 | 302630 | Jaime Herrera | The DiLorenzo Law Firm, LLC | 7:21-cv-21399-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18032 | 302643 | Jerome King | The DiLorenzo Law Firm, LLC | | 7:21-cv-21412-MCR-GRJ |
| 18033 | 302644 | Jerrica Kincey | The DiLorenzo Law Firm, LLC | 7:21-cv-21413-MCR-GRJ | |
| 18034 | 302648 | John Barre | The DiLorenzo Law Firm, LLC | | 7:21-cv-21417-MCR-GRJ |
| 18035 | 302651 | Joseph Heath | The DiLorenzo Law Firm, LLC | | 7:21-cv-21420-MCR-GRJ |
| 18036 | 302682 | Nigeria Hammad | The DiLorenzo Law Firm, LLC | 7:21-cv-21451-MCR-GRJ | |
| 18037 | 302684 | Patrick Pitts | The DiLorenzo Law Firm, LLC | 7:21-cv-21453-MCR-GRJ | |
| 18038 | 302698 | Sandra James | The DiLorenzo Law Firm, LLC | 7:21-cv-21466-MCR-GRJ | |
| 18039 | 302703 | Sharman Mcgee | The DiLorenzo Law Firm, LLC | 7:21-cv-21471-MCR-GRJ | |
| 18040 | 302712 | Steven Holston | The DiLorenzo Law Firm, LLC | 7:21-cv-21480-MCR-GRJ | |
| 18041 | 302722 | Victoria Kinard | The DiLorenzo Law Firm, LLC | | 7:21-cv-21490-MCR-GRJ |
| 18042 | 308320 | Octavius Davis | The DiLorenzo Law Firm, LLC | 7:21-cv-26985-MCR-GRJ | |
| 18043 | 308331 | Devon Wheat | The DiLorenzo Law Firm, LLC | 7:21-cv-26996-MCR-GRJ | |
| 18044 | 308333 | George Pack | The DiLorenzo Law Firm, LLC | 7:21-cv-26998-MCR-GRJ | |
| 18045 | 308344 | Patrick Peachee | The DiLorenzo Law Firm, LLC | 7:21-cv-27009-MCR-GRJ | |
| 18046 | 308345 | Pericles Dokie | The DiLorenzo Law Firm, LLC | 7:21-cv-27010-MCR-GRJ | |
| 18047 | 308348 | Anwar Shahid | The DiLorenzo Law Firm, LLC | 7:21-cv-27013-MCR-GRJ | |
| 18048 | 308354 | Ricardo Martinez-Wright | The DiLorenzo Law Firm, LLC | 7:21-cv-27019-MCR-GRJ | |
| 18049 | 308356 | Christian Ortiz | The DiLorenzo Law Firm, LLC | 7:21-cv-27021-MCR-GRJ | |
| 18050 | 308357 | Carey Alton | The DiLorenzo Law Firm, LLC | 7:21-cv-27022-MCR-GRJ | |
| 18051 | 308360 | David Nurse | The DiLorenzo Law Firm, LLC | 7:21-cv-27025-MCR-GRJ | |
| 18052 | 317551 | Aturo Morgan | The DiLorenzo Law Firm, LLC | 7:21-cv-34552-MCR-GRJ | |
| 18053 | 317552 | Austin Whitis | The DiLorenzo Law Firm, LLC | 7:21-cv-34554-MCR-GRJ | |
| 18054 | 317559 | Brian Morris | The DiLorenzo Law Firm, LLC | | 7:21-cv-34569-MCR-GRJ |
| 18055 | 317561 | Byron Willis | The DiLorenzo Law Firm, LLC | | 7:21-cv-34574-MCR-GRJ |
| 18056 | 317565 | Carla Pierre | The DiLorenzo Law Firm, LLC | | 7:21-cv-34582-MCR-GRJ |
| 18057 | 317567 | Carlos White | The DiLorenzo Law Firm, LLC | | 7:21-cv-34586-MCR-GRJ |
| 18058 | 317570 | Cecelia Gaines | The DiLorenzo Law Firm, LLC | 7:21-cv-34593-MCR-GRJ | |
| 18059 | 317579 | Curtisha Walker | The DiLorenzo Law Firm, LLC | 7:21-cv-34612-MCR-GRJ | |
| 18060 | 317581 | Daniel Pittard | The DiLorenzo Law Firm, LLC | 7:21-cv-34617-MCR-GRJ | |
| 18061 | 317582 | Daniel Ware | The DiLorenzo Law Firm, LLC | | 7:21-cv-34619-MCR-GRJ |
| 18062 | 317586 | Deandre Painter | The DiLorenzo Law Firm, LLC | | 7:21-cv-35179-MCR-GRJ |
| 18063 | 317588 | Derrell Beasley | The DiLorenzo Law Firm, LLC | 7:21-cv-35181-MCR-GRJ | |
| 18064 | 317589 | Dexter Gillison | The DiLorenzo Law Firm, LLC | | 7:21-cv-35182-MCR-GRJ |
| 18065 | 317590 | Dezba Terry | The DiLorenzo Law Firm, LLC | 7:21-cv-35183-MCR-GRJ | |
| 18066 | 317592 | Diego Alvarez | The DiLorenzo Law Firm, LLC | | 7:21-cv-35185-MCR-GRJ |
| 18067 | 317606 | Jacob Hill | The DiLorenzo Law Firm, LLC | 7:21-cv-35199-MCR-GRJ | |
| 18068 | 317607 | James Higgs | The DiLorenzo Law Firm, LLC | 7:21-cv-35200-MCR-GRJ | |
| 18069 | 317612 | Jason Wolf | The DiLorenzo Law Firm, LLC | | 7:21-cv-35205-MCR-GRJ |
| 18070 | 317613 | Javier Morales | The DiLorenzo Law Firm, LLC | | 7:21-cv-35206-MCR-GRJ |
| 18071 | 317620 | Jonathan Ingram | The DiLorenzo Law Firm, LLC | 7:21-cv-35213-MCR-GRJ | |
| 18072 | 317621 | Jonathon Dow | The DiLorenzo Law Firm, LLC | 7:21-cv-35214-MCR-GRJ | |
| 18073 | 317625 | Jose Ramirez | The DiLorenzo Law Firm, LLC | 7:21-cv-35218-MCR-GRJ | |
| 18074 | 317635 | Keith Bettridge | The DiLorenzo Law Firm, LLC | | 7:21-cv-35228-MCR-GRJ |
| 18075 | 317637 | Kenneth Rammage | The DiLorenzo Law Firm, LLC | | 7:21-cv-35230-MCR-GRJ |
| 18076 | 317649 | Leron Curry | The DiLorenzo Law Firm, LLC | | 7:21-cv-35544-MCR-GRJ |
| 18077 | 317655 | Matthew Sanders | The DiLorenzo Law Firm, LLC | 7:21-cv-35557-MCR-GRJ | |
| 18078 | 317656 | Meridith Ruiz | The DiLorenzo Law Firm, LLC | 7:21-cv-35559-MCR-GRJ | |
| 18079 | 317657 | Michael Bonanno | The DiLorenzo Law Firm, LLC | 7:21-cv-35561-MCR-GRJ | |
| 18080 | 317659 | Michael May | The DiLorenzo Law Firm, LLC | 7:21-cv-35565-MCR-GRJ | |
| 18081 | 317661 | Mikka Willis | The DiLorenzo Law Firm, LLC | 7:21-cv-35569-MCR-GRJ | |
| 18082 | 317667 | Nicholas Zumwalt | The DiLorenzo Law Firm, LLC | | 7:21-cv-35582-MCR-GRJ |
| 18083 | 317668 | Orlandus Byrd | The DiLorenzo Law Firm, LLC | | 7:21-cv-35584-MCR-GRJ |
| 18084 | 317669 | Patricia Hudson | The DiLorenzo Law Firm, LLC | 7:21-cv-35586-MCR-GRJ | |
| 18085 | 317671 | Povented Taylor | The DiLorenzo Law Firm, LLC | 7:21-cv-35591-MCR-GRJ | |
| 18086 | 317678 | Robert Mckeithan | The DiLorenzo Law Firm, LLC | 7:21-cv-35605-MCR-GRJ | |
| 18087 | 317679 | Robert Shannon | The DiLorenzo Law Firm, LLC | 7:21-cv-35608-MCR-GRJ | |
| 18088 | 317681 | Rony Faustin | The DiLorenzo Law Firm, LLC | | 7:21-cv-35612-MCR-GRJ |
| 18089 | 317686 | Sebastian Barron | The DiLorenzo Law Firm, LLC | 7:21-cv-35623-MCR-GRJ | |
| 18090 | 317688 | Setorius Chastine | The DiLorenzo Law Firm, LLC | | 7:21-cv-35627-MCR-GRJ |
| 18091 | 317691 | Shavon Harris | The DiLorenzo Law Firm, LLC | 7:21-cv-35634-MCR-GRJ | |
| 18092 | 317695 | Steven Cobb | The DiLorenzo Law Firm, LLC | 7:21-cv-35642-MCR-GRJ | |
| 18093 | 317699 | Thomas Duran | The DiLorenzo Law Firm, LLC | 7:21-cv-35651-MCR-GRJ | |
| 18094 | 317702 | Timothy Washington | The DiLorenzo Law Firm, LLC | 7:21-cv-35657-MCR-GRJ | |
| 18095 | 317704 | Toby Lott | The DiLorenzo Law Firm, LLC | 7:21-cv-35661-MCR-GRJ | |
| 18096 | 317708 | William Sanchez | The DiLorenzo Law Firm, LLC | 7:21-cv-35668-MCR-GRJ | |
| 18097 | 324934 | Paul Forbes | The DiLorenzo Law Firm, LLC | 7:21-cv-44266-MCR-GRJ | |
| 18098 | 324935 | Ismael Perez | The DiLorenzo Law Firm, LLC | 7:21-cv-44267-MCR-GRJ | |
| 18099 | 324944 | Darren Gray | The DiLorenzo Law Firm, LLC | 7:21-cv-44276-MCR-GRJ | |
| 18100 | 324947 | Geoffrey Christensen | The DiLorenzo Law Firm, LLC | | 7:21-cv-44279-MCR-GRJ |
| 18101 | 324949 | Armando Harrison | The DiLorenzo Law Firm, LLC | 7:21-cv-44281-MCR-GRJ | |
| 18102 | 324965 | Cristina Lafuente | The DiLorenzo Law Firm, LLC | 7:21-cv-44297-MCR-GRJ | |
| 18103 | 329425 | Glenn Rogers | The DiLorenzo Law Firm, LLC | 7:21-cv-49087-MCR-GRJ | |
| 18104 | 329426 | Walter Gates | The DiLorenzo Law Firm, LLC | 7:21-cv-49089-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18105 | 329429 | Michael Felty | The DiLorenzo Law Firm, LLC | 7:21-cv-49095-MCR-GRJ | |
| 18106 | 329438 | Lena Paytonwebb | The DiLorenzo Law Firm, LLC | 7:21-cv-49113-MCR-GRJ | |
| 18107 | 329440 | Margo Marin | The DiLorenzo Law Firm, LLC | 7:21-cv-49117-MCR-GRJ | |
| 18108 | 329443 | Leonard Kelley | The DiLorenzo Law Firm, LLC | 7:21-cv-49123-MCR-GRJ | |
| 18109 | 329445 | Antonio Royal | The DiLorenzo Law Firm, LLC | | 7:21-cv-49127-MCR-GRJ |
| 18110 | 329447 | Tanya Austin | The DiLorenzo Law Firm, LLC | 7:21-cv-49131-MCR-GRJ | |
| 18111 | 329449 | Aleshia Graham | The DiLorenzo Law Firm, LLC | 7:21-cv-49136-MCR-GRJ | |
| 18112 | 329456 | Kaytrena Wilson | The DiLorenzo Law Firm, LLC | 7:21-cv-49150-MCR-GRJ | |
| 18113 | 329458 | Cody Edwards | The DiLorenzo Law Firm, LLC | 7:21-cv-49154-MCR-GRJ | |
| 18114 | 329466 | Courtney Lewis | The DiLorenzo Law Firm, LLC | 7:21-cv-49170-MCR-GRJ | |
| 18115 | 329471 | Jasmine Gibson | The DiLorenzo Law Firm, LLC | 7:21-cv-49181-MCR-GRJ | |
| 18116 | 329475 | Lenna Watts | The DiLorenzo Law Firm, LLC | 7:21-cv-49189-MCR-GRJ | |
| 18117 | 329476 | Phillip Hutchinson | The DiLorenzo Law Firm, LLC | 7:21-cv-49191-MCR-GRJ | |
| 18118 | 329477 | Demarkus Toland | The DiLorenzo Law Firm, LLC | 7:21-cv-49193-MCR-GRJ | |
| 18119 | 329478 | Daniel Etter | The DiLorenzo Law Firm, LLC | 7:21-cv-49195-MCR-GRJ | |
| 18120 | 329500 | Evonete Nathaniel | The DiLorenzo Law Firm, LLC | 7:21-cv-49239-MCR-GRJ | |
| 18121 | 329507 | Juan Aguirre | The DiLorenzo Law Firm, LLC | 7:21-cv-49254-MCR-GRJ | |
| 18122 | 329513 | Randy Robinson | The DiLorenzo Law Firm, LLC | 7:21-cv-49266-MCR-GRJ | |
| 18123 | 329518 | Victor Louis | The DiLorenzo Law Firm, LLC | 7:21-cv-49276-MCR-GRJ | |
| 18124 | 329521 | Michael Ferrer | The DiLorenzo Law Firm, LLC | 7:21-cv-49280-MCR-GRJ | |
| 18125 | 329522 | Robert Cameron | The DiLorenzo Law Firm, LLC | 7:21-cv-49282-MCR-GRJ | |
| 18126 | 329525 | Kyleshia Sadler | The DiLorenzo Law Firm, LLC | 7:21-cv-49287-MCR-GRJ | |
| 18127 | 329526 | Jacques Atkins | The DiLorenzo Law Firm, LLC | 7:21-cv-49288-MCR-GRJ | |
| 18128 | 329527 | John Brand | The DiLorenzo Law Firm, LLC | 7:21-cv-49290-MCR-GRJ | |
| 18129 | 333758 | Rachel Reyna | The DiLorenzo Law Firm, LLC | 7:21-cv-52903-MCR-GRJ | |
| 18130 | 333760 | Manuel Oneal | The DiLorenzo Law Firm, LLC | 7:21-cv-52905-MCR-GRJ | |
| 18131 | 333765 | Reynaldo Hosang | The DiLorenzo Law Firm, LLC | 7:21-cv-52910-MCR-GRJ | |
| 18132 | 333769 | Bobby Phillips | The DiLorenzo Law Firm, LLC | 7:21-cv-52914-MCR-GRJ | |
| 18133 | 333770 | Tamica Winston-Pierce | The DiLorenzo Law Firm, LLC | | 7:21-cv-52915-MCR-GRJ |
| 18134 | 333771 | Curtis Davis | The DiLorenzo Law Firm, LLC | 7:21-cv-52916-MCR-GRJ | |
| 18135 | 333772 | Chrystal Granado | The DiLorenzo Law Firm, LLC | 7:21-cv-52917-MCR-GRJ | |
| 18136 | 333773 | Willie Robertson | The DiLorenzo Law Firm, LLC | 7:21-cv-52918-MCR-GRJ | |
| 18137 | 333777 | Shyheem Barthel | The DiLorenzo Law Firm, LLC | 7:21-cv-52922-MCR-GRJ | |
| 18138 | 333778 | Jayln Gosser | The DiLorenzo Law Firm, LLC | | 7:21-cv-52923-MCR-GRJ |
| 18139 | 333779 | George Hodgins | The DiLorenzo Law Firm, LLC | | 7:21-cv-52924-MCR-GRJ |
| 18140 | 333780 | Jesse Dickerson | The DiLorenzo Law Firm, LLC | 7:21-cv-52925-MCR-GRJ | |
| 18141 | 333781 | Ebony Mcfadden | The DiLorenzo Law Firm, LLC | 7:21-cv-52926-MCR-GRJ | |
| 18142 | 333782 | Jesus Avila | The DiLorenzo Law Firm, LLC | 7:21-cv-52927-MCR-GRJ | |
| 18143 | 333785 | Michael Shannon | The DiLorenzo Law Firm, LLC | 7:21-cv-52930-MCR-GRJ | |
| 18144 | 333787 | Courtney Carter | The DiLorenzo Law Firm, LLC | 7:21-cv-52932-MCR-GRJ | |
| 18145 | 333797 | Joseph James | The DiLorenzo Law Firm, LLC | | 7:21-cv-52942-MCR-GRJ |
| 18146 | 333799 | Xavier Williams | The DiLorenzo Law Firm, LLC | 7:21-cv-52944-MCR-GRJ | |
| 18147 | 333800 | Arthur Lafayette | The DiLorenzo Law Firm, LLC | 7:21-cv-52945-MCR-GRJ | |
| 18148 | 333802 | Ahsa Johnson | The DiLorenzo Law Firm, LLC | 7:21-cv-52947-MCR-GRJ | |
| 18149 | 333805 | Nmayen Ironbar | The DiLorenzo Law Firm, LLC | 7:21-cv-52950-MCR-GRJ | |
| 18150 | 344856 | Marcus Allen | The DiLorenzo Law Firm, LLC | 7:21-cv-66991-MCR-GRJ | |
| 18151 | 344861 | Jay Case | The DiLorenzo Law Firm, LLC | 7:21-cv-67002-MCR-GRJ | |
| 18152 | 344863 | Massenia Chiles | The DiLorenzo Law Firm, LLC | 7:21-cv-67006-MCR-GRJ | |
| 18153 | 344868 | Alfred Dizon | The DiLorenzo Law Firm, LLC | 7:21-cv-67017-MCR-GRJ | |
| 18154 | 344869 | Kacey Dwyer | The DiLorenzo Law Firm, LLC | 7:21-cv-67019-MCR-GRJ | |
| 18155 | 344870 | James Elisme | The DiLorenzo Law Firm, LLC | | 7:21-cv-67021-MCR-GRJ |
| 18156 | 344875 | Sergei Hudson | The DiLorenzo Law Firm, LLC | 7:21-cv-67032-MCR-GRJ | |
| 18157 | 344879 | John Knox | The DiLorenzo Law Firm, LLC | | 7:21-cv-67041-MCR-GRJ |
| 18158 | 344880 | Brian Loomis | The DiLorenzo Law Firm, LLC | | 7:21-cv-67043-MCR-GRJ |
| 18159 | 344881 | Charles Mann | The DiLorenzo Law Firm, LLC | 7:21-cv-67045-MCR-GRJ | |
| 18160 | 344887 | John Owens | The DiLorenzo Law Firm, LLC | 7:21-cv-67057-MCR-GRJ | |
| 18161 | 344890 | Kipper Poore | The DiLorenzo Law Firm, LLC | 7:21-cv-67064-MCR-GRJ | |
| 18162 | 344892 | Michael Savage | The DiLorenzo Law Firm, LLC | 7:21-cv-67068-MCR-GRJ | |
| 18163 | 344896 | Bray Tibbs | The DiLorenzo Law Firm, LLC | 7:21-cv-67077-MCR-GRJ | |
| 18164 | 344903 | Ricky Wilson | The DiLorenzo Law Firm, LLC | 7:21-cv-67092-MCR-GRJ | |
| 18165 | 344905 | Terrence Mcdaniel | The DiLorenzo Law Firm, LLC | 7:21-cv-67096-MCR-GRJ | |
| 18166 | 344910 | Albert Williams | The DiLorenzo Law Firm, LLC | 7:21-cv-67106-MCR-GRJ | |
| 18167 | 344912 | Jason Elliott | The DiLorenzo Law Firm, LLC | 7:21-cv-67112-MCR-GRJ | |
| 18168 | 344919 | Jalil Richards | The DiLorenzo Law Firm, LLC | 7:21-cv-63560-MCR-GRJ | |
| 18169 | 344920 | Jermarcus Durall | The DiLorenzo Law Firm, LLC | | 7:21-cv-63562-MCR-GRJ |
| 18170 | 344921 | Lamel Crosland | The DiLorenzo Law Firm, LLC | 7:21-cv-63564-MCR-GRJ | |
| 18171 | 344924 | Courtney Ladner | The DiLorenzo Law Firm, LLC | 7:21-cv-63570-MCR-GRJ | |
| 18172 | 344926 | Anthony Devlin | The DiLorenzo Law Firm, LLC | 7:21-cv-63574-MCR-GRJ | |
| 18173 | 344927 | Melonie Sinclair | The DiLorenzo Law Firm, LLC | 7:21-cv-63576-MCR-GRJ | |
| 18174 | 344930 | Theresa Grant | The DiLorenzo Law Firm, LLC | 7:21-cv-63582-MCR-GRJ | |
| 18175 | 344932 | Roy Steadman | The DiLorenzo Law Firm, LLC | 7:21-cv-63586-MCR-GRJ | |
| 18176 | 344933 | Korylee Kaai | The DiLorenzo Law Firm, LLC | 7:21-cv-63588-MCR-GRJ | |
| 18177 | 344934 | Demarcus Smith | The DiLorenzo Law Firm, LLC | 7:21-cv-63590-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18178 | 344936 | Matthew Holmes | The DiLorenzo Law Firm, LLC | 7:21-cv-63594-MCR-GRJ | |
| 18179 | 344937 | Lionel Everett | The DiLorenzo Law Firm, LLC | | 7:21-cv-63596-MCR-GRJ |
| 18180 | 344938 | Danny Garcia | The DiLorenzo Law Firm, LLC | 7:21-cv-63598-MCR-GRJ | |
| 18181 | 344940 | Michelle Schaefer | The DiLorenzo Law Firm, LLC | 7:21-cv-63603-MCR-GRJ | |
| 18182 | 344941 | Heith Crocker | The DiLorenzo Law Firm, LLC | | 7:21-cv-63604-MCR-GRJ |
| 18183 | 350644 | Bobby Green | The DiLorenzo Law Firm, LLC | | 3:21-cv-01463-MCR-GRJ |
| 18184 | 350646 | Paul Vigil | The DiLorenzo Law Firm, LLC | | 3:21-cv-01464-MCR-GRJ |
| 18185 | 350647 | Raishauna Prysock | The DiLorenzo Law Firm, LLC | | 3:21-cv-01451-MCR-GRJ |
| 18186 | 351448 | Nhan Nguyen | The DiLorenzo Law Firm, LLC | | 3:21-cv-02144-MCR-GRJ |
| 18187 | 354599 | Michael Barnes | The DiLorenzo Law Firm, LLC | | 3:21-cv-03888-MCR-GRJ |
| 18188 | 354603 | Dominique Brown | The DiLorenzo Law Firm, LLC | | 3:21-cv-03897-MCR-GRJ |
| 18189 | 354613 | Dustin Coil | The DiLorenzo Law Firm, LLC | | 3:21-cv-03934-MCR-GRJ |
| 18190 | 354614 | Spurgeon Coleman | The DiLorenzo Law Firm, LLC | | 3:21-cv-03936-MCR-GRJ |
| 18191 | 354622 | Joseph Delai | The DiLorenzo Law Firm, LLC | | 3:21-cv-03964-MCR-GRJ |
| 18192 | 354627 | Analdo Estime | The DiLorenzo Law Firm, LLC | | 3:21-cv-03969-MCR-GRJ |
| 18193 | 354628 | Jewel Ferguson | The DiLorenzo Law Firm, LLC | | 3:21-cv-03970-MCR-GRJ |
| 18194 | 354630 | Harold Flecha | The DiLorenzo Law Firm, LLC | | 3:21-cv-03980-MCR-GRJ |
| 18195 | 354634 | Marquis Garland | The DiLorenzo Law Firm, LLC | | 3:21-cv-03985-MCR-GRJ |
| 18196 | 354635 | Joshua Grice | The DiLorenzo Law Firm, LLC | | 3:21-cv-03986-MCR-GRJ |
| 18197 | 354640 | Xavier Hatchett | The DiLorenzo Law Firm, LLC | | 3:21-cv-03992-MCR-GRJ |
| 18198 | 354645 | Justin Hull | The DiLorenzo Law Firm, LLC | | 3:21-cv-04089-MCR-GRJ |
| 18199 | 354651 | Garry Letsky | The DiLorenzo Law Firm, LLC | | 3:21-cv-04102-MCR-GRJ |
| 18200 | 354652 | Brian Loli | The DiLorenzo Law Firm, LLC | | 3:21-cv-04104-MCR-GRJ |
| 18201 | 354654 | Troy Mccall | The DiLorenzo Law Firm, LLC | | 3:21-cv-04062-MCR-GRJ |
| 18202 | 354659 | Daniel Montoya | The DiLorenzo Law Firm, LLC | | 3:21-cv-04121-MCR-GRJ |
| 18203 | 354660 | Timothy Moss | The DiLorenzo Law Firm, LLC | | 3:21-cv-04123-MCR-GRJ |
| 18204 | 354667 | Kayla Olavarria | The DiLorenzo Law Firm, LLC | | 3:21-cv-04135-MCR-GRJ |
| 18205 | 354673 | Desointis Pettis | The DiLorenzo Law Firm, LLC | | 3:21-cv-04221-MCR-GRJ |
| 18206 | 354675 | Rian Phelps | The DiLorenzo Law Firm, LLC | | 3:21-cv-04166-MCR-GRJ |
| 18207 | 354680 | Michael Queen | The DiLorenzo Law Firm, LLC | | 3:21-cv-04230-MCR-GRJ |
| 18208 | 354684 | Miguel Rivera | The DiLorenzo Law Firm, LLC | | 3:21-cv-04276-MCR-GRJ |
| 18209 | 354685 | Christopher Rodriguez | The DiLorenzo Law Firm, LLC | | 3:21-cv-04170-MCR-GRJ |
| 18210 | 354689 | Stephanie Russell | The DiLorenzo Law Firm, LLC | | 3:21-cv-04291-MCR-GRJ |
| 18211 | 354690 | Renisha Sao | The DiLorenzo Law Firm, LLC | | 3:21-cv-04293-MCR-GRJ |
| 18212 | 354692 | Da'Jon Singleton | The DiLorenzo Law Firm, LLC | | 3:21-cv-04173-MCR-GRJ |
| 18213 | 354694 | Ralph Strother | The DiLorenzo Law Firm, LLC | | 3:21-cv-04320-MCR-GRJ |
| 18214 | 354695 | Jamela Sylvester | The DiLorenzo Law Firm, LLC | | 3:21-cv-04334-MCR-GRJ |
| 18215 | 354697 | Elizabeth Turner | The DiLorenzo Law Firm, LLC | | 3:21-cv-04403-MCR-GRJ |
| 18216 | 354700 | Kurt Waterstradt | The DiLorenzo Law Firm, LLC | | 3:21-cv-04411-MCR-GRJ |
| 18217 | 354701 | Frank Welch | The DiLorenzo Law Firm, LLC | | 3:21-cv-04413-MCR-GRJ |
| 18218 | 354704 | Kevin Wilkes | The DiLorenzo Law Firm, LLC | | 3:21-cv-04421-MCR-GRJ |
| 18219 | 354706 | Lamonte Williams | The DiLorenzo Law Firm, LLC | | 3:21-cv-04425-MCR-GRJ |
| 18220 | 354708 | Giovanni Woodard | The DiLorenzo Law Firm, LLC | | 3:21-cv-04428-MCR-GRJ |
| 18221 | 355488 | Garret Barnes | The DiLorenzo Law Firm, LLC | | 3:21-cv-04068-MCR-GRJ |
| 18222 | 355542 | Denisoris Sanders | The DiLorenzo Law Firm, LLC | | 3:21-cv-04185-MCR-GRJ |
| 18223 | 355545 | Leon Taylor-Davis | The DiLorenzo Law Firm, LLC | | 3:21-cv-04189-MCR-GRJ |
| 18224 | 195558 | Johnie Ray Schrader | The Downs Law Group | | 3:21-cv-00530-MCR-GRJ |
| 18225 | 195570 | Clay Walrath | The Downs Law Group | | 8:20-cv-40657-MCR-GRJ |
| 18226 | 16360 | Jimmy Aragon | The Ferraro Law Firm | 8:20-cv-34543-MCR-GRJ | |
| 18227 | 16361 | Michael Barnhart | The Ferraro Law Firm | | 8:20-cv-34546-MCR-GRJ |
| 18228 | 169499 | Michael Baumbert | The Ferraro Law Firm | 8:20-cv-18394-MCR-GRJ | |
| 18229 | 169508 | Laurence Cleveland | The Ferraro Law Firm | | 8:20-cv-18429-MCR-GRJ |
| 18230 | 169509 | Martin Collins | The Ferraro Law Firm | | 8:20-cv-18433-MCR-GRJ |
| 18231 | 169510 | Wayne Conklin | The Ferraro Law Firm | | 8:20-cv-18437-MCR-GRJ |
| 18232 | 169527 | Michael Johnson | The Ferraro Law Firm | 8:20-cv-18495-MCR-GRJ | |
| 18233 | 176417 | Antwyne Robinson | The Ferraro Law Firm | 8:20-cv-28269-MCR-GRJ | |
| 18234 | 178003 | Jonathan Baker | The Ferraro Law Firm | | 8:20-cv-18661-MCR-GRJ |
| 18235 | 178005 | Charles Brock | The Ferraro Law Firm | | 8:20-cv-18668-MCR-GRJ |
| 18236 | 178014 | Scott DiIonardo | The Ferraro Law Firm | | 8:20-cv-18693-MCR-GRJ |
| 18237 | 178024 | Austin Lombard | The Ferraro Law Firm | | 8:20-cv-18724-MCR-GRJ |
| 18238 | 178026 | Justin Miller | The Ferraro Law Firm | | 8:20-cv-18730-MCR-GRJ |
| 18239 | 178033 | Stephanie Wintersteen | The Ferraro Law Firm | | 8:20-cv-18752-MCR-GRJ |
| 18240 | 190785 | Adam Burkam | The Ferraro Law Firm | | 8:20-cv-60284-MCR-GRJ |
| 18241 | 190806 | Casey White | The Ferraro Law Firm | 8:20-cv-61071-MCR-GRJ | |
| 18242 | 194297 | Brandon Hukill | The Ferraro Law Firm | 8:20-cv-32119-MCR-GRJ | |
| 18243 | 291986 | Thomas London | The Gallagher Law Firm PLLC | | 7:21-cv-12401-MCR-GRJ |
| 18244 | 296323 | Henry Mcenery | The Gallagher Law Firm PLLC | | 7:21-cv-19878-MCR-GRJ |
| 18245 | 296328 | Donald Shope | The Gallagher Law Firm PLLC | | 7:21-cv-19883-MCR-GRJ |
| 18246 | 303871 | Timothy Giunta | The Gallagher Law Firm PLLC | | 7:21-cv-23418-MCR-GRJ |
| 18247 | 303876 | John Wood | The Gallagher Law Firm PLLC | | 7:21-cv-23423-MCR-GRJ |
| 18248 | 304200 | Steven Boudreaux | The Gallagher Law Firm PLLC | | 7:21-cv-23723-MCR-GRJ |
| 18249 | 304208 | Donnie Adkins | The Gallagher Law Firm PLLC | | 7:21-cv-23731-MCR-GRJ |
| 18250 | 304211 | James Cook | The Gallagher Law Firm PLLC | | 7:21-cv-23734-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 18251 | 304220 | Brooks Roberts | The Gallagher Law Firm PLLC | | 7:21-cv-23743-MCR-GRJ |
| 18252 | 304222 | Rodney Clark | The Gallagher Law Firm PLLC | | 7:21-cv-23745-MCR-GRJ |
| 18253 | 309714 | Robert Kraay | The Hirsch Law Firm | | 7:21-cv-27523-MCR-GRJ |
| 18254 | 14931 | Brett Ingenito | The Kuykendall Group LLc | 7:20-cv-94393-MCR-GRJ | |
| 18255 | 14944 | Thomas Mcnamara | The Kuykendall Group LLc | 7:20-cv-94420-MCR-GRJ | |
| 18256 | 93526 | Dominic Hithe | The Kuykendall Group LLc | | 7:20-cv-94764-MCR-GRJ |
| 18257 | 93529 | Ryan Reuss | The Kuykendall Group LLc | 7:20-cv-94770-MCR-GRJ | |
| 18258 | 169580 | Patrick Defile | The Kuykendall Group LLc | | 7:20-cv-94579-MCR-GRJ |
| 18259 | 181930 | Timothy Sheetz | The Kuykendall Group LLc | 7:20-cv-44722-MCR-GRJ | |
| 18260 | 181934 | Justin Broom | The Kuykendall Group LLc | | 7:21-cv-44728-MCR-GRJ |
| 18261 | 197507 | Elisha Baird | The Kuykendall Group LLc | | 8:20-cv-40006-MCR-GRJ |
| 18262 | 197514 | Adam Keen | The Kuykendall Group LLc | | 8:20-cv-40024-MCR-GRJ |
| 18263 | 197520 | Johnathan Gray | The Kuykendall Group LLc | 8:20-cv-40035-MCR-GRJ | |
| 18264 | 197523 | Raymond Moungey | The Kuykendall Group LLc | 8:20-cv-40041-MCR-GRJ | |
| 18265 | 197526 | Olusegun Omoyungbo | The Kuykendall Group LLc | | 8:20-cv-40045-MCR-GRJ |
| 18266 | 197532 | Justin Sperry | The Kuykendall Group LLc | | 8:20-cv-40056-MCR-GRJ |
| 18267 | 217588 | Joshua Purser | The Kuykendall Group LLc | 8:20-cv-60632-MCR-GRJ | |
| 18268 | 217597 | Lordney Mackey | The Kuykendall Group LLc | | 8:20-cv-60672-MCR-GRJ |
| 18269 | 217601 | William Murray | The Kuykendall Group LLc | 8:20-cv-60690-MCR-GRJ | |
| 18270 | 217607 | Judah Smith | The Kuykendall Group LLc | 8:20-cv-60710-MCR-GRJ | |
| 18271 | 217613 | Reginald Moore | The Kuykendall Group LLc | 8:20-cv-60729-MCR-GRJ | |
| 18272 | 217616 | Desadier Bourgeois | The Kuykendall Group LLc | 8:20-cv-60738-MCR-GRJ | |
| 18273 | 217620 | Abel Orta | The Kuykendall Group LLc | | 8:20-cv-60751-MCR-GRJ |
| 18274 | 217622 | Anthony Ferguson | The Kuykendall Group LLc | | 8:20-cv-60757-MCR-GRJ |
| 18275 | 217634 | Christopher Shotkoski | The Kuykendall Group LLc | 8:20-cv-60795-MCR-GRJ | |
| 18276 | 217642 | Donald Bruner | The Kuykendall Group LLc | 8:20-cv-60818-MCR-GRJ | |
| 18277 | 239762 | Jackie Snow | The Kuykendall Group LLc | 8:20-cv-68499-MCR-GRJ | |
| 18278 | 240611 | Michael Roberts | The Kuykendall Group LLc | | 8:20-cv-82666-MCR-GRJ |
| 18279 | 240615 | Joe Vasquez | The Kuykendall Group LLc | 8:20-cv-82669-MCR-GRJ | |
| 18280 | 246166 | Bruce Kennedy | The Kuykendall Group LLc | 8:20-cv-86614-MCR-GRJ | |
| 18281 | 267404 | Terry Corder | The Kuykendall Group LLc | 9:20-cv-06905-MCR-GRJ | |
| 18282 | 267414 | Daniel Edwards | The Kuykendall Group LLc | | 9:20-cv-06933-MCR-GRJ |
| 18283 | 267418 | Bernard Foster | The Kuykendall Group LLc | 9:20-cv-06942-MCR-GRJ | |
| 18284 | 267433 | Mark Ingwerson | The Kuykendall Group LLc | 9:20-cv-06974-MCR-GRJ | |
| 18285 | 267454 | Nathan Macfall | The Kuykendall Group LLc | 9:20-cv-07016-MCR-GRJ | |
| 18286 | 267494 | Joshua Torres | The Kuykendall Group LLc | 9:20-cv-07285-MCR-GRJ | |
| 18287 | 276680 | Todd King | The Kuykendall Group LLc | 9:20-cv-17965-MCR-GRJ | |
| 18288 | 276693 | Michael Smith | The Kuykendall Group LLc | 9:20-cv-17978-MCR-GRJ | |
| 18289 | 276702 | Ron Palacios | The Kuykendall Group LLc | | 9:20-cv-17987-MCR-GRJ |
| 18290 | 276710 | Robert Price | The Kuykendall Group LLc | 9:20-cv-17995-MCR-GRJ | |
| 18291 | 276714 | Remington Miyashiro | The Kuykendall Group LLc | | 9:20-cv-17999-MCR-GRJ |
| 18292 | 276738 | Robert Lugo | The Kuykendall Group LLc | | 9:20-cv-18023-MCR-GRJ |
| 18293 | 276747 | Dale Prickett | The Kuykendall Group LLc | | 9:20-cv-18032-MCR-GRJ |
| 18294 | 289240 | James Lewis | The Kuykendall Group LLc | 7:21-cv-10212-MCR-GRJ | |
| 18295 | 289255 | Brian Bornick | The Kuykendall Group LLc | 7:21-cv-10227-MCR-GRJ | |
| 18296 | 289277 | Paul Orgler | The Kuykendall Group LLc | 7:21-cv-10249-MCR-GRJ | |
| 18297 | 302969 | Hillary Hicks | The Kuykendall Group LLc | 7:21-cv-19679-MCR-GRJ | |
| 18298 | 302986 | Victor Hogan | The Kuykendall Group LLc | 7:21-cv-19696-MCR-GRJ | |
| 18299 | 302992 | Jesse Yandell | The Kuykendall Group LLc | 7:21-cv-19702-MCR-GRJ | |
| 18300 | 303012 | Sandra Stuart | The Kuykendall Group LLc | | 7:21-cv-19722-MCR-GRJ |
| 18301 | 317513 | Julio Quiles | The Kuykendall Group LLc | 7:21-cv-31203-MCR-GRJ | |
| 18302 | 317515 | Travis Bell | The Kuykendall Group LLc | 7:21-cv-31205-MCR-GRJ | |
| 18303 | 321873 | Roberto Diaz Hernandez | The Kuykendall Group LLc | 7:21-cv-42064-MCR-GRJ | |
| 18304 | 321918 | David Smith | The Kuykendall Group LLc | | 7:21-cv-42156-MCR-GRJ |
| 18305 | 321964 | Lionel Ortiz | The Kuykendall Group LLc | 7:21-cv-42210-MCR-GRJ | |
| 18306 | 322032 | Timothy Mccullough | The Kuykendall Group LLc | 7:21-cv-42278-MCR-GRJ | |
| 18307 | 322042 | Adam Byrd | The Kuykendall Group LLc | 7:21-cv-42288-MCR-GRJ | |
| 18308 | 322047 | Jose Rueda | The Kuykendall Group LLc | 7:21-cv-42293-MCR-GRJ | |
| 18309 | 322083 | Pierre Harris | The Kuykendall Group LLc | 7:21-cv-42329-MCR-GRJ | |
| 18310 | 322108 | Christopher Davis | The Kuykendall Group LLc | 7:21-cv-42354-MCR-GRJ | |
| 18311 | 322123 | Ryan Martin | The Kuykendall Group LLc | | 7:21-cv-42369-MCR-GRJ |
| 18312 | 322127 | Marian Glisson | The Kuykendall Group LLc | | 7:21-cv-42373-MCR-GRJ |
| 18313 | 322141 | Justin Ellison | The Kuykendall Group LLc | 7:21-cv-42387-MCR-GRJ | |
| 18314 | 322149 | Sterling Ingram | The Kuykendall Group LLc | 7:21-cv-42395-MCR-GRJ | |
| 18315 | 322151 | Michael Vanderburg | The Kuykendall Group LLc | 7:21-cv-42397-MCR-GRJ | |
| 18316 | 322152 | Derek Reynolds | The Kuykendall Group LLc | 7:21-cv-42398-MCR-GRJ | |
| 18317 | 322169 | Joseph Winiarz | The Kuykendall Group LLc | 7:21-cv-42415-MCR-GRJ | |
| 18318 | 322170 | Caleb Brown | The Kuykendall Group LLc | 7:21-cv-42416-MCR-GRJ | |
| 18319 | 322172 | John Orozco | The Kuykendall Group LLc | | 7:21-cv-42418-MCR-GRJ |
| 18320 | 322183 | Karl Voeller | The Kuykendall Group LLc | | 7:21-cv-42429-MCR-GRJ |
| 18321 | 322224 | Eric Tillman | The Kuykendall Group LLc | 7:21-cv-37820-MCR-GRJ | |
| 18322 | 322228 | Jeremiah Shelton | The Kuykendall Group LLc | | 7:21-cv-37828-MCR-GRJ |
| 18323 | 322234 | Richard Ritterbeck | The Kuykendall Group LLc | 7:21-cv-37839-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18324 | 325168 | Alfredo Cardoza Gress | The Kuykendall Group LLc | 7:21-cv-44600-MCR-GRJ | |
| 18325 | 325172 | Kenneth Turner | The Kuykendall Group LLc | 7:21-cv-44604-MCR-GRJ | |
| 18326 | 325179 | Jason Dasilva | The Kuykendall Group LLc | | 7:21-cv-44611-MCR-GRJ |
| 18327 | 325183 | Hector Rivera | The Kuykendall Group LLc | 7:21-cv-44615-MCR-GRJ | |
| 18328 | 325209 | Daniel Byrd | The Kuykendall Group LLc | 7:21-cv-44641-MCR-GRJ | |
| 18329 | 325228 | Christopher Mcham | The Kuykendall Group LLc | | 7:21-cv-44660-MCR-GRJ |
| 18330 | 325244 | Tracy Chapman | The Kuykendall Group LLc | | 7:21-cv-44676-MCR-GRJ |
| 18331 | 325253 | Nicholas Weeks | The Kuykendall Group LLc | 7:21-cv-44685-MCR-GRJ | |
| 18332 | 325256 | Miguel Villagran | The Kuykendall Group LLc | 7:21-cv-44688-MCR-GRJ | |
| 18333 | 325266 | Ian Fernandez | The Kuykendall Group LLc | 7:21-cv-44698-MCR-GRJ | |
| 18334 | 325291 | Christian Smith | The Kuykendall Group LLc | 7:21-cv-44723-MCR-GRJ | |
| 18335 | 325308 | David Mccurdy | The Kuykendall Group LLc | | 7:21-cv-44740-MCR-GRJ |
| 18336 | 325309 | Mark Bertish | The Kuykendall Group LLc | 7:21-cv-44741-MCR-GRJ | |
| 18337 | 325326 | Nathaniel Williams | The Kuykendall Group LLc | 7:21-cv-44758-MCR-GRJ | |
| 18338 | 325355 | Justin Mosely | The Kuykendall Group LLc | 7:21-cv-44787-MCR-GRJ | |
| 18339 | 331538 | Brian Willess | The Kuykendall Group LLc | 7:21-cv-50494-MCR-GRJ | |
| 18340 | 331578 | Michael Newsom | The Kuykendall Group LLc | 7:21-cv-50573-MCR-GRJ | |
| 18341 | 331626 | Kyle Green | The Kuykendall Group LLc | 7:21-cv-50619-MCR-GRJ | |
| 18342 | 331656 | Michael Larson | The Kuykendall Group LLc | 7:21-cv-50649-MCR-GRJ | |
| 18343 | 331658 | James Elliott | The Kuykendall Group LLc | | 7:21-cv-50651-MCR-GRJ |
| 18344 | 331702 | Gregory Beahm | The Kuykendall Group LLc | 7:21-cv-50695-MCR-GRJ | |
| 18345 | 331717 | Justin Williams | The Kuykendall Group LLc | 7:21-cv-50710-MCR-GRJ | |
| 18346 | 334675 | Samuel Luther | The Kuykendall Group LLc | 7:21-cv-54851-MCR-GRJ | |
| 18347 | 334694 | Baxter Pinderhughes | The Kuykendall Group LLc | 7:21-cv-55122-MCR-GRJ | |
| 18348 | 334699 | Arthur Davis | The Kuykendall Group LLc | | 7:21-cv-55127-MCR-GRJ |
| 18349 | 334701 | Sean Osteen | The Kuykendall Group LLc | 7:21-cv-55128-MCR-GRJ | |
| 18350 | 334724 | Andrew Foreman | The Kuykendall Group LLc | 7:21-cv-55149-MCR-GRJ | |
| 18351 | 334752 | Carlo Montesa | The Kuykendall Group LLc | 7:21-cv-55186-MCR-GRJ | |
| 18352 | 334755 | Zachary Livesay | The Kuykendall Group LLc | | 7:21-cv-55192-MCR-GRJ |
| 18353 | 334756 | Kelvin Miles | The Kuykendall Group LLc | 7:21-cv-55195-MCR-GRJ | |
| 18354 | 334791 | Ronald Snyder | The Kuykendall Group LLc | 7:21-cv-55269-MCR-GRJ | |
| 18355 | 334797 | Kenneth Ward | The Kuykendall Group LLc | | 7:21-cv-55282-MCR-GRJ |
| 18356 | 334810 | Samual Vogler | The Kuykendall Group LLc | | 7:21-cv-55306-MCR-GRJ |
| 18357 | 334819 | Robert Gutenmakher | The Kuykendall Group LLc | 7:21-cv-55325-MCR-GRJ | |
| 18358 | 349573 | Christopher Wensel | The Kuykendall Group LLc | | 3:21-cv-01269-MCR-GRJ |
| 18359 | 349576 | Trevor Smith | The Kuykendall Group LLc | | 3:21-cv-01272-MCR-GRJ |
| 18360 | 349581 | Trevor Tomlinson | The Kuykendall Group LLc | | 3:21-cv-01280-MCR-GRJ |
| 18361 | 349587 | Antoine Copeland | The Kuykendall Group LLc | | 3:21-cv-01336-MCR-GRJ |
| 18362 | 349588 | Armandina Garza | The Kuykendall Group LLc | | 3:21-cv-01337-MCR-GRJ |
| 18363 | 349591 | Eric Menamunoz | The Kuykendall Group LLc | | 3:21-cv-01340-MCR-GRJ |
| 18364 | 349592 | Danzel Anderson | The Kuykendall Group LLc | | 3:21-cv-01341-MCR-GRJ |
| 18365 | 349602 | Salvador Arredondo-Guzman | The Kuykendall Group LLc | | 3:21-cv-01350-MCR-GRJ |
| 18366 | 349603 | Robert Whittaker | The Kuykendall Group LLc | | 3:21-cv-01351-MCR-GRJ |
| 18367 | 349621 | Hasan Tuareg | The Kuykendall Group LLc | | 3:21-cv-01375-MCR-GRJ |
| 18368 | 349626 | Eric Knighton | The Kuykendall Group LLc | | 3:21-cv-01391-MCR-GRJ |
| 18369 | 349637 | Falanne Jenkins | The Kuykendall Group LLc | | 3:21-cv-01406-MCR-GRJ |
| 18370 | 349643 | Dennis Mcvey | The Kuykendall Group LLc | | 3:21-cv-01418-MCR-GRJ |
| 18371 | 352775 | Daniel Colvin | The Kuykendall Group LLc | | 3:21-cv-02232-MCR-GRJ |
| 18372 | 352776 | Joshua Padgett | The Kuykendall Group LLc | | 3:21-cv-02611-MCR-GRJ |
| 18373 | 352782 | Aza Sabot | The Kuykendall Group LLc | | 3:21-cv-02620-MCR-GRJ |
| 18374 | 352790 | Clifford Etienne | The Kuykendall Group LLc | | 3:21-cv-02238-MCR-GRJ |
| 18375 | 352795 | David Shelby | The Kuykendall Group LLc | | 3:21-cv-02640-MCR-GRJ |
| 18376 | 352801 | James Trevisan | The Kuykendall Group LLc | | 3:21-cv-02668-MCR-GRJ |
| 18377 | 352807 | Jeffrey Holmes | The Kuykendall Group LLc | | 3:21-cv-02404-MCR-GRJ |
| 18378 | 352812 | Jonathon Garnier | The Kuykendall Group LLc | | 3:21-cv-02368-MCR-GRJ |
| 18379 | 352813 | Jose Navalta | The Kuykendall Group LLc | | 3:21-cv-02563-MCR-GRJ |
| 18380 | 352815 | Justina Johnson | The Kuykendall Group LLc | | 3:21-cv-02417-MCR-GRJ |
| 18381 | 352822 | Michael Dellinger | The Kuykendall Group LLc | | 3:21-cv-02234-MCR-GRJ |
| 18382 | 352827 | Rashaid Burris-Boulden | The Kuykendall Group LLc | | 3:21-cv-02181-MCR-GRJ |
| 18383 | 352832 | Sebastian Velasquez | The Kuykendall Group LLc | | 3:21-cv-02671-MCR-GRJ |
| 18384 | 352836 | Steven Chu | The Kuykendall Group LLc | | 3:21-cv-02231-MCR-GRJ |
| 18385 | 352839 | Tyler Ward | The Kuykendall Group LLc | | 3:21-cv-02697-MCR-GRJ |
| 18386 | 352842 | Eugene Meade | The Kuykendall Group LLc | | 3:21-cv-02507-MCR-GRJ |
| 18387 | 352844 | Milan Thakkar | The Kuykendall Group LLc | | 3:21-cv-02657-MCR-GRJ |
| 18388 | 352853 | Brett Megarity-Koch | The Kuykendall Group LLc | | 3:21-cv-02510-MCR-GRJ |
| 18389 | 352866 | Jose Ortiz | The Kuykendall Group LLc | | 3:21-cv-02568-MCR-GRJ |
| 18390 | 352873 | Tina Morrison | The Kuykendall Group LLc | | 3:21-cv-02560-MCR-GRJ |
| 18391 | 355131 | Kevin Johnson | The Kuykendall Group LLc | | 3:21-cv-04204-MCR-GRJ |
| 18392 | 355132 | Christophe Hernke | The Kuykendall Group LLc | | 3:21-cv-04132-MCR-GRJ |
| 18393 | 355145 | Nicholas Duca | The Kuykendall Group LLc | | 3:21-cv-03975-MCR-GRJ |
| 18394 | 355147 | Tyrone Dyer | The Kuykendall Group LLc | | 3:21-cv-04076-MCR-GRJ |
| 18395 | 355150 | Michael Bailey | The Kuykendall Group LLc | | 3:21-cv-03858-MCR-GRJ |
| 18396 | 355163 | Stephen Sider | The Kuykendall Group LLc | | 3:21-cv-04534-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18397 | 355165 | Beau Putnam | The Kuykendall Group LLc | | 3:21-cv-04491-MCR-GRJ |
| 18398 | 355185 | Lauren Daugherty | The Kuykendall Group LLc | | 3:21-cv-03906-MCR-GRJ |
| 18399 | 355195 | Mark Church | The Kuykendall Group LLc | | 3:21-cv-03900-MCR-GRJ |
| 18400 | 355204 | Howard Laird | The Kuykendall Group LLc | | 3:21-cv-04218-MCR-GRJ |
| 18401 | 355205 | Sir Jones | The Kuykendall Group LLc | | 3:21-cv-04209-MCR-GRJ |
| 18402 | 355213 | Javante Johnson | The Kuykendall Group LLc | | 3:21-cv-04201-MCR-GRJ |
| 18403 | 355215 | Jonathan Dickerson | The Kuykendall Group LLc | | 3:21-cv-03973-MCR-GRJ |
| 18404 | 355216 | Michael Thomas | The Kuykendall Group LLc | | 3:21-cv-04559-MCR-GRJ |
| 18405 | 355219 | Jasmine Elliott | The Kuykendall Group LLc | | 3:21-cv-04077-MCR-GRJ |
| 18406 | 356073 | Hayden Rosenfeld | The Kuykendall Group LLc | | 3:22-cv-00245-MCR-GRJ |
| 18407 | 356074 | Kenneth Sprague | The Kuykendall Group LLc | | 3:22-cv-00247-MCR-GRJ |
| 18408 | 356076 | Nicholas Dueno | The Kuykendall Group LLc | | 3:22-cv-00251-MCR-GRJ |
| 18409 | 356077 | Andrew Bonnegent | The Kuykendall Group LLc | | 3:22-cv-00280-MCR-GRJ |
| 18410 | 356079 | Joe Waterman | The Kuykendall Group LLc | | 3:22-cv-00282-MCR-GRJ |
| 18411 | 356085 | Harold Coons | The Kuykendall Group LLc | | 3:22-cv-00298-MCR-GRJ |
| 18412 | 356086 | Richard Jackson | The Kuykendall Group LLc | | 3:22-cv-00300-MCR-GRJ |
| 18413 | 356087 | Adam Hester | The Kuykendall Group LLc | | 3:22-cv-00301-MCR-GRJ |
| 18414 | 356093 | Keegan Mckay | The Kuykendall Group LLc | | 3:22-cv-00328-MCR-GRJ |
| 18415 | 356095 | Perry James | The Kuykendall Group LLc | | 3:22-cv-00348-MCR-GRJ |
| 18416 | 356098 | John Newell | The Kuykendall Group LLc | | 3:22-cv-00352-MCR-GRJ |
| 18417 | 356101 | Jeremy Murray | The Kuykendall Group LLc | | 3:22-cv-00384-MCR-GRJ |
| 18418 | 356103 | Carlyne Gray | The Kuykendall Group LLc | | 3:22-cv-00391-MCR-GRJ |
| 18419 | 356125 | Brian Peterson | The Kuykendall Group LLc | | 3:22-cv-00616-MCR-GRJ |
| 18420 | 356131 | Nicholas Dereschuk | The Kuykendall Group LLc | | 3:22-cv-00646-MCR-GRJ |
| 18421 | 356145 | Joseph Huber | The Kuykendall Group LLc | | 3:22-cv-00741-MCR-GRJ |
| 18422 | 356146 | Herman Williams | The Kuykendall Group LLc | | 3:22-cv-00742-MCR-GRJ |
| 18423 | 356158 | Aaron Brewton | The Kuykendall Group LLc | | 3:22-cv-00780-MCR-GRJ |
| 18424 | 356161 | Joshua Brinks | The Kuykendall Group LLc | | 3:22-cv-00787-MCR-GRJ |
| 18425 | 356164 | William Demanbrun | The Kuykendall Group LLc | | 3:22-cv-00793-MCR-GRJ |
| 18426 | 356177 | John Sparks | The Kuykendall Group LLc | | 3:22-cv-00845-MCR-GRJ |
| 18427 | 356178 | Kerby Joseph | The Kuykendall Group LLc | | 3:22-cv-00846-MCR-GRJ |
| 18428 | 356180 | Lequienton Harper | The Kuykendall Group LLc | | 3:22-cv-00850-MCR-GRJ |
| 18429 | 356181 | Michael Curry | The Kuykendall Group LLc | | 3:22-cv-00904-MCR-GRJ |
| 18430 | 356184 | John Glisson | The Kuykendall Group LLc | | 3:22-cv-00915-MCR-GRJ |
| 18431 | 356185 | Denise Ahumada | The Kuykendall Group LLc | | 3:22-cv-00922-MCR-GRJ |
| 18432 | 356193 | Tyrane Lewis | The Kuykendall Group LLc | | 3:22-cv-00968-MCR-GRJ |
| 18433 | 356195 | Taylor Njagu | The Kuykendall Group LLc | | 3:22-cv-00973-MCR-GRJ |
| 18434 | 356197 | Christopher Strawser | The Kuykendall Group LLc | | 3:22-cv-00975-MCR-GRJ |
| 18435 | 356202 | Steven Kambouris | The Kuykendall Group LLc | | 3:22-cv-01005-MCR-GRJ |
| 18436 | 356203 | Michael Kier | The Kuykendall Group LLc | | 3:22-cv-01006-MCR-GRJ |
| 18437 | 356206 | Alexander Shipman | The Kuykendall Group LLc | | 3:22-cv-01012-MCR-GRJ |
| 18438 | 356207 | Anthony Riddle | The Kuykendall Group LLc | | 3:22-cv-01013-MCR-GRJ |
| 18439 | 356208 | Helman Roman | The Kuykendall Group LLc | | 3:22-cv-01014-MCR-GRJ |
| 18440 | 356213 | Darrell Jones | The Kuykendall Group LLc | | 3:22-cv-01019-MCR-GRJ |
| 18441 | 356221 | Joseph Houston | The Kuykendall Group LLc | | 3:22-cv-01027-MCR-GRJ |
| 18442 | 48704 | Michael Richey | The Lanier Law Firm | | 7:20-cv-04490-MCR-GRJ |
| 18443 | 48712 | Michael Brennan | The Lanier Law Firm | | 7:20-cv-04364-MCR-GRJ |
| 18444 | 48730 | Phillip Pennington | The Lanier Law Firm | | 3:19-cv-00742-MCR-GRJ |
| 18445 | 48733 | John Briseno | The Lanier Law Firm | | 7:20-cv-04403-MCR-GRJ |
| 18446 | 48835 | William Muniz-Torres | The Lanier Law Firm | | 7:20-cv-04519-MCR-GRJ |
| 18447 | 48941 | Steven Mezynski | The Lanier Law Firm | | 7:20-cv-04679-MCR-GRJ |
| 18448 | 48983 | Eric Clark | The Lanier Law Firm | 7:20-cv-04855-MCR-GRJ | |
| 18449 | 49058 | Justin Pecoraro | The Lanier Law Firm | 7:20-cv-04968-MCR-GRJ | |
| 18450 | 49079 | Santos Lira | The Lanier Law Firm | | 7:20-cv-04931-MCR-GRJ |
| 18451 | 144295 | Brent Kile | The Lanier Law Firm | | 3:19-cv-04336-MCR-GRJ |
| 18452 | 176319 | Michael Stroup | The Lanier Law Firm | | 7:20-cv-41281-MCR-GRJ |
| 18453 | 265390 | Kenny Bryant | The Lanier Law Firm | | 9:20-cv-06072-MCR-GRJ |
| 18454 | 59902 | Brodrick Jackson | The Law Office of L. Paul Mankin | | 8:20-cv-33495-MCR-GRJ |
| 18455 | 59915 | Kelvin Lowe | The Law Office of L. Paul Mankin | 8:20-cv-33552-MCR-GRJ | |
| 18456 | 59917 | Pahco Maresh | The Law Office of L. Paul Mankin | 8:20-cv-33560-MCR-GRJ | |
| 18457 | 59932 | Kevin Morrison | The Law Office of L. Paul Mankin | 8:20-cv-33612-MCR-GRJ | |
| 18458 | 59935 | Jacob Napper | The Law Office of L. Paul Mankin | | 8:20-cv-33626-MCR-GRJ |
| 18459 | 59942 | David Reed | The Law Office of L. Paul Mankin | 8:20-cv-33648-MCR-GRJ | |
| 18460 | 59949 | Paulo Santos | The Law Office of L. Paul Mankin | | 8:20-cv-33672-MCR-GRJ |
| 18461 | 59953 | John Smith | The Law Office of L. Paul Mankin | 8:20-cv-33684-MCR-GRJ | |
| 18462 | 59954 | Joseph Smith | The Law Office of L. Paul Mankin | | 8:20-cv-33687-MCR-GRJ |
| 18463 | 59957 | James Stephenson | The Law Office of L. Paul Mankin | 8:20-cv-33698-MCR-GRJ | |
| 18464 | 59962 | Jacob Swisher | The Law Office of L. Paul Mankin | 8:20-cv-33714-MCR-GRJ | |
| 18465 | 181851 | Justin Boarts | The Law Office of L. Paul Mankin | 8:20-cv-54127-MCR-GRJ | |
| 18466 | 181857 | Jacob Chadwick | The Law Office of L. Paul Mankin | 8:20-cv-54144-MCR-GRJ | |
| 18467 | 181899 | Nicholas Politz | The Law Office of L. Paul Mankin | | 8:20-cv-54287-MCR-GRJ |
| 18468 | 181907 | Michael Trexler | The Law Office of L. Paul Mankin | 8:20-cv-54317-MCR-GRJ | |
| 18469 | 197558 | Mark Brown | The Law Office of L. Paul Mankin | 8:20-cv-40864-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18470 | 197562 | Marcus Burnette | The Law Office of L. Paul Mankin | 8:20-cv-40868-MCR-GRJ | |
| 18471 | 197618 | Bryan Hayes | The Law Office of L. Paul Mankin | 8:20-cv-40924-MCR-GRJ | |
| 18472 | 197639 | Allen Kiser | The Law Office of L. Paul Mankin | | 8:20-cv-40951-MCR-GRJ |
| 18473 | 197652 | Brandon Mckusker | The Law Office of L. Paul Mankin | 8:20-cv-40964-MCR-GRJ | |
| 18474 | 197662 | Laura Oxendine | The Law Office of L. Paul Mankin | 8:20-cv-40974-MCR-GRJ | |
| 18475 | 197670 | Jacob Ramsdell | The Law Office of L. Paul Mankin | 8:20-cv-40982-MCR-GRJ | |
| 18476 | 197684 | Dion Sherman | The Law Office of L. Paul Mankin | 8:20-cv-40996-MCR-GRJ | |
| 18477 | 220563 | Samuel Armstrong | The Law Office of L. Paul Mankin | 8:20-cv-69638-MCR-GRJ | |
| 18478 | 220572 | Joe Baldwin | The Law Office of L. Paul Mankin | 8:20-cv-69655-MCR-GRJ | |
| 18479 | 220574 | Stacy Bay | The Law Office of L. Paul Mankin | 8:20-cv-69659-MCR-GRJ | |
| 18480 | 220601 | Hugo Chavarria | The Law Office of L. Paul Mankin | | 8:20-cv-69711-MCR-GRJ |
| 18481 | 220602 | Harjot Chehal | The Law Office of L. Paul Mankin | | 8:20-cv-69713-MCR-GRJ |
| 18482 | 220603 | James Childers | The Law Office of L. Paul Mankin | | 8:20-cv-69715-MCR-GRJ |
| 18483 | 220604 | Allenmichael Christie | The Law Office of L. Paul Mankin | 8:20-cv-69717-MCR-GRJ | |
| 18484 | 220615 | Ryan Coyle | The Law Office of L. Paul Mankin | 8:20-cv-69737-MCR-GRJ | |
| 18485 | 220621 | Jordan Crowe | The Law Office of L. Paul Mankin | 8:20-cv-69749-MCR-GRJ | |
| 18486 | 220623 | Filemon Cuellar | The Law Office of L. Paul Mankin | 8:20-cv-69753-MCR-GRJ | |
| 18487 | 220632 | Christopher Dickinson | The Law Office of L. Paul Mankin | 8:20-cv-69770-MCR-GRJ | |
| 18488 | 220637 | Michael Douglas | The Law Office of L. Paul Mankin | 8:20-cv-69779-MCR-GRJ | |
| 18489 | 220639 | Tara Drafton | The Law Office of L. Paul Mankin | | 8:20-cv-69783-MCR-GRJ |
| 18490 | 220640 | Jessica Dulle | The Law Office of L. Paul Mankin | 8:20-cv-69785-MCR-GRJ | |
| 18491 | 220659 | Jason Ford | The Law Office of L. Paul Mankin | 8:20-cv-69833-MCR-GRJ | |
| 18492 | 220661 | Andrew Foster | The Law Office of L. Paul Mankin | | 8:20-cv-69839-MCR-GRJ |
| 18493 | 220667 | Colton Frederick | The Law Office of L. Paul Mankin | | 8:20-cv-69857-MCR-GRJ |
| 18494 | 220678 | Matthew Goodman | The Law Office of L. Paul Mankin | | 8:20-cv-69890-MCR-GRJ |
| 18495 | 220690 | Cedric Harrison | The Law Office of L. Paul Mankin | | 8:20-cv-69926-MCR-GRJ |
| 18496 | 220702 | Caree Hollingsworth | The Law Office of L. Paul Mankin | 8:20-cv-69962-MCR-GRJ | |
| 18497 | 220706 | Avroham Horovitz | The Law Office of L. Paul Mankin | | 8:20-cv-69974-MCR-GRJ |
| 18498 | 220707 | Aaron Huneycutt | The Law Office of L. Paul Mankin | 8:20-cv-69977-MCR-GRJ | |
| 18499 | 220741 | Brett Losinski | The Law Office of L. Paul Mankin | 8:20-cv-70074-MCR-GRJ | |
| 18500 | 220746 | Kelvin Mahan | The Law Office of L. Paul Mankin | | 8:20-cv-70084-MCR-GRJ |
| 18501 | 220750 | Heather Martin | The Law Office of L. Paul Mankin | 8:20-cv-70093-MCR-GRJ | |
| 18502 | 220754 | Michael Matley | The Law Office of L. Paul Mankin | 8:20-cv-70101-MCR-GRJ | |
| 18503 | 220785 | Ricky Nave | The Law Office of L. Paul Mankin | 8:20-cv-70164-MCR-GRJ | |
| 18504 | 220804 | John Peterson | The Law Office of L. Paul Mankin | | 8:20-cv-70204-MCR-GRJ |
| 18505 | 220806 | Ahmed Pittman | The Law Office of L. Paul Mankin | | 8:20-cv-70208-MCR-GRJ |
| 18506 | 220809 | Burton Pratt | The Law Office of L. Paul Mankin | | 8:20-cv-70214-MCR-GRJ |
| 18507 | 220828 | Andrew Robinson | The Law Office of L. Paul Mankin | 8:20-cv-70253-MCR-GRJ | |
| 18508 | 220875 | Amber Strupp | The Law Office of L. Paul Mankin | 8:20-cv-70349-MCR-GRJ | |
| 18509 | 220877 | Jake Taylor | The Law Office of L. Paul Mankin | 8:20-cv-70354-MCR-GRJ | |
| 18510 | 220890 | Adeem Tubbs | The Law Office of L. Paul Mankin | 8:20-cv-70380-MCR-GRJ | |
| 18511 | 267204 | James Miller | The Law Office of L. Paul Mankin | 9:20-cv-08560-MCR-GRJ | |
| 18512 | 276565 | Geary Davis | The Law Office of L. Paul Mankin | | 9:20-cv-18699-MCR-GRJ |
| 18513 | 289104 | Terrance Chestnut | The Law Office of L. Paul Mankin | | 7:21-cv-10076-MCR-GRJ |
| 18514 | 289130 | Justin Hamilton | The Law Office of L. Paul Mankin | | 7:21-cv-10102-MCR-GRJ |
| 18515 | 289145 | Michael Jarrett | The Law Office of L. Paul Mankin | | 7:21-cv-10117-MCR-GRJ |
| 18516 | 289147 | Caleb Kellogg | The Law Office of L. Paul Mankin | 7:21-cv-10119-MCR-GRJ | |
| 18517 | 289155 | Reyes Maza | The Law Office of L. Paul Mankin | 7:21-cv-10127-MCR-GRJ | |
| 18518 | 289160 | River Mills | The Law Office of L. Paul Mankin | 7:21-cv-10132-MCR-GRJ | |
| 18519 | 289184 | Mike Rivera | The Law Office of L. Paul Mankin | 7:21-cv-10156-MCR-GRJ | |
| 18520 | 289202 | Carl Strong | The Law Office of L. Paul Mankin | 7:21-cv-10174-MCR-GRJ | |
| 18521 | 289204 | Benjamin Thompson | The Law Office of L. Paul Mankin | 7:21-cv-10176-MCR-GRJ | |
| 18522 | 289207 | Ryan Urban | The Law Office of L. Paul Mankin | 7:21-cv-10179-MCR-GRJ | |
| 18523 | 289209 | Yuri Wallace | The Law Office of L. Paul Mankin | 7:21-cv-10181-MCR-GRJ | |
| 18524 | 289210 | Charles Walker | The Law Office of L. Paul Mankin | | 7:21-cv-10182-MCR-GRJ |
| 18525 | 302783 | Rudy John | The Law Office of L. Paul Mankin | 7:21-cv-22945-MCR-GRJ | |
| 18526 | 302794 | Jordan Kuehn | The Law Office of L. Paul Mankin | | 7:21-cv-22956-MCR-GRJ |
| 18527 | 302797 | Shaun Linley | The Law Office of L. Paul Mankin | | 7:21-cv-22959-MCR-GRJ |
| 18528 | 302817 | Jabre Norwood | The Law Office of L. Paul Mankin | | 7:21-cv-22979-MCR-GRJ |
| 18529 | 302818 | Uchenna Nwachuku | The Law Office of L. Paul Mankin | 7:21-cv-22980-MCR-GRJ | |
| 18530 | 302869 | Willie Walden | The Law Office of L. Paul Mankin | 7:21-cv-23031-MCR-GRJ | |
| 18531 | 317493 | Justin Smith | The Law Office of L. Paul Mankin | 7:21-cv-31189-MCR-GRJ | |
| 18532 | 357462 | Richard Oh | The Law Office of L. Paul Mankin | | 3:22-cv-01509-MCR-GRJ |
| 18533 | 318798 | Carlo De La Cruz | The Law Offices of Jeffrey S. Glassman | 7:21-cv-29975-MCR-GRJ | |
| 18534 | 320953 | Kevin Otero | The Law Offices of Jeffrey S. Glassman | 7:21-cv-33585-MCR-GRJ | |
| 18535 | 325612 | Kirk Ladd | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-40618-MCR-GRJ |
| 18536 | 356062 | Joshua Vanbeek | The Law Offices of Jeffrey S. Glassman | | 3:21-cv-04939-MCR-GRJ |
| 18537 | 356271 | Anthony Trocchio | The Law Offices of Jeffrey S. Glassman | | 3:22-cv-00293-MCR-GRJ |
| 18538 | 48465 | Otis Newson | The Moody Law Firm | | 7:20-cv-44132-MCR-GRJ |
| 18539 | 48555 | Robert Hicks | The Moody Law Firm | | 7:20-cv-44289-MCR-GRJ |
| 18540 | 48614 | Andrew Nguyen | The Moody Law Firm | | 7:20-cv-44407-MCR-GRJ |
| 18541 | 48651 | Anthony Rush | The Moody Law Firm | 7:20-cv-44492-MCR-GRJ | |
| 18542 | 48670 | Jacob Schuyler | The Moody Law Firm | | 7:20-cv-44528-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18543 | 48683 | Justin Bowser | The Moody Law Firm | | 7:20-cv-44557-MCR-GRJ |
| 18544 | 48687 | Roman Alvarado | The Moody Law Firm | | 7:20-cv-44565-MCR-GRJ |
| 18545 | 169609 | Audrey Laczko | The Moody Law Firm | 7:20-cv-42618-MCR-GRJ | |
| 18546 | 169610 | Leah Lockett | The Moody Law Firm | | 7:20-cv-44620-MCR-GRJ |
| 18547 | 181949 | Kacia Holmes | The Moody Law Firm | | 7:20-cv-44757-MCR-GRJ |
| 18548 | 181952 | Christopher Sutherland | The Moody Law Firm | | 7:20-cv-44763-MCR-GRJ |
| 18549 | 96590 | Risharde Applewhite | The Murray Law Firm | 8:20-cv-35868-MCR-GRJ | |
| 18550 | 96591 | Lazandra Ashton | The Murray Law Firm | | 8:20-cv-35869-MCR-GRJ |
| 18551 | 96596 | Ross Batts | The Murray Law Firm | 8:20-cv-35874-MCR-GRJ | |
| 18552 | 96597 | Casey Bell | The Murray Law Firm | 8:20-cv-35875-MCR-GRJ | |
| 18553 | 96599 | Justin Bergquist | The Murray Law Firm | | 8:20-cv-35877-MCR-GRJ |
| 18554 | 96602 | Eric Blanchard | The Murray Law Firm | | 8:20-cv-35880-MCR-GRJ |
| 18555 | 96607 | Robert Bowlin | The Murray Law Firm | | 8:20-cv-35885-MCR-GRJ |
| 18556 | 96609 | Patrick Bramlett | The Murray Law Firm | 8:20-cv-35887-MCR-GRJ | |
| 18557 | 96610 | Allen Breeden | The Murray Law Firm | 8:20-cv-35888-MCR-GRJ | |
| 18558 | 96611 | Eric Britt | The Murray Law Firm | | 8:20-cv-35889-MCR-GRJ |
| 18559 | 96612 | Donald Broughton | The Murray Law Firm | 8:20-cv-35890-MCR-GRJ | |
| 18560 | 96615 | Justin Brownrigg | The Murray Law Firm | 8:20-cv-35893-MCR-GRJ | |
| 18561 | 96617 | Jeffrey Bush | The Murray Law Firm | 8:20-cv-35895-MCR-GRJ | |
| 18562 | 96618 | Kaleb Byerley | The Murray Law Firm | 8:20-cv-35896-MCR-GRJ | |
| 18563 | 96623 | John Carroll | The Murray Law Firm | 8:20-cv-35901-MCR-GRJ | |
| 18564 | 96625 | Jonathan Cerra | The Murray Law Firm | 8:20-cv-35903-MCR-GRJ | |
| 18565 | 96626 | Tracy Champio | The Murray Law Firm | 8:20-cv-35904-MCR-GRJ | |
| 18566 | 96630 | Jason Compton | The Murray Law Firm | 8:20-cv-35909-MCR-GRJ | |
| 18567 | 96631 | James Conley | The Murray Law Firm | 8:20-cv-35911-MCR-GRJ | |
| 18568 | 96633 | Troy Cord | The Murray Law Firm | 8:20-cv-35915-MCR-GRJ | |
| 18569 | 96640 | Gerald Curry | The Murray Law Firm | 8:20-cv-35929-MCR-GRJ | |
| 18570 | 96645 | Cody Diaz | The Murray Law Firm | 8:20-cv-35933-MCR-GRJ | |
| 18571 | 96646 | Adell Dickson | The Murray Law Firm | 8:20-cv-35934-MCR-GRJ | |
| 18572 | 96647 | Kyle Dirkx | The Murray Law Firm | 8:20-cv-35937-MCR-GRJ | |
| 18573 | 96648 | Justin Dishner | The Murray Law Firm | 8:20-cv-35938-MCR-GRJ | |
| 18574 | 96650 | Larry Doerfler | The Murray Law Firm | 8:20-cv-35940-MCR-GRJ | |
| 18575 | 96652 | Dakota Doty | The Murray Law Firm | 8:20-cv-35944-MCR-GRJ | |
| 18576 | 96658 | Henry Eichler | The Murray Law Firm | | 8:20-cv-35952-MCR-GRJ |
| 18577 | 96659 | Rahliem Ervin | The Murray Law Firm | | 8:20-cv-35954-MCR-GRJ |
| 18578 | 96666 | Mark Finch | The Murray Law Firm | | 8:20-cv-35970-MCR-GRJ |
| 18579 | 96667 | Christopher Finley | The Murray Law Firm | 8:20-cv-35973-MCR-GRJ | |
| 18580 | 96669 | William Ford | The Murray Law Firm | | 8:20-cv-35980-MCR-GRJ |
| 18581 | 96670 | Pherelle Fowler | The Murray Law Firm | 8:20-cv-35983-MCR-GRJ | |
| 18582 | 96675 | Evan Gay | The Murray Law Firm | 8:20-cv-35998-MCR-GRJ | |
| 18583 | 96681 | Dustin Gremillion | The Murray Law Firm | | 8:20-cv-36018-MCR-GRJ |
| 18584 | 96685 | Matthew Hair | The Murray Law Firm | 8:20-cv-36030-MCR-GRJ | |
| 18585 | 96690 | Hamilton Hardin | The Murray Law Firm | | 8:20-cv-36047-MCR-GRJ |
| 18586 | 96691 | Darrell Hawkins | The Murray Law Firm | 8:20-cv-36050-MCR-GRJ | |
| 18587 | 96694 | Darius Heard | The Murray Law Firm | 8:20-cv-36058-MCR-GRJ | |
| 18588 | 96697 | Aaron Holden | The Murray Law Firm | 8:20-cv-36068-MCR-GRJ | |
| 18589 | 96700 | Elext Holmes | The Murray Law Firm | | 8:20-cv-36078-MCR-GRJ |
| 18590 | 96701 | Corey Holz | The Murray Law Firm | | 8:20-cv-36080-MCR-GRJ |
| 18591 | 96703 | Bradley Howard | The Murray Law Firm | | 8:20-cv-36086-MCR-GRJ |
| 18592 | 96704 | Michael Howe | The Murray Law Firm | | 8:20-cv-36089-MCR-GRJ |
| 18593 | 96705 | George Hudson | The Murray Law Firm | 8:20-cv-36093-MCR-GRJ | |
| 18594 | 96708 | Marcus Humphrey | The Murray Law Firm | 8:20-cv-36102-MCR-GRJ | |
| 18595 | 96718 | Christopher Johnson | The Murray Law Firm | 8:20-cv-36129-MCR-GRJ | |
| 18596 | 96719 | Derrick Jones | The Murray Law Firm | | 8:20-cv-36133-MCR-GRJ |
| 18597 | 96720 | Donald Jones | The Murray Law Firm | 8:20-cv-36138-MCR-GRJ | |
| 18598 | 96721 | Jonathan Jones | The Murray Law Firm | 8:20-cv-36142-MCR-GRJ | |
| 18599 | 96726 | Kirk Klaus | The Murray Law Firm | 8:20-cv-36161-MCR-GRJ | |
| 18600 | 96727 | Zachery Klopfle | The Murray Law Firm | 8:20-cv-36164-MCR-GRJ | |
| 18601 | 96731 | Thomas Lacombe | The Murray Law Firm | 8:20-cv-36180-MCR-GRJ | |
| 18602 | 96734 | Christopher Lambert | The Murray Law Firm | | 8:20-cv-36186-MCR-GRJ |
| 18603 | 96738 | James Lowell | The Murray Law Firm | 8:20-cv-36197-MCR-GRJ | |
| 18604 | 96740 | Matthew Lydon | The Murray Law Firm | 8:20-cv-36204-MCR-GRJ | |
| 18605 | 96743 | Jerry Lyons | The Murray Law Firm | | 8:20-cv-36214-MCR-GRJ |
| 18606 | 96746 | Robert Malloy | The Murray Law Firm | 8:20-cv-36222-MCR-GRJ | |
| 18607 | 96749 | Justin Martin | The Murray Law Firm | 8:20-cv-36233-MCR-GRJ | |
| 18608 | 96755 | Chad Metz | The Murray Law Firm | 8:20-cv-36253-MCR-GRJ | |
| 18609 | 96756 | Devvin Michael | The Murray Law Firm | | 8:20-cv-36256-MCR-GRJ |
| 18610 | 96757 | Jeffrey Miller | The Murray Law Firm | | 8:20-cv-36260-MCR-GRJ |
| 18611 | 96758 | James Mitchell | The Murray Law Firm | 8:20-cv-36263-MCR-GRJ | |
| 18612 | 96760 | Kenneth Mizell | The Murray Law Firm | 8:20-cv-36277-MCR-GRJ | |
| 18613 | 96762 | Justin Monson | The Murray Law Firm | 8:20-cv-36283-MCR-GRJ | |
| 18614 | 96763 | Eugene Moore | The Murray Law Firm | 7:20-cv-91581-MCR-GRJ | |
| 18615 | 96768 | Jacob Mouch | The Murray Law Firm | | 8:20-cv-30369-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18616 | 96770 | Jason Munsey | The Murray Law Firm | | 8:20-cv-30373-MCR-GRJ |
| 18617 | 96775 | Jacob Nolan | The Murray Law Firm | | 8:20-cv-30388-MCR-GRJ |
| 18618 | 96777 | Marcus Oliver | The Murray Law Firm | 8:20-cv-30394-MCR-GRJ | |
| 18619 | 96780 | Rickey Owen | The Murray Law Firm | 8:20-cv-30403-MCR-GRJ | |
| 18620 | 96784 | Steven Parker | The Murray Law Firm | 8:20-cv-30415-MCR-GRJ | |
| 18621 | 96785 | Ian Pearson | The Murray Law Firm | 8:20-cv-30418-MCR-GRJ | |
| 18622 | 96793 | Richard Pope | The Murray Law Firm | 8:20-cv-30443-MCR-GRJ | |
| 18623 | 96795 | Barry Powell | The Murray Law Firm | | 8:20-cv-30448-MCR-GRJ |
| 18624 | 96796 | Reginald Price | The Murray Law Firm | 8:20-cv-30451-MCR-GRJ | |
| 18625 | 96800 | William Radtke | The Murray Law Firm | 8:20-cv-30462-MCR-GRJ | |
| 18626 | 96801 | Alberto Ramos | The Murray Law Firm | | 8:20-cv-30465-MCR-GRJ |
| 18627 | 96802 | James Ramsey | The Murray Law Firm | 8:20-cv-30468-MCR-GRJ | |
| 18628 | 96803 | James Randolph | The Murray Law Firm | | 8:20-cv-30470-MCR-GRJ |
| 18629 | 96807 | Shawn Ritchie | The Murray Law Firm | 8:20-cv-30478-MCR-GRJ | |
| 18630 | 96808 | Timothy Roark | The Murray Law Firm | | 8:20-cv-30480-MCR-GRJ |
| 18631 | 96810 | Guadalupe Rodriguez | The Murray Law Firm | 8:20-cv-30484-MCR-GRJ | |
| 18632 | 96814 | Monty Royster | The Murray Law Firm | 8:20-cv-30491-MCR-GRJ | |
| 18633 | 96817 | Charles Scruggs | The Murray Law Firm | 8:20-cv-30497-MCR-GRJ | |
| 18634 | 96821 | Michael Shayer | The Murray Law Firm | | 8:20-cv-30506-MCR-GRJ |
| 18635 | 96826 | Brent Smart | The Murray Law Firm | | 8:20-cv-30516-MCR-GRJ |
| 18636 | 96830 | Craig Spain | The Murray Law Firm | 8:20-cv-30525-MCR-GRJ | |
| 18637 | 96831 | John Spencer | The Murray Law Firm | 8:20-cv-30527-MCR-GRJ | |
| 18638 | 96832 | Zachary Springer | The Murray Law Firm | 8:20-cv-30529-MCR-GRJ | |
| 18639 | 96835 | Christopher Stephens | The Murray Law Firm | 8:20-cv-30533-MCR-GRJ | |
| 18640 | 96836 | Daniel Stewart | The Murray Law Firm | | 8:20-cv-30536-MCR-GRJ |
| 18641 | 96838 | Dakota Stone | The Murray Law Firm | | 8:20-cv-30538-MCR-GRJ |
| 18642 | 96840 | Jeffrey Storrs | The Murray Law Firm | 8:20-cv-30542-MCR-GRJ | |
| 18643 | 96848 | Rafael Taylor | The Murray Law Firm | 8:20-cv-30559-MCR-GRJ | |
| 18644 | 96851 | Chrisalyn Thurman | The Murray Law Firm | | 8:20-cv-30565-MCR-GRJ |
| 18645 | 96855 | Tapuni Uli | The Murray Law Firm | | 8:20-cv-30574-MCR-GRJ |
| 18646 | 96859 | William Vencil | The Murray Law Firm | | 8:20-cv-30582-MCR-GRJ |
| 18647 | 96862 | Christopher Watson | The Murray Law Firm | | 8:20-cv-30589-MCR-GRJ |
| 18648 | 96864 | James Wells | The Murray Law Firm | 8:20-cv-30593-MCR-GRJ | |
| 18649 | 96866 | Tracy White | The Murray Law Firm | 8:20-cv-30597-MCR-GRJ | |
| 18650 | 96868 | Charles Whitt | The Murray Law Firm | 8:20-cv-30602-MCR-GRJ | |
| 18651 | 96869 | Kelvin Wilcox | The Murray Law Firm | 8:20-cv-30604-MCR-GRJ | |
| 18652 | 96870 | James Wiley | The Murray Law Firm | | 8:20-cv-30606-MCR-GRJ |
| 18653 | 144519 | Kristopher O'Neil | The Murray Law Firm | 8:20-cv-37749-MCR-GRJ | |
| 18654 | 144672 | Stephen Hoover | The Murray Law Firm | 8:20-cv-37780-MCR-GRJ | |
| 18655 | 144712 | Jason Miller | The Murray Law Firm | 8:20-cv-37790-MCR-GRJ | |
| 18656 | 144719 | Lauren Spencer | The Murray Law Firm | 8:20-cv-37792-MCR-GRJ | |
| 18657 | 144812 | Anthony Lee | The Murray Law Firm | | 8:20-cv-37812-MCR-GRJ |
| 18658 | 144821 | Robert Fitzgerald | The Murray Law Firm | 8:20-cv-31907-MCR-GRJ | |
| 18659 | 144827 | Colin Castles | The Murray Law Firm | 8:20-cv-38082-MCR-GRJ | |
| 18660 | 144856 | Joel Walker | The Murray Law Firm | | 8:20-cv-31909-MCR-GRJ |
| 18661 | 144865 | Robert Heiber | The Murray Law Firm | 8:20-cv-38100-MCR-GRJ | |
| 18662 | 144906 | Jeffrey Gibson | The Murray Law Firm | 8:20-cv-38137-MCR-GRJ | |
| 18663 | 144913 | Vicki Dimoff | The Murray Law Firm | 8:20-cv-38141-MCR-GRJ | |
| 18664 | 144998 | Joel Bailey | The Murray Law Firm | 8:20-cv-38199-MCR-GRJ | |
| 18665 | 145017 | Robert Helsley | The Murray Law Firm | 8:20-cv-38217-MCR-GRJ | |
| 18666 | 145032 | Robert Ostrowski | The Murray Law Firm | | 8:20-cv-31916-MCR-GRJ |
| 18667 | 145050 | Calvin Keeney | The Murray Law Firm | 8:20-cv-38249-MCR-GRJ | |
| 18668 | 145059 | Dwight Greene | The Murray Law Firm | | 8:20-cv-38263-MCR-GRJ |
| 18669 | 145145 | Robert Williams | The Murray Law Firm | | 8:20-cv-38345-MCR-GRJ |
| 18670 | 145214 | Robert Wallace | The Murray Law Firm | | 8:20-cv-38407-MCR-GRJ |
| 18671 | 145246 | Isaac Evans | The Murray Law Firm | 8:20-cv-38426-MCR-GRJ | |
| 18672 | 145254 | Christopher Gregory | The Murray Law Firm | 8:20-cv-38437-MCR-GRJ | |
| 18673 | 145294 | William Ard | The Murray Law Firm | | 8:20-cv-38504-MCR-GRJ |
| 18674 | 145326 | Emerson Hazzard | The Murray Law Firm | 8:20-cv-38559-MCR-GRJ | |
| 18675 | 145358 | Christopher Blount | The Murray Law Firm | | 8:20-cv-38588-MCR-GRJ |
| 18676 | 145433 | Douglas Kirkland | The Murray Law Firm | 8:20-cv-38634-MCR-GRJ | |
| 18677 | 145497 | Jeremiah Jackson | The Murray Law Firm | 8:20-cv-38693-MCR-GRJ | |
| 18678 | 145505 | Cory Lemonte | The Murray Law Firm | 8:20-cv-38703-MCR-GRJ | |
| 18679 | 145526 | Christopher Mata | The Murray Law Firm | 8:20-cv-38730-MCR-GRJ | |
| 18680 | 145552 | Jeffrey Cullen | The Murray Law Firm | 8:20-cv-38740-MCR-GRJ | |
| 18681 | 145558 | Gary Bethel | The Murray Law Firm | 8:20-cv-38745-MCR-GRJ | |
| 18682 | 145595 | Matthew Smith | The Murray Law Firm | 8:20-cv-38755-MCR-GRJ | |
| 18683 | 145745 | Nathan Foreck | The Murray Law Firm | 8:20-cv-38834-MCR-GRJ | |
| 18684 | 145771 | Thaddeus Dmuchowski | The Murray Law Firm | 8:20-cv-38859-MCR-GRJ | |
| 18685 | 145863 | Brian Hill | The Murray Law Firm | 8:20-cv-38917-MCR-GRJ | |
| 18686 | 145918 | Robert Giebler | The Murray Law Firm | 8:20-cv-38952-MCR-GRJ | |
| 18687 | 145934 | Bret Ballman | The Murray Law Firm | 8:20-cv-38969-MCR-GRJ | |
| 18688 | 145973 | Steven Manley | The Murray Law Firm | | 8:20-cv-38994-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18689 | 146032 | Hoang Pham | The Murray Law Firm | 8:20-cv-39056-MCR-GRJ | |
| 18690 | 146078 | Charles Scholl | The Murray Law Firm | | 8:20-cv-39091-MCR-GRJ |
| 18691 | 146085 | Christopher Salter | The Murray Law Firm | 8:20-cv-39167-MCR-GRJ | |
| 18692 | 146099 | Eric Lewis | The Murray Law Firm | 8:20-cv-39107-MCR-GRJ | |
| 18693 | 146127 | James Ellis | The Murray Law Firm | 8:20-cv-39135-MCR-GRJ | |
| 18694 | 146177 | Tyree Hoover | The Murray Law Firm | | 8:20-cv-39147-MCR-GRJ |
| 18695 | 146264 | Chris Harris | The Murray Law Firm | 8:20-cv-39178-MCR-GRJ | |
| 18696 | 146298 | Brian Johnson | The Murray Law Firm | 8:20-cv-39192-MCR-GRJ | |
| 18697 | 146299 | Christopher Beck | The Murray Law Firm | 8:20-cv-39196-MCR-GRJ | |
| 18698 | 146351 | John Baker | The Murray Law Firm | 8:20-cv-39225-MCR-GRJ | |
| 18699 | 146403 | Alec Cassady | The Murray Law Firm | 8:20-cv-39272-MCR-GRJ | |
| 18700 | 146409 | Bradley Colbert | The Murray Law Firm | 8:20-cv-39276-MCR-GRJ | |
| 18701 | 146482 | Bradley Borntrager | The Murray Law Firm | | 8:20-cv-39938-MCR-GRJ |
| 18702 | 146517 | Rigoberto Hurtado | The Murray Law Firm | | 8:20-cv-39959-MCR-GRJ |
| 18703 | 146525 | Larry Nance | The Murray Law Firm | 8:20-cv-39962-MCR-GRJ | |
| 18704 | 146540 | Robert Tweed | The Murray Law Firm | 8:20-cv-39967-MCR-GRJ | |
| 18705 | 146544 | Toravion Lewis | The Murray Law Firm | | 8:20-cv-39970-MCR-GRJ |
| 18706 | 146545 | Jason Hooper | The Murray Law Firm | | 8:20-cv-39973-MCR-GRJ |
| 18707 | 146665 | Abram Carley | The Murray Law Firm | 8:20-cv-40044-MCR-GRJ | |
| 18708 | 146683 | Zachary Roberton | The Murray Law Firm | 8:20-cv-40053-MCR-GRJ | |
| 18709 | 146689 | Kevin Shaw | The Murray Law Firm | | 8:20-cv-40055-MCR-GRJ |
| 18710 | 146702 | Nicholas Olson | The Murray Law Firm | 8:20-cv-40062-MCR-GRJ | |
| 18711 | 146708 | Robert Thompson | The Murray Law Firm | 8:20-cv-40065-MCR-GRJ | |
| 18712 | 146790 | Micheal Clark | The Murray Law Firm | 8:20-cv-40105-MCR-GRJ | |
| 18713 | 146793 | Paul Hinkle | The Murray Law Firm | 8:20-cv-40108-MCR-GRJ | |
| 18714 | 146805 | Zachary Mccafferty | The Murray Law Firm | 8:20-cv-40114-MCR-GRJ | |
| 18715 | 146901 | Theodore Dozier | The Murray Law Firm | 8:20-cv-40147-MCR-GRJ | |
| 18716 | 146924 | Shane Williams | The Murray Law Firm | 8:20-cv-40163-MCR-GRJ | |
| 18717 | 146967 | Serge Royer | The Murray Law Firm | 8:20-cv-40181-MCR-GRJ | |
| 18718 | 147129 | Mathew Buttolph | The Murray Law Firm | 8:20-cv-40237-MCR-GRJ | |
| 18719 | 147168 | William Hamilton | The Murray Law Firm | 8:20-cv-40248-MCR-GRJ | |
| 18720 | 147180 | Eugene Alexander | The Murray Law Firm | 8:20-cv-40257-MCR-GRJ | |
| 18721 | 147190 | Michael Dobson | The Murray Law Firm | 8:20-cv-40265-MCR-GRJ | |
| 18722 | 147198 | Richard Kelley | The Murray Law Firm | 8:20-cv-40268-MCR-GRJ | |
| 18723 | 147207 | Ryan Glispey | The Murray Law Firm | 8:20-cv-40271-MCR-GRJ | |
| 18724 | 147285 | Jeffrey Grussing | The Murray Law Firm | 8:20-cv-40370-MCR-GRJ | |
| 18725 | 147411 | Bradley Kohler | The Murray Law Firm | | 8:20-cv-40436-MCR-GRJ |
| 18726 | 147437 | Brandon Touchstone | The Murray Law Firm | | 8:20-cv-40444-MCR-GRJ |
| 18727 | 147505 | Thomas Gattarello | The Murray Law Firm | 8:20-cv-40474-MCR-GRJ | |
| 18728 | 147517 | Jonathan Kochen | The Murray Law Firm | 8:20-cv-40480-MCR-GRJ | |
| 18729 | 147535 | Michael Gomillion | The Murray Law Firm | 8:20-cv-40497-MCR-GRJ | |
| 18730 | 147546 | Chris Kmieciak | The Murray Law Firm | 8:20-cv-40505-MCR-GRJ | |
| 18731 | 147584 | James Sylvia | The Murray Law Firm | 8:20-cv-40520-MCR-GRJ | |
| 18732 | 147611 | Sean Fricke | The Murray Law Firm | 8:20-cv-40535-MCR-GRJ | |
| 18733 | 147626 | Stevon Moreno | The Murray Law Firm | 8:20-cv-40538-MCR-GRJ | |
| 18734 | 147694 | Eric Vara | The Murray Law Firm | 8:20-cv-40552-MCR-GRJ | |
| 18735 | 147741 | Laurence Cisneros | The Murray Law Firm | 8:20-cv-40567-MCR-GRJ | |
| 18736 | 147761 | Joshua Mcwherter | The Murray Law Firm | | 8:20-cv-40579-MCR-GRJ |
| 18737 | 147788 | Eric Reeves | The Murray Law Firm | | 8:20-cv-40592-MCR-GRJ |
| 18738 | 147823 | Adrian Brown | The Murray Law Firm | | 8:20-cv-40604-MCR-GRJ |
| 18739 | 147854 | Michael Coddington | The Murray Law Firm | 8:20-cv-31947-MCR-GRJ | |
| 18740 | 147855 | Dustin Avila | The Murray Law Firm | | 8:20-cv-40616-MCR-GRJ |
| 18741 | 148488 | Terrence Alexander | The Murray Law Firm | 8:20-cv-43211-MCR-GRJ | |
| 18742 | 148490 | Michael Anderson | The Murray Law Firm | | 8:20-cv-43215-MCR-GRJ |
| 18743 | 148492 | Adrian Arreola | The Murray Law Firm | 8:20-cv-43219-MCR-GRJ | |
| 18744 | 148495 | Dustin Baggs | The Murray Law Firm | 8:20-cv-43225-MCR-GRJ | |
| 18745 | 148499 | David Barakat | The Murray Law Firm | | 8:20-cv-43231-MCR-GRJ |
| 18746 | 148500 | Martin Barfield | The Murray Law Firm | 8:20-cv-43233-MCR-GRJ | |
| 18747 | 148508 | James Berg | The Murray Law Firm | 8:20-cv-31948-MCR-GRJ | |
| 18748 | 148509 | Robert Bergeron | The Murray Law Firm | 8:20-cv-31950-MCR-GRJ | |
| 18749 | 148514 | Andrew Boyles | The Murray Law Firm | | 8:20-cv-43258-MCR-GRJ |
| 18750 | 148516 | Andrew Brown | The Murray Law Firm | 8:20-cv-43263-MCR-GRJ | |
| 18751 | 148517 | Michael Brown | The Murray Law Firm | | 8:20-cv-43265-MCR-GRJ |
| 18752 | 148518 | Marcus Bryant | The Murray Law Firm | 8:20-cv-43267-MCR-GRJ | |
| 18753 | 148528 | James Crisp | The Murray Law Firm | | 8:20-cv-43280-MCR-GRJ |
| 18754 | 148530 | Timothy Dennis | The Murray Law Firm | 8:20-cv-43282-MCR-GRJ | |
| 18755 | 148533 | Vincent Fabbri | The Murray Law Firm | 8:20-cv-43284-MCR-GRJ | |
| 18756 | 148535 | Scott Ficklin | The Murray Law Firm | 8:20-cv-43286-MCR-GRJ | |
| 18757 | 148541 | Carlos Gloria | The Murray Law Firm | 8:20-cv-43292-MCR-GRJ | |
| 18758 | 148542 | James Gray | The Murray Law Firm | | 8:20-cv-43293-MCR-GRJ |
| 18759 | 148544 | Matthew Hahn | The Murray Law Firm | 8:20-cv-43295-MCR-GRJ | |
| 18760 | 148552 | John Huynh | The Murray Law Firm | 8:20-cv-43303-MCR-GRJ | |
| 18761 | 148555 | Kevin Knight | The Murray Law Firm | | 8:20-cv-43306-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18762 | 148556 | James Krusemark | The Murray Law Firm | 8:20-cv-43307-MCR-GRJ | |
| 18763 | 148564 | Gilberto Martinez-Rangel | The Murray Law Firm | 8:20-cv-43315-MCR-GRJ | |
| 18764 | 148585 | Jacob Sheehan | The Murray Law Firm | | 8:20-cv-43342-MCR-GRJ |
| 18765 | 148587 | Dwayne Simmons | The Murray Law Firm | 8:20-cv-43345-MCR-GRJ | |
| 18766 | 148592 | Brian Taylor | The Murray Law Firm | 8:20-cv-43354-MCR-GRJ | |
| 18767 | 148595 | Thomas Wagner | The Murray Law Firm | 8:20-cv-43359-MCR-GRJ | |
| 18768 | 148596 | Homer Wilson | The Murray Law Firm | | 8:20-cv-43361-MCR-GRJ |
| 18769 | 160477 | Steven Smith | The Murray Law Firm | | 8:20-cv-47354-MCR-GRJ |
| 18770 | 160708 | Tyler Webb | The Murray Law Firm | 8:20-cv-47472-MCR-GRJ | |
| 18771 | 161137 | Ryan Dudley | The Murray Law Firm | 8:20-cv-47755-MCR-GRJ | |
| 18772 | 161227 | Andrew Grantham | The Murray Law Firm | | 8:20-cv-47788-MCR-GRJ |
| 18773 | 161542 | Dallas Sanchez | The Murray Law Firm | 8:20-cv-48042-MCR-GRJ | |
| 18774 | 161589 | Kiara Creer | The Murray Law Firm | | 8:20-cv-48093-MCR-GRJ |
| 18775 | 161959 | Damien Karbowski | The Murray Law Firm | | 8:20-cv-49164-MCR-GRJ |
| 18776 | 161977 | Brandon Wells | The Murray Law Firm | 8:20-cv-49174-MCR-GRJ | |
| 18777 | 163078 | Pedro Pereira | The Murray Law Firm | 8:20-cv-49413-MCR-GRJ | |
| 18778 | 163107 | Melvin Roman | The Murray Law Firm | 8:20-cv-49418-MCR-GRJ | |
| 18779 | 163121 | Marc Fulgencio | The Murray Law Firm | 8:20-cv-49424-MCR-GRJ | |
| 18780 | 163152 | John Fromille | The Murray Law Firm | 8:20-cv-49434-MCR-GRJ | |
| 18781 | 163208 | Randy Walls | The Murray Law Firm | | 8:20-cv-49445-MCR-GRJ |
| 18782 | 163229 | Tiffany Horne | The Murray Law Firm | 8:20-cv-49451-MCR-GRJ | |
| 18783 | 163247 | Richard Drawdy | The Murray Law Firm | 8:20-cv-49462-MCR-GRJ | |
| 18784 | 163555 | Marcus Cortez | The Murray Law Firm | | 8:20-cv-49510-MCR-GRJ |
| 18785 | 163660 | Joshua Pederson | The Murray Law Firm | 8:20-cv-49718-MCR-GRJ | |
| 18786 | 163753 | Joshua Harvey | The Murray Law Firm | 8:20-cv-49732-MCR-GRJ | |
| 18787 | 163797 | David Ah Sue | The Murray Law Firm | 8:20-cv-49736-MCR-GRJ | |
| 18788 | 163921 | Matthew Graybeal | The Murray Law Firm | 8:20-cv-49763-MCR-GRJ | |
| 18789 | 168488 | David Antunes | The Murray Law Firm | 8:20-cv-52020-MCR-GRJ | |
| 18790 | 168489 | Peter Arbeit | The Murray Law Firm | | 8:20-cv-52024-MCR-GRJ |
| 18791 | 168494 | Cassidy Bean | The Murray Law Firm | 8:20-cv-52038-MCR-GRJ | |
| 18792 | 168495 | Kendall Bee | The Murray Law Firm | | 8:20-cv-52040-MCR-GRJ |
| 18793 | 168499 | Timothy Brown | The Murray Law Firm | 8:20-cv-52467-MCR-GRJ | |
| 18794 | 168512 | Leo Dufault | The Murray Law Firm | | 8:20-cv-52527-MCR-GRJ |
| 18795 | 168514 | David Ellington | The Murray Law Firm | | 8:20-cv-52536-MCR-GRJ |
| 18796 | 168519 | Michael Fuller | The Murray Law Firm | | 8:20-cv-52555-MCR-GRJ |
| 18797 | 168529 | Eric Jones | The Murray Law Firm | 8:20-cv-52598-MCR-GRJ | |
| 18798 | 168533 | Calvin Lamb | The Murray Law Firm | | 8:20-cv-52612-MCR-GRJ |
| 18799 | 168535 | Mark Mcvicker | The Murray Law Firm | 8:20-cv-52619-MCR-GRJ | |
| 18800 | 168546 | Daniel Plueger | The Murray Law Firm | | 8:20-cv-52657-MCR-GRJ |
| 18801 | 168552 | Robert Ray | The Murray Law Firm | 8:20-cv-52674-MCR-GRJ | |
| 18802 | 168566 | Aliyyah Simmons | The Murray Law Firm | 8:20-cv-52715-MCR-GRJ | |
| 18803 | 168569 | Pierre Stockton | The Murray Law Firm | | 8:20-cv-52726-MCR-GRJ |
| 18804 | 168570 | Richard Stone | The Murray Law Firm | 8:20-cv-52729-MCR-GRJ | |
| 18805 | 168575 | Francisco Torres | The Murray Law Firm | 8:20-cv-52754-MCR-GRJ | |
| 18806 | 168579 | Robert Vest | The Murray Law Firm | | 8:20-cv-52768-MCR-GRJ |
| 18807 | 172803 | Robert Buck | The Murray Law Firm | | 8:20-cv-54414-MCR-GRJ |
| 18808 | 172804 | Michael Mello | The Murray Law Firm | | 8:20-cv-54418-MCR-GRJ |
| 18809 | 172807 | John Moreira | The Murray Law Firm | 8:20-cv-54429-MCR-GRJ | |
| 18810 | 172809 | Leroy Evans | The Murray Law Firm | 8:20-cv-54437-MCR-GRJ | |
| 18811 | 172813 | Cameron Rice | The Murray Law Firm | 8:20-cv-54454-MCR-GRJ | |
| 18812 | 172820 | Robert Bicanovsky | The Murray Law Firm | 8:20-cv-54477-MCR-GRJ | |
| 18813 | 172821 | Christopher Price | The Murray Law Firm | 8:20-cv-54481-MCR-GRJ | |
| 18814 | 172825 | Michael Davis | The Murray Law Firm | 8:20-cv-54494-MCR-GRJ | |
| 18815 | 172835 | Jametius Fears | The Murray Law Firm | 8:20-cv-54514-MCR-GRJ | |
| 18816 | 172837 | Chancie Hargis | The Murray Law Firm | | 8:20-cv-54518-MCR-GRJ |
| 18817 | 172838 | Dylan Pierce | The Murray Law Firm | 8:20-cv-54520-MCR-GRJ | |
| 18818 | 172840 | Juan Montez | The Murray Law Firm | | 8:20-cv-54524-MCR-GRJ |
| 18819 | 172846 | Jennifer Foy | The Murray Law Firm | 8:20-cv-44991-MCR-GRJ | |
| 18820 | 172847 | Riley Peterson | The Murray Law Firm | 8:20-cv-44992-MCR-GRJ | |
| 18821 | 172850 | Dan Prine | The Murray Law Firm | 8:20-cv-44995-MCR-GRJ | |
| 18822 | 172857 | Michael Powell | The Murray Law Firm | 8:20-cv-45001-MCR-GRJ | |
| 18823 | 172858 | Joseph Recinos | The Murray Law Firm | 8:20-cv-45002-MCR-GRJ | |
| 18824 | 172861 | Rory Odil | The Murray Law Firm | 8:20-cv-45005-MCR-GRJ | |
| 18825 | 172865 | Joseph Gangemi | The Murray Law Firm | 8:20-cv-45009-MCR-GRJ | |
| 18826 | 172868 | Alejandro Camacho | The Murray Law Firm | | 8:20-cv-45012-MCR-GRJ |
| 18827 | 172870 | Jason Graves | The Murray Law Firm | | 8:20-cv-45014-MCR-GRJ |
| 18828 | 172871 | Christopher Nettles | The Murray Law Firm | 8:20-cv-45015-MCR-GRJ | |
| 18829 | 172872 | Kyle Forst | The Murray Law Firm | 8:20-cv-45016-MCR-GRJ | |
| 18830 | 172876 | Danilo Mangiopane | The Murray Law Firm | | 8:20-cv-45020-MCR-GRJ |
| 18831 | 174910 | Matthew Huber | The Murray Law Firm | 8:20-cv-45043-MCR-GRJ | |
| 18832 | 174913 | Raymond Billits | The Murray Law Firm | 8:20-cv-45046-MCR-GRJ | |
| 18833 | 174915 | William Lawson | The Murray Law Firm | 8:20-cv-45048-MCR-GRJ | |
| 18834 | 174917 | George Fonseca | The Murray Law Firm | 8:20-cv-45050-MCR-GRJ | |

EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18835 | 174918 | Bret Baumgardt | The Murray Law Firm | 8:20-cv-45051-MCR-GRJ | |
| 18836 | 174920 | Rashad Hunt | The Murray Law Firm | 8:20-cv-45053-MCR-GRJ | |
| 18837 | 174921 | Jeff Bradley | The Murray Law Firm | 8:20-cv-45054-MCR-GRJ | |
| 18838 | 174928 | Robert Balderrama | The Murray Law Firm | 8:20-cv-45060-MCR-GRJ | |
| 18839 | 174933 | Brian Kerrick | The Murray Law Firm | 8:20-cv-45065-MCR-GRJ | |
| 18840 | 174934 | Tyler Kearns | The Murray Law Firm | | 8:20-cv-45066-MCR-GRJ |
| 18841 | 174937 | Wamui Mwiya | The Murray Law Firm | | 8:20-cv-45069-MCR-GRJ |
| 18842 | 174939 | Mckinley Kerns | The Murray Law Firm | 8:20-cv-45071-MCR-GRJ | |
| 18843 | 182310 | Gerold Cox | The Murray Law Firm | | 8:20-cv-46464-MCR-GRJ |
| 18844 | 182312 | Jason Crough | The Murray Law Firm | 8:20-cv-46472-MCR-GRJ | |
| 18845 | 182315 | Phillip Denham | The Murray Law Firm | 8:20-cv-46484-MCR-GRJ | |
| 18846 | 182317 | Thomas Ellis | The Murray Law Firm | 8:20-cv-46494-MCR-GRJ | |
| 18847 | 182323 | Abraham Ford | The Murray Law Firm | | 8:20-cv-46515-MCR-GRJ |
| 18848 | 182324 | Anthony Fox | The Murray Law Firm | | 8:20-cv-46519-MCR-GRJ |
| 18849 | 182327 | Anthony Gordon | The Murray Law Firm | | 8:20-cv-46532-MCR-GRJ |
| 18850 | 182345 | Michael Milutin | The Murray Law Firm | | 8:20-cv-46596-MCR-GRJ |
| 18851 | 182347 | Jeremy Morgan | The Murray Law Firm | 8:20-cv-46602-MCR-GRJ | |
| 18852 | 182356 | Samuel Perry | The Murray Law Firm | 8:20-cv-46627-MCR-GRJ | |
| 18853 | 182357 | Wesley Peterson | The Murray Law Firm | 8:20-cv-46631-MCR-GRJ | |
| 18854 | 182367 | James Seckington | The Murray Law Firm | 8:20-cv-46662-MCR-GRJ | |
| 18855 | 182370 | Katherine Smith | The Murray Law Firm | | 8:20-cv-46672-MCR-GRJ |
| 18856 | 182373 | Matthew St. John | The Murray Law Firm | 8:20-cv-45796-MCR-GRJ | |
| 18857 | 182374 | Logan Steinle | The Murray Law Firm | | 8:20-cv-46682-MCR-GRJ |
| 18858 | 182377 | Andrew Tepas | The Murray Law Firm | 8:20-cv-46691-MCR-GRJ | |
| 18859 | 182380 | Michael Thomas | The Murray Law Firm | 8:20-cv-46700-MCR-GRJ | |
| 18860 | 182381 | Fernando Torres | The Murray Law Firm | 8:20-cv-46703-MCR-GRJ | |
| 18861 | 182387 | Christopher Weathers | The Murray Law Firm | 8:20-cv-46723-MCR-GRJ | |
| 18862 | 182388 | Andrew Webecke | The Murray Law Firm | 8:20-cv-46726-MCR-GRJ | |
| 18863 | 182392 | Bryan White | The Murray Law Firm | 8:20-cv-46739-MCR-GRJ | |
| 18864 | 182394 | Justin Wilhite | The Murray Law Firm | 8:20-cv-46745-MCR-GRJ | |
| 18865 | 185280 | Shannon Bailey | The Murray Law Firm | | 8:20-cv-46766-MCR-GRJ |
| 18866 | 185282 | Justin Barkley | The Murray Law Firm | 8:20-cv-46773-MCR-GRJ | |
| 18867 | 185286 | Merrill Colburn | The Murray Law Firm | 8:20-cv-46786-MCR-GRJ | |
| 18868 | 185287 | Joseph Cole | The Murray Law Firm | 8:20-cv-46789-MCR-GRJ | |
| 18869 | 185290 | Jason Delgado | The Murray Law Firm | | 8:20-cv-46798-MCR-GRJ |
| 18870 | 185297 | Robert Fillpot | The Murray Law Firm | 8:20-cv-46820-MCR-GRJ | |
| 18871 | 185298 | Michael Fowler | The Murray Law Firm | 8:20-cv-46823-MCR-GRJ | |
| 18872 | 185302 | Nicholas Goodale | The Murray Law Firm | 8:20-cv-46837-MCR-GRJ | |
| 18873 | 185304 | Jimmy Gross | The Murray Law Firm | 8:20-cv-46843-MCR-GRJ | |
| 18874 | 185306 | Joshua Henry | The Murray Law Firm | 8:20-cv-46849-MCR-GRJ | |
| 18875 | 185308 | Darrell Johnson | The Murray Law Firm | 8:20-cv-46857-MCR-GRJ | |
| 18876 | 185311 | John Katra | The Murray Law Firm | 8:20-cv-46980-MCR-GRJ | |
| 18877 | 185312 | Gregory Kilpatrick | The Murray Law Firm | 8:20-cv-46981-MCR-GRJ | |
| 18878 | 185313 | Zackery Laramore | The Murray Law Firm | 8:20-cv-46982-MCR-GRJ | |
| 18879 | 185318 | Joshua Melius | The Murray Law Firm | 8:20-cv-46987-MCR-GRJ | |
| 18880 | 185324 | Cordero Nuanez | The Murray Law Firm | 8:20-cv-46992-MCR-GRJ | |
| 18881 | 185330 | Galen Ponder | The Murray Law Firm | 8:20-cv-46998-MCR-GRJ | |
| 18882 | 185333 | Robert Reynolds | The Murray Law Firm | 8:20-cv-47001-MCR-GRJ | |
| 18883 | 185335 | Justin Robertson | The Murray Law Firm | 8:20-cv-47003-MCR-GRJ | |
| 18884 | 185339 | Troy Sanderson | The Murray Law Firm | 8:20-cv-47007-MCR-GRJ | |
| 18885 | 185340 | Richard Schlensig | The Murray Law Firm | 8:20-cv-47008-MCR-GRJ | |
| 18886 | 185348 | Jacob Sewald | The Murray Law Firm | | 8:20-cv-47016-MCR-GRJ |
| 18887 | 185349 | Christopher Shattuck | The Murray Law Firm | 8:20-cv-47017-MCR-GRJ | |
| 18888 | 185350 | Ralph Simpson | The Murray Law Firm | 8:20-cv-47018-MCR-GRJ | |
| 18889 | 185361 | Lucas Thompson | The Murray Law Firm | 8:20-cv-47029-MCR-GRJ | |
| 18890 | 185362 | Jacob Tiedeman | The Murray Law Firm | 8:20-cv-47030-MCR-GRJ | |
| 18891 | 185366 | Chad Trowbridge | The Murray Law Firm | 8:20-cv-47034-MCR-GRJ | |
| 18892 | 185372 | Brian Walker | The Murray Law Firm | 8:20-cv-47045-MCR-GRJ | |
| 18893 | 185384 | Manoah Yoder | The Murray Law Firm | | 8:20-cv-47070-MCR-GRJ |
| 18894 | 188573 | Ryan Lacombe | The Murray Law Firm | 8:20-cv-56107-MCR-GRJ | |
| 18895 | 188578 | Percell Phillips | The Murray Law Firm | 8:20-cv-56139-MCR-GRJ | |
| 18896 | 188580 | Barry Wright | The Murray Law Firm | 8:20-cv-56150-MCR-GRJ | |
| 18897 | 188588 | Jarrod Boyd | The Murray Law Firm | 8:20-cv-56193-MCR-GRJ | |
| 18898 | 188594 | Joshua Wilkinson | The Murray Law Firm | 8:20-cv-56221-MCR-GRJ | |
| 18899 | 188598 | Carl Kirksey | The Murray Law Firm | 8:20-cv-56241-MCR-GRJ | |
| 18900 | 188601 | Joseph Rose | The Murray Law Firm | | 8:20-cv-56260-MCR-GRJ |
| 18901 | 188615 | Robert Dye | The Murray Law Firm | 8:20-cv-56332-MCR-GRJ | |
| 18902 | 188616 | Juan Cardenas | The Murray Law Firm | 8:20-cv-56336-MCR-GRJ | |
| 18903 | 188618 | Abraham Libby | The Murray Law Firm | | 8:20-cv-56345-MCR-GRJ |
| 18904 | 190887 | James Fowler | The Murray Law Firm | 8:20-cv-61279-MCR-GRJ | |
| 18905 | 191185 | Richard Beavers | The Murray Law Firm | 8:20-cv-31968-MCR-GRJ | |
| 18906 | 191188 | Jarred Boone | The Murray Law Firm | 8:20-cv-31973-MCR-GRJ | |
| 18907 | 191191 | Marty Brownlee | The Murray Law Firm | 8:20-cv-31978-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 18908 | 191195 | Benjamin Clarke | The Murray Law Firm | | 8:20-cv-31985-MCR-GRJ |
| 18909 | 191197 | Matthew Davis | The Murray Law Firm | 8:20-cv-31988-MCR-GRJ | |
| 18910 | 191198 | Christopher Davis | The Murray Law Firm | 8:20-cv-31990-MCR-GRJ | |
| 18911 | 191199 | Cecil Demdam | The Murray Law Firm | 8:20-cv-31991-MCR-GRJ | |
| 18912 | 191202 | Wesley Eaton | The Murray Law Firm | | 8:20-cv-31996-MCR-GRJ |
| 18913 | 191204 | Jose Feliciano-Rivera | The Murray Law Firm | 8:20-cv-32000-MCR-GRJ | |
| 18914 | 191206 | Michael Fletcher | The Murray Law Firm | 8:20-cv-32003-MCR-GRJ | |
| 18915 | 191207 | Patrick Gamm | The Murray Law Firm | 8:20-cv-32005-MCR-GRJ | |
| 18916 | 191210 | Joseph Gucciardi | The Murray Law Firm | 8:20-cv-32010-MCR-GRJ | |
| 18917 | 191212 | Torrence Hawkins | The Murray Law Firm | 8:20-cv-32013-MCR-GRJ | |
| 18918 | 191214 | Phillip Hubbard | The Murray Law Firm | | 8:20-cv-32016-MCR-GRJ |
| 18919 | 191215 | Kaylan Hughes | The Murray Law Firm | 8:20-cv-32018-MCR-GRJ | |
| 18920 | 191217 | Paul Johnson | The Murray Law Firm | 8:20-cv-32021-MCR-GRJ | |
| 18921 | 191219 | Brandon Lake | The Murray Law Firm | 8:20-cv-32025-MCR-GRJ | |
| 18922 | 191221 | James Leroy | The Murray Law Firm | 8:20-cv-32028-MCR-GRJ | |
| 18923 | 191223 | Kairi Lewis | The Murray Law Firm | 8:20-cv-32031-MCR-GRJ | |
| 18924 | 191224 | Katy Lewis | The Murray Law Firm | 8:20-cv-32033-MCR-GRJ | |
| 18925 | 191230 | Erik Miller | The Murray Law Firm | | 8:20-cv-32040-MCR-GRJ |
| 18926 | 191236 | Johnny Nelson | The Murray Law Firm | 8:20-cv-32046-MCR-GRJ | |
| 18927 | 191238 | Dennis Palmer | The Murray Law Firm | 8:20-cv-32048-MCR-GRJ | |
| 18928 | 191241 | Jennifer Pitcher | The Murray Law Firm | 8:20-cv-32051-MCR-GRJ | |
| 18929 | 191243 | Clinton Porter | The Murray Law Firm | | 8:20-cv-32053-MCR-GRJ |
| 18930 | 191248 | Anthony Rinker | The Murray Law Firm | 8:20-cv-32059-MCR-GRJ | |
| 18931 | 191249 | Dale Robinson | The Murray Law Firm | 8:20-cv-32060-MCR-GRJ | |
| 18932 | 191253 | Oscar Rosales | The Murray Law Firm | 8:20-cv-32068-MCR-GRJ | |
| 18933 | 191256 | Bryan Sanabria | The Murray Law Firm | 8:20-cv-32074-MCR-GRJ | |
| 18934 | 191261 | Robert Sloan | The Murray Law Firm | 8:20-cv-32083-MCR-GRJ | |
| 18935 | 191269 | Jeffrey Toussant | The Murray Law Firm | 8:20-cv-32098-MCR-GRJ | |
| 18936 | 191270 | Matthew Trotter | The Murray Law Firm | 8:20-cv-32100-MCR-GRJ | |
| 18937 | 191276 | Dylan Wilson | The Murray Law Firm | 8:20-cv-32111-MCR-GRJ | |
| 18938 | 203130 | John Bedell | The Murray Law Firm | | 8:20-cv-49120-MCR-GRJ |
| 18939 | 203138 | Derek Demske | The Murray Law Firm | 8:20-cv-49135-MCR-GRJ | |
| 18940 | 203142 | John Felt | The Murray Law Firm | 8:20-cv-49143-MCR-GRJ | |
| 18941 | 203145 | Dustin Garner | The Murray Law Firm | 8:20-cv-49149-MCR-GRJ | |
| 18942 | 203153 | Justin Land | The Murray Law Firm | 8:20-cv-49168-MCR-GRJ | |
| 18943 | 203155 | George Loving | The Murray Law Firm | 8:20-cv-49173-MCR-GRJ | |
| 18944 | 203159 | Cody Mccullah | The Murray Law Firm | 8:20-cv-49183-MCR-GRJ | |
| 18945 | 203164 | Jessica Roberts | The Murray Law Firm | 8:20-cv-49195-MCR-GRJ | |
| 18946 | 203165 | Edward Robinson | The Murray Law Firm | 8:20-cv-49198-MCR-GRJ | |
| 18947 | 203167 | Ryan Ruland | The Murray Law Firm | | 8:20-cv-49203-MCR-GRJ |
| 18948 | 203168 | Ross Salwolke | The Murray Law Firm | 8:20-cv-49206-MCR-GRJ | |
| 18949 | 203170 | Glen Sawdy | The Murray Law Firm | 8:20-cv-49211-MCR-GRJ | |
| 18950 | 203172 | Timothy Sifuentes | The Murray Law Firm | | 8:20-cv-49216-MCR-GRJ |
| 18951 | 203176 | Richard Stover | The Murray Law Firm | 8:20-cv-49226-MCR-GRJ | |
| 18952 | 203181 | Valerie Whelton | The Murray Law Firm | | 8:20-cv-49238-MCR-GRJ |
| 18953 | 203186 | Robin Young | The Murray Law Firm | 8:20-cv-49251-MCR-GRJ | |
| 18954 | 210750 | Jonathan Hobby | The Murray Law Firm | | 8:20-cv-55996-MCR-GRJ |
| 18955 | 210755 | Zachary Hink | The Murray Law Firm | 8:20-cv-56010-MCR-GRJ | |
| 18956 | 210756 | Stephen Tubman | The Murray Law Firm | | 8:20-cv-56012-MCR-GRJ |
| 18957 | 214611 | Melissa Morrison | The Murray Law Firm | 8:20-cv-64673-MCR-GRJ | |
| 18958 | 214613 | Cody Osterhout | The Murray Law Firm | 8:20-cv-64677-MCR-GRJ | |
| 18959 | 214614 | Steve Wells | The Murray Law Firm | 8:20-cv-64679-MCR-GRJ | |
| 18960 | 224145 | Ted Bookless | The Murray Law Firm | 8:20-cv-72108-MCR-GRJ | |
| 18961 | 224155 | Richard Alvey | The Murray Law Firm | 8:20-cv-72118-MCR-GRJ | |
| 18962 | 224157 | James Canaday | The Murray Law Firm | 8:20-cv-72120-MCR-GRJ | |
| 18963 | 224161 | Jonathan Peek | The Murray Law Firm | 8:20-cv-72124-MCR-GRJ | |
| 18964 | 224165 | Jonathan Turner | The Murray Law Firm | 8:20-cv-72128-MCR-GRJ | |
| 18965 | 224176 | Kenneth Williams | The Murray Law Firm | 8:20-cv-72139-MCR-GRJ | |
| 18966 | 224177 | Joshua Thain | The Murray Law Firm | 8:20-cv-72140-MCR-GRJ | |
| 18967 | 224181 | Anthony Wilson | The Murray Law Firm | 8:20-cv-72144-MCR-GRJ | |
| 18968 | 224185 | Bryan Parylak | The Murray Law Firm | 8:20-cv-72148-MCR-GRJ | |
| 18969 | 224189 | John Pesse | The Murray Law Firm | 8:20-cv-72152-MCR-GRJ | |
| 18970 | 224209 | William Carpenter | The Murray Law Firm | | 8:20-cv-72172-MCR-GRJ |
| 18971 | 224210 | Nyjel Walker | The Murray Law Firm | 8:20-cv-72173-MCR-GRJ | |
| 18972 | 224215 | Brandon Prow | The Murray Law Firm | 8:20-cv-72178-MCR-GRJ | |
| 18973 | 224217 | Jacob Banda | The Murray Law Firm | 8:20-cv-72180-MCR-GRJ | |
| 18974 | 224223 | Roger Fjermestad | The Murray Law Firm | 8:20-cv-72186-MCR-GRJ | |
| 18975 | 224224 | Jordan Graves | The Murray Law Firm | 8:20-cv-72187-MCR-GRJ | |
| 18976 | 224233 | Durell Martin | The Murray Law Firm | 8:20-cv-72196-MCR-GRJ | |
| 18977 | 224236 | Kyle Barnett | The Murray Law Firm | 8:20-cv-72199-MCR-GRJ | |
| 18978 | 238537 | Zachary Belcher | The Murray Law Firm | 8:20-cv-76009-MCR-GRJ | |
| 18979 | 238538 | Jeremy Callaway | The Murray Law Firm | 8:20-cv-76013-MCR-GRJ | |
| 18980 | 238539 | Shawn Crawford | The Murray Law Firm | 8:20-cv-76017-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18981 | 238540 | Steven Dye | The Murray Law Firm | 8:20-cv-76021-MCR-GRJ | |
| 18982 | 238542 | Darius Hardrick | The Murray Law Firm | | 8:20-cv-76029-MCR-GRJ |
| 18983 | 238544 | Gerald Shores | The Murray Law Firm | 8:20-cv-76036-MCR-GRJ | |
| 18984 | 238547 | Jerrell Stewart | The Murray Law Firm | 8:20-cv-76045-MCR-GRJ | |
| 18985 | 238549 | Michael Tahash | The Murray Law Firm | | 8:20-cv-76052-MCR-GRJ |
| 18986 | 238550 | Jordan Williams | The Murray Law Firm | 8:20-cv-76055-MCR-GRJ | |
| 18987 | 247569 | Shareef Abdullah | The Murray Law Firm | 8:20-cv-92902-MCR-GRJ | |
| 18988 | 247571 | Alberto Allen | The Murray Law Firm | 8:20-cv-92904-MCR-GRJ | |
| 18989 | 247573 | Donald Axtell | The Murray Law Firm | 8:20-cv-92906-MCR-GRJ | |
| 18990 | 247577 | Roy Chambers | The Murray Law Firm | 8:20-cv-92910-MCR-GRJ | |
| 18991 | 247581 | Brandon Coutee-Tyler | The Murray Law Firm | | 8:20-cv-92914-MCR-GRJ |
| 18992 | 247583 | Zachary Deppen | The Murray Law Firm | 8:20-cv-92916-MCR-GRJ | |
| 18993 | 247590 | Brittany Everett | The Murray Law Firm | | 8:20-cv-92923-MCR-GRJ |
| 18994 | 247595 | Robert Fiske | The Murray Law Firm | 8:20-cv-92928-MCR-GRJ | |
| 18995 | 247601 | Brandon Gamble | The Murray Law Firm | 8:20-cv-92934-MCR-GRJ | |
| 18996 | 247606 | Roy Gunn | The Murray Law Firm | | 8:20-cv-92939-MCR-GRJ |
| 18997 | 247607 | Kevin Hairston | The Murray Law Firm | 8:20-cv-92940-MCR-GRJ | |
| 18998 | 247609 | Joann Hawthorne | The Murray Law Firm | | 8:20-cv-92942-MCR-GRJ |
| 18999 | 247611 | Steven Hecker | The Murray Law Firm | 8:20-cv-92944-MCR-GRJ | |
| 19000 | 247612 | Jermaine Hollis | The Murray Law Firm | | 8:20-cv-92945-MCR-GRJ |
| 19001 | 247613 | John Holloway | The Murray Law Firm | | 8:20-cv-92946-MCR-GRJ |
| 19002 | 247614 | Wallace Horn | The Murray Law Firm | 8:20-cv-92947-MCR-GRJ | |
| 19003 | 247620 | Donald Kesner | The Murray Law Firm | | 8:20-cv-92953-MCR-GRJ |
| 19004 | 247630 | Andre Marshall | The Murray Law Firm | 8:20-cv-92963-MCR-GRJ | |
| 19005 | 247635 | Shawn Moore | The Murray Law Firm | 8:20-cv-92968-MCR-GRJ | |
| 19006 | 247641 | Ryan Overton | The Murray Law Firm | 8:20-cv-92974-MCR-GRJ | |
| 19007 | 247642 | Dale Owens | The Murray Law Firm | 8:20-cv-92975-MCR-GRJ | |
| 19008 | 247644 | Joshua Pantleo | The Murray Law Firm | 8:20-cv-92977-MCR-GRJ | |
| 19009 | 247646 | Steven Phillips | The Murray Law Firm | 8:20-cv-92979-MCR-GRJ | |
| 19010 | 247648 | Shawn Poirier | The Murray Law Firm | 8:20-cv-92981-MCR-GRJ | |
| 19011 | 247649 | Aaron Prater | The Murray Law Firm | 8:20-cv-92982-MCR-GRJ | |
| 19012 | 247651 | Sean Richards | The Murray Law Firm | 8:20-cv-92984-MCR-GRJ | |
| 19013 | 247661 | James Staton | The Murray Law Firm | 8:20-cv-92994-MCR-GRJ | |
| 19014 | 247672 | Karl Vinson | The Murray Law Firm | 8:20-cv-93005-MCR-GRJ | |
| 19015 | 251618 | Michael Ayres | The Murray Law Firm | 7:21-cv-03266-MCR-GRJ | |
| 19016 | 251619 | Tanya Balderrama | The Murray Law Firm | 9:20-cv-02932-MCR-GRJ | |
| 19017 | 251625 | Justin Billings | The Murray Law Firm | 9:20-cv-02933-MCR-GRJ | |
| 19018 | 251626 | Daniel Birchard | The Murray Law Firm | 9:20-cv-02934-MCR-GRJ | |
| 19019 | 251629 | Mark Blalock | The Murray Law Firm | 9:20-cv-02936-MCR-GRJ | |
| 19020 | 251632 | Steven Booker | The Murray Law Firm | 7:21-cv-23447-MCR-GRJ | |
| 19021 | 251639 | Shaun Brodie | The Murray Law Firm | 9:20-cv-02939-MCR-GRJ | |
| 19022 | 251640 | Wesley Brown | The Murray Law Firm | | 7:21-cv-03286-MCR-GRJ |
| 19023 | 251656 | Cody Copeland | The Murray Law Firm | 9:20-cv-02945-MCR-GRJ | |
| 19024 | 251658 | Corey Crosby | The Murray Law Firm | 9:20-cv-09086-MCR-GRJ | |
| 19025 | 251659 | Armando Cuevas | The Murray Law Firm | 7:21-cv-03297-MCR-GRJ | |
| 19026 | 251665 | Joseph Fields | The Murray Law Firm | 9:20-cv-09098-MCR-GRJ | |
| 19027 | 251669 | Gilbert Garcia | The Murray Law Firm | 9:20-cv-02947-MCR-GRJ | |
| 19028 | 251670 | Michael Garrett | The Murray Law Firm | 9:20-cv-09105-MCR-GRJ | |
| 19029 | 251675 | Eric Haines | The Murray Law Firm | | 9:20-cv-09110-MCR-GRJ |
| 19030 | 251677 | Omer Hall | The Murray Law Firm | 7:21-cv-03306-MCR-GRJ | |
| 19031 | 251684 | Timothy Hazen | The Murray Law Firm | 7:21-cv-03313-MCR-GRJ | |
| 19032 | 251698 | Ozzie Jenkins | The Murray Law Firm | 9:20-cv-09128-MCR-GRJ | |
| 19033 | 251702 | Beau Jones | The Murray Law Firm | 7:21-cv-03329-MCR-GRJ | |
| 19034 | 251703 | Thomas Jones | The Murray Law Firm | | 9:20-cv-09133-MCR-GRJ |
| 19035 | 251704 | Julie Joseph | The Murray Law Firm | 7:21-cv-03331-MCR-GRJ | |
| 19036 | 251724 | Jordan Marks | The Murray Law Firm | 7:21-cv-03336-MCR-GRJ | |
| 19037 | 251725 | Kyle Mcclure | The Murray Law Firm | 9:20-cv-02959-MCR-GRJ | |
| 19038 | 251729 | Aaron Mckinney | The Murray Law Firm | | 9:20-cv-04754-MCR-GRJ |
| 19039 | 251730 | Jacob Mcleod | The Murray Law Firm | 9:20-cv-02960-MCR-GRJ | |
| 19040 | 251734 | Shane Miller | The Murray Law Firm | 9:20-cv-09165-MCR-GRJ | |
| 19041 | 251739 | Miguel Mojado | The Murray Law Firm | 7:21-cv-03342-MCR-GRJ | |
| 19042 | 251740 | Paul Mosley | The Murray Law Firm | 9:20-cv-09166-MCR-GRJ | |
| 19043 | 251744 | Jared Osburn | The Murray Law Firm | | 9:20-cv-09170-MCR-GRJ |
| 19044 | 251747 | Wade Pankey | The Murray Law Firm | | 7:21-cv-03347-MCR-GRJ |
| 19045 | 251754 | Shawen Potts | The Murray Law Firm | 7:21-cv-03349-MCR-GRJ | |
| 19046 | 251755 | James Price | The Murray Law Firm | | 9:20-cv-09176-MCR-GRJ |
| 19047 | 251758 | Patrick Ragle | The Murray Law Firm | 9:20-cv-02966-MCR-GRJ | |
| 19048 | 251761 | Daniel Reeder | The Murray Law Firm | | 9:20-cv-02968-MCR-GRJ |
| 19049 | 251772 | Adam Salinas | The Murray Law Firm | 7:21-cv-03358-MCR-GRJ | |
| 19050 | 251774 | Brian Schmitt | The Murray Law Firm | 9:20-cv-09182-MCR-GRJ | |
| 19051 | 251776 | Errol Scypion | The Murray Law Firm | 9:20-cv-02972-MCR-GRJ | |
| 19052 | 251785 | Jake Stearns | The Murray Law Firm | 9:20-cv-09188-MCR-GRJ | |
| 19053 | 251791 | Paul Treadway | The Murray Law Firm | 7:21-cv-03366-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19054 | 251792 | Rashe Trent | The Murray Law Firm | 7:21-cv-03368-MCR-GRJ | |
| 19055 | 251797 | Juan Vargas | The Murray Law Firm | | 9:20-cv-02978-MCR-GRJ |
| 19056 | 251802 | Jonathan Washington | The Murray Law Firm | 9:20-cv-02981-MCR-GRJ | |
| 19057 | 251803 | Donald Williams | The Murray Law Firm | 9:20-cv-02982-MCR-GRJ | |
| 19058 | 251805 | David Williamson | The Murray Law Firm | 9:20-cv-09194-MCR-GRJ | |
| 19059 | 251810 | Scott Young | The Murray Law Firm | 9:20-cv-09196-MCR-GRJ | |
| 19060 | 251812 | Dann Zehm | The Murray Law Firm | | 9:20-cv-02986-MCR-GRJ |
| 19061 | 251814 | Kenneth Zubaty | The Murray Law Firm | 7:21-cv-03376-MCR-GRJ | |
| 19062 | 251818 | Mason Helgeson | The Murray Law Firm | | 7:21-cv-03381-MCR-GRJ |
| 19063 | 251820 | Aaron Warren | The Murray Law Firm | | 7:21-cv-03385-MCR-GRJ |
| 19064 | 258328 | Richard Finlan | The Murray Law Firm | 9:20-cv-02989-MCR-GRJ | |
| 19065 | 279775 | Steven Ulman | The Murray Law Firm | 9:20-cv-18574-MCR-GRJ | |
| 19066 | 279776 | Charles Setliff | The Murray Law Firm | 9:20-cv-18576-MCR-GRJ | |
| 19067 | 279779 | Robert Anderson | The Murray Law Firm | 9:20-cv-18582-MCR-GRJ | |
| 19068 | 279781 | David Silva | The Murray Law Firm | 9:20-cv-18586-MCR-GRJ | |
| 19069 | 282577 | Richard Knuth | The Murray Law Firm | 7:21-cv-04340-MCR-GRJ | |
| 19070 | 282579 | Victor Jackson | The Murray Law Firm | 7:21-cv-04343-MCR-GRJ | |
| 19071 | 286727 | Lucas Ross | The Murray Law Firm | 7:21-cv-05046-MCR-GRJ | |
| 19072 | 286728 | David Miens | The Murray Law Firm | | 7:21-cv-05047-MCR-GRJ |
| 19073 | 286730 | Christopher Meyer | The Murray Law Firm | 7:21-cv-05049-MCR-GRJ | |
| 19074 | 319601 | Joel Campbell | The Murray Law Firm | 7:21-cv-29994-MCR-GRJ | |
| 19075 | 319602 | John Sapp | The Murray Law Firm | | 7:21-cv-29997-MCR-GRJ |
| 19076 | 324796 | Kevin Bowker | The Murray Law Firm | 7:21-cv-39683-MCR-GRJ | |
| 19077 | 324798 | Kayla Luhm | The Murray Law Firm | | 7:21-cv-39687-MCR-GRJ |
| 19078 | 324799 | Patrick Zarzycka | The Murray Law Firm | 7:21-cv-39688-MCR-GRJ | |
| 19079 | 324800 | Clifford Kohler | The Murray Law Firm | 7:21-cv-39690-MCR-GRJ | |
| 19080 | 324802 | Clarence Dover | The Murray Law Firm | 7:21-cv-39694-MCR-GRJ | |
| 19081 | 329676 | Case Fenster | The Murray Law Firm | 7:21-cv-43310-MCR-GRJ | |
| 19082 | 353587 | Michael Bates | The Murray Law Firm | | 3:21-cv-02041-MCR-GRJ |
| 19083 | 357324 | Michael Kendrick | The Murray Law Firm | | 3:22-cv-01508-MCR-GRJ |
| 19084 | 303935 | Nathan Horn | The Russo Firm | 7:21-cv-33903-MCR-GRJ | |
| 19085 | 303936 | Tyler Stokes | The Russo Firm | | 7:21-cv-33904-MCR-GRJ |
| 19086 | 303938 | William Zambo | The Russo Firm | 7:21-cv-33906-MCR-GRJ | |
| 19087 | 303940 | Robert Hanenburg | The Russo Firm | 7:21-cv-33908-MCR-GRJ | |
| 19088 | 304714 | Lane Mobley | The Russo Firm | 7:21-cv-33915-MCR-GRJ | |
| 19089 | 305496 | William Stott | The Russo Firm | 7:21-cv-33923-MCR-GRJ | |
| 19090 | 307392 | John Wilder | The Russo Firm | 7:21-cv-33929-MCR-GRJ | |
| 19091 | 347382 | Matthew Mcdaniel | The Russo Firm | 7:21-cv-67381-MCR-GRJ | |
| 19092 | 347383 | Jacob Shaps | The Russo Firm | 7:21-cv-67382-MCR-GRJ | |
| 19093 | 347388 | Nathan Zech | The Russo Firm | 7:21-cv-67387-MCR-GRJ | |
| 19094 | 347392 | Antoine Cruzpalmer | The Russo Firm | 7:21-cv-67391-MCR-GRJ | |
| 19095 | 347397 | Joshua Foster | The Russo Firm | 7:21-cv-67396-MCR-GRJ | |
| 19096 | 347398 | Robert Vidal | The Russo Firm | 7:21-cv-67397-MCR-GRJ | |
| 19097 | 347399 | Michael Dyer | The Russo Firm | 7:21-cv-67398-MCR-GRJ | |
| 19098 | 347403 | Lisa Hollingsworth | The Russo Firm | 7:21-cv-67402-MCR-GRJ | |
| 19099 | 347408 | David Hemingway | The Russo Firm | 7:21-cv-67407-MCR-GRJ | |
| 19100 | 347410 | Andrew Martinez | The Russo Firm | 7:21-cv-67409-MCR-GRJ | |
| 19101 | 347412 | Austen Simpkins | The Russo Firm | 7:21-cv-67411-MCR-GRJ | |
| 19102 | 347413 | Charles Otero | The Russo Firm | 7:21-cv-67412-MCR-GRJ | |
| 19103 | 347414 | Sheldon Green | The Russo Firm | 7:21-cv-67413-MCR-GRJ | |
| 19104 | 347415 | Johnathon Stanley | The Russo Firm | 7:21-cv-67414-MCR-GRJ | |
| 19105 | 347420 | Robert Middlesworth | The Russo Firm | 7:21-cv-67419-MCR-GRJ | |
| 19106 | 347421 | Daniel Morris | The Russo Firm | 7:21-cv-67420-MCR-GRJ | |
| 19107 | 347422 | Xavier Quinones | The Russo Firm | 7:21-cv-67421-MCR-GRJ | |
| 19108 | 347424 | Christopher Jones | The Russo Firm | 7:21-cv-67423-MCR-GRJ | |
| 19109 | 347430 | Craig Campbell | The Russo Firm | 7:21-cv-67429-MCR-GRJ | |
| 19110 | 347431 | Sean Brown | The Russo Firm | 7:21-cv-67430-MCR-GRJ | |
| 19111 | 347432 | Angela Lacey | The Russo Firm | 7:21-cv-67431-MCR-GRJ | |
| 19112 | 347434 | Steven Ryder | The Russo Firm | 7:21-cv-67433-MCR-GRJ | |
| 19113 | 347436 | Charles Carroll | The Russo Firm | 7:21-cv-67435-MCR-GRJ | |
| 19114 | 347437 | Ronald Mathew | The Russo Firm | 7:21-cv-67436-MCR-GRJ | |
| 19115 | 347439 | Marcos Estrada | The Russo Firm | 7:21-cv-67438-MCR-GRJ | |
| 19116 | 347443 | Grante Daniels | The Russo Firm | 7:21-cv-67442-MCR-GRJ | |
| 19117 | 347445 | Mark Itter | The Russo Firm | 7:21-cv-67444-MCR-GRJ | |
| 19118 | 347447 | Argel Robles | The Russo Firm | 7:21-cv-67446-MCR-GRJ | |
| 19119 | 347449 | Timothy Blackmore | The Russo Firm | 7:21-cv-67448-MCR-GRJ | |
| 19120 | 347453 | Alyssa Richardson | The Russo Firm | 7:21-cv-67452-MCR-GRJ | |
| 19121 | 347454 | Joshua Lawrence | The Russo Firm | 7:21-cv-67453-MCR-GRJ | |
| 19122 | 347458 | Jeffrey Martin | The Russo Firm | 7:21-cv-67457-MCR-GRJ | |
| 19123 | 347459 | Shane Barker | The Russo Firm | 7:21-cv-67458-MCR-GRJ | |
| 19124 | 347464 | Anthony Darby | The Russo Firm | 7:21-cv-67463-MCR-GRJ | |
| 19125 | 347465 | Dillon Lancaster | The Russo Firm | 7:21-cv-67464-MCR-GRJ | |
| 19126 | 347466 | Teri Willis | The Russo Firm | 7:21-cv-67465-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19127 | 347467 | Orlando Bitsilly | The Russo Firm | 7:21-cv-07466-MCR-GRJ | |
| 19128 | 347469 | Karie Roberts | The Russo Firm | 7:21-cv-07468-MCR-GRJ | |
| 19129 | 347470 | Timothy Hawkins | The Russo Firm | 7:21-cv-07469-MCR-GRJ | |
| 19130 | 347479 | Enrique Rendon | The Russo Firm | 7:21-cv-07478-MCR-GRJ | |
| 19131 | 347481 | Amber Player | The Russo Firm | 7:21-cv-07480-MCR-GRJ | |
| 19132 | 347486 | Michael Schondebare | The Russo Firm | 7:21-cv-07485-MCR-GRJ | |
| 19133 | 347488 | Mathew Cowger | The Russo Firm | 7:21-cv-07487-MCR-GRJ | |
| 19134 | 347489 | Joshua Crispin | The Russo Firm | 7:21-cv-07488-MCR-GRJ | |
| 19135 | 347498 | Charles Collins | The Russo Firm | 7:21-cv-07497-MCR-GRJ | |
| 19136 | 347501 | Dustin Pierce | The Russo Firm | 7:21-cv-07500-MCR-GRJ | |
| 19137 | 347502 | Chadwick Aswell | The Russo Firm | 7:21-cv-07501-MCR-GRJ | |
| 19138 | 347503 | Ulrick Assez | The Russo Firm | 7:21-cv-07502-MCR-GRJ | |
| 19139 | 347505 | Herbert Dixon | The Russo Firm | 7:21-cv-07504-MCR-GRJ | |
| 19140 | 347506 | Daniel Gutierrez | The Russo Firm | 7:21-cv-07505-MCR-GRJ | |
| 19141 | 347507 | Christopher Standard | The Russo Firm | 7:21-cv-07506-MCR-GRJ | |
| 19142 | 347508 | Richard Wilcox | The Russo Firm | 7:21-cv-07507-MCR-GRJ | |
| 19143 | 347509 | Charles Lacour | The Russo Firm | 7:21-cv-07508-MCR-GRJ | |
| 19144 | 347517 | Hugh Watkins | The Russo Firm | 7:21-cv-07516-MCR-GRJ | |
| 19145 | 347518 | Jonathon Pierce | The Russo Firm | 7:21-cv-07517-MCR-GRJ | |
| 19146 | 347522 | Jason Blackburn | The Russo Firm | 7:21-cv-07521-MCR-GRJ | |
| 19147 | 347524 | Shawn Cooper | The Russo Firm | 7:21-cv-07523-MCR-GRJ | |
| 19148 | 347525 | Rodney Spreadborough | The Russo Firm | 7:21-cv-07524-MCR-GRJ | |
| 19149 | 347531 | Michael Castaneda | The Russo Firm | 7:21-cv-07530-MCR-GRJ | |
| 19150 | 347532 | Samuel Cottes | The Russo Firm | 7:21-cv-07531-MCR-GRJ | |
| 19151 | 347533 | Hal Bowles | The Russo Firm | 7:21-cv-07532-MCR-GRJ | |
| 19152 | 347535 | Prentice Cameron | The Russo Firm | 7:21-cv-07534-MCR-GRJ | |
| 19153 | 347543 | Joshua Carlisle | The Russo Firm | 7:21-cv-07542-MCR-GRJ | |
| 19154 | 347549 | Cory Jett | The Russo Firm | 7:21-cv-07548-MCR-GRJ | |
| 19155 | 347556 | Matthew Yeramian | The Russo Firm | 7:21-cv-07555-MCR-GRJ | |
| 19156 | 347559 | Danna La''mark | The Russo Firm | 7:21-cv-68361-MCR-GRJ | |
| 19157 | 347563 | Eric Petrosky | The Russo Firm | 7:21-cv-07561-MCR-GRJ | |
| 19158 | 347564 | Clayton Bryant | The Russo Firm | 7:21-cv-07562-MCR-GRJ | |
| 19159 | 347571 | Darren Brown | The Russo Firm | 7:21-cv-07569-MCR-GRJ | |
| 19160 | 347572 | Charlesetta Escort | The Russo Firm | 7:21-cv-07570-MCR-GRJ | |
| 19161 | 347575 | William Claypole | The Russo Firm | 7:21-cv-07573-MCR-GRJ | |
| 19162 | 347579 | Martin Camacho | The Russo Firm | 7:21-cv-07577-MCR-GRJ | |
| 19163 | 347584 | Robert Banks | The Russo Firm | 7:21-cv-07582-MCR-GRJ | |
| 19164 | 347585 | Jacob Johnson | The Russo Firm | 7:21-cv-07583-MCR-GRJ | |
| 19165 | 347587 | Steven Sanchez | The Russo Firm | 7:21-cv-07585-MCR-GRJ | |
| 19166 | 347588 | Corey Parteko | The Russo Firm | 7:21-cv-07586-MCR-GRJ | |
| 19167 | 347590 | Yombell Sisniegas | The Russo Firm | 7:21-cv-07588-MCR-GRJ | |
| 19168 | 347593 | Ricardo Serrano | The Russo Firm | 7:21-cv-07591-MCR-GRJ | |
| 19169 | 347594 | Brandon Peavy | The Russo Firm | 7:21-cv-07592-MCR-GRJ | |
| 19170 | 347595 | Eric Green | The Russo Firm | 7:21-cv-07593-MCR-GRJ | |
| 19171 | 347597 | Ingrid Jones | The Russo Firm | 7:21-cv-07595-MCR-GRJ | |
| 19172 | 347607 | Antonio Saiz | The Russo Firm | 7:21-cv-07605-MCR-GRJ | |
| 19173 | 347611 | Akeem Koonce | The Russo Firm | 7:21-cv-07609-MCR-GRJ | |
| 19174 | 347612 | Joseph Stafford | The Russo Firm | 7:21-cv-07610-MCR-GRJ | |
| 19175 | 347613 | Dean Zuehlke | The Russo Firm | 7:21-cv-07611-MCR-GRJ | |
| 19176 | 347615 | Luis Mulero | The Russo Firm | 7:21-cv-07613-MCR-GRJ | |
| 19177 | 347616 | Douglas Moore | The Russo Firm | 7:21-cv-07614-MCR-GRJ | |
| 19178 | 347621 | Michael Thomas | The Russo Firm | 7:21-cv-07619-MCR-GRJ | |
| 19179 | 347624 | Darrick Rudolph | The Russo Firm | 7:21-cv-07622-MCR-GRJ | |
| 19180 | 347626 | Rickie Baldwin | The Russo Firm | 7:21-cv-07624-MCR-GRJ | |
| 19181 | 347636 | Daniel Samaniego | The Russo Firm | 7:21-cv-07634-MCR-GRJ | |
| 19182 | 347637 | Kelvin Miles | The Russo Firm | 7:21-cv-07635-MCR-GRJ | |
| 19183 | 347651 | Brian Posner | The Russo Firm | 7:21-cv-07649-MCR-GRJ | |
| 19184 | 347652 | Richard Higgins | The Russo Firm | 7:21-cv-07650-MCR-GRJ | |
| 19185 | 347658 | Silvano Bernal | The Russo Firm | 7:21-cv-07656-MCR-GRJ | |
| 19186 | 347664 | Robert Guillory | The Russo Firm | 7:21-cv-07662-MCR-GRJ | |
| 19187 | 347666 | Daniel Ruvalcaba | The Russo Firm | 7:21-cv-07664-MCR-GRJ | |
| 19188 | 347667 | Jeremy Presley | The Russo Firm | 7:21-cv-07665-MCR-GRJ | |
| 19189 | 347669 | Steven Bedore | The Russo Firm | 7:21-cv-07667-MCR-GRJ | |
| 19190 | 347672 | Christopher Crawford | The Russo Firm | 7:21-cv-07670-MCR-GRJ | |
| 19191 | 347673 | Eric Jackson | The Russo Firm | 7:21-cv-07671-MCR-GRJ | |
| 19192 | 347681 | Matthew Corsivo | The Russo Firm | 7:21-cv-07679-MCR-GRJ | |
| 19193 | 347682 | Vincent Cameron | The Russo Firm | 7:21-cv-07680-MCR-GRJ | |
| 19194 | 347683 | Everett Armstrong | The Russo Firm | 7:21-cv-07681-MCR-GRJ | |
| 19195 | 347686 | Hubert Schrodt | The Russo Firm | 7:21-cv-07684-MCR-GRJ | |
| 19196 | 347687 | Mehrab Makvandi | The Russo Firm | 7:21-cv-07685-MCR-GRJ | |
| 19197 | 347688 | Christopher Adams | The Russo Firm | 7:21-cv-07686-MCR-GRJ | |
| 19198 | 347696 | Roshanna Payne | The Russo Firm | 7:21-cv-07694-MCR-GRJ | |
| 19199 | 347697 | Trevor Brudwick | The Russo Firm | 7:21-cv-07695-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19200 | 347704 | Andrew Danko | The Russo Firm | 7:21-cv-67702-MCR-GRJ | |
| 19201 | 347705 | Mathew Mueller | The Russo Firm | 7:21-cv-67703-MCR-GRJ | |
| 19202 | 347708 | John Strong | The Russo Firm | 7:21-cv-67706-MCR-GRJ | |
| 19203 | 347710 | Jeffery Mask | The Russo Firm | 7:21-cv-67708-MCR-GRJ | |
| 19204 | 347711 | John Haberkamp | The Russo Firm | 7:21-cv-67709-MCR-GRJ | |
| 19205 | 347713 | Scipio Stubbs | The Russo Firm | 7:21-cv-67711-MCR-GRJ | |
| 19206 | 347715 | Anthony Lee | The Russo Firm | 7:21-cv-67713-MCR-GRJ | |
| 19207 | 347720 | Damon Gordon | The Russo Firm | 7:21-cv-67718-MCR-GRJ | |
| 19208 | 347723 | Nikita Yager | The Russo Firm | 7:21-cv-67721-MCR-GRJ | |
| 19209 | 347724 | Pierre Lashier | The Russo Firm | 7:21-cv-67722-MCR-GRJ | |
| 19210 | 347725 | Christopher Thompson | The Russo Firm | 7:21-cv-67723-MCR-GRJ | |
| 19211 | 347735 | John Sterling | The Russo Firm | 7:21-cv-67733-MCR-GRJ | |
| 19212 | 347737 | Jamar Howerton | The Russo Firm | 7:21-cv-67735-MCR-GRJ | |
| 19213 | 347740 | Jose Martinez | The Russo Firm | 7:21-cv-67738-MCR-GRJ | |
| 19214 | 347742 | Christopher Baxter | The Russo Firm | 7:21-cv-67740-MCR-GRJ | |
| 19215 | 347747 | Ernest Olivarez | The Russo Firm | 7:21-cv-67745-MCR-GRJ | |
| 19216 | 347748 | Christopher Gately | The Russo Firm | 7:21-cv-67746-MCR-GRJ | |
| 19217 | 347749 | Martele Jackson | The Russo Firm | 7:21-cv-67747-MCR-GRJ | |
| 19218 | 347754 | Brandon Freeman | The Russo Firm | 7:21-cv-67752-MCR-GRJ | |
| 19219 | 347757 | Damon Tims | The Russo Firm | 7:21-cv-67755-MCR-GRJ | |
| 19220 | 347758 | Rickey Pearson | The Russo Firm | 7:21-cv-67756-MCR-GRJ | |
| 19221 | 347766 | Michael Causey | The Russo Firm | 7:21-cv-67764-MCR-GRJ | |
| 19222 | 347775 | Matthew Decker | The Russo Firm | 7:21-cv-67773-MCR-GRJ | |
| 19223 | 347776 | Lequinn Williams | The Russo Firm | 7:21-cv-67774-MCR-GRJ | |
| 19224 | 347777 | Wesley Rolls | The Russo Firm | 7:21-cv-67775-MCR-GRJ | |
| 19225 | 347780 | Kemon Melton | The Russo Firm | 7:21-cv-67778-MCR-GRJ | |
| 19226 | 347781 | Peter Gross | The Russo Firm | 7:21-cv-67779-MCR-GRJ | |
| 19227 | 347783 | Jeron Clark | The Russo Firm | 7:21-cv-67781-MCR-GRJ | |
| 19228 | 347789 | Antoyne Oliver | The Russo Firm | 7:21-cv-67787-MCR-GRJ | |
| 19229 | 347795 | Darron Rees | The Russo Firm | 7:21-cv-67793-MCR-GRJ | |
| 19230 | 347796 | Lander Zackery | The Russo Firm | 7:21-cv-67794-MCR-GRJ | |
| 19231 | 347798 | Travis Painter | The Russo Firm | 7:21-cv-67796-MCR-GRJ | |
| 19232 | 347799 | John Phillips | The Russo Firm | 7:21-cv-67797-MCR-GRJ | |
| 19233 | 347801 | Jacob Guerieri | The Russo Firm | 7:21-cv-67799-MCR-GRJ | |
| 19234 | 347802 | Jesse Preciado | The Russo Firm | 7:21-cv-67800-MCR-GRJ | |
| 19235 | 347803 | Edward Wallace | The Russo Firm | 7:21-cv-67801-MCR-GRJ | |
| 19236 | 347804 | Dennis Moore | The Russo Firm | 7:21-cv-67802-MCR-GRJ | |
| 19237 | 347816 | Barry Purdy | The Russo Firm | 7:21-cv-67814-MCR-GRJ | |
| 19238 | 347818 | Paul Descoteaux | The Russo Firm | 7:21-cv-67816-MCR-GRJ | |
| 19239 | 347821 | James Reyes | The Russo Firm | 7:21-cv-67819-MCR-GRJ | |
| 19240 | 347822 | Jimmy Fox | The Russo Firm | 7:21-cv-67820-MCR-GRJ | |
| 19241 | 347823 | William Barr | The Russo Firm | 7:21-cv-67821-MCR-GRJ | |
| 19242 | 347824 | Carl Thomas | The Russo Firm | 7:21-cv-67822-MCR-GRJ | |
| 19243 | 347825 | Brandon Lowe | The Russo Firm | 7:21-cv-67823-MCR-GRJ | |
| 19244 | 347829 | Brittany Griffin | The Russo Firm | 7:21-cv-67827-MCR-GRJ | |
| 19245 | 347830 | Benjamin Davidson | The Russo Firm | 7:21-cv-67828-MCR-GRJ | |
| 19246 | 347831 | Nathan Scott | The Russo Firm | 7:21-cv-67829-MCR-GRJ | |
| 19247 | 347832 | Roslyn Tillman | The Russo Firm | 7:21-cv-67830-MCR-GRJ | |
| 19248 | 347835 | Carnelious Merriweather | The Russo Firm | 7:21-cv-67833-MCR-GRJ | |
| 19249 | 347842 | Rashard Harper | The Russo Firm | 7:21-cv-67840-MCR-GRJ | |
| 19250 | 347844 | Fitz Uchi | The Russo Firm | 7:21-cv-67842-MCR-GRJ | |
| 19251 | 347847 | Norman Theodore | The Russo Firm | 7:21-cv-67845-MCR-GRJ | |
| 19252 | 347848 | Matthew Vaughn | The Russo Firm | 7:21-cv-67846-MCR-GRJ | |
| 19253 | 347849 | Terrill Street | The Russo Firm | 7:21-cv-67847-MCR-GRJ | |
| 19254 | 347851 | Patrick Elkins | The Russo Firm | 7:21-cv-67849-MCR-GRJ | |
| 19255 | 347853 | Pablo Cruz | The Russo Firm | 7:21-cv-67851-MCR-GRJ | |
| 19256 | 347854 | Ethan Andrews | The Russo Firm | 7:21-cv-67852-MCR-GRJ | |
| 19257 | 347856 | Ashley Beaudoin | The Russo Firm | 7:21-cv-67854-MCR-GRJ | |
| 19258 | 347860 | Robert Leonard | The Russo Firm | 7:21-cv-67858-MCR-GRJ | |
| 19259 | 347866 | William Keegan | The Russo Firm | 7:21-cv-67864-MCR-GRJ | |
| 19260 | 347867 | David Matheny | The Russo Firm | 7:21-cv-67865-MCR-GRJ | |
| 19261 | 347868 | Harry Boggs | The Russo Firm | 7:21-cv-67866-MCR-GRJ | |
| 19262 | 347869 | Ronald Richardson | The Russo Firm | 7:21-cv-67867-MCR-GRJ | |
| 19263 | 347870 | Roy Freeman | The Russo Firm | 7:21-cv-67868-MCR-GRJ | |
| 19264 | 347872 | Reynaldo Chavarria | The Russo Firm | 7:21-cv-67870-MCR-GRJ | |
| 19265 | 347873 | Ben Tillier | The Russo Firm | 7:21-cv-67871-MCR-GRJ | |
| 19266 | 347877 | Erick Weekly | The Russo Firm | 7:21-cv-67875-MCR-GRJ | |
| 19267 | 347878 | Danyone Reynolds | The Russo Firm | 7:21-cv-67876-MCR-GRJ | |
| 19268 | 347879 | Houston Henize | The Russo Firm | 7:21-cv-67877-MCR-GRJ | |
| 19269 | 347880 | Kevin Weatherspoon | The Russo Firm | 7:21-cv-67878-MCR-GRJ | |
| 19270 | 347882 | Angel Funez | The Russo Firm | 7:21-cv-67880-MCR-GRJ | |
| 19271 | 347883 | Jarnell Davis | The Russo Firm | 7:21-cv-67881-MCR-GRJ | |
| 19272 | 347888 | Jeremy Byrum | The Russo Firm | 7:21-cv-67886-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19273 | 347892 | William Jackson | The Russo Firm | 7:21-cv-67890-MCR-GRJ | |
| 19274 | 347894 | Taylor Woodard | The Russo Firm | 7:21-cv-67892-MCR-GRJ | |
| 19275 | 347896 | Little Short | The Russo Firm | 7:21-cv-67894-MCR-GRJ | |
| 19276 | 347899 | Deshawn Richardson | The Russo Firm | 7:21-cv-67897-MCR-GRJ | |
| 19277 | 347901 | Clarence Dotson | The Russo Firm | 7:21-cv-67899-MCR-GRJ | |
| 19278 | 347903 | Ernest Phaneuf | The Russo Firm | 7:21-cv-67901-MCR-GRJ | |
| 19279 | 347905 | Michael Robertson | The Russo Firm | 7:21-cv-67903-MCR-GRJ | |
| 19280 | 347906 | James Brooks | The Russo Firm | 7:21-cv-67904-MCR-GRJ | |
| 19281 | 347908 | Alan Williams | The Russo Firm | 7:21-cv-67906-MCR-GRJ | |
| 19282 | 347914 | Jonathan Greifer | The Russo Firm | 7:21-cv-67912-MCR-GRJ | |
| 19283 | 347915 | John Smith | The Russo Firm | 7:21-cv-67913-MCR-GRJ | |
| 19284 | 347920 | Austin Mason | The Russo Firm | 7:21-cv-67918-MCR-GRJ | |
| 19285 | 347921 | Aaron Mason | The Russo Firm | 7:21-cv-67919-MCR-GRJ | |
| 19286 | 347926 | Christopher Leet | The Russo Firm | 7:21-cv-67924-MCR-GRJ | |
| 19287 | 347930 | Anthony Rohn-Strahm | The Russo Firm | 7:21-cv-67928-MCR-GRJ | |
| 19288 | 347935 | Allen Brown | The Russo Firm | 7:21-cv-67933-MCR-GRJ | |
| 19289 | 347938 | Billy Cunningham | The Russo Firm | 7:21-cv-67936-MCR-GRJ | |
| 19290 | 347943 | Chance Harper | The Russo Firm | 7:21-cv-67941-MCR-GRJ | |
| 19291 | 347944 | Cory Bradshaw | The Russo Firm | 7:21-cv-67942-MCR-GRJ | |
| 19292 | 347945 | Clinton Rodgers | The Russo Firm | 7:21-cv-67943-MCR-GRJ | |
| 19293 | 347950 | David Webster | The Russo Firm | 7:21-cv-67948-MCR-GRJ | |
| 19294 | 347953 | Chad Patterson | The Russo Firm | 7:21-cv-67951-MCR-GRJ | |
| 19295 | 347954 | Susana Davila | The Russo Firm | 7:21-cv-67952-MCR-GRJ | |
| 19296 | 347957 | John Coats | The Russo Firm | 7:21-cv-67955-MCR-GRJ | |
| 19297 | 347959 | Dajji Fedd | The Russo Firm | 7:21-cv-67957-MCR-GRJ | |
| 19298 | 347963 | James Owen | The Russo Firm | 7:21-cv-67961-MCR-GRJ | |
| 19299 | 347965 | Dennis Gleeton | The Russo Firm | 7:21-cv-67963-MCR-GRJ | |
| 19300 | 347968 | Jeremiah Mcauley | The Russo Firm | 7:21-cv-67966-MCR-GRJ | |
| 19301 | 347969 | Gregory Thorne | The Russo Firm | 7:21-cv-67967-MCR-GRJ | |
| 19302 | 347970 | Tricia Smith | The Russo Firm | 7:21-cv-67968-MCR-GRJ | |
| 19303 | 347974 | Edith De Alba | The Russo Firm | 7:21-cv-67972-MCR-GRJ | |
| 19304 | 347975 | Kenneth Fiedler | The Russo Firm | 7:21-cv-67973-MCR-GRJ | |
| 19305 | 347979 | Nathan Verhalen | The Russo Firm | 7:21-cv-67977-MCR-GRJ | |
| 19306 | 347981 | Jim Willis | The Russo Firm | 7:21-cv-67979-MCR-GRJ | |
| 19307 | 347982 | Christopher Demoss | The Russo Firm | 7:21-cv-67980-MCR-GRJ | |
| 19308 | 347991 | Natasha Mossey | The Russo Firm | 7:21-cv-67989-MCR-GRJ | |
| 19309 | 347993 | Luis Carmona | The Russo Firm | 7:21-cv-67991-MCR-GRJ | |
| 19310 | 347994 | Randall Wray | The Russo Firm | 7:21-cv-67992-MCR-GRJ | |
| 19311 | 347995 | Weston Mccrickard | The Russo Firm | 7:21-cv-67993-MCR-GRJ | |
| 19312 | 347996 | Matthew Bratton | The Russo Firm | 7:21-cv-67994-MCR-GRJ | |
| 19313 | 347997 | Charles Wombles | The Russo Firm | 7:21-cv-67995-MCR-GRJ | |
| 19314 | 348000 | Christopher Krow | The Russo Firm | 7:21-cv-67998-MCR-GRJ | |
| 19315 | 348003 | Keith Skidmore | The Russo Firm | 7:21-cv-68001-MCR-GRJ | |
| 19316 | 348004 | Brandon Heveran | The Russo Firm | 7:21-cv-68002-MCR-GRJ | |
| 19317 | 348006 | Nicholas Sausville | The Russo Firm | 7:21-cv-68004-MCR-GRJ | |
| 19318 | 348009 | Taofeek Laguda | The Russo Firm | 7:21-cv-68007-MCR-GRJ | |
| 19319 | 348011 | Carlos Gandarilla | The Russo Firm | 7:21-cv-68009-MCR-GRJ | |
| 19320 | 348014 | Shehaly Salgado Rodriguez | The Russo Firm | 7:21-cv-68012-MCR-GRJ | |
| 19321 | 348018 | Jacob Howes | The Russo Firm | 7:21-cv-68016-MCR-GRJ | |
| 19322 | 348021 | Charles Lyons | The Russo Firm | 7:21-cv-68019-MCR-GRJ | |
| 19323 | 348022 | Matthew Gallagher | The Russo Firm | 7:21-cv-68020-MCR-GRJ | |
| 19324 | 348023 | Walker Hinkle | The Russo Firm | 7:21-cv-68021-MCR-GRJ | |
| 19325 | 348024 | Jake Ruethin | The Russo Firm | 7:21-cv-68022-MCR-GRJ | |
| 19326 | 348027 | Gaetano Bracco | The Russo Firm | 7:21-cv-68025-MCR-GRJ | |
| 19327 | 348030 | Jermaine Dyson | The Russo Firm | 7:21-cv-68028-MCR-GRJ | |
| 19328 | 348034 | Lamarr Barnes | The Russo Firm | 7:21-cv-68032-MCR-GRJ | |
| 19329 | 348040 | Andrea Coppage | The Russo Firm | 7:21-cv-68038-MCR-GRJ | |
| 19330 | 348043 | Aubrey Terry | The Russo Firm | 7:21-cv-68041-MCR-GRJ | |
| 19331 | 348046 | Steven Mitchell | The Russo Firm | 7:21-cv-68044-MCR-GRJ | |
| 19332 | 348049 | Mark O'Shea | The Russo Firm | 7:21-cv-68362-MCR-GRJ | |
| 19333 | 348050 | Blake Coston | The Russo Firm | 7:21-cv-68047-MCR-GRJ | |
| 19334 | 348051 | Patrick Braun | The Russo Firm | 7:21-cv-68048-MCR-GRJ | |
| 19335 | 348052 | Dustin Edwards | The Russo Firm | 7:21-cv-68049-MCR-GRJ | |
| 19336 | 348053 | Janay Oliver | The Russo Firm | 7:21-cv-68050-MCR-GRJ | |
| 19337 | 348054 | Jordan Rogers | The Russo Firm | 7:21-cv-68051-MCR-GRJ | |
| 19338 | 348057 | Linda Hughes | The Russo Firm | 7:21-cv-68054-MCR-GRJ | |
| 19339 | 348061 | Jonathan Carroll | The Russo Firm | 7:21-cv-68058-MCR-GRJ | |
| 19340 | 348063 | Joshua Hawkins | The Russo Firm | 7:21-cv-68060-MCR-GRJ | |
| 19341 | 348064 | Christopher Hall | The Russo Firm | 7:21-cv-68061-MCR-GRJ | |
| 19342 | 348065 | Kathleen Argent | The Russo Firm | 7:21-cv-68062-MCR-GRJ | |
| 19343 | 348069 | Dawayne Jennings | The Russo Firm | 7:21-cv-68066-MCR-GRJ | |
| 19344 | 348070 | Gary Romriell | The Russo Firm | 7:21-cv-68067-MCR-GRJ | |
| 19345 | 348071 | Gary Hedrick | The Russo Firm | 7:21-cv-68068-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19346 | 348075 | Timothy Graefe | The Russo Firm | 7:21-cv-68072-MCR-GRJ | |
| 19347 | 348078 | Aaron Henrickson | The Russo Firm | 7:21-cv-68075-MCR-GRJ | |
| 19348 | 348079 | Franklin Abreu | The Russo Firm | 7:21-cv-68076-MCR-GRJ | |
| 19349 | 348081 | George Sparks | The Russo Firm | 7:21-cv-68078-MCR-GRJ | |
| 19350 | 348084 | Charles Durnell | The Russo Firm | 7:21-cv-68081-MCR-GRJ | |
| 19351 | 348085 | Dylan Keba | The Russo Firm | 7:21-cv-68082-MCR-GRJ | |
| 19352 | 348089 | Edgar Rios | The Russo Firm | 7:21-cv-68086-MCR-GRJ | |
| 19353 | 348092 | Keith Ross | The Russo Firm | 7:21-cv-68089-MCR-GRJ | |
| 19354 | 348097 | Alex King | The Russo Firm | 7:21-cv-68093-MCR-GRJ | |
| 19355 | 348098 | Trinity Godfrey | The Russo Firm | 7:21-cv-68094-MCR-GRJ | |
| 19356 | 348100 | Donald Hammond | The Russo Firm | 7:21-cv-68096-MCR-GRJ | |
| 19357 | 348102 | James Stallworth | The Russo Firm | 7:21-cv-68098-MCR-GRJ | |
| 19358 | 348103 | Angelina Sisson | The Russo Firm | 7:21-cv-68099-MCR-GRJ | |
| 19359 | 348104 | Justin White | The Russo Firm | 7:21-cv-68100-MCR-GRJ | |
| 19360 | 348105 | Damion Brooks | The Russo Firm | 7:21-cv-68101-MCR-GRJ | |
| 19361 | 348110 | Jason Wright | The Russo Firm | 7:21-cv-68106-MCR-GRJ | |
| 19362 | 348111 | George Mull | The Russo Firm | 7:21-cv-68107-MCR-GRJ | |
| 19363 | 348112 | Andrew Moman | The Russo Firm | 7:21-cv-68108-MCR-GRJ | |
| 19364 | 348113 | Jason Collins | The Russo Firm | 7:21-cv-68109-MCR-GRJ | |
| 19365 | 348114 | Christopher Nelson | The Russo Firm | 7:21-cv-68110-MCR-GRJ | |
| 19366 | 348115 | Michael Vigil | The Russo Firm | 7:21-cv-68111-MCR-GRJ | |
| 19367 | 348117 | Joseph Loescher | The Russo Firm | 7:21-cv-68113-MCR-GRJ | |
| 19368 | 348118 | Dale Rockley | The Russo Firm | 7:21-cv-68114-MCR-GRJ | |
| 19369 | 348119 | Justin Chase | The Russo Firm | 7:21-cv-68115-MCR-GRJ | |
| 19370 | 348123 | Daniel Jayne | The Russo Firm | 7:21-cv-68119-MCR-GRJ | |
| 19371 | 348126 | Jessica Dunn-Sims | The Russo Firm | 7:21-cv-68122-MCR-GRJ | |
| 19372 | 348128 | Aaron Mccapes | The Russo Firm | 7:21-cv-68124-MCR-GRJ | |
| 19373 | 348129 | Angel Cruz Pagan | The Russo Firm | 7:21-cv-68125-MCR-GRJ | |
| 19374 | 348136 | Robert Johnson | The Russo Firm | 7:21-cv-68132-MCR-GRJ | |
| 19375 | 348137 | Clarence Ingle | The Russo Firm | 7:21-cv-68133-MCR-GRJ | |
| 19376 | 348141 | Blake Hoeschen | The Russo Firm | 7:21-cv-68137-MCR-GRJ | |
| 19377 | 348143 | James-Dana Milan | The Russo Firm | 7:21-cv-68139-MCR-GRJ | |
| 19378 | 348146 | David Gardner | The Russo Firm | 7:21-cv-68142-MCR-GRJ | |
| 19379 | 348151 | Michael Spanier | The Russo Firm | 7:21-cv-68147-MCR-GRJ | |
| 19380 | 348156 | Heather Patterson | The Russo Firm | 7:21-cv-68152-MCR-GRJ | |
| 19381 | 348158 | Dylan Mcmahen | The Russo Firm | 7:21-cv-68154-MCR-GRJ | |
| 19382 | 348159 | David Hunt | The Russo Firm | 7:21-cv-68155-MCR-GRJ | |
| 19383 | 348164 | David Ashton | The Russo Firm | 7:21-cv-65953-MCR-GRJ | |
| 19384 | 348167 | Ulises Ramirez | The Russo Firm | 7:21-cv-65965-MCR-GRJ | |
| 19385 | 348168 | William Romero-Long | The Russo Firm | 7:21-cv-65961-MCR-GRJ | |
| 19386 | 348169 | Lindzie Bicknell | The Russo Firm | 7:21-cv-65963-MCR-GRJ | |
| 19387 | 348172 | Julian Owens | The Russo Firm | 7:21-cv-65971-MCR-GRJ | |
| 19388 | 348179 | David Bougourd | The Russo Firm | 7:21-cv-65980-MCR-GRJ | |
| 19389 | 348183 | Douglas Hopkins | The Russo Firm | 7:21-cv-65988-MCR-GRJ | |
| 19390 | 348187 | John Pirtle | The Russo Firm | 7:21-cv-65998-MCR-GRJ | |
| 19391 | 348192 | Larry Arthur | The Russo Firm | 7:21-cv-66016-MCR-GRJ | |
| 19392 | 348193 | James Gravely | The Russo Firm | 7:21-cv-66014-MCR-GRJ | |
| 19393 | 348198 | Johnny Hilton | The Russo Firm | 7:21-cv-66022-MCR-GRJ | |
| 19394 | 348201 | Preston Garrison | The Russo Firm | 7:21-cv-66033-MCR-GRJ | |
| 19395 | 348202 | Matthew Robinson | The Russo Firm | 7:21-cv-66031-MCR-GRJ | |
| 19396 | 348203 | Michael Champion | The Russo Firm | 7:21-cv-66028-MCR-GRJ | |
| 19397 | 348204 | Charles Grosselin | The Russo Firm | 7:21-cv-66035-MCR-GRJ | |
| 19398 | 348212 | Ryan Papa | The Russo Firm | 7:21-cv-66045-MCR-GRJ | |
| 19399 | 348213 | Michelle Manuel | The Russo Firm | 7:21-cv-66061-MCR-GRJ | |
| 19400 | 348215 | Leonard Brumfield | The Russo Firm | 7:21-cv-66057-MCR-GRJ | |
| 19401 | 348221 | Christopher Miller | The Russo Firm | 7:21-cv-66082-MCR-GRJ | |
| 19402 | 348223 | William Ludic | The Russo Firm | 7:21-cv-66069-MCR-GRJ | |
| 19403 | 348224 | Christopher Stigall | The Russo Firm | 7:21-cv-66070-MCR-GRJ | |
| 19404 | 348227 | Justin Nicol | The Russo Firm | 7:21-cv-66074-MCR-GRJ | |
| 19405 | 348231 | Eric Ballard | The Russo Firm | 7:21-cv-66079-MCR-GRJ | |
| 19406 | 348233 | David Cooney | The Russo Firm | 7:21-cv-66077-MCR-GRJ | |
| 19407 | 348234 | Sean Boynton | The Russo Firm | 7:21-cv-66081-MCR-GRJ | |
| 19408 | 348236 | Sean Terry | The Russo Firm | 7:21-cv-66085-MCR-GRJ | |
| 19409 | 348238 | John Alvarez | The Russo Firm | 7:21-cv-66087-MCR-GRJ | |
| 19410 | 348240 | Dennis Scott | The Russo Firm | 7:21-cv-66092-MCR-GRJ | |
| 19411 | 348241 | Ethan Apodaca | The Russo Firm | 7:21-cv-66090-MCR-GRJ | |
| 19412 | 348244 | Daniel Belanger | The Russo Firm | 7:21-cv-66094-MCR-GRJ | |
| 19413 | 348245 | James Ferreira | The Russo Firm | 7:21-cv-66084-MCR-GRJ | |
| 19414 | 348247 | Joshua Duhon | The Russo Firm | 7:21-cv-66256-MCR-GRJ | |
| 19415 | 348257 | Robert Surridge | The Russo Firm | 7:21-cv-66266-MCR-GRJ | |
| 19416 | 348262 | Matthew Goad | The Russo Firm | 7:21-cv-66271-MCR-GRJ | |
| 19417 | 348263 | Cole Noland | The Russo Firm | 7:21-cv-66272-MCR-GRJ | |
| 19418 | 348265 | Raymond George | The Russo Firm | 7:21-cv-66274-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19419 | 348267 | Joe Licon | The Russo Firm | 7:21-cv-66276-MCR-GRJ | |
| 19420 | 348270 | Leonard Childs | The Russo Firm | 7:21-cv-66279-MCR-GRJ | |
| 19421 | 348272 | Patricia Bostic | The Russo Firm | 7:21-cv-66281-MCR-GRJ | |
| 19422 | 348273 | Matthew Harrell | The Russo Firm | 7:21-cv-66282-MCR-GRJ | |
| 19423 | 348278 | Jorge Benitez | The Russo Firm | 7:21-cv-66287-MCR-GRJ | |
| 19424 | 348280 | Isa Bell | The Russo Firm | 7:21-cv-66289-MCR-GRJ | |
| 19425 | 348281 | Jonathan Schmiedeberg | The Russo Firm | 7:21-cv-66290-MCR-GRJ | |
| 19426 | 348282 | Christopher Bailey | The Russo Firm | 7:21-cv-66291-MCR-GRJ | |
| 19427 | 348283 | Nicholas Estes | The Russo Firm | 7:21-cv-66292-MCR-GRJ | |
| 19428 | 348287 | Garrett Sherrouse | The Russo Firm | 7:21-cv-66296-MCR-GRJ | |
| 19429 | 348290 | Brian Martin | The Russo Firm | 7:21-cv-66299-MCR-GRJ | |
| 19430 | 348291 | Nicholas Hughes | The Russo Firm | 7:21-cv-66300-MCR-GRJ | |
| 19431 | 348295 | Chad Dewart | The Russo Firm | 7:21-cv-66307-MCR-GRJ | |
| 19432 | 348296 | Mike Lambert | The Russo Firm | 7:21-cv-66309-MCR-GRJ | |
| 19433 | 348298 | Joshua Evans | The Russo Firm | 7:21-cv-66313-MCR-GRJ | |
| 19434 | 348300 | Randy Quarterman | The Russo Firm | 7:21-cv-66317-MCR-GRJ | |
| 19435 | 348301 | Boyd Killion | The Russo Firm | 7:21-cv-66319-MCR-GRJ | |
| 19436 | 348302 | Jesse Jordan | The Russo Firm | 7:21-cv-66321-MCR-GRJ | |
| 19437 | 348304 | Joshua Lee | The Russo Firm | 7:21-cv-66325-MCR-GRJ | |
| 19438 | 348305 | Blake Mark | The Russo Firm | 7:21-cv-66326-MCR-GRJ | |
| 19439 | 348310 | Jered Williams | The Russo Firm | 7:21-cv-66336-MCR-GRJ | |
| 19440 | 348311 | Joel Perry | The Russo Firm | 7:21-cv-66338-MCR-GRJ | |
| 19441 | 348313 | William Edgar | The Russo Firm | 7:21-cv-66342-MCR-GRJ | |
| 19442 | 348316 | Kevin Neal | The Russo Firm | 7:21-cv-66348-MCR-GRJ | |
| 19443 | 348318 | Delbert Holliday | The Russo Firm | 7:21-cv-66352-MCR-GRJ | |
| 19444 | 348324 | Dakota Nickells | The Russo Firm | 7:21-cv-66364-MCR-GRJ | |
| 19445 | 348328 | Nicholas Gillingham | The Russo Firm | 7:21-cv-66372-MCR-GRJ | |
| 19446 | 348329 | Alphonso Nelson | The Russo Firm | 7:21-cv-66374-MCR-GRJ | |
| 19447 | 348332 | Benjamin Duncan | The Russo Firm | 7:21-cv-66380-MCR-GRJ | |
| 19448 | 348333 | William Strohm | The Russo Firm | 7:21-cv-66382-MCR-GRJ | |
| 19449 | 348341 | Colt Hamersma | The Russo Firm | 7:21-cv-66398-MCR-GRJ | |
| 19450 | 348343 | David Jones | The Russo Firm | 7:21-cv-66402-MCR-GRJ | |
| 19451 | 348345 | Joel Brisson | The Russo Firm | 7:21-cv-66406-MCR-GRJ | |
| 19452 | 348348 | Chundra Montgomery | The Russo Firm | 7:21-cv-66412-MCR-GRJ | |
| 19453 | 348351 | Wesley Goff | The Russo Firm | 7:21-cv-66415-MCR-GRJ | |
| 19454 | 348353 | Courtey Broadnax | The Russo Firm | 7:21-cv-66417-MCR-GRJ | |
| 19455 | 348358 | Joey Ables | The Russo Firm | 7:21-cv-66422-MCR-GRJ | |
| 19456 | 348363 | Derrick Lemons | The Russo Firm | 7:21-cv-66427-MCR-GRJ | |
| 19457 | 348364 | Steve Wagner | The Russo Firm | 7:21-cv-66428-MCR-GRJ | |
| 19458 | 348368 | Christopher Morris | The Russo Firm | 7:21-cv-66432-MCR-GRJ | |
| 19459 | 348370 | Marcel Taylor | The Russo Firm | 7:21-cv-66434-MCR-GRJ | |
| 19460 | 348371 | Enrique Jograj | The Russo Firm | | 7:21-cv-66435-MCR-GRJ |
| 19461 | 348373 | Dale Williams | The Russo Firm | 7:21-cv-66437-MCR-GRJ | |
| 19462 | 348374 | Rafael Rivera | The Russo Firm | 7:21-cv-66438-MCR-GRJ | |
| 19463 | 348375 | Dennis Prewitt | The Russo Firm | 7:21-cv-66439-MCR-GRJ | |
| 19464 | 348378 | Martell Jefferson | The Russo Firm | 7:21-cv-66442-MCR-GRJ | |
| 19465 | 348379 | Kevin Wilson | The Russo Firm | 7:21-cv-66443-MCR-GRJ | |
| 19466 | 348381 | Rafael Weyrauch | The Russo Firm | 7:21-cv-66445-MCR-GRJ | |
| 19467 | 348388 | John Campbell | The Russo Firm | 7:21-cv-66452-MCR-GRJ | |
| 19468 | 348390 | Leo Villarreal | The Russo Firm | 7:21-cv-66454-MCR-GRJ | |
| 19469 | 348393 | Donovan Yates | The Russo Firm | 7:21-cv-66457-MCR-GRJ | |
| 19470 | 348395 | Jennifer Vogus | The Russo Firm | 7:21-cv-66459-MCR-GRJ | |
| 19471 | 348399 | Anthony Ozuna | The Russo Firm | 7:21-cv-66463-MCR-GRJ | |
| 19472 | 348402 | Dameon Walker | The Russo Firm | 7:21-cv-66466-MCR-GRJ | |
| 19473 | 348403 | Johnpaul Hester | The Russo Firm | 7:21-cv-66467-MCR-GRJ | |
| 19474 | 348404 | Remigio Saenz | The Russo Firm | 7:21-cv-66468-MCR-GRJ | |
| 19475 | 348412 | Guillermo Romero | The Russo Firm | 7:21-cv-66476-MCR-GRJ | |
| 19476 | 348414 | Patrick Taylor | The Russo Firm | 7:21-cv-66478-MCR-GRJ | |
| 19477 | 348420 | Michael Lobash | The Russo Firm | 7:21-cv-66484-MCR-GRJ | |
| 19478 | 348421 | Roy Terry | The Russo Firm | 7:21-cv-66485-MCR-GRJ | |
| 19479 | 348422 | Maria Ellis | The Russo Firm | 7:21-cv-66486-MCR-GRJ | |
| 19480 | 348423 | Sean Irvin | The Russo Firm | 7:21-cv-66487-MCR-GRJ | |
| 19481 | 348427 | Aron Vanderford | The Russo Firm | 7:21-cv-66491-MCR-GRJ | |
| 19482 | 348428 | Jason Pellett | The Russo Firm | 7:21-cv-66492-MCR-GRJ | |
| 19483 | 348429 | Kevin Barger | The Russo Firm | 7:21-cv-66493-MCR-GRJ | |
| 19484 | 348431 | Greg Hyatte | The Russo Firm | 7:21-cv-66495-MCR-GRJ | |
| 19485 | 348432 | Amber Tyson | The Russo Firm | 7:21-cv-66496-MCR-GRJ | |
| 19486 | 348436 | Ricky Ornelas | The Russo Firm | 7:21-cv-66500-MCR-GRJ | |
| 19487 | 348437 | Syera Santos | The Russo Firm | 7:21-cv-66501-MCR-GRJ | |
| 19488 | 348438 | Darren Scott | The Russo Firm | 7:21-cv-66502-MCR-GRJ | |
| 19489 | 348441 | Justin Adams | The Russo Firm | 7:21-cv-66505-MCR-GRJ | |
| 19490 | 348444 | Julian Decker | The Russo Firm | 7:21-cv-66508-MCR-GRJ | |
| 19491 | 348447 | Brian Hilburn | The Russo Firm | 7:21-cv-66511-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19492 | 348448 | Anthony Zamorano | The Russo Firm | 7:21-cv-66512-MCR-GRJ | |
| 19493 | 348449 | Joshua Bratcher | The Russo Firm | 7:21-cv-66513-MCR-GRJ | |
| 19494 | 348451 | Moises Espinoza | The Russo Firm | 7:21-cv-66515-MCR-GRJ | |
| 19495 | 348453 | James Wood | The Russo Firm | 7:21-cv-66517-MCR-GRJ | |
| 19496 | 348454 | Benjamin Cariker | The Russo Firm | 7:21-cv-66518-MCR-GRJ | |
| 19497 | 348457 | Brian Mcnamara | The Russo Firm | 7:21-cv-66521-MCR-GRJ | |
| 19498 | 348461 | Paul Booker | The Russo Firm | 7:21-cv-66525-MCR-GRJ | |
| 19499 | 348465 | Elizabeth Quattlebaum | The Russo Firm | 7:21-cv-66529-MCR-GRJ | |
| 19500 | 348468 | Kuol Monythot | The Russo Firm | 7:21-cv-66531-MCR-GRJ | |
| 19501 | 348469 | Justin Harms | The Russo Firm | 7:21-cv-66532-MCR-GRJ | |
| 19502 | 348470 | Tracy Mccastle | The Russo Firm | 7:21-cv-66533-MCR-GRJ | |
| 19503 | 348474 | Christopher Wilson | The Russo Firm | 7:21-cv-66537-MCR-GRJ | |
| 19504 | 348477 | Charles Payne | The Russo Firm | 7:21-cv-66540-MCR-GRJ | |
| 19505 | 348490 | Jimmy Walker | The Russo Firm | 7:21-cv-66564-MCR-GRJ | |
| 19506 | 348492 | James Mcmillan | The Russo Firm | 7:21-cv-66568-MCR-GRJ | |
| 19507 | 348498 | Tommy Williams | The Russo Firm | 7:21-cv-66580-MCR-GRJ | |
| 19508 | 348505 | Jordan Groves | The Russo Firm | 7:21-cv-66595-MCR-GRJ | |
| 19509 | 348506 | Danny Mulvain | The Russo Firm | 7:21-cv-66597-MCR-GRJ | |
| 19510 | 348507 | Johnathan Boyce | The Russo Firm | 7:21-cv-66599-MCR-GRJ | |
| 19511 | 348509 | Mathu Lewis | The Russo Firm | 7:21-cv-66603-MCR-GRJ | |
| 19512 | 348510 | Christopher Mccallar | The Russo Firm | 7:21-cv-66605-MCR-GRJ | |
| 19513 | 348512 | Scott Prentice | The Russo Firm | 7:21-cv-66609-MCR-GRJ | |
| 19514 | 348516 | Ryan Mcclusky | The Russo Firm | 7:21-cv-66617-MCR-GRJ | |
| 19515 | 348517 | Michael Schlicht | The Russo Firm | 7:21-cv-66619-MCR-GRJ | |
| 19516 | 348518 | Christopher Hudson | The Russo Firm | 7:21-cv-66621-MCR-GRJ | |
| 19517 | 348519 | Brian Styles | The Russo Firm | 7:21-cv-66623-MCR-GRJ | |
| 19518 | 348524 | Gregory Jones | The Russo Firm | 7:21-cv-66331-MCR-GRJ | |
| 19519 | 348531 | Jason Peck | The Russo Firm | 7:21-cv-66308-MCR-GRJ | |
| 19520 | 348533 | Thomas Raines | The Russo Firm | 7:21-cv-66320-MCR-GRJ | |
| 19521 | 348534 | Andrew Morton | The Russo Firm | 7:21-cv-66323-MCR-GRJ | |
| 19522 | 348536 | April Mancini | The Russo Firm | 7:21-cv-66316-MCR-GRJ | |
| 19523 | 348539 | Jed Cummings | The Russo Firm | 7:21-cv-66361-MCR-GRJ | |
| 19524 | 348549 | Ira Robinson | The Russo Firm | 7:21-cv-66351-MCR-GRJ | |
| 19525 | 348551 | Wesley Stephens | The Russo Firm | 7:21-cv-66347-MCR-GRJ | |
| 19526 | 348553 | Arthur Perez | The Russo Firm | 7:21-cv-66389-MCR-GRJ | |
| 19527 | 348554 | Randy Schneider | The Russo Firm | 7:21-cv-66391-MCR-GRJ | |
| 19528 | 348555 | Steve Matava | The Russo Firm | 7:21-cv-66365-MCR-GRJ | |
| 19529 | 348574 | Benjamin Ball | The Russo Firm | 7:21-cv-66409-MCR-GRJ | |
| 19530 | 348576 | Jack Shafer | The Russo Firm | 7:21-cv-66405-MCR-GRJ | |
| 19531 | 348577 | Jimmy Ross | The Russo Firm | 7:21-cv-66411-MCR-GRJ | |
| 19532 | 348578 | Nathan Rutledge | The Russo Firm | 7:21-cv-66663-MCR-GRJ | |
| 19533 | 348581 | Jeffery Rhoden | The Russo Firm | 7:21-cv-66669-MCR-GRJ | |
| 19534 | 348585 | Jawan Rustin | The Russo Firm | 7:21-cv-66677-MCR-GRJ | |
| 19535 | 348586 | Leon Little | The Russo Firm | 7:21-cv-66679-MCR-GRJ | |
| 19536 | 348590 | William Liller | The Russo Firm | 7:21-cv-66688-MCR-GRJ | |
| 19537 | 348592 | Michael Weise | The Russo Firm | 7:21-cv-66692-MCR-GRJ | |
| 19538 | 348594 | Thaddeus Trier | The Russo Firm | 7:21-cv-66696-MCR-GRJ | |
| 19539 | 348604 | Travis Witt | The Russo Firm | 7:21-cv-66716-MCR-GRJ | |
| 19540 | 348606 | Sean Roberts | The Russo Firm | 7:21-cv-66721-MCR-GRJ | |
| 19541 | 348608 | Dean Haggerty | The Russo Firm | 7:21-cv-66725-MCR-GRJ | |
| 19542 | 348610 | Shelton Whaley | The Russo Firm | 7:21-cv-66729-MCR-GRJ | |
| 19543 | 348616 | William York | The Russo Firm | 7:21-cv-66741-MCR-GRJ | |
| 19544 | 348619 | Michael Morin | The Russo Firm | 7:21-cv-66747-MCR-GRJ | |
| 19545 | 348621 | Marc Labozzetta | The Russo Firm | 7:21-cv-66751-MCR-GRJ | |
| 19546 | 348622 | Alexander Baker | The Russo Firm | 7:21-cv-66753-MCR-GRJ | |
| 19547 | 348629 | Steven Matthews | The Russo Firm | 7:21-cv-66767-MCR-GRJ | |
| 19548 | 348630 | Joseph Iler | The Russo Firm | 7:21-cv-66770-MCR-GRJ | |
| 19549 | 348633 | Austin Percival | The Russo Firm | 7:21-cv-66776-MCR-GRJ | |
| 19550 | 348639 | David Richard | The Russo Firm | 7:21-cv-66788-MCR-GRJ | |
| 19551 | 348645 | Charles Fonkeng | The Russo Firm | 7:21-cv-66801-MCR-GRJ | |
| 19552 | 348652 | Leonardo Ballesteros | The Russo Firm | 7:21-cv-66815-MCR-GRJ | |
| 19553 | 348654 | Jackeline Cooper | The Russo Firm | 7:21-cv-66820-MCR-GRJ | |
| 19554 | 348657 | Blake Vise | The Russo Firm | 7:21-cv-66825-MCR-GRJ | |
| 19555 | 348658 | Sean Metzler | The Russo Firm | 7:21-cv-66827-MCR-GRJ | |
| 19556 | 348660 | Jantzen Roach | The Russo Firm | 7:21-cv-66831-MCR-GRJ | |
| 19557 | 348677 | Garr Hatch | The Russo Firm | 7:21-cv-66861-MCR-GRJ | |
| 19558 | 348683 | Lindsay Allen | The Russo Firm | 7:21-cv-66873-MCR-GRJ | |
| 19559 | 348684 | Michael Riddle | The Russo Firm | 7:21-cv-66874-MCR-GRJ | |
| 19560 | 348692 | Brittany Love | The Russo Firm | 7:21-cv-66890-MCR-GRJ | |
| 19561 | 348698 | Benjamin Freilinger | The Russo Firm | 7:21-cv-66901-MCR-GRJ | |
| 19562 | 348699 | Jeremiah Hesler | The Russo Firm | 7:21-cv-66903-MCR-GRJ | |
| 19563 | 348701 | Chance Oswalt | The Russo Firm | 7:21-cv-66907-MCR-GRJ | |
| 19564 | 348704 | Nicholas Blaine | The Russo Firm | 7:21-cv-66913-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19565 | 348711 | Hector Jordan | The Russo Firm | 7:21-cv-66926-MCR-GRJ | |
| 19566 | 348712 | Michael Whittington | The Russo Firm | 7:21-cv-66928-MCR-GRJ | |
| 19567 | 348715 | Elayne Jean Cayas | The Russo Firm | 7:21-cv-66934-MCR-GRJ | |
| 19568 | 348716 | Erik Kennerson | The Russo Firm | 7:21-cv-66936-MCR-GRJ | |
| 19569 | 348717 | Richard Tindal | The Russo Firm | 7:21-cv-66938-MCR-GRJ | |
| 19570 | 348723 | Kevin Hinds | The Russo Firm | 7:21-cv-66947-MCR-GRJ | |
| 19571 | 348724 | Derek Smith | The Russo Firm | 7:21-cv-66949-MCR-GRJ | |
| 19572 | 348740 | Nathan Tidwell | The Russo Firm | 7:21-cv-66983-MCR-GRJ | |
| 19573 | 348742 | John Clark | The Russo Firm | 7:21-cv-66986-MCR-GRJ | |
| 19574 | 348743 | Robert Wheland | The Russo Firm | 7:21-cv-66988-MCR-GRJ | |
| 19575 | 348744 | Yunus Olomi | The Russo Firm | 7:21-cv-66990-MCR-GRJ | |
| 19576 | 348745 | Mason Benton | The Russo Firm | 7:21-cv-66992-MCR-GRJ | |
| 19577 | 348750 | Shane Nerby | The Russo Firm | 7:21-cv-67001-MCR-GRJ | |
| 19578 | 348753 | Erik Burleson | The Russo Firm | 7:21-cv-67007-MCR-GRJ | |
| 19579 | 348756 | Curtis Gilbert | The Russo Firm | 7:21-cv-67012-MCR-GRJ | |
| 19580 | 348764 | Talmon Walker | The Russo Firm | 7:21-cv-67027-MCR-GRJ | |
| 19581 | 348766 | Melanie Pate | The Russo Firm | 7:21-cv-67031-MCR-GRJ | |
| 19582 | 348772 | Fausto Fernandez | The Russo Firm | 7:21-cv-67042-MCR-GRJ | |
| 19583 | 348781 | Patrick Tischer | The Russo Firm | 7:21-cv-67060-MCR-GRJ | |
| 19584 | 348782 | Margaret Hocker | The Russo Firm | 7:21-cv-67062-MCR-GRJ | |
| 19585 | 348784 | Billy Daniels | The Russo Firm | 7:21-cv-67065-MCR-GRJ | |
| 19586 | 348785 | Andrew Foreman | The Russo Firm | 7:21-cv-67067-MCR-GRJ | |
| 19587 | 348786 | Peter Moseti | The Russo Firm | 7:21-cv-67069-MCR-GRJ | |
| 19588 | 348789 | Kevin Williams | The Russo Firm | 7:21-cv-67075-MCR-GRJ | |
| 19589 | 348792 | Brandon Prow | The Russo Firm | 7:21-cv-67080-MCR-GRJ | |
| 19590 | 348801 | Timothy Collison | The Russo Firm | 7:21-cv-67095-MCR-GRJ | |
| 19591 | 348802 | Clayton Baker | The Russo Firm | 7:21-cv-67097-MCR-GRJ | |
| 19592 | 348803 | Douglas Flach | The Russo Firm | 7:21-cv-67099-MCR-GRJ | |
| 19593 | 348804 | Anthony Rogan | The Russo Firm | 7:21-cv-67101-MCR-GRJ | |
| 19594 | 348805 | David Gonzales | The Russo Firm | 7:21-cv-67103-MCR-GRJ | |
| 19595 | 348815 | Lethina Stephens | The Russo Firm | 7:21-cv-67120-MCR-GRJ | |
| 19596 | 348823 | Jake Moses | The Russo Firm | 7:21-cv-67128-MCR-GRJ | |
| 19597 | 348826 | Dayquon Rodgers | The Russo Firm | 7:21-cv-67131-MCR-GRJ | |
| 19598 | 348827 | Daniel Garcia | The Russo Firm | 7:21-cv-67132-MCR-GRJ | |
| 19599 | 348831 | Marcol Mcarthur | The Russo Firm | 7:21-cv-67136-MCR-GRJ | |
| 19600 | 348832 | Eunicia Adams | The Russo Firm | 7:21-cv-67137-MCR-GRJ | |
| 19601 | 348839 | Clifford Clay | The Russo Firm | 7:21-cv-67144-MCR-GRJ | |
| 19602 | 348840 | Kenyetta Robinson | The Russo Firm | 7:21-cv-67145-MCR-GRJ | |
| 19603 | 348844 | Edward Williams | The Russo Firm | 7:21-cv-67149-MCR-GRJ | |
| 19604 | 349506 | Ashley Stephens | The Russo Firm | | 3:21-cv-01260-MCR-GRJ |
| 19605 | 349508 | Danny Vigil | The Russo Firm | | 3:21-cv-01307-MCR-GRJ |
| 19606 | 349518 | Bryan Lennen | The Russo Firm | | 3:21-cv-01279-MCR-GRJ |
| 19607 | 349521 | Helen Rouse | The Russo Firm | | 3:21-cv-01282-MCR-GRJ |
| 19608 | 349545 | Joshua Dumars | The Russo Firm | | 3:21-cv-01293-MCR-GRJ |
| 19609 | 349547 | Ian Edwards | The Russo Firm | | 3:21-cv-01295-MCR-GRJ |
| 19610 | 349549 | Robert La Marque | The Russo Firm | | 3:21-cv-01296-MCR-GRJ |
| 19611 | 349550 | Brandon Tyler | The Russo Firm | | 3:21-cv-01297-MCR-GRJ |
| 19612 | 349555 | Joshua Dublin | The Russo Firm | | 3:21-cv-01300-MCR-GRJ |
| 19613 | 14362 | David Flynn | The Simon Law Firm, P.C. | 8:20-cv-18422-MCR-GRJ | |
| 19614 | 14365 | Brett Schaszberger | The Simon Law Firm, P.C. | 8:20-cv-18431-MCR-GRJ | |
| 19615 | 14367 | Terry Dowty | The Simon Law Firm, P.C. | 8:20-cv-18439-MCR-GRJ | |
| 19616 | 14371 | Colton Van Loon | The Simon Law Firm, P.C. | | 8:20-cv-18453-MCR-GRJ |
| 19617 | 14378 | Eron Clarke | The Simon Law Firm, P.C. | 8:20-cv-18471-MCR-GRJ | |
| 19618 | 14380 | Dallon Crawford | The Simon Law Firm, P.C. | 8:20-cv-18476-MCR-GRJ | |
| 19619 | 14384 | Dustin Purvis | The Simon Law Firm, P.C. | | 8:20-cv-18488-MCR-GRJ |
| 19620 | 14386 | Jose Diaz | The Simon Law Firm, P.C. | 8:20-cv-18493-MCR-GRJ | |
| 19621 | 14389 | Benjamin Gardner | The Simon Law Firm, P.C. | | 8:20-cv-18501-MCR-GRJ |
| 19622 | 14391 | Camille Voorhees | The Simon Law Firm, P.C. | 8:20-cv-18507-MCR-GRJ | |
| 19623 | 14398 | Martz Urla | The Simon Law Firm, P.C. | | 8:20-cv-18524-MCR-GRJ |
| 19624 | 14423 | Nicholas Woodard | The Simon Law Firm, P.C. | | 8:20-cv-18594-MCR-GRJ |
| 19625 | 14424 | Cody Schoffner | The Simon Law Firm, P.C. | | 8:20-cv-18597-MCR-GRJ |
| 19626 | 14435 | Taurean Anderson | The Simon Law Firm, P.C. | | 8:20-cv-18627-MCR-GRJ |
| 19627 | 14438 | Travis Teuber | The Simon Law Firm, P.C. | | 8:20-cv-18635-MCR-GRJ |
| 19628 | 14439 | Daniel Brewer | The Simon Law Firm, P.C. | 8:20-cv-18638-MCR-GRJ | |
| 19629 | 14452 | Breann Adams-Arant | The Simon Law Firm, P.C. | | 8:20-cv-18667-MCR-GRJ |
| 19630 | 14468 | Robinne Adams | The Simon Law Firm, P.C. | 8:20-cv-18710-MCR-GRJ | |
| 19631 | 14476 | Joshua Chandler | The Simon Law Firm, P.C. | | 8:20-cv-18732-MCR-GRJ |
| 19632 | 14492 | Steven Shelton | The Simon Law Firm, P.C. | 8:20-cv-19103-MCR-GRJ | |
| 19633 | 14498 | Szymon Gryniak | The Simon Law Firm, P.C. | 8:20-cv-19118-MCR-GRJ | |
| 19634 | 14503 | Murjani Harper | The Simon Law Firm, P.C. | | 8:20-cv-19130-MCR-GRJ |
| 19635 | 14509 | Dallas Brown | The Simon Law Firm, P.C. | 8:20-cv-19141-MCR-GRJ | |
| 19636 | 14529 | Sean Milar | The Simon Law Firm, P.C. | 8:20-cv-19174-MCR-GRJ | |
| 19637 | 14530 | Gary Burnette | The Simon Law Firm, P.C. | 8:20-cv-19175-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 19638 | 14542 | John Mayeu | The Simon Law Firm, P.C. | | 8:20-cv-19186-MCR-GRJ |
| 19639 | 14548 | Robert Acosta | The Simon Law Firm, P.C. | 8:20-cv-19192-MCR-GRJ | |
| 19640 | 14557 | Joseph Barker | The Simon Law Firm, P.C. | | 8:20-cv-19199-MCR-GRJ |
| 19641 | 14573 | Julie Hook | The Simon Law Firm, P.C. | 8:20-cv-19215-MCR-GRJ | |
| 19642 | 14576 | Daniel Boone | The Simon Law Firm, P.C. | | 8:20-cv-19218-MCR-GRJ |
| 19643 | 14577 | Richard Murray | The Simon Law Firm, P.C. | 8:20-cv-19219-MCR-GRJ | |
| 19644 | 14587 | David Walton | The Simon Law Firm, P.C. | 8:20-cv-19229-MCR-GRJ | |
| 19645 | 14595 | Sabrina Thomas | The Simon Law Firm, P.C. | 8:20-cv-19244-MCR-GRJ | |
| 19646 | 14614 | Byron Evans | The Simon Law Firm, P.C. | 8:20-cv-19279-MCR-GRJ | |
| 19647 | 14616 | Sean Mccoy | The Simon Law Firm, P.C. | | 8:20-cv-19284-MCR-GRJ |
| 19648 | 14618 | Eric Richardson | The Simon Law Firm, P.C. | 8:20-cv-19289-MCR-GRJ | |
| 19649 | 14658 | Malcom Dorsey | The Simon Law Firm, P.C. | | 8:20-cv-19429-MCR-GRJ |
| 19650 | 14659 | Irving Garcia | The Simon Law Firm, P.C. | | 8:20-cv-19432-MCR-GRJ |
| 19651 | 156494 | Brandon Balicki | The Simon Law Firm, P.C. | | 8:20-cv-18927-MCR-GRJ |
| 19652 | 156599 | Zachary Herman | The Simon Law Firm, P.C. | 8:20-cv-18931-MCR-GRJ | |
| 19653 | 157657 | Daravious Peters | The Simon Law Firm, P.C. | | 8:20-cv-18983-MCR-GRJ |
| 19654 | 168852 | Frances Guerra | The Simon Law Firm, P.C. | 8:20-cv-19319-MCR-GRJ | |
| 19655 | 168856 | Norwood Williams | The Simon Law Firm, P.C. | 8:20-cv-19334-MCR-GRJ | |
| 19656 | 168857 | Brant Simms | The Simon Law Firm, P.C. | | 8:20-cv-19340-MCR-GRJ |
| 19657 | 168862 | Jermaine Hudson | The Simon Law Firm, P.C. | | 7:20-cv-83194-MCR-GRJ |
| 19658 | 168863 | Tuan Satterfield | The Simon Law Firm, P.C. | | 8:20-cv-19360-MCR-GRJ |
| 19659 | 168872 | Winston Jolly | The Simon Law Firm, P.C. | 8:20-cv-19396-MCR-GRJ | |
| 19660 | 176924 | Kristopher Funke | The Simon Law Firm, P.C. | | 7:20-cv-83422-MCR-GRJ |
| 19661 | 176930 | John Rendak | The Simon Law Firm, P.C. | | 7:20-cv-83442-MCR-GRJ |
| 19662 | 176931 | Michael Smith | The Simon Law Firm, P.C. | | 7:20-cv-83446-MCR-GRJ |
| 19663 | 181912 | Tracie Shelton | The Simon Law Firm, P.C. | 7:20-cv-28562-MCR-GRJ | |
| 19664 | 181919 | Jeremy Hov | The Simon Law Firm, P.C. | 7:20-cv-96723-MCR-GRJ | |
| 19665 | 188931 | Ian Garia | The Simon Law Firm, P.C. | 8:20-cv-11744-MCR-GRJ | |
| 19666 | 188933 | Brandon Tucker | The Simon Law Firm, P.C. | 8:20-cv-11747-MCR-GRJ | |
| 19667 | 197714 | Jeremiah Jeffrey | The Simon Law Firm, P.C. | 8:20-cv-31694-MCR-GRJ | |
| 19668 | 202588 | Corey Gosey | The Simon Law Firm, P.C. | 8:20-cv-31733-MCR-GRJ | |
| 19669 | 213226 | Christopher Jackson | The Simon Law Firm, P.C. | | 8:20-cv-59189-MCR-GRJ |
| 19670 | 317504 | Jeffrey Beierman | The Simon Law Firm, P.C. | | 3:22-cv-05304-MCR-GRJ |
| 19671 | 49440 | Jesus Guerrero | The Spencer Law Firm | | 7:20-cv-96324-MCR-GRJ |
| 19672 | 49446 | Christina Landeros | The Spencer Law Firm | | 7:20-cv-96330-MCR-GRJ |
| 19673 | 49456 | Lynda Hale | The Spencer Law Firm | | 7:20-cv-96340-MCR-GRJ |
| 19674 | 49462 | Nathaniel Rugg | The Spencer Law Firm | | 7:20-cv-96346-MCR-GRJ |
| 19675 | 49484 | John Cook | The Spencer Law Firm | | 7:20-cv-96367-MCR-GRJ |
| 19676 | 49490 | Amanda Huber | The Spencer Law Firm | | 7:20-cv-96373-MCR-GRJ |
| 19677 | 49499 | Nichelous Bellis | The Spencer Law Firm | | 7:20-cv-96381-MCR-GRJ |
| 19678 | 49505 | David Gray | The Spencer Law Firm | | 7:20-cv-96387-MCR-GRJ |
| 19679 | 49511 | Brian Stephenson | The Spencer Law Firm | | 7:20-cv-96393-MCR-GRJ |
| 19680 | 49514 | Daniel Curto | The Spencer Law Firm | | 7:20-cv-96396-MCR-GRJ |
| 19681 | 4912 | James Braziel | Thornton Law Firm | | 7:20-cv-00231-MCR-GRJ |
| 19682 | 4920 | James Cox | Thornton Law Firm | | 7:20-cv-00244-MCR-GRJ |
| 19683 | 145276 | Kenneth Blevins | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05455-MCR-GRJ |
| 19684 | 145290 | Jeffery Edmondson | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05460-MCR-GRJ |
| 19685 | 146174 | Leon Fields | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05497-MCR-GRJ |
| 19686 | 146188 | Amos Porter | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05504-MCR-GRJ |
| 19687 | 147431 | Casandra Altman | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05556-MCR-GRJ |
| 19688 | 224481 | Tyler Fair | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-63375-MCR-GRJ |
| 19689 | 308367 | Craig Morris | Tim Farris Law Firm, P.L.L.C. | | 7:21-cv-26148-MCR-GRJ |
| 19690 | 144281 | Gerald Wimberley | Tim L. Bowden, Attorney at Law | | 3:19-cv-01204-MCR-GRJ |
| 19691 | 147681 | Andrew Bowden | Tim L. Bowden, Attorney at Law | | 3:19-cv-00944-MCR-GRJ |
| 19692 | 147873 | Matthew Fontenot | Tim L. Bowden, Attorney at Law | | 3:19-cv-00935-MCR-GRJ |
| 19693 | 147921 | Antonio Long | Tim L. Bowden, Attorney at Law | | 3:19-cv-04287-MCR-GRJ |
| 19694 | 155673 | Christopher Pierce | Tim L. Bowden, Attorney at Law | | 3:19-cv-00950-MCR-GRJ |
| 19695 | 176305 | Stefanie Young | TorHoerman Law LLC | | 8:20-cv-41082-MCR-GRJ |
| 19696 | 176690 | Steven Connolly | TorHoerman Law LLC | | 8:20-cv-41088-MCR-GRJ |
| 19697 | 176695 | Brandon Archer | TorHoerman Law LLC | | 8:20-cv-41094-MCR-GRJ |
| 19698 | 176699 | Jeffrey Turner | TorHoerman Law LLC | | 8:20-cv-41103-MCR-GRJ |
| 19699 | 176700 | Anthony Westrich | TorHoerman Law LLC | | 8:20-cv-41107-MCR-GRJ |
| 19700 | 179661 | Ryan Hendricks | TorHoerman Law LLC | | 8:20-cv-41143-MCR-GRJ |
| 19701 | 179663 | Ernesto Alvizo Jimenez | TorHoerman Law LLC | | 8:20-cv-41149-MCR-GRJ |
| 19702 | 179665 | Zachary Ketchum | TorHoerman Law LLC | | 8:20-cv-41152-MCR-GRJ |
| 19703 | 179668 | Shawn Little | TorHoerman Law LLC | | 8:20-cv-41156-MCR-GRJ |
| 19704 | 179670 | Luke Mcgreevy | TorHoerman Law LLC | | 8:20-cv-41159-MCR-GRJ |
| 19705 | 179672 | James Montanari | TorHoerman Law LLC | | 8:20-cv-41165-MCR-GRJ |
| 19706 | 179673 | John Nelson | TorHoerman Law LLC | | 8:20-cv-41168-MCR-GRJ |
| 19707 | 179674 | Steven Palmeri | TorHoerman Law LLC | | 8:20-cv-41171-MCR-GRJ |
| 19708 | 179676 | Darrell Richardson | TorHoerman Law LLC | | 8:20-cv-41178-MCR-GRJ |
| 19709 | 179677 | Antwaine Sanderson | TorHoerman Law LLC | | 8:20-cv-41181-MCR-GRJ |
| 19710 | 179678 | Dominique Simmons | TorHoerman Law LLC | | 8:20-cv-41184-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19711 | 179679 | Ryan Stewart | TorHoerman Law LLC | | 8:20-cv-41187-MCR-GRJ |
| 19712 | 179680 | Brandon Varnam | TorHoerman Law LLC | | 8:20-cv-41190-MCR-GRJ |
| 19713 | 179681 | Christopher Ward | TorHoerman Law LLC | | 8:20-cv-41193-MCR-GRJ |
| 19714 | 197729 | Michael Brown | TorHoerman Law LLC | | 8:20-cv-60411-MCR-GRJ |
| 19715 | 197731 | James Delorey | TorHoerman Law LLC | | 8:20-cv-61234-MCR-GRJ |
| 19716 | 197732 | Brahim El Masbahi | TorHoerman Law LLC | | 8:20-cv-61237-MCR-GRJ |
| 19717 | 197733 | Jeremy Engelmann | TorHoerman Law LLC | | 8:20-cv-61240-MCR-GRJ |
| 19718 | 197734 | Thomas Etter | TorHoerman Law LLC | | 8:20-cv-61243-MCR-GRJ |
| 19719 | 197735 | Bradford Faircloth | TorHoerman Law LLC | | 8:20-cv-61248-MCR-GRJ |
| 19720 | 197736 | Joshua Irby | TorHoerman Law LLC | | 8:20-cv-61251-MCR-GRJ |
| 19721 | 197737 | Travis Jensen | TorHoerman Law LLC | | 8:20-cv-61254-MCR-GRJ |
| 19722 | 197738 | Jeremy Kammerude | TorHoerman Law LLC | | 8:20-cv-61257-MCR-GRJ |
| 19723 | 197742 | William Lockey | TorHoerman Law LLC | | 8:20-cv-61274-MCR-GRJ |
| 19724 | 197743 | Ronald Lunn | TorHoerman Law LLC | | 8:20-cv-61278-MCR-GRJ |
| 19725 | 197746 | Stephen Pawloski | TorHoerman Law LLC | | 8:20-cv-61291-MCR-GRJ |
| 19726 | 197748 | William Plantt | TorHoerman Law LLC | | 8:20-cv-61300-MCR-GRJ |
| 19727 | 197752 | Andrew Selleck | TorHoerman Law LLC | | 8:20-cv-61317-MCR-GRJ |
| 19728 | 197753 | Michael Seymour | TorHoerman Law LLC | | 8:20-cv-61751-MCR-GRJ |
| 19729 | 197755 | Donald St. Onge | TorHoerman Law LLC | | 8:20-cv-61757-MCR-GRJ |
| 19730 | 197756 | Travis Thomsen | TorHoerman Law LLC | 8:20-cv-61326-MCR-GRJ | 3:21-cv-01867-MCR-GRJ |
| 19731 | 197757 | Larry Tiemann | TorHoerman Law LLC | | 8:20-cv-61330-MCR-GRJ |
| 19732 | 197758 | Jessie Trevino | TorHoerman Law LLC | | 8:20-cv-61334-MCR-GRJ |
| 19733 | 197760 | Bobby Weller | TorHoerman Law LLC | | 8:20-cv-61343-MCR-GRJ |
| 19734 | 259056 | William Baker | TorHoerman Law LLC | | 9:20-cv-04337-MCR-GRJ |
| 19735 | 260871 | Anthony Elam | TorHoerman Law LLC | | 9:20-cv-04370-MCR-GRJ |
| 19736 | 260872 | James Evans | TorHoerman Law LLC | | 9:20-cv-04371-MCR-GRJ |
| 19737 | 260873 | Todd Ramberg | TorHoerman Law LLC | | 9:20-cv-04372-MCR-GRJ |
| 19738 | 260874 | Juan Sierra | TorHoerman Law LLC | | 9:20-cv-04373-MCR-GRJ |
| 19739 | 260875 | Thomas Burrow | TorHoerman Law LLC | | 9:20-cv-04374-MCR-GRJ |
| 19740 | 260876 | Peter Giron | TorHoerman Law LLC | | 9:20-cv-04375-MCR-GRJ |
| 19741 | 289374 | Christopher Phelps | TorHoerman Law LLC | | 7:21-cv-11490-MCR-GRJ |
| 19742 | 292134 | John Bevil | TorHoerman Law LLC | | 7:21-cv-12722-MCR-GRJ |
| 19743 | 292608 | Michael Mosher | TorHoerman Law LLC | | 7:21-cv-12878-MCR-GRJ |
| 19744 | 304696 | Mehdi Bellous | TorHoerman Law LLC | | 7:21-cv-23766-MCR-GRJ |
| 19745 | 334416 | Christopher Rathgeber | TorHoerman Law LLC | | 3:21-cv-03067-MCR-GRJ |
| 19746 | 212923 | Brian Moore | Trevett Cristo P.C. | | 3:20-cv-04934-MCR-GRJ |
| 19747 | 59987 | Rameon Jordan | VB Attorneys | | 8:20-cv-21860-MCR-GRJ |
| 19748 | 59988 | Darius Johnson | VB Attorneys | | 8:20-cv-21864-MCR-GRJ |
| 19749 | 77855 | Curtis Boyd | VB Attorneys | 8:20-cv-34888-MCR-GRJ | |
| 19750 | 77858 | Joshua Bryant | VB Attorneys | | 8:20-cv-34895-MCR-GRJ |
| 19751 | 77939 | James Linn | VB Attorneys | | 8:20-cv-35025-MCR-GRJ |
| 19752 | 78002 | Mark Thompson | VB Attorneys | | 8:20-cv-35150-MCR-GRJ |
| 19753 | 78011 | Reece Warren | VB Attorneys | | 8:20-cv-35174-MCR-GRJ |
| 19754 | 95301 | Stephen Antwine | Wagstaff & Cartmell, LLP | 7:20-cv-21555-MCR-GRJ | |
| 19755 | 95406 | Christopher Wooten | Wagstaff & Cartmell, LLP | 7:20-cv-21703-MCR-GRJ | |
| 19756 | 95407 | John Neville | Wagstaff & Cartmell, LLP | 7:20-cv-21706-MCR-GRJ | |
| 19757 | 95421 | Anthony Mcneese | Wagstaff & Cartmell, LLP | 7:20-cv-21627-MCR-GRJ | |
| 19758 | 95508 | Gordon Montroy | Wagstaff & Cartmell, LLP | | 7:20-cv-22470-MCR-GRJ |
| 19759 | 95520 | Shelley Taylor | Wagstaff & Cartmell, LLP | 7:20-cv-22505-MCR-GRJ | |
| 19760 | 95586 | Robert Blackburn | Wagstaff & Cartmell, LLP | | 7:20-cv-22562-MCR-GRJ |
| 19761 | 95612 | Gary White | Wagstaff & Cartmell, LLP | | 7:20-cv-22734-MCR-GRJ |
| 19762 | 95623 | Devon Young | Wagstaff & Cartmell, LLP | | 7:20-cv-22763-MCR-GRJ |
| 19763 | 95657 | Arnold Sapp | Wagstaff & Cartmell, LLP | | 7:20-cv-22810-MCR-GRJ |
| 19764 | 95684 | Shelby Mcdannold | Wagstaff & Cartmell, LLP | | 7:20-cv-25063-MCR-GRJ |
| 19765 | 95704 | William Adams | Wagstaff & Cartmell, LLP | | 7:20-cv-25147-MCR-GRJ |
| 19766 | 95712 | William Kligel | Wagstaff & Cartmell, LLP | 7:20-cv-25197-MCR-GRJ | |
| 19767 | 95721 | Cristian Amaya | Wagstaff & Cartmell, LLP | | 7:20-cv-25224-MCR-GRJ |
| 19768 | 95772 | Erin Whetstine | Wagstaff & Cartmell, LLP | | 8:20-cv-57263-MCR-GRJ |
| 19769 | 95859 | Daniel Hall | Wagstaff & Cartmell, LLP | 7:20-cv-32851-MCR-GRJ | |
| 19770 | 95950 | Neal Overmire | Wagstaff & Cartmell, LLP | | 7:20-cv-33914-MCR-GRJ |
| 19771 | 95961 | Robert Meetze | Wagstaff & Cartmell, LLP | | 7:20-cv-33977-MCR-GRJ |
| 19772 | 96101 | Curtis Jones | Wagstaff & Cartmell, LLP | 7:20-cv-35908-MCR-GRJ | |
| 19773 | 96192 | Stephanie Clary | Wagstaff & Cartmell, LLP | | 7:20-cv-36292-MCR-GRJ |
| 19774 | 96233 | Gustavo Ochoa | Wagstaff & Cartmell, LLP | 7:20-cv-36320-MCR-GRJ | |
| 19775 | 96249 | Russell Fields | Wagstaff & Cartmell, LLP | | 7:20-cv-36331-MCR-GRJ |
| 19776 | 96274 | Teri Vanderkamp | Wagstaff & Cartmell, LLP | 7:20-cv-36350-MCR-GRJ | |
| 19777 | 96318 | Chase Wilcox | Wagstaff & Cartmell, LLP | 7:20-cv-36380-MCR-GRJ | |
| 19778 | 96319 | Jared Thom | Wagstaff & Cartmell, LLP | 7:20-cv-36381-MCR-GRJ | |
| 19779 | 96344 | Anthony Lawrence | Wagstaff & Cartmell, LLP | | 7:20-cv-36397-MCR-GRJ |
| 19780 | 96439 | James Hoover | Wagstaff & Cartmell, LLP | | 7:20-cv-28635-MCR-GRJ |
| 19781 | 96451 | Christopher Cox | Wagstaff & Cartmell, LLP | | 7:20-cv-38318-MCR-GRJ |
| 19782 | 96453 | Todd Thomas | Wagstaff & Cartmell, LLP | 7:20-cv-38322-MCR-GRJ | |
| 19783 | 162217 | Joshua Lucas | Wagstaff & Cartmell, LLP | | 8:20-cv-19064-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19784 | 163475 | Johnny Clay | Wagstaff & Cartmell, LLP | | 7:20-cv-36695-MCR-GRJ |
| 19785 | 168909 | Delaine Billy | Wagstaff & Cartmell, LLP | 7:20-cv-38764-MCR-GRJ | |
| 19786 | 169052 | Mike Trowbridge | Wagstaff & Cartmell, LLP | 7:20-cv-38693-MCR-GRJ | |
| 19787 | 169054 | Ryan Tyson | Wagstaff & Cartmell, LLP | 7:20-cv-38700-MCR-GRJ | |
| 19788 | 169061 | Adam Wakeland | Wagstaff & Cartmell, LLP | | 7:20-cv-38723-MCR-GRJ |
| 19789 | 169062 | Nathan Ward | Wagstaff & Cartmell, LLP | 7:20-cv-38726-MCR-GRJ | |
| 19790 | 169066 | William Winburn | Wagstaff & Cartmell, LLP | 7:20-cv-38885-MCR-GRJ | |
| 19791 | 169067 | Aaron Yelland | Wagstaff & Cartmell, LLP | 7:20-cv-38888-MCR-GRJ | |
| 19792 | 175827 | Daniel Farmer | Wagstaff & Cartmell, LLP | 7:20-cv-41085-MCR-GRJ | |
| 19793 | 175844 | Robert Espinoza | Wagstaff & Cartmell, LLP | | 7:20-cv-41134-MCR-GRJ |
| 19794 | 185807 | James Blakely | Wagstaff & Cartmell, LLP | | 7:20-cv-95587-MCR-GRJ |
| 19795 | 185857 | Karli Olson | Wagstaff & Cartmell, LLP | | 7:20-cv-95846-MCR-GRJ |
| 19796 | 185862 | Jonilee Pusley | Wagstaff & Cartmell, LLP | | 7:20-cv-95869-MCR-GRJ |
| 19797 | 185883 | Frank Vela | Wagstaff & Cartmell, LLP | 7:20-cv-95964-MCR-GRJ | |
| 19798 | 197792 | Justin Thornell | Wagstaff & Cartmell, LLP | | 8:20-cv-41033-MCR-GRJ |
| 19799 | 197798 | Matthew Brown | Wagstaff & Cartmell, LLP | | 8:20-cv-41036-MCR-GRJ |
| 19800 | 197873 | Tyler Devillers | Wagstaff & Cartmell, LLP | 8:20-cv-41129-MCR-GRJ | |
| 19801 | 197943 | Jeffery Highbarger | Wagstaff & Cartmell, LLP | | 8:20-cv-41196-MCR-GRJ |
| 19802 | 217675 | Efrain Delacruz | Wagstaff & Cartmell, LLP | 8:20-cv-65545-MCR-GRJ | |
| 19803 | 217693 | Jesus Guevara | Wagstaff & Cartmell, LLP | 8:20-cv-69576-MCR-GRJ | |
| 19804 | 217705 | Charles Jones | Wagstaff & Cartmell, LLP | | 8:20-cv-69612-MCR-GRJ |
| 19805 | 217747 | John Ritch | Wagstaff & Cartmell, LLP | | 8:20-cv-69699-MCR-GRJ |
| 19806 | 253026 | Teran Rowe | Wagstaff & Cartmell, LLP | | 8:20-cv-96669-MCR-GRJ |
| 19807 | 253105 | Michael Pickens | Wagstaff & Cartmell, LLP | | 8:20-cv-96754-MCR-GRJ |
| 19808 | 8346 | Shawanna Abercrumbia | Wallace Miller | | 8:20-cv-16935-MCR-GRJ |
| 19809 | 8350 | Timothy Allison | Wallace Miller | 8:20-cv-16939-MCR-GRJ | |
| 19810 | 8360 | Marcus Capone | Wallace Miller | 8:20-cv-16956-MCR-GRJ | |
| 19811 | 8365 | Garrett Colley | Wallace Miller | | 8:20-cv-16967-MCR-GRJ |
| 19812 | 8368 | Lance Daigle | Wallace Miller | | 3:19-cv-02450-MCR-GRJ |
| 19813 | 8375 | Leslie Delgado | Wallace Miller | | 8:20-cv-16984-MCR-GRJ |
| 19814 | 8391 | Joshua Freeman | Wallace Miller | | 8:20-cv-17014-MCR-GRJ |
| 19815 | 8405 | Christina Hamm | Wallace Miller | 8:20-cv-17040-MCR-GRJ | |
| 19816 | 8406 | Daryl Hammonds | Wallace Miller | 8:20-cv-17042-MCR-GRJ | |
| 19817 | 8407 | Zachary Harner | Wallace Miller | | 8:20-cv-17044-MCR-GRJ |
| 19818 | 8451 | Geoffrey Norfleet | Wallace Miller | | 8:20-cv-17187-MCR-GRJ |
| 19819 | 8474 | Inova Simmons-Fanfan | Wallace Miller | 8:20-cv-17206-MCR-GRJ | |
| 19820 | 8479 | Christopher Soit | Wallace Miller | | 3:19-cv-03259-MCR-GRJ |
| 19821 | 8481 | Robert Sparks | Wallace Miller | | 8:20-cv-17211-MCR-GRJ |
| 19822 | 8497 | Kirby Ziesmer | Wallace Miller | | 8:20-cv-17225-MCR-GRJ |
| 19823 | 186005 | Matthew Seemann | Wallace Miller | 7:20-cv-96055-MCR-GRJ | |
| 19824 | 213298 | Ryan Grismore | Wallace Miller | | 8:20-cv-60219-MCR-GRJ |
| 19825 | 253190 | Javier Martinez | Wallace Miller | | 8:20-cv-95768-MCR-GRJ |
| 19826 | 253198 | Fernando Vega | Wallace Miller | | 8:20-cv-98122-MCR-GRJ |
| 19827 | 258514 | Jason Trombly | Wallace Miller | | 9:20-cv-00999-MCR-GRJ |
| 19828 | 286924 | Douglas Chandler | Wallace Miller | | 7:21-cv-05055-MCR-GRJ |
| 19829 | 286926 | Adam Ybos | Wallace Miller | | 7:21-cv-05057-MCR-GRJ |
| 19830 | 293771 | Sergio Jimenez | Wallace Miller | | 7:21-cv-13121-MCR-GRJ |
| 19831 | 4986 | Travis Brubaker | Waters Kraus | | 7:20-cv-88035-MCR-GRJ |
| 19832 | 4992 | Jeff Dolmajer | Waters Kraus | | 7:20-cv-88053-MCR-GRJ |
| 19833 | 4996 | Michael Frederick | Waters Kraus | | 7:20-cv-88063-MCR-GRJ |
| 19834 | 5029 | Joshua Richardson | Waters Kraus | | 7:20-cv-88125-MCR-GRJ |
| 19835 | 5040 | Ladonnis Thomas | Waters Kraus | | 7:20-cv-88146-MCR-GRJ |
| 19836 | 5048 | Roy Wolfe | Waters Kraus | | 7:20-cv-88162-MCR-GRJ |
| 19837 | 5049 | Brian Yoder | Waters Kraus | | 7:20-cv-88164-MCR-GRJ |
| 19838 | 5050 | Michael Zarker | Waters Kraus | | 7:20-cv-88166-MCR-GRJ |
| 19839 | 94345 | Jason Poulin | Waters Kraus | | 7:20-cv-88264-MCR-GRJ |
| 19840 | 4103 | Joshua Anderson | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43229-MCR-GRJ |
| 19841 | 4137 | Daniel Blodgett | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43311-MCR-GRJ |
| 19842 | 4141 | Christopher Borja | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43325-MCR-GRJ | |
| 19843 | 4152 | Lindsy Brigham | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43349-MCR-GRJ |
| 19844 | 4167 | Robert Byrd | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42867-MCR-GRJ | |
| 19845 | 4168 | Jackob Caldwell | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43367-MCR-GRJ |
| 19846 | 4173 | Aaron Carpenter | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43380-MCR-GRJ | |
| 19847 | 4175 | Amado Castellano | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43382-MCR-GRJ | |
| 19848 | 4177 | Bryce Chapman | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43384-MCR-GRJ | |
| 19849 | 4181 | Vilias Cherubin | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43102-MCR-GRJ |
| 19850 | 4188 | Gary Colon | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43125-MCR-GRJ |
| 19851 | 4197 | Jeffery Couch | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43155-MCR-GRJ |
| 19852 | 4201 | Nathanael Cruz | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43172-MCR-GRJ | |
| 19853 | 4202 | Vincent Cuello | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43178-MCR-GRJ |
| 19854 | 4205 | Robert Cummings | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43196-MCR-GRJ | |
| 19855 | 4207 | Michael Cummins | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43202-MCR-GRJ | |
| 19856 | 4217 | Eric Diaz | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43235-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19857 | 4235 | Mitchell Feilen | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43313-MCR-GRJ | |
| 19858 | 4236 | Dean Ferrigan | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43318-MCR-GRJ |
| 19859 | 4248 | Donnell Francis | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43358-MCR-GRJ |
| 19860 | 4250 | Jerry Franklin | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43361-MCR-GRJ |
| 19861 | 4266 | Stephen Gaydarik | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43394-MCR-GRJ | |
| 19862 | 4323 | Brendyn Holt | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43136-MCR-GRJ |
| 19863 | 4327 | Christopher Hoyt | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-42876-MCR-GRJ |
| 19864 | 4336 | Shon Jackson | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43170-MCR-GRJ | |
| 19865 | 4385 | John Ledbetter | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43319-MCR-GRJ | |
| 19866 | 4392 | Jason Liedtke | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43158-MCR-GRJ |
| 19867 | 4394 | Austin Linehan | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43163-MCR-GRJ | |
| 19868 | 4403 | Alfred Love | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43186-MCR-GRJ | |
| 19869 | 4427 | Dustin Mccluskey | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43265-MCR-GRJ | |
| 19870 | 4428 | Corey Mccord | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43269-MCR-GRJ | |
| 19871 | 4435 | Samuel Mediati | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43297-MCR-GRJ |
| 19872 | 4452 | Michael Mireles | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43454-MCR-GRJ |
| 19873 | 4458 | Edward Moore | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43471-MCR-GRJ |
| 19874 | 4481 | Dale Nunley | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43425-MCR-GRJ | |
| 19875 | 4501 | Ronald Penny | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-00210-MCR-GRJ |
| 19876 | 4511 | Matthew Phillips | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43485-MCR-GRJ |
| 19877 | 4530 | Orlando Rafael | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43517-MCR-GRJ |
| 19878 | 4585 | Joseph Rodriguez | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43475-MCR-GRJ | |
| 19879 | 4591 | Corey Ruppert | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43491-MCR-GRJ |
| 19880 | 4648 | Colton Swearingen | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43627-MCR-GRJ |
| 19881 | 4671 | Gary Tuck | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43576-MCR-GRJ |
| 19882 | 136079 | Antione Whittman | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-44441-MCR-GRJ |
| 19883 | 136595 | Keith Soares | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44466-MCR-GRJ | |
| 19884 | 136599 | Paul Crosson | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44470-MCR-GRJ | |
| 19885 | 139103 | Johnathan Loeffler | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-44491-MCR-GRJ |
| 19886 | 139322 | Quenton Puckette | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44499-MCR-GRJ | |
| 19887 | 156266 | Richard Parker | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-44532-MCR-GRJ |
| 19888 | 156284 | Ramon Torres Santiago | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-44542-MCR-GRJ |
| 19889 | 164152 | Sean Ellenburg | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-44255-MCR-GRJ |
| 19890 | 164154 | Robert Birdwell | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44258-MCR-GRJ | |
| 19891 | 139117 | Brent Young | Wells & Associates, PLLC | 8:20-cv-09805-MCR-GRJ | |
| 19892 | 139120 | Joseph Woodfork | Wells & Associates, PLLC | | 8:20-cv-09807-MCR-GRJ |
| 19893 | 139125 | Gregory Buckhalter | Wells & Associates, PLLC | | 8:20-cv-05400-MCR-GRJ |
| 19894 | 139131 | Cameron Stubblefield | Wells & Associates, PLLC | | 8:20-cv-09816-MCR-GRJ |
| 19895 | 139134 | Samuel Sjostedt | Wells & Associates, PLLC | | 8:20-cv-09819-MCR-GRJ |
| 19896 | 139135 | Matthew Shorey | Wells & Associates, PLLC | 8:20-cv-09820-MCR-GRJ | |
| 19897 | 139154 | Daniel Liss | Wells & Associates, PLLC | | 8:20-cv-09835-MCR-GRJ |
| 19898 | 139156 | David Leach | Wells & Associates, PLLC | 8:20-cv-09836-MCR-GRJ | |
| 19899 | 139171 | Allen Godsey | Wells & Associates, PLLC | 8:20-cv-14914-MCR-GRJ | |
| 19900 | 144302 | James Tate | Wells & Associates, PLLC | | 8:20-cv-15071-MCR-GRJ |
| 19901 | 144303 | Chad Lapping | Wells & Associates, PLLC | | 8:20-cv-15073-MCR-GRJ |
| 19902 | 156048 | David Burke | Wendt Law Firm, PC | 7:20-cv-65874-MCR-GRJ | |
| 19903 | 156051 | Austin Canez | Wendt Law Firm, PC | | 7:20-cv-65884-MCR-GRJ |
| 19904 | 156054 | Gerald Carroll | Wendt Law Firm, PC | | 7:20-cv-65894-MCR-GRJ |
| 19905 | 156069 | Marshall Dearing | Wendt Law Firm, PC | | 7:20-cv-65940-MCR-GRJ |
| 19906 | 156070 | Justin Deming | Wendt Law Firm, PC | 7:20-cv-65943-MCR-GRJ | |
| 19907 | 156071 | Brian Dial | Wendt Law Firm, PC | 7:20-cv-65947-MCR-GRJ | |
| 19908 | 156078 | Matthew Dunbar | Wendt Law Firm, PC | 7:20-cv-65971-MCR-GRJ | |
| 19909 | 156088 | Gregory Fairbanks | Wendt Law Firm, PC | | 7:20-cv-66008-MCR-GRJ |
| 19910 | 156096 | Nelson Godfrey | Wendt Law Firm, PC | | 7:20-cv-66040-MCR-GRJ |
| 19911 | 156107 | Max Harris | Wendt Law Firm, PC | | 3:22-cv-05639-MCR-GRJ |
| 19912 | 156113 | Randy Hobson | Wendt Law Firm, PC | 7:20-cv-66116-MCR-GRJ | |
| 19913 | 156127 | Nicholas Jackson | Wendt Law Firm, PC | | 7:20-cv-66179-MCR-GRJ |
| 19914 | 156133 | Damion Jones | Wendt Law Firm, PC | | 7:20-cv-66214-MCR-GRJ |
| 19915 | 156151 | William Marchant | Wendt Law Firm, PC | 7:20-cv-66311-MCR-GRJ | |
| 19916 | 156161 | James Mcfaddin | Wendt Law Firm, PC | 7:20-cv-66368-MCR-GRJ | |
| 19917 | 156162 | Joseph Mcgrath | Wendt Law Firm, PC | | 7:20-cv-66374-MCR-GRJ |
| 19918 | 156202 | Jorge Sanchez | Wendt Law Firm, PC | | 7:20-cv-67495-MCR-GRJ |
| 19919 | 156203 | Roberto Sanchez | Wendt Law Firm, PC | | 7:20-cv-67500-MCR-GRJ |
| 19920 | 156213 | Trevor Shrum | Wendt Law Firm, PC | 7:20-cv-67531-MCR-GRJ | |
| 19921 | 156217 | Dominique Smith | Wendt Law Firm, PC | 7:20-cv-67538-MCR-GRJ | |
| 19922 | 156239 | Jonathan Underwood | Wendt Law Firm, PC | 7:20-cv-67597-MCR-GRJ | |
| 19923 | 156247 | Gerald Weishuhn | Wendt Law Firm, PC | | 3:22-cv-05562-MCR-GRJ |
| 19924 | 156260 | Jocelyn Young | Wendt Law Firm, PC | | 7:20-cv-67668-MCR-GRJ |
| 19925 | 276769 | Joshua Aldana | Wendt Law Firm, PC | | 3:22-cv-05566-MCR-GRJ |
| 19926 | 155930 | Christopher Green | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 7:20-cv-83110-MCR-GRJ | 3:19-cv-01951-MCR-GRJ |
| 19927 | 155937 | Jerome Applewhite | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 7:20-cv-83132-MCR-GRJ | 3:19-cv-03789-MCR-GRJ |
| 19928 | 176852 | David Howell | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 7:20-cv-83359-MCR-GRJ | 3:19-cv-03805-MCR-GRJ |
| 19929 | 176855 | Devin Rinaldi | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 7:20-cv-83372-MCR-GRJ | 3:19-cv-03808-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|------|--------|-------------------|----------------------------------------------|------------------------|------------------------|
| 19930 | 305343 | Justin Easter | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:20-cv-05414-MCR-GRJ |
| 19931 | 5074 | Jay Johnson | Wilson Law, P.A. | 7:20-cv-43051-MCR-GRJ | |
| 19932 | 351458 | Maximilian Howard | Wood Law Firm, LLC | | 3:22-cv-04777-MCR-GRJ |
| 19933 | 207267 | Joel Davila-Aguayo | Zeffery Mims Law, PLLC | 8:20-cv-59486-MCR-GRJ | 3:20-cv-03581-MCR-GRJ |
| 19934 | 243565 | Martin Aguilar | Zoll & Kranz, LLC | | 8:20-cv-92427-MCR-GRJ |