IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 1 | 345229 | Michael Amoako | Alexander Law Group, PLC | 7:21-cv-63807-MCR-GRJ | | 6/6/2022 |
| 2 | 345230 | Casey Apao | Alexander Law Group, PLC | 7:21-cv-63808-MCR-GRJ | | 6/6/2022 |
| 3 | 345231 | Wade Ayala | Alexander Law Group, PLC | 7:21-cv-63809-MCR-GRJ | | 6/6/2022 |
| 4 | 345232 | Keith Bailey | Alexander Law Group, PLC | 7:21-cv-63810-MCR-GRJ | | 6/6/2022 |
| 5 | 345233 | Ryan Barnes | Alexander Law Group, PLC | 7:21-cv-63811-MCR-GRJ | | 6/6/2022 |
| 6 | 345236 | Donald Beckham | Alexander Law Group, PLC | 7:21-cv-63814-MCR-GRJ | | 6/6/2022 |
| 7 | 345237 | Joshua Black | Alexander Law Group, PLC | | 7:21-cv-63815-MCR-GRJ | 6/6/2022 |
| 8 | 345238 | Baelyn Blackmore | Alexander Law Group, PLC | 7:21-cv-63816-MCR-GRJ | | 6/6/2022 |
| 9 | 345240 | Audra Bosley | Alexander Law Group, PLC | 7:21-cv-63818-MCR-GRJ | | 6/6/2022 |
| 10 | 345241 | Joshua Bowman | Alexander Law Group, PLC | 7:21-cv-63819-MCR-GRJ | | 6/6/2022 |
| 11 | 345243 | Amado Britton | Alexander Law Group, PLC | 7:21-cv-63821-MCR-GRJ | | 6/6/2022 |
| 12 | 345244 | Dane Brown | Alexander Law Group, PLC | 7:21-cv-63822-MCR-GRJ | | 6/6/2022 |
| 13 | 345245 | Christopher Brubaker | Alexander Law Group, PLC | | 7:21-cv-63823-MCR-GRJ | 6/6/2022 |
| 14 | 345246 | Eric Buechler | Alexander Law Group, PLC | 7:21-cv-63824-MCR-GRJ | | 6/6/2022 |
| 15 | 345247 | Quitney Butler | Alexander Law Group, PLC | 7:21-cv-63825-MCR-GRJ | | 6/6/2022 |
| 16 | 345250 | Alonzo Calix | Alexander Law Group, PLC | 7:21-cv-63828-MCR-GRJ | | 6/6/2022 |
| 17 | 345253 | Danielle Carpenter | Alexander Law Group, PLC | | 7:21-cv-63831-MCR-GRJ | 6/6/2022 |
| 18 | 345254 | James Carrauthers | Alexander Law Group, PLC | 7:21-cv-63832-MCR-GRJ | | 6/6/2022 |
| 19 | 345255 | Mitchell Case | Alexander Law Group, PLC | | 7:21-cv-63833-MCR-GRJ | 6/6/2022 |
| 20 | 345256 | Brian Cassidy | Alexander Law Group, PLC | | 7:21-cv-63834-MCR-GRJ | 6/6/2022 |
| 21 | 345259 | Jeffrey Chaco | Alexander Law Group, PLC | 7:21-cv-63837-MCR-GRJ | | 6/6/2022 |
| 22 | 345261 | Brett Cook | Alexander Law Group, PLC | 7:21-cv-63839-MCR-GRJ | | 6/6/2022 |
| 23 | 345262 | Jeremiah Cook | Alexander Law Group, PLC | 7:21-cv-63840-MCR-GRJ | | 6/6/2022 |
| 24 | 345263 | Richard Cooper | Alexander Law Group, PLC | 7:21-cv-63841-MCR-GRJ | | 6/6/2022 |
| 25 | 345264 | Jose Cotto | Alexander Law Group, PLC | 7:21-cv-63842-MCR-GRJ | | 6/6/2022 |
| 26 | 345265 | Kyle Crafton | Alexander Law Group, PLC | 7:21-cv-63843-MCR-GRJ | | 6/6/2022 |
| 27 | 345267 | Antonio Davis | Alexander Law Group, PLC | 7:21-cv-63845-MCR-GRJ | | 6/6/2022 |
| 28 | 345268 | Harry Delorenzo | Alexander Law Group, PLC | | 7:21-cv-63846-MCR-GRJ | 6/6/2022 |
| 29 | 345270 | John Donovan | Alexander Law Group, PLC | 7:21-cv-63848-MCR-GRJ | | 6/6/2022 |
| 30 | 345271 | Kyle Dycus | Alexander Law Group, PLC | 7:21-cv-63849-MCR-GRJ | | 6/6/2022 |
| 31 | 345273 | Abayomi Emiabata | Alexander Law Group, PLC | | 7:21-cv-63851-MCR-GRJ | 6/6/2022 |
| 32 | 345274 | Theodore Ernst | Alexander Law Group, PLC | 7:21-cv-63852-MCR-GRJ | | 6/6/2022 |
| 33 | 345276 | Timothy Fedrick | Alexander Law Group, PLC | | 7:21-cv-63854-MCR-GRJ | 6/6/2022 |
| 34 | 345277 | Tobey Feuer | Alexander Law Group, PLC | 7:21-cv-63855-MCR-GRJ | | 6/6/2022 |
| 35 | 345278 | Lawrence Fletcher | Alexander Law Group, PLC | | 7:21-cv-63856-MCR-GRJ | 6/6/2022 |
| 36 | 345279 | Cherri Forrester | Alexander Law Group, PLC | 7:21-cv-63857-MCR-GRJ | | 6/6/2022 |
| 37 | 345280 | Kinyoun Foster | Alexander Law Group, PLC | 7:21-cv-63858-MCR-GRJ | | 6/6/2022 |
| 38 | 345281 | Kinyoun Foster | Alexander Law Group, PLC | 7:21-cv-63859-MCR-GRJ | | 6/6/2022 |
| 39 | 345285 | Stephen Garcia | Alexander Law Group, PLC | | 7:21-cv-63863-MCR-GRJ | 6/6/2022 |
| 40 | 345286 | Gustavo Garcia | Alexander Law Group, PLC | 7:21-cv-63864-MCR-GRJ | | 6/6/2022 |
| 41 | 345287 | Christopher Gentry | Alexander Law Group, PLC | 7:21-cv-63865-MCR-GRJ | | 6/6/2022 |
| 42 | 345288 | Christopher Gontar | Alexander Law Group, PLC | 7:21-cv-63866-MCR-GRJ | | 6/6/2022 |
| 43 | 345289 | Maria Gonzalez-Mesropian | Alexander Law Group, PLC | | 7:21-cv-63867-MCR-GRJ | 6/6/2022 |
| 44 | 345290 | Deborah Griffin | Alexander Law Group, PLC | | 7:21-cv-63868-MCR-GRJ | 6/6/2022 |
| 45 | 345299 | Donald Hamilton | Alexander Law Group, PLC | 7:21-cv-63877-MCR-GRJ | | 6/6/2022 |
| 46 | 345301 | Gregory Handy | Alexander Law Group, PLC | | 7:21-cv-63879-MCR-GRJ | 6/6/2022 |
| 47 | 345304 | Jennifer Hardy | Alexander Law Group, PLC | 7:21-cv-63882-MCR-GRJ | | 6/6/2022 |
| 48 | 345305 | Michael Harleston | Alexander Law Group, PLC | 7:21-cv-63883-MCR-GRJ | | 6/6/2022 |
| 49 | 345308 | Wayne Harrison | Alexander Law Group, PLC | 7:21-cv-63886-MCR-GRJ | | 6/6/2022 |
| 50 | 345315 | Khun Hein | Alexander Law Group, PLC | 7:21-cv-63893-MCR-GRJ | | 6/6/2022 |
| 51 | 345316 | Joseph Herbert | Alexander Law Group, PLC | 7:21-cv-63894-MCR-GRJ | | 6/6/2022 |
| 52 | 345328 | Charles Hines | Alexander Law Group, PLC | 7:21-cv-63906-MCR-GRJ | | 6/6/2022 |
| 53 | 345331 | Lorelle Holcomb | Alexander Law Group, PLC | 7:21-cv-63909-MCR-GRJ | | 6/6/2022 |
| 54 | 345336 | Todd Hotis | Alexander Law Group, PLC | 7:21-cv-63914-MCR-GRJ | | 6/6/2022 |
| 55 | 345338 | John Hughes | Alexander Law Group, PLC | 7:21-cv-63916-MCR-GRJ | | 6/6/2022 |
| 56 | 345339 | John Humphries | Alexander Law Group, PLC | 7:21-cv-63917-MCR-GRJ | | 6/6/2022 |
| 57 | 345341 | Randy Hurtt | Alexander Law Group, PLC | | 7:21-cv-63919-MCR-GRJ | 6/6/2022 |
| 58 | 345350 | Samuel James | Alexander Law Group, PLC | 7:21-cv-63928-MCR-GRJ | | 6/6/2022 |
| 59 | 345352 | Franklin Jenkins | Alexander Law Group, PLC | 7:21-cv-63930-MCR-GRJ | | 6/6/2022 |
| 60 | 345353 | Quasi Jenkins | Alexander Law Group, PLC | | 7:21-cv-63931-MCR-GRJ | 6/6/2022 |
| 61 | 345354 | Frank Jennings | Alexander Law Group, PLC | 7:21-cv-63932-MCR-GRJ | | 6/6/2022 |
| 62 | 345355 | Carlos Jimenez | Alexander Law Group, PLC | 7:21-cv-63933-MCR-GRJ | | 6/6/2022 |
| 63 | 345357 | Christopher Johnson | Alexander Law Group, PLC | 7:21-cv-63935-MCR-GRJ | | 6/6/2022 |
| 64 | 345359 | David Johnson | Alexander Law Group, PLC | 7:21-cv-63937-MCR-GRJ | | 6/6/2022 |
| 65 | 345360 | Jesse Johnson | Alexander Law Group, PLC | 7:21-cv-63938-MCR-GRJ | | 6/6/2022 |
| 66 | 345367 | Tara Jones | Alexander Law Group, PLC | 7:21-cv-63945-MCR-GRJ | | 6/6/2022 |
| 67 | 345368 | Will Jones | Alexander Law Group, PLC | 7:21-cv-63946-MCR-GRJ | | 6/6/2022 |
| 68 | 345372 | Bobby Keeling | Alexander Law Group, PLC | 7:21-cv-63950-MCR-GRJ | | 6/6/2022 |
| 69 | 345374 | Delfonta Kelly | Alexander Law Group, PLC | 7:21-cv-63952-MCR-GRJ | | 6/6/2022 |
| 70 | 345375 | Ricky Kemper | Alexander Law Group, PLC | 7:21-cv-63953-MCR-GRJ | | 6/6/2022 |
| 71 | 345377 | Matthew Kenyon | Alexander Law Group, PLC | | 7:21-cv-63955-MCR-GRJ | 6/6/2022 |
| 72 | 345384 | Jason Kmiotek | Alexander Law Group, PLC | 7:21-cv-63962-MCR-GRJ | | 6/6/2022 |
| 73 | 345385 | Rick Koch | Alexander Law Group, PLC | 7:21-cv-63963-MCR-GRJ | | 6/6/2022 |
| 74 | 345387 | Joseph Kopp | Alexander Law Group, PLC | | 7:21-cv-63965-MCR-GRJ | 6/6/2022 |
| 75 | 345391 | Chad Landuyt | Alexander Law Group, PLC | 7:21-cv-63969-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 76 | 345392 | Jeury Lantigua | Alexander Law Group, PLC | | 7:21-cv-63970-MCR-GRJ | 6/6/2022 |
| 77 | 345393 | Michael Laseur | Alexander Law Group, PLC | 7:21-cv-63971-MCR-GRJ | | 6/6/2022 |
| 78 | 345394 | Alan Lawson | Alexander Law Group, PLC | 7:21-cv-63972-MCR-GRJ | | 6/6/2022 |
| 79 | 345401 | Reginald Lewis | Alexander Law Group, PLC | 7:21-cv-63979-MCR-GRJ | | 6/6/2022 |
| 80 | 345406 | James Little | Alexander Law Group, PLC | 7:21-cv-63984-MCR-GRJ | | 6/6/2022 |
| 81 | 345412 | Brian Lowhorn | Alexander Law Group, PLC | 7:21-cv-63990-MCR-GRJ | | 6/6/2022 |
| 82 | 345414 | Anthony Luckett | Alexander Law Group, PLC | 7:21-cv-63992-MCR-GRJ | | 6/6/2022 |
| 83 | 345415 | Amy Mabes | Alexander Law Group, PLC | 7:21-cv-63993-MCR-GRJ | | 6/6/2022 |
| 84 | 345416 | Willie Mabrey | Alexander Law Group, PLC | 7:21-cv-63994-MCR-GRJ | | 6/6/2022 |
| 85 | 345417 | Karl Mackay | Alexander Law Group, PLC | 7:21-cv-63995-MCR-GRJ | | 6/6/2022 |
| 86 | 345418 | Raymond Madison | Alexander Law Group, PLC | 7:21-cv-63996-MCR-GRJ | | 6/6/2022 |
| 87 | 345419 | Zeferino Madrigal | Alexander Law Group, PLC | 7:21-cv-63997-MCR-GRJ | | 6/6/2022 |
| 88 | 345420 | Brighan Madriz | Alexander Law Group, PLC | 7:21-cv-63998-MCR-GRJ | | 6/6/2022 |
| 89 | 345421 | Thomas Maksimik | Alexander Law Group, PLC | 7:21-cv-63999-MCR-GRJ | | 6/6/2022 |
| 90 | 345422 | Gregory Mancha | Alexander Law Group, PLC | 7:21-cv-64000-MCR-GRJ | | 6/6/2022 |
| 91 | 345423 | Crystal Manning | Alexander Law Group, PLC | 7:21-cv-64001-MCR-GRJ | | 6/6/2022 |
| 92 | 345424 | Robert Mareda | Alexander Law Group, PLC | 7:21-cv-64002-MCR-GRJ | | 6/6/2022 |
| 93 | 345425 | Malik Marell | Alexander Law Group, PLC | 7:21-cv-64003-MCR-GRJ | | 6/6/2022 |
| 94 | 345426 | Stephen Maro | Alexander Law Group, PLC | 7:21-cv-64004-MCR-GRJ | | 6/6/2022 |
| 95 | 345427 | Ritchie Marquez | Alexander Law Group, PLC | 7:21-cv-64005-MCR-GRJ | | 6/6/2022 |
| 96 | 345428 | Raul Marquez | Alexander Law Group, PLC | | 7:21-cv-64006-MCR-GRJ | 6/6/2022 |
| 97 | 345429 | Timothy Martin | Alexander Law Group, PLC | 7:21-cv-64007-MCR-GRJ | | 6/6/2022 |
| 98 | 345430 | Ryan Martin | Alexander Law Group, PLC | 7:21-cv-64008-MCR-GRJ | | 6/6/2022 |
| 99 | 345431 | Carlos Martinez | Alexander Law Group, PLC | 7:21-cv-64009-MCR-GRJ | | 6/6/2022 |
| 100 | 345432 | John Martinez | Alexander Law Group, PLC | 7:21-cv-64010-MCR-GRJ | | 6/6/2022 |
| 101 | 345434 | Donald Maul | Alexander Law Group, PLC | 7:21-cv-64012-MCR-GRJ | | 6/6/2022 |
| 102 | 345435 | Lakein Mayfield | Alexander Law Group, PLC | 7:21-cv-64013-MCR-GRJ | | 6/6/2022 |
| 103 | 345436 | Anya Mayo | Alexander Law Group, PLC | 7:21-cv-64014-MCR-GRJ | | 6/6/2022 |
| 104 | 345437 | Ernest Mayshack | Alexander Law Group, PLC | 7:21-cv-64015-MCR-GRJ | | 6/6/2022 |
| 105 | 345438 | Blake Mcaleavey | Alexander Law Group, PLC | 7:21-cv-64016-MCR-GRJ | | 6/6/2022 |
| 106 | 345439 | Larry Mccauley | Alexander Law Group, PLC | 7:21-cv-64017-MCR-GRJ | | 6/6/2022 |
| 107 | 345441 | James Mccollem | Alexander Law Group, PLC | 7:21-cv-64019-MCR-GRJ | | 6/6/2022 |
| 108 | 345442 | Patrick Mccrady | Alexander Law Group, PLC | 7:21-cv-64020-MCR-GRJ | | 6/6/2022 |
| 109 | 345443 | Anthony Mccullum | Alexander Law Group, PLC | 7:21-cv-64021-MCR-GRJ | | 6/6/2022 |
| 110 | 345444 | Bernard Mcdonald | Alexander Law Group, PLC | 7:21-cv-64022-MCR-GRJ | | 6/6/2022 |
| 111 | 345445 | Stephen Mcdonald | Alexander Law Group, PLC | 7:21-cv-64023-MCR-GRJ | | 6/6/2022 |
| 112 | 345446 | Chris Mcmichael | Alexander Law Group, PLC | 7:21-cv-64024-MCR-GRJ | | 6/6/2022 |
| 113 | 345448 | Stephanie Means | Alexander Law Group, PLC | 7:21-cv-64026-MCR-GRJ | | 6/6/2022 |
| 114 | 345449 | Patrick Melvin | Alexander Law Group, PLC | 7:21-cv-64027-MCR-GRJ | | 6/6/2022 |
| 115 | 345450 | Shawn Mendiola | Alexander Law Group, PLC | 7:21-cv-64028-MCR-GRJ | | 6/6/2022 |
| 116 | 345451 | Gregory Mertzig | Alexander Law Group, PLC | 7:21-cv-64029-MCR-GRJ | | 6/6/2022 |
| 117 | 345452 | James Meyers | Alexander Law Group, PLC | 7:21-cv-64030-MCR-GRJ | | 6/6/2022 |
| 118 | 345453 | Jose Milan | Alexander Law Group, PLC | 7:21-cv-64031-MCR-GRJ | | 6/6/2022 |
| 119 | 345454 | Leon Miles | Alexander Law Group, PLC | 7:21-cv-64032-MCR-GRJ | | 6/6/2022 |
| 120 | 345455 | Brian Miller | Alexander Law Group, PLC | 7:21-cv-64033-MCR-GRJ | | 6/6/2022 |
| 121 | 345456 | Michael Miller | Alexander Law Group, PLC | 7:21-cv-64034-MCR-GRJ | | 6/6/2022 |
| 122 | 345458 | Ricardo Miranda | Alexander Law Group, PLC | 7:21-cv-64036-MCR-GRJ | | 6/6/2022 |
| 123 | 345459 | Holly Monroe | Alexander Law Group, PLC | 7:21-cv-64037-MCR-GRJ | | 6/6/2022 |
| 124 | 345460 | Paul Montgomery | Alexander Law Group, PLC | 7:21-cv-64038-MCR-GRJ | | 6/6/2022 |
| 125 | 345461 | Gerald Montgomery | Alexander Law Group, PLC | 7:21-cv-64039-MCR-GRJ | | 6/6/2022 |
| 126 | 345462 | Kenneth Morgan | Alexander Law Group, PLC | 7:21-cv-64040-MCR-GRJ | | 6/6/2022 |
| 127 | 345463 | Herbert Morrison | Alexander Law Group, PLC | 7:21-cv-64041-MCR-GRJ | | 6/6/2022 |
| 128 | 345464 | Kevin Muller | Alexander Law Group, PLC | 7:21-cv-64042-MCR-GRJ | | 6/6/2022 |
| 129 | 345465 | Aaron Munson | Alexander Law Group, PLC | 7:21-cv-64043-MCR-GRJ | | 6/6/2022 |
| 130 | 345467 | Brian Murphy | Alexander Law Group, PLC | 7:21-cv-64045-MCR-GRJ | | 6/6/2022 |
| 131 | 345468 | Crystal Musalo | Alexander Law Group, PLC | 7:21-cv-64046-MCR-GRJ | | 6/6/2022 |
| 132 | 345469 | Alicia Myrie | Alexander Law Group, PLC | 7:21-cv-64047-MCR-GRJ | | 6/6/2022 |
| 133 | 345470 | William Nabors | Alexander Law Group, PLC | 7:21-cv-64048-MCR-GRJ | | 6/6/2022 |
| 134 | 345471 | Stephanie Narvaez | Alexander Law Group, PLC | | 7:21-cv-64049-MCR-GRJ | 6/6/2022 |
| 135 | 345472 | Augusta Nathaniel | Alexander Law Group, PLC | 7:21-cv-64050-MCR-GRJ | | 6/6/2022 |
| 136 | 345475 | Cameron Neivert | Alexander Law Group, PLC | 7:21-cv-64053-MCR-GRJ | | 6/6/2022 |
| 137 | 345476 | Marc Nelson | Alexander Law Group, PLC | 7:21-cv-64054-MCR-GRJ | | 6/6/2022 |
| 138 | 345477 | Andrew Nemeth | Alexander Law Group, PLC | 7:21-cv-64055-MCR-GRJ | | 6/6/2022 |
| 139 | 345480 | David Nguyen | Alexander Law Group, PLC | | 7:21-cv-64058-MCR-GRJ | 6/6/2022 |
| 140 | 345481 | Ismael Nicaragua | Alexander Law Group, PLC | 7:21-cv-64059-MCR-GRJ | | 6/6/2022 |
| 141 | 345483 | Sterling Nielsen | Alexander Law Group, PLC | 7:21-cv-64061-MCR-GRJ | | 6/6/2022 |
| 142 | 345485 | Clance Noble | Alexander Law Group, PLC | 7:21-cv-64063-MCR-GRJ | | 6/6/2022 |
| 143 | 345486 | James Nolan | Alexander Law Group, PLC | 7:21-cv-64064-MCR-GRJ | | 6/6/2022 |
| 144 | 345488 | Inez Nowlan | Alexander Law Group, PLC | 7:21-cv-64066-MCR-GRJ | | 6/6/2022 |
| 145 | 345489 | Robert Nyre | Alexander Law Group, PLC | | 7:21-cv-64067-MCR-GRJ | 6/6/2022 |
| 146 | 345490 | Michael O'Driscoll | Alexander Law Group, PLC | 7:21-cv-64068-MCR-GRJ | | 6/6/2022 |
| 147 | 345492 | Shaun Ogdie | Alexander Law Group, PLC | 7:21-cv-64070-MCR-GRJ | | 6/6/2022 |
| 148 | 345494 | Tarin Ohara | Alexander Law Group, PLC | 7:21-cv-64072-MCR-GRJ | | 6/6/2022 |
| 149 | 345495 | Geoffrey Okelo | Alexander Law Group, PLC | 7:21-cv-64073-MCR-GRJ | | 6/6/2022 |
| 150 | 345496 | Michael O'Leary | Alexander Law Group, PLC | 7:21-cv-64074-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 151 | 345497 | Carl Oliver | Alexander Law Group, PLC | 7:21-cv-64075-MCR-GRJ | | 6/6/2022 |
| 152 | 345498 | Johnny Oliver | Alexander Law Group, PLC | 7:21-cv-64076-MCR-GRJ | | 6/6/2022 |
| 153 | 345499 | Vilma Oquendo Rodriguez | Alexander Law Group, PLC | 7:21-cv-64077-MCR-GRJ | | 6/6/2022 |
| 154 | 345500 | Luis Ortiz | Alexander Law Group, PLC | 7:21-cv-64078-MCR-GRJ | | 6/6/2022 |
| 155 | 345501 | Randy Ortiz | Alexander Law Group, PLC | 7:21-cv-64079-MCR-GRJ | | 6/6/2022 |
| 156 | 345502 | Luis Osnayo | Alexander Law Group, PLC | 7:21-cv-64080-MCR-GRJ | | 6/6/2022 |
| 157 | 345503 | Luis Otero | Alexander Law Group, PLC | 7:21-cv-64081-MCR-GRJ | | 6/6/2022 |
| 158 | 345504 | Monica Paglionehammer | Alexander Law Group, PLC | 7:21-cv-64082-MCR-GRJ | | 6/6/2022 |
| 159 | 345505 | Joseph Parker | Alexander Law Group, PLC | 7:21-cv-64083-MCR-GRJ | | 6/6/2022 |
| 160 | 345506 | Kenneth Parker | Alexander Law Group, PLC | 7:21-cv-64084-MCR-GRJ | | 6/6/2022 |
| 161 | 345507 | Stephen Patrick | Alexander Law Group, PLC | 7:21-cv-64085-MCR-GRJ | | 6/6/2022 |
| 162 | 345508 | Gregory Patton | Alexander Law Group, PLC | 7:21-cv-64086-MCR-GRJ | | 6/6/2022 |
| 163 | 345509 | Stephen Paul | Alexander Law Group, PLC | 7:21-cv-64087-MCR-GRJ | | 6/6/2022 |
| 164 | 345510 | Jonathan Pelletier | Alexander Law Group, PLC | 7:21-cv-64088-MCR-GRJ | | 6/6/2022 |
| 165 | 345511 | Sierra Pena | Alexander Law Group, PLC | 7:21-cv-64089-MCR-GRJ | | 6/6/2022 |
| 166 | 345512 | Terrell Pennyamon | Alexander Law Group, PLC | 7:21-cv-64090-MCR-GRJ | | 6/6/2022 |
| 167 | 345513 | Barbara Peoples | Alexander Law Group, PLC | 7:21-cv-64091-MCR-GRJ | | 6/6/2022 |
| 168 | 345515 | Ivan Perez | Alexander Law Group, PLC | 7:21-cv-64093-MCR-GRJ | | 6/6/2022 |
| 169 | 345517 | Apryl Perkins | Alexander Law Group, PLC | 7:21-cv-64095-MCR-GRJ | | 6/6/2022 |
| 170 | 345518 | William Perkins | Alexander Law Group, PLC | 7:21-cv-64096-MCR-GRJ | | 6/6/2022 |
| 171 | 345521 | Erik Pinos | Alexander Law Group, PLC | 7:21-cv-64099-MCR-GRJ | | 6/6/2022 |
| 172 | 345523 | Jamel Porter | Alexander Law Group, PLC | 7:21-cv-64101-MCR-GRJ | | 6/6/2022 |
| 173 | 345524 | Lamar Porter | Alexander Law Group, PLC | | 7:21-cv-64102-MCR-GRJ | 6/6/2022 |
| 174 | 345525 | Dave Post | Alexander Law Group, PLC | 7:21-cv-64103-MCR-GRJ | | 6/6/2022 |
| 175 | 345526 | Steven Potter | Alexander Law Group, PLC | 7:21-cv-64104-MCR-GRJ | | 6/6/2022 |
| 176 | 345527 | Juan Pouscordero | Alexander Law Group, PLC | 7:21-cv-64105-MCR-GRJ | | 6/6/2022 |
| 177 | 345528 | George Powell | Alexander Law Group, PLC | 7:21-cv-64106-MCR-GRJ | | 6/6/2022 |
| 178 | 345529 | Dale Powell | Alexander Law Group, PLC | 7:21-cv-64107-MCR-GRJ | | 6/6/2022 |
| 179 | 345530 | Terrence Powell | Alexander Law Group, PLC | 7:21-cv-64108-MCR-GRJ | | 6/6/2022 |
| 180 | 345533 | Nathaniel Prather | Alexander Law Group, PLC | 7:21-cv-64111-MCR-GRJ | | 6/6/2022 |
| 181 | 345534 | Brandon Price | Alexander Law Group, PLC | 7:21-cv-64112-MCR-GRJ | | 6/6/2022 |
| 182 | 345535 | Derrick Prosise | Alexander Law Group, PLC | 7:21-cv-64113-MCR-GRJ | | 6/6/2022 |
| 183 | 345536 | Yan Protsyuk | Alexander Law Group, PLC | 7:21-cv-64114-MCR-GRJ | | 6/6/2022 |
| 184 | 345537 | Steven Purdy | Alexander Law Group, PLC | 7:21-cv-64115-MCR-GRJ | | 6/6/2022 |
| 185 | 345539 | Brian Quinn | Alexander Law Group, PLC | 7:21-cv-64117-MCR-GRJ | | 6/6/2022 |
| 186 | 345540 | Vaughn Rains | Alexander Law Group, PLC | 7:21-cv-64118-MCR-GRJ | | 6/6/2022 |
| 187 | 345541 | Chandu Ram | Alexander Law Group, PLC | 7:21-cv-64119-MCR-GRJ | | 6/6/2022 |
| 188 | 345542 | Dagoberto Ramirez | Alexander Law Group, PLC | 7:21-cv-64120-MCR-GRJ | | 6/6/2022 |
| 189 | 345544 | Brad Regal | Alexander Law Group, PLC | 7:21-cv-64122-MCR-GRJ | | 6/6/2022 |
| 190 | 345545 | Scott Rego | Alexander Law Group, PLC | 7:21-cv-64123-MCR-GRJ | | 6/6/2022 |
| 191 | 345547 | Ray Rellamas | Alexander Law Group, PLC | 7:21-cv-64125-MCR-GRJ | | 6/6/2022 |
| 192 | 345548 | Russ Reyes | Alexander Law Group, PLC | 7:21-cv-64126-MCR-GRJ | | 6/6/2022 |
| 193 | 345549 | Christopher Reynaud | Alexander Law Group, PLC | 7:21-cv-64127-MCR-GRJ | | 6/6/2022 |
| 194 | 345550 | Lance Rhoades | Alexander Law Group, PLC | 7:21-cv-64128-MCR-GRJ | | 6/6/2022 |
| 195 | 345551 | David Richard | Alexander Law Group, PLC | 7:21-cv-64129-MCR-GRJ | | 6/6/2022 |
| 196 | 345552 | Sheila Richardson | Alexander Law Group, PLC | 7:21-cv-64130-MCR-GRJ | | 6/6/2022 |
| 197 | 345553 | Melvina Richburg | Alexander Law Group, PLC | 7:21-cv-64131-MCR-GRJ | | 6/6/2022 |
| 198 | 345554 | Jason Richland | Alexander Law Group, PLC | 7:21-cv-64132-MCR-GRJ | | 6/6/2022 |
| 199 | 345556 | David Rife | Alexander Law Group, PLC | 7:21-cv-64134-MCR-GRJ | | 6/6/2022 |
| 200 | 345557 | Juan Rivas | Alexander Law Group, PLC | 7:21-cv-64135-MCR-GRJ | | 6/6/2022 |
| 201 | 345558 | Kevin Rivera | Alexander Law Group, PLC | 7:21-cv-64136-MCR-GRJ | | 6/6/2022 |
| 202 | 345559 | Chrystal Robinson | Alexander Law Group, PLC | 7:21-cv-64137-MCR-GRJ | | 6/6/2022 |
| 203 | 345560 | Bernard Robinson | Alexander Law Group, PLC | 7:21-cv-64138-MCR-GRJ | | 6/6/2022 |
| 204 | 345561 | John Rockwell | Alexander Law Group, PLC | 7:21-cv-64139-MCR-GRJ | | 6/6/2022 |
| 205 | 345562 | Gregory Roddy | Alexander Law Group, PLC | 7:21-cv-64140-MCR-GRJ | | 6/6/2022 |
| 206 | 345563 | Gervacio Rodriguez | Alexander Law Group, PLC | 7:21-cv-64141-MCR-GRJ | | 6/6/2022 |
| 207 | 345564 | Julio Rodriguez | Alexander Law Group, PLC | 7:21-cv-64142-MCR-GRJ | | 6/6/2022 |
| 208 | 345565 | Alejandro Rodriguez | Alexander Law Group, PLC | 7:21-cv-64143-MCR-GRJ | | 6/6/2022 |
| 209 | 345566 | David Rogers | Alexander Law Group, PLC | 7:21-cv-64144-MCR-GRJ | | 6/6/2022 |
| 210 | 345569 | Manuel Rosales | Alexander Law Group, PLC | 7:21-cv-64147-MCR-GRJ | | 6/6/2022 |
| 211 | 345570 | Antonio Rosure | Alexander Law Group, PLC | 7:21-cv-64148-MCR-GRJ | | 6/6/2022 |
| 212 | 345571 | Ferns Roudy | Alexander Law Group, PLC | 7:21-cv-64149-MCR-GRJ | | 6/6/2022 |
| 213 | 345572 | Jennings Rozzell | Alexander Law Group, PLC | 7:21-cv-64150-MCR-GRJ | | 6/6/2022 |
| 214 | 345573 | Phillip Rucks | Alexander Law Group, PLC | 7:21-cv-64151-MCR-GRJ | | 6/6/2022 |
| 215 | 345574 | Heather Rude | Alexander Law Group, PLC | 7:21-cv-64152-MCR-GRJ | | 6/6/2022 |
| 216 | 345576 | Justin Russak | Alexander Law Group, PLC | 7:21-cv-64154-MCR-GRJ | | 6/6/2022 |
| 217 | 345577 | Joselyn Sabas | Alexander Law Group, PLC | | 7:21-cv-64155-MCR-GRJ | 6/6/2022 |
| 218 | 345578 | Jacob Salcido | Alexander Law Group, PLC | 7:21-cv-64156-MCR-GRJ | | 6/6/2022 |
| 219 | 345579 | Ronnie Sales | Alexander Law Group, PLC | 7:21-cv-64157-MCR-GRJ | | 6/6/2022 |
| 220 | 345583 | Guerlin Saturne | Alexander Law Group, PLC | 7:21-cv-64161-MCR-GRJ | | 6/6/2022 |
| 221 | 345584 | Paul Sayah | Alexander Law Group, PLC | 7:21-cv-64162-MCR-GRJ | | 6/6/2022 |
| 222 | 345585 | David Sayles | Alexander Law Group, PLC | 7:21-cv-64163-MCR-GRJ | | 6/6/2022 |
| 223 | 345587 | Michael Schneider | Alexander Law Group, PLC | 7:21-cv-64165-MCR-GRJ | | 6/6/2022 |
| 224 | 345588 | Justin Schoenenberger | Alexander Law Group, PLC | 7:21-cv-64166-MCR-GRJ | | 6/6/2022 |
| 225 | 345589 | Adam Schulz | Alexander Law Group, PLC | | 7:21-cv-64167-MCR-GRJ | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 226 | 345590 | Ray Schwab | Alexander Law Group, PLC | | 7:21-cv-64168-MCR-GRJ | 6/6/2022 |
| 227 | 345591 | Keidrick Scott | Alexander Law Group, PLC | 7:21-cv-64169-MCR-GRJ | | 6/6/2022 |
| 228 | 345592 | Sean Scott | Alexander Law Group, PLC | 7:21-cv-64170-MCR-GRJ | | 6/6/2022 |
| 229 | 345593 | Danny Scruggs | Alexander Law Group, PLC | 7:21-cv-64171-MCR-GRJ | | 6/6/2022 |
| 230 | 345595 | Gerald Seegebarth | Alexander Law Group, PLC | 7:21-cv-64173-MCR-GRJ | | 6/6/2022 |
| 231 | 345596 | Malo Sega | Alexander Law Group, PLC | 7:21-cv-64174-MCR-GRJ | | 6/6/2022 |
| 232 | 345597 | Shaquel Severson | Alexander Law Group, PLC | 7:21-cv-64175-MCR-GRJ | | 6/6/2022 |
| 233 | 345598 | Charles Shackelford | Alexander Law Group, PLC | 7:21-cv-64176-MCR-GRJ | | 6/6/2022 |
| 234 | 345599 | Nathanael Shane | Alexander Law Group, PLC | 7:21-cv-64177-MCR-GRJ | | 6/6/2022 |
| 235 | 345600 | Joshua Shankus | Alexander Law Group, PLC | 7:21-cv-64178-MCR-GRJ | | 6/6/2022 |
| 236 | 345602 | David Shepherd | Alexander Law Group, PLC | 7:21-cv-64180-MCR-GRJ | | 6/6/2022 |
| 237 | 345603 | Robert Sherrill | Alexander Law Group, PLC | 7:21-cv-64181-MCR-GRJ | | 6/6/2022 |
| 238 | 345605 | Richard Shirley | Alexander Law Group, PLC | 7:21-cv-64183-MCR-GRJ | | 6/6/2022 |
| 239 | 345606 | Daniel Short | Alexander Law Group, PLC | 7:21-cv-64184-MCR-GRJ | | 6/6/2022 |
| 240 | 345607 | Erik Skrudland | Alexander Law Group, PLC | 7:21-cv-64185-MCR-GRJ | | 6/6/2022 |
| 241 | 345608 | Shaun Slattery | Alexander Law Group, PLC | 7:21-cv-64186-MCR-GRJ | | 6/6/2022 |
| 242 | 345609 | Tonya Smith | Alexander Law Group, PLC | 7:21-cv-64187-MCR-GRJ | | 6/6/2022 |
| 243 | 345610 | Charles Smith | Alexander Law Group, PLC | | 7:21-cv-64188-MCR-GRJ | 6/6/2022 |
| 244 | 345612 | Darrian Smith | Alexander Law Group, PLC | 7:21-cv-64190-MCR-GRJ | | 6/6/2022 |
| 245 | 345613 | Charles Sorsby | Alexander Law Group, PLC | 7:21-cv-64191-MCR-GRJ | | 6/6/2022 |
| 246 | 345614 | Jd Southall | Alexander Law Group, PLC | 7:21-cv-64192-MCR-GRJ | | 6/6/2022 |
| 247 | 345616 | Jasmine Spain | Alexander Law Group, PLC | 7:21-cv-64194-MCR-GRJ | | 6/6/2022 |
| 248 | 345618 | Karen Spencer | Alexander Law Group, PLC | 7:21-cv-64196-MCR-GRJ | | 6/6/2022 |
| 249 | 345619 | Jerod Spikes | Alexander Law Group, PLC | 7:21-cv-64197-MCR-GRJ | | 6/6/2022 |
| 250 | 345620 | James Spriggs | Alexander Law Group, PLC | 7:21-cv-64198-MCR-GRJ | | 6/6/2022 |
| 251 | 345623 | Robert Spunks | Alexander Law Group, PLC | 7:21-cv-64201-MCR-GRJ | | 6/6/2022 |
| 252 | 345624 | Courtney Stafford | Alexander Law Group, PLC | 7:21-cv-64202-MCR-GRJ | | 6/6/2022 |
| 253 | 345625 | Alvin Stephens | Alexander Law Group, PLC | 7:21-cv-64203-MCR-GRJ | | 6/6/2022 |
| 254 | 345628 | Arthur Stewart | Alexander Law Group, PLC | 7:21-cv-64206-MCR-GRJ | | 6/6/2022 |
| 255 | 345629 | Yvonne Stone | Alexander Law Group, PLC | 7:21-cv-64207-MCR-GRJ | | 6/6/2022 |
| 256 | 345630 | Justin Storch | Alexander Law Group, PLC | 7:21-cv-64208-MCR-GRJ | | 6/6/2022 |
| 257 | 345632 | Helene Stover | Alexander Law Group, PLC | 7:21-cv-64210-MCR-GRJ | | 6/6/2022 |
| 258 | 345633 | Karl Sturgill | Alexander Law Group, PLC | 7:21-cv-64211-MCR-GRJ | | 6/6/2022 |
| 259 | 345634 | David Sturtz | Alexander Law Group, PLC | 7:21-cv-64212-MCR-GRJ | | 6/6/2022 |
| 260 | 345635 | Geoffrey Such | Alexander Law Group, PLC | 7:21-cv-64213-MCR-GRJ | | 6/6/2022 |
| 261 | 345636 | Michelle Sullivan | Alexander Law Group, PLC | 7:21-cv-64214-MCR-GRJ | | 6/6/2022 |
| 262 | 345637 | Christopher Sullivan | Alexander Law Group, PLC | 7:21-cv-64215-MCR-GRJ | | 6/6/2022 |
| 263 | 345638 | Tyke Supanchick | Alexander Law Group, PLC | 7:21-cv-64216-MCR-GRJ | | 6/6/2022 |
| 264 | 345641 | Mary Tatum | Alexander Law Group, PLC | 7:21-cv-64219-MCR-GRJ | | 6/6/2022 |
| 265 | 345642 | Travis Tavenner | Alexander Law Group, PLC | 7:21-cv-64220-MCR-GRJ | | 6/6/2022 |
| 266 | 345643 | William Taylor | Alexander Law Group, PLC | 7:21-cv-64221-MCR-GRJ | | 6/6/2022 |
| 267 | 345644 | Felipe Tellez | Alexander Law Group, PLC | 7:21-cv-64222-MCR-GRJ | | 6/6/2022 |
| 268 | 345645 | Gabriel Testerman | Alexander Law Group, PLC | 7:21-cv-64223-MCR-GRJ | | 6/6/2022 |
| 269 | 345646 | Eddie Thomas | Alexander Law Group, PLC | 7:21-cv-64224-MCR-GRJ | | 6/6/2022 |
| 270 | 345648 | David Thomas | Alexander Law Group, PLC | 7:21-cv-64226-MCR-GRJ | | 6/6/2022 |
| 271 | 345649 | Vernon Thompson | Alexander Law Group, PLC | 7:21-cv-64227-MCR-GRJ | | 6/6/2022 |
| 272 | 345650 | Tamela Thompson | Alexander Law Group, PLC | 7:21-cv-64228-MCR-GRJ | | 6/6/2022 |
| 273 | 345651 | Sam Thompson | Alexander Law Group, PLC | 7:21-cv-64229-MCR-GRJ | | 6/6/2022 |
| 274 | 345652 | Shawn Timpson | Alexander Law Group, PLC | 7:21-cv-64230-MCR-GRJ | | 6/6/2022 |
| 275 | 345654 | Thomas Tiritilli | Alexander Law Group, PLC | 7:21-cv-64232-MCR-GRJ | | 6/6/2022 |
| 276 | 345656 | Sepp Tokanaga | Alexander Law Group, PLC | 7:21-cv-64234-MCR-GRJ | | 6/6/2022 |
| 277 | 345657 | Robert Tokerud | Alexander Law Group, PLC | 7:21-cv-64235-MCR-GRJ | | 6/6/2022 |
| 278 | 345658 | Tony Tolentino | Alexander Law Group, PLC | 7:21-cv-64236-MCR-GRJ | | 6/6/2022 |
| 279 | 345659 | Adrianna Torrez | Alexander Law Group, PLC | 7:21-cv-64237-MCR-GRJ | | 6/6/2022 |
| 280 | 345661 | Jose Trevino | Alexander Law Group, PLC | 7:21-cv-64239-MCR-GRJ | | 6/6/2022 |
| 281 | 345662 | Ricky Trice | Alexander Law Group, PLC | 7:21-cv-64240-MCR-GRJ | | 6/6/2022 |
| 282 | 345663 | Randy Troxell | Alexander Law Group, PLC | 7:21-cv-64241-MCR-GRJ | | 6/6/2022 |
| 283 | 345664 | Curtis Turner | Alexander Law Group, PLC | 7:21-cv-64242-MCR-GRJ | | 6/6/2022 |
| 284 | 345665 | Zachary Turner | Alexander Law Group, PLC | 7:21-cv-64243-MCR-GRJ | | 6/6/2022 |
| 285 | 345666 | Christopher Turner | Alexander Law Group, PLC | 7:21-cv-64244-MCR-GRJ | | 6/6/2022 |
| 286 | 345667 | Elpidio Ulep | Alexander Law Group, PLC | 7:21-cv-64245-MCR-GRJ | | 6/6/2022 |
| 287 | 345668 | Gary Umphress | Alexander Law Group, PLC | 7:21-cv-64246-MCR-GRJ | | 6/6/2022 |
| 288 | 345669 | Jonathan Valentine | Alexander Law Group, PLC | 7:21-cv-64247-MCR-GRJ | | 6/6/2022 |
| 289 | 345670 | Patrick Valenzela | Alexander Law Group, PLC | 7:21-cv-64248-MCR-GRJ | | 6/6/2022 |
| 290 | 345671 | Karl Valine | Alexander Law Group, PLC | 7:21-cv-64249-MCR-GRJ | | 6/6/2022 |
| 291 | 345672 | Richard Valone | Alexander Law Group, PLC | 7:21-cv-64250-MCR-GRJ | | 6/6/2022 |
| 292 | 345673 | Christopher Varlaro | Alexander Law Group, PLC | 7:21-cv-64251-MCR-GRJ | | 6/6/2022 |
| 293 | 345675 | Lorenzo Velasquez | Alexander Law Group, PLC | 7:21-cv-64253-MCR-GRJ | | 6/6/2022 |
| 294 | 345676 | Ronald Velez | Alexander Law Group, PLC | 7:21-cv-64254-MCR-GRJ | | 6/6/2022 |
| 295 | 345677 | Brian Velez | Alexander Law Group, PLC | 7:21-cv-64255-MCR-GRJ | | 6/6/2022 |
| 296 | 345680 | Mason Versage | Alexander Law Group, PLC | 7:21-cv-64258-MCR-GRJ | | 6/6/2022 |
| 297 | 345683 | James Villeponteaux | Alexander Law Group, PLC | 7:21-cv-64261-MCR-GRJ | | 6/6/2022 |
| 298 | 345684 | Thomas Walker | Alexander Law Group, PLC | 7:21-cv-64262-MCR-GRJ | | 6/6/2022 |
| 299 | 345685 | Sean Walling | Alexander Law Group, PLC | 7:21-cv-64263-MCR-GRJ | | 6/6/2022 |
| 300 | 345687 | Jeffrey Walters | Alexander Law Group, PLC | 7:21-cv-64265-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 301 | 345688 | Lawrence Wedekind | Alexander Law Group, PLC | 7:21-cv-64266-MCR-GRJ | | 6/6/2022 |
| 302 | 345689 | Paul Weidensaul | Alexander Law Group, PLC | 7:21-cv-64267-MCR-GRJ | | 6/6/2022 |
| 303 | 345690 | Robert Weldon | Alexander Law Group, PLC | 7:21-cv-64268-MCR-GRJ | | 6/6/2022 |
| 304 | 345691 | Steven Werley | Alexander Law Group, PLC | 7:21-cv-64269-MCR-GRJ | | 6/6/2022 |
| 305 | 345692 | Michael West | Alexander Law Group, PLC | 7:21-cv-64270-MCR-GRJ | | 6/6/2022 |
| 306 | 345693 | Eric West | Alexander Law Group, PLC | 7:21-cv-64271-MCR-GRJ | | 6/6/2022 |
| 307 | 345694 | Brian Westfall | Alexander Law Group, PLC | 7:21-cv-64272-MCR-GRJ | | 6/6/2022 |
| 308 | 345695 | Tommy Whisenant | Alexander Law Group, PLC | 7:21-cv-64273-MCR-GRJ | | 6/6/2022 |
| 309 | 345696 | Jason White-Perry | Alexander Law Group, PLC | 7:21-cv-64274-MCR-GRJ | | 6/6/2022 |
| 310 | 345698 | Kyle Williams | Alexander Law Group, PLC | 7:21-cv-64276-MCR-GRJ | | 6/6/2022 |
| 311 | 345699 | Zeb Williams | Alexander Law Group, PLC | 7:21-cv-64277-MCR-GRJ | | 6/6/2022 |
| 312 | 345700 | John Williams | Alexander Law Group, PLC | 7:21-cv-64278-MCR-GRJ | | 6/6/2022 |
| 313 | 345701 | Andrea Williams | Alexander Law Group, PLC | 7:21-cv-64279-MCR-GRJ | | 6/6/2022 |
| 314 | 345702 | Clinton Willis | Alexander Law Group, PLC | | 7:21-cv-64280-MCR-GRJ | 6/6/2022 |
| 315 | 345703 | Oisin Willis | Alexander Law Group, PLC | 7:21-cv-64281-MCR-GRJ | | 6/6/2022 |
| 316 | 345705 | Joshua Wilson | Alexander Law Group, PLC | 7:21-cv-64283-MCR-GRJ | | 6/6/2022 |
| 317 | 345706 | Stephen Wilson | Alexander Law Group, PLC | 7:21-cv-64284-MCR-GRJ | | 6/6/2022 |
| 318 | 345707 | Sean Wolff | Alexander Law Group, PLC | 7:21-cv-64285-MCR-GRJ | | 6/6/2022 |
| 319 | 345708 | Ross Wright | Alexander Law Group, PLC | 7:21-cv-64286-MCR-GRJ | | 6/6/2022 |
| 320 | 345709 | Roy Wright | Alexander Law Group, PLC | 7:21-cv-64287-MCR-GRJ | | 6/6/2022 |
| 321 | 345710 | Timothy Wright | Alexander Law Group, PLC | 7:21-cv-64288-MCR-GRJ | | 6/6/2022 |
| 322 | 345711 | Lauren Wright | Alexander Law Group, PLC | 7:21-cv-64289-MCR-GRJ | | 6/6/2022 |
| 323 | 345712 | Monte Wright | Alexander Law Group, PLC | 7:21-cv-64290-MCR-GRJ | | 6/6/2022 |
| 324 | 345715 | Xiao Xia | Alexander Law Group, PLC | 7:21-cv-64293-MCR-GRJ | | 6/6/2022 |
| 325 | 345718 | Jorge Yanez | Alexander Law Group, PLC | 7:21-cv-64296-MCR-GRJ | | 6/6/2022 |
| 326 | 345719 | Jeremiah Yates | Alexander Law Group, PLC | 7:21-cv-64297-MCR-GRJ | | 6/6/2022 |
| 327 | 345720 | Arnold Yee | Alexander Law Group, PLC | 7:21-cv-64298-MCR-GRJ | | 6/6/2022 |
| 328 | 345721 | Wu Yonghui | Alexander Law Group, PLC | 7:21-cv-64299-MCR-GRJ | | 6/6/2022 |
| 329 | 345722 | Robert Young | Alexander Law Group, PLC | 7:21-cv-64300-MCR-GRJ | | 6/6/2022 |
| 330 | 348860 | Carlos Julia | Alexander Law Group, PLC | 7:21-cv-63440-MCR-GRJ | | 6/6/2022 |
| 331 | 348881 | James Fuller | Alexander Law Group, PLC | 7:21-cv-65737-MCR-GRJ | | 6/6/2022 |
| 332 | 348882 | Precious Galloway | Alexander Law Group, PLC | 7:21-cv-65728-MCR-GRJ | | 6/6/2022 |
| 333 | 348883 | Oscar Gonzalez | Alexander Law Group, PLC | 7:21-cv-65731-MCR-GRJ | | 6/6/2022 |
| 334 | 348886 | Leon Latour | Alexander Law Group, PLC | | 7:21-cv-65722-MCR-GRJ | 6/6/2022 |
| 335 | 348887 | Ahmed Mohammed | Alexander Law Group, PLC | 7:21-cv-65716-MCR-GRJ | | 6/6/2022 |
| 336 | 348888 | Chiconne Morris | Alexander Law Group, PLC | 7:21-cv-65714-MCR-GRJ | | 6/6/2022 |
| 337 | 348890 | Justin Owens | Alexander Law Group, PLC | 7:21-cv-65720-MCR-GRJ | | 6/6/2022 |
| 338 | 348891 | Michael Quinn | Alexander Law Group, PLC | 7:21-cv-65739-MCR-GRJ | | 6/6/2022 |
| 339 | 348892 | Carl Sublett | Alexander Law Group, PLC | 7:21-cv-65769-MCR-GRJ | | 6/6/2022 |
| 340 | 348893 | Travis Whitmeyer | Alexander Law Group, PLC | 7:21-cv-65773-MCR-GRJ | | 6/6/2022 |
| 341 | 331864 | Michael Dammto | Bertram & Graf, L.L.C. | 7:21-cv-49633-MCR-GRJ | | 6/6/2022 |
| 342 | 331867 | Albert Dinkel | Bertram & Graf, L.L.C. | 7:21-cv-49636-MCR-GRJ | | 6/6/2022 |
| 343 | 331875 | Jeff Flynn | Bertram & Graf, L.L.C. | 7:21-cv-49644-MCR-GRJ | | 6/6/2022 |
| 344 | 331896 | Rhonda Johnson | Bertram & Graf, L.L.C. | 7:21-cv-49665-MCR-GRJ | | 6/6/2022 |
| 345 | 331899 | Mark Keller | Bertram & Graf, L.L.C. | 7:21-cv-49668-MCR-GRJ | | 6/6/2022 |
| 346 | 331906 | Christopher Labier | Bertram & Graf, L.L.C. | 7:21-cv-49675-MCR-GRJ | | 6/6/2022 |
| 347 | 331918 | Brandon Mcnutt | Bertram & Graf, L.L.C. | 7:21-cv-49687-MCR-GRJ | | 6/6/2022 |
| 348 | 331919 | Jamie Mcwilliams | Bertram & Graf, L.L.C. | 7:21-cv-49688-MCR-GRJ | | 6/6/2022 |
| 349 | 331922 | Richard Morris | Bertram & Graf, L.L.C. | 7:21-cv-49691-MCR-GRJ | | 6/6/2022 |
| 350 | 331924 | Austin Niggemeier | Bertram & Graf, L.L.C. | 7:21-cv-49693-MCR-GRJ | | 6/6/2022 |
| 351 | 331925 | Gloria Nowacki | Bertram & Graf, L.L.C. | 7:21-cv-49694-MCR-GRJ | | 6/6/2022 |
| 352 | 331926 | Kent Odonley | Bertram & Graf, L.L.C. | 7:21-cv-49695-MCR-GRJ | | 6/6/2022 |
| 353 | 331937 | Alberto Ramos | Bertram & Graf, L.L.C. | 7:21-cv-49710-MCR-GRJ | | 6/6/2022 |
| 354 | 331943 | Danial Roseman | Bertram & Graf, L.L.C. | 7:21-cv-49723-MCR-GRJ | | 6/6/2022 |
| 355 | 331945 | Thomas Samano | Bertram & Graf, L.L.C. | 7:21-cv-49727-MCR-GRJ | | 6/6/2022 |
| 356 | 331950 | Terrence Shannon | Bertram & Graf, L.L.C. | 7:21-cv-49738-MCR-GRJ | | 6/6/2022 |
| 357 | 359634 | Christine Leialoha | Bertram & Graf, L.L.C. | | 3:22-cv-02729-MCR-GRJ | 6/1/2022 |
| 358 | 360395 | Ryan Gamby | Brent Coon & Associates | | 3:22-cv-04834-MCR-GRJ | 6/30/2022 |
| 359 | 360400 | Xavier Russey | Brent Coon & Associates | | 3:22-cv-04838-MCR-GRJ | 6/30/2022 |
| 360 | 360401 | Daniel Seely | Brent Coon & Associates | | 3:22-cv-04841-MCR-GRJ | 6/30/2022 |
| 361 | 360402 | Wesley Sartin | Brent Coon & Associates | | 3:22-cv-04843-MCR-GRJ | 6/30/2022 |
| 362 | 360408 | Coty Chapel | Brent Coon & Associates | | 3:22-cv-04845-MCR-GRJ | 6/30/2022 |
| 363 | 360409 | Jamel Blount | Brent Coon & Associates | | 3:22-cv-04874-MCR-GRJ | 7/5/2022 |
| 364 | 360410 | Bobby Cunningham | Brent Coon & Associates | | 3:22-cv-04875-MCR-GRJ | 7/5/2022 |
| 365 | 360879 | Jeremy Bolton | Brent Coon & Associates | | 3:22-cv-04879-MCR-GRJ | 7/5/2022 |
| 366 | 360880 | Mason Benfield | Brent Coon & Associates | | 3:22-cv-04881-MCR-GRJ | 7/5/2022 |
| 367 | 360881 | Kelly Abbott | Brent Coon & Associates | | 3:22-cv-04882-MCR-GRJ | 7/5/2022 |
| 368 | 360882 | Rodriquez Coley | Brent Coon & Associates | | 3:22-cv-04832-MCR-GRJ | 6/30/2022 |
| 369 | 360883 | Anna Goynes | Brent Coon & Associates | | 3:22-cv-04877-MCR-GRJ | 7/5/2022 |
| 370 | 361101 | Christopher Belts | Brent Coon & Associates | | 3:22-cv-04847-MCR-GRJ | 6/30/2022 |
| 371 | 361103 | Anthony Bowser | Brent Coon & Associates | | 3:22-cv-04848-MCR-GRJ | 6/30/2022 |
| 372 | 361106 | Ramon Deleon | Brent Coon & Associates | | 3:22-cv-04849-MCR-GRJ | 6/30/2022 |
| 373 | 330125 | Adam Walters | Colson Hicks Eidson | | 7:21-cv-43523-MCR-GRJ | 6/6/2022 |
| 374 | 332092 | Spencer Ettleman | Colson Hicks Eidson | | 7:21-cv-48431-MCR-GRJ | 6/6/2022 |
| 375 | 332606 | Cristoval Carlos | Colson Hicks Eidson | | 7:21-cv-48454-MCR-GRJ | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 376 | 332608 | Adam Johnson | Colson Hicks Eidson | 7:21-cv-48456-MCR-GRJ | | 6/6/2022 |
| 377 | 332691 | Dalton Scharbert | Colson Hicks Eidson | | 7:21-cv-48498-MCR-GRJ | 6/6/2022 |
| 378 | 332710 | Latricia Scott | Colson Hicks Eidson | | 7:21-cv-48525-MCR-GRJ | 6/6/2022 |
| 379 | 332824 | Shamane Howe | Colson Hicks Eidson | 7:21-cv-48590-MCR-GRJ | | 6/6/2022 |
| 380 | 335141 | Brandon Khardian | Environmental Litigation Group PC | 7:21-cv-53609-MCR-GRJ | | 6/6/2022 |
| 381 | 335189 | Silvio Diaz | Environmental Litigation Group PC | 7:21-cv-53706-MCR-GRJ | | 6/6/2022 |
| 382 | 335200 | Timothy Hoffer | Environmental Litigation Group PC | 7:21-cv-53729-MCR-GRJ | | 6/6/2022 |
| 383 | 335226 | Stephen Lacey | Environmental Litigation Group PC | 7:21-cv-53783-MCR-GRJ | | 6/6/2022 |
| 384 | 335227 | Rodney Reed | Environmental Litigation Group PC | 7:21-cv-53785-MCR-GRJ | | 6/6/2022 |
| 385 | 335232 | Monique Joiner | Environmental Litigation Group PC | 7:21-cv-53796-MCR-GRJ | | 6/6/2022 |
| 386 | 335238 | William Anderson | Environmental Litigation Group PC | 7:21-cv-53809-MCR-GRJ | | 6/6/2022 |
| 387 | 335243 | Darren Gamayo | Environmental Litigation Group PC | 7:21-cv-53820-MCR-GRJ | | 6/6/2022 |
| 388 | 335244 | Chiquita Massey | Environmental Litigation Group PC | 7:21-cv-53822-MCR-GRJ | | 6/6/2022 |
| 389 | 335245 | Richard Hylton | Environmental Litigation Group PC | 7:21-cv-53824-MCR-GRJ | | 6/6/2022 |
| 390 | 335250 | Bradford Glau | Environmental Litigation Group PC | 7:21-cv-53835-MCR-GRJ | | 6/6/2022 |
| 391 | 335251 | Robert Hatcher | Environmental Litigation Group PC | 7:21-cv-53837-MCR-GRJ | | 6/6/2022 |
| 392 | 335253 | Ricardo Alanis | Environmental Litigation Group PC | 7:21-cv-53842-MCR-GRJ | | 6/6/2022 |
| 393 | 335259 | Sid Real | Environmental Litigation Group PC | 7:21-cv-53854-MCR-GRJ | | 6/6/2022 |
| 394 | 335261 | Christopher Main | Environmental Litigation Group PC | 7:21-cv-53858-MCR-GRJ | | 6/6/2022 |
| 395 | 335264 | Gene Quintana | Environmental Litigation Group PC | 7:21-cv-53865-MCR-GRJ | | 6/6/2022 |
| 396 | 335268 | Zachary Smith | Environmental Litigation Group PC | 7:21-cv-53873-MCR-GRJ | | 6/6/2022 |
| 397 | 335272 | Angela Burch | Environmental Litigation Group PC | 7:21-cv-53882-MCR-GRJ | | 6/6/2022 |
| 398 | 335277 | John Baum | Environmental Litigation Group PC | 7:21-cv-53892-MCR-GRJ | | 6/6/2022 |
| 399 | 335278 | Daniel Sheltrown | Environmental Litigation Group PC | 7:21-cv-53895-MCR-GRJ | | 6/6/2022 |
| 400 | 335279 | Juan Vallejo | Environmental Litigation Group PC | 7:21-cv-53897-MCR-GRJ | | 6/6/2022 |
| 401 | 335280 | Richard Ray | Environmental Litigation Group PC | 7:21-cv-53899-MCR-GRJ | | 6/6/2022 |
| 402 | 335292 | James Waters | Environmental Litigation Group PC | 7:21-cv-53923-MCR-GRJ | | 6/6/2022 |
| 403 | 335294 | James Hines | Environmental Litigation Group PC | 7:21-cv-53925-MCR-GRJ | | 6/6/2022 |
| 404 | 335296 | Joel Rooks | Environmental Litigation Group PC | 7:21-cv-53927-MCR-GRJ | | 6/6/2022 |
| 405 | 335297 | Elissa Hoston | Environmental Litigation Group PC | 7:21-cv-53928-MCR-GRJ | | 6/6/2022 |
| 406 | 335298 | Kenneth Snead | Environmental Litigation Group PC | 7:21-cv-53929-MCR-GRJ | | 6/6/2022 |
| 407 | 335301 | Jonathan Collins | Environmental Litigation Group PC | 7:21-cv-53932-MCR-GRJ | | 6/6/2022 |
| 408 | 335304 | Barry Mahon | Environmental Litigation Group PC | 7:21-cv-53935-MCR-GRJ | | 6/6/2022 |
| 409 | 335312 | Patrick Haymaker | Environmental Litigation Group PC | 7:21-cv-53943-MCR-GRJ | | 6/6/2022 |
| 410 | 335321 | Andrew Walburn | Environmental Litigation Group PC | 7:21-cv-53953-MCR-GRJ | | 6/6/2022 |
| 411 | 335322 | Emily Pena | Environmental Litigation Group PC | 7:21-cv-53954-MCR-GRJ | | 6/6/2022 |
| 412 | 335323 | Brendan Pouliotte | Environmental Litigation Group PC | 7:21-cv-53955-MCR-GRJ | | 6/6/2022 |
| 413 | 335327 | Cowan Bruss | Environmental Litigation Group PC | 7:21-cv-53959-MCR-GRJ | | 6/6/2022 |
| 414 | 335328 | Ricardo Luna | Environmental Litigation Group PC | 7:21-cv-53960-MCR-GRJ | | 6/6/2022 |
| 415 | 335331 | Natalia Kim | Environmental Litigation Group PC | 7:21-cv-53964-MCR-GRJ | | 6/6/2022 |
| 416 | 335357 | Kory Jones | Environmental Litigation Group PC | 7:21-cv-54015-MCR-GRJ | | 6/6/2022 |
| 417 | 335360 | James Parker | Environmental Litigation Group PC | 7:21-cv-54022-MCR-GRJ | | 6/6/2022 |
| 418 | 335371 | Justin Benson | Environmental Litigation Group PC | 7:21-cv-54044-MCR-GRJ | | 6/6/2022 |
| 419 | 335379 | Devin Edwards | Environmental Litigation Group PC | 7:21-cv-54060-MCR-GRJ | | 6/6/2022 |
| 420 | 335402 | Prince Summers | Environmental Litigation Group PC | 7:21-cv-54107-MCR-GRJ | | 6/6/2022 |
| 421 | 335405 | Thomas Peterson | Environmental Litigation Group PC | 7:21-cv-54113-MCR-GRJ | | 6/6/2022 |
| 422 | 335406 | Robert Frazier | Environmental Litigation Group PC | 7:21-cv-54115-MCR-GRJ | | 6/6/2022 |
| 423 | 335410 | John Nardone | Environmental Litigation Group PC | 7:21-cv-54121-MCR-GRJ | | 6/6/2022 |
| 424 | 335412 | Dianna Vo | Environmental Litigation Group PC | 7:21-cv-54125-MCR-GRJ | | 6/6/2022 |
| 425 | 335414 | Derrick Parker | Environmental Litigation Group PC | 7:21-cv-54129-MCR-GRJ | | 6/6/2022 |
| 426 | 335418 | Jared Dawson | Environmental Litigation Group PC | 7:21-cv-54137-MCR-GRJ | | 6/6/2022 |
| 427 | 335425 | Benjamin Harp | Environmental Litigation Group PC | 7:21-cv-54151-MCR-GRJ | | 6/6/2022 |
| 428 | 335429 | Mendy Miller | Environmental Litigation Group PC | 7:21-cv-54159-MCR-GRJ | | 6/6/2022 |
| 429 | 335434 | Sylvester Bloomfield | Environmental Litigation Group PC | 7:21-cv-54169-MCR-GRJ | | 6/6/2022 |
| 430 | 335437 | Rafael Ilarraza | Environmental Litigation Group PC | 7:21-cv-54175-MCR-GRJ | | 6/6/2022 |
| 431 | 335447 | Joel Josiah | Environmental Litigation Group PC | 7:21-cv-54196-MCR-GRJ | | 6/6/2022 |
| 432 | 335457 | Louis Madison | Environmental Litigation Group PC | 7:21-cv-54215-MCR-GRJ | | 6/6/2022 |
| 433 | 335460 | Ryan Cunningham | Environmental Litigation Group PC | 7:21-cv-54221-MCR-GRJ | | 6/6/2022 |
| 434 | 335464 | Erik Brodin | Environmental Litigation Group PC | 7:21-cv-54230-MCR-GRJ | | 6/6/2022 |
| 435 | 335468 | Bruce Hollon | Environmental Litigation Group PC | 7:21-cv-54238-MCR-GRJ | | 6/6/2022 |
| 436 | 335470 | Clifton Sessions | Environmental Litigation Group PC | 7:21-cv-54242-MCR-GRJ | | 6/6/2022 |
| 437 | 335472 | Chad Ord | Environmental Litigation Group PC | 7:21-cv-54246-MCR-GRJ | | 6/6/2022 |
| 438 | 335474 | Brandon Turner | Environmental Litigation Group PC | 7:21-cv-54250-MCR-GRJ | | 6/6/2022 |
| 439 | 335483 | Jason Parmley | Environmental Litigation Group PC | 7:21-cv-54269-MCR-GRJ | | 6/6/2022 |
| 440 | 335484 | David Williams | Environmental Litigation Group PC | 7:21-cv-54271-MCR-GRJ | | 6/6/2022 |
| 441 | 335501 | Nathaniel Mayfield | Environmental Litigation Group PC | 7:21-cv-54447-MCR-GRJ | | 6/6/2022 |
| 442 | 335503 | Anthony Shiepko | Environmental Litigation Group PC | 7:21-cv-54449-MCR-GRJ | | 6/6/2022 |
| 443 | 335506 | Jeremy Dees | Environmental Litigation Group PC | 7:21-cv-54452-MCR-GRJ | | 6/6/2022 |
| 444 | 335507 | Gus Rodriguez | Environmental Litigation Group PC | 7:21-cv-54453-MCR-GRJ | | 6/6/2022 |
| 445 | 335508 | Drew Dearden | Environmental Litigation Group PC | 7:21-cv-54454-MCR-GRJ | | 6/6/2022 |
| 446 | 335511 | Andrew Ford | Environmental Litigation Group PC | 7:21-cv-54457-MCR-GRJ | | 6/6/2022 |
| 447 | 335518 | David Peal | Environmental Litigation Group PC | 7:21-cv-54464-MCR-GRJ | | 6/6/2022 |
| 448 | 335524 | Steven Pena | Environmental Litigation Group PC | 7:21-cv-54470-MCR-GRJ | | 6/6/2022 |
| 449 | 335537 | William Mask | Environmental Litigation Group PC | 7:21-cv-54483-MCR-GRJ | | 6/6/2022 |
| 450 | 335540 | Patrick Richard | Environmental Litigation Group PC | 7:21-cv-54486-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 451 | 335542 | William Little | Environmental Litigation Group PC | 7:21-cv-54488-MCR-GRJ | | 6/6/2022 |
| 452 | 335555 | Howard Ellison | Environmental Litigation Group PC | 7:21-cv-54501-MCR-GRJ | | 6/6/2022 |
| 453 | 335564 | Dean Mccown | Environmental Litigation Group PC | 7:21-cv-54510-MCR-GRJ | | 6/6/2022 |
| 454 | 335576 | Hayder Jabar | Environmental Litigation Group PC | 7:21-cv-54522-MCR-GRJ | | 6/6/2022 |
| 455 | 335593 | Joshua Jenson | Environmental Litigation Group PC | 7:21-cv-54539-MCR-GRJ | | 6/6/2022 |
| 456 | 335600 | Gary Parsons | Environmental Litigation Group PC | 7:21-cv-54546-MCR-GRJ | | 6/6/2022 |
| 457 | 335610 | Matthew Barnes | Environmental Litigation Group PC | 7:21-cv-54556-MCR-GRJ | | 6/6/2022 |
| 458 | 335611 | Michael Albertson | Environmental Litigation Group PC | 7:21-cv-54557-MCR-GRJ | | 6/6/2022 |
| 459 | 335616 | Khadijah Sellers | Environmental Litigation Group PC | 7:21-cv-54562-MCR-GRJ | | 6/6/2022 |
| 460 | 335617 | Aaron Gerenday | Environmental Litigation Group PC | 7:21-cv-54563-MCR-GRJ | | 6/6/2022 |
| 461 | 335621 | Michael Finkelstein | Environmental Litigation Group PC | 7:21-cv-54567-MCR-GRJ | | 6/6/2022 |
| 462 | 335625 | Hal Adams | Environmental Litigation Group PC | 7:21-cv-54571-MCR-GRJ | | 6/6/2022 |
| 463 | 335635 | Tyler Fortin | Environmental Litigation Group PC | 7:21-cv-54581-MCR-GRJ | | 6/6/2022 |
| 464 | 335648 | Emily Meier | Environmental Litigation Group PC | 7:21-cv-54594-MCR-GRJ | | 6/6/2022 |
| 465 | 335654 | Andrew Lopez | Environmental Litigation Group PC | 7:21-cv-54600-MCR-GRJ | | 6/6/2022 |
| 466 | 335659 | Tristan Renae | Environmental Litigation Group PC | 7:21-cv-54605-MCR-GRJ | | 6/6/2022 |
| 467 | 335666 | Lucas Dennision | Environmental Litigation Group PC | 7:21-cv-54612-MCR-GRJ | | 6/6/2022 |
| 468 | 335667 | Kevin Stewart | Environmental Litigation Group PC | 7:21-cv-54613-MCR-GRJ | | 6/6/2022 |
| 469 | 335668 | Shawn Wright | Environmental Litigation Group PC | 7:21-cv-54614-MCR-GRJ | | 6/6/2022 |
| 470 | 335671 | Dale Greene | Environmental Litigation Group PC | 7:21-cv-54617-MCR-GRJ | | 6/6/2022 |
| 471 | 335673 | Wendell Toliver | Environmental Litigation Group PC | 7:21-cv-54619-MCR-GRJ | | 6/6/2022 |
| 472 | 335677 | Shane Mcmackin | Environmental Litigation Group PC | 7:21-cv-54623-MCR-GRJ | | 6/6/2022 |
| 473 | 335689 | Jin-Hyoung Kim | Environmental Litigation Group PC | 7:21-cv-54635-MCR-GRJ | | 6/6/2022 |
| 474 | 335691 | Joshua Millar | Environmental Litigation Group PC | 7:21-cv-54637-MCR-GRJ | | 6/6/2022 |
| 475 | 335695 | Darrell Shoemake | Environmental Litigation Group PC | 7:21-cv-54641-MCR-GRJ | | 6/6/2022 |
| 476 | 335696 | Wesley Settles | Environmental Litigation Group PC | 7:21-cv-54642-MCR-GRJ | | 6/6/2022 |
| 477 | 335697 | Matthew Meyer | Environmental Litigation Group PC | 7:21-cv-54643-MCR-GRJ | | 6/6/2022 |
| 478 | 335706 | Anthony Magnan | Environmental Litigation Group PC | 7:21-cv-54652-MCR-GRJ | | 6/6/2022 |
| 479 | 335709 | Chong Kim | Environmental Litigation Group PC | 7:21-cv-54655-MCR-GRJ | | 6/6/2022 |
| 480 | 335711 | John Oliveira | Environmental Litigation Group PC | 7:21-cv-54657-MCR-GRJ | | 6/6/2022 |
| 481 | 335713 | Phillip Fife | Environmental Litigation Group PC | 7:21-cv-54659-MCR-GRJ | | 6/6/2022 |
| 482 | 335715 | Steven Hearn | Environmental Litigation Group PC | 7:21-cv-54661-MCR-GRJ | | 6/6/2022 |
| 483 | 335718 | Keith Jones | Environmental Litigation Group PC | 7:21-cv-54664-MCR-GRJ | | 6/6/2022 |
| 484 | 335721 | Fide Martinez | Environmental Litigation Group PC | 7:21-cv-54667-MCR-GRJ | | 6/6/2022 |
| 485 | 335741 | Clinton Rhodes | Environmental Litigation Group PC | 7:21-cv-54687-MCR-GRJ | | 6/6/2022 |
| 486 | 335745 | Eric Grogg | Environmental Litigation Group PC | 7:21-cv-55015-MCR-GRJ | | 6/6/2022 |
| 487 | 335750 | James Grim | Environmental Litigation Group PC | 7:21-cv-55020-MCR-GRJ | | 6/6/2022 |
| 488 | 335756 | Randy Rosholt | Environmental Litigation Group PC | 7:21-cv-55026-MCR-GRJ | | 6/6/2022 |
| 489 | 335759 | Adam Davis | Environmental Litigation Group PC | 7:21-cv-55029-MCR-GRJ | | 6/6/2022 |
| 490 | 335763 | Christopher Gibson | Environmental Litigation Group PC | 7:21-cv-55033-MCR-GRJ | | 6/6/2022 |
| 491 | 335776 | Willie Jones | Environmental Litigation Group PC | 7:21-cv-55046-MCR-GRJ | | 6/6/2022 |
| 492 | 335779 | Perry Bonsant | Environmental Litigation Group PC | 7:21-cv-55049-MCR-GRJ | | 6/6/2022 |
| 493 | 335783 | Harry Donaldson | Environmental Litigation Group PC | 7:21-cv-55053-MCR-GRJ | | 6/6/2022 |
| 494 | 335796 | Kimberly Hayes | Environmental Litigation Group PC | 7:21-cv-55066-MCR-GRJ | | 6/6/2022 |
| 495 | 335798 | Ricky Tucker | Environmental Litigation Group PC | 7:21-cv-55068-MCR-GRJ | | 6/6/2022 |
| 496 | 335805 | Victor Polanco | Environmental Litigation Group PC | 7:21-cv-55075-MCR-GRJ | | 6/6/2022 |
| 497 | 335807 | Brian Sievers | Environmental Litigation Group PC | 7:21-cv-55077-MCR-GRJ | | 6/6/2022 |
| 498 | 335816 | Christopher Bomar | Environmental Litigation Group PC | 7:21-cv-55086-MCR-GRJ | | 6/6/2022 |
| 499 | 335817 | Joseph Mckenzie | Environmental Litigation Group PC | 7:21-cv-55087-MCR-GRJ | | 6/6/2022 |
| 500 | 335821 | Kevin Elder | Environmental Litigation Group PC | 7:21-cv-55174-MCR-GRJ | | 6/6/2022 |
| 501 | 335824 | Michael O'Connell | Environmental Litigation Group PC | 7:21-cv-55180-MCR-GRJ | | 6/6/2022 |
| 502 | 335825 | Rufus Veal | Environmental Litigation Group PC | 7:21-cv-55182-MCR-GRJ | | 6/6/2022 |
| 503 | 335827 | Thomas Rucker | Environmental Litigation Group PC | 7:21-cv-55185-MCR-GRJ | | 6/6/2022 |
| 504 | 335836 | Javier Benavides | Environmental Litigation Group PC | 7:21-cv-55202-MCR-GRJ | | 6/6/2022 |
| 505 | 335841 | Shannon Holiday | Environmental Litigation Group PC | 7:21-cv-55211-MCR-GRJ | | 6/6/2022 |
| 506 | 335846 | Zachary Schuster | Environmental Litigation Group PC | 7:21-cv-55220-MCR-GRJ | | 6/6/2022 |
| 507 | 335857 | Ashley Todd | Environmental Litigation Group PC | 7:21-cv-55240-MCR-GRJ | | 6/6/2022 |
| 508 | 335859 | James Brandon | Environmental Litigation Group PC | 7:21-cv-55244-MCR-GRJ | | 6/6/2022 |
| 509 | 335861 | Raymond Moreno | Environmental Litigation Group PC | 7:21-cv-55248-MCR-GRJ | | 6/6/2022 |
| 510 | 335871 | Nicholas Hamilton | Environmental Litigation Group PC | 7:21-cv-55266-MCR-GRJ | | 6/6/2022 |
| 511 | 335875 | Said Banna | Environmental Litigation Group PC | 7:21-cv-55273-MCR-GRJ | | 6/6/2022 |
| 512 | 335887 | Pattie Lowe | Environmental Litigation Group PC | 7:21-cv-55298-MCR-GRJ | | 6/6/2022 |
| 513 | 335894 | Hannah Warner | Environmental Litigation Group PC | 7:21-cv-55313-MCR-GRJ | | 6/6/2022 |
| 514 | 335908 | John Portillo | Environmental Litigation Group PC | 7:21-cv-55339-MCR-GRJ | | 6/6/2022 |
| 515 | 335917 | Tyler Gephart | Environmental Litigation Group PC | 7:21-cv-55355-MCR-GRJ | | 6/6/2022 |
| 516 | 335919 | Derick Zemke | Environmental Litigation Group PC | 7:21-cv-55359-MCR-GRJ | | 6/6/2022 |
| 517 | 335920 | Jerin Haas | Environmental Litigation Group PC | 7:21-cv-55361-MCR-GRJ | | 6/6/2022 |
| 518 | 335930 | Daniel Cunningham | Environmental Litigation Group PC | 7:21-cv-55379-MCR-GRJ | | 6/6/2022 |
| 519 | 335931 | Sheldon Green | Environmental Litigation Group PC | 7:21-cv-55381-MCR-GRJ | | 6/6/2022 |
| 520 | 335935 | Jason Cleghorn | Environmental Litigation Group PC | 7:21-cv-55388-MCR-GRJ | | 6/6/2022 |
| 521 | 335940 | Terry Carroll | Environmental Litigation Group PC | 7:21-cv-55397-MCR-GRJ | | 6/6/2022 |
| 522 | 335947 | Matthew Bear | Environmental Litigation Group PC | 7:21-cv-55410-MCR-GRJ | | 6/6/2022 |
| 523 | 335948 | Shameika Armstead | Environmental Litigation Group PC | 7:21-cv-55412-MCR-GRJ | | 6/6/2022 |
| 524 | 335962 | Centrail Byrd | Environmental Litigation Group PC | 7:21-cv-55438-MCR-GRJ | | 6/6/2022 |
| 525 | 335972 | Corey Blackman | Environmental Litigation Group PC | 7:21-cv-55457-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 526 | 335975 | Douglas Howington | Environmental Litigation Group PC | 7:21-cv-55462-MCR-GRJ | | 6/6/2022 |
| 527 | 335981 | Walter Warr | Environmental Litigation Group PC | 7:21-cv-55474-MCR-GRJ | | 6/6/2022 |
| 528 | 335983 | Mark Clemons | Environmental Litigation Group PC | 7:21-cv-55479-MCR-GRJ | | 6/6/2022 |
| 529 | 335989 | Tremayne Glover | Environmental Litigation Group PC | 7:21-cv-55492-MCR-GRJ | | 6/6/2022 |
| 530 | 335992 | Michael Jones | Environmental Litigation Group PC | 7:21-cv-55497-MCR-GRJ | | 6/6/2022 |
| 531 | 335994 | Mitchell Gleason | Environmental Litigation Group PC | 7:21-cv-55501-MCR-GRJ | | 6/6/2022 |
| 532 | 335997 | Dustin Sawmiller | Environmental Litigation Group PC | 7:21-cv-55507-MCR-GRJ | | 6/6/2022 |
| 533 | 335998 | Bobby Hughes | Environmental Litigation Group PC | 7:21-cv-55509-MCR-GRJ | | 6/6/2022 |
| 534 | 336001 | David Pollard | Environmental Litigation Group PC | 7:21-cv-55514-MCR-GRJ | | 6/6/2022 |
| 535 | 336007 | Han Kim | Environmental Litigation Group PC | 7:21-cv-55525-MCR-GRJ | | 6/6/2022 |
| 536 | 336008 | Chadwick Johnson | Environmental Litigation Group PC | 7:21-cv-55527-MCR-GRJ | | 6/6/2022 |
| 537 | 336009 | Paul Mcallister | Environmental Litigation Group PC | 7:21-cv-55528-MCR-GRJ | | 6/6/2022 |
| 538 | 336016 | Johnny Herbert | Environmental Litigation Group PC | 7:21-cv-55541-MCR-GRJ | | 6/6/2022 |
| 539 | 336017 | Thomas Griffin | Environmental Litigation Group PC | 7:21-cv-55543-MCR-GRJ | | 6/6/2022 |
| 540 | 336019 | Jonathan Nall | Environmental Litigation Group PC | 7:21-cv-55547-MCR-GRJ | | 6/6/2022 |
| 541 | 336028 | Louis Wilkerson | Environmental Litigation Group PC | 7:21-cv-55563-MCR-GRJ | | 6/6/2022 |
| 542 | 336029 | Matthew Foster | Environmental Litigation Group PC | 7:21-cv-55565-MCR-GRJ | | 6/6/2022 |
| 543 | 336034 | Dewey Conley | Environmental Litigation Group PC | 7:21-cv-55574-MCR-GRJ | | 6/6/2022 |
| 544 | 336039 | Alex Potter | Environmental Litigation Group PC | 7:21-cv-55583-MCR-GRJ | | 6/6/2022 |
| 545 | 336042 | Argustus Fox | Environmental Litigation Group PC | 7:21-cv-55588-MCR-GRJ | | 6/6/2022 |
| 546 | 336044 | James Brickey | Environmental Litigation Group PC | 7:21-cv-55590-MCR-GRJ | | 6/6/2022 |
| 547 | 336047 | Raymond Goodness | Environmental Litigation Group PC | 7:21-cv-55593-MCR-GRJ | | 6/6/2022 |
| 548 | 336050 | Luis Duran | Environmental Litigation Group PC | 7:21-cv-55596-MCR-GRJ | | 6/6/2022 |
| 549 | 336052 | Samuel Brenden | Environmental Litigation Group PC | 7:21-cv-55598-MCR-GRJ | | 6/6/2022 |
| 550 | 336053 | Evan Smith | Environmental Litigation Group PC | 7:21-cv-55599-MCR-GRJ | | 6/6/2022 |
| 551 | 336070 | Taneshia Wyman | Environmental Litigation Group PC | 7:21-cv-55616-MCR-GRJ | | 6/6/2022 |
| 552 | 336071 | Timothy Long | Environmental Litigation Group PC | | 7:21-cv-55617-MCR-GRJ | 5/11/2022 |
| 553 | 336076 | Marcus Harris | Environmental Litigation Group PC | 7:21-cv-55622-MCR-GRJ | | 6/6/2022 |
| 554 | 336078 | Tiffiney Wilson | Environmental Litigation Group PC | 7:21-cv-55624-MCR-GRJ | | 6/6/2022 |
| 555 | 336088 | Andrew Brown | Environmental Litigation Group PC | 7:21-cv-55634-MCR-GRJ | | 6/6/2022 |
| 556 | 336090 | Eric Clemons | Environmental Litigation Group PC | 7:21-cv-55636-MCR-GRJ | | 6/6/2022 |
| 557 | 336091 | Richard Stoddard | Environmental Litigation Group PC | 7:21-cv-55637-MCR-GRJ | | 6/6/2022 |
| 558 | 336096 | Douglas Gingerich | Environmental Litigation Group PC | 7:21-cv-55642-MCR-GRJ | | 6/6/2022 |
| 559 | 336102 | Zachary Ford | Environmental Litigation Group PC | 7:21-cv-55648-MCR-GRJ | | 6/6/2022 |
| 560 | 336115 | Lon Jett | Environmental Litigation Group PC | 7:21-cv-55661-MCR-GRJ | | 6/6/2022 |
| 561 | 336129 | Jason Wells | Environmental Litigation Group PC | 7:21-cv-55675-MCR-GRJ | | 6/6/2022 |
| 562 | 336130 | Daniel Braman | Environmental Litigation Group PC | 7:21-cv-55676-MCR-GRJ | | 6/6/2022 |
| 563 | 331206 | Terane Thorpe | Forman Law Offices | 7:21-cv-48228-MCR-GRJ | | 6/6/2022 |
| 564 | 331461 | Orlando Ford | Forman Law Offices | 7:21-cv-48300-MCR-GRJ | | 6/6/2022 |
| 565 | 331478 | Tony Gunion | Forman Law Offices | 7:21-cv-48317-MCR-GRJ | | 6/6/2022 |
| 566 | 331992 | Kevin Gates | Forman Law Offices | 7:21-cv-48383-MCR-GRJ | | 6/6/2022 |
| 567 | 331998 | Shannon Goss | Forman Law Offices | 7:21-cv-48389-MCR-GRJ | | 6/6/2022 |
| 568 | 332635 | Thomas Lindsey | Forman Law Offices | 7:21-cv-48462-MCR-GRJ | | 6/6/2022 |
| 569 | 332637 | Aaron Maxim | Forman Law Offices | 7:21-cv-48464-MCR-GRJ | | 6/6/2022 |
| 570 | 332647 | Michael Stroup | Forman Law Offices | 7:21-cv-48474-MCR-GRJ | | 6/6/2022 |
| 571 | 332648 | Austin Townes | Forman Law Offices | 7:21-cv-48475-MCR-GRJ | | 6/6/2022 |
| 572 | 332650 | Mary Hightower | Forman Law Offices | 7:21-cv-51187-MCR-GRJ | | 6/6/2022 |
| 573 | 332652 | Narin Thong | Forman Law Offices | 7:21-cv-51189-MCR-GRJ | | 6/6/2022 |
| 574 | 332725 | Jesse Beck | Forman Law Offices | 7:21-cv-48537-MCR-GRJ | | 6/6/2022 |
| 575 | 332802 | Charles Johnson | Forman Law Offices | 7:21-cv-48580-MCR-GRJ | | 6/6/2022 |
| 576 | 332831 | Schmara Singley | Forman Law Offices | 7:21-cv-53859-MCR-GRJ | | 6/6/2022 |
| 577 | 332836 | John Ritchie | Forman Law Offices | 7:21-cv-53861-MCR-GRJ | | 6/6/2022 |
| 578 | 334206 | Justin Lockett | Forman Law Offices | 7:21-cv-54294-MCR-GRJ | | 6/6/2022 |
| 579 | 334211 | James Schmitt | Forman Law Offices | 7:21-cv-54299-MCR-GRJ | | 6/6/2022 |
| 580 | 334235 | Norman Escobar | Forman Law Offices | 7:21-cv-54308-MCR-GRJ | | 6/6/2022 |
| 581 | 334311 | James Fansher | Forman Law Offices | 7:21-cv-48639-MCR-GRJ | | 6/6/2022 |
| 582 | 334317 | David Hoffman | Forman Law Offices | 7:21-cv-54335-MCR-GRJ | | 6/6/2022 |
| 583 | 334323 | Kaitlyn Kasper | Forman Law Offices | 7:21-cv-54337-MCR-GRJ | | 6/6/2022 |
| 584 | 334337 | Deric Knight | Forman Law Offices | 7:21-cv-54338-MCR-GRJ | | 6/6/2022 |
| 585 | 334345 | Alexis Perez | Forman Law Offices | 7:21-cv-54343-MCR-GRJ | | 6/6/2022 |
| 586 | 334350 | Joseph Denny | Forman Law Offices | 7:21-cv-48646-MCR-GRJ | | 6/6/2022 |
| 587 | 334381 | Bryan Moton | Forman Law Offices | 7:21-cv-54350-MCR-GRJ | | 6/6/2022 |
| 588 | 334384 | William Smith | Forman Law Offices | 7:21-cv-54353-MCR-GRJ | | 6/6/2022 |
| 589 | 334450 | Jacob Welling | Forman Law Offices | 7:21-cv-54356-MCR-GRJ | | 6/6/2022 |
| 590 | 334477 | Edgar Ayala | Forman Law Offices | 7:21-cv-54361-MCR-GRJ | | 6/6/2022 |
| 591 | 334645 | Matthew Wynne | Forman Law Offices | 7:21-cv-54380-MCR-GRJ | | 6/6/2022 |
| 592 | 336248 | Harry Marshall | Forman Law Offices | 7:21-cv-54409-MCR-GRJ | | 6/6/2022 |
| 593 | 336362 | Bobby Starr | Forman Law Offices | 7:21-cv-54411-MCR-GRJ | | 6/6/2022 |
| 594 | 336365 | Alyssa Watt | Forman Law Offices | 7:21-cv-54414-MCR-GRJ | | 6/6/2022 |
| 595 | 336445 | Andre Gibbons | Forman Law Offices | 7:21-cv-54430-MCR-GRJ | | 6/6/2022 |
| 596 | 336453 | Lavorious Jones | Forman Law Offices | 7:21-cv-54434-MCR-GRJ | | 6/6/2022 |
| 597 | 336639 | Trevion Malone | Forman Law Offices | 7:21-cv-56398-MCR-GRJ | | 6/6/2022 |
| 598 | 344344 | Jerrjuan Mills | Forman Law Offices | 7:21-cv-63344-MCR-GRJ | | 6/6/2022 |
| 599 | 345873 | Omar Sergovia | Forman Law Offices | 7:21-cv-64449-MCR-GRJ | | 6/6/2022 |
| 600 | 345875 | Cynthia Sherrod | Forman Law Offices | 7:21-cv-64451-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 601 | 346149 | John Flaherty | Forman Law Offices | 7:21-cv-64600-MCR-GRJ | | 6/6/2022 |
| 602 | 346164 | Keith Savanapridi | Forman Law Offices | 7:21-cv-64615-MCR-GRJ | | 6/6/2022 |
| 603 | 357576 | Torey Kaiser | Hair Shunnarah Trial Attorneys | | 3:22-cv-02059-MCR-GRJ | 5/18/2022 |
| 604 | 357583 | Norberto Mora | Hair Shunnarah Trial Attorneys | | 3:22-cv-02069-MCR-GRJ | 5/19/2022 |
| 605 | 357594 | John Williams | Hair Shunnarah Trial Attorneys | | 3:22-cv-02095-MCR-GRJ | 5/23/2022 |
| 606 | 50517 | Gustavo Guevara | Kirkendall Dwyer LLP | 7:20-cv-65153-MCR-GRJ | | 5/9/2022 |
| 607 | 50608 | Alexander Patino | Kirkendall Dwyer LLP | 7:20-cv-65369-MCR-GRJ | | 5/9/2022 |
| 608 | 50822 | Christopher Carter | Kirkendall Dwyer LLP | 7:20-cv-65788-MCR-GRJ | | 5/9/2022 |
| 609 | 50927 | Josh Spano | Kirkendall Dwyer LLP | 7:20-cv-66103-MCR-GRJ | | 5/9/2022 |
| 610 | 50988 | Maurice Oden | Kirkendall Dwyer LLP | 7:20-cv-66346-MCR-GRJ | | 5/9/2022 |
| 611 | 51002 | Fernando Serrano | Kirkendall Dwyer LLP | 7:20-cv-66407-MCR-GRJ | | 5/9/2022 |
| 612 | 51023 | Paul Richmond | Kirkendall Dwyer LLP | 7:20-cv-66487-MCR-GRJ | | 5/9/2022 |
| 613 | 51028 | Gabriel Collins | Kirkendall Dwyer LLP | 7:20-cv-66505-MCR-GRJ | | 5/9/2022 |
| 614 | 51032 | Andrew Recinos | Kirkendall Dwyer LLP | 7:20-cv-66519-MCR-GRJ | | 5/9/2022 |
| 615 | 51053 | Cory Swindle | Kirkendall Dwyer LLP | 7:20-cv-66593-MCR-GRJ | | 5/9/2022 |
| 616 | 51055 | Travis Repp | Kirkendall Dwyer LLP | 7:20-cv-66600-MCR-GRJ | | 5/9/2022 |
| 617 | 51080 | Alexander Ives | Kirkendall Dwyer LLP | 7:20-cv-66691-MCR-GRJ | | 5/9/2022 |
| 618 | 51081 | Michael Drouin | Kirkendall Dwyer LLP | 7:20-cv-66694-MCR-GRJ | | 5/9/2022 |
| 619 | 51087 | Jacob Wales | Kirkendall Dwyer LLP | 7:20-cv-66711-MCR-GRJ | | 5/9/2022 |
| 620 | 51098 | Daniel Mazzei | Kirkendall Dwyer LLP | 7:20-cv-66751-MCR-GRJ | | 5/9/2022 |
| 621 | 51103 | Tyler Gural | Kirkendall Dwyer LLP | 7:20-cv-66771-MCR-GRJ | | 5/9/2022 |
| 622 | 51106 | Chance Polick | Kirkendall Dwyer LLP | 7:20-cv-66780-MCR-GRJ | | 5/9/2022 |
| 623 | 51113 | Michael Tackett | Kirkendall Dwyer LLP | 7:20-cv-66801-MCR-GRJ | | 5/9/2022 |
| 624 | 51117 | David Barger | Kirkendall Dwyer LLP | 7:20-cv-66813-MCR-GRJ | | 5/9/2022 |
| 625 | 51118 | Jeffery Bott | Kirkendall Dwyer LLP | 7:20-cv-66815-MCR-GRJ | | 5/9/2022 |
| 626 | 172747 | Caleb Jones | Kirkendall Dwyer LLP | 7:20-cv-88866-MCR-GRJ | | 5/9/2022 |
| 627 | 230684 | Anthony Puglisi | Kirkendall Dwyer LLP | 8:20-cv-68138-MCR-GRJ | | 5/9/2022 |
| 628 | 230694 | Brent Steel | Kirkendall Dwyer LLP | 8:20-cv-68157-MCR-GRJ | | 5/9/2022 |
| 629 | 230713 | Christopher Hill | Kirkendall Dwyer LLP | 8:20-cv-68199-MCR-GRJ | | 5/9/2022 |
| 630 | 230726 | Dan Doan | Kirkendall Dwyer LLP | 8:20-cv-68235-MCR-GRJ | | 5/9/2022 |
| 631 | 230740 | David Henault | Kirkendall Dwyer LLP | 8:20-cv-68282-MCR-GRJ | | 5/9/2022 |
| 632 | 230780 | Fredrick Culbreth | Kirkendall Dwyer LLP | 8:20-cv-68425-MCR-GRJ | | 5/9/2022 |
| 633 | 230788 | Gregory Niffen | Kirkendall Dwyer LLP | 8:20-cv-68455-MCR-GRJ | | 5/9/2022 |
| 634 | 230793 | Heriberto Rivera | Kirkendall Dwyer LLP | 8:20-cv-68472-MCR-GRJ | | 5/9/2022 |
| 635 | 230796 | Ivan Malinis | Kirkendall Dwyer LLP | 8:20-cv-68483-MCR-GRJ | | 5/9/2022 |
| 636 | 230811 | Jason Williams | Kirkendall Dwyer LLP | 8:20-cv-68530-MCR-GRJ | | 5/9/2022 |
| 637 | 230829 | Johnson Michael | Kirkendall Dwyer LLP | 8:20-cv-68580-MCR-GRJ | | 5/9/2022 |
| 638 | 230843 | Joshua Bryson | Kirkendall Dwyer LLP | 8:20-cv-68619-MCR-GRJ | | 5/9/2022 |
| 639 | 230855 | Kelly Geaslin | Kirkendall Dwyer LLP | 8:20-cv-68653-MCR-GRJ | | 5/9/2022 |
| 640 | 230900 | Michael Mcdonald | Kirkendall Dwyer LLP | 8:20-cv-67881-MCR-GRJ | | 5/9/2022 |
| 641 | 230925 | Ramón Troya | Kirkendall Dwyer LLP | 8:20-cv-68808-MCR-GRJ | | 5/9/2022 |
| 642 | 230947 | Robert White | Kirkendall Dwyer LLP | 8:20-cv-67984-MCR-GRJ | | 5/9/2022 |
| 643 | 230968 | Sonya Wood | Kirkendall Dwyer LLP | 8:20-cv-68027-MCR-GRJ | | 5/9/2022 |
| 644 | 230998 | Veronica Vidaurri | Kirkendall Dwyer LLP | 8:20-cv-68088-MCR-GRJ | | 5/9/2022 |
| 645 | 231009 | William Saunders | Kirkendall Dwyer LLP | 8:20-cv-68111-MCR-GRJ | | 5/9/2022 |
| 646 | 237245 | Donghyun Kim | Kirkendall Dwyer LLP | 8:20-cv-82083-MCR-GRJ | | 5/9/2022 |
| 647 | 237259 | Franklin Armstrong | Kirkendall Dwyer LLP | 8:20-cv-82119-MCR-GRJ | | 5/9/2022 |
| 648 | 237265 | Henry Kutzing | Kirkendall Dwyer LLP | 8:20-cv-82136-MCR-GRJ | | 5/9/2022 |
| 649 | 237266 | Herman Stanley | Kirkendall Dwyer LLP | 8:20-cv-82139-MCR-GRJ | | 5/9/2022 |
| 650 | 237288 | John Sauelson | Kirkendall Dwyer LLP | 8:20-cv-82188-MCR-GRJ | | 5/9/2022 |
| 651 | 237313 | Kelly Csrson | Kirkendall Dwyer LLP | 8:20-cv-82231-MCR-GRJ | | 5/9/2022 |
| 652 | 237315 | Kirk Kobak | Kirkendall Dwyer LLP | 8:20-cv-82235-MCR-GRJ | | 5/9/2022 |
| 653 | 237319 | Kyle Turner | Kirkendall Dwyer LLP | 8:20-cv-82242-MCR-GRJ | | 5/9/2022 |
| 654 | 237320 | Kyle Sharp | Kirkendall Dwyer LLP | 8:20-cv-82244-MCR-GRJ | | 5/9/2022 |
| 655 | 237326 | Lebarron Black | Kirkendall Dwyer LLP | 8:20-cv-82254-MCR-GRJ | | 5/9/2022 |
| 656 | 237327 | Marc Martinez | Kirkendall Dwyer LLP | 8:20-cv-82256-MCR-GRJ | | 5/9/2022 |
| 657 | 237356 | Quentin Koster | Kirkendall Dwyer LLP | 8:20-cv-82307-MCR-GRJ | | 5/9/2022 |
| 658 | 237376 | Scott Phillips | Kirkendall Dwyer LLP | 8:20-cv-82344-MCR-GRJ | | 5/9/2022 |
| 659 | 237393 | Tony Lighthizer | Kirkendall Dwyer LLP | 8:20-cv-82374-MCR-GRJ | | 5/9/2022 |
| 660 | 237404 | William Lucas | Kirkendall Dwyer LLP | 8:20-cv-82392-MCR-GRJ | | 5/9/2022 |
| 661 | 237412 | William Pack | Kirkendall Dwyer LLP | 8:20-cv-82406-MCR-GRJ | | 5/9/2022 |
| 662 | 237414 | William Sheets | Kirkendall Dwyer LLP | 8:20-cv-82410-MCR-GRJ | | 5/9/2022 |
| 663 | 237418 | William Mobley | Kirkendall Dwyer LLP | 8:20-cv-82417-MCR-GRJ | | 5/9/2022 |
| 664 | 237439 | Donald Hubbs | Kirkendall Dwyer LLP | 8:20-cv-82456-MCR-GRJ | | 5/9/2022 |
| 665 | 239795 | Amanda Scott | Kirkendall Dwyer LLP | 8:20-cv-75488-MCR-GRJ | | 5/9/2022 |
| 666 | 239798 | Amy Harper-Headley | Kirkendall Dwyer LLP | 8:20-cv-75502-MCR-GRJ | | 5/9/2022 |
| 667 | 239806 | Anthony Milligan | Kirkendall Dwyer LLP | 8:20-cv-75540-MCR-GRJ | | 5/9/2022 |
| 668 | 239807 | Anthony Brown | Kirkendall Dwyer LLP | 8:20-cv-75545-MCR-GRJ | | 5/9/2022 |
| 669 | 239824 | Brian Coutant | Kirkendall Dwyer LLP | 8:20-cv-75638-MCR-GRJ | | 5/9/2022 |
| 670 | 239836 | Cameron Mitchell | Kirkendall Dwyer LLP | 8:20-cv-75704-MCR-GRJ | | 5/9/2022 |
| 671 | 239854 | Christopher Kemp | Kirkendall Dwyer LLP | 8:20-cv-75804-MCR-GRJ | | 5/9/2022 |
| 672 | 239859 | Christopher Mortensen | Kirkendall Dwyer LLP | 8:20-cv-75827-MCR-GRJ | | 5/9/2022 |
| 673 | 239862 | Christopher Mcdaniel | Kirkendall Dwyer LLP | 8:20-cv-75841-MCR-GRJ | | 5/9/2022 |
| 674 | 239874 | Corey Moore | Kirkendall Dwyer LLP | 8:20-cv-75891-MCR-GRJ | | 5/9/2022 |
| 675 | 239877 | Dana Edwards | Kirkendall Dwyer LLP | 8:20-cv-75902-MCR-GRJ | | 5/9/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 676 | 239893 | Dustin Whetzler | Kirkendall Dwyer LLP | 8:20-cv-75963-MCR-GRJ | | 5/9/2022 |
| 677 | 239897 | Edward Robles | Kirkendall Dwyer LLP | 8:20-cv-75978-MCR-GRJ | | 5/9/2022 |
| 678 | 239898 | Edward Lyttle | Kirkendall Dwyer LLP | 8:20-cv-75982-MCR-GRJ | | 5/9/2022 |
| 679 | 239907 | Eric Hutchins | Kirkendall Dwyer LLP | 8:20-cv-76016-MCR-GRJ | | 5/9/2022 |
| 680 | 239918 | George Chavez | Kirkendall Dwyer LLP | 8:20-cv-76050-MCR-GRJ | | 5/9/2022 |
| 681 | 239925 | Henry Turner | Kirkendall Dwyer LLP | 8:20-cv-76070-MCR-GRJ | | 5/9/2022 |
| 682 | 239928 | Herschel Prudhomme | Kirkendall Dwyer LLP | 8:20-cv-76080-MCR-GRJ | | 5/9/2022 |
| 683 | 239931 | Issifou Siguiba | Kirkendall Dwyer LLP | 8:20-cv-76089-MCR-GRJ | | 5/9/2022 |
| 684 | 239932 | Jacob Purtle | Kirkendall Dwyer LLP | 8:20-cv-76091-MCR-GRJ | | 5/9/2022 |
| 685 | 239935 | Jacory Goodrich | Kirkendall Dwyer LLP | 8:20-cv-76098-MCR-GRJ | | 5/9/2022 |
| 686 | 239945 | James Burley | Kirkendall Dwyer LLP | 8:20-cv-76118-MCR-GRJ | | 5/9/2022 |
| 687 | 239948 | Jason Nelson | Kirkendall Dwyer LLP | 8:20-cv-76124-MCR-GRJ | | 5/9/2022 |
| 688 | 239951 | Jason Page | Kirkendall Dwyer LLP | 8:20-cv-76131-MCR-GRJ | | 5/9/2022 |
| 689 | 239952 | Jay Burridge | Kirkendall Dwyer LLP | 8:20-cv-76133-MCR-GRJ | | 5/9/2022 |
| 690 | 239954 | Jeffrey Vaughan | Kirkendall Dwyer LLP | 8:20-cv-76137-MCR-GRJ | | 5/9/2022 |
| 691 | 239957 | Jeffrey Mcknight | Kirkendall Dwyer LLP | 8:20-cv-76143-MCR-GRJ | | 5/9/2022 |
| 692 | 239964 | Jessica Black | Kirkendall Dwyer LLP | 8:20-cv-76157-MCR-GRJ | | 5/9/2022 |
| 693 | 239967 | Jesus Ramirez | Kirkendall Dwyer LLP | 8:20-cv-76163-MCR-GRJ | | 5/9/2022 |
| 694 | 239975 | Jonathan Basara | Kirkendall Dwyer LLP | 8:20-cv-76180-MCR-GRJ | | 5/9/2022 |
| 695 | 239976 | Jonathan Mcclendon | Kirkendall Dwyer LLP | 8:20-cv-76182-MCR-GRJ | | 5/9/2022 |
| 696 | 239981 | Jose Sierra Rivera | Kirkendall Dwyer LLP | 8:20-cv-76192-MCR-GRJ | | 5/9/2022 |
| 697 | 240003 | Kanisha Tisby | Kirkendall Dwyer LLP | 8:20-cv-76237-MCR-GRJ | | 5/9/2022 |
| 698 | 240009 | Kendrick Black | Kirkendall Dwyer LLP | 8:20-cv-76249-MCR-GRJ | | 5/9/2022 |
| 699 | 240013 | Kevin Koch | Kirkendall Dwyer LLP | 8:20-cv-76257-MCR-GRJ | | 5/9/2022 |
| 700 | 240027 | Leslie Gump | Kirkendall Dwyer LLP | 8:20-cv-76286-MCR-GRJ | | 5/9/2022 |
| 701 | 240029 | Lonnie Smithey | Kirkendall Dwyer LLP | 8:20-cv-76290-MCR-GRJ | | 5/9/2022 |
| 702 | 240053 | Michael Emmons | Kirkendall Dwyer LLP | 8:20-cv-76339-MCR-GRJ | | 5/9/2022 |
| 703 | 240062 | Morgan Mcelroy | Kirkendall Dwyer LLP | 8:20-cv-76357-MCR-GRJ | | 5/9/2022 |
| 704 | 240086 | Robert Ocampo | Kirkendall Dwyer LLP | 8:20-cv-76406-MCR-GRJ | | 5/9/2022 |
| 705 | 240087 | Robert Bohon | Kirkendall Dwyer LLP | 8:20-cv-76408-MCR-GRJ | | 5/9/2022 |
| 706 | 240091 | Robert Howard | Kirkendall Dwyer LLP | 8:20-cv-76416-MCR-GRJ | | 5/9/2022 |
| 707 | 240110 | Sarah Swander | Kirkendall Dwyer LLP | 8:20-cv-76455-MCR-GRJ | | 5/9/2022 |
| 708 | 240120 | Shawn Marker | Kirkendall Dwyer LLP | 8:20-cv-76475-MCR-GRJ | | 5/9/2022 |
| 709 | 240129 | Terrence Carter | Kirkendall Dwyer LLP | 8:20-cv-76494-MCR-GRJ | | 5/9/2022 |
| 710 | 240135 | Thomas Lamb | Kirkendall Dwyer LLP | 8:20-cv-76506-MCR-GRJ | | 5/9/2022 |
| 711 | 240141 | Tony Williams | Kirkendall Dwyer LLP | 8:20-cv-76518-MCR-GRJ | | 5/9/2022 |
| 712 | 240150 | Verlan Klenk | Kirkendall Dwyer LLP | 8:20-cv-76536-MCR-GRJ | | 5/9/2022 |
| 713 | 240153 | Vince Capizzi | Kirkendall Dwyer LLP | 8:20-cv-76543-MCR-GRJ | | 5/9/2022 |
| 714 | 240154 | Vincent Cendejas | Kirkendall Dwyer LLP | 8:20-cv-76545-MCR-GRJ | | 5/9/2022 |
| 715 | 240157 | Wesley Berly Mandonado | Kirkendall Dwyer LLP | 8:20-cv-76551-MCR-GRJ | | 5/9/2022 |
| 716 | 242054 | Adam Boots | Kirkendall Dwyer LLP | 8:20-cv-90099-MCR-GRJ | | 5/9/2022 |
| 717 | 242055 | Darren Bowens | Kirkendall Dwyer LLP | 8:20-cv-90100-MCR-GRJ | | 5/9/2022 |
| 718 | 242061 | Shaji Brown | Kirkendall Dwyer LLP | 8:20-cv-90106-MCR-GRJ | | 5/9/2022 |
| 719 | 242063 | Demarious Buckholts | Kirkendall Dwyer LLP | 8:20-cv-90108-MCR-GRJ | | 5/9/2022 |
| 720 | 242066 | Michael Cain | Kirkendall Dwyer LLP | 8:20-cv-90111-MCR-GRJ | | 5/9/2022 |
| 721 | 242069 | Sean Clymer | Kirkendall Dwyer LLP | 8:20-cv-90114-MCR-GRJ | | 5/9/2022 |
| 722 | 242094 | Monnica Felix | Kirkendall Dwyer LLP | 8:20-cv-90139-MCR-GRJ | | 5/9/2022 |
| 723 | 242099 | Richard Fisher | Kirkendall Dwyer LLP | 8:20-cv-90144-MCR-GRJ | | 5/9/2022 |
| 724 | 242102 | Ernest Frazier | Kirkendall Dwyer LLP | 8:20-cv-90147-MCR-GRJ | | 5/9/2022 |
| 725 | 242104 | Kristine Fredricksen | Kirkendall Dwyer LLP | 8:20-cv-90149-MCR-GRJ | | 5/9/2022 |
| 726 | 242110 | Larry Garner | Kirkendall Dwyer LLP | 8:20-cv-90160-MCR-GRJ | | 5/9/2022 |
| 727 | 242118 | Jerome Gray | Kirkendall Dwyer LLP | 8:20-cv-90168-MCR-GRJ | | 5/9/2022 |
| 728 | 242122 | Shannon Hand | Kirkendall Dwyer LLP | 8:20-cv-90172-MCR-GRJ | | 5/9/2022 |
| 729 | 242125 | Scott Helton | Kirkendall Dwyer LLP | 8:20-cv-90177-MCR-GRJ | | 5/9/2022 |
| 730 | 242130 | Larry Howard | Kirkendall Dwyer LLP | 8:20-cv-90185-MCR-GRJ | | 5/9/2022 |
| 731 | 242140 | Ann Jacobs | Kirkendall Dwyer LLP | 8:20-cv-90201-MCR-GRJ | | 5/9/2022 |
| 732 | 242142 | Nicholas Jenkins | Kirkendall Dwyer LLP | 8:20-cv-90204-MCR-GRJ | | 5/9/2022 |
| 733 | 242145 | Edward Johnson | Kirkendall Dwyer LLP | 8:20-cv-90209-MCR-GRJ | | 5/9/2022 |
| 734 | 242147 | David Johnston | Kirkendall Dwyer LLP | 8:20-cv-90212-MCR-GRJ | | 5/9/2022 |
| 735 | 242155 | Paul Kane | Kirkendall Dwyer LLP | 8:20-cv-90225-MCR-GRJ | | 5/9/2022 |
| 736 | 242157 | Thomas Kennard | Kirkendall Dwyer LLP | 8:20-cv-90228-MCR-GRJ | | 5/9/2022 |
| 737 | 242159 | Vincent Kim | Kirkendall Dwyer LLP | 8:20-cv-90232-MCR-GRJ | | 5/9/2022 |
| 738 | 242161 | Tim Kohls | Kirkendall Dwyer LLP | 8:20-cv-90235-MCR-GRJ | | 5/9/2022 |
| 739 | 242162 | Joseph Korte | Kirkendall Dwyer LLP | 8:20-cv-90236-MCR-GRJ | | 5/9/2022 |
| 740 | 242163 | Armand Lacaillade | Kirkendall Dwyer LLP | 8:20-cv-90238-MCR-GRJ | | 5/9/2022 |
| 741 | 242165 | Crystal Lapsley | Kirkendall Dwyer LLP | 8:20-cv-90241-MCR-GRJ | | 5/9/2022 |
| 742 | 242181 | Joel Martinez | Kirkendall Dwyer LLP | 8:20-cv-90268-MCR-GRJ | | 5/9/2022 |
| 743 | 242185 | Pedro Mazariegos | Kirkendall Dwyer LLP | 8:20-cv-90274-MCR-GRJ | | 5/9/2022 |
| 744 | 242189 | Michael Mcdougall | Kirkendall Dwyer LLP | 8:20-cv-90281-MCR-GRJ | | 5/9/2022 |
| 745 | 242190 | Richard Mcgee | Kirkendall Dwyer LLP | 8:20-cv-90283-MCR-GRJ | | 5/9/2022 |
| 746 | 242196 | Piper Medina | Kirkendall Dwyer LLP | 8:20-cv-90292-MCR-GRJ | | 5/9/2022 |
| 747 | 242200 | Anaid Molina | Kirkendall Dwyer LLP | 8:20-cv-90299-MCR-GRJ | | 5/9/2022 |
| 748 | 242201 | David Montgomery | Kirkendall Dwyer LLP | 8:20-cv-90301-MCR-GRJ | | 5/9/2022 |
| 749 | 242209 | Matthew Moyer | Kirkendall Dwyer LLP | 8:20-cv-90315-MCR-GRJ | | 5/9/2022 |
| 750 | 242214 | Alexis Neal | Kirkendall Dwyer LLP | 8:20-cv-90323-MCR-GRJ | | 5/9/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 751 | 242216 | Matthew Nohe | Kirkendall Dwyer LLP | 8:20-cv-90327-MCR-GRJ | | 5/9/2022 |
| 752 | 242220 | Oscar Oropeza | Kirkendall Dwyer LLP | 8:20-cv-90334-MCR-GRJ | | 5/9/2022 |
| 753 | 242224 | Marquice Owens | Kirkendall Dwyer LLP | 8:20-cv-90341-MCR-GRJ | | 5/9/2022 |
| 754 | 242236 | Zachary Potter | Kirkendall Dwyer LLP | 8:20-cv-90362-MCR-GRJ | | 5/9/2022 |
| 755 | 242237 | Evan Quiroz | Kirkendall Dwyer LLP | 8:20-cv-90364-MCR-GRJ | | 5/9/2022 |
| 756 | 242240 | Leslie Resha | Kirkendall Dwyer LLP | 8:20-cv-90369-MCR-GRJ | | 5/9/2022 |
| 757 | 242242 | Albert Richmond | Kirkendall Dwyer LLP | 8:20-cv-90372-MCR-GRJ | | 5/9/2022 |
| 758 | 242245 | Robert Roberts | Kirkendall Dwyer LLP | 8:20-cv-90377-MCR-GRJ | | 5/9/2022 |
| 759 | 242259 | Anitta Schumacher | Kirkendall Dwyer LLP | 8:20-cv-90401-MCR-GRJ | | 5/9/2022 |
| 760 | 242263 | Christopher Shortt | Kirkendall Dwyer LLP | 8:20-cv-90408-MCR-GRJ | | 5/9/2022 |
| 761 | 242266 | Patrick Small | Kirkendall Dwyer LLP | 8:20-cv-90414-MCR-GRJ | | 5/9/2022 |
| 762 | 242269 | Jason Smith | Kirkendall Dwyer LLP | 8:20-cv-90419-MCR-GRJ | | 5/9/2022 |
| 763 | 242274 | Pavel Stookey | Kirkendall Dwyer LLP | 8:20-cv-90428-MCR-GRJ | | 5/9/2022 |
| 764 | 242280 | Marc Tapp | Kirkendall Dwyer LLP | 8:20-cv-90439-MCR-GRJ | | 5/9/2022 |
| 765 | 242287 | Ignacio Torres | Kirkendall Dwyer LLP | 8:20-cv-90451-MCR-GRJ | | 5/9/2022 |
| 766 | 242299 | Sean Waddell | Kirkendall Dwyer LLP | 8:20-cv-90472-MCR-GRJ | | 5/9/2022 |
| 767 | 242300 | James Waffle | Kirkendall Dwyer LLP | 8:20-cv-90473-MCR-GRJ | | 5/9/2022 |
| 768 | 242309 | Daryl Wiggins | Kirkendall Dwyer LLP | 8:20-cv-90488-MCR-GRJ | | 5/9/2022 |
| 769 | 245926 | Aaron Ray | Kirkendall Dwyer LLP | 8:20-cv-93402-MCR-GRJ | | 5/9/2022 |
| 770 | 245932 | Allon Collins | Kirkendall Dwyer LLP | 8:20-cv-93416-MCR-GRJ | | 5/9/2022 |
| 771 | 245935 | Andres Barba | Kirkendall Dwyer LLP | 8:20-cv-93423-MCR-GRJ | | 5/9/2022 |
| 772 | 245937 | Andrew Ray | Kirkendall Dwyer LLP | 8:20-cv-93427-MCR-GRJ | | 5/9/2022 |
| 773 | 245944 | Arron Buchanan | Kirkendall Dwyer LLP | 8:20-cv-93443-MCR-GRJ | | 5/9/2022 |
| 774 | 245954 | Brandon Lints | Kirkendall Dwyer LLP | 8:20-cv-93466-MCR-GRJ | | 5/9/2022 |
| 775 | 245955 | Brennan Staggers | Kirkendall Dwyer LLP | 8:20-cv-93469-MCR-GRJ | | 5/9/2022 |
| 776 | 245961 | Carolyn Teachey | Kirkendall Dwyer LLP | 8:20-cv-93477-MCR-GRJ | | 5/9/2022 |
| 777 | 245971 | Christopher Bookman | Kirkendall Dwyer LLP | 8:20-cv-93487-MCR-GRJ | | 5/9/2022 |
| 778 | 245988 | David Griffen | Kirkendall Dwyer LLP | 8:20-cv-93504-MCR-GRJ | | 5/9/2022 |
| 779 | 245994 | Dirk Mancuso | Kirkendall Dwyer LLP | 8:20-cv-93510-MCR-GRJ | | 5/9/2022 |
| 780 | 245995 | Dominique James | Kirkendall Dwyer LLP | 8:20-cv-93511-MCR-GRJ | | 5/9/2022 |
| 781 | 245999 | Dwight Cover | Kirkendall Dwyer LLP | 8:20-cv-93515-MCR-GRJ | | 5/9/2022 |
| 782 | 246002 | Eliel Molina | Kirkendall Dwyer LLP | 8:20-cv-93520-MCR-GRJ | | 5/9/2022 |
| 783 | 246004 | Eric Valuchuck | Kirkendall Dwyer LLP | 8:20-cv-93522-MCR-GRJ | | 5/9/2022 |
| 784 | 246006 | Floyd Henry | Kirkendall Dwyer LLP | 8:20-cv-93524-MCR-GRJ | | 5/9/2022 |
| 785 | 246007 | Frank Verdugo | Kirkendall Dwyer LLP | 8:20-cv-93525-MCR-GRJ | | 5/9/2022 |
| 786 | 246008 | Frankey Peterman | Kirkendall Dwyer LLP | 8:20-cv-93526-MCR-GRJ | | 5/9/2022 |
| 787 | 246014 | Gregory Moore | Kirkendall Dwyer LLP | 8:20-cv-93532-MCR-GRJ | | 5/9/2022 |
| 788 | 246019 | Holden Lucke | Kirkendall Dwyer LLP | 8:20-cv-93537-MCR-GRJ | | 5/9/2022 |
| 789 | 246021 | Jacob Patton | Kirkendall Dwyer LLP | 8:20-cv-93539-MCR-GRJ | | 5/9/2022 |
| 790 | 246024 | James Keathley | Kirkendall Dwyer LLP | 8:20-cv-93542-MCR-GRJ | | 5/9/2022 |
| 791 | 246026 | James Green | Kirkendall Dwyer LLP | 8:20-cv-93544-MCR-GRJ | | 5/9/2022 |
| 792 | 246031 | Jasmine Godwin | Kirkendall Dwyer LLP | 8:20-cv-93549-MCR-GRJ | | 5/9/2022 |
| 793 | 246032 | Jasmine Dyson | Kirkendall Dwyer LLP | 8:20-cv-93550-MCR-GRJ | | 5/9/2022 |
| 794 | 246036 | Jeffery Highler | Kirkendall Dwyer LLP | 8:20-cv-93554-MCR-GRJ | | 5/9/2022 |
| 795 | 246043 | Joey Varney | Kirkendall Dwyer LLP | 8:20-cv-93561-MCR-GRJ | | 5/9/2022 |
| 796 | 246046 | John Ung | Kirkendall Dwyer LLP | 8:20-cv-93564-MCR-GRJ | | 5/9/2022 |
| 797 | 246047 | John Kleinman | Kirkendall Dwyer LLP | 8:20-cv-93565-MCR-GRJ | | 5/9/2022 |
| 798 | 246061 | Joshua Swauger | Kirkendall Dwyer LLP | 8:20-cv-93579-MCR-GRJ | | 5/9/2022 |
| 799 | 246063 | Jw Turner | Kirkendall Dwyer LLP | 8:20-cv-93581-MCR-GRJ | | 5/9/2022 |
| 800 | 246102 | Nathaniel Watkins | Kirkendall Dwyer LLP | 8:20-cv-93620-MCR-GRJ | | 5/9/2022 |
| 801 | 246105 | Orrin Lafond | Kirkendall Dwyer LLP | 8:20-cv-93623-MCR-GRJ | | 5/9/2022 |
| 802 | 246113 | Phillip Colley | Kirkendall Dwyer LLP | 8:20-cv-93654-MCR-GRJ | | 5/9/2022 |
| 803 | 246117 | Randall Parnell | Kirkendall Dwyer LLP | 8:20-cv-93662-MCR-GRJ | | 5/9/2022 |
| 804 | 246130 | Sergio Bedolla Rosiles | Kirkendall Dwyer LLP | 8:20-cv-93691-MCR-GRJ | | 5/9/2022 |
| 805 | 246137 | Steve Mosier | Kirkendall Dwyer LLP | 8:20-cv-93707-MCR-GRJ | | 5/9/2022 |
| 806 | 246144 | Thomas Vilas | Kirkendall Dwyer LLP | 8:20-cv-93722-MCR-GRJ | | 5/9/2022 |
| 807 | 246146 | Thomas Coggins | Kirkendall Dwyer LLP | 8:20-cv-93727-MCR-GRJ | | 5/9/2022 |
| 808 | 246152 | Timothy Halstead | Kirkendall Dwyer LLP | 8:20-cv-93823-MCR-GRJ | | 5/9/2022 |
| 809 | 246153 | Travis Hoak | Kirkendall Dwyer LLP | 8:20-cv-93825-MCR-GRJ | | 5/9/2022 |
| 810 | 250358 | Edward Bell | Kirkendall Dwyer LLP | 8:20-cv-94995-MCR-GRJ | | 5/9/2022 |
| 811 | 250368 | Daniel Britton | Kirkendall Dwyer LLP | 8:20-cv-95005-MCR-GRJ | | 5/9/2022 |
| 812 | 250381 | Daniel Carlson | Kirkendall Dwyer LLP | 8:20-cv-95018-MCR-GRJ | | 5/9/2022 |
| 813 | 250389 | Carmon Cave | Kirkendall Dwyer LLP | 8:20-cv-95026-MCR-GRJ | | 5/9/2022 |
| 814 | 250398 | Roy Clay | Kirkendall Dwyer LLP | 8:20-cv-95035-MCR-GRJ | | 5/9/2022 |
| 815 | 250402 | Anthony Colon | Kirkendall Dwyer LLP | 8:20-cv-95039-MCR-GRJ | | 5/9/2022 |
| 816 | 250431 | Matthew Feit | Kirkendall Dwyer LLP | 8:20-cv-95068-MCR-GRJ | | 5/9/2022 |
| 817 | 250448 | Richard Gomez | Kirkendall Dwyer LLP | 8:20-cv-95085-MCR-GRJ | | 5/9/2022 |
| 818 | 250478 | Johnathan Inman | Kirkendall Dwyer LLP | 8:20-cv-95115-MCR-GRJ | | 5/9/2022 |
| 819 | 250517 | Angelica Lewis | Kirkendall Dwyer LLP | 8:20-cv-95215-MCR-GRJ | | 5/9/2022 |
| 820 | 250600 | Edmond Rossovich | Kirkendall Dwyer LLP | 8:20-cv-95298-MCR-GRJ | | 5/9/2022 |
| 821 | 250604 | Kevin Sanders | Kirkendall Dwyer LLP | 8:20-cv-95302-MCR-GRJ | | 5/9/2022 |
| 822 | 250612 | James Serrata | Kirkendall Dwyer LLP | 8:20-cv-95310-MCR-GRJ | | 5/9/2022 |
| 823 | 250614 | Craig Shaw | Kirkendall Dwyer LLP | 8:20-cv-95312-MCR-GRJ | | 5/9/2022 |
| 824 | 250615 | Christopher Sheehan | Kirkendall Dwyer LLP | 8:20-cv-95313-MCR-GRJ | | 5/9/2022 |
| 825 | 250617 | Joe Shin | Kirkendall Dwyer LLP | | 8:20-cv-95315-MCR-GRJ | 5/9/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 826 | 250618 | Colleen Shine | Kirkendall Dwyer LLP | 8:20-cv-95316-MCR-GRJ | | 5/9/2022 |
| 827 | 250656 | Kyle Vickers | Kirkendall Dwyer LLP | 8:20-cv-95354-MCR-GRJ | | 5/9/2022 |
| 828 | 250659 | Jacob Vourazeris | Kirkendall Dwyer LLP | 8:20-cv-95357-MCR-GRJ | | 5/9/2022 |
| 829 | 250670 | Cordelia Williams | Kirkendall Dwyer LLP | 8:20-cv-95368-MCR-GRJ | | 5/9/2022 |
| 830 | 250674 | Brian Wood | Kirkendall Dwyer LLP | 8:20-cv-95372-MCR-GRJ | | 5/9/2022 |
| 831 | 250678 | Michael Xiques | Kirkendall Dwyer LLP | 8:20-cv-95376-MCR-GRJ | | 5/9/2022 |
| 832 | 251843 | Dustin Andrew | Kirkendall Dwyer LLP | 8:20-cv-97353-MCR-GRJ | | 5/9/2022 |
| 833 | 251866 | Joseph Denney | Kirkendall Dwyer LLP | 8:20-cv-97376-MCR-GRJ | | 5/9/2022 |
| 834 | 251889 | Doug Hilliard | Kirkendall Dwyer LLP | 8:20-cv-97406-MCR-GRJ | | 5/9/2022 |
| 835 | 251947 | Joshua Tolbert | Kirkendall Dwyer LLP | 8:20-cv-97524-MCR-GRJ | | 5/9/2022 |
| 836 | 251952 | Jonathan Ward | Kirkendall Dwyer LLP | 8:20-cv-97534-MCR-GRJ | | 5/9/2022 |
| 837 | 307103 | James Potter | Kirkendall Dwyer LLP | 7:21-cv-24144-MCR-GRJ | | 5/9/2022 |
| 838 | 307249 | Edward Lesure | Kirkendall Dwyer LLP | 7:21-cv-26113-MCR-GRJ | | 5/9/2022 |
| 839 | 321261 | Jessica Atkins | Kirkendall Dwyer LLP | 7:21-cv-37421-MCR-GRJ | | 5/9/2022 |
| 840 | 321271 | Matthew Beavers | Kirkendall Dwyer LLP | 7:21-cv-37431-MCR-GRJ | | 5/9/2022 |
| 841 | 321274 | Craig Bell | Kirkendall Dwyer LLP | 7:21-cv-37434-MCR-GRJ | | 5/9/2022 |
| 842 | 321278 | Garrett Berg | Kirkendall Dwyer LLP | 7:21-cv-37438-MCR-GRJ | | 5/9/2022 |
| 843 | 321279 | Raymond Bergold | Kirkendall Dwyer LLP | 7:21-cv-37439-MCR-GRJ | | 5/9/2022 |
| 844 | 321281 | Efrain Betancourt Fuente | Kirkendall Dwyer LLP | 7:21-cv-37441-MCR-GRJ | | 5/9/2022 |
| 845 | 321282 | Dondrick Bethea | Kirkendall Dwyer LLP | 7:21-cv-37442-MCR-GRJ | | 5/9/2022 |
| 846 | 321284 | Roy Boatner | Kirkendall Dwyer LLP | 7:21-cv-37444-MCR-GRJ | | 5/9/2022 |
| 847 | 321286 | Derek Booker | Kirkendall Dwyer LLP | 7:21-cv-37446-MCR-GRJ | | 5/9/2022 |
| 848 | 321290 | Bradley Vasquez | Kirkendall Dwyer LLP | 7:21-cv-37450-MCR-GRJ | | 5/9/2022 |
| 849 | 321293 | Dean Burguess | Kirkendall Dwyer LLP | 7:21-cv-37453-MCR-GRJ | | 5/9/2022 |
| 850 | 321299 | Jose Camilo | Kirkendall Dwyer LLP | 7:21-cv-37459-MCR-GRJ | | 5/9/2022 |
| 851 | 321302 | Joshua Carpenter | Kirkendall Dwyer LLP | 7:21-cv-37462-MCR-GRJ | | 5/9/2022 |
| 852 | 321307 | Brandon Chavis | Kirkendall Dwyer LLP | 7:21-cv-37467-MCR-GRJ | | 5/9/2022 |
| 853 | 321310 | Greg Cole | Kirkendall Dwyer LLP | 7:21-cv-37470-MCR-GRJ | | 5/9/2022 |
| 854 | 321312 | Brian Collins | Kirkendall Dwyer LLP | 7:21-cv-37472-MCR-GRJ | | 5/9/2022 |
| 855 | 321318 | Jonathan Cowell | Kirkendall Dwyer LLP | 7:21-cv-37478-MCR-GRJ | | 5/9/2022 |
| 856 | 321328 | Ray Davis | Kirkendall Dwyer LLP | 7:21-cv-37488-MCR-GRJ | | 5/9/2022 |
| 857 | 321339 | Phillip Dolde | Kirkendall Dwyer LLP | 7:21-cv-37498-MCR-GRJ | | 5/9/2022 |
| 858 | 321420 | Nate Hirshberg | Kirkendall Dwyer LLP | 7:21-cv-37575-MCR-GRJ | | 5/9/2022 |
| 859 | 321456 | Harvey Kibble | Kirkendall Dwyer LLP | 7:21-cv-37611-MCR-GRJ | | 5/9/2022 |
| 860 | 321474 | Cintya Lopez | Kirkendall Dwyer LLP | 7:21-cv-38084-MCR-GRJ | | 5/9/2022 |
| 861 | 321480 | Sean Mack | Kirkendall Dwyer LLP | 7:21-cv-38096-MCR-GRJ | | 5/9/2022 |
| 862 | 321490 | Noel Mata | Kirkendall Dwyer LLP | 7:21-cv-38116-MCR-GRJ | | 5/9/2022 |
| 863 | 321492 | Mukesh May | Kirkendall Dwyer LLP | 7:21-cv-38121-MCR-GRJ | | 5/9/2022 |
| 864 | 321539 | John O'Brien | Kirkendall Dwyer LLP | 7:21-cv-38265-MCR-GRJ | | 5/9/2022 |
| 865 | 321540 | Richard Oconnor | Kirkendall Dwyer LLP | 7:21-cv-38268-MCR-GRJ | | 5/9/2022 |
| 866 | 321562 | Chris Platt | Kirkendall Dwyer LLP | 7:21-cv-38333-MCR-GRJ | | 5/9/2022 |
| 867 | 356479 | Emily Collins | Laminack Pirtle & Martines | | 3:22-cv-01469-MCR-GRJ | 5/9/2022 |
| 868 | 356480 | Kevilon Collins | Laminack Pirtle & Martines | | 3:22-cv-01470-MCR-GRJ | 5/9/2022 |
| 869 | 356481 | Ronald Comtois | Laminack Pirtle & Martines | | 3:22-cv-01472-MCR-GRJ | 5/9/2022 |
| 870 | 356484 | Cory Cravens | Laminack Pirtle & Martines | | 3:22-cv-01475-MCR-GRJ | 5/9/2022 |
| 871 | 356485 | Natasha Crockett | Laminack Pirtle & Martines | | 3:22-cv-01476-MCR-GRJ | 5/9/2022 |
| 872 | 356486 | Justin Crosswhite | Laminack Pirtle & Martines | | 3:22-cv-01478-MCR-GRJ | 5/9/2022 |
| 873 | 356487 | Michael Dane | Laminack Pirtle & Martines | | 3:22-cv-01486-MCR-GRJ | 5/9/2022 |
| 874 | 356488 | Andrew Davis | Laminack Pirtle & Martines | | 3:22-cv-01487-MCR-GRJ | 5/9/2022 |
| 875 | 356490 | Matthew Dentice | Laminack Pirtle & Martines | | 3:22-cv-01491-MCR-GRJ | 5/9/2022 |
| 876 | 356491 | Shawn Devitt | Laminack Pirtle & Martines | | 3:22-cv-01493-MCR-GRJ | 5/9/2022 |
| 877 | 356493 | John Engard | Laminack Pirtle & Martines | | 3:22-cv-01566-MCR-GRJ | 5/10/2022 |
| 878 | 356495 | Teresa Folk | Laminack Pirtle & Martines | | 3:22-cv-01569-MCR-GRJ | 5/10/2022 |
| 879 | 356497 | Steven Fortier | Laminack Pirtle & Martines | | 3:22-cv-01573-MCR-GRJ | 5/10/2022 |
| 880 | 356500 | Travis Garrett | Laminack Pirtle & Martines | | 3:22-cv-01590-MCR-GRJ | 5/10/2022 |
| 881 | 356501 | Jason Glomski | Laminack Pirtle & Martines | | 3:22-cv-01597-MCR-GRJ | 5/10/2022 |
| 882 | 356502 | Jorge Gonzalez | Laminack Pirtle & Martines | | 3:22-cv-01603-MCR-GRJ | 5/10/2022 |
| 883 | 356505 | Brandon Gray | Laminack Pirtle & Martines | | 3:22-cv-01609-MCR-GRJ | 5/10/2022 |
| 884 | 356507 | Jason Gregory | Laminack Pirtle & Martines | | 3:22-cv-01616-MCR-GRJ | 5/10/2022 |
| 885 | 331386 | David Carroll | Lockridge Grindal Nauen | | 7:21-cv-48249-MCR-GRJ | 6/6/2022 |
| 886 | 331446 | Anthony Matlock | Lockridge Grindal Nauen | 7:21-cv-48285-MCR-GRJ | | 6/6/2022 |
| 887 | 331447 | Gloria Mcfail | Lockridge Grindal Nauen | 7:21-cv-48286-MCR-GRJ | | 6/6/2022 |
| 888 | 331452 | Elizabeth Powers | Lockridge Grindal Nauen | 7:21-cv-48291-MCR-GRJ | | 6/6/2022 |
| 889 | 332022 | Christopher Speight | Lockridge Grindal Nauen | 7:21-cv-53799-MCR-GRJ | | 6/6/2022 |
| 890 | 332745 | Tyler Wright | Lockridge Grindal Nauen | 7:21-cv-53802-MCR-GRJ | | 6/6/2022 |
| 891 | 332771 | John Hernandez | Lockridge Grindal Nauen | | 7:21-cv-53812-MCR-GRJ | 6/6/2022 |
| 892 | 332813 | Mark Stevens | Lockridge Grindal Nauen | 7:21-cv-53849-MCR-GRJ | | 6/6/2022 |
| 893 | 332818 | David Wright | Lockridge Grindal Nauen | 7:21-cv-53855-MCR-GRJ | | 6/6/2022 |
| 894 | 334231 | James Allison | Lockridge Grindal Nauen | 7:21-cv-54304-MCR-GRJ | | 6/6/2022 |
| 895 | 334243 | Cory Shockey | Lockridge Grindal Nauen | | 7:21-cv-54316-MCR-GRJ | 6/6/2022 |
| 896 | 334246 | Abraham Torres | Lockridge Grindal Nauen | | 7:21-cv-54319-MCR-GRJ | 6/6/2022 |
| 897 | 335038 | Rayne Brandon | Lockridge Grindal Nauen | 7:21-cv-54391-MCR-GRJ | | 6/6/2022 |
| 898 | 335043 | Jeffery Downs | Lockridge Grindal Nauen | | 7:21-cv-54396-MCR-GRJ | 6/6/2022 |
| 899 | 335044 | Joshua Draper | Lockridge Grindal Nauen | 7:21-cv-54397-MCR-GRJ | | 6/6/2022 |
| 900 | 335064 | Angelo Pharr | Lockridge Grindal Nauen | 7:21-cv-53577-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 901 | 335067 | Amanda Reasoner | Lockridge Grindal Nauen | 7:21-cv-53583-MCR-GRJ | | 6/6/2022 |
| 902 | 360456 | Darrell Woods | Lockridge Grindal Nauen | | 3:22-cv-04684-MCR-GRJ | 6/27/2022 |
| 903 | 333291 | Tony Gildersleeve | Morris Bart, LLC | 7:21-cv-48599-MCR-GRJ | | 6/6/2022 |
| 904 | 333295 | Jules Fortenot | Morris Bart, LLC | 7:21-cv-48602-MCR-GRJ | | 6/6/2022 |
| 905 | 333297 | Joewaski Jackson | Morris Bart, LLC | 7:21-cv-48604-MCR-GRJ | | 6/6/2022 |
| 906 | 333299 | Samoa Mcclanahan | Morris Bart, LLC | 7:21-cv-48606-MCR-GRJ | | 6/6/2022 |
| 907 | 332731 | Michael Zirkle | OnderLaw, LLC | 7:21-cv-52769-MCR-GRJ | | 6/6/2022 |
| 908 | 332733 | Robert Anthony | OnderLaw, LLC | | 7:21-cv-52771-MCR-GRJ | 6/6/2022 |
| 909 | 332735 | Anthony Villaruel | OnderLaw, LLC | 7:21-cv-52773-MCR-GRJ | | 6/6/2022 |
| 910 | 332739 | Jermaine Berrian | OnderLaw, LLC | 7:21-cv-52777-MCR-GRJ | | 6/6/2022 |
| 911 | 344359 | Giseth Mosley | OnderLaw, LLC | | 7:21-cv-63375-MCR-GRJ | 6/6/2022 |
| 912 | 357136 | Humerto Medina | OnderLaw, LLC | | 3:22-cv-01432-MCR-GRJ | 5/9/2022 |
| 913 | 357139 | Kevin Adams | OnderLaw, LLC | | 3:22-cv-01583-MCR-GRJ | 5/10/2022 |
| 914 | 357140 | Daniel Price | OnderLaw, LLC | | 3:22-cv-01591-MCR-GRJ | 5/10/2022 |
| 915 | 357144 | David Parham | OnderLaw, LLC | | 3:22-cv-01598-MCR-GRJ | 5/10/2022 |
| 916 | 357148 | Roland White | OnderLaw, LLC | | 3:22-cv-02029-MCR-GRJ | 5/17/2022 |
| 917 | 357149 | Douglas Mcclung | OnderLaw, LLC | | 3:22-cv-02031-MCR-GRJ | 5/17/2022 |
| 918 | 357150 | Zackary Pumpelly | OnderLaw, LLC | | 3:22-cv-02033-MCR-GRJ | 5/17/2022 |
| 919 | 357157 | Anitra Carr | OnderLaw, LLC | | 3:22-cv-02082-MCR-GRJ | 5/23/2022 |
| 920 | 357158 | Michael Gray | OnderLaw, LLC | | 3:22-cv-02083-MCR-GRJ | 5/23/2022 |
| 921 | 357162 | Pelagia Jones | OnderLaw, LLC | | 3:22-cv-02089-MCR-GRJ | 5/23/2022 |
| 922 | 357163 | Gary Caraballo | OnderLaw, LLC | | 3:22-cv-02090-MCR-GRJ | 5/23/2022 |
| 923 | 361002 | Liana Rodriguez | Paul LLP | | 3:22-cv-04758-MCR-GRJ | 6/27/2022 |
| 924 | 356560 | Jacob Retterath | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:22-cv-02038-MCR-GRJ | 5/17/2022 |
| 925 | 334321 | Timothy Hill | Simmons Hanly Conroy | 7:21-cv-48644-MCR-GRJ | | 6/6/2022 |
| 926 | 359978 | Richard Lee | Singleton Schreiber, LLP | | 3:22-cv-02962-MCR-GRJ | 6/2/2022 |
| 927 | 359619 | Samuel Nutt | Slater Slater Schulman LLP | | 3:22-cv-02634-MCR-GRJ | 5/31/2022 |
| 928 | 333500 | Marvin Olsen | The Carlson Law Firm | 7:21-cv-53887-MCR-GRJ | | 6/6/2022 |
| 929 | 333509 | Brandon Blondell | The Carlson Law Firm | 7:21-cv-53902-MCR-GRJ | | 6/6/2022 |
| 930 | 333539 | Stephen Wilson | The Carlson Law Firm | 7:21-cv-53998-MCR-GRJ | | 6/6/2022 |
| 931 | 333578 | Ariel Gilbert | The Carlson Law Firm | 7:21-cv-54063-MCR-GRJ | | 6/6/2022 |
| 932 | 333596 | George Cripps | The Carlson Law Firm | 7:21-cv-54098-MCR-GRJ | | 6/6/2022 |
| 933 | 333606 | Roderick Mcpherson | The Carlson Law Firm | 7:21-cv-54116-MCR-GRJ | | 6/6/2022 |
| 934 | 333684 | Lonnie Robertson | The Carlson Law Firm | 7:21-cv-54692-MCR-GRJ | | 6/6/2022 |
| 935 | 333688 | Aaron Johnson | The Carlson Law Firm | 7:21-cv-54264-MCR-GRJ | | 6/6/2022 |
| 936 | 333691 | Shawn Mccollester | The Carlson Law Firm | 7:21-cv-54270-MCR-GRJ | | 6/6/2022 |
| 937 | 333693 | Matthew Holmes | The Carlson Law Firm | 7:21-cv-54274-MCR-GRJ | | 6/6/2022 |
| 938 | 333696 | Brock Warren | The Carlson Law Firm | | 7:21-cv-54280-MCR-GRJ | 6/6/2022 |
| 939 | 333719 | Troy Frese | The Carlson Law Firm | 7:21-cv-54711-MCR-GRJ | | 6/6/2022 |
| 940 | 333731 | Christopher Geraldi | The Carlson Law Firm | 7:21-cv-54723-MCR-GRJ | | 6/6/2022 |
| 941 | 333736 | Michael Tolomeo | The Carlson Law Firm | 7:21-cv-54728-MCR-GRJ | | 6/6/2022 |
| 942 | 357405 | Aaron Perkins | The Ferraro Law Firm | | 3:22-cv-01697-MCR-GRJ | 5/11/2022 |
| 943 | 357410 | Ryan Sedlacek | The Ferraro Law Firm | | 3:22-cv-01748-MCR-GRJ | 5/12/2022 |
| 944 | 357417 | Mandy Tanner | The Ferraro Law Firm | | 3:22-cv-01777-MCR-GRJ | 5/12/2022 |
| 945 | 357419 | Angel Ortiz | The Ferraro Law Firm | | 3:22-cv-01811-MCR-GRJ | 5/12/2022 |
| 946 | 357428 | James Rodger | The Ferraro Law Firm | | 3:22-cv-02359-MCR-GRJ | 5/30/2022 |
| 947 | 357434 | Anthony Anderson | The Ferraro Law Firm | | 3:22-cv-02418-MCR-GRJ | 5/30/2022 |
| 948 | 357438 | Jason Krueger | The Ferraro Law Firm | | 3:22-cv-02529-MCR-GRJ | 5/31/2022 |
| 949 | 357445 | Joseph Gentile | The Ferraro Law Firm | | 3:22-cv-02627-MCR-GRJ | 5/31/2022 |
| 950 | 357448 | Kimberly Palmer | The Ferraro Law Firm | | 3:22-cv-02705-MCR-GRJ | 6/1/2022 |
| 951 | 357459 | Justin Conwell | The Ferraro Law Firm | | 3:22-cv-02616-MCR-GRJ | 5/31/2022 |
| 952 | 357880 | Jeffrey Darden | The Ferraro Law Firm | | 3:22-cv-04147-MCR-GRJ | 6/15/2022 |
| 953 | 357896 | Adam Putman | The Ferraro Law Firm | | 3:22-cv-04139-MCR-GRJ | 6/15/2022 |
| 954 | 357900 | Richard Breaux | The Ferraro Law Firm | | 3:22-cv-02279-MCR-GRJ | 5/30/2022 |
| 955 | 359623 | Bryan Guardiano | The Gallagher Law Firm PLLC | | 3:22-cv-03066-MCR-GRJ | 6/6/2022 |
| 956 | 359625 | Michael Johnston | The Gallagher Law Firm PLLC | | 3:22-cv-02679-MCR-GRJ | 6/1/2022 |
| 957 | 360056 | Melvin De Jesus-Guilloty | The Gallagher Law Firm PLLC | | 3:22-cv-04837-MCR-GRJ | 6/30/2022 |
| 958 | 361010 | David Retherford | The Gallagher Law Firm PLLC | | 3:22-cv-05016-MCR-GRJ | 7/11/2022 |
| 959 | 361075 | Steven Colon | The Gallagher Law Firm PLLC | | 3:22-cv-05385-MCR-GRJ | 7/18/2022 |
| 960 | 331539 | Taneshia Fisher | The Kuykendall Group LLc | 7:21-cv-50497-MCR-GRJ | | 6/6/2022 |
| 961 | 331576 | Maria Moore | The Kuykendall Group LLc | 7:21-cv-50571-MCR-GRJ | | 6/6/2022 |
| 962 | 331640 | Christopher Lewis | The Kuykendall Group LLc | 7:21-cv-50633-MCR-GRJ | | 6/6/2022 |
| 963 | 331655 | David Goldammer | The Kuykendall Group LLc | 7:21-cv-50648-MCR-GRJ | | 6/6/2022 |
| 964 | 331681 | Tony Peyton | The Kuykendall Group LLc | 7:21-cv-50674-MCR-GRJ | | 6/6/2022 |
| 965 | 331704 | Rick Bannon | The Kuykendall Group LLc | 7:21-cv-50697-MCR-GRJ | | 6/6/2022 |
| 966 | 331712 | Troy Neville | The Kuykendall Group LLc | 7:21-cv-50705-MCR-GRJ | | 6/6/2022 |
| 967 | 331713 | Charles Shafer | The Kuykendall Group LLc | 7:21-cv-50706-MCR-GRJ | | 6/6/2022 |
| 968 | 331722 | Paul Wilmoth | The Kuykendall Group LLc | 7:21-cv-50715-MCR-GRJ | | 6/6/2022 |
| 969 | 334720 | Leonardo Ballesteros | The Kuykendall Group LLc | 7:21-cv-55145-MCR-GRJ | | 6/6/2022 |
| 970 | 334732 | Michael Hollins | The Kuykendall Group LLc | 7:21-cv-55157-MCR-GRJ | | 6/6/2022 |
| 971 | 334754 | Austin Percival | The Kuykendall Group LLc | | 7:21-cv-55190-MCR-GRJ | 6/6/2022 |
| 972 | 334796 | Chad Booth | The Kuykendall Group LLc | 7:21-cv-55280-MCR-GRJ | | 6/6/2022 |
| 973 | 334798 | Roberto Bouza | The Kuykendall Group LLc | 7:21-cv-55284-MCR-GRJ | | 6/6/2022 |
| 974 | 334801 | Jermaine Thorpe | The Kuykendall Group LLc | 7:21-cv-55291-MCR-GRJ | | 6/6/2022 |
| 975 | 334820 | David Freed | The Kuykendall Group LLc | 7:21-cv-55327-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 976 | 347406 | Matthew Hessler | The Russo Firm | 7:21-cv-67405-MCR-GRJ | | 6/6/2022 |
| 977 | 347411 | Toby Lind | The Russo Firm | 7:21-cv-67410-MCR-GRJ | | 6/6/2022 |
| 978 | 347416 | Tiffany Ringler | The Russo Firm | 7:21-cv-67415-MCR-GRJ | | 6/6/2022 |
| 979 | 347448 | Mathew Hansen | The Russo Firm | 7:21-cv-67447-MCR-GRJ | | 6/6/2022 |
| 980 | 347462 | Darren Lunsford | The Russo Firm | 7:21-cv-67461-MCR-GRJ | | 6/6/2022 |
| 981 | 347512 | Terry Jenkins | The Russo Firm | 7:21-cv-67511-MCR-GRJ | | 6/6/2022 |
| 982 | 347516 | Joseph Jackson | The Russo Firm | 7:21-cv-67515-MCR-GRJ | | 6/6/2022 |
| 983 | 347519 | Timothy Simerly | The Russo Firm | 7:21-cv-67518-MCR-GRJ | | 6/6/2022 |
| 984 | 347520 | Dion Sanders | The Russo Firm | 7:21-cv-67519-MCR-GRJ | | 6/6/2022 |
| 985 | 347523 | Jacob Linville | The Russo Firm | 7:21-cv-67522-MCR-GRJ | | 6/6/2022 |
| 986 | 347526 | Vincent Flores | The Russo Firm | 7:21-cv-67525-MCR-GRJ | | 6/6/2022 |
| 987 | 347527 | Curtis Pates | The Russo Firm | 7:21-cv-67526-MCR-GRJ | | 6/6/2022 |
| 988 | 347528 | Cyrel Carter | The Russo Firm | 7:21-cv-67527-MCR-GRJ | | 6/6/2022 |
| 989 | 347544 | Richard Hefner | The Russo Firm | 7:21-cv-67543-MCR-GRJ | | 6/6/2022 |
| 990 | 347546 | William Starks | The Russo Firm | 7:21-cv-67545-MCR-GRJ | | 6/6/2022 |
| 991 | 347548 | Donald Vance | The Russo Firm | 7:21-cv-67547-MCR-GRJ | | 6/6/2022 |
| 992 | 347550 | Daniel Hartoin | The Russo Firm | 7:21-cv-67549-MCR-GRJ | | 6/6/2022 |
| 993 | 347552 | Eduardo Encinas | The Russo Firm | 7:21-cv-67551-MCR-GRJ | | 6/6/2022 |
| 994 | 347553 | Pra Sith Yang | The Russo Firm | 7:21-cv-67552-MCR-GRJ | | 6/6/2022 |
| 995 | 347558 | Kody Leonard | The Russo Firm | 7:21-cv-67557-MCR-GRJ | | 6/6/2022 |
| 996 | 347565 | Roy Jones | The Russo Firm | 7:21-cv-67563-MCR-GRJ | | 6/6/2022 |
| 997 | 347574 | Stephen Ryan | The Russo Firm | 7:21-cv-67572-MCR-GRJ | | 6/6/2022 |
| 998 | 347576 | Jack Baum | The Russo Firm | 7:21-cv-67574-MCR-GRJ | | 6/6/2022 |
| 999 | 347581 | Regina Diggs | The Russo Firm | 7:21-cv-67579-MCR-GRJ | | 6/6/2022 |
| 1000 | 347592 | Roger Foster | The Russo Firm | 7:21-cv-67590-MCR-GRJ | | 6/6/2022 |
| 1001 | 347596 | Stacey Langston | The Russo Firm | 7:21-cv-67594-MCR-GRJ | | 6/6/2022 |
| 1002 | 347599 | Randy Hester | The Russo Firm | 7:21-cv-67597-MCR-GRJ | | 6/6/2022 |
| 1003 | 347600 | Shanay Jones | The Russo Firm | 7:21-cv-67598-MCR-GRJ | | 6/6/2022 |
| 1004 | 347601 | Ashley Kluge | The Russo Firm | 7:21-cv-67599-MCR-GRJ | | 6/6/2022 |
| 1005 | 347606 | Daniel Funderburg | The Russo Firm | 7:21-cv-67604-MCR-GRJ | | 6/6/2022 |
| 1006 | 347608 | Brandon Bourne | The Russo Firm | 7:21-cv-67606-MCR-GRJ | | 6/6/2022 |
| 1007 | 347609 | Christopher Burghardt | The Russo Firm | 7:21-cv-67607-MCR-GRJ | | 6/6/2022 |
| 1008 | 347617 | Greg Young | The Russo Firm | 7:21-cv-67615-MCR-GRJ | | 6/6/2022 |
| 1009 | 347618 | Cory Swindle | The Russo Firm | 7:21-cv-67616-MCR-GRJ | | 6/6/2022 |
| 1010 | 347623 | Shaif Uddin | The Russo Firm | 7:21-cv-67621-MCR-GRJ | | 6/6/2022 |
| 1011 | 347625 | Christopher Ford | The Russo Firm | 7:21-cv-67623-MCR-GRJ | | 6/6/2022 |
| 1012 | 347627 | Billy Konkel | The Russo Firm | 7:21-cv-67625-MCR-GRJ | | 6/6/2022 |
| 1013 | 347628 | Carlton Selph | The Russo Firm | 7:21-cv-67626-MCR-GRJ | | 6/6/2022 |
| 1014 | 347633 | David Parsons | The Russo Firm | 7:21-cv-67631-MCR-GRJ | | 6/6/2022 |
| 1015 | 347634 | Travis Johnson | The Russo Firm | 7:21-cv-67632-MCR-GRJ | | 6/6/2022 |
| 1016 | 347635 | Richard Cox | The Russo Firm | 7:21-cv-67633-MCR-GRJ | | 6/6/2022 |
| 1017 | 347645 | Steven Rodriguez | The Russo Firm | 7:21-cv-67643-MCR-GRJ | | 6/6/2022 |
| 1018 | 347647 | Jessica Trobaugh | The Russo Firm | 7:21-cv-67645-MCR-GRJ | | 6/6/2022 |
| 1019 | 347650 | Matthew Reynolds | The Russo Firm | 7:21-cv-67648-MCR-GRJ | | 6/6/2022 |
| 1020 | 347653 | Jeremy Richardson | The Russo Firm | 7:21-cv-67651-MCR-GRJ | | 6/6/2022 |
| 1021 | 347657 | Manuel Alvarez | The Russo Firm | 7:21-cv-67655-MCR-GRJ | | 6/6/2022 |
| 1022 | 347662 | Howard Dunaway | The Russo Firm | 7:21-cv-67660-MCR-GRJ | | 6/6/2022 |
| 1023 | 347670 | Matthew Nichols | The Russo Firm | 7:21-cv-67668-MCR-GRJ | | 6/6/2022 |
| 1024 | 347674 | Melissa Smith | The Russo Firm | 7:21-cv-67672-MCR-GRJ | | 6/6/2022 |
| 1025 | 347689 | Ronald Smith | The Russo Firm | 7:21-cv-67687-MCR-GRJ | | 6/6/2022 |
| 1026 | 347692 | Sean Barnhill | The Russo Firm | 7:21-cv-67690-MCR-GRJ | | 6/6/2022 |
| 1027 | 347709 | Lewis Garrison | The Russo Firm | 7:21-cv-67707-MCR-GRJ | | 6/6/2022 |
| 1028 | 347716 | Corey Clegg | The Russo Firm | 7:21-cv-67714-MCR-GRJ | | 6/6/2022 |
| 1029 | 347721 | Christopher Dennis | The Russo Firm | 7:21-cv-67719-MCR-GRJ | | 6/6/2022 |
| 1030 | 347726 | Lachandra Gums | The Russo Firm | 7:21-cv-67724-MCR-GRJ | | 6/6/2022 |
| 1031 | 347732 | Michael Patterson | The Russo Firm | 7:21-cv-67730-MCR-GRJ | | 6/6/2022 |
| 1032 | 347744 | Victor Macias | The Russo Firm | 7:21-cv-67742-MCR-GRJ | | 6/6/2022 |
| 1033 | 347753 | Oscar Nunez | The Russo Firm | 7:21-cv-67751-MCR-GRJ | | 6/6/2022 |
| 1034 | 347759 | Patrick Lambert | The Russo Firm | 7:21-cv-67757-MCR-GRJ | | 6/6/2022 |
| 1035 | 347763 | Kenneth Camp | The Russo Firm | 7:21-cv-67761-MCR-GRJ | | 6/6/2022 |
| 1036 | 347774 | Ivan Guzman | The Russo Firm | 7:21-cv-67772-MCR-GRJ | | 6/6/2022 |
| 1037 | 347778 | Kevin Hardin | The Russo Firm | 7:21-cv-67776-MCR-GRJ | | 6/6/2022 |
| 1038 | 347782 | Justin Allen | The Russo Firm | 7:21-cv-67780-MCR-GRJ | | 6/6/2022 |
| 1039 | 347784 | Brady Bice | The Russo Firm | 7:21-cv-67782-MCR-GRJ | | 6/6/2022 |
| 1040 | 347786 | Fernando Briones | The Russo Firm | 7:21-cv-67784-MCR-GRJ | | 6/6/2022 |
| 1041 | 347791 | Brian Beamon | The Russo Firm | 7:21-cv-67789-MCR-GRJ | | 6/6/2022 |
| 1042 | 347807 | Tyrone Garner | The Russo Firm | 7:21-cv-67805-MCR-GRJ | | 6/6/2022 |
| 1043 | 347811 | Justin East | The Russo Firm | 7:21-cv-67809-MCR-GRJ | | 6/6/2022 |
| 1044 | 348062 | Andrew Martinez | The Russo Firm | 7:21-cv-68059-MCR-GRJ | | 6/6/2022 |
| 1045 | 348108 | James Lawrence | The Russo Firm | 7:21-cv-68104-MCR-GRJ | | 6/6/2022 |
| 1046 | 348225 | Daniel Nazelrod | The Russo Firm | 7:21-cv-66076-MCR-GRJ | | 6/6/2022 |
| 1047 | 348323 | Christopher Amacher | The Russo Firm | 7:21-cv-66362-MCR-GRJ | | 6/6/2022 |
| 1048 | 348396 | Ame Manso | The Russo Firm | 7:21-cv-66460-MCR-GRJ | | 6/6/2022 |
| 1049 | 348478 | Christopher Crawford | The Russo Firm | 7:21-cv-66541-MCR-GRJ | | 6/6/2022 |
| 1050 | 348487 | Sharissa Chestnut | The Russo Firm | 7:21-cv-66559-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 1051 | 348500 | Yuri Johnson | The Russo Firm | 7:21-cv-66584-MCR-GRJ | | 6/6/2022 |
| 1052 | 348501 | Constine Jack | The Russo Firm | 7:21-cv-66586-MCR-GRJ | | 6/6/2022 |
| 1053 | 348526 | Anthony Dance | The Russo Firm | 7:21-cv-66306-MCR-GRJ | | 6/6/2022 |
| 1054 | 348527 | Robert Bastic | The Russo Firm | 7:21-cv-66304-MCR-GRJ | | 6/6/2022 |
| 1055 | 348538 | Paxton Flowers | The Russo Firm | 7:21-cv-66359-MCR-GRJ | | 6/6/2022 |
| 1056 | 348541 | Steven Walraven | The Russo Firm | 7:21-cv-66333-MCR-GRJ | | 6/6/2022 |
| 1057 | 348556 | Eric Adams | The Russo Firm | 7:21-cv-66363-MCR-GRJ | | 6/6/2022 |
| 1058 | 348560 | Robert Love | The Russo Firm | 7:21-cv-66367-MCR-GRJ | | 6/6/2022 |
| 1059 | 348569 | Gabrielle Merryman | The Russo Firm | 7:21-cv-66395-MCR-GRJ | | 6/6/2022 |
| 1060 | 348571 | Nathan Barker | The Russo Firm | 7:21-cv-66403-MCR-GRJ | | 6/6/2022 |
| 1061 | 348587 | Christopher Pires | The Russo Firm | 7:21-cv-66682-MCR-GRJ | | 6/6/2022 |
| 1062 | 348602 | Thomas Butler | The Russo Firm | 7:21-cv-66712-MCR-GRJ | | 6/6/2022 |
| 1063 | 348605 | Andre Quiller | The Russo Firm | 7:21-cv-66719-MCR-GRJ | | 6/6/2022 |
| 1064 | 348614 | Timothy Storrs | The Russo Firm | 7:21-cv-66737-MCR-GRJ | | 6/6/2022 |
| 1065 | 348624 | Jack Freeman | The Russo Firm | 7:21-cv-66757-MCR-GRJ | | 6/6/2022 |
| 1066 | 348625 | Alexya Harter | The Russo Firm | 7:21-cv-66759-MCR-GRJ | | 6/6/2022 |
| 1067 | 348628 | Lavon Rogers | The Russo Firm | 7:21-cv-66765-MCR-GRJ | | 6/6/2022 |
| 1068 | 348642 | Pete Hernandez | The Russo Firm | 7:21-cv-66795-MCR-GRJ | | 6/6/2022 |
| 1069 | 348643 | Elias Briseno | The Russo Firm | 7:21-cv-66797-MCR-GRJ | | 6/6/2022 |
| 1070 | 348644 | Shane Eslick | The Russo Firm | 7:21-cv-66799-MCR-GRJ | | 6/6/2022 |
| 1071 | 348646 | Alex Bernbaum | The Russo Firm | 7:21-cv-66803-MCR-GRJ | | 6/6/2022 |
| 1072 | 348649 | Roger Lopez | The Russo Firm | 7:21-cv-66809-MCR-GRJ | | 6/6/2022 |
| 1073 | 348661 | Tanya Hypolite | The Russo Firm | 7:21-cv-66833-MCR-GRJ | | 6/6/2022 |
| 1074 | 348662 | Salvatore D"aquila | The Russo Firm | 7:21-cv-68365-MCR-GRJ | | 6/6/2022 |
| 1075 | 348663 | Cory Lampkin | The Russo Firm | 7:21-cv-66835-MCR-GRJ | | 6/6/2022 |
| 1076 | 348664 | Travis Hilkey | The Russo Firm | 7:21-cv-66837-MCR-GRJ | | 6/6/2022 |
| 1077 | 348665 | John Carlin | The Russo Firm | 7:21-cv-66839-MCR-GRJ | | 6/6/2022 |
| 1078 | 348668 | Kevin Nickerson | The Russo Firm | 7:21-cv-66844-MCR-GRJ | | 6/6/2022 |
| 1079 | 348669 | Kyle Cobb | The Russo Firm | 7:21-cv-66846-MCR-GRJ | | 6/6/2022 |
| 1080 | 348671 | Chris Barta | The Russo Firm | 7:21-cv-66850-MCR-GRJ | | 6/6/2022 |
| 1081 | 348672 | Jose Marrero | The Russo Firm | 7:21-cv-66852-MCR-GRJ | | 6/6/2022 |
| 1082 | 348675 | Cody Harris | The Russo Firm | 7:21-cv-66858-MCR-GRJ | | 6/6/2022 |
| 1083 | 348678 | Douglas Mygrants | The Russo Firm | 7:21-cv-66863-MCR-GRJ | | 6/6/2022 |
| 1084 | 348682 | Jay Reams | The Russo Firm | 7:21-cv-66871-MCR-GRJ | | 6/6/2022 |
| 1085 | 348685 | Phillip Bowe | The Russo Firm | 7:21-cv-66876-MCR-GRJ | | 6/6/2022 |
| 1086 | 348688 | Jonathan Hackman | The Russo Firm | 7:21-cv-66882-MCR-GRJ | | 6/6/2022 |
| 1087 | 348690 | Richard Pietrulewicz | The Russo Firm | 7:21-cv-66886-MCR-GRJ | | 6/6/2022 |
| 1088 | 348693 | Kenneth Webster | The Russo Firm | 7:21-cv-66892-MCR-GRJ | | 6/6/2022 |
| 1089 | 348696 | Christopher Brock | The Russo Firm | 7:21-cv-66897-MCR-GRJ | | 6/6/2022 |
| 1090 | 348700 | Dustin Jenkins | The Russo Firm | 7:21-cv-66905-MCR-GRJ | | 6/6/2022 |
| 1091 | 348708 | Lamar Daniels | The Russo Firm | 7:21-cv-66920-MCR-GRJ | | 6/6/2022 |
| 1092 | 348709 | David Eisman | The Russo Firm | 7:21-cv-66922-MCR-GRJ | | 6/6/2022 |
| 1093 | 348714 | Dillon Springer | The Russo Firm | 7:21-cv-66932-MCR-GRJ | | 6/6/2022 |
| 1094 | 348727 | James Butts | The Russo Firm | 7:21-cv-66956-MCR-GRJ | | 6/6/2022 |
| 1095 | 348728 | Kenneth Walker | The Russo Firm | 7:21-cv-66958-MCR-GRJ | | 6/6/2022 |
| 1096 | 348730 | Nathan Burt | The Russo Firm | 7:21-cv-66962-MCR-GRJ | | 6/6/2022 |
| 1097 | 348731 | Chad Phelps | The Russo Firm | 7:21-cv-66964-MCR-GRJ | | 6/6/2022 |
| 1098 | 348735 | Austin Faulkner | The Russo Firm | 7:21-cv-66972-MCR-GRJ | | 6/6/2022 |
| 1099 | 348739 | Velishia Guillory | The Russo Firm | 7:21-cv-66980-MCR-GRJ | | 6/6/2022 |
| 1100 | 348746 | Juan Vonvogler | The Russo Firm | 7:21-cv-66994-MCR-GRJ | | 6/6/2022 |
| 1101 | 348749 | Lucas Boyer | The Russo Firm | 7:21-cv-66999-MCR-GRJ | | 6/6/2022 |
| 1102 | 348752 | Acie Ward | The Russo Firm | 7:21-cv-67005-MCR-GRJ | | 6/6/2022 |
| 1103 | 348754 | Curry Simpson | The Russo Firm | 7:21-cv-67009-MCR-GRJ | | 6/6/2022 |
| 1104 | 348755 | Allan Hoppenworth | The Russo Firm | 7:21-cv-67010-MCR-GRJ | | 6/6/2022 |
| 1105 | 348758 | Christopher Erkkila | The Russo Firm | 7:21-cv-67016-MCR-GRJ | | 6/6/2022 |
| 1106 | 348777 | William Paige | The Russo Firm | 7:21-cv-67052-MCR-GRJ | | 6/6/2022 |
| 1107 | 348778 | Daniel Edge | The Russo Firm | 7:21-cv-67054-MCR-GRJ | | 6/6/2022 |
| 1108 | 348787 | Patrick Teixeiira | The Russo Firm | 7:21-cv-67071-MCR-GRJ | | 6/6/2022 |
| 1109 | 348791 | Gerald Aquino | The Russo Firm | 7:21-cv-67078-MCR-GRJ | | 6/6/2022 |
| 1110 | 348794 | Jeremy Reeves | The Russo Firm | 7:21-cv-67084-MCR-GRJ | | 6/6/2022 |
| 1111 | 348799 | Randy O"donnell | The Russo Firm | 7:21-cv-68366-MCR-GRJ | | 6/6/2022 |
| 1112 | 348808 | Jesse Tucker | The Russo Firm | 7:21-cv-67109-MCR-GRJ | | 6/6/2022 |
| 1113 | 348809 | Shionnae Thomas | The Russo Firm | 7:21-cv-67110-MCR-GRJ | | 6/6/2022 |
| 1114 | 348810 | Jonathan Grogan | The Russo Firm | 7:21-cv-67112-MCR-GRJ | | 6/6/2022 |
| 1115 | 348813 | Gvidas Viktoravicius | The Russo Firm | 7:21-cv-67118-MCR-GRJ | | 6/6/2022 |
| 1116 | 348814 | Yafeu Murray | The Russo Firm | 7:21-cv-67119-MCR-GRJ | | 6/6/2022 |
| 1117 | 348817 | Robert Hunt | The Russo Firm | 7:21-cv-67122-MCR-GRJ | | 6/6/2022 |
| 1118 | 348820 | Edgar Albelo | The Russo Firm | 7:21-cv-67125-MCR-GRJ | | 6/6/2022 |
| 1119 | 348825 | Timothy Thompson | The Russo Firm | 7:21-cv-67130-MCR-GRJ | | 6/6/2022 |
| 1120 | 348835 | Lonnie Derosa | The Russo Firm | 7:21-cv-67140-MCR-GRJ | | 6/6/2022 |
| 1121 | 348846 | Christian Shanklin | The Russo Firm | 7:21-cv-67151-MCR-GRJ | | 6/6/2022 |
| 1122 | 348848 | Kaleb Browning | The Russo Firm | 7:21-cv-67153-MCR-GRJ | | 6/6/2022 |
| 1123 | 360035 | Liliana Delgado | The Webster Law Firm | | 3:22-cv-02091-MCR-GRJ | 5/23/2022 |
| 1124 | 360157 | Bobby Cook | The Webster Law Firm | | 3:22-cv-02074-MCR-GRJ | 5/19/2022 |
| 1125 | 360173 | Luis Garcia | The Webster Law Firm | | 3:22-cv-02198-MCR-GRJ | 5/25/2022 |