IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1. | 231261 | Eduardo Acevedo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79382-MCR-GRJ | |
| 2. | 231262 | Arlynn Addington | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79383-MCR-GRJ | |
| 3. | 231264 | Justin Aguayo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79385-MCR-GRJ |
| 4. | 231267 | Marshall Aitchison | Alexander Law Group, PLC | Marshall Aitchison | 8:20-cv-79388-MCR-GRJ | |
| 5. | 231270 | Mario Aleman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79391-MCR-GRJ | |
| 6. | 231272 | Karolyn Alexander | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79393-MCR-GRJ |
| 7. | 231274 | Justin Almaguer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79395-MCR-GRJ | |
| 8. | 231275 | Benny Almandres | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79396-MCR-GRJ | |
| 9. | 231276 | John Amabile | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79397-MCR-GRJ |
| 10. | 231277 | Grant Anderson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79398-MCR-GRJ |
| 11. | 231280 | Luis Angulo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79401-MCR-GRJ | |
| 12. | 231281 | John Arcuri | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79402-MCR-GRJ | |
| 13. | 231282 | Gregory Argentieri | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79403-MCR-GRJ | |
| 14. | 231284 | Donald Arning | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79405-MCR-GRJ |
| 15. | 231285 | Myron Auzenne | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79406-MCR-GRJ | |
| 16. | 231286 | Christopher Avery | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79407-MCR-GRJ | |
| 17. | 231287 | Justin Awtry | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79408-MCR-GRJ | |
| 18. | 231288 | Ivan Ayala | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79409-MCR-GRJ |
| 19. | 231289 | Luisito Ayento | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79410-MCR-GRJ | |
| 20. | 231290 | Paul Bade | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79411-MCR-GRJ | |
| 21. | 231291 | Tyler Bagwell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79412-MCR-GRJ |
| 22. | 231293 | Robert Baker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79414-MCR-GRJ | |
| 23. | 231294 | Dennis Ballard | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79415-MCR-GRJ | |
| 24. | 231296 | Anthony Banks | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79417-MCR-GRJ | |
| 25. | 231297 | David Bargery | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79418-MCR-GRJ |
| 26. | 231299 | Betty Barnett | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79420-MCR-GRJ | |
| 27. | 231302 | Bradley Barr | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79423-MCR-GRJ |
| 28. | 231303 | Mary Barrett | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79424-MCR-GRJ | |
| 29. | 231304 | Joaquin Barrios | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79425-MCR-GRJ | |
| 30. | 231305 | Andrew Barrow | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79426-MCR-GRJ | |
| 31. | 231306 | Robert Bartholow | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79427-MCR-GRJ | |
| 32. | 231309 | Monica Bautista | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79430-MCR-GRJ | |
| 33. | 231310 | William Baxter | Alexander Law Group, PLC | William Baxter | 8:20-cv-79431-MCR-GRJ | |
| 34. | 231311 | Charles Beach | Alexander Law Group, PLC | Charles Beach | 8:20-cv-79432-MCR-GRJ | |
| 35. | 231313 | Matthew Becerra | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79434-MCR-GRJ |
| 36. | 231314 | Jessee Belsak | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79435-MCR-GRJ | |
| 37. | 231315 | Reynaldo Benavdre | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79436-MCR-GRJ | |
| 38. | 231316 | Alberto Benitez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79437-MCR-GRJ | |
| 39. | 231317 | Jacoby Benjamin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79438-MCR-GRJ |
| 40. | 231318 | John Bennett | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79439-MCR-GRJ |
| 41. | 231319 | Brandon Bianchi | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79440-MCR-GRJ |
| 42. | 231320 | Ryan Bigelow | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79441-MCR-GRJ | |
| 43. | 231321 | Cynthia Bills | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79442-MCR-GRJ | |
| 44. | 231323 | John Bivens | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79444-MCR-GRJ | |
| 45. | 231325 | Felipe Blanding | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79446-MCR-GRJ | |
| 46. | 231326 | Joshua Blankenship | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79447-MCR-GRJ | |
| 47. | 231327 | Daniel Block | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79448-MCR-GRJ | |
| 48. | 231328 | Greg Bloomquist | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79449-MCR-GRJ | |
| 49. | 231329 | Joshua Boland | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79450-MCR-GRJ |
| 50. | 231330 | Elmer Bonilla | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79451-MCR-GRJ | |
| 51. | 231333 | David Bortels | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79454-MCR-GRJ | |
| 52. | 231334 | Adrian Bouldin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79455-MCR-GRJ | |
| 53. | 231337 | Antoinne Bower | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79458-MCR-GRJ | |
| 54. | 231338 | Branden Bowman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79459-MCR-GRJ | |
| 55. | 231340 | Aaron Brandon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79461-MCR-GRJ | |
| 56. | 231341 | Justin Brandt | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79462-MCR-GRJ | |
| 57. | 231343 | Alan Breger | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79464-MCR-GRJ | |
| 58. | 231345 | Jeremiah Brennan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79466-MCR-GRJ | |
| 59. | 231346 | Patrick Brooks | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79467-MCR-GRJ |
| 60. | 231347 | Casey Brookshire | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79468-MCR-GRJ |
| 61. | 231348 | Mervin Brott | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79469-MCR-GRJ | |
| 62. | 231349 | Anthony Brown | Alexander Law Group, PLC | Anthony Brown | | 8:20-cv-79470-MCR-GRJ |
| 63. | 231350 | Domingus Brown | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79471-MCR-GRJ | |
| 64. | 231351 | Exie Brown | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79472-MCR-GRJ | |
| 65. | 231354 | Wade Brown | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79475-MCR-GRJ | |
| 66. | 231356 | Jonathan Bruch | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79477-MCR-GRJ |
| 67. | 231358 | Corey Buckles | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79479-MCR-GRJ | |
| 68. | 231359 | Thaddeus Buenaventura | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79480-MCR-GRJ | |
| 69. | 231360 | Gregory Bukus | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79481-MCR-GRJ | |
| 70. | 231364 | John Burdette | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79485-MCR-GRJ |
| 71. | 231367 | Francisco Burgos | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79488-MCR-GRJ |
| 72. | 231368 | Robert Burgos | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79489-MCR-GRJ | |
| 73. | 231369 | Luis Burgos | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79490-MCR-GRJ | |
| 74. | 231370 | Gregory Byars | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79491-MCR-GRJ | |
| 75. | 231372 | Travis Cadd | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79493-MCR-GRJ | |
| 76. | 231374 | Gabriel Caldera | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79495-MCR-GRJ | |
| 77. | 231375 | Andrew Caldwell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79496-MCR-GRJ | |
| 78. | 231377 | Sharleen Camacho | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79498-MCR-GRJ | |
| 79. | 231379 | Christy Campbell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79500-MCR-GRJ | |
| 80. | 231380 | John Campbell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79501-MCR-GRJ |
| 81. | 231381 | Quentin Campbell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79502-MCR-GRJ | |
| 82. | 231383 | Demetria Cannon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79504-MCR-GRJ | |
| 83. | 231384 | Frank Cannon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79505-MCR-GRJ | |
| 84. | 231386 | Benito Cantero | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79507-MCR-GRJ | |
| 85. | 231389 | Rene Cardinal | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79510-MCR-GRJ | |
| 86. | 231391 | Gerald Carrier | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79512-MCR-GRJ | |
| 87. | 231392 | Nicholas Carriker | Alexander Law Group, PLC | Nicholas Carriker | 8:20-cv-79513-MCR-GRJ | |
| 88. | 231394 | Brok Carson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79515-MCR-GRJ | |
| 89. | 231398 | Christian Castillo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79519-MCR-GRJ | |
| 90. | 231403 | Roberto Ceballos-Cisneros | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79524-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 91. | 231404 | Juan Cedeno | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79525-MCR-GRJ | |
| 92. | 231405 | Anderson Cepero | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79526-MCR-GRJ | |
| 93. | 231408 | Charles Chaboya | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79529-MCR-GRJ | |
| 94. | 231409 | Joanna Chambers | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79530-MCR-GRJ | |
| 95. | 231410 | Nathan Chan | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79531-MCR-GRJ | |
| 96. | 231413 | Shawn Chauffy | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79534-MCR-GRJ |
| 97. | 231415 | La'Keshia Chisholm | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79536-MCR-GRJ | |
| 98. | 231418 | Christopher Chun | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79539-MCR-GRJ | |
| 99. | 231419 | Jose Cintron | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79540-MCR-GRJ | |
| 100. | 231421 | Michael Clark | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79542-MCR-GRJ | |
| 101. | 231422 | Uriah Clarke | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79544-MCR-GRJ | |
| 102. | 231423 | Lashana Clayton | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79545-MCR-GRJ | |
| 103. | 231424 | Ted Clemens | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79546-MCR-GRJ | |
| 104. | 231425 | Carlos Coleman | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79547-MCR-GRJ | |
| 105. | 231426 | Dakeem Coleman | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79548-MCR-GRJ | |
| 106. | 231428 | Chris Colokathis/Vinaya | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79550-MCR-GRJ |
| 107. | 231431 | Daryl Cook | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79554-MCR-GRJ | |
| 108. | 231434 | Stanley Copeland | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79558-MCR-GRJ | |
| 109. | 231436 | Joshua Cotner | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79560-MCR-GRJ | |
| 110. | 231437 | Tracy Courson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79561-MCR-GRJ | |
| 111. | 231438 | Dana Covey | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79562-MCR-GRJ | |
| 112. | 231441 | Aaron Cox | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79565-MCR-GRJ | |
| 113. | 231442 | Derion Cox | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79566-MCR-GRJ |
| 114. | 231443 | Robert Craig | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79567-MCR-GRJ | |
| 115. | 231444 | Daniel Creasy | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79568-MCR-GRJ | |
| 116. | 231445 | Melquicedec Crespoborges | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79569-MCR-GRJ | |
| 117. | 231446 | Annabelle Cridlig | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79570-MCR-GRJ |
| 118. | 231447 | Norman Crittle | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79571-MCR-GRJ |
| 119. | 231449 | Paul Crooks | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79573-MCR-GRJ | |
| 120. | 231450 | David Cruz | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79574-MCR-GRJ |
| 121. | 231451 | Hber Cruz | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79575-MCR-GRJ | |
| 122. | 231454 | Kenneth Dabney | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79578-MCR-GRJ |
| 123. | 231455 | Cameron Dailey | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79579-MCR-GRJ | |
| 124. | 231456 | Derrick Dale | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79580-MCR-GRJ | |
| 125. | 231457 | Serena Daley | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79581-MCR-GRJ | |
| 126. | 231458 | Stephen Dalton | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79582-MCR-GRJ | |
| 127. | 231459 | Marvin Daughtry | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79583-MCR-GRJ |
| 128. | 231460 | Charlie Davenport | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79584-MCR-GRJ |
| 129. | 231461 | James Davis | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79585-MCR-GRJ | |
| 130. | 231462 | Joell Davis | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79586-MCR-GRJ | |
| 131. | 231463 | Devoughn Davis | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79587-MCR-GRJ | |
| 132. | 231464 | Terry Davison | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79588-MCR-GRJ | |
| 133. | 231466 | Karen Dayle-Van Buskirk | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79590-MCR-GRJ | |
| 134. | 231467 | Dominick Dedominicis | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79591-MCR-GRJ | |
| 135. | 231468 | Raymond Deering | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79592-MCR-GRJ | |
| 136. | 231469 | Armand Delage | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79593-MCR-GRJ | |
| 137. | 231470 | Jaime Delgado | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79594-MCR-GRJ | |
| 138. | 231471 | Rodney Delgado | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79595-MCR-GRJ | |
| 139. | 231474 | Bryan Derricott | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79598-MCR-GRJ | |
| 140. | 231476 | Anthony Diaz | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79600-MCR-GRJ | |
| 141. | 231477 | Juan Diaz | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79601-MCR-GRJ | |
| 142. | 231478 | John Dickens | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79602-MCR-GRJ |
| 143. | 231479 | Kristopher Dickson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79603-MCR-GRJ | |
| 144. | 231481 | Mariely Diola | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79605-MCR-GRJ | |
| 145. | 231482 | David Dominquez | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79606-MCR-GRJ |
| 146. | 231493 | Ronald Duvan | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79617-MCR-GRJ |
| 147. | 231494 | Robert Dyer | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79618-MCR-GRJ |
| 148. | 231497 | Nathan Eberle | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79621-MCR-GRJ | |
| 149. | 231498 | Eric Edokpayi | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79622-MCR-GRJ |
| 150. | 231501 | Steven Ehrke | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79625-MCR-GRJ | |
| 151. | 231502 | Daniel Elefante | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79626-MCR-GRJ | |
| 152. | 231503 | Jay Ellingson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79627-MCR-GRJ | |
| 153. | 231506 | Robert Emery | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79630-MCR-GRJ | |
| 154. | 231508 | Thomas English | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79632-MCR-GRJ | |
| 155. | 231511 | Jhon Escarria | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79635-MCR-GRJ | |
| 156. | 231512 | Michael Escueta | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79636-MCR-GRJ |
| 157. | 231514 | Christian Estevez | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79638-MCR-GRJ | |
| 158. | 231520 | Christopher Feltch | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79644-MCR-GRJ | |
| 159. | 231521 | Gregory Ferguson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79645-MCR-GRJ | |
| 160. | 231522 | Katherine Fernandez | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79646-MCR-GRJ | |
| 161. | 231523 | Michael Filipczak | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79647-MCR-GRJ | |
| 162. | 231525 | Edward Flak | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79649-MCR-GRJ | |
| 163. | 231527 | Juan Flores | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79651-MCR-GRJ | |
| 164. | 231528 | Roberto Flores-Martinez | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79652-MCR-GRJ | |
| 165. | 231530 | William Foster | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79654-MCR-GRJ | |
| 166. | 231533 | Raul Francisco | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79657-MCR-GRJ | |
| 167. | 231534 | Jon Franklin | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79658-MCR-GRJ | |
| 168. | 231536 | Richard Freeman | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79660-MCR-GRJ | |
| 169. | 231540 | Brandi Furr | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79909-MCR-GRJ | |
| 170. | 231542 | Noelle Gallardo | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79911-MCR-GRJ |
| 171. | 231544 | Jose Garcia | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79913-MCR-GRJ |
| 172. | 231546 | Michael Garcia | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79915-MCR-GRJ |
| 173. | 231548 | Jorge Garcia | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79917-MCR-GRJ | |
| 174. | 231549 | Ryan Gardner | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79918-MCR-GRJ | |
| 175. | 231552 | Ricky Gardner | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79921-MCR-GRJ | |
| 176. | 231553 | Jose Gari | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79922-MCR-GRJ |
| 177. | 231555 | Randy Garver | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79924-MCR-GRJ | |
| 178. | 231556 | Annabelle Gasca | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79925-MCR-GRJ |
| 179. | 231557 | Christian Gascon | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79926-MCR-GRJ |
| 180. | 231560 | John Gildem | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79929-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 181. | 231561 | Preston Giles | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79930-MCR-GRJ | |
| 182. | 231563 | Allan Girvin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79932-MCR-GRJ | |
| 183. | 231564 | Kwane Glover | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79933-MCR-GRJ | |
| 184. | 231569 | Donald Goodall | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79938-MCR-GRJ | |
| 185. | 231570 | Scott Goodman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79939-MCR-GRJ | |
| 186. | 231571 | Anthony Goodrich | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79940-MCR-GRJ | |
| 187. | 231573 | Louis Goudeau | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79942-MCR-GRJ |
| 188. | 231574 | Kevin Gow | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79943-MCR-GRJ |
| 189. | 231575 | Stephen Graham | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79944-MCR-GRJ | |
| 190. | 231577 | Guillermo Granados | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79946-MCR-GRJ | |
| 191. | 231578 | Glenn Grandy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79947-MCR-GRJ | |
| 192. | 231580 | Teena Gravitt | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79949-MCR-GRJ | |
| 193. | 231581 | David Green | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79950-MCR-GRJ | |
| 194. | 231582 | Matt Green | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79951-MCR-GRJ | |
| 195. | 231584 | Hezekiah Grice | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79953-MCR-GRJ |
| 196. | 231585 | Eric Griffin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79954-MCR-GRJ | |
| 197. | 231586 | Travis Griffith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79955-MCR-GRJ | |
| 198. | 231587 | Jeffrey Grissom | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79956-MCR-GRJ | |
| 199. | 231588 | Justin Gurley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79957-MCR-GRJ | |
| 200. | 231589 | Chad Guthrie | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79958-MCR-GRJ | |
| 201. | 231590 | Garrett Guthrie | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79959-MCR-GRJ | |
| 202. | 231591 | Andre Guy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79960-MCR-GRJ | |
| 203. | 231592 | Brett Hale | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79961-MCR-GRJ |
| 204. | 231595 | Seung Han | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79964-MCR-GRJ | |
| 205. | 231597 | Andrea Hardy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79966-MCR-GRJ | |
| 206. | 231598 | Lashaka Hardy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79967-MCR-GRJ |
| 207. | 231599 | Clifton Harrigan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79968-MCR-GRJ | |
| 208. | 231603 | Randy Hart | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79972-MCR-GRJ |
| 209. | 231604 | Thomas Hartfield | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79973-MCR-GRJ |
| 210. | 231605 | Wassef Hassoun | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79974-MCR-GRJ | |
| 211. | 231607 | William Haug | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79976-MCR-GRJ | |
| 212. | 231608 | Aaron Hayes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79977-MCR-GRJ | |
| 213. | 231610 | Tower Hazard | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79979-MCR-GRJ |
| 214. | 231611 | Joshua Heath | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79980-MCR-GRJ | |
| 215. | 231612 | James Heathcote | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79981-MCR-GRJ | |
| 216. | 231613 | Jaime Hector | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79982-MCR-GRJ | |
| 217. | 231614 | Haggle Hemon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79983-MCR-GRJ | |
| 218. | 231620 | Samuel Hern | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79989-MCR-GRJ | |
| 219. | 231621 | Francisco Hernandez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79990-MCR-GRJ | |
| 220. | 231625 | Robert Hicks | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79994-MCR-GRJ | |
| 221. | 231626 | Jeorge Hicks | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79995-MCR-GRJ | |
| 222. | 231628 | Michael Hill | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79997-MCR-GRJ | |
| 223. | 231629 | Pamela Hill | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79998-MCR-GRJ |
| 224. | 231631 | Ricky Houk | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80000-MCR-GRJ | |
| 225. | 231637 | Brandon Holman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80006-MCR-GRJ |
| 226. | 231638 | Robert Holman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80007-MCR-GRJ | |
| 227. | 231639 | Daniel Holt | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80008-MCR-GRJ | |
| 228. | 231641 | Carl Hover | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80010-MCR-GRJ | |
| 229. | 231645 | Marcellus Hutchison | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80014-MCR-GRJ | |
| 230. | 231647 | Gerardo Jacangelo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80016-MCR-GRJ | |
| 231. | 231650 | Hyphygenie Jeanbaptiste | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80019-MCR-GRJ | |
| 232. | 231651 | Juba Jefferson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80020-MCR-GRJ |
| 233. | 231654 | Sean Jennings | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80023-MCR-GRJ |
| 234. | 231656 | David Johnson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80025-MCR-GRJ |
| 235. | 231657 | Dominique Johnson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80026-MCR-GRJ |
| 236. | 231658 | Inga Johnson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80027-MCR-GRJ | |
| 237. | 231662 | Taferria Johnson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80031-MCR-GRJ |
| 238. | 231666 | Lito Jose | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80035-MCR-GRJ | |
| 239. | 231667 | Kennean Joseph | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80036-MCR-GRJ | |
| 240. | 231669 | Sandy Joyce | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80038-MCR-GRJ | |
| 241. | 231672 | Alan Kari | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80041-MCR-GRJ | |
| 242. | 231673 | Robert Keller | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80042-MCR-GRJ |
| 243. | 231674 | Christopher Kelley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80043-MCR-GRJ | |
| 244. | 231675 | Kenneth Kelley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80044-MCR-GRJ | |
| 245. | 231676 | Shawn Kerrigan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80045-MCR-GRJ | |
| 246. | 231678 | Colleen Kiefer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80047-MCR-GRJ | |
| 247. | 231680 | Krystal King | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80049-MCR-GRJ | |
| 248. | 231681 | Luke King | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80050-MCR-GRJ | |
| 249. | 231682 | Bradley Knobloch | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80051-MCR-GRJ |
| 250. | 231684 | Kurt Konz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80053-MCR-GRJ |
| 251. | 231685 | Curtis Korzilius | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80054-MCR-GRJ | |
| 252. | 231686 | Christopher Kubas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80055-MCR-GRJ |
| 253. | 231687 | Rahul Kumar | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80056-MCR-GRJ | |
| 254. | 231688 | Robert Kunkel | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80057-MCR-GRJ | |
| 255. | 231689 | Tim La Sage | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80058-MCR-GRJ |
| 256. | 231690 | Jeffrey Lafrance | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80059-MCR-GRJ | |
| 257. | 231693 | Gary Land | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80062-MCR-GRJ |
| 258. | 231694 | Bruce Landeg | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80063-MCR-GRJ | |
| 259. | 231695 | Randall Lane | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80064-MCR-GRJ | |
| 260. | 231697 | James Langley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80066-MCR-GRJ | |
| 261. | 231699 | Craig Lawson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80068-MCR-GRJ | |
| 262. | 231700 | Lindsey Lawson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80069-MCR-GRJ | |
| 263. | 231702 | Ed Lee | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80071-MCR-GRJ | |
| 264. | 231703 | Thomas Lee | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80072-MCR-GRJ |
| 265. | 231707 | Dene Leonard | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80076-MCR-GRJ | |
| 266. | 231709 | Jason Levi | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80078-MCR-GRJ | |
| 267. | 231710 | John Lewis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80079-MCR-GRJ |
| 268. | 231711 | Pamela Lewis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80080-MCR-GRJ |
| 269. | 231712 | Frederick Ligon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80081-MCR-GRJ | |
| 270. | 231715 | Joseph Livingston | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80084-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 271. | 231716 | Christopher Lococo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80085-MCR-GRJ | |
| 272. | 231718 | Daniel Lopez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80087-MCR-GRJ |
| 273. | 231721 | Alcante Louischarles | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80090-MCR-GRJ | |
| 274. | 231722 | Dewey Loveless | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80091-MCR-GRJ | |
| 275. | 231723 | Arthur Lowmack | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80092-MCR-GRJ | |
| 276. | 231724 | Sean Lucas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80093-MCR-GRJ | |
| 277. | 231725 | Luis Lumbreras | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80094-MCR-GRJ | |
| 278. | 231726 | Vincent Lynch | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80095-MCR-GRJ | |
| 279. | 231727 | David Lyons | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80096-MCR-GRJ |
| 280. | 231729 | Robert Macarz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80098-MCR-GRJ | |
| 281. | 231730 | Thomas Macgregor | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80099-MCR-GRJ | |
| 282. | 231731 | Tommy Maddox | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80100-MCR-GRJ | |
| 283. | 231732 | Clarence Madigan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80101-MCR-GRJ | |
| 284. | 231733 | Jay Magrudor | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80102-MCR-GRJ | |
| 285. | 231734 | Brandon Majors | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80103-MCR-GRJ |
| 286. | 231736 | Jose Manchego | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80105-MCR-GRJ | |
| 287. | 231737 | W Mancuso | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80106-MCR-GRJ | |
| 288. | 231739 | Anthony Manning | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80108-MCR-GRJ | |
| 289. | 231740 | Teresita Manog | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80109-MCR-GRJ | |
| 290. | 231742 | Richard Maples | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80111-MCR-GRJ | |
| 291. | 231745 | Ryan Martin-Valenzuela | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80114-MCR-GRJ | |
| 292. | 231746 | Stephen Mascaro | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80115-MCR-GRJ | |
| 293. | 231748 | Lloyd Massey | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80117-MCR-GRJ |
| 294. | 231749 | Mysarah Massoud | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80118-MCR-GRJ | |
| 295. | 231750 | Carlos Matamoros | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80119-MCR-GRJ | |
| 296. | 231751 | David Mathews | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80120-MCR-GRJ | |
| 297. | 231752 | Angel Matos-Torres | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80121-MCR-GRJ | |
| 298. | 231753 | Britt Maxwell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80122-MCR-GRJ | |
| 299. | 231756 | Damon Mayes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80125-MCR-GRJ | |
| 300. | 231757 | Robert Mays | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80126-MCR-GRJ | |
| 301. | 231758 | John Mazzei | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80127-MCR-GRJ | |
| 302. | 231760 | Randy Mcclain | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80129-MCR-GRJ | |
| 303. | 231763 | Chad Mccard | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80132-MCR-GRJ | |
| 304. | 231764 | Nicholas Mcelroy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80133-MCR-GRJ | |
| 305. | 231765 | Gerry Mcgee | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80134-MCR-GRJ | |
| 306. | 231766 | Donald Mckee | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80135-MCR-GRJ | |
| 307. | 231767 | Cameron Mclean | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80136-MCR-GRJ | |
| 308. | 231768 | Chauncey Mcleod | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80137-MCR-GRJ | |
| 309. | 231769 | David Mcmanus | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80138-MCR-GRJ | |
| 310. | 231772 | Daniel Mcomber | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80141-MCR-GRJ | |
| 311. | 231773 | William Mckinson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80142-MCR-GRJ |
| 312. | 231774 | Timothy Melendez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80143-MCR-GRJ | |
| 313. | 231775 | Gregory Melton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80144-MCR-GRJ |
| 314. | 231776 | Adrian Mendoza | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80145-MCR-GRJ | |
| 315. | 231777 | Charles Mercier | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80146-MCR-GRJ |
| 316. | 231780 | William Middleton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80249-MCR-GRJ | |
| 317. | 231781 | Cedric Miles | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80250-MCR-GRJ | |
| 318. | 231782 | Danny Miles | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80251-MCR-GRJ | |
| 319. | 231785 | John Miller | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80254-MCR-GRJ | |
| 320. | 231786 | Murray Milton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80255-MCR-GRJ | |
| 321. | 231787 | Matthew Minter | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80256-MCR-GRJ | |
| 322. | 231788 | Roger Mishoe | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80257-MCR-GRJ | |
| 323. | 231789 | Myron Mitchell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80258-MCR-GRJ | |
| 324. | 231790 | Tom Miyahira | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80259-MCR-GRJ |
| 325. | 231792 | Victor Molina | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80261-MCR-GRJ |
| 326. | 231793 | David Monson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80262-MCR-GRJ |
| 327. | 231794 | Leslie Montgomery | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80263-MCR-GRJ | |
| 328. | 231795 | James Moore | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80264-MCR-GRJ | |
| 329. | 231798 | Paul Moore | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80267-MCR-GRJ | |
| 330. | 231799 | Ricardo Moore | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80268-MCR-GRJ | |
| 331. | 231801 | Hector Morales | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80270-MCR-GRJ | |
| 332. | 231802 | Luis Morales | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80271-MCR-GRJ | |
| 333. | 231803 | Juan Moreira | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80272-MCR-GRJ | |
| 334. | 231805 | James Morris | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80274-MCR-GRJ |
| 335. | 231806 | Chloe Morton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80275-MCR-GRJ |
| 336. | 231807 | Mark Mosley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80276-MCR-GRJ | |
| 337. | 231809 | James Mueller | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80278-MCR-GRJ | |
| 338. | 231810 | Earl Mullins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80279-MCR-GRJ | |
| 339. | 231811 | Tyler Munger | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80280-MCR-GRJ |
| 340. | 231813 | Jon Mysilvy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80282-MCR-GRJ | |
| 341. | 231815 | Jon Nakata | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80284-MCR-GRJ | |
| 342. | 231816 | Leonard Nalbone | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80285-MCR-GRJ | |
| 343. | 231817 | Charles Nelson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80286-MCR-GRJ |
| 344. | 231818 | Terrence Nemeth | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80287-MCR-GRJ |
| 345. | 231819 | Julius Nero | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80288-MCR-GRJ |
| 346. | 231820 | Ashley Ness | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80289-MCR-GRJ | |
| 347. | 231821 | Barry Neulen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80290-MCR-GRJ | |
| 348. | 231822 | Joseph Nied | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80291-MCR-GRJ |
| 349. | 231825 | Lisa Niner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80294-MCR-GRJ | |
| 350. | 231826 | Anthony Nino | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80295-MCR-GRJ |
| 351. | 231827 | Christopher Noble | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80296-MCR-GRJ | |
| 352. | 231828 | Albert Norvell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80297-MCR-GRJ |
| 353. | 231830 | Paul Noyes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80299-MCR-GRJ | |
| 354. | 231831 | Matthew Nugent | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80300-MCR-GRJ | |
| 355. | 231835 | Christopher Oliver | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80304-MCR-GRJ | |
| 356. | 231836 | Shaun Oliver | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80305-MCR-GRJ |
| 357. | 231839 | Mario Ordonez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80308-MCR-GRJ | |
| 358. | 231841 | Justin O'Riley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80310-MCR-GRJ | |
| 359. | 231842 | Jackie Ortelli | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80311-MCR-GRJ |
| 360. | 231843 | Keny Ortiz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80312-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 361. | 231844 | Roberto Ortiz Rivera | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80313-MCR-GRJ | |
| 362. | 231845 | Anthony Ortolano | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80314-MCR-GRJ |
| 363. | 231847 | Mark Oswald | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80317-MCR-GRJ |
| 364. | 231848 | Melissa Overton | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80319-MCR-GRJ | |
| 365. | 231849 | Brad Owen | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80321-MCR-GRJ | |
| 366. | 231850 | Craig Pace | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ | |
| 367. | 231851 | Anthony Padavan | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80325-MCR-GRJ |
| 368. | 231853 | Jonathan Palmario | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80329-MCR-GRJ | |
| 369. | 231857 | Sang Park | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80337-MCR-GRJ | |
| 370. | 231858 | Todd Parker | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80339-MCR-GRJ | |
| 371. | 231859 | James Parks | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80341-MCR-GRJ | |
| 372. | 231860 | Richard Parks | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80343-MCR-GRJ | |
| 373. | 231861 | Ryan Parsons | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80345-MCR-GRJ | |
| 374. | 231862 | Wesley Patrick | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80347-MCR-GRJ |
| 375. | 231863 | Norman Patterson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80349-MCR-GRJ | |
| 376. | 231864 | Steven Patterson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80351-MCR-GRJ | |
| 377. | 231865 | Darwin Pavon | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80353-MCR-GRJ | |
| 378. | 231866 | Jacob Payne | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80355-MCR-GRJ |
| 379. | 231868 | Jerald Pemberton | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80359-MCR-GRJ |
| 380. | 231869 | Lorenzo Pereyra | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80361-MCR-GRJ |
| 381. | 231870 | Arturo Perez | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80363-MCR-GRJ |
| 382. | 231872 | Oscar Perez | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ | |
| 383. | 231873 | Jeffrey Perkins | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80369-MCR-GRJ | |
| 384. | 231874 | Troy Peters | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80371-MCR-GRJ |
| 385. | 231875 | Robert Peterson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80373-MCR-GRJ | |
| 386. | 231876 | Darrell Pettit | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80375-MCR-GRJ |
| 387. | 231877 | Stanley Phillips | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ | |
| 388. | 231878 | Kierra Pickett | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80378-MCR-GRJ | |
| 389. | 231879 | Scott Pierce | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80381-MCR-GRJ |
| 390. | 231881 | Daniel Pittman | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80384-MCR-GRJ | |
| 391. | 231882 | Olexiy Plesnyov | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80386-MCR-GRJ |
| 392. | 231883 | Christopher Pope | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80388-MCR-GRJ |
| 393. | 231884 | John Pope | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80390-MCR-GRJ |
| 394. | 231887 | Megan Posey | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80396-MCR-GRJ |
| 395. | 231888 | Bernard Potts | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80398-MCR-GRJ | |
| 396. | 231890 | Riki Prado | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80403-MCR-GRJ | |
| 397. | 231891 | Jeremy Prater | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80405-MCR-GRJ |
| 398. | 231892 | Armando Prescott | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80407-MCR-GRJ |
| 399. | 231893 | Justin Preston | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80409-MCR-GRJ | |
| 400. | 231894 | Clarence Prevatt | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80411-MCR-GRJ |
| 401. | 231895 | Jeff Priddy | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80413-MCR-GRJ |
| 402. | 231898 | Troy Puckett | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80419-MCR-GRJ | |
| 403. | 231899 | Otis Pugh | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80421-MCR-GRJ |
| 404. | 231900 | Nicole Pullum | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80423-MCR-GRJ | |
| 405. | 231901 | Louis Pulse | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80425-MCR-GRJ | |
| 406. | 231903 | Edward Quick | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80430-MCR-GRJ | |
| 407. | 231904 | Antonio Quintero | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80432-MCR-GRJ | |
| 408. | 231905 | Gregory Raguindin | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80434-MCR-GRJ |
| 409. | 231911 | Matthew Regner | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80445-MCR-GRJ | |
| 410. | 231912 | Jeffrey Reichard | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80446-MCR-GRJ |
| 411. | 231913 | Dirk Reiss | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80447-MCR-GRJ |
| 412. | 231914 | Carlos Reyes | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80448-MCR-GRJ | |
| 413. | 231915 | Elyjack Reyes | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80449-MCR-GRJ | |
| 414. | 231916 | Ruben Reyes | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80450-MCR-GRJ | |
| 415. | 231917 | Marcel Rice | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80451-MCR-GRJ |
| 416. | 231918 | Darren Richardson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80452-MCR-GRJ |
| 417. | 231919 | Chrissy Richey | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80453-MCR-GRJ | |
| 418. | 231921 | Ralph Ripple | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80455-MCR-GRJ |
| 419. | 231923 | David Rivera | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80457-MCR-GRJ | |
| 420. | 231924 | Luis Rivera | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80458-MCR-GRJ | |
| 421. | 231925 | Victor Rivera | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80459-MCR-GRJ | |
| 422. | 231927 | Santos Rivera | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80461-MCR-GRJ | |
| 423. | 231928 | Tsunami Roberts | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80462-MCR-GRJ |
| 424. | 231930 | Rachael Robertson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80464-MCR-GRJ | |
| 425. | 231937 | Mark Roen | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80471-MCR-GRJ | |
| 426. | 231938 | Erik Roeske | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80472-MCR-GRJ | |
| 427. | 231940 | Virginia Rogers | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80474-MCR-GRJ | |
| 428. | 231941 | Laurence Rogitz | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80475-MCR-GRJ | |
| 429. | 231944 | Carryn Roose | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80478-MCR-GRJ |
| 430. | 231946 | Reginald Rose | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80480-MCR-GRJ | |
| 431. | 231947 | Brandon Ross | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80481-MCR-GRJ | |
| 432. | 231949 | Melanie Rowton | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80483-MCR-GRJ | |
| 433. | 231950 | Jesse Rubio | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80484-MCR-GRJ | |
| 434. | 231951 | Raymond Runez | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80485-MCR-GRJ |
| 435. | 231952 | James Ryba | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80488-MCR-GRJ | |
| 436. | 231954 | John Sadler | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80492-MCR-GRJ | |
| 437. | 231955 | Isaac Saine | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80494-MCR-GRJ |
| 438. | 231956 | Fritzner Saintvalliere | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80496-MCR-GRJ |
| 439. | 231957 | Paul Salazar | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80498-MCR-GRJ | |
| 440. | 231958 | Doug Sampson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80500-MCR-GRJ |
| 441. | 231959 | Jorge Sanchez | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80502-MCR-GRJ | |
| 442. | 231963 | Ryan Sasnett | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80510-MCR-GRJ | |
| 443. | 231964 | Andrea Sauber | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80512-MCR-GRJ |
| 444. | 231966 | Leroy Scott | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80516-MCR-GRJ |
| 445. | 231968 | Jennifer Segle | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80520-MCR-GRJ | |
| 446. | 231971 | Darrell Settlemire | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80527-MCR-GRJ | |
| 447. | 231972 | Terrance Sewell | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80529-MCR-GRJ | |
| 448. | 231975 | Matthew Shields | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80535-MCR-GRJ | |
| 449. | 231976 | James Shoat | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80537-MCR-GRJ |
| 450. | 231977 | Anthony Simpson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80540-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 451. | 231979 | Clayton Skinner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80544-MCR-GRJ | |
| 452. | 231982 | Clyde Smith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80550-MCR-GRJ | |
| 453. | 231983 | Cody Smith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80552-MCR-GRJ | |
| 454. | 231986 | Monique Smith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80558-MCR-GRJ | |
| 455. | 231988 | David Snell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80562-MCR-GRJ | |
| 456. | 231996 | Solome Spotts | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80578-MCR-GRJ | |
| 457. | 231998 | Todd Stawicki | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80580-MCR-GRJ | |
| 458. | 232000 | Justin Stephenson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80584-MCR-GRJ | |
| 459. | 232003 | Favious Strawter | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80590-MCR-GRJ |
| 460. | 232004 | Thomas Streb | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80592-MCR-GRJ | |
| 461. | 232005 | Ryan Strickland | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80594-MCR-GRJ | |
| 462. | 232007 | Albert Sugioka | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80598-MCR-GRJ | |
| 463. | 232008 | Michael Sullivan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80600-MCR-GRJ | |
| 464. | 232009 | Larry Surles | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80602-MCR-GRJ | |
| 465. | 232011 | Eric Swenson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80606-MCR-GRJ | |
| 466. | 232013 | Andrew Tafolla | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80610-MCR-GRJ | |
| 467. | 232014 | Houston Talley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80612-MCR-GRJ | |
| 468. | 232018 | Francis Thomas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80620-MCR-GRJ | |
| 469. | 232019 | Christopher Thompson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80622-MCR-GRJ | |
| 470. | 232021 | Marcus Thompson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80626-MCR-GRJ | |
| 471. | 232022 | Chris Thorne | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80628-MCR-GRJ | |
| 472. | 232024 | Sharena Todd | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80632-MCR-GRJ | |
| 473. | 232027 | Leslie Tompkins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80636-MCR-GRJ | |
| 474. | 232028 | Melinda Torres | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80637-MCR-GRJ | |
| 475. | 232030 | Loren Traw | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80639-MCR-GRJ | |
| 476. | 232032 | Abraham Trevino | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80641-MCR-GRJ | |
| 477. | 232034 | Calvin Trotty | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80643-MCR-GRJ |
| 478. | 232035 | Harry Trudrung | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80644-MCR-GRJ | |
| 479. | 232037 | Johnny Turner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80646-MCR-GRJ |
| 480. | 232038 | Marcus Turner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80647-MCR-GRJ |
| 481. | 232039 | Ronald Turner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80648-MCR-GRJ | |
| 482. | 232042 | Andrew Vanderhaeghen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80651-MCR-GRJ | |
| 483. | 232045 | Ronnie Veal | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80654-MCR-GRJ | |
| 484. | 232046 | Paul Venezia | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80655-MCR-GRJ |
| 485. | 232047 | Raymond Venosdale | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80656-MCR-GRJ | |
| 486. | 232050 | Eric Verhille | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80659-MCR-GRJ | |
| 487. | 232052 | Eric Verzola | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80661-MCR-GRJ | |
| 488. | 232058 | Gary Wallin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80672-MCR-GRJ |
| 489. | 232059 | Mark Walpole | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80674-MCR-GRJ |
| 490. | 232062 | Derek Webb | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80681-MCR-GRJ |
| 491. | 232064 | Jeremy Wegner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80686-MCR-GRJ |
| 492. | 232065 | Jonathan Werdal | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80689-MCR-GRJ | |
| 493. | 232066 | Dennis Wheeler | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80692-MCR-GRJ |
| 494. | 232067 | Duffy White | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80695-MCR-GRJ |
| 495. | 232069 | Robert White | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80701-MCR-GRJ | |
| 496. | 232070 | Michael Whitmore | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80703-MCR-GRJ | |
| 497. | 232071 | Harry Wichert | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80706-MCR-GRJ | |
| 498. | 232072 | Joshua Wildenthaler | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80709-MCR-GRJ | |
| 499. | 232076 | Vincent Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80721-MCR-GRJ |
| 500. | 232077 | Jack Willis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80724-MCR-GRJ |
| 501. | 232078 | Patrick Willis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80727-MCR-GRJ | |
| 502. | 232081 | James Wilson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80736-MCR-GRJ |
| 503. | 232084 | Patrick Wolff | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80743-MCR-GRJ |
| 504. | 232085 | Matthew Wolnik | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80747-MCR-GRJ | |
| 505. | 232086 | Christopher Wood | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80750-MCR-GRJ | |
| 506. | 232087 | Dinesh Yadav | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80753-MCR-GRJ | |
| 507. | 232088 | Vanessa Yadav | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80755-MCR-GRJ | |
| 508. | 232091 | Craig Young | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80764-MCR-GRJ |
| 509. | 232093 | Troy Youngblood | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80769-MCR-GRJ | |
| 510. | 232096 | Xuejing Zhang | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80778-MCR-GRJ | |
| 511. | 253502 | Donnie Adkins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95776-MCR-GRJ | |
| 512. | 253504 | George Alexander | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95779-MCR-GRJ |
| 513. | 253505 | Najib Ali | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95781-MCR-GRJ | |
| 514. | 253506 | Juan Amaro | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95783-MCR-GRJ |
| 515. | 253508 | Rafael Arevalo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95787-MCR-GRJ |
| 516. | 253509 | Shawnese Armstead | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95788-MCR-GRJ |
| 517. | 253513 | Clifford Bakah | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95796-MCR-GRJ |
| 518. | 253514 | Michael Barbuto | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95798-MCR-GRJ | |
| 519. | 253517 | Jose Benigno | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95803-MCR-GRJ |
| 520. | 253519 | Himanshu Bhatia | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95807-MCR-GRJ |
| 521. | 253520 | Jeremiah Biddle | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95808-MCR-GRJ |
| 522. | 253521 | Duane Blaske | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95810-MCR-GRJ |
| 523. | 253522 | Bryan Bolt | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95812-MCR-GRJ |
| 524. | 253523 | Gregory Bolton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95814-MCR-GRJ | |
| 525. | 253524 | Mark Bottom | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95816-MCR-GRJ | |
| 526. | 253528 | David Brown | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95823-MCR-GRJ | |
| 527. | 253529 | Jerry Brown | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95824-MCR-GRJ | |
| 528. | 253530 | James Bryant | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95825-MCR-GRJ |
| 529. | 253531 | Connie Buckroyd | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95826-MCR-GRJ | |
| 530. | 253532 | Jeffrey Bull | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95827-MCR-GRJ |
| 531. | 253533 | Tj Camacho | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95828-MCR-GRJ | |
| 532. | 253536 | Teddy Carns | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95831-MCR-GRJ |
| 533. | 253537 | Jesse Cassell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95832-MCR-GRJ |
| 534. | 253539 | Peter Chang | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95834-MCR-GRJ | |
| 535. | 253540 | Jackie Chavis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95835-MCR-GRJ |
| 536. | 253541 | Adam Cheek | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95836-MCR-GRJ |
| 537. | 253543 | Denis Cintron-Hernandez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95838-MCR-GRJ |
| 538. | 253545 | David Cleckler | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95840-MCR-GRJ | |
| 539. | 253546 | Jonathan Cline | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95841-MCR-GRJ | |
| 540. | 253549 | Gary Collinsworth | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95844-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 541. | 253550 | Lakita Connelly | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95845-MCR-GRJ | |
| 542. | 253552 | Matthew Contreras | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95847-MCR-GRJ | |
| 543. | 253553 | Russell Cormack | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95848-MCR-GRJ | |
| 544. | 253554 | Beverly Cornett | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95849-MCR-GRJ | |
| 545. | 253556 | Adam Creel | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95851-MCR-GRJ | |
| 546. | 253557 | Bret Crenshaw | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95852-MCR-GRJ | |
| 547. | 253558 | Robert Crosby | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95853-MCR-GRJ |
| 548. | 253559 | Edward Csaszar | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95854-MCR-GRJ | |
| 549. | 253560 | John Culpepper | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95855-MCR-GRJ |
| 550. | 253561 | Alexandrea Cunningham | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95856-MCR-GRJ | |
| 551. | 253562 | Uade Da Silva | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95857-MCR-GRJ | |
| 552. | 253565 | Craig Dawdy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95860-MCR-GRJ | |
| 553. | 253566 | Cameron Dejean | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95861-MCR-GRJ | |
| 554. | 253568 | Louis Demartino | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95863-MCR-GRJ | |
| 555. | 253569 | Dominic Despues | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95864-MCR-GRJ |
| 556. | 253570 | Khadidja Diarrassouba | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95865-MCR-GRJ | |
| 557. | 253573 | Christian Digbeu | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95868-MCR-GRJ | |
| 558. | 253577 | Robert Doyle | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95872-MCR-GRJ |
| 559. | 253578 | Rory Draft | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95873-MCR-GRJ |
| 560. | 253580 | Sumukai Dupree | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95875-MCR-GRJ |
| 561. | 253581 | David Edwards | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95876-MCR-GRJ | |
| 562. | 253582 | Adam Ellison | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95877-MCR-GRJ | |
| 563. | 253586 | Daniel Farage | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95881-MCR-GRJ |
| 564. | 253587 | Anthony Fiederer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95882-MCR-GRJ | |
| 565. | 253588 | Derrick Fishback | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95883-MCR-GRJ |
| 566. | 253589 | Manuel Fontes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95884-MCR-GRJ | |
| 567. | 253590 | Carim Forsythe | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95885-MCR-GRJ | |
| 568. | 253592 | Tremayne Freeman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95887-MCR-GRJ |
| 569. | 253593 | Erik Frey | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95888-MCR-GRJ | |
| 570. | 253594 | Rodolfo Fullerton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95889-MCR-GRJ |
| 571. | 253595 | Javier Garcia | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95890-MCR-GRJ | |
| 572. | 253598 | Amanda Gaudet | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95893-MCR-GRJ | |
| 573. | 253599 | Lawrence Gawel | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95894-MCR-GRJ |
| 574. | 253600 | Robert Genrich | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95895-MCR-GRJ | |
| 575. | 253601 | Leonard Glowacki | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95896-MCR-GRJ | |
| 576. | 253602 | Jeffrey Goff | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95897-MCR-GRJ | |
| 577. | 253603 | Guadalupe Gomez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95898-MCR-GRJ | |
| 578. | 253605 | Irving Green | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95900-MCR-GRJ | |
| 579. | 253606 | Marco Green | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95901-MCR-GRJ | |
| 580. | 253608 | Edwin Guidroz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95903-MCR-GRJ | |
| 581. | 253609 | Vernon Guthrie | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95904-MCR-GRJ | |
| 582. | 253610 | Tristan Haggy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95905-MCR-GRJ | |
| 583. | 253611 | David Hale | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95906-MCR-GRJ |
| 584. | 253612 | Jonathan Hallford | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95907-MCR-GRJ | |
| 585. | 253613 | William Hamilton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95908-MCR-GRJ | |
| 586. | 253614 | Marcus Hammett | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95909-MCR-GRJ | |
| 587. | 253615 | Elisabeth Heaton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95910-MCR-GRJ | |
| 588. | 253618 | Raymond Hill | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95913-MCR-GRJ |
| 589. | 253619 | Matthew Hinkle | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95914-MCR-GRJ | |
| 590. | 253620 | Tien Ho | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95915-MCR-GRJ | |
| 591. | 253624 | Lorraine Holmes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95919-MCR-GRJ | |
| 592. | 253628 | Paula Humphries | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95924-MCR-GRJ | |
| 593. | 253629 | Earl Huskamp | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95925-MCR-GRJ |
| 594. | 253630 | Virgilio Ibarra | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95926-MCR-GRJ | |
| 595. | 253631 | Todd Jacobus | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95927-MCR-GRJ | |
| 596. | 253636 | Nicholas Jurek | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95932-MCR-GRJ | |
| 597. | 253638 | Reza Kavoosi | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95934-MCR-GRJ | |
| 598. | 253641 | Jim Killian | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95937-MCR-GRJ |
| 599. | 253643 | Paul Kinyon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95939-MCR-GRJ |
| 600. | 253644 | Ryan Kissee | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95940-MCR-GRJ |
| 601. | 253645 | Marcus Knickerbocker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95941-MCR-GRJ | |
| 602. | 253646 | Michael Koledin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95942-MCR-GRJ | |
| 603. | 253647 | Cary Kolek | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95943-MCR-GRJ | |
| 604. | 253648 | Shawn Kramer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95944-MCR-GRJ |
| 605. | 253649 | Russell Lathrop | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95945-MCR-GRJ |
| 606. | 253650 | Robert Lawrence | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95946-MCR-GRJ | |
| 607. | 253651 | Luke Ledyard | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95947-MCR-GRJ | |
| 608. | 253654 | Terrikka Leiato | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95950-MCR-GRJ | |
| 609. | 253657 | Theresa Lonetti | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95953-MCR-GRJ | |
| 610. | 253658 | Fabian Longley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95954-MCR-GRJ | |
| 611. | 253660 | Mark Lovell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95956-MCR-GRJ |
| 612. | 253661 | Joseph Lowe | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95957-MCR-GRJ | |
| 613. | 253664 | Wayne Lynch | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95960-MCR-GRJ | |
| 614. | 253666 | Lamonte Lyons | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95962-MCR-GRJ | |
| 615. | 253667 | Clyde Macklin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95963-MCR-GRJ |
| 616. | 253668 | Joshua Marney | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95964-MCR-GRJ | |
| 617. | 253671 | Tamioko Martin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95967-MCR-GRJ | |
| 618. | 253672 | Joe Martinez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95968-MCR-GRJ |
| 619. | 253673 | Luis Martinez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95969-MCR-GRJ | |
| 620. | 253676 | John Matlock | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95972-MCR-GRJ | |
| 621. | 253677 | Shelton Maultsby | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95973-MCR-GRJ |
| 622. | 253678 | Peter Maxon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95974-MCR-GRJ | |
| 623. | 253679 | Robert Mcdonnell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95975-MCR-GRJ | |
| 624. | 253680 | Jovan Mcgee | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95976-MCR-GRJ |
| 625. | 253681 | Martisha Mcgee | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95977-MCR-GRJ | |
| 626. | 253682 | Kevin Mcguire | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95978-MCR-GRJ | |
| 627. | 253683 | Kyle Mcilvaine | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95979-MCR-GRJ |
| 628. | 253684 | Eric Mckee | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95980-MCR-GRJ |
| 629. | 253685 | Jonathan Mcmillen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95981-MCR-GRJ | |
| 630. | 253686 | Joel Mills | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95982-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 631. | 253689 | Peter Mock | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95985-MCR-GRJ |
| 632. | 253690 | Gene Moll | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ | |
| 633. | 253691 | Lindsay Montgomery | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ | |
| 634. | 253692 | Robert Morley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95988-MCR-GRJ | |
| 635. | 253694 | Raul Mortera | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95990-MCR-GRJ |
| 636. | 253696 | Hoa Nguyen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95992-MCR-GRJ | |
| 637. | 253698 | Jose Ocampo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95994-MCR-GRJ | |
| 638. | 253701 | Aderemi Olobatuyi | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95997-MCR-GRJ |
| 639. | 253702 | Lenard Olson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95998-MCR-GRJ |
| 640. | 253703 | Mark Ort | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-95999-MCR-GRJ |
| 641. | 253704 | Elias Ortiz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96000-MCR-GRJ | |
| 642. | 253705 | Ruben Otero | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96001-MCR-GRJ | |
| 643. | 253708 | David Pacheco | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96004-MCR-GRJ |
| 644. | 253709 | Efrain Padilla | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96005-MCR-GRJ | |
| 645. | 253710 | Bruce Palmer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96006-MCR-GRJ | |
| 646. | 253712 | Nannette Payne | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ | |
| 647. | 253713 | Steven Peralta | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96009-MCR-GRJ | |
| 648. | 253716 | Harold Petri | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96012-MCR-GRJ |
| 649. | 253720 | Ronnie Plumley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96016-MCR-GRJ | |
| 650. | 253721 | Chesdarith Prak | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96017-MCR-GRJ | |
| 651. | 253722 | Zachary Prater | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96018-MCR-GRJ | |
| 652. | 253723 | Bryan Pringle | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96019-MCR-GRJ | |
| 653. | 253724 | Jeffrey Prudent | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96020-MCR-GRJ | |
| 654. | 253725 | Maria Puente | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96021-MCR-GRJ | |
| 655. | 253726 | Cole Quarles | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96022-MCR-GRJ | |
| 656. | 253727 | James Raimondo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96023-MCR-GRJ | |
| 657. | 253728 | Aaron Ramsey | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96024-MCR-GRJ |
| 658. | 253729 | Jerry Rawlins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96025-MCR-GRJ | |
| 659. | 253732 | Michael Reese | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96028-MCR-GRJ |
| 660. | 253733 | Shane Reese | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96029-MCR-GRJ |
| 661. | 253734 | Koby Rehman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96030-MCR-GRJ | |
| 662. | 253736 | Javier Rey | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ | |
| 663. | 253741 | Carlos Rojas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96037-MCR-GRJ | |
| 664. | 253743 | William Rudy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96039-MCR-GRJ | |
| 665. | 253745 | Robert Russeau | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96041-MCR-GRJ |
| 666. | 253746 | Shawn Ryan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96042-MCR-GRJ | |
| 667. | 253747 | Jose Santana | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96043-MCR-GRJ | |
| 668. | 253748 | James Schoch | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96044-MCR-GRJ | |
| 669. | 253749 | Drew Sebok | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96045-MCR-GRJ | |
| 670. | 253750 | Stewart Shackelford | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96046-MCR-GRJ |
| 671. | 253751 | Timmy Sharp | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96047-MCR-GRJ | |
| 672. | 253753 | Charles Shockley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ | |
| 673. | 253754 | Stephen Siemsen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96050-MCR-GRJ |
| 674. | 253759 | Delano Smith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96055-MCR-GRJ |
| 675. | 253760 | Jerome Smith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96056-MCR-GRJ |
| 676. | 253762 | Paul Son | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96058-MCR-GRJ | |
| 677. | 253763 | Emir Soria | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96059-MCR-GRJ | |
| 678. | 253764 | Miles St. Laurent | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95921-MCR-GRJ | |
| 679. | 253765 | Roger Stone | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96060-MCR-GRJ | |
| 680. | 253766 | Philip Stoore | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96061-MCR-GRJ | |
| 681. | 253768 | William Summers | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96063-MCR-GRJ | |
| 682. | 253769 | Greg Swaim | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96064-MCR-GRJ | |
| 683. | 253770 | Robert Szabo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96065-MCR-GRJ |
| 684. | 253771 | Terrence Tarleton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96066-MCR-GRJ | |
| 685. | 253773 | Jon Taylor | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96068-MCR-GRJ | |
| 686. | 253775 | Channon Thiede | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96070-MCR-GRJ | |
| 687. | 253778 | Cordell Tjaden | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96073-MCR-GRJ | |
| 688. | 253779 | Lourdes Torres | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96074-MCR-GRJ | |
| 689. | 253780 | Andrew Troeger | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96075-MCR-GRJ | |
| 690. | 253782 | Travis Tucker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96077-MCR-GRJ | |
| 691. | 253783 | Tim Turner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96078-MCR-GRJ | |
| 692. | 253785 | Joe Urbin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96080-MCR-GRJ | |
| 693. | 253786 | Bradley Vann Slyke | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96081-MCR-GRJ | |
| 694. | 253788 | Willie Vaughn | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96083-MCR-GRJ | |
| 695. | 253789 | Patrick Vaxter | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96084-MCR-GRJ | |
| 696. | 253790 | Jose Vega | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96085-MCR-GRJ | |
| 697. | 253791 | Richard Vega | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96086-MCR-GRJ | |
| 698. | 253792 | Javier Vives-Abraham | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96087-MCR-GRJ | |
| 699. | 253793 | Laurence Wabinga | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96088-MCR-GRJ | |
| 700. | 253794 | Ronald Wade | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96089-MCR-GRJ | |
| 701. | 253795 | Robin Wallace | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96090-MCR-GRJ |
| 702. | 253796 | Jacob Ward | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96091-MCR-GRJ | |
| 703. | 253798 | Daniel Welkley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96093-MCR-GRJ | |
| 704. | 253799 | Andree West | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96094-MCR-GRJ | |
| 705. | 253800 | James West | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96095-MCR-GRJ |
| 706. | 253801 | Zachary Wheeler | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96096-MCR-GRJ |
| 707. | 253802 | Daniel Wiebe | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96097-MCR-GRJ | |
| 708. | 253803 | Jimmy Wilkins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96098-MCR-GRJ |
| 709. | 253804 | Daniel Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96099-MCR-GRJ | |
| 710. | 253805 | Joseph Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96100-MCR-GRJ | |
| 711. | 253806 | Tela Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-96101-MCR-GRJ |
| 712. | 253807 | Tina Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96102-MCR-GRJ | |
| 713. | 253809 | Michael Wilson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96104-MCR-GRJ | |
| 714. | 253810 | Tim Wright | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96105-MCR-GRJ | |
| 715. | 253811 | Bill Wynne | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96106-MCR-GRJ | |
| 716. | 253812 | Desi Zamarripa | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96107-MCR-GRJ | |
| 717. | 260896 | Joshua Alexander | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02376-MCR-GRJ | |
| 718. | 260897 | German Alicea | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02377-MCR-GRJ |
| 719. | 260899 | Angel Alvarez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02379-MCR-GRJ |
| 720. | 260900 | Jose Arboleda | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02380-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 721. | 260901 | Angel Armendariz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02381-MCR-GRJ |
| 722. | 260902 | Larry Banks | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02382-MCR-GRJ | |
| 723. | 260904 | Robert Barker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02384-MCR-GRJ | |
| 724. | 260906 | Robert Bell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02386-MCR-GRJ | |
| 725. | 260909 | Christopher Blank | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02389-MCR-GRJ | |
| 726. | 260910 | Matt Blockholm | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02390-MCR-GRJ | |
| 727. | 260911 | Jeffrey Boutot | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02391-MCR-GRJ | |
| 728. | 260912 | James Brunson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02392-MCR-GRJ |
| 729. | 260913 | Rodney Burr | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02393-MCR-GRJ |
| 730. | 260917 | Johnny Carter | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02397-MCR-GRJ |
| 731. | 260918 | Ronald Castilleja | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02399-MCR-GRJ | |
| 732. | 260919 | Rian Chambers | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02399-MCR-GRJ | |
| 733. | 260920 | Hunter Chapman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02400-MCR-GRJ | |
| 734. | 260921 | Lester Chase | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02401-MCR-GRJ | |
| 735. | 260922 | Andre Colon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02402-MCR-GRJ | |
| 736. | 260923 | Brandon Cook | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02403-MCR-GRJ |
| 737. | 260925 | Allan Cranford | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02405-MCR-GRJ | |
| 738. | 260926 | Leonard Crenshaw | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02406-MCR-GRJ |
| 739. | 260930 | James Davidson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02410-MCR-GRJ |
| 740. | 260931 | Juan De Jesus | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02411-MCR-GRJ | |
| 741. | 260932 | Alfredo De Los Santos | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02412-MCR-GRJ | |
| 742. | 260934 | Michael Deleree | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02414-MCR-GRJ | |
| 743. | 260935 | Elizabeth Dendy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02415-MCR-GRJ | |
| 744. | 260936 | Brandon Deutsch | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02416-MCR-GRJ | |
| 745. | 260937 | Joseph Donohue | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02417-MCR-GRJ |
| 746. | 260938 | Phillip Douglas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02418-MCR-GRJ |
| 747. | 260939 | Howard Drinkwater | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02419-MCR-GRJ | |
| 748. | 260940 | Della Dugger | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02420-MCR-GRJ |
| 749. | 260941 | Craig Dukes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02421-MCR-GRJ | |
| 750. | 260943 | Jeffrey Edmonds | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02423-MCR-GRJ | |
| 751. | 260944 | Bailey Elley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02424-MCR-GRJ | |
| 752. | 260945 | Jaime Escobar | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02425-MCR-GRJ | |
| 753. | 260946 | Mark Esslinger | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02426-MCR-GRJ | |
| 754. | 260948 | Christopher Fick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02428-MCR-GRJ | |
| 755. | 260950 | Danilo Figueroa | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02430-MCR-GRJ | |
| 756. | 260951 | Michael Fijman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02431-MCR-GRJ | |
| 757. | 260952 | Trekisha Finister | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02432-MCR-GRJ | |
| 758. | 260955 | Curtis Fulton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02435-MCR-GRJ | |
| 759. | 260958 | Jesus Galvin-Espia | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02438-MCR-GRJ | |
| 760. | 260960 | Jesus Garza | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02440-MCR-GRJ | |
| 761. | 260961 | Gregory Gastan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02441-MCR-GRJ | |
| 762. | 260962 | Paul Gebbia | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02442-MCR-GRJ | |
| 763. | 260963 | Alan George | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02443-MCR-GRJ | |
| 764. | 260964 | Jeffrey Georoff | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02444-MCR-GRJ |
| 765. | 260965 | Jennifer Gero | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02445-MCR-GRJ | |
| 766. | 260968 | Alan Gunther | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02448-MCR-GRJ | |
| 767. | 260971 | Nathaniel Hanrahan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02451-MCR-GRJ |
| 768. | 260974 | Ricky Harmon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02454-MCR-GRJ | |
| 769. | 260975 | Nathan Harrington | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02455-MCR-GRJ | |
| 770. | 260976 | Jack Hatfield | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02456-MCR-GRJ |
| 771. | 260977 | Justin Haug | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02457-MCR-GRJ | |
| 772. | 260978 | Hector Hernandez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02458-MCR-GRJ | |
| 773. | 260979 | Armando Hernandez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02459-MCR-GRJ |
| 774. | 260980 | Abel Herrera | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02460-MCR-GRJ | |
| 775. | 260981 | Norman Herrin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02461-MCR-GRJ | |
| 776. | 260982 | Angel Hession-Bennett | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02462-MCR-GRJ |
| 777. | 260983 | Conan Higgins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02463-MCR-GRJ | |
| 778. | 260984 | Joshua Hill | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02464-MCR-GRJ |
| 779. | 260986 | David Hill | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02466-MCR-GRJ | |
| 780. | 260987 | Steven Hoagland | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02467-MCR-GRJ | |
| 781. | 260988 | Sean Hodshire | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02468-MCR-GRJ | |
| 782. | 260989 | John Hsu | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02469-MCR-GRJ | |
| 783. | 260990 | William Hubers | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02470-MCR-GRJ |
| 784. | 260991 | Michael Huddleston | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02471-MCR-GRJ | |
| 785. | 260992 | Paul Huskey | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02472-MCR-GRJ |
| 786. | 260993 | Veronica Hutto | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02473-MCR-GRJ | |
| 787. | 260995 | Darrin January | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02475-MCR-GRJ |
| 788. | 260996 | Federico Jimenez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02476-MCR-GRJ | |
| 789. | 260997 | Terry Jimeson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02477-MCR-GRJ | |
| 790. | 260999 | Ed Kaminski | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02479-MCR-GRJ | |
| 791. | 261000 | Conner Keele | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02480-MCR-GRJ |
| 792. | 261002 | Deandre Kenty | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02506-MCR-GRJ |
| 793. | 261003 | Christopher King-Quick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02508-MCR-GRJ | |
| 794. | 261006 | Alyssa Kuyper | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02514-MCR-GRJ |
| 795. | 261007 | James Larsen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02516-MCR-GRJ | |
| 796. | 261008 | Reginald Lawrence | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02518-MCR-GRJ | |
| 797. | 261010 | John Lee | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02522-MCR-GRJ | |
| 798. | 261011 | Latonya Lewis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02524-MCR-GRJ | |
| 799. | 261012 | Daniel Lostetter | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02526-MCR-GRJ |
| 800. | 261015 | Christina Macias | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02532-MCR-GRJ | |
| 801. | 261016 | Misael Macias-Hernandez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02534-MCR-GRJ |
| 802. | 261017 | Jeremy Mann | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02536-MCR-GRJ | |
| 803. | 261019 | Jose Martinez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02540-MCR-GRJ |
| 804. | 261020 | Jeffery Mathis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02542-MCR-GRJ |
| 805. | 261021 | Derek Matway | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02544-MCR-GRJ | |
| 806. | 261022 | Terrence Mcallister | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02546-MCR-GRJ | |
| 807. | 261025 | Jeffrey Mccormick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02552-MCR-GRJ | |
| 808. | 261026 | Jermahl Mckissick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02554-MCR-GRJ | |
| 809. | 261029 | Laurence Melillo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02560-MCR-GRJ |
| 810. | 261031 | Michael Midgette | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02564-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 811. | 261032 | Brandon Milhalik | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02566-MCR-GRJ |
| 812. | 261033 | Jeffrey Miller | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02568-MCR-GRJ | |
| 813. | 261035 | Nicholas Mojica | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ | |
| 814. | 261036 | Christopher Morris | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02573-MCR-GRJ | |
| 815. | 261037 | James Mullens | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02575-MCR-GRJ | |
| 816. | 261038 | Lewis Murray | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02577-MCR-GRJ |
| 817. | 261039 | Richard Nelson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02579-MCR-GRJ | |
| 818. | 261040 | Aaron Nicholson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02581-MCR-GRJ |
| 819. | 261041 | Clarence Oneal | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02584-MCR-GRJ |
| 820. | 261043 | Jeremy Otto | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02588-MCR-GRJ | |
| 821. | 261044 | Boyd Padfield | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ | |
| 822. | 261045 | Anthony Paolino | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02592-MCR-GRJ | |
| 823. | 261047 | Justin Parone | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02596-MCR-GRJ | |
| 824. | 261048 | Richard Paul | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02598-MCR-GRJ | |
| 825. | 261049 | Edwin Perea | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ | |
| 826. | 261052 | Craig Petrick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02742-MCR-GRJ |
| 827. | 261053 | Samuel Phillips | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02743-MCR-GRJ | |
| 828. | 261056 | Don Pollock | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02746-MCR-GRJ | |
| 829. | 261057 | Shelli Porter | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02747-MCR-GRJ | |
| 830. | 261058 | Scott Potas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02748-MCR-GRJ |
| 831. | 261059 | Kestutis Povilunas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02749-MCR-GRJ |
| 832. | 261060 | Nathaniel Poynter | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02750-MCR-GRJ | |
| 833. | 261061 | Christopher Pullum | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ | |
| 834. | 261062 | Clinton Radabaugh | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02752-MCR-GRJ | |
| 835. | 261063 | Jason Rains | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02754-MCR-GRJ | |
| 836. | 261064 | Geovanny Ramirez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02756-MCR-GRJ | |
| 837. | 261065 | Eric Rampley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02758-MCR-GRJ | |
| 838. | 261066 | Alexis Randle | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02759-MCR-GRJ | |
| 839. | 261067 | Andrew Regers | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02761-MCR-GRJ | |
| 840. | 261068 | Mina Reid | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02763-MCR-GRJ | |
| 841. | 261069 | Myke Reid | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02765-MCR-GRJ | |
| 842. | 261071 | Joab Rey | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ | |
| 843. | 261072 | Juanito Reyes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02770-MCR-GRJ | |
| 844. | 261073 | Leon Rivera | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02771-MCR-GRJ |
| 845. | 261074 | Leo Robertson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02773-MCR-GRJ |
| 846. | 261077 | James Rogers | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02778-MCR-GRJ |
| 847. | 261078 | Michael Ross | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02780-MCR-GRJ | |
| 848. | 261081 | Jonathan Saguid | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02785-MCR-GRJ |
| 849. | 261082 | John Scanlon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02786-MCR-GRJ | |
| 850. | 261084 | Brian Schofield | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02790-MCR-GRJ | |
| 851. | 261085 | Lewis Schrodt | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02792-MCR-GRJ |
| 852. | 261087 | Michael Schwartz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02795-MCR-GRJ |
| 853. | 261088 | Charles Scruggs | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02797-MCR-GRJ | |
| 854. | 261089 | Daniel Selby | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02799-MCR-GRJ | |
| 855. | 261094 | Anthony Sherrod | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02807-MCR-GRJ | |
| 856. | 261095 | Sandesh Shrestha | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02809-MCR-GRJ | |
| 857. | 261097 | Robert Sirtori | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02813-MCR-GRJ |
| 858. | 261099 | Will Stevens | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02816-MCR-GRJ | |
| 859. | 261100 | Jeffrey Stout | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02818-MCR-GRJ | |
| 860. | 261102 | Timothy Stull | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02821-MCR-GRJ | |
| 861. | 261104 | Tamaiki Thomas-King | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02824-MCR-GRJ |
| 862. | 261105 | Paul Thompson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02826-MCR-GRJ | |
| 863. | 261107 | Willis Tomblin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02830-MCR-GRJ | |
| 864. | 261111 | Thomas Vance | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02836-MCR-GRJ | |
| 865. | 261113 | Montel Vann | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02840-MCR-GRJ | |
| 866. | 261114 | Harlan Walker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02841-MCR-GRJ |
| 867. | 261116 | William Watson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02845-MCR-GRJ | |
| 868. | 261117 | Ross Weatherford | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02846-MCR-GRJ | |
| 869. | 261118 | Brian Weaver | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02848-MCR-GRJ | |
| 870. | 261119 | Stephen Wheeler | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02850-MCR-GRJ |
| 871. | 261120 | Brian White | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02851-MCR-GRJ | |
| 872. | 261122 | Jameesha Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02855-MCR-GRJ | |
| 873. | 261124 | Jason Word | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02858-MCR-GRJ |
| 874. | 261125 | Charles Workes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02860-MCR-GRJ | |
| 875. | 261127 | Geoffrey Yazzie | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02863-MCR-GRJ | |
| 876. | 261128 | Dave Young | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02865-MCR-GRJ | |
| 877. | 261129 | Jason Young | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02867-MCR-GRJ | |
| 878. | 261130 | Zach Zimbelman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-02869-MCR-GRJ |
| 879. | 268146 | John Absetz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10381-MCR-GRJ | |
| 880. | 268147 | Johnny Adams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10382-MCR-GRJ | |
| 881. | 268150 | Eric Andrade | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10385-MCR-GRJ | |
| 882. | 268151 | Reginald Baez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10386-MCR-GRJ | |
| 883. | 268152 | Nicholas Bebout | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10387-MCR-GRJ |
| 884. | 268155 | Daniel Benz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10390-MCR-GRJ | |
| 885. | 268156 | Ryan Bianchi | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10391-MCR-GRJ | |
| 886. | 268157 | Carl Bingaman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10392-MCR-GRJ | |
| 887. | 268158 | Serge Blott | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10393-MCR-GRJ | |
| 888. | 268161 | Daniel Borunda | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10396-MCR-GRJ |
| 889. | 268163 | Ronald Brooks | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10398-MCR-GRJ |
| 890. | 268164 | Sherry Brown | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10399-MCR-GRJ | |
| 891. | 268165 | Wade Brown | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10400-MCR-GRJ | |
| 892. | 268166 | David Bryant | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10401-MCR-GRJ | |
| 893. | 268167 | Russell Burke | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10402-MCR-GRJ |
| 894. | 268169 | Clarence Burrus | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10404-MCR-GRJ |
| 895. | 268170 | Ashley Burt | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10405-MCR-GRJ | |
| 896. | 268171 | Lawrence Butts | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10406-MCR-GRJ | |
| 897. | 268172 | Alexander Carrillo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10407-MCR-GRJ |
| 898. | 268173 | Jacqueline Carter | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10408-MCR-GRJ |
| 899. | 268174 | Lance Casey | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10409-MCR-GRJ |
| 900. | 268176 | Anthony Castillo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10411-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 901. | 268177 | Perry Chumley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10412-MCR-GRJ | |
| 902. | 268179 | Anthony Clay | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10414-MCR-GRJ |
| 903. | 268180 | Chris Clemens | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10415-MCR-GRJ |
| 904. | 268181 | Brian Coleman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10416-MCR-GRJ | |
| 905. | 268182 | Sheila Coles | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10417-MCR-GRJ | |
| 906. | 268183 | Christopher Collins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10418-MCR-GRJ | |
| 907. | 268184 | Angel Colon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10419-MCR-GRJ | |
| 908. | 268188 | Brian Covington | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10423-MCR-GRJ | |
| 909. | 268189 | Mark Darling | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10424-MCR-GRJ | |
| 910. | 268193 | John Dotson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10428-MCR-GRJ | |
| 911. | 268194 | Kain Drozdza | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10429-MCR-GRJ | |
| 912. | 268197 | Timothy Earls | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10432-MCR-GRJ | |
| 913. | 268199 | Karoline Erickson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10434-MCR-GRJ | |
| 914. | 268200 | Marcus Erickson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10435-MCR-GRJ | |
| 915. | 268203 | Nicole Jean Petulla, Administrator Estate Of Jason Petulla | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10295-MCR-GRJ | |
| 916. | 268205 | Dustin Evans | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10439-MCR-GRJ | |
| 917. | 268206 | Joseph Fagerquist | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10440-MCR-GRJ | |
| 918. | 268207 | Roman Fontana | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10441-MCR-GRJ |
| 919. | 268211 | Stephen Gardner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10445-MCR-GRJ |
| 920. | 268213 | Alyssa Germano | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10447-MCR-GRJ | |
| 921. | 268217 | Lawrence Guest | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10451-MCR-GRJ | |
| 922. | 268219 | Colby Hanley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10453-MCR-GRJ | |
| 923. | 268221 | Joseph Hemphill | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10455-MCR-GRJ | |
| 924. | 268222 | Joseph Hernandez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10456-MCR-GRJ |
| 925. | 268223 | Don Hoolan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10457-MCR-GRJ | |
| 926. | 268224 | Terrell Howard | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10458-MCR-GRJ | |
| 927. | 268225 | Michael Jackson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10459-MCR-GRJ |
| 928. | 268226 | Latoya Jefferson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10460-MCR-GRJ | |
| 929. | 268227 | Shanterry Johnson (N/K/A Scott) | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10288-MCR-GRJ |
| 930. | 268230 | Daniel La France | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10463-MCR-GRJ |
| 931. | 268231 | Marcel Laguerre | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10464-MCR-GRJ | |
| 932. | 268232 | Kevin Laroche | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10465-MCR-GRJ | |
| 933. | 268236 | Kimberly Macias | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10469-MCR-GRJ | |
| 934. | 268238 | Jeff Maranlette | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10471-MCR-GRJ | |
| 935. | 268239 | Alonzo Marroquin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10472-MCR-GRJ | |
| 936. | 268240 | Michael Mayberry | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10473-MCR-GRJ |
| 937. | 268241 | James Mcduffie | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10474-MCR-GRJ | |
| 938. | 268243 | Jeffery Merriman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10476-MCR-GRJ | |
| 939. | 268244 | Richard Militzer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10477-MCR-GRJ | |
| 940. | 268246 | William Moore | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10479-MCR-GRJ | |
| 941. | 268247 | Dale Morris | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10480-MCR-GRJ | |
| 942. | 268248 | Yotessa Myers | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10481-MCR-GRJ | |
| 943. | 268249 | Kristopher Newton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10482-MCR-GRJ |
| 944. | 268250 | Joshua North | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ | |
| 945. | 268251 | Hector Orsini | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10484-MCR-GRJ |
| 946. | 268252 | Robert Ouellette | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10485-MCR-GRJ | |
| 947. | 268259 | Gabriel Pimentel | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10492-MCR-GRJ |
| 948. | 268260 | Cornelius Powell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10493-MCR-GRJ | |
| 949. | 268261 | Paul Pujol | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10494-MCR-GRJ | |
| 950. | 268263 | David Ramirez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10496-MCR-GRJ | |
| 951. | 268265 | Howard Redden | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10498-MCR-GRJ | |
| 952. | 268266 | Edward Reyna | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10499-MCR-GRJ |
| 953. | 268268 | Daniel Roberts | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10501-MCR-GRJ | |
| 954. | 268269 | Brian Roberts | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10502-MCR-GRJ | |
| 955. | 268270 | Roberto Rodriguez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10503-MCR-GRJ | |
| 956. | 268271 | Mark Rodriguez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10504-MCR-GRJ | |
| 957. | 268273 | Justin Russett | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10506-MCR-GRJ | |
| 958. | 268274 | John Scarborough | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10507-MCR-GRJ | |
| 959. | 268275 | Anthony Scymanky | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10508-MCR-GRJ | |
| 960. | 268276 | Richard Smith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10509-MCR-GRJ | |
| 961. | 268277 | Tameka Smith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10510-MCR-GRJ | |
| 962. | 268279 | Jayme Smith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10512-MCR-GRJ | |
| 963. | 268281 | Mario Solis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10514-MCR-GRJ | |
| 964. | 268284 | Jeffrey South | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10518-MCR-GRJ | |
| 965. | 268286 | Shari Steele | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10522-MCR-GRJ | |
| 966. | 268287 | Kenneth Stevens | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10523-MCR-GRJ | |
| 967. | 268288 | Wesley Strauhann | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10525-MCR-GRJ | |
| 968. | 268290 | James Throckmorton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10529-MCR-GRJ | |
| 969. | 268292 | Allinzo Todd | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10533-MCR-GRJ | |
| 970. | 268293 | Kenneth Turner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10535-MCR-GRJ | |
| 971. | 268294 | Irene Vanoosterhout | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10537-MCR-GRJ | |
| 972. | 268295 | Jerry Vigil | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10539-MCR-GRJ | |
| 973. | 268296 | Paul Walker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10540-MCR-GRJ | |
| 974. | 268297 | James Wallace | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10542-MCR-GRJ |
| 975. | 268298 | Kevin Weaver | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10544-MCR-GRJ |
| 976. | 268299 | John Wedemeyer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10546-MCR-GRJ |
| 977. | 268301 | Kenneth White | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10550-MCR-GRJ | |
| 978. | 268302 | Brian Wilson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10551-MCR-GRJ |
| 979. | 268303 | Scott Wilson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10747-MCR-GRJ | |
| 980. | 268304 | Christopher Winters | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10749-MCR-GRJ | |
| 981. | 268305 | Steven Woodall | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10751-MCR-GRJ |
| 982. | 274258 | Mercy Ameyaw | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14335-MCR-GRJ | |
| 983. | 274259 | John Anselin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14338-MCR-GRJ |
| 984. | 274260 | Aaron Arnold | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14340-MCR-GRJ | |
| 985. | 274261 | Richard Bancelos | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14342-MCR-GRJ | |
| 986. | 274262 | Orlando Barrera | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14344-MCR-GRJ | |
| 987. | 274263 | Derek Barros | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14346-MCR-GRJ | |
| 988. | 274264 | James Bennett | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14348-MCR-GRJ |
| 989. | 274266 | Daniel Bickel | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14352-MCR-GRJ | |
| 990. | 274267 | Steven Black | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14354-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 991. | 274268 | Shawn Boller | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14356-MCR-GRJ |
| 992. | 274272 | Shane Burse | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14364-MCR-GRJ | |
| 993. | 274273 | Fred Bussell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14366-MCR-GRJ | |
| 994. | 274275 | Anthony Capdeville | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14370-MCR-GRJ | |
| 995. | 274276 | Jimmie Carroll | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14372-MCR-GRJ | |
| 996. | 274277 | William Carroll | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14374-MCR-GRJ |
| 997. | 274279 | Felipe Chee | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14378-MCR-GRJ | |
| 998. | 274280 | Chhork Chin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14380-MCR-GRJ | |
| 999. | 274282 | Benjamin Christensen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14384-MCR-GRJ |
| 1000. | 274283 | Joseph Cima | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14386-MCR-GRJ | |
| 1001. | 274284 | Dominick Clark | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14388-MCR-GRJ |
| 1002. | 274285 | David Conley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14390-MCR-GRJ | |
| 1003. | 274286 | Gary Conyers | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14392-MCR-GRJ | |
| 1004. | 274287 | Joseph Coover | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14394-MCR-GRJ | |
| 1005. | 274288 | Christopher Corriveau | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14396-MCR-GRJ |
| 1006. | 274289 | Hector Cortez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14398-MCR-GRJ | |
| 1007. | 274290 | Wesley Cowan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14400-MCR-GRJ | |
| 1008. | 274293 | Angela Cunningham | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14407-MCR-GRJ | |
| 1009. | 274294 | Lloyd Curry | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14409-MCR-GRJ |
| 1010. | 274295 | Kevin Curtis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14411-MCR-GRJ |
| 1011. | 274296 | Latisha Darville | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14413-MCR-GRJ | |
| 1012. | 274298 | Keith Dawson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14415-MCR-GRJ | |
| 1013. | 274299 | Otey Dear | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14419-MCR-GRJ |
| 1014. | 274302 | Michael Downs | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14425-MCR-GRJ | |
| 1015. | 274304 | John Engstrom | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14428-MCR-GRJ | |
| 1016. | 274305 | Jonathan Ennis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14430-MCR-GRJ | |
| 1017. | 274306 | Aristeo Escobar | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14432-MCR-GRJ | |
| 1018. | 274307 | Zachary Fadely | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14434-MCR-GRJ | |
| 1019. | 274309 | John Farrell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14438-MCR-GRJ |
| 1020. | 274310 | Kevin Fergusson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14440-MCR-GRJ |
| 1021. | 274311 | Micahel Finnie | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14442-MCR-GRJ | |
| 1022. | 274312 | Marc Fletcher | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14445-MCR-GRJ |
| 1023. | 274313 | Eric Flowers | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14446-MCR-GRJ | |
| 1024. | 274314 | Matthew Fritch | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14448-MCR-GRJ | |
| 1025. | 274315 | Richard Fugate | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14450-MCR-GRJ | |
| 1026. | 274316 | Michael Garbinsky | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14453-MCR-GRJ | |
| 1027. | 274317 | Alejandro Garcia | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14454-MCR-GRJ | |
| 1028. | 274318 | Kevin Garner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14456-MCR-GRJ |
| 1029. | 274319 | Roland Garza | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14458-MCR-GRJ |
| 1030. | 274320 | Victor Garza | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14460-MCR-GRJ | |
| 1031. | 274322 | Edwin Gomez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14464-MCR-GRJ | |
| 1032. | 274323 | Dustin Gonzalez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14467-MCR-GRJ | |
| 1033. | 274324 | Victor Gonzalezgamboa | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14469-MCR-GRJ |
| 1034. | 274325 | Ryan Graham | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14471-MCR-GRJ | |
| 1035. | 274327 | Kenneth Grier | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14475-MCR-GRJ | |
| 1036. | 274328 | Darryl Hambrick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14477-MCR-GRJ |
| 1037. | 274330 | Michael Harley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14481-MCR-GRJ | |
| 1038. | 274332 | Charles Harrington | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14582-MCR-GRJ | |
| 1039. | 274333 | Fred Harris | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14583-MCR-GRJ | |
| 1040. | 274334 | Matthew Harris | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14584-MCR-GRJ | |
| 1041. | 274335 | Michael Harsch | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14585-MCR-GRJ | |
| 1042. | 274336 | Derek Hayes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14586-MCR-GRJ | |
| 1043. | 274338 | Danny Howard | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14588-MCR-GRJ | |
| 1044. | 274339 | Ed Hymes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14589-MCR-GRJ | |
| 1045. | 274340 | Chadmon Ingram | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14590-MCR-GRJ | |
| 1046. | 274342 | Trenton Jackson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14592-MCR-GRJ | |
| 1047. | 274343 | Latisha Jackson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14593-MCR-GRJ | |
| 1048. | 274346 | Peggy Jones | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14596-MCR-GRJ | |
| 1049. | 274347 | Michael Kelly | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14597-MCR-GRJ | |
| 1050. | 274349 | Antonio Kidd | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14599-MCR-GRJ | |
| 1051. | 274350 | Nicholas Kidd | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14600-MCR-GRJ | |
| 1052. | 274351 | Corey Kiefer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14601-MCR-GRJ |
| 1053. | 274352 | Dan Kirkland | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14602-MCR-GRJ | |
| 1054. | 274353 | Barlomiej Kowalczyk | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14603-MCR-GRJ | |
| 1055. | 274354 | Colton Leblanc | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14604-MCR-GRJ | |
| 1056. | 274355 | Jane Lengel | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14605-MCR-GRJ | |
| 1057. | 274356 | Demario Lewis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14606-MCR-GRJ |
| 1058. | 274357 | Michael Linder | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14607-MCR-GRJ | |
| 1059. | 274358 | Juan Lopez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14608-MCR-GRJ | |
| 1060. | 274359 | Ernesto Lozano | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14609-MCR-GRJ |
| 1061. | 274361 | Sonya Martinez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14611-MCR-GRJ | |
| 1062. | 274362 | Paul Martsolf | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14612-MCR-GRJ | |
| 1063. | 274365 | Dennis Mcshurley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14615-MCR-GRJ | |
| 1064. | 274366 | Jason Medrano | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14616-MCR-GRJ |
| 1065. | 274367 | Martin Melrose | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14617-MCR-GRJ | |
| 1066. | 274368 | Yaritza Mercado | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14618-MCR-GRJ | |
| 1067. | 274370 | Darren Miles | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14620-MCR-GRJ |
| 1068. | 274372 | Juan Montero | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14622-MCR-GRJ | |
| 1069. | 274375 | Terrance Nance | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14625-MCR-GRJ | |
| 1070. | 274376 | Robert Nease | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14626-MCR-GRJ |
| 1071. | 274377 | Brandon Nelson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14627-MCR-GRJ | |
| 1072. | 274378 | Kevin Nestfield | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14628-MCR-GRJ | |
| 1073. | 274379 | James Nichols | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14629-MCR-GRJ | |
| 1074. | 274380 | Elias Olayo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14630-MCR-GRJ | |
| 1075. | 274382 | Carl Oliver | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14632-MCR-GRJ | |
| 1076. | 274383 | Donald Overla | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14633-MCR-GRJ | |
| 1077. | 274384 | Andrew Pacheco | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14634-MCR-GRJ |
| 1078. | 274386 | Stephen Paul | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14636-MCR-GRJ | |
| 1079. | 274387 | Sierra Pena | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14637-MCR-GRJ | |
| 1080. | 274388 | Marquel Pendleton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14638-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1081. | 274391 | David Post | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14641-MCR-GRJ |
| 1082. | 274393 | Anthony Reed | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14643-MCR-GRJ | |
| 1083. | 274394 | Phillip Rendely | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14644-MCR-GRJ | |
| 1084. | 274395 | Bruce Resnak | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14645-MCR-GRJ | |
| 1085. | 274396 | Lance Rhoades | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14646-MCR-GRJ | |
| 1086. | 274397 | Chrystal Robinson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14647-MCR-GRJ |
| 1087. | 274398 | David Robinson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14648-MCR-GRJ |
| 1088. | 274400 | Mark Rodriguez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14650-MCR-GRJ |
| 1089. | 274401 | Claudia Rosado | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14651-MCR-GRJ | |
| 1090. | 274404 | Derrick Sablan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14654-MCR-GRJ | |
| 1091. | 274405 | James Schuster | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14655-MCR-GRJ | |
| 1092. | 274406 | Wayne Siebert | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14656-MCR-GRJ |
| 1093. | 274407 | William Skinner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14657-MCR-GRJ | |
| 1094. | 274410 | Nicole Socci | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14660-MCR-GRJ | |
| 1095. | 274413 | Charles Stevenson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14663-MCR-GRJ | |
| 1096. | 274415 | Chris Strong | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14665-MCR-GRJ | |
| 1097. | 274416 | William Taylor | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14666-MCR-GRJ | |
| 1098. | 274417 | Eddie Thomas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14667-MCR-GRJ | |
| 1099. | 274418 | Vernon Thompson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14668-MCR-GRJ | |
| 1100. | 274420 | Charles Timms | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14670-MCR-GRJ | |
| 1101. | 274421 | Faitotoutasi Togafau | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14671-MCR-GRJ | |
| 1102. | 274424 | Travis Vanassche | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14674-MCR-GRJ | |
| 1103. | 274427 | Pablo Villescas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14677-MCR-GRJ | |
| 1104. | 274428 | Thurman Wallace | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14678-MCR-GRJ | |
| 1105. | 274429 | John Walsh | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14679-MCR-GRJ |
| 1106. | 274430 | Richard Weaver | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14680-MCR-GRJ |
| 1107. | 274431 | Tommy Weaver | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14681-MCR-GRJ |
| 1108. | 274432 | Robert Webb | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14682-MCR-GRJ | |
| 1109. | 274433 | Giovanna West | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14683-MCR-GRJ | |
| 1110. | 274435 | Larry Willard | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14685-MCR-GRJ |
| 1111. | 274436 | Charles Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14686-MCR-GRJ |
| 1112. | 274438 | Aaron Windham | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14688-MCR-GRJ |
| 1113. | 274439 | Robert Wood | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14689-MCR-GRJ | |
| 1114. | 274440 | Morgan Young | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14690-MCR-GRJ | |
| 1115. | 289607 | Elvis Adu | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11659-MCR-GRJ | |
| 1116. | 289608 | Jesus Aguilar | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11660-MCR-GRJ | |
| 1117. | 289609 | Wasiu Alaka | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11661-MCR-GRJ | |
| 1118. | 289611 | Joseph Arce | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11663-MCR-GRJ | |
| 1119. | 289613 | Tiffani Ball | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11665-MCR-GRJ | |
| 1120. | 289615 | Victor Barberio | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11667-MCR-GRJ | |
| 1121. | 289616 | Jatique Barnes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11668-MCR-GRJ | |
| 1122. | 289618 | Jose Bautista | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11681-MCR-GRJ | |
| 1123. | 289620 | Lee Belicek | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11683-MCR-GRJ |
| 1124. | 289621 | Marvin Bennett | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11684-MCR-GRJ | |
| 1125. | 289622 | Leroy Bierfreund | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11685-MCR-GRJ | |
| 1126. | 289623 | Daniel Bircher | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11686-MCR-GRJ | |
| 1127. | 289624 | Isaac Black | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11687-MCR-GRJ |
| 1128. | 289625 | Michael Black | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11688-MCR-GRJ | |
| 1129. | 289626 | Patrick Bowen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11689-MCR-GRJ |
| 1130. | 289629 | Howard Brooks | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11692-MCR-GRJ |
| 1131. | 289630 | Henry Brown | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11693-MCR-GRJ | |
| 1132. | 289631 | Yariel Brown | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11694-MCR-GRJ |
| 1133. | 289634 | Aaron Buchanan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11697-MCR-GRJ | |
| 1134. | 289636 | Erica Burke | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11699-MCR-GRJ | |
| 1135. | 289637 | Joey Busby | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11700-MCR-GRJ | |
| 1136. | 289638 | Robert Busk | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11701-MCR-GRJ | |
| 1137. | 289641 | Stephen Carl | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11704-MCR-GRJ |
| 1138. | 289642 | Mark Carragher | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11705-MCR-GRJ |
| 1139. | 289643 | Caesar Castro | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11706-MCR-GRJ | |
| 1140. | 289644 | Rae Chapman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11707-MCR-GRJ | |
| 1141. | 289645 | Paul Chase | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11708-MCR-GRJ | |
| 1142. | 289648 | Keith Coble | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11711-MCR-GRJ | |
| 1143. | 289649 | Ashley Cochran | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11712-MCR-GRJ | |
| 1144. | 289652 | Marcus Cottingham | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11715-MCR-GRJ |
| 1145. | 289653 | John Crossen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11716-MCR-GRJ |
| 1146. | 289654 | Carmine Czapla | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11717-MCR-GRJ | |
| 1147. | 289655 | Andrew Czarnowski | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11718-MCR-GRJ | |
| 1148. | 289656 | Michael Davis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11719-MCR-GRJ | |
| 1149. | 289658 | Edwiges Dejesus | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11721-MCR-GRJ | |
| 1150. | 289659 | Rafael Delvalle | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11722-MCR-GRJ |
| 1151. | 289664 | Jack Ellison | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11727-MCR-GRJ | |
| 1152. | 289668 | Trenda Estrada | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11731-MCR-GRJ | |
| 1153. | 289669 | Garrett Ferguson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11732-MCR-GRJ | |
| 1154. | 289670 | Derek Fingerle | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11733-MCR-GRJ | |
| 1155. | 289671 | Roger Ford | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11734-MCR-GRJ | |
| 1156. | 289672 | Steven Franco | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11735-MCR-GRJ | |
| 1157. | 289673 | Roger Gahan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11736-MCR-GRJ | |
| 1158. | 289674 | Christopher Gale | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11737-MCR-GRJ | |
| 1159. | 289676 | Robert Gilbeau | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11739-MCR-GRJ | |
| 1160. | 289680 | Bryan Gonzalez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11743-MCR-GRJ | |
| 1161. | 289683 | Jose Guidos | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11746-MCR-GRJ |
| 1162. | 289684 | Scott Guinn | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11747-MCR-GRJ | |
| 1163. | 289685 | Patrick Gumataotao | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11748-MCR-GRJ |
| 1164. | 289686 | Jason Hacken | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11749-MCR-GRJ | |
| 1165. | 289687 | Tricia Haigler | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11750-MCR-GRJ |
| 1166. | 289689 | Wardell Henderson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11752-MCR-GRJ | |
| 1167. | 289692 | Ronnie Hodges | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11755-MCR-GRJ | |
| 1168. | 289693 | John Hollingshead | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11756-MCR-GRJ | |
| 1169. | 289694 | Don Hollingsworth | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11757-MCR-GRJ | |
| 1170. | 289695 | Joseph Hooven | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11758-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1171. | 289696 | Terry Howard | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11759-MCR-GRJ | |
| 1172. | 289697 | Christopher Hudson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11760-MCR-GRJ | |
| 1173. | 289699 | Leon Jablow | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11762-MCR-GRJ |
| 1174. | 289700 | Joel Jimenez | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11763-MCR-GRJ | |
| 1175. | 289702 | Lyshane Kelly | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11765-MCR-GRJ | |
| 1176. | 289703 | Robyn King | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11766-MCR-GRJ |
| 1177. | 289705 | William Leyrer | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11768-MCR-GRJ | |
| 1178. | 289706 | Jermaine Little | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11769-MCR-GRJ | |
| 1179. | 289707 | Jared Loup | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11770-MCR-GRJ | |
| 1180. | 289709 | Bruce Lysdahl | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11772-MCR-GRJ | |
| 1181. | 289710 | Sharon Manning | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11773-MCR-GRJ | |
| 1182. | 289711 | Aaron Mazon | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11774-MCR-GRJ |
| 1183. | 289712 | Neil Mckinney | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11775-MCR-GRJ | |
| 1184. | 289715 | Veronica Medeiros | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11778-MCR-GRJ | |
| 1185. | 289716 | Se Mooney | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11779-MCR-GRJ |
| 1186. | 289717 | David Morton | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11780-MCR-GRJ | |
| 1187. | 289719 | Nick Niedbalski | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11782-MCR-GRJ | |
| 1188. | 289720 | Riley O'Donnell | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11783-MCR-GRJ |
| 1189. | 289724 | Kun Park | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ | |
| 1190. | 289725 | Larry Pate | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11788-MCR-GRJ |
| 1191. | 289726 | Eric Patterson-Hamilton | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11789-MCR-GRJ | |
| 1192. | 289730 | Odis Porter | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11793-MCR-GRJ | |
| 1193. | 289732 | Ricardo Quiles | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11795-MCR-GRJ | |
| 1194. | 289734 | Ryan Reetz | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11797-MCR-GRJ |
| 1195. | 289736 | Richard Rodriguez | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11799-MCR-GRJ | |
| 1196. | 289737 | Brian Roesch | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11800-MCR-GRJ | |
| 1197. | 289738 | Alexander Rojas | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11801-MCR-GRJ | |
| 1198. | 289739 | Jason Ropar | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11802-MCR-GRJ |
| 1199. | 289740 | Michael Rosham | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11803-MCR-GRJ |
| 1200. | 289742 | Michael Scahill | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11805-MCR-GRJ | |
| 1201. | 289744 | Jeffrey Scott | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11807-MCR-GRJ | |
| 1202. | 289745 | Narvis Shelton | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11808-MCR-GRJ | |
| 1203. | 289747 | Kevin Simpson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11810-MCR-GRJ |
| 1204. | 289748 | Mark Smith | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11811-MCR-GRJ | |
| 1205. | 289750 | Michael Spicer | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11813-MCR-GRJ |
| 1206. | 289751 | Wayne St. Clair | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11980-MCR-GRJ | |
| 1207. | 289752 | Kevin Starkey | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11814-MCR-GRJ | |
| 1208. | 289755 | William Stoops | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11817-MCR-GRJ | |
| 1209. | 289757 | Kenneth Townsend | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11819-MCR-GRJ | |
| 1210. | 289761 | Juan Washington | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11823-MCR-GRJ |
| 1211. | 289762 | Lashannon Webster | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11824-MCR-GRJ |
| 1212. | 289763 | David Weidman | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11825-MCR-GRJ | |
| 1213. | 289765 | Terry Williams | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11827-MCR-GRJ | |
| 1214. | 289766 | Leroy Wilsey | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11828-MCR-GRJ | |
| 1215. | 289767 | Tony Womack | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11829-MCR-GRJ | |
| 1216. | 289768 | David Wood | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11830-MCR-GRJ | |
| 1217. | 289771 | Maojie Xia | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11833-MCR-GRJ |
| 1218. | 289772 | Michael Zink | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11834-MCR-GRJ | |
| 1219. | 305505 | Joseph Abreu | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24574-MCR-GRJ | |
| 1220. | 305508 | Lynn Alberino | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24577-MCR-GRJ | |
| 1221. | 305511 | Mithal Alias | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24580-MCR-GRJ | |
| 1222. | 305512 | Marcus Allen | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24581-MCR-GRJ | |
| 1223. | 305513 | Christopher Allen | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24582-MCR-GRJ | |
| 1224. | 305516 | Gregory Alves | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24585-MCR-GRJ | |
| 1225. | 305517 | Tim Amerine | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24586-MCR-GRJ |
| 1226. | 305519 | David Armstrong | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24588-MCR-GRJ |
| 1227. | 305520 | Toquila Arnett | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24589-MCR-GRJ | |
| 1228. | 305521 | Clyde Arnold | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24590-MCR-GRJ |
| 1229. | 305522 | Daniel Arredondo | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24591-MCR-GRJ | |
| 1230. | 305523 | Sidney Askeland | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24592-MCR-GRJ |
| 1231. | 305524 | Yu Bai | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24593-MCR-GRJ | |
| 1232. | 305525 | Thomas Banasik | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24594-MCR-GRJ | |
| 1233. | 305526 | Douglas Barbee | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24595-MCR-GRJ | |
| 1234. | 305527 | Daniel Barker | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24596-MCR-GRJ |
| 1235. | 305529 | Terry Barrington | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24598-MCR-GRJ |
| 1236. | 305535 | Johnpaul Billi | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24604-MCR-GRJ | |
| 1237. | 305537 | James Blashford | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24606-MCR-GRJ | |
| 1238. | 305540 | Charles Booska | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24609-MCR-GRJ | |
| 1239. | 305541 | Glinda Bowles | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24610-MCR-GRJ | |
| 1240. | 305542 | Sean Brandt | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24611-MCR-GRJ | |
| 1241. | 305543 | Richard Bright | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24612-MCR-GRJ |
| 1242. | 305544 | John Brittingham | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24613-MCR-GRJ | |
| 1243. | 305546 | Mccliston Brown | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24615-MCR-GRJ | |
| 1244. | 305549 | Carlos Burguez | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24618-MCR-GRJ |
| 1245. | 305550 | Jamal Byrd | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24619-MCR-GRJ | |
| 1246. | 305552 | Nitaah Caissey | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24621-MCR-GRJ | |
| 1247. | 305553 | Justin Cannon | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24622-MCR-GRJ | |
| 1248. | 305555 | Richard Carlson | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24624-MCR-GRJ | |
| 1249. | 305556 | Daniel Carvainis | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24625-MCR-GRJ | |
| 1250. | 305557 | Christopher Castellanos | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24626-MCR-GRJ | |
| 1251. | 305558 | Julio Castro | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24627-MCR-GRJ | |
| 1252. | 305559 | Corey Catale | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24628-MCR-GRJ | |
| 1253. | 305560 | Richard Catoe | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24629-MCR-GRJ | |
| 1254. | 305561 | Ricardo Cepeda | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24630-MCR-GRJ | |
| 1255. | 305563 | Marshall Chiles | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24632-MCR-GRJ | |
| 1256. | 305564 | Edward Chitwood | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24633-MCR-GRJ | |
| 1257. | 305565 | Nathan Christian | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24634-MCR-GRJ |
| 1258. | 305566 | Travaris Chunn | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24635-MCR-GRJ | |
| 1259. | 305568 | David Clark | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24637-MCR-GRJ |
| 1260. | 305569 | Kwami Cledoe | Alexander Law Group, PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24638-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1261. | 305570 | Benjamin Closs | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24639-MCR-GRJ | |
| 1262. | 305572 | Dustin Collins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24641-MCR-GRJ | |
| 1263. | 305574 | Charles Colston | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24643-MCR-GRJ |
| 1264. | 305575 | Joseph Colwell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24644-MCR-GRJ | |
| 1265. | 305576 | Nate Conley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24645-MCR-GRJ |
| 1266. | 305577 | Jason Conley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24646-MCR-GRJ | |
| 1267. | 305578 | Vanessa Cordero | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24647-MCR-GRJ |
| 1268. | 305579 | Steven Cornelius | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24648-MCR-GRJ |
| 1269. | 305581 | Boutaina Cousssi | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24650-MCR-GRJ | |
| 1270. | 305585 | Korey Current | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24654-MCR-GRJ |
| 1271. | 305586 | Lovel Daniels | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24655-MCR-GRJ | |
| 1272. | 305587 | Mikael Daugherty | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24656-MCR-GRJ | |
| 1273. | 305589 | Kavir Dawani | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24658-MCR-GRJ | |
| 1274. | 305590 | Roger De Guimera | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24659-MCR-GRJ | |
| 1275. | 305591 | Arnold Dechene | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24660-MCR-GRJ |
| 1276. | 305592 | Carl Deese | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24661-MCR-GRJ | |
| 1277. | 305593 | Douglas Deevers | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24662-MCR-GRJ | |
| 1278. | 305594 | Jennifer Demelo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24663-MCR-GRJ |
| 1279. | 305595 | Amanda Dietrich | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24664-MCR-GRJ |
| 1280. | 305597 | Eric Dober | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24666-MCR-GRJ |
| 1281. | 305598 | Patrick Donohue | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24667-MCR-GRJ | |
| 1282. | 305599 | Todd Doornkamp | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24668-MCR-GRJ | |
| 1283. | 305600 | Tim Dorion | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24669-MCR-GRJ | |
| 1284. | 305601 | Kraig Doyle | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24670-MCR-GRJ | |
| 1285. | 305602 | Edgar Duhaylungsod | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24671-MCR-GRJ | |
| 1286. | 305603 | Steven Dunn | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24672-MCR-GRJ | |
| 1287. | 305604 | Richard Duplechin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24673-MCR-GRJ |
| 1288. | 305605 | Louis Durante | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24674-MCR-GRJ | |
| 1289. | 305606 | Charles Eady | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24675-MCR-GRJ | |
| 1290. | 305607 | Keith Eisenberger | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24676-MCR-GRJ |
| 1291. | 305608 | Dominic Eison | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24677-MCR-GRJ | |
| 1292. | 305609 | Louis Elchock | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24678-MCR-GRJ |
| 1293. | 305610 | Francisco Enriquez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24679-MCR-GRJ |
| 1294. | 305612 | Bernard Erickson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24681-MCR-GRJ | |
| 1295. | 305613 | Eric Exner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24682-MCR-GRJ |
| 1296. | 305614 | Jerry Farnsworth | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24683-MCR-GRJ | |
| 1297. | 305618 | Manolo Fernandez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24687-MCR-GRJ | |
| 1298. | 305619 | Daniel Fierro | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24688-MCR-GRJ | |
| 1299. | 305620 | Alexander Figueroa | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24689-MCR-GRJ |
| 1300. | 305621 | Marcos Figueroa | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24690-MCR-GRJ | |
| 1301. | 305622 | Robert Fischer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24691-MCR-GRJ | |
| 1302. | 305623 | Eric Fisher | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24692-MCR-GRJ | |
| 1303. | 305625 | Ethan Forsythe | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24694-MCR-GRJ |
| 1304. | 305626 | W Frank | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24695-MCR-GRJ | |
| 1305. | 305627 | Philip Fredenburg | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24696-MCR-GRJ |
| 1306. | 305630 | Jachim Fuimaono | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24699-MCR-GRJ |
| 1307. | 305631 | Juan Gabriel | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24700-MCR-GRJ | |
| 1308. | 305632 | Tony Gamble | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24701-MCR-GRJ | |
| 1309. | 305635 | Theophilus Glover | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24704-MCR-GRJ |
| 1310. | 305636 | Jamesetta Godette | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24705-MCR-GRJ | |
| 1311. | 305637 | Aaron Goltermann | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24706-MCR-GRJ |
| 1312. | 305639 | Gary Gordon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24708-MCR-GRJ |
| 1313. | 305641 | James Hale | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24710-MCR-GRJ | |
| 1314. | 305642 | Karl Hall | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24711-MCR-GRJ |
| 1315. | 305643 | Edward Hall | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24712-MCR-GRJ | |
| 1316. | 305644 | Anthony Hannah | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24713-MCR-GRJ | |
| 1317. | 305645 | Ken Harnos | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24714-MCR-GRJ | |
| 1318. | 305646 | Ansar Haroun | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24715-MCR-GRJ | |
| 1319. | 305650 | Mark Hasch | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24719-MCR-GRJ | |
| 1320. | 305651 | Leland Hatfield | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24720-MCR-GRJ |
| 1321. | 305652 | Heidi Hathaway | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24721-MCR-GRJ | |
| 1322. | 305653 | Brian Hawkins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24722-MCR-GRJ | |
| 1323. | 305654 | Gregory Heath | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24723-MCR-GRJ |
| 1324. | 305655 | Hector Herrera | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24724-MCR-GRJ | |
| 1325. | 305656 | Paul Herrera | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24725-MCR-GRJ | |
| 1326. | 305657 | Bernard Hettinger | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24726-MCR-GRJ | |
| 1327. | 305658 | Erin Hicks | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24727-MCR-GRJ | |
| 1328. | 305659 | Adam Hill | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24728-MCR-GRJ | |
| 1329. | 305662 | Robert Hill | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24731-MCR-GRJ | |
| 1330. | 305664 | James Hite | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24733-MCR-GRJ | |
| 1331. | 305665 | Manisha Holley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24734-MCR-GRJ | |
| 1332. | 305668 | Michael Hook | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24737-MCR-GRJ |
| 1333. | 305669 | Thomas Hurley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24738-MCR-GRJ | |
| 1334. | 305672 | Ryan Jack | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24741-MCR-GRJ | |
| 1335. | 305673 | James Jackson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24742-MCR-GRJ | |
| 1336. | 305675 | Franklin Jenkins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24744-MCR-GRJ | |
| 1337. | 305676 | David Jensen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24745-MCR-GRJ |
| 1338. | 305677 | Cory Jensen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24746-MCR-GRJ | |
| 1339. | 305680 | Josephine Johnson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24749-MCR-GRJ | |
| 1340. | 305681 | Othella Johnson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24750-MCR-GRJ |
| 1341. | 305683 | Edward Jones | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24752-MCR-GRJ | |
| 1342. | 305685 | Protranna Jones | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24754-MCR-GRJ |
| 1343. | 305686 | D'Ayana Jones | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24755-MCR-GRJ | |
| 1344. | 305690 | Fleury Keigni Di Satchou | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24759-MCR-GRJ | |
| 1345. | 305693 | Casey Kingham | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24762-MCR-GRJ |
| 1346. | 305696 | Karl Koebrick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24765-MCR-GRJ | |
| 1347. | 305697 | David Kozick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24766-MCR-GRJ |
| 1348. | 305704 | Jason Leyk | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24773-MCR-GRJ | |
| 1349. | 305706 | Mosey Linton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24775-MCR-GRJ | |
| 1350. | 305707 | Phillip Lipke | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24776-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1351. | 305709 | Carla Lofton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24778-MCR-GRJ | |
| 1352. | 305710 | Kevin Loney | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24779-MCR-GRJ | |
| 1353. | 305712 | Brandon Lowe | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24781-MCR-GRJ | |
| 1354. | 305713 | Jenie Lowe | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24782-MCR-GRJ | |
| 1355. | 305715 | Karl Mackay | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24784-MCR-GRJ | |
| 1356. | 305717 | Zeferino Madrigal | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24786-MCR-GRJ | |
| 1357. | 305718 | Daniel Mahoney | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24787-MCR-GRJ | |
| 1358. | 305719 | Thomas Maksimik | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24788-MCR-GRJ | |
| 1359. | 305720 | Crystal Manning | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24789-MCR-GRJ | |
| 1360. | 305721 | Ritchie Marquez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24790-MCR-GRJ | |
| 1361. | 305722 | Ryan Martin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24791-MCR-GRJ |
| 1362. | 305723 | Timothy Martin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24792-MCR-GRJ | |
| 1363. | 305725 | Dwain Masek | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24794-MCR-GRJ |
| 1364. | 305726 | Donald Maul | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24795-MCR-GRJ | |
| 1365. | 305727 | Lakein Mayfield | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24796-MCR-GRJ | |
| 1366. | 305728 | Anya Mayo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24797-MCR-GRJ | |
| 1367. | 305729 | Blake Mcaleavey | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24798-MCR-GRJ | |
| 1368. | 305730 | Patrick Mccary | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24799-MCR-GRJ |
| 1369. | 305731 | James Mccollem | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24800-MCR-GRJ | |
| 1370. | 305732 | Patrick Mccrady | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24801-MCR-GRJ |
| 1371. | 305733 | Bernard Mcdonald | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24802-MCR-GRJ | |
| 1372. | 305734 | Stephen Mcdonald | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24803-MCR-GRJ | |
| 1373. | 305735 | Krisinda Mczeal | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24804-MCR-GRJ |
| 1374. | 305737 | Patrick Melvin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24806-MCR-GRJ |
| 1375. | 305739 | Gregory Mertzig | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24808-MCR-GRJ | |
| 1376. | 305741 | Jose Milan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24810-MCR-GRJ |
| 1377. | 305742 | Leon Miles | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24811-MCR-GRJ | |
| 1378. | 305743 | Brian Miller | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24812-MCR-GRJ | |
| 1379. | 305747 | Paul Montgomery | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24816-MCR-GRJ | |
| 1380. | 305748 | Gerald Montgomery | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24817-MCR-GRJ | |
| 1381. | 305750 | Isaac Moses | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24819-MCR-GRJ | |
| 1382. | 305754 | Augusta Nathaniel | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24823-MCR-GRJ | |
| 1383. | 305755 | Ismael Nicaragua | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24824-MCR-GRJ | |
| 1384. | 305756 | Sterling Nielsen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24825-MCR-GRJ | |
| 1385. | 305757 | Kendall Nixon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24826-MCR-GRJ | |
| 1386. | 305758 | Clance Noble | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24827-MCR-GRJ |
| 1387. | 305759 | Inez Nowlan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24828-MCR-GRJ |
| 1388. | 305762 | Jason Ohanian | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24830-MCR-GRJ |
| 1389. | 305763 | Tarin Ohara | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ | |
| 1390. | 305765 | Vilma Oquendo Rodriguez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24833-MCR-GRJ | |
| 1391. | 305766 | Robert Orton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24834-MCR-GRJ | |
| 1392. | 305767 | Kenneth Parker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24835-MCR-GRJ | |
| 1393. | 305768 | Andrew Parsons | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24836-MCR-GRJ |
| 1394. | 305769 | Stephen Patrick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24837-MCR-GRJ | |
| 1395. | 305770 | Gregory Patton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ | |
| 1396. | 305771 | Jonathan Pelletier | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24839-MCR-GRJ | |
| 1397. | 305772 | Ivan Perez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24840-MCR-GRJ | |
| 1398. | 305774 | Tanner Peters | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24842-MCR-GRJ | |
| 1399. | 305777 | Juan Poisocedero | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24845-MCR-GRJ |
| 1400. | 305778 | Dale Powell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24846-MCR-GRJ | |
| 1401. | 305779 | Tyrone Powell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24847-MCR-GRJ |
| 1402. | 305780 | William Power | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24848-MCR-GRJ | |
| 1403. | 305781 | Derrick Prosise | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24849-MCR-GRJ | |
| 1404. | 305782 | Rolando Quezada | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24850-MCR-GRJ | |
| 1405. | 305783 | Vaughn Rains | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24851-MCR-GRJ | |
| 1406. | 305784 | Chandu Ram | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24852-MCR-GRJ | |
| 1407. | 305785 | Dagoberto Ramirez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24853-MCR-GRJ | |
| 1408. | 305786 | Scott Rego | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24854-MCR-GRJ | |
| 1409. | 305788 | Dale Retlick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24856-MCR-GRJ | |
| 1410. | 305789 | Shawn Reynolds | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24857-MCR-GRJ |
| 1411. | 305792 | David Rife | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24860-MCR-GRJ | |
| 1412. | 305795 | Bernard Robinson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24863-MCR-GRJ |
| 1413. | 305798 | Manuel Rosales | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24866-MCR-GRJ |
| 1414. | 305799 | Antonio Rosure | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24867-MCR-GRJ | |
| 1415. | 305800 | Jennings Rozzell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24868-MCR-GRJ |
| 1416. | 305802 | Jacob Salcido | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24870-MCR-GRJ | |
| 1417. | 305803 | Guerlin Saturne | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24871-MCR-GRJ |
| 1418. | 305804 | Sean Scott | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24872-MCR-GRJ | |
| 1419. | 305805 | Albert Sedillo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24873-MCR-GRJ | |
| 1420. | 305806 | Gerald Seegebarth | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24874-MCR-GRJ | |
| 1421. | 305807 | Daniel Seleb | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24875-MCR-GRJ |
| 1422. | 305809 | Joshua Shankus | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24877-MCR-GRJ | |
| 1423. | 305810 | Courtney Shepherd | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24878-MCR-GRJ | |
| 1424. | 305811 | Richard Shirley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24879-MCR-GRJ | |
| 1425. | 305813 | Shaun Slattery | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24881-MCR-GRJ |
| 1426. | 305815 | Darrian Smith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24883-MCR-GRJ | |
| 1427. | 305816 | Tonya Smith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24884-MCR-GRJ | |
| 1428. | 305818 | Karen Spencer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24886-MCR-GRJ | |
| 1429. | 305819 | James Spriggs | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24887-MCR-GRJ |
| 1430. | 305825 | Tamela Thompson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24893-MCR-GRJ | |
| 1431. | 305828 | Robert Tokerud | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24896-MCR-GRJ | |
| 1432. | 305829 | Joe Trevino | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24897-MCR-GRJ | |
| 1433. | 305830 | Ricky Trice | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24898-MCR-GRJ | |
| 1434. | 305832 | Zachary Turner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ | |
| 1435. | 305833 | Gary Umphress | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24901-MCR-GRJ | |
| 1436. | 305834 | Jonathan Valentine | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24902-MCR-GRJ | |
| 1437. | 305835 | Sean Veerapen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24903-MCR-GRJ | |
| 1438. | 305836 | Lorenzo Velasquez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24904-MCR-GRJ | |
| 1439. | 305838 | Sean Walling | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24906-MCR-GRJ | |
| 1440. | 305839 | Jeffrey Walters | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24907-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1441. | 305841 | Robert Weldon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24909-MCR-GRJ |
| 1442. | 305842 | Steven Werley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24910-MCR-GRJ |
| 1443. | 305843 | Michael West | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24911-MCR-GRJ | |
| 1444. | 305844 | Brian Westfall | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24912-MCR-GRJ |
| 1445. | 305845 | Tommy Whisenant | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24913-MCR-GRJ | |
| 1446. | 305846 | Zeb Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24914-MCR-GRJ |
| 1447. | 305847 | Andrea Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24915-MCR-GRJ | |
| 1448. | 305848 | John Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24916-MCR-GRJ | |
| 1449. | 305849 | Joshua Wilson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24917-MCR-GRJ |
| 1450. | 305851 | Xiao Xia | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24919-MCR-GRJ |
| 1451. | 305853 | Jorge Yanez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24921-MCR-GRJ | |
| 1452. | 305856 | Robert Young | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24924-MCR-GRJ |
| 1453. | 305858 | Wenjun Zhang | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24926-MCR-GRJ |
| 1454. | 318530 | Muhammad Aadam | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42470-MCR-GRJ | |
| 1455. | 318531 | Felix Acevedo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42471-MCR-GRJ | |
| 1456. | 318532 | Ronald Acosta | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42472-MCR-GRJ |
| 1457. | 318535 | Sabrina Baker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42475-MCR-GRJ | |
| 1458. | 318536 | Adam Baker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42476-MCR-GRJ | |
| 1459. | 318540 | Lataurus Bass | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42480-MCR-GRJ | |
| 1460. | 318544 | William Benline | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42484-MCR-GRJ | |
| 1461. | 318545 | James Berger | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42485-MCR-GRJ | |
| 1462. | 318547 | Joe Bess | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42487-MCR-GRJ | |
| 1463. | 318550 | Johnathon Booth | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42490-MCR-GRJ |
| 1464. | 318552 | Alan Brown | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42492-MCR-GRJ | |
| 1465. | 318553 | David Brown | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42493-MCR-GRJ |
| 1466. | 318554 | Benjamin Brumfield | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42494-MCR-GRJ | |
| 1467. | 318555 | David Bugni | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42495-MCR-GRJ | |
| 1468. | 318556 | Alexander Burgess | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42496-MCR-GRJ | |
| 1469. | 318558 | Samuel Burnette | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42498-MCR-GRJ | |
| 1470. | 318559 | Garrett Call | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42499-MCR-GRJ | |
| 1471. | 318561 | Franchot Campbell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42501-MCR-GRJ |
| 1472. | 318562 | Joshua Cao | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42502-MCR-GRJ | |
| 1473. | 318563 | Kenneth Carmon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42503-MCR-GRJ | |
| 1474. | 318565 | Daniel Catuto | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42505-MCR-GRJ |
| 1475. | 318566 | Robert Cleveland | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42506-MCR-GRJ | |
| 1476. | 318567 | Joseph Collaro | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42507-MCR-GRJ |
| 1477. | 318568 | April Critelli | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42508-MCR-GRJ | |
| 1478. | 318571 | Benjamin Dallas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42511-MCR-GRJ | |
| 1479. | 318574 | Zevudiah Dodge | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42514-MCR-GRJ | |
| 1480. | 318576 | Adam Douglas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42516-MCR-GRJ | |
| 1481. | 318577 | Jenelle Dunn | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42517-MCR-GRJ |
| 1482. | 318579 | Katsu Durst | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42519-MCR-GRJ | |
| 1483. | 318581 | Alexander Forti | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42521-MCR-GRJ | |
| 1484. | 318582 | Christina Fowler | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42522-MCR-GRJ | |
| 1485. | 318584 | Luc Francois | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42524-MCR-GRJ | |
| 1486. | 318585 | Edward Franklin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42525-MCR-GRJ |
| 1487. | 318586 | Morgan Frier | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42526-MCR-GRJ |
| 1488. | 318588 | Evelena Goudeau | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42528-MCR-GRJ | |
| 1489. | 318589 | Benjamin Greene | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42529-MCR-GRJ | |
| 1490. | 318591 | Karl Griffin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42531-MCR-GRJ | |
| 1491. | 318592 | Christina Hagerman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42532-MCR-GRJ | |
| 1492. | 318593 | Richard Ham | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42533-MCR-GRJ | |
| 1493. | 318594 | Lloyd Hardick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42534-MCR-GRJ | |
| 1494. | 318595 | Charles Heflin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42535-MCR-GRJ |
| 1495. | 318599 | Charles Hill | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42539-MCR-GRJ | |
| 1496. | 318600 | Dwayne Houston | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42540-MCR-GRJ | |
| 1497. | 318603 | Quashawnda Ivey | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42543-MCR-GRJ | |
| 1498. | 318604 | Luther Jackson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42544-MCR-GRJ |
| 1499. | 318605 | Michael Johnson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42545-MCR-GRJ | |
| 1500. | 318607 | Nicholas Laccabue | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42547-MCR-GRJ | |
| 1501. | 318609 | Brigham Madriz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42549-MCR-GRJ | |
| 1502. | 318610 | Russell Malone | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42550-MCR-GRJ |
| 1503. | 318611 | Robert Mareda | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42551-MCR-GRJ | |
| 1504. | 318618 | Michael O'Leary | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42558-MCR-GRJ | |
| 1505. | 318619 | Luis Ortiz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ | |
| 1506. | 318620 | Justin Owens | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ | |
| 1507. | 318621 | Joseph Parker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42561-MCR-GRJ | |
| 1508. | 318623 | Apryl Perkins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42563-MCR-GRJ |
| 1509. | 318624 | Erik Pinos | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42564-MCR-GRJ | |
| 1510. | 318625 | Brandon Price | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42565-MCR-GRJ | |
| 1511. | 318626 | Yan Protsyuk | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42566-MCR-GRJ | |
| 1512. | 318629 | Gregory Roddy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42569-MCR-GRJ | |
| 1513. | 318630 | Julio Rodriguez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42570-MCR-GRJ |
| 1514. | 318631 | Migel Romero | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42571-MCR-GRJ | |
| 1515. | 318632 | Phillip Rucks | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42572-MCR-GRJ | |
| 1516. | 318633 | Paul Sayah | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42573-MCR-GRJ |
| 1517. | 318634 | David Sayles | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42574-MCR-GRJ | |
| 1518. | 318635 | Kedrick Scott | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42575-MCR-GRJ |
| 1519. | 318636 | David Shepherd | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-42576-MCR-GRJ |
| 1520. | 318637 | Padith Shonrasin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42577-MCR-GRJ | |
| 1521. | 318638 | Robert Sherrill | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42578-MCR-GRJ | |
| 1522. | 318641 | Jerod Spikes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42581-MCR-GRJ | |
| 1523. | 318643 | Yvonne Stone | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42583-MCR-GRJ | |
| 1524. | 318644 | Ramon Stripling | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42584-MCR-GRJ | |
| 1525. | 318646 | Stephanie Tatum | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42586-MCR-GRJ | |
| 1526. | 318647 | Felipe Tellez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42587-MCR-GRJ | |
| 1527. | 318648 | Teon Thomas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42588-MCR-GRJ | |
| 1528. | 318651 | Adrianna Torrez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42591-MCR-GRJ | |
| 1529. | 318654 | Brian Velez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42594-MCR-GRJ | |
| 1530. | 318661 | Stan Wilson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42601-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1531. | 318662 | Sean Wolff | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42602-MCR-GRJ | |
| 1532. | 318663 | Ross Wright | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42603-MCR-GRJ | |
| 1533. | 345229 | Michael Amoako | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43807-MCR-GRJ | |
| 1534. | 345230 | Casey Apao | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43808-MCR-GRJ | |
| 1535. | 345231 | Wade Ayala | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43809-MCR-GRJ | |
| 1536. | 345232 | Keith Bailey | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43810-MCR-GRJ | |
| 1537. | 345233 | Ryan Barnes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43811-MCR-GRJ | |
| 1538. | 345236 | Donald Beckham | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43814-MCR-GRJ | |
| 1539. | 345237 | Joshua Black | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43815-MCR-GRJ |
| 1540. | 345238 | Baelyn Blackmore | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43816-MCR-GRJ | |
| 1541. | 345240 | Audra Bosley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43818-MCR-GRJ | |
| 1542. | 345241 | Joshua Bowman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43819-MCR-GRJ | |
| 1543. | 345243 | Amado Briston | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43821-MCR-GRJ | |
| 1544. | 345244 | Dane Brown | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43822-MCR-GRJ | |
| 1545. | 345245 | Christopher Brubaker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43823-MCR-GRJ |
| 1546. | 345246 | Eric Buechler | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43824-MCR-GRJ | |
| 1547. | 345247 | Quitney Butler | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43825-MCR-GRJ | |
| 1548. | 345250 | Alonzo Calix | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43828-MCR-GRJ | |
| 1549. | 345253 | Danielle Carpenter | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43831-MCR-GRJ |
| 1550. | 345254 | James Carruthers | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43832-MCR-GRJ | |
| 1551. | 345255 | Mitchell Case | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43833-MCR-GRJ |
| 1552. | 345256 | Brian Cassidy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43834-MCR-GRJ |
| 1553. | 345259 | Jeffrey Chaco | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43837-MCR-GRJ | |
| 1554. | 345261 | Brett Cook | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43839-MCR-GRJ | |
| 1555. | 345262 | Jeremiah Cook | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43840-MCR-GRJ | |
| 1556. | 345263 | Richard Cooper | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43841-MCR-GRJ | |
| 1557. | 345264 | Jose Cotto | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43842-MCR-GRJ | |
| 1558. | 345265 | Kyle Crafton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43843-MCR-GRJ | |
| 1559. | 345267 | Antonio Davis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43845-MCR-GRJ | |
| 1560. | 345268 | Harry Delorenzo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43846-MCR-GRJ |
| 1561. | 345270 | John Donovan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43848-MCR-GRJ | |
| 1562. | 345271 | Kyle Dycus | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43849-MCR-GRJ | |
| 1563. | 345273 | Abayomi Emiabata | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43851-MCR-GRJ |
| 1564. | 345274 | Theodore Ernst | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43852-MCR-GRJ | |
| 1565. | 345276 | Timothy Fedrick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43854-MCR-GRJ |
| 1566. | 345277 | Tobey Feuer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43855-MCR-GRJ | |
| 1567. | 345278 | Lawrence Fletcher | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43856-MCR-GRJ |
| 1568. | 345279 | Cherri Forrester | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43857-MCR-GRJ | |
| 1569. | 345280 | Knyoun Foster | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43858-MCR-GRJ | |
| 1570. | 345281 | Knyoun Foster | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43859-MCR-GRJ | |
| 1571. | 345285 | Stephen Garcia | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43863-MCR-GRJ |
| 1572. | 345286 | Gustavo Garcia | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43864-MCR-GRJ | |
| 1573. | 345287 | Christopher Gentry | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43865-MCR-GRJ | |
| 1574. | 345288 | Christopher Gontar | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43866-MCR-GRJ | |
| 1575. | 345289 | Maria Gonzalez-Mesropian | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43867-MCR-GRJ |
| 1576. | 345290 | Deborah Griffin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43868-MCR-GRJ |
| 1577. | 345299 | Donald Hamilton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43877-MCR-GRJ | |
| 1578. | 345301 | Gregory Handy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43879-MCR-GRJ |
| 1579. | 345304 | Jennifer Hardy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43882-MCR-GRJ | |
| 1580. | 345305 | Michael Harleston | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43883-MCR-GRJ | |
| 1581. | 345308 | Wayne Harrison | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43886-MCR-GRJ | |
| 1582. | 345315 | Khun Hein | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43893-MCR-GRJ | |
| 1583. | 345316 | Joseph Herbert | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43894-MCR-GRJ | |
| 1584. | 345328 | Charles Hines | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43906-MCR-GRJ | |
| 1585. | 345331 | Lorelle Holcomb | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43909-MCR-GRJ | |
| 1586. | 345336 | Todd Hotis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43914-MCR-GRJ | |
| 1587. | 345338 | John Hughes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43916-MCR-GRJ | |
| 1588. | 345339 | John Humphries | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43917-MCR-GRJ | |
| 1589. | 345341 | Randy Hurtt | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43919-MCR-GRJ |
| 1590. | 345350 | Samuel James | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43928-MCR-GRJ | |
| 1591. | 345352 | Franklin Jenkins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43930-MCR-GRJ | |
| 1592. | 345353 | Quasi Jenkins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43931-MCR-GRJ |
| 1593. | 345354 | Frank Jennings | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43932-MCR-GRJ | |
| 1594. | 345355 | Carlos Jimenez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43933-MCR-GRJ | |
| 1595. | 345357 | Christopher Johnson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43935-MCR-GRJ | |
| 1596. | 345359 | David Johnson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43937-MCR-GRJ | |
| 1597. | 345360 | Jesse Johnson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43938-MCR-GRJ | |
| 1598. | 345367 | Tara Jones | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43945-MCR-GRJ | |
| 1599. | 345368 | Will Jones | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43946-MCR-GRJ | |
| 1600. | 345372 | Bobby Keeling | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43950-MCR-GRJ | |
| 1601. | 345374 | Delfonta Kelly | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43952-MCR-GRJ | |
| 1602. | 345375 | Ricky Kemper | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43953-MCR-GRJ | |
| 1603. | 345377 | Matthew Kenyon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43955-MCR-GRJ |
| 1604. | 345384 | Jason Kmiotek | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43962-MCR-GRJ | |
| 1605. | 345385 | Rick Koch | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43963-MCR-GRJ | |
| 1606. | 345387 | Joseph Kopp | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43965-MCR-GRJ |
| 1607. | 345391 | Chad Landuyt | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43969-MCR-GRJ | |
| 1608. | 345392 | Joury Lantigua | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-43970-MCR-GRJ |
| 1609. | 345393 | Michael Lasour | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43971-MCR-GRJ | |
| 1610. | 345394 | Alan Lawson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43972-MCR-GRJ | |
| 1611. | 345401 | Reginald Lewis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43979-MCR-GRJ | |
| 1612. | 345406 | James Little | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43984-MCR-GRJ | |
| 1613. | 345412 | Brian Lowhorn | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43990-MCR-GRJ | |
| 1614. | 345414 | Anthony Luckett | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43992-MCR-GRJ | |
| 1615. | 345415 | Amy Mabes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43993-MCR-GRJ | |
| 1616. | 345416 | Willie Mabrey | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43994-MCR-GRJ | |
| 1617. | 345417 | Karl Mackay | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43995-MCR-GRJ | |
| 1618. | 345418 | Raymond Madison | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43996-MCR-GRJ | |
| 1619. | 345419 | Zeferino Madrigal | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43997-MCR-GRJ | |
| 1620. | 345420 | Brighan Madriz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43998-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1621. | 345421 | Thomas Maksimik | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63999-MCR-GRJ | |
| 1622. | 345422 | Gregory Mancha | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64000-MCR-GRJ | |
| 1623. | 345423 | Crystal Manning | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64001-MCR-GRJ | |
| 1624. | 345424 | Robert Mareda | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64002-MCR-GRJ | |
| 1625. | 345425 | Malik Marell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64003-MCR-GRJ | |
| 1626. | 345426 | Stephen Maro | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64004-MCR-GRJ | |
| 1627. | 345427 | Ritchie Marquez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64005-MCR-GRJ | |
| 1628. | 345428 | Raul Marquez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-64006-MCR-GRJ |
| 1629. | 345429 | Timothy Martin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64007-MCR-GRJ | |
| 1630. | 345430 | Ryan Martin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64008-MCR-GRJ | |
| 1631. | 345431 | Carlos Martinez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64009-MCR-GRJ | |
| 1632. | 345432 | John Martinez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64010-MCR-GRJ | |
| 1633. | 345434 | Donald Masil | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64012-MCR-GRJ | |
| 1634. | 345435 | Lakein Mayfield | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64013-MCR-GRJ | |
| 1635. | 345436 | Anya Mayo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64014-MCR-GRJ | |
| 1636. | 345437 | Ernest Mayshack | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64015-MCR-GRJ | |
| 1637. | 345438 | Blake Mcaleavey | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64016-MCR-GRJ | |
| 1638. | 345439 | Larry Mccauley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64017-MCR-GRJ | |
| 1639. | 345441 | James Mccollem | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64019-MCR-GRJ | |
| 1640. | 345442 | Patrick Mccrady | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64020-MCR-GRJ | |
| 1641. | 345443 | Anthony Mccullom | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64021-MCR-GRJ | |
| 1642. | 345444 | Bernard Mcdonald | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64022-MCR-GRJ | |
| 1643. | 345445 | Stephen Mcdonald | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64023-MCR-GRJ | |
| 1644. | 345446 | Chris Mcmichael | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64024-MCR-GRJ | |
| 1645. | 345448 | Stephanie Means | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64026-MCR-GRJ | |
| 1646. | 345449 | Patrick Melvin | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64027-MCR-GRJ | |
| 1647. | 345450 | Shawn Mendiola | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64028-MCR-GRJ | |
| 1648. | 345451 | Gregory Mertzig | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64029-MCR-GRJ | |
| 1649. | 345452 | James Meyers | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64030-MCR-GRJ | |
| 1650. | 345453 | Jose Milan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64031-MCR-GRJ | |
| 1651. | 345454 | Leon Miles | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64032-MCR-GRJ | |
| 1652. | 345455 | Brian Miller | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64033-MCR-GRJ | |
| 1653. | 345456 | Michael Miller | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64034-MCR-GRJ | |
| 1654. | 345458 | Ricardo Miranda | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64036-MCR-GRJ | |
| 1655. | 345459 | Holly Monroe | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64037-MCR-GRJ | |
| 1656. | 345460 | Paul Montgomery | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64038-MCR-GRJ | |
| 1657. | 345461 | Gerald Montgomery | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64039-MCR-GRJ | |
| 1658. | 345462 | Kenneth Morgan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64040-MCR-GRJ | |
| 1659. | 345463 | Herbert Morrison | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64041-MCR-GRJ | |
| 1660. | 345464 | Kevin Muller | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64042-MCR-GRJ | |
| 1661. | 345465 | Aaron Munson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64043-MCR-GRJ | |
| 1662. | 345467 | Brian Murphy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64045-MCR-GRJ | |
| 1663. | 345468 | Crystal Musalo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64046-MCR-GRJ | |
| 1664. | 345469 | Alicia Myrie | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64047-MCR-GRJ | |
| 1665. | 345470 | William Nabors | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64048-MCR-GRJ | |
| 1666. | 345471 | Stephanie Narvaez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-64049-MCR-GRJ |
| 1667. | 345472 | Augusta Nathaniel | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64050-MCR-GRJ | |
| 1668. | 345475 | Cameron Neivert | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64053-MCR-GRJ | |
| 1669. | 345476 | Marc Nelson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64054-MCR-GRJ | |
| 1670. | 345477 | Andrew Nemeth | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64055-MCR-GRJ | |
| 1671. | 345480 | David Nguyen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-64058-MCR-GRJ |
| 1672. | 345481 | Ismael Nicaragua | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64059-MCR-GRJ | |
| 1673. | 345483 | Sterling Nielsen | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64061-MCR-GRJ | |
| 1674. | 345485 | Chance Noble | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64063-MCR-GRJ | |
| 1675. | 345486 | James Nolan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64064-MCR-GRJ | |
| 1676. | 345488 | Inez Nowlan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64066-MCR-GRJ | |
| 1677. | 345489 | Robert Nyre | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-64067-MCR-GRJ |
| 1678. | 345490 | Michael O'Driscoll | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64068-MCR-GRJ | |
| 1679. | 345492 | Shaun Ogilie | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64070-MCR-GRJ | |
| 1680. | 345494 | Tarin Ohara | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64072-MCR-GRJ | |
| 1681. | 345495 | Geoffrey Okelo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64073-MCR-GRJ | |
| 1682. | 345496 | Michael O'Leary | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64074-MCR-GRJ | |
| 1683. | 345497 | Carl Oliver | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64075-MCR-GRJ | |
| 1684. | 345498 | Johnny Oliver | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64076-MCR-GRJ | |
| 1685. | 345499 | Vilma Oquendo Rodriguez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64077-MCR-GRJ | |
| 1686. | 345500 | Luis Ortiz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64078-MCR-GRJ | |
| 1687. | 345501 | Randy Ortiz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64079-MCR-GRJ | |
| 1688. | 345502 | Luis Osnayo | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64080-MCR-GRJ | |
| 1689. | 345503 | Luis Otero | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64081-MCR-GRJ | |
| 1690. | 345504 | Monica Paglionehammer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ | |
| 1691. | 345505 | Joseph Parker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64083-MCR-GRJ | |
| 1692. | 345506 | Kenneth Parker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64084-MCR-GRJ | |
| 1693. | 345507 | Stephen Patrick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64085-MCR-GRJ | |
| 1694. | 345508 | Gregory Patton | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64086-MCR-GRJ | |
| 1695. | 345509 | Stephan Paul | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64087-MCR-GRJ | |
| 1696. | 345510 | Jonathan Pelletier | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64088-MCR-GRJ | |
| 1697. | 345511 | Sierra Pena | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64089-MCR-GRJ | |
| 1698. | 345512 | Terrell Pennyamon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64090-MCR-GRJ | |
| 1699. | 345513 | Barbara Peoples | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64091-MCR-GRJ | |
| 1700. | 345515 | Ivan Perez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64093-MCR-GRJ | |
| 1701. | 345517 | Apryl Perkins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64095-MCR-GRJ | |
| 1702. | 345518 | William Perkins | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64096-MCR-GRJ | |
| 1703. | 345519 | Tanner Peters | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64097-MCR-GRJ | |
| 1704. | 345521 | Erik Pinos | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64099-MCR-GRJ | |
| 1705. | 345523 | Jamel Porter | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64101-MCR-GRJ | |
| 1706. | 345524 | Lamar Porter | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-64102-MCR-GRJ |
| 1707. | 345525 | Dave Post | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64103-MCR-GRJ | |
| 1708. | 345526 | Steven Potter | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64104-MCR-GRJ | |
| 1709. | 345527 | Juan Pousoordero | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64105-MCR-GRJ | |
| 1710. | 345528 | George Powell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64106-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1711. | 345529 | Dale Powell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64107-MCR-GRJ | |
| 1712. | 345530 | Terrence Powell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64108-MCR-GRJ | |
| 1713. | 345533 | Nathaniel Prather | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64111-MCR-GRJ | |
| 1714. | 345534 | Brandon Price | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64112-MCR-GRJ | |
| 1715. | 345535 | Derrick Prosise | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64113-MCR-GRJ | |
| 1716. | 345536 | Yan Protsyuk | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64114-MCR-GRJ | |
| 1717. | 345537 | Steven Purdy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64115-MCR-GRJ | |
| 1718. | 345539 | Brian Quinn | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64117-MCR-GRJ | |
| 1719. | 345540 | Vaughn Rains | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64118-MCR-GRJ | |
| 1720. | 345541 | Chandu Ram | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64119-MCR-GRJ | |
| 1721. | 345542 | Dagoberto Ramirez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64120-MCR-GRJ | |
| 1722. | 345544 | Brad Regal | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64122-MCR-GRJ | |
| 1723. | 345545 | Scott Rego | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64123-MCR-GRJ | |
| 1724. | 345547 | Ray Rellamas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64125-MCR-GRJ | |
| 1725. | 345548 | Russ Reyes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64126-MCR-GRJ | |
| 1726. | 345549 | Christopher Reynaud | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64127-MCR-GRJ | |
| 1727. | 345550 | Lance Rhoades | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64128-MCR-GRJ | |
| 1728. | 345551 | David Richard | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64129-MCR-GRJ | |
| 1729. | 345552 | Sheila Richardson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64130-MCR-GRJ | |
| 1730. | 345553 | Melvina Richburg | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64131-MCR-GRJ | |
| 1731. | 345554 | Jason Richland | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64132-MCR-GRJ | |
| 1732. | 345556 | David Rife | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64134-MCR-GRJ | |
| 1733. | 345557 | Juan Rivas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64135-MCR-GRJ | |
| 1734. | 345558 | Kevin Rivera | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64136-MCR-GRJ | |
| 1735. | 345559 | Chrystal Robinson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64137-MCR-GRJ | |
| 1736. | 345560 | Bernard Robinson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64138-MCR-GRJ | |
| 1737. | 345561 | John Rockwell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64139-MCR-GRJ | |
| 1738. | 345562 | Gregory Roddy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64140-MCR-GRJ | |
| 1739. | 345563 | Gervacio Rodriguez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64141-MCR-GRJ | |
| 1740. | 345564 | Julio Rodriguez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64142-MCR-GRJ | |
| 1741. | 345565 | Alejandro Rodriguez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64143-MCR-GRJ | |
| 1742. | 345566 | David Rogers | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64144-MCR-GRJ | |
| 1743. | 345569 | Manuel Rosales | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64147-MCR-GRJ | |
| 1744. | 345570 | Antonio Rosure | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64148-MCR-GRJ | |
| 1745. | 345571 | Ferns Roudy | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64149-MCR-GRJ | |
| 1746. | 345572 | Jennings Rozzell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64150-MCR-GRJ | |
| 1747. | 345573 | Phillip Rucks | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64151-MCR-GRJ | |
| 1748. | 345574 | Heather Rude | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64152-MCR-GRJ | |
| 1749. | 345576 | Justin Russak | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64154-MCR-GRJ | |
| 1750. | 345577 | Joselyn Sabas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-64155-MCR-GRJ |
| 1751. | 345578 | Jacob Salcido | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64156-MCR-GRJ | |
| 1752. | 345579 | Ronnie Sales | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64157-MCR-GRJ | |
| 1753. | 345583 | Guerlin Saturne | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64161-MCR-GRJ | |
| 1754. | 345584 | Paul Sayah | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64162-MCR-GRJ | |
| 1755. | 345585 | David Sayles | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64163-MCR-GRJ | |
| 1756. | 345587 | Michael Schneider | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64165-MCR-GRJ | |
| 1757. | 345588 | Justin Schoonenberger | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64166-MCR-GRJ | |
| 1758. | 345589 | Adam Schulz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-64167-MCR-GRJ |
| 1759. | 345590 | Ray Schwab | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-64168-MCR-GRJ |
| 1760. | 345591 | Kedrick Scott | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64169-MCR-GRJ | |
| 1761. | 345592 | Sean Scott | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64170-MCR-GRJ | |
| 1762. | 345593 | Danny Scruggs | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64171-MCR-GRJ | |
| 1763. | 345595 | Gerald Seegebarth | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64173-MCR-GRJ | |
| 1764. | 345596 | Malo Sega | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64174-MCR-GRJ | |
| 1765. | 345597 | Shaquel Severson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64175-MCR-GRJ | |
| 1766. | 345598 | Charles Shackelford | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64176-MCR-GRJ | |
| 1767. | 345599 | Nathanael Shane | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64177-MCR-GRJ | |
| 1768. | 345600 | Joshua Shankus | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64178-MCR-GRJ | |
| 1769. | 345602 | David Shepherd | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64180-MCR-GRJ | |
| 1770. | 345603 | Robert Sherrill | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64181-MCR-GRJ | |
| 1771. | 345605 | Richard Shirley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64183-MCR-GRJ | |
| 1772. | 345606 | Daniel Short | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64184-MCR-GRJ | |
| 1773. | 345607 | Erik Skrudland | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64185-MCR-GRJ | |
| 1774. | 345608 | Shaun Slattery | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64186-MCR-GRJ | |
| 1775. | 345609 | Tonya Smith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64187-MCR-GRJ | |
| 1776. | 345610 | Charles Smith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-64188-MCR-GRJ |
| 1777. | 345612 | Darrian Smith | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64190-MCR-GRJ | |
| 1778. | 345613 | Charles Sornby | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64191-MCR-GRJ | |
| 1779. | 345614 | Jd Southall | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64192-MCR-GRJ | |
| 1780. | 345616 | Jasmine Spain | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64194-MCR-GRJ | |
| 1781. | 345618 | Karen Spencer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64196-MCR-GRJ | |
| 1782. | 345619 | Jerod Spikes | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64197-MCR-GRJ | |
| 1783. | 345620 | James Spriggs | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64198-MCR-GRJ | |
| 1784. | 345623 | Robert Spunks | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64201-MCR-GRJ | |
| 1785. | 345624 | Courtney Stafford | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64202-MCR-GRJ | |
| 1786. | 345625 | Alvin Stephens | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64203-MCR-GRJ | |
| 1787. | 345628 | Arthur Stewart | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64206-MCR-GRJ | |
| 1788. | 345629 | Yvonne Stone | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64207-MCR-GRJ | |
| 1789. | 345630 | Justin Storch | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64208-MCR-GRJ | |
| 1790. | 345632 | Helene Stover | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64210-MCR-GRJ | |
| 1791. | 345633 | Karl Sturgill | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64211-MCR-GRJ | |
| 1792. | 345634 | David Sturtz | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64212-MCR-GRJ | |
| 1793. | 345635 | Geoffrey Such | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64213-MCR-GRJ | |
| 1794. | 345636 | Michelle Sullivan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64214-MCR-GRJ | |
| 1795. | 345637 | Christopher Sullivan | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64215-MCR-GRJ | |
| 1796. | 345638 | Tyke Supanchick | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64216-MCR-GRJ | |
| 1797. | 345641 | Mary Tatum | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64219-MCR-GRJ | |
| 1798. | 345642 | Travis Tavenner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64220-MCR-GRJ | |
| 1799. | 345643 | William Taylor | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64221-MCR-GRJ | |
| 1800. | 345644 | Felipe Tellez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64222-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1801. | 345645 | Gabriel Testerman | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64223-MCR-GRJ | |
| 1802. | 345646 | Eddie Thomas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64224-MCR-GRJ | |
| 1803. | 345648 | David Thomas | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64226-MCR-GRJ | |
| 1804. | 345649 | Vernon Thompson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64227-MCR-GRJ | |
| 1805. | 345650 | Tamela Thompson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64228-MCR-GRJ | |
| 1806. | 345651 | Sam Thompson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64229-MCR-GRJ | |
| 1807. | 345652 | Shawn Timpson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64230-MCR-GRJ | |
| 1808. | 345654 | Thomas Tiritilli | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64232-MCR-GRJ | |
| 1809. | 345655 | Faitotoatasi Togafau | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64233-MCR-GRJ | |
| 1810. | 345656 | Sepp Tokanaga | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64234-MCR-GRJ | |
| 1811. | 345657 | Robert Tokerud | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64235-MCR-GRJ | |
| 1812. | 345658 | Tony Tolentino | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64236-MCR-GRJ | |
| 1813. | 345659 | Adrianna Torrez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64237-MCR-GRJ | |
| 1814. | 345661 | Jose Trevino | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64239-MCR-GRJ | |
| 1815. | 345662 | Ricky Trice | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64240-MCR-GRJ | |
| 1816. | 345663 | Randy Troxell | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64241-MCR-GRJ | |
| 1817. | 345664 | Curtis Turner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64242-MCR-GRJ | |
| 1818. | 345665 | Zachary Turner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64243-MCR-GRJ | |
| 1819. | 345666 | Christopher Turner | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64244-MCR-GRJ | |
| 1820. | 345667 | Elpidio Ulep | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64245-MCR-GRJ | |
| 1821. | 345668 | Gary Umphress | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64246-MCR-GRJ | |
| 1822. | 345669 | Jonathan Valentine | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64247-MCR-GRJ | |
| 1823. | 345670 | Patrick Valenzela | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64248-MCR-GRJ | |
| 1824. | 345671 | Karl Valine | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64249-MCR-GRJ | |
| 1825. | 345672 | Richard Valone | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64250-MCR-GRJ | |
| 1826. | 345673 | Christopher Varlaro | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64251-MCR-GRJ | |
| 1827. | 345675 | Lorenzo Velasquez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64253-MCR-GRJ | |
| 1828. | 345676 | Ronald Velez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64254-MCR-GRJ | |
| 1829. | 345677 | Brian Velez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64255-MCR-GRJ | |
| 1830. | 345680 | Mason Versage | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64258-MCR-GRJ | |
| 1831. | 345683 | James Villeponteaux | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64261-MCR-GRJ | |
| 1832. | 345684 | Thomas Walker | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64262-MCR-GRJ | |
| 1833. | 345685 | Sean Walling | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64263-MCR-GRJ | |
| 1834. | 345687 | Jeffrey Walters | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64265-MCR-GRJ | |
| 1835. | 345688 | Lawrence Wedekind | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64266-MCR-GRJ | |
| 1836. | 345689 | Paul Weidensaul | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64267-MCR-GRJ | |
| 1837. | 345690 | Robert Weldon | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64268-MCR-GRJ | |
| 1838. | 345691 | Steven Werley | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64269-MCR-GRJ | |
| 1839. | 345692 | Michael West | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64270-MCR-GRJ | |
| 1840. | 345693 | Eric West | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64271-MCR-GRJ | |
| 1841. | 345694 | Brian Westfall | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64272-MCR-GRJ | |
| 1842. | 345695 | Tommy Whisenant | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64273-MCR-GRJ | |
| 1843. | 345696 | Jason White-Perry | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64274-MCR-GRJ | |
| 1844. | 345698 | Kyle Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64276-MCR-GRJ | |
| 1845. | 345699 | Zeb Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64277-MCR-GRJ | |
| 1846. | 345700 | John Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64278-MCR-GRJ | |
| 1847. | 345701 | Andrea Williams | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64279-MCR-GRJ | |
| 1848. | 345702 | Clinton Willis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-64280-MCR-GRJ |
| 1849. | 345703 | Osan Willis | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64281-MCR-GRJ | |
| 1850. | 345705 | Joshua Wilson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64283-MCR-GRJ | |
| 1851. | 345706 | Stephen Wilson | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64284-MCR-GRJ | |
| 1852. | 345707 | Sean Wolff | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64285-MCR-GRJ | |
| 1853. | 345708 | Ross Wright | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64286-MCR-GRJ | |
| 1854. | 345709 | Roy Wright | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64287-MCR-GRJ | |
| 1855. | 345710 | Timothy Wright | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64288-MCR-GRJ | |
| 1856. | 345711 | Lauren Wright | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64289-MCR-GRJ | |
| 1857. | 345712 | Monte Wright | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64290-MCR-GRJ | |
| 1858. | 345715 | Xiao Xia | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64293-MCR-GRJ | |
| 1859. | 345718 | Jorge Yanez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64296-MCR-GRJ | |
| 1860. | 345719 | Jeremiah Yates | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64297-MCR-GRJ | |
| 1861. | 345720 | Arnold Yee | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64298-MCR-GRJ | |
| 1862. | 345721 | Wu Yonghui | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64299-MCR-GRJ | |
| 1863. | 345722 | Robert Young | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64300-MCR-GRJ | |
| 1864. | 348860 | Carlos Julia | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-51440-MCR-GRJ | |
| 1865. | 348881 | James Fuller | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65737-MCR-GRJ | |
| 1866. | 348882 | Precious Galloway | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65728-MCR-GRJ | |
| 1867. | 348883 | Oscar Gonzalez | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65731-MCR-GRJ | |
| 1868. | 348886 | Leon Latour | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-65722-MCR-GRJ |
| 1869. | 348887 | Ahmed Mohammed | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65716-MCR-GRJ | |
| 1870. | 348888 | Chiconne Morris | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65714-MCR-GRJ | |
| 1871. | 348890 | Justin Owens | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65720-MCR-GRJ | |
| 1872. | 348891 | Michael Quinn | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65739-MCR-GRJ | |
| 1873. | 348892 | Carl Sublett | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65769-MCR-GRJ | |
| 1874. | 348893 | Travis Whitmeyer | Alexander Law Group, PLC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65773-MCR-GRJ | |
| 1875. | 83971 | Borgeron, Jeremy | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-34039-MCR-GRJ |
| 1876. | 83980 | Golmon, Micah | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-17766-MCR-GRJ |
| 1877. | 83982 | Leblanc, Jesse | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-34053-MCR-GRJ |
| 1878. | 83984 | May, Rustin | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-34056-MCR-GRJ |
| 1879. | 83988 | Rafael, Richard | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-34062-MCR-GRJ |
| 1880. | 83990 | Robichaux, Nicholas | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-34066-MCR-GRJ |
| 1881. | 83991 | Sanders, Roger | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-34068-MCR-GRJ |
| 1882. | 83994 | Sonnier, Jeremy | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-34070-MCR-GRJ |
| 1883. | 83995 | Stover, John | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-17768-MCR-GRJ |
| 1884. | 83996 | Yeargin, Jeric | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-34073-MCR-GRJ |
| 1885. | 84000 | Cordero, Frank | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-34079-MCR-GRJ |
| 1886. | 84002 | Frontera, Francisco | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-34083-MCR-GRJ |
| 1887. | 84003 | Gonzalez Cosme, Miguel A. | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-34085-MCR-GRJ |
| 1888. | 84005 | Madera-Rodriguez, Edelwoldo | Slosuman Law Firm | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-34087-MCR-GRJ |
| 1889. | 145276 | Blevins, Kenneth | Tim Farris Law Firm, P.L.L.C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-05455-MCR-GRJ |
| 1890. | 145290 | Edmondson, Jeffery | Tim Farris Law Firm, P.L.L.C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-05460-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Co-Counsel | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|
| 1891. | 146174 | Fields, Leon | Tim Farris Law Firm, P.L.L.C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-05497-MCR-GRJ |
| 1892. | 146188 | Porter, Amos | Tim Farris Law Firm, P.L.L.C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-05504-MCR-GRJ |
| 1893. | 147431 | Altman, Casandra | Tim Farris Law Firm, P.L.L.C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-05556-MCR-GRJ |
| 1894. | 224481 | Fair, Tyler | Tim Farris Law Firm, P.L.L.C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-63375-MCR-GRJ |
| 1895. | 308367 | MORRIS, CRAIG | Tim Farris Law Firm, P.L.L.C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-26148-MCR-GRJ |