IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 47 (Wave Order #3)
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Documents | DOD Documents | DOEHRS Data | Included in the Second 1% |
|---|---|---|---|---|---|---|---|---|
| 1 | 1341 | FIGUEROA, HERIBERTO | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42123-MCR-GRJ | Yes | Yes | Yes | Yes |
| 2 | 8120 | WILLIAMS, KEDRIC | Stueve Siegel Hanson | 7:20-cv-47465-MCR-GRJ | Yes | Yes | Yes | No |
| 3 | 14922 | GARCIA, NELSON | The Kuykendall Group LLc | 7:20-cv-94377-MCR-GRJ | Yes | Yes | Yes | Yes |
| 4 | 56279 | GADSDEN, DWAYNE | The Gori Law Firm, P.C. | 7:20-cv-07237-MCR-GRJ | Yes | Yes | Yes | Yes |
| 5 | 58428 | KLEIN, JIMMY | The Gori Law Firm, P.C. | 7:20-cv-10094-MCR-GRJ | Yes | Yes | Yes | Yes |
| 6 | 59263 | BROWN, ANTHONY R | The Gori Law Firm, P.C. | 7:20-cv-11102-MCR-GRJ | Yes | Yes | Yes | Yes |
| 7 | 74994 | SMITH, JAMES CONAN | Watts Guerra, LLP | 8:20-cv-26308-MCR-GRJ | Yes | Yes | Yes | Yes |
| 8 | 90881 | Hankins, Christopher A | Clark, Love & Hutson PLLC | 7:20-cv-21151-MCR-GRJ | Yes | Yes | Yes | Yes |
| 9 | 93882 | Gilbert, Richard | Rogers, Patrick, Westbrook & Brickman, LLC | 3:21-cv-01527-MCR-GRJ | Yes | Yes | Yes | Yes |
| 10 | 104950 | Kabachenko, Maksim | Parker Waichman LLP | 3:21-cv-01526-MCR-GRJ | Yes | Yes | Yes | Yes |
| 11 | 110082 | Greer, Chris | Douglas & London | 7:20-cv-73999-MCR-GRJ | Yes | Yes | Yes | Yes |
| 12 | 112624 | Munro, Alexander | Douglas & London | 7:20-cv-78404-MCR-GRJ | Yes | Yes | Yes | Yes |
| 13 | 116368 | Edgar, Christopher Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30421-MCR-GRJ | Yes | Yes | Yes | Yes |
| 14 | 116380 | Strecker, Brian Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30452-MCR-GRJ | Yes | Yes | Yes | Yes |
| 15 | 116434 | BRENNAN, ANDREW JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30556-MCR-GRJ | Yes | Yes | Yes | Yes |
| 16 | 116582 | McNickles, Shantique Frank | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30733-MCR-GRJ | Yes | Yes | Yes | Yes |
| 17 | 116645 | Gerola, Christopher Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30793-MCR-GRJ | Yes | Yes | Yes | Yes |
| 18 | 116704 | Thomas, Christopher Lawrence | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30929-MCR-GRJ | Yes | Yes | Yes | Yes |
| 19 | 116850 | Carnahan, Christopher Todd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31204-MCR-GRJ | Yes | Yes | Yes | Yes |
| 20 | 116972 | Schultz, Eric Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31098-MCR-GRJ | Yes | Yes | Yes | Yes |
| 21 | 119764 | Powell, Ryan Marcus | Weitz & Luxenberg | 7:20-cv-24192-MCR-GRJ | Yes | Yes | Yes | No |
| 22 | 126220 | Roberts, Andrew Harrison | Morgan & Morgan | 8:20-cv-31437-MCR-GRJ | Yes | Yes | Yes | Yes |
| 23 | 126310 | HAMMOCK, MICHELLE R. | Morgan & Morgan | 8:20-cv-31746-MCR-GRJ | Yes | Yes | Yes | Yes |
| 24 | 126505 | Hottendorf, Yugan Gregory Kalani | Morgan & Morgan | 8:20-cv-34653-MCR-GRJ | Yes | Yes | Yes | Yes |
| 25 | 127868 | PHINNEY, BENJAMIN | The DiLorenzo Law Firm, LLC | 8:20-cv-19688-MCR-GRJ | Yes | Yes | Yes | Yes |
| 26 | 128147 | MARTINEZ, IAN | The DiLorenzo Law Firm, LLC | 8:20-cv-20455-MCR-GRJ | Yes | Yes | Yes | Yes |
| 27 | 128285 | WALTON, JOSEPH | The DiLorenzo Law Firm, LLC | 8:20-cv-17403-MCR-GRJ | Yes | Yes | Yes | Yes |
| 28 | 129801 | Ayson, Mark | Junell & Associates, PLLC | 7:20-cv-51292-MCR-GRJ | Yes | Yes | Yes | Yes |
| 29 | 129867 | Barker, Melisa | Junell & Associates, PLLC | 7:20-cv-51472-MCR-GRJ | Yes | Yes | Yes | Yes |
| 30 | 131937 | Harris, Melzurie | Junell & Associates, PLLC | 7:20-cv-57522-MCR-GRJ | Yes | Yes | Yes | Yes |
| 31 | 133685 | O'Brien, Jeff | Junell & Associates, PLLC | 7:20-cv-58736-MCR-GRJ | Yes | Yes | Yes | Yes |
| 32 | 133798 | Parra, Omar | Junell & Associates, PLLC | 7:20-cv-59602-MCR-GRJ | Yes | Yes | Yes | Yes |
| 33 | 135940 | Sickler, Philip | Burnett Law Firm | 7:20-cv-41977-MCR-GRJ | Yes | Yes | Yes | Yes |
| 34 | 136837 | Arnold, Ashley | Jensen & Associates | 8:20-cv-37852-MCR-GRJ | Yes | Yes | Yes | Yes |
| 35 | 136926 | DOMMELL, BRIAN R | Jensen & Associates | 8:20-cv-38136-MCR-GRJ | Yes | Yes | Yes | Yes |
| 36 | 137538 | CLARK, JASON C | Jensen & Associates | 8:20-cv-37809-MCR-GRJ | Yes | Yes | Yes | Yes |
| 37 | 137713 | Reeves, Johnny | Jensen & Associates | 8:20-cv-39598-MCR-GRJ | Yes | Yes | Yes | Yes |
| 38 | 137795 | KULP, JOSHUA J | Jensen & Associates | 8:20-cv-39948-MCR-GRJ | Yes | Yes | Yes | Yes |
| 39 | 138186 | MACIAS, MONICA | Jensen & Associates | 8:20-cv-47433-MCR-GRJ | Yes | Yes | Yes | Yes |
| 40 | 138202 | SCOGGIN, NICHOLAS | Jensen & Associates | 8:20-cv-47513-MCR-GRJ | Yes | Yes | Yes | Yes |
| 41 | 138582 | Mojica, Steven | Jensen & Associates | 8:20-cv-37473-MCR-GRJ | Yes | Yes | Yes | Yes |
| 42 | 138703 | Watts, Tyler | Jensen & Associates | 8:20-cv-37576-MCR-GRJ | Yes | Yes | Yes | Yes |
| 43 | 138964 | Johnson, Brandie Louise | Johnson Becker | 3:19-cv-04271-MCR-GRJ | Yes | Yes | Yes | Yes |
| 44 | 139166 | HULSLANDER, CLINTON | Wells & Associates, PLLC | 8:20-cv-14909-MCR-GRJ | Yes | Yes | Yes | Yes |
| 45 | 139174 | FLOYD, JUDE E | Wells & Associates, PLLC | 8:20-cv-14917-MCR-GRJ | Yes | Yes | Yes | Yes |
| 46 | 140015 | MILSON, CHARLES | Law Offices of James Scott Farrin | 7:20-cv-30426-MCR-GRJ | Yes | Yes | Yes | Yes |
| 47 | 146209 | Johnson, Clifton | LANGSTON & LOTT, PLLC | 7:20-cv-88977-MCR-GRJ | Yes | Yes | Yes | Yes |
| 48 | 157436 | Ware, Gavin | Parafinczuk Wolf, P.A. | 7:20-cv-35089-MCR-GRJ | Yes | Yes | Yes | Yes |
| 49 | 158229 | Connolly, Chad | Pulaski Law Firm, PLLC | 7:20-cv-65922-MCR-GRJ | Yes | Yes | Yes | Yes |
| 50 | 158454 | Shrawder, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-66075-MCR-GRJ | Yes | Yes | Yes | Yes |
| 51 | 164238 | TAYLOR, DAVID Allen | Jensen & Associates | 8:20-cv-49880-MCR-GRJ | Yes | Yes | Yes | Yes |
| 52 | 164394 | ADAMS, JESSE JAMES | Chappell, Smith & Arden, P.A. | 8:20-cv-09101-MCR-GRJ | Yes | Yes | Yes | Yes |
| 53 | 167468 | Blankenship, Chad | Clark, Love & Hutson PLLC | 7:20-cv-00025-MCR-GRJ | Yes | Yes | Yes | Yes |
| 54 | 168433 | Whitty-Sandaker, Kelley | Mostyn Law | 8:20-cv-02369-MCR-GRJ | Yes | Yes | Yes | Yes |
| 55 | 168808 | WHITE, BENJAMIN | Parafinczuk Wolf, P.A. | 7:20-cv-38532-MCR-GRJ | Yes | Yes | Yes | Yes |
| 56 | 169639 | CONNOR, JOSEPH D. | The Gori Law Firm, P.C. | 7:20-cv-39396-MCR-GRJ | Yes | Yes | Yes | Yes |
| 57 | 169719 | SPRINGER, KWESI-RAJ | The Gori Law Firm, P.C. | 7:20-cv-39359-MCR-GRJ | Yes | Yes | Yes | Yes |
| 58 | 169733 | WEEKS, LASALLE | The Gori Law Firm, P.C. | 7:20-cv-39367-MCR-GRJ | Yes | Yes | Yes | Yes |
| 59 | 170884 | Dixon, Marcell | Tracey & Fox Law Firm | 8:20-cv-04734-MCR-GRJ | Yes | Yes | Yes | No |
| 60 | 170944 | JOHNSON, ADAM | Tracey & Fox Law Firm | 8:20-cv-05156-MCR-GRJ | Yes | Yes | Yes | Yes |
| 61 | 173948 | Jackson, Arland | Heninger Garrison Davis, LLC | 7:20-cv-65160-MCR-GRJ | Yes | Yes | Yes | Yes |
| 62 | 189839 | Curtis, John C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26390-MCR-GRJ | Yes | Yes | Yes | Yes |
| 63 | 195523 | Johnston, Matthew Scott | The Downs Law Group | 3:19-cv-04366-MCR-GRJ | Yes | Yes | Yes | Yes |
| 64 | 224273 | Baker, Stacy | Pulaski Law Firm, PLLC | 8:20-cv-75427-MCR-GRJ | Yes | Yes | Yes | Yes |
| 65 | 252436 | Kaiser, Byron | Clark, Love & Hutson PLLC | 9:20-cv-12198-MCR-GRJ | Yes | Yes | Yes | Yes |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 47 (Wave Order #3)
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Documents | DOD Documents | DOEHRS Data | Included in the Second 1% |
|---|---|---|---|---|---|---|---|---|
| 66 | 327365 | Simmons, Tobias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45003-MCR-GRJ | Yes | Yes | Yes | No |
| 67 | 330213 | Bilbo, Jimmy | Clark, Love & Hutson PLLC | 7:21-cv-47132-MCR-GRJ | Yes | Yes | Yes | Yes |
| 68 | 60259 | Ankrum, Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09529-MCR-GRJ | Yes | Yes | Yes | Yes |
| 69 | 60473 | BELFORD, JASON M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09738-MCR-GRJ | Yes | Yes | Yes | Yes |
| 70 | 65564 | Walnofer, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15651-MCR-GRJ | Yes | Yes | Yes | Yes |
| 71 | 113554 | Reyes, David | Douglas & London | 7:20-cv-78863-MCR-GRJ | Yes | Yes | Yes | Yes |
| 72 | 95243 | Garcia Hernandez, Diego | Fenstersheib Law Group, P.A. | 7:20-cv-98128-MCR-GRJ | Yes | Yes | Yes | Yes |
| 73 | 134256 | Riley, Marvin | Junell & Associates, PLLC | 7:20-cv-62306-MCR-GRJ | Yes | Yes | Yes | Yes |
| 74 | 11433 | Darrington, Leondre | Levin Papantonio | 7:20-cv-00779-MCR-GRJ | Yes | Yes | Yes | Yes |
| 75 | 103763 | Blackwell, Richard Gene | Parker Waichman LLP | 7:20-cv-68699-MCR-GRJ | Yes | Yes | Yes | Yes |
| 76 | 108515 | Clement, Brandon | Douglas & London | 7:20-cv-73640-MCR-GRJ | Yes | Yes | Yes | Yes |
| 77 | 6368 | ACOSTA, JESSICA | Stueve Siegel Hanson | 7:20-cv-43148-MCR-GRJ | Yes | Yes | No | Yes |
| 78 | 9061 | BOYD, DESMOND | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48448-MCR-GRJ | Yes | Yes | No | Yes |
| 79 | 17817 | Wood, Jessica P. | Murphy Law Firm | 8:20-cv-05875-MCR-GRJ | Yes | Yes | No | Yes |
| 80 | 17910 | Harmon, Joshua Michael | Murphy Law Firm | 7:20-cv-95650-MCR-GRJ | Yes | Yes | No | Yes |
| 81 | 20566 | Cross, Kirt L. | Tracey & Fox Law Firm | 7:20-cv-89394-MCR-GRJ | Yes | Yes | No | Yes |
| 82 | 23041 | Madison, Patrick S. | Tracey & Fox Law Firm | 7:20-cv-89580-MCR-GRJ | Yes | Yes | No | Yes |
| 83 | 46930 | Wildern, Amanda D | Keller Postman | 7:20-cv-76059-MCR-GRJ | Yes | Yes | No | Yes |
| 84 | 51574 | Correa-Charles, Luis | Mostyn Law | 7:20-cv-95522-MCR-GRJ | Yes | Yes | No | Yes |
| 85 | 57218 | TEMPLE, GEOFFERY | The Gori Law Firm, P.C. | 7:20-cv-10272-MCR-GRJ | Yes | Yes | No | Yes |
| 86 | 57449 | Brown, John Walter | The Gori Law Firm, P.C. | 7:20-cv-10764-MCR-GRJ | Yes | Yes | No | Yes |
| 87 | 60346 | Bailey, Brett James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09637-MCR-GRJ | Yes | Yes | No | No |
| 88 | 61614 | Elliott, Calvin W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15487-MCR-GRJ | Yes | Yes | No | Yes |
| 89 | 62615 | Hyder, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12168-MCR-GRJ | Yes | Yes | No | Yes |
| 90 | 62971 | Kirkham, Christopher W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14756-MCR-GRJ | Yes | Yes | No | Yes |
| 91 | 64924 | Singleton, Aaron David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14259-MCR-GRJ | Yes | Yes | No | Yes |
| 92 | 65152 | Storm, Dustin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15336-MCR-GRJ | Yes | Yes | No | Yes |
| 93 | 69147 | Ferris, Joshua | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81543-MCR-GRJ | Yes | Yes | No | Yes |
| 94 | 74650 | Salter, Richard | Watts Guerra, LLP | 8:20-cv-24837-MCR-GRJ | Yes | Yes | No | Yes |
| 95 | 83217 | Duffy, Orlando | Seeger Weiss LLP | 7:20-cv-18822-MCR-GRJ | Yes | Yes | No | Yes |
| 96 | 88580 | ROLDAN, EDUARDO | Law Offices of Jan K. Apo | 3:19-cv-03375-MCR-GRJ | Yes | Yes | No | Yes |
| 97 | 88732 | MASON, CHRISTOPHER | Clark, Love & Hutson PLLC | 7:20-cv-19491-MCR-GRJ | Yes | Yes | No | Yes |
| 98 | 89938 | Prince, Billy Ray | Clark, Love & Hutson PLLC | 7:20-cv-21947-MCR-GRJ | Yes | Yes | No | Yes |
| 99 | 90157 | Griswell, Chiquita N | Clark, Love & Hutson PLLC | 7:20-cv-22446-MCR-GRJ | Yes | Yes | No | Yes |
| 100 | 93859 | Forsythe, Christopher D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73108-MCR-GRJ | Yes | Yes | No | Yes |
| 101 | 104160 | Danielecki, Jason John | Parker Waichman LLP | 7:20-cv-68434-MCR-GRJ | Yes | Yes | No | Yes |
| 102 | 108160 | Burton, Noah | Douglas & London | 7:20-cv-72428-MCR-GRJ | Yes | Yes | No | Yes |
| 103 | 111263 | Kline, Randy | Douglas & London | 7:20-cv-77853-MCR-GRJ | Yes | Yes | No | Yes |
| 104 | 111577 | Levi, Joseph | Douglas & London | 7:20-cv-80426-MCR-GRJ | Yes | Yes | No | Yes |
| 105 | 115429 | Wickham, Glenn | Douglas & London | 7:20-cv-82320-MCR-GRJ | Yes | Yes | No | Yes |
| 106 | 128175 | PLANT, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-20484-MCR-GRJ | Yes | Yes | No | Yes |
| 107 | 128569 | DAVIS, SHERRY | The DiLorenzo Law Firm, LLC | 8:20-cv-18659-MCR-GRJ | Yes | Yes | No | Yes |
| 108 | 130872 | DAUGHERTY, MICHAEL | Junell & Associates, PLLC | 7:20-cv-54083-MCR-GRJ | Yes | Yes | No | Yes |
| 109 | 134986 | Stoeber, Andrew | Junell & Associates, PLLC | 7:20-cv-00059-MCR-GRJ | Yes | Yes | No | Yes |
| 110 | 137606 | Hodson, Jeremy | Jensen & Associates | 8:20-cv-38009-MCR-GRJ | Yes | Yes | No | Yes |
| 111 | 137784 | Graham-Anderson, Joshua | Jensen & Associates | 8:20-cv-39912-MCR-GRJ | Yes | Yes | No | Yes |
| 112 | 137933 | CORLISS, KRIS | Jensen & Associates | 8:20-cv-41514-MCR-GRJ | Yes | Yes | No | Yes |
| 113 | 3903 | Hoover, Ronnie | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04721-MCR-GRJ | No | Yes | Yes | Yes |
| 114 | 9002 | MAPLES, GARY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48409-MCR-GRJ | No | Yes | Yes | Yes |
| 115 | 15257 | CAHILL, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-02295-MCR-GRJ | No | Yes | Yes | Yes |
| 116 | 15634 | SIERRA, ANGEL | Pulaski Law Firm, PLLC | 7:20-cv-02630-MCR-GRJ | No | Yes | Yes | Yes |
| 117 | 19665 | Besson, Joshua | Tracey & Fox Law Firm | 7:20-cv-84928-MCR-GRJ | No | Yes | Yes | Yes |
| 118 | 21253 | FORDHAM, DANIEL ANDREW | Tracey & Fox Law Firm | 7:20-cv-93311-MCR-GRJ | No | Yes | Yes | Yes |
| 119 | 22279 | Jackson, Shonda | Tracey & Fox Law Firm | 7:20-cv-86762-MCR-GRJ | No | Yes | Yes | Yes |
| 120 | 25192 | Soares, Diego | Tracey & Fox Law Firm | 7:20-cv-91298-MCR-GRJ | No | Yes | Yes | Yes |
| 121 | 25426 | Taffoya, Christopher G. | Tracey & Fox Law Firm | 7:20-cv-92335-MCR-GRJ | No | Yes | Yes | Yes |
| 122 | 26049 | Wiles, Michael | Tracey & Fox Law Firm | 7:20-cv-97415-MCR-GRJ | No | Yes | Yes | Yes |
| 123 | 30482 | MIGGINS, DONALD | OnderLaw, LLC | 8:20-cv-33436-MCR-GRJ | No | Yes | Yes | Yes |
| 124 | 30588 | Otero, Juan Ramon | OnderLaw, LLC | 8:20-cv-33529-MCR-GRJ | No | Yes | Yes | Yes |
| 125 | 30744 | RODRIGUEZ, JOSEPH ALEXANDER | OnderLaw, LLC | 7:20-cv-92955-MCR-GRJ | No | Yes | Yes | Yes |
| 126 | 30954 | Thomas, Othella | OnderLaw, LLC | 7:20-cv-93133-MCR-GRJ | No | Yes | Yes | Yes |
| 127 | 43524 | Browning, Vincent | Keller Postman | 7:20-cv-58898-MCR-GRJ | No | Yes | Yes | Yes |
| 128 | 43675 | Catrucco, Chad J | Keller Postman | 7:20-cv-59343-MCR-GRJ | No | Yes | Yes | Yes |
| 129 | 51623 | Moore, Jay | Mostyn Law | 7:20-cv-95777-MCR-GRJ | No | Yes | Yes | Yes |
| 130 | 55345 | COLE, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-05911-MCR-GRJ | No | Yes | Yes | Yes |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Documents | DOD Documents | DOEHRS Data | Included in the Second 1% |
|---|---|---|---|---|---|---|---|---|
| 131 | 56945 | SPLATTSTOESSER, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-08722-MCR-GRJ | No | Yes | Yes | Yes |
| 132 | 57271 | Wisener Pierce, Amanda G. | The Gori Law Firm, P.C. | 7:20-cv-10308-MCR-GRJ | No | Yes | Yes | Yes |
| 133 | 57436 | JAMES, ZACHARY | The Gori Law Firm, P.C. | 7:20-cv-10736-MCR-GRJ | No | Yes | Yes | Yes |
| 134 | 57910 | JOHNSONJEWELL, LISA | The Gori Law Firm, P.C. | 7:20-cv-09077-MCR-GRJ | No | Yes | Yes | Yes |
| 135 | 59601 | STEEP, ERIC | The Gori Law Firm, P.C. | 7:20-cv-08966-MCR-GRJ | No | Yes | Yes | Yes |
| 136 | 59933 | MOUSTAFHIM, KAMAL | The Law Office of L. Paul Mankin | 8:20-cv-33619-MCR-GRJ | No | Yes | Yes | Yes |
| 137 | 63754 | Monn, Daryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22378-MCR-GRJ | No | Yes | Yes | Yes |
| 138 | 66524 | Pearson-Murray, Corean | Bailey Cowan Heckaman PLLC | 7:20-cv-56069-MCR-GRJ | No | Yes | Yes | Yes |
| 139 | 69458 | Alatorre, Antoni | Watts Guerra, LLP | 8:20-cv-22121-MCR-GRJ | No | Yes | Yes | Yes |
| 140 | 70276 | Cante, Omar | Watts Guerra, LLP | 8:20-cv-21474-MCR-GRJ | No | Yes | Yes | Yes |
| 141 | 73145 | Martin, Casey | Watts Guerra, LLP | 8:20-cv-23846-MCR-GRJ | No | Yes | Yes | Yes |
| 142 | 74734 | Schmidt, Jake | Watts Guerra, LLP | 8:20-cv-24940-MCR-GRJ | No | Yes | Yes | Yes |
| 143 | 75124 | Spruill, Carlos | Watts Guerra, LLP | 7:20-cv-40446-MCR-GRJ | No | Yes | Yes | Yes |
| 144 | 75132 | Stafford, William | Watts Guerra, LLP | 8:20-cv-26890-MCR-GRJ | No | Yes | Yes | Yes |
| 145 | 75552 | Turner, Christopher | Watts Guerra, LLP | 8:20-cv-28250-MCR-GRJ | No | Yes | Yes | Yes |
| 146 | 77158 | Lanham, Benjamin | Kirtland & Packard LLP | 7:20-cv-69975-MCR-GRJ | No | Yes | Yes | Yes |
| 147 | 78868 | Moore, James | Carey Danis & Lowe | 7:20-cv-49809-MCR-GRJ | No | Yes | Yes | Yes |
| 148 | 79472 | Gardner, Benjamin | Heninger Garrison Davis, LLC | 7:20-cv-52790-MCR-GRJ | No | Yes | Yes | Yes |
| 149 | 79676 | Jewel, William | Heninger Garrison Davis, LLC | 7:20-cv-53478-MCR-GRJ | No | Yes | Yes | Yes |
| 150 | 81295 | Conner, Betsy A | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16467-MCR-GRJ | No | Yes | Yes | Yes |
| 151 | 88547 | Matthey, Mark Edward | The Finley Firm, PC | 8:20-cv-04526-MCR-GRJ | No | Yes | Yes | Yes |
| 152 | 88555 | O'Neill, Douglas Edmunds | The Finley Firm, PC | 8:20-cv-04532-MCR-GRJ | No | Yes | Yes | Yes |
| 153 | 90056 | Stockly, Jason | Clark, Love & Hutson PLLC | 7:20-cv-22182-MCR-GRJ | No | Yes | Yes | Yes |
| 154 | 90178 | Carl, Steven | Clark, Love & Hutson PLLC | 7:20-cv-22507-MCR-GRJ | No | Yes | Yes | Yes |
| 155 | 90602 | Monari, Louis | Clark, Love & Hutson PLLC | 7:20-cv-20735-MCR-GRJ | No | Yes | Yes | Yes |
| 156 | 91230 | Cruz, Juan D. | Messa & Associates | 7:20-cv-71580-MCR-GRJ | No | Yes | Yes | Yes |
| 157 | 91339 | Prais, Joseph | Messa & Associates | 7:20-cv-72082-MCR-GRJ | No | Yes | Yes | Yes |
| 158 | 91349 | Rodgers, Johnny L. | Messa & Associates | 7:20-cv-72109-MCR-GRJ | No | Yes | Yes | Yes |
| 159 | 92241 | BURTON, SHAVODKA | Robinson Calcagnie, Inc. | 7:20-cv-56091-MCR-GRJ | No | Yes | Yes | Yes |
| 160 | 92304 | Christian, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-56211-MCR-GRJ | No | Yes | Yes | Yes |
| 161 | 93509 | Brewer, Joshua T | The Kuykendall Group LLc | 7:20-cv-94731-MCR-GRJ | No | Yes | Yes | Yes |
| 162 | 93872 | Galgano, Godot G. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73159-MCR-GRJ | No | Yes | Yes | Yes |
| 163 | 103661 | Balon, Sherwin | Parker Waichman LLP | 7:20-cv-68614-MCR-GRJ | No | Yes | Yes | Yes |
| 164 | 103842 | Brewer, Patrick James | Parker Waichman LLP | 7:20-cv-68973-MCR-GRJ | No | Yes | Yes | Yes |
| 165 | 106125 | Talbot, Shawn Wayne | Parker Waichman LLP | 7:20-cv-72267-MCR-GRJ | No | Yes | Yes | Yes |
| 166 | 107459 | Bailey, Joshua | Douglas & London | 7:20-cv-75557-MCR-GRJ | No | Yes | Yes | Yes |
| 167 | 107497 | Banister, Jonathan | Douglas & London | 7:20-cv-75731-MCR-GRJ | No | Yes | Yes | Yes |
| 168 | 109730 | Galan, Randal | Douglas & London | 7:20-cv-79766-MCR-GRJ | No | Yes | Yes | Yes |
| 169 | 111082 | Joy, Benjamin | Douglas & London | 7:20-cv-76373-MCR-GRJ | No | Yes | Yes | Yes |
| 170 | 113347 | Putman, Phillip | Douglas & London | 7:20-cv-77860-MCR-GRJ | No | Yes | Yes | Yes |
| 171 | 115845 | Adams, James | Joel Bieber Firm | 7:20-cv-45651-MCR-GRJ | No | Yes | Yes | Yes |
| 172 | 117448 | Grano, Joseph Paul | Baron & Budd | 7:20-cv-96853-MCR-GRJ | No | Yes | Yes | Yes |
| 173 | 137377 | BROWN, GARRY | Jensen & Associates | 8:20-cv-36621-MCR-GRJ | No | Yes | Yes | Yes |
| 174 | 138719 | Angelo, Wade | Jensen & Associates | 7:20-cv-30236-MCR-GRJ | No | Yes | Yes | Yes |
| 175 | 158606 | Fuhrman, John | Pulaski Law Firm, PLLC | 7:20-cv-66248-MCR-GRJ | No | Yes | Yes | Yes |
| 176 | 167918 | Eakes, Matthew | Mostyn Law | 8:20-cv-03708-MCR-GRJ | No | Yes | Yes | Yes |
| 177 | 169819 | Williams, Jeffery | Pulaski Law Firm, PLLC | 7:20-cv-63393-MCR-GRJ | No | Yes | Yes | Yes |
| 178 | 108059 | Brown, Peter | Douglas & London | 7:20-cv-72746-MCR-GRJ | Yes | No | Yes | Yes |
| 179 | 108253 | Candela, Mario | Douglas & London | 7:20-cv-72802-MCR-GRJ | Yes | No | Yes | Yes |
| 180 | 108389 | Chabanik, Richard | Douglas & London | 7:20-cv-73149-MCR-GRJ | Yes | No | Yes | Yes |
| 181 | 108439 | Cheatham, Ericka L. | Douglas & London | 7:20-cv-73354-MCR-GRJ | Yes | No | Yes | Yes |
| 182 | 108780 | Crittenden, Robert | Douglas & London | 3:19-cv-03249-MCR-GRJ | Yes | No | Yes | Yes |
| 183 | 108783 | Cronin, Robert | Douglas & London | 7:20-cv-73448-MCR-GRJ | Yes | No | Yes | Yes |
| 184 | 108862 | Dachoute, Pierre | Douglas & London | 7:20-cv-73689-MCR-GRJ | Yes | No | Yes | Yes |
| 185 | 108919 | Davila, Daniel | Douglas & London | 7:20-cv-76748-MCR-GRJ | Yes | No | Yes | Yes |
| 186 | 108999 | Decoria, Kevin | Douglas & London | 7:20-cv-76934-MCR-GRJ | Yes | No | Yes | Yes |
| 187 | 109008 | DeGlandon, Cody | Douglas & London | 7:20-cv-76958-MCR-GRJ | Yes | No | Yes | Yes |
| 188 | 109033 | Delpino, Anthony | Douglas & London | 7:20-cv-77030-MCR-GRJ | Yes | No | Yes | Yes |
| 189 | 109074 | Dettmann, John | Douglas & London | 7:20-cv-77126-MCR-GRJ | Yes | No | Yes | Yes |
| 190 | 109196 | Dow, Iain | Douglas & London | 7:20-cv-77375-MCR-GRJ | Yes | No | Yes | Yes |
| 191 | 109200 | Downey, Eric | Douglas & London | 7:20-cv-77383-MCR-GRJ | Yes | No | Yes | Yes |
| 192 | 109295 | Eagan, Michael | Douglas & London | 7:20-cv-77470-MCR-GRJ | Yes | No | Yes | Yes |
| 193 | 109301 | Earnhardt, Scott | Douglas & London | 7:20-cv-77476-MCR-GRJ | Yes | No | Yes | Yes |
| 194 | 109537 | Finch, Stephen | Douglas & London | 7:20-cv-79579-MCR-GRJ | Yes | No | Yes | Yes |
| 195 | 109580 | Flora, Ryan | Douglas & London | 7:20-cv-79621-MCR-GRJ | Yes | No | Yes | Yes |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Documents | DOD Documents | DOEHRS Data | Included in the Second 1% |
|---|---|---|---|---|---|---|---|---|
| 196 | 109582 | Flores, Raymond | Douglas & London | 7:20-cv-79623-MCR-GRJ | Yes | No | Yes | Yes |
| 197 | 109631 | Fout, Luke | Douglas & London | 7:20-cv-79670-MCR-GRJ | Yes | No | Yes | Yes |
| 198 | 109856 | Gibson, Andrew | Douglas & London | 7:20-cv-79882-MCR-GRJ | Yes | No | Yes | Yes |
| 199 | 109895 | Giroux, Raymond | Douglas & London | 7:20-cv-79919-MCR-GRJ | Yes | No | Yes | Yes |
| 200 | 109962 | Gonzalez, Alejandro | Douglas & London | 7:20-cv-73749-MCR-GRJ | Yes | No | Yes | Yes |
| 201 | 109989 | Goodnough, Neal | Douglas & London | 7:20-cv-73848-MCR-GRJ | Yes | No | Yes | Yes |
| 202 | 110052 | Gray, Bryan | Douglas & London | 7:20-cv-73967-MCR-GRJ | Yes | No | Yes | Yes |
| 203 | 110177 | Gwaltney, Joshua | Douglas & London | 7:20-cv-74086-MCR-GRJ | Yes | No | Yes | Yes |
| 204 | 110218 | Hall, Craig | Douglas & London | 7:20-cv-74126-MCR-GRJ | Yes | No | Yes | Yes |
| 205 | 110239 | Hammock, Donald | Douglas & London | 7:20-cv-74229-MCR-GRJ | Yes | No | Yes | Yes |
| 206 | 110254 | Handwerker, Henry | Douglas & London | 7:20-cv-74256-MCR-GRJ | Yes | No | Yes | Yes |
| 207 | 110339 | Harshman, Bryan | Douglas & London | 7:20-cv-74447-MCR-GRJ | Yes | No | Yes | Yes |
| 208 | 110347 | Harter, Tyler | Douglas & London | 7:20-cv-74468-MCR-GRJ | Yes | No | Yes | Yes |
| 209 | 110467 | Henry, Michael | Douglas & London | 7:20-cv-74749-MCR-GRJ | Yes | No | Yes | Yes |
| 210 | 110534 | Hickson, Josh | Douglas & London | 7:20-cv-74777-MCR-GRJ | Yes | No | Yes | Yes |
| 211 | 110565 | Hillenburg, Gregory | Douglas & London | 7:20-cv-74860-MCR-GRJ | Yes | No | Yes | Yes |
| 212 | 110569 | Hillyer, William | Douglas & London | 7:20-cv-74875-MCR-GRJ | Yes | No | Yes | Yes |
| 213 | 110663 | Hooper, Justin | Douglas & London | 7:20-cv-75339-MCR-GRJ | Yes | No | Yes | Yes |
| 214 | 110836 | Isham, David | Douglas & London | 7:20-cv-75085-MCR-GRJ | Yes | No | Yes | Yes |
| 215 | 111000 | Johnson, Tavonte | Douglas & London | 7:20-cv-75830-MCR-GRJ | Yes | No | Yes | Yes |
| 216 | 111084 | Joyner, William | Douglas & London | 7:20-cv-76378-MCR-GRJ | Yes | No | Yes | Yes |
| 217 | 111151 | Kellum, Benjamin | Douglas & London | 7:20-cv-76599-MCR-GRJ | Yes | No | Yes | Yes |
| 218 | 111208 | King, Donte | Douglas & London | 7:20-cv-76720-MCR-GRJ | Yes | No | Yes | Yes |
| 219 | 111433 | Lang, Brandon | Douglas & London | 7:20-cv-78656-MCR-GRJ | Yes | No | Yes | Yes |
| 220 | 111492 | Lawson, David | Douglas & London | 7:20-cv-78928-MCR-GRJ | Yes | No | Yes | Yes |
| 221 | 111543 | Lehr, Bradley | Douglas & London | 7:20-cv-79212-MCR-GRJ | Yes | No | Yes | Yes |
| 222 | 111702 | Loredo, Edward | Douglas & London | 7:20-cv-81176-MCR-GRJ | Yes | No | Yes | Yes |
| 223 | 111965 | MASON, BRANDON | Douglas & London | 7:20-cv-84312-MCR-GRJ | Yes | No | Yes | Yes |
| 224 | 112402 | Miron, Joseph | Douglas & London | 7:20-cv-77763-MCR-GRJ | Yes | No | Yes | Yes |
| 225 | 112427 | Mobley, Terry | Douglas & London | 7:20-cv-77809-MCR-GRJ | Yes | No | Yes | Yes |
| 226 | 112486 | Moore, Melvin | Douglas & London | 7:20-cv-77958-MCR-GRJ | Yes | No | Yes | Yes |
| 227 | 112532 | Morgan, Jesse | Douglas & London | 3:19-cv-03327-MCR-GRJ | Yes | No | Yes | Yes |
| 228 | 112707 | Nelson, Zacharie | Douglas & London | 7:20-cv-78255-MCR-GRJ | Yes | No | Yes | Yes |
| 229 | 113002 | Parker, Jeramie | Douglas & London | 7:20-cv-78911-MCR-GRJ | Yes | No | Yes | Yes |
| 230 | 113006 | Parker, Robert | Douglas & London | 7:20-cv-78925-MCR-GRJ | Yes | No | Yes | Yes |
| 231 | 113059 | Payne, Jonathan | Douglas & London | 7:20-cv-26233-MCR-GRJ | Yes | No | Yes | Yes |
| 232 | 113221 | Pizana, Robert | Douglas & London | 7:20-cv-77648-MCR-GRJ | Yes | No | Yes | Yes |
| 233 | 113297 | Pratt, Christopher | Douglas & London | 7:20-cv-77758-MCR-GRJ | Yes | No | Yes | Yes |
| 234 | 113649 | Rivera, Joseph | Douglas & London | 7:20-cv-79273-MCR-GRJ | Yes | No | Yes | Yes |
| 235 | 113770 | Rogers, Tyler | Douglas & London | 7:20-cv-80136-MCR-GRJ | Yes | No | Yes | Yes |
| 236 | 113848 | Rowley, Steven | Douglas & London | 7:20-cv-80348-MCR-GRJ | Yes | No | Yes | Yes |
| 237 | 113864 | Ruggero, Samuel | Douglas & London | 7:20-cv-80405-MCR-GRJ | Yes | No | Yes | Yes |
| 238 | 114139 | Shapardon, Chris | Douglas & London | 7:20-cv-81784-MCR-GRJ | Yes | No | Yes | Yes |
| 239 | 114275 | Skaggs, Daniel | Douglas & London | 7:20-cv-79075-MCR-GRJ | Yes | No | Yes | Yes |
| 240 | 114283 | Slate, Steven | Douglas & London | 7:20-cv-79111-MCR-GRJ | Yes | No | Yes | Yes |
| 241 | 114630 | Sturgeon, Michael | Douglas & London | 7:20-cv-80410-MCR-GRJ | Yes | No | Yes | Yes |
| 242 | 114644 | Suklja, Daniel | Douglas & London | 7:20-cv-80449-MCR-GRJ | Yes | No | Yes | Yes |
| 243 | 114910 | Torrez, Daniel | Douglas & London | 7:20-cv-81089-MCR-GRJ | Yes | No | Yes | Yes |
| 244 | 114921 | Tramble, Kenneth | Douglas & London | 7:20-cv-81130-MCR-GRJ | Yes | No | Yes | Yes |
| 245 | 115125 | Vick, Rocky | Douglas & London | 7:20-cv-81234-MCR-GRJ | Yes | No | Yes | Yes |
| 246 | 115254 | Waters, Derek | Douglas & London | 7:20-cv-81712-MCR-GRJ | Yes | No | Yes | Yes |
| 247 | 115394 | WHITE, JAMES | Douglas & London | 7:20-cv-82203-MCR-GRJ | Yes | No | Yes | Yes |
| 248 | 115427 | Whitton, Willard | Douglas & London | 7:20-cv-82314-MCR-GRJ | Yes | No | Yes | Yes |
| 249 | 115511 | Willing, Brandon | Douglas & London | 7:20-cv-82581-MCR-GRJ | Yes | No | Yes | Yes |
| 250 | 115772 | Rivera, Benjamin | Joel Bieber Firm | 7:20-cv-45345-MCR-GRJ | Yes | No | Yes | Yes |
| 251 | 115802 | Marx, Phillip | Joel Bieber Firm | 7:20-cv-45431-MCR-GRJ | Yes | No | Yes | Yes |
| 252 | 116324 | Jordan, Edwin E | Joel Bieber Firm | 7:20-cv-48105-MCR-GRJ | Yes | No | Yes | Yes |
| 253 | 116355 | Lee, Billy Joel | Tomasik Kotin Kasserman, LLC | 8:20-cv-11318-MCR-GRJ | Yes | No | Yes | Yes |
| 254 | 117049 | Bayless, John | Baron & Budd | 7:20-cv-86879-MCR-GRJ | Yes | No | Yes | Yes |
| 255 | 117054 | Becerra, Alfonso | Baron & Budd | 7:20-cv-86899-MCR-GRJ | Yes | No | Yes | Yes |
| 256 | 117687 | Leon, Lorenzo | Baron & Budd | 7:20-cv-98040-MCR-GRJ | Yes | No | Yes | Yes |
| 257 | 117989 | Powell, Brian | Baron & Budd | 8:20-cv-00561-MCR-GRJ | Yes | No | Yes | Yes |
| 258 | 118096 | Sampson, Clarence Abe | Baron & Budd | 8:20-cv-00741-MCR-GRJ | Yes | No | Yes | Yes |
| 259 | 118316 | Vittatoe, Anthony Eugene | Baron & Budd | 8:20-cv-01136-MCR-GRJ | Yes | No | Yes | Yes |
| 260 | 119087 | COOKE, DAVID ALAN | Weitz & Luxenberg | 7:20-cv-26515-MCR-GRJ | Yes | No | Yes | Yes |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Documents | DOD Documents | DOEHRS Data | Included in the Second 1% |
|---|---|---|---|---|---|---|---|---|
| 261 | 119094 | MCBRIDE, JOSEPH | Weitz & Luxenberg | 7:20-cv-26522-MCR-GRJ | Yes | No | Yes | Yes |
| 262 | 120703 | Hanley, Justin Seth | Weitz & Luxenberg | 7:20-cv-27658-MCR-GRJ | Yes | No | Yes | Yes |
| 263 | 121184 | Floyd, Michael B | Weitz & Luxenberg | 7:20-cv-28193-MCR-GRJ | Yes | No | Yes | Yes |
| 264 | 122986 | Dimich, Robert P | Weitz & Luxenberg | 7:20-cv-29413-MCR-GRJ | Yes | No | Yes | Yes |
| 265 | 126147 | Koon, Christopher Robert | Morgan & Morgan | 8:20-cv-31428-MCR-GRJ | Yes | No | Yes | Yes |
| 266 | 126315 | Jackson, Michael Kevin | Morgan & Morgan | 8:20-cv-31764-MCR-GRJ | Yes | No | Yes | Yes |
| 267 | 126435 | McLellan, Joseph Edward | Morgan & Morgan | 8:20-cv-32985-MCR-GRJ | Yes | No | Yes | Yes |
| 268 | 126932 | Reynolds, Kenneth | Mostyn Law | 7:20-cv-98085-MCR-GRJ | Yes | No | Yes | Yes |
| 269 | 128499 | Frazier, Richard Glenn | The DiLorenzo Law Firm, LLC | 8:20-cv-18230-MCR-GRJ | Yes | No | Yes | Yes |
| 270 | 128543 | GUZIK, SAMANTHA | The DiLorenzo Law Firm, LLC | 8:20-cv-18388-MCR-GRJ | Yes | No | Yes | Yes |
| 271 | 129628 | Ahrmann, Samuel | Junell & Associates, PLLC | 7:20-cv-52398-MCR-GRJ | Yes | No | Yes | Yes |
| 272 | 129938 | Bazar, Adam | Junell & Associates, PLLC | 7:20-cv-51706-MCR-GRJ | Yes | No | Yes | Yes |
| 273 | 131328 | Figueroa, Fernando | Junell & Associates, PLLC | 7:20-cv-51627-MCR-GRJ | Yes | No | Yes | Yes |
| 274 | 131435 | Fox, Tyler | Junell & Associates, PLLC | 7:20-cv-53218-MCR-GRJ | Yes | No | Yes | Yes |
| 275 | 131536 | Gardner, Stephen | Junell & Associates, PLLC | 7:20-cv-53745-MCR-GRJ | Yes | No | Yes | Yes |
| 276 | 131860 | Hall, Danial | Junell & Associates, PLLC | 7:20-cv-56686-MCR-GRJ | Yes | No | Yes | Yes |
| 277 | 133915 | Petry, Austin | Junell & Associates, PLLC | 7:20-cv-59810-MCR-GRJ | Yes | No | Yes | Yes |
| 278 | 134008 | Porter, Paul | Junell & Associates, PLLC | 7:20-cv-60338-MCR-GRJ | Yes | No | Yes | Yes |
| 279 | 134086 | Quinley, Kevin | Junell & Associates, PLLC | 7:20-cv-61401-MCR-GRJ | Yes | No | Yes | Yes |
| 280 | 134268 | Ritchel, Timothy | Junell & Associates, PLLC | 7:20-cv-62318-MCR-GRJ | Yes | No | Yes | Yes |
| 281 | 134275 | Rivera, Domiciano | Junell & Associates, PLLC | 7:20-cv-62325-MCR-GRJ | Yes | No | Yes | Yes |
| 282 | 136066 | Woods, Tema | Price Armstrong | 8:20-cv-14885-MCR-GRJ | Yes | No | Yes | Yes |
| 283 | 136247 | Goulart, Jerimy | Thomas J Henry | 3:19-cv-01738-MCR-GRJ | Yes | No | Yes | Yes |
| 284 | 136597 | EDDINGTON, DAVID W | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44468-MCR-GRJ | Yes | No | Yes | Yes |
| 285 | 137167 | MARTIN, DANNY | Jensen & Associates | 8:20-cv-42252-MCR-GRJ | Yes | No | Yes | Yes |
| 286 | 137562 | Correa, Javier | Jensen & Associates | 8:20-cv-37872-MCR-GRJ | Yes | No | Yes | Yes |
| 287 | 139130 | TASCHETTI, JAMIE | Wells & Associates, PLLC | 8:20-cv-09815-MCR-GRJ | Yes | No | Yes | Yes |
| 288 | 139140 | RENDON, ERWIN | Wells & Associates, PLLC | 8:20-cv-09824-MCR-GRJ | Yes | No | Yes | Yes |
| 289 | 139339 | TOUCHETTE, TIMOTHY JOSEPH | Gattuso & Ciotoli, PLLC | 3:19-cv-02925-MCR-GRJ | Yes | No | Yes | Yes |
| 290 | 139388 | Baker, Misty Lee | Matthews & Associates | 8:20-cv-14961-MCR-GRJ | Yes | No | Yes | Yes |
| 291 | 139443 | Briscoe, Michael Dylan | Matthews & Associates | 8:20-cv-15838-MCR-GRJ | Yes | No | Yes | Yes |
| 292 | 159506 | Armstrong, Gregory | Parafinczuk Wolf, P.A. | 7:20-cv-35239-MCR-GRJ | Yes | No | Yes | Yes |
| 293 | 164376 | VATH, TROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36903-MCR-GRJ | Yes | No | Yes | Yes |
| 294 | 176078 | OHARE, DANIEL RYAN | Colson Hicks Eidson | 7:20-cv-41188-MCR-GRJ | Yes | No | Yes | Yes |
| 295 | 179945 | Jefferson, Antonio | The DiLorenzo Law Firm, LLC | 8:20-cv-20542-MCR-GRJ | Yes | No | Yes | Yes |
| 296 | 200692 | Montes, Jorge R | Pulaski Law Firm, PLLC | 8:20-cv-46844-MCR-GRJ | Yes | No | Yes | Yes |
| 297 | 3103 | HICKOX, JUSTIN | Justinian & Associates PLLC | 8:20-cv-32934-MCR-GRJ | Yes | No | No | Yes |
| 298 | 3392 | BROWN, MICHAEL | The Hirsch Law Firm | 3:19-cv-01698-MCR-GRJ | Yes | No | No | No |
| 299 | 4922 | Decapua, Leo | Thornton Law Firm | 7:20-cv-00246-MCR-GRJ | Yes | No | No | No |
| 300 | 4976 | Vaillancourt, Eugene | Thornton Law Firm | 7:20-cv-00384-MCR-GRJ | Yes | No | No | No |
| 301 | 8754 | WAYMIRE, DANIEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47525-MCR-GRJ | Yes | No | No | Yes |
| 302 | 9914 | McFee, Jacob | Cory Watson | 7:20-cv-47277-MCR-GRJ | Yes | No | No | Yes |
| 303 | 13915 | Bailey, Alicia N. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05249-MCR-GRJ | Yes | No | No | No |
| 304 | 13947 | Morris, Andrew | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06095-MCR-GRJ | Yes | No | No | No |
| 305 | 13973 | West, Melissa | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06135-MCR-GRJ | Yes | No | No | No |
| 306 | 20470 | Corey, Stephen A | Tracey & Fox Law Firm | 7:20-cv-89098-MCR-GRJ | Yes | No | No | Yes |
| 307 | 52877 | Meyer, Mark | Peterson & Associates, P.C. | 7:20-cv-68275-MCR-GRJ | Yes | No | No | Yes |
| 308 | 63924 | Nelson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12468-MCR-GRJ | Yes | No | No | Yes |
| 309 | 67830 | Rhodes, Troy E. | Bernstein Liebhard LLP | 8:20-cv-15381-MCR-GRJ | Yes | No | No | Yes |
| 310 | 69129 | Dukes, Ernest | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81471-MCR-GRJ | Yes | No | No | Yes |
| 311 | 69246 | McLean, Wayne | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82163-MCR-GRJ | Yes | No | No | Yes |
| 312 | 70984 | Dufault, William | Watts Guerra, LLP | 8:20-cv-23665-MCR-GRJ | Yes | No | No | No |
| 313 | 72514 | Kellner, Jonathan | Watts Guerra, LLP | 8:20-cv-23391-MCR-GRJ | Yes | No | No | Yes |
| 314 | 74364 | Rhodes, Tyron | Watts Guerra, LLP | 8:20-cv-25814-MCR-GRJ | Yes | No | No | Yes |
| 315 | 82494 | Cabrera, James | Seeger Weiss LLP | 7:20-cv-17918-MCR-GRJ | Yes | No | No | Yes |
| 316 | 84671 | Porter, Dillon | Justinian & Associates PLLC | 8:20-cv-34145-MCR-GRJ | Yes | No | No | No |
| 317 | 90549 | Smiley, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-23998-MCR-GRJ | Yes | No | No | Yes |
| 318 | 103619 | Arias, Michael Lee | Parker Waichman LLP | 7:20-cv-68468-MCR-GRJ | Yes | No | No | Yes |
| 319 | 108836 | Cunningham, Logan | Douglas & London | 7:20-cv-73624-MCR-GRJ | Yes | No | No | Yes |
| 320 | 116028 | Gibson, Joseph | Joel Bieber Firm | 7:20-cv-45357-MCR-GRJ | Yes | No | No | Yes |
| 321 | 130415 | Campbell, Katrina | Junell & Associates, PLLC | 7:20-cv-53877-MCR-GRJ | Yes | No | No | Yes |
| 322 | 139977 | OTTENBACHER, BROCK | Goza & Honnold, LLC | 7:20-cv-64107-MCR-GRJ | Yes | No | No | Yes |
| 323 | 176341 | Mowery, Kevin Michael | Charles E. Boyk Law Offices, LLC | 7:20-cv-80641-MCR-GRJ | Yes | No | No | No |
| 324 | 179626 | Yonts, Clay | Singleton Schreiber, LLP | 3:20-cv-05210-MCR-GRJ | Yes | No | No | No |
| 325 | 181135 | Aguilar, Michael | McDonald Worley | 8:20-cv-31456-MCR-GRJ | Yes | No | No | No |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 47 (Wave Order #3)
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Documents | DOD Documents | DOEHRS Data | Included in the Second 1% |
|---|---|---|---|---|---|---|---|---|
| 326 | 223821 | BROWN, JAMES | Junell & Associates, PLLC | 9:20-cv-04748-MCR-GRJ | Yes | No | No | No |
| 327 | 251764 | Reynolds, Lance Leroy | The Murray Law Firm | 9:20-cv-09178-MCR-GRJ | Yes | No | No | Yes |
| 328 | 5543 | BACCUS, NICHOLAS E | Reich and Binstock, LLP | 7:20-cv-00643-MCR-GRJ | No | No | Yes | Yes |
| 329 | 8551 | OLIVER, BRIAN J. | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47790-MCR-GRJ | No | No | Yes | Yes |
| 330 | 14950 | MORALES, MARCO | The Kuykendall Group LLc | 7:20-cv-94439-MCR-GRJ | No | No | Yes | Yes |
| 331 | 16415 | Oliver, Jamie | Bryant Law Center | 8:20-cv-05704-MCR-GRJ | No | No | Yes | Yes |
| 332 | 23642 | Mozzoni, Mark | Tracey & Fox Law Firm | 7:20-cv-90982-MCR-GRJ | No | No | Yes | No |
| 333 | 50586 | CRIST, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65325-MCR-GRJ | No | No | Yes | Yes |
| 334 | 50621 | BURTON, JOSHUA | Kirkendall Dwyer LLP | 7:20-cv-65393-MCR-GRJ | No | No | Yes | Yes |
| 335 | 50785 | HALL, ERICA | Kirkendall Dwyer LLP | 7:20-cv-65721-MCR-GRJ | No | No | Yes | Yes |
| 336 | 50888 | GUZMAN, CARLOS | Kirkendall Dwyer LLP | 7:20-cv-65969-MCR-GRJ | No | No | Yes | Yes |
| 337 | 57492 | BUTLER, JAMAL | The Gori Law Firm, P.C. | 7:20-cv-10631-MCR-GRJ | No | No | Yes | Yes |
| 338 | 66068 | Roberts, Blake | Allen & Nolte, PLLC | 8:20-cv-21956-MCR-GRJ | No | No | Yes | Yes |
| 339 | 66384 | Kimmel, Dwayne | Bailey Cowan Heckaman PLLC | 7:20-cv-55559-MCR-GRJ | No | No | Yes | Yes |
| 340 | 67812 | Weston, Robert | Bernstein Liebhard LLP | 8:20-cv-15345-MCR-GRJ | No | No | Yes | Yes |
| 341 | 76217 | Glavach, Christopher | DeGaris Wright McCall | 8:20-cv-34007-MCR-GRJ | No | No | Yes | Yes |
| 342 | 76232 | Jackson, Cassandra | DeGaris Wright McCall | 8:20-cv-34040-MCR-GRJ | No | No | Yes | Yes |
| 343 | 128586 | PARTRIDGE, STEPHEN | The DiLorenzo Law Firm, LLC | 8:20-cv-18715-MCR-GRJ | No | No | Yes | Yes |
| 344 | 130278 | BROWN, JAMES | Junell & Associates, PLLC | 7:20-cv-53092-MCR-GRJ | No | No | Yes | Yes |
| 345 | 137598 | WEISS, JEREMIAH M | Jensen & Associates | 8:20-cv-37983-MCR-GRJ | No | No | Yes | Yes |
| 346 | 146022 | Davis, Winsceler | The Murray Law Firm | 8:20-cv-39044-MCR-GRJ | No | No | Yes | No |
| 347 | 156390 | Franco, Edwin | Sullivan & Brill, LLP | 8:20-cv-04151-MCR-GRJ | No | No | Yes | Yes |
| 348 | 175041 | Adkins, Michael | Seeger Weiss LLP | 7:20-cv-39544-MCR-GRJ | No | No | Yes | No |
| 349 | 177270 | Lozada, Jose | Clark, Love & Hutson PLLC | 8:20-cv-36272-MCR-GRJ | No | No | Yes | No |
| 350 | 188767 | Humbert, Steven | Seeger Weiss LLP | 7:20-cv-96787-MCR-GRJ | No | No | Yes | No |
| 351 | 188822 | Washington, Lorenzo | Seeger Weiss LLP | 7:20-cv-96841-MCR-GRJ | No | No | Yes | No |
| 352 | 189328 | Daniels, John Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21823-MCR-GRJ | No | No | Yes | No |
| 353 | 189499 | Thompson, Junius Broden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24275-MCR-GRJ | No | No | Yes | No |
| 354 | 190059 | ROSE, SCOTT A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30296-MCR-GRJ | No | No | Yes | No |
| 355 | 190236 | Gutting, Darrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31578-MCR-GRJ | No | No | Yes | No |
| 356 | 190394 | Rodgers, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32761-MCR-GRJ | No | No | Yes | No |
| 357 | 190459 | Jimenez Reveron, Yaritza Yvette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33823-MCR-GRJ | No | No | Yes | No |
| 358 | 191280 | Alexander, Kenya J. | Parafinczuk Wolf, P.A. | 8:20-cv-38631-MCR-GRJ | No | No | Yes | No |
| 359 | 195000 | Watson, Eugene | Clark, Love & Hutson PLLC | 8:20-cv-39429-MCR-GRJ | No | No | Yes | No |
| 360 | 195033 | Goines, Warren | Clark, Love & Hutson PLLC | 8:20-cv-39462-MCR-GRJ | No | No | Yes | No |
| 361 | 195056 | Palmentera, Tyler | Clark, Love & Hutson PLLC | 8:20-cv-39497-MCR-GRJ | No | No | Yes | No |
| 362 | 195309 | Hamlett, Marcus | Clark, Love & Hutson PLLC | 8:20-cv-39785-MCR-GRJ | No | No | Yes | No |
| 363 | 196082 | Shy, Albert Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41434-MCR-GRJ | No | No | Yes | No |
| 364 | 196708 | Gembala, Patrick J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42601-MCR-GRJ | No | No | Yes | No |
| 365 | 196720 | BOYER, NELSON KIRK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42645-MCR-GRJ | No | No | Yes | No |
| 366 | 210575 | Diaz, Ivan | Seeger Weiss LLP | 8:20-cv-55900-MCR-GRJ | No | No | Yes | No |
| 367 | 210587 | Zamora, Joshua | Seeger Weiss LLP | 8:20-cv-55911-MCR-GRJ | No | No | Yes | No |
| 368 | 213623 | Dodrill, Jesse | Clark, Love & Hutson PLLC | 8:20-cv-66120-MCR-GRJ | No | No | Yes | No |
| 369 | 213717 | Harris, Gregory | Clark, Love & Hutson PLLC | 8:20-cv-67382-MCR-GRJ | No | No | Yes | No |
| 370 | 213733 | Henneman, Clyde | Clark, Love & Hutson PLLC | 8:20-cv-67398-MCR-GRJ | No | No | Yes | No |
| 371 | 213890 | Molik, Peter | Clark, Love & Hutson PLLC | 8:20-cv-67784-MCR-GRJ | No | No | Yes | No |
| 372 | 213981 | Robson, Jake | Clark, Love & Hutson PLLC | 8:20-cv-68408-MCR-GRJ | No | No | Yes | No |
| 373 | 214530 | Lafayette, Eric | Monsour Law Firm | 8:20-cv-69138-MCR-GRJ | No | No | Yes | No |
| 374 | 220315 | Marulanda, William | Seeger Weiss LLP | 8:20-cv-70295-MCR-GRJ | No | No | Yes | No |
| 375 | 220355 | Williams, Latasha | Seeger Weiss LLP | 8:20-cv-70373-MCR-GRJ | No | No | Yes | No |
| 376 | 225972 | Price, John C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75678-MCR-GRJ | No | No | Yes | No |
| 377 | 226255 | Davis, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76440-MCR-GRJ | No | No | Yes | No |
| 378 | 226269 | Williams, Patrick J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76468-MCR-GRJ | No | No | Yes | No |
| 379 | 226352 | JOHNSON, WAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76612-MCR-GRJ | No | No | Yes | No |
| 380 | 226538 | Wormley, Alexis D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76798-MCR-GRJ | No | No | Yes | No |
| 381 | 226868 | Peloquin, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77434-MCR-GRJ | No | No | Yes | No |
| 382 | 226984 | Velazquez, Joaquin Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77565-MCR-GRJ | No | No | Yes | No |
| 383 | 227023 | Cupitt, Jeffrey Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77603-MCR-GRJ | No | No | Yes | No |
| 384 | 227102 | PRIEST, WILLIAM DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77742-MCR-GRJ | No | No | Yes | No |
| 385 | 227571 | Rozsi, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:21-cv-01842-MCR-GRJ | No | No | Yes | No |
| 386 | 227623 | Harris, Carlos Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79115-MCR-GRJ | No | No | Yes | No |
| 387 | 227716 | Gordon, Katrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79238-MCR-GRJ | No | No | Yes | No |
| 388 | 227759 | SATYANATHAN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79747-MCR-GRJ | No | No | Yes | No |
| 389 | 227802 | Johnson, Devar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79790-MCR-GRJ | No | No | Yes | No |
| 390 | 227882 | Campbell, Shannon S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80191-MCR-GRJ | No | No | Yes | No |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 47 (Wave Order #3)
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Documents | DOD Documents | DOEHRS Data | Included in the Second 1% |
|---|---|---|---|---|---|---|---|---|
| 391 | 228027 | Murders, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80962-MCR-GRJ | No | No | Yes | No |
| 392 | 228135 | Dauncey, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81601-MCR-GRJ | No | No | Yes | No |
| 393 | 232615 | Arnold, Larry M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81710-MCR-GRJ | No | No | Yes | No |
| 394 | 232964 | FOSTER, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82795-MCR-GRJ | No | No | Yes | No |
| 395 | 237770 | Skurka, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97852-MCR-GRJ | No | No | Yes | No |
| 396 | 242985 | Carlson, Michael B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97933-MCR-GRJ | No | No | Yes | No |
| 397 | 246454 | Hendricks, Raquel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98926-MCR-GRJ | No | No | Yes | No |
| 398 | 246503 | Johnson, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98975-MCR-GRJ | No | No | Yes | No |
| 399 | 247750 | Hawkins, Sean | Seeger Weiss LLP | 8:20-cv-96500-MCR-GRJ | No | No | Yes | No |
| 400 | 247762 | JONES, JOHN | Seeger Weiss LLP | 8:20-cv-96522-MCR-GRJ | No | No | Yes | No |
| 401 | 252224 | Dillingham, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-11173-MCR-GRJ | No | No | Yes | No |
| 402 | 252743 | Sinegal, Jonas | Clark, Love & Hutson PLLC | 9:20-cv-10201-MCR-GRJ | No | No | Yes | No |
| 403 | 252858 | Wade, Forrest | Clark, Love & Hutson PLLC | 9:20-cv-10318-MCR-GRJ | No | No | Yes | No |
| 404 | 254984 | Hall, Tony | Seeger Weiss LLP | 8:20-cv-99312-MCR-GRJ | No | No | Yes | No |
| 405 | 256962 | Beddingfield, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00590-MCR-GRJ | No | No | Yes | No |
| 406 | 257246 | Cheek, Danya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01131-MCR-GRJ | No | No | Yes | No |
| 407 | 257250 | Keown, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01135-MCR-GRJ | No | No | Yes | No |
| 408 | 257296 | Shaner, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01181-MCR-GRJ | No | No | Yes | No |
| 409 | 259267 | Fahie, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04973-MCR-GRJ | No | No | Yes | No |
| 410 | 259412 | King, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05116-MCR-GRJ | No | No | Yes | No |
| 411 | 259559 | Perez, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05268-MCR-GRJ | No | No | Yes | No |
| 412 | 263368 | Ford, Taylor | Seeger Weiss LLP | 9:20-cv-03365-MCR-GRJ | No | No | Yes | No |
| 413 | 264385 | Dvorak, Devin | Clark, Love & Hutson PLLC | 9:20-cv-08333-MCR-GRJ | No | No | Yes | No |
| 414 | 264514 | Gregory, Mitchell | Clark, Love & Hutson PLLC | 9:20-cv-08597-MCR-GRJ | No | No | Yes | No |
| 415 | 264955 | Petersen, Alicia | Clark, Love & Hutson PLLC | 9:20-cv-09357-MCR-GRJ | No | No | Yes | No |
| 416 | 265005 | Reyes, Juan | Clark, Love & Hutson PLLC | 9:20-cv-09407-MCR-GRJ | No | No | Yes | No |
| 417 | 265071 | Schelte, Jason | Clark, Love & Hutson PLLC | 9:20-cv-09528-MCR-GRJ | No | No | Yes | No |
| 418 | 268717 | Biddle, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11451-MCR-GRJ | No | No | Yes | No |
| 419 | 270794 | Steele, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13801-MCR-GRJ | No | No | Yes | No |
| 420 | 270876 | Hunt, Daniel Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13883-MCR-GRJ | No | No | Yes | No |
| 421 | 271062 | Williamson, Cheryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14044-MCR-GRJ | No | No | Yes | No |
| 422 | 271645 | Matias, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14303-MCR-GRJ | No | No | Yes | No |
| 423 | 271763 | Guzman, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14500-MCR-GRJ | No | No | Yes | No |
| 424 | 272264 | England, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15371-MCR-GRJ | No | No | Yes | No |
| 425 | 272588 | Seymour, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16238-MCR-GRJ | No | No | Yes | No |
| 426 | 272657 | Dischler, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16404-MCR-GRJ | No | No | Yes | No |
| 427 | 272747 | Todd, Larissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:21-cv-01843-MCR-GRJ | No | No | Yes | No |
| 428 | 276054 | Wenzel, Justin | Clark, Love & Hutson PLLC | 9:20-cv-19885-MCR-GRJ | No | No | Yes | No |
| 429 | 276467 | Kafka, Eric | Seeger Weiss LLP | 7:21-cv-00832-MCR-GRJ | No | No | Yes | No |
| 430 | 277939 | Dallara, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00958-MCR-GRJ | No | No | Yes | No |
| 431 | 278255 | Lee, Bryan Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:21-cv-01042-MCR-GRJ | No | No | Yes | No |
| 432 | 278925 | Jarman, Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00558-MCR-GRJ | No | No | Yes | No |
| 433 | 279043 | McPhearson, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00707-MCR-GRJ | No | No | Yes | No |
| 434 | 279045 | Baez, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00709-MCR-GRJ | No | No | Yes | No |
| 435 | 281186 | Lemons, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04532-MCR-GRJ | No | No | Yes | No |
| 436 | 281357 | SCHWARZ, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04703-MCR-GRJ | No | No | Yes | No |
| 437 | 281600 | Farkas, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03280-MCR-GRJ | No | No | Yes | No |
| 438 | 281743 | Jackson, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03614-MCR-GRJ | No | No | Yes | No |
| 439 | 281972 | Munson, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03938-MCR-GRJ | No | No | Yes | No |
| 440 | 282985 | Santos, Nuria H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05416-MCR-GRJ | No | No | Yes | No |
| 441 | 283889 | Edwards, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06810-MCR-GRJ | No | No | Yes | No |
| 442 | 284698 | MCCALL, TARA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08517-MCR-GRJ | No | No | Yes | No |
| 443 | 285813 | Lewis, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08298-MCR-GRJ | No | No | Yes | No |
| 444 | 358655 | Gillespie, Shane | Clark, Love & Hutson PLLC | 3:22-cv-02739-MCR-GRJ | No | No | Yes | No |
| 445 | 11214 | CORONADO, ERIC | Levin Papantonio Rafferty | 7:20-cv-00560-MCR-GRJ | No | Yes | No | Yes |
| 446 | 12378 | Williams, Richard | McDonald Worley | 7:20-cv-01818-MCR-GRJ | No | Yes | No | No |
| 447 | 14581 | Coby, Jose | The Simon Law Firm, P.C. | 8:20-cv-19223-MCR-GRJ | No | Yes | No | No |
| 448 | 15695 | LADAY, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02678-MCR-GRJ | No | Yes | No | Yes |
| 449 | 16118 | Gomez, Carlos | Simmons Hanly Conroy | 7:20-cv-00150-MCR-GRJ | No | Yes | No | No |
| 450 | 19430 | Avila, Hector J | Tracey & Fox Law Firm | 7:20-cv-84010-MCR-GRJ | No | Yes | No | No |
| 451 | 20685 | Davis, Paul J. | Tracey & Fox Law Firm | 7:20-cv-89630-MCR-GRJ | No | Yes | No | No |
| 452 | 42958 | SLOCUM, LEE | Clark, Love & Hutson PLLC | 7:20-cv-06999-MCR-GRJ | No | Yes | No | No |
| 453 | 42991 | HINNEN, BRIAN | Clark, Love & Hutson PLLC | 3:19-cv-00797-MCR-GRJ | No | Yes | No | No |
| 454 | 52121 | Figueroa, Marcus | Mostyn Law | 7:20-cv-86816-MCR-GRJ | No | Yes | No | No |
| 455 | 55189 | MANCHESTER, SCOT | The Gori Law Firm, P.C. | 7:20-cv-09247-MCR-GRJ | No | Yes | No | No |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 47 (Wave Order #3)
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Documents | DOD Documents | DOEHRS Data | Included in the Second 1% |
|---|---|---|---|---|---|---|---|---|
| 456 | 56089 | SCUTT, ERICA L | The Gori Law Firm, P.C. | 7:20-cv-06974-MCR-GRJ | No | Yes | No | No |
| 457 | 59507 | POPER, JOHN | The Gori Law Firm, P.C. | 7:20-cv-08956-MCR-GRJ | No | Yes | No | No |
| 458 | 61340 | DAVIS, DOUGLAS P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14376-MCR-GRJ | No | Yes | No | No |
| 459 | 61530 | Dumont Vega, Angel Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:19-cv-03179-MCR-GRJ | No | Yes | No | No |
| 460 | 64709 | SALTERS, ERICA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13855-MCR-GRJ | No | Yes | No | Yes |
| 461 | 65493 | VENDL, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:19-cv-02793-MCR-GRJ | No | Yes | No | Yes |
| 462 | 75351 | Tamez, Alexander | Watts Guerra, LLP | 8:20-cv-27860-MCR-GRJ | No | Yes | No | No |
| 463 | 78942 | Thompson, Kendric R | Carey Danis & Lowe | 7:20-cv-50124-MCR-GRJ | No | Yes | No | Yes |
| 464 | 87730 | Eastman, Ross | Weitz & Luxenberg | 7:20-cv-17896-MCR-GRJ | No | Yes | No | No |
| 465 | 87816 | Bishop, Charles | Weitz & Luxenberg | 7:20-cv-18127-MCR-GRJ | No | Yes | No | No |
| 466 | 87836 | Wangerin, Shawn A | Weitz & Luxenberg | 7:20-cv-18218-MCR-GRJ | No | Yes | No | No |
| 467 | 88294 | Tuttle, Gerald | Weitz & Luxenberg | 7:20-cv-20031-MCR-GRJ | No | Yes | No | No |
| 468 | 108329 | Caruso, Nathan | Douglas & London | 7:20-cv-00046-MCR-GRJ | No | Yes | No | No |
| 469 | 118840 | Stone, Michael | Weitz & Luxenberg | 7:20-cv-25051-MCR-GRJ | No | Yes | No | No |
| 470 | 119048 | Aramboles, Juan Carlos | Weitz & Luxenberg | 7:20-cv-26445-MCR-GRJ | No | Yes | No | No |
| 471 | 119193 | Enyart, Lacey C | Weitz & Luxenberg | 7:20-cv-26684-MCR-GRJ | No | Yes | No | No |
| 472 | 119211 | Angel, Shadrika K | Weitz & Luxenberg | 7:20-cv-26795-MCR-GRJ | No | Yes | No | No |
| 473 | 119267 | Raimondi, Victoria | Weitz & Luxenberg | 7:20-cv-27297-MCR-GRJ | No | Yes | No | No |
| 474 | 119376 | Bethea, Tommy Lee | Weitz & Luxenberg | 7:21-cv-43331-MCR-GRJ | No | Yes | No | No |
| 475 | 119447 | Martin, Alfred gillium | Weitz & Luxenberg | 7:21-cv-43855-MCR-GRJ | No | Yes | No | No |
| 476 | 119514 | Hobson, Gwyneth Renee | Weitz & Luxenberg | 7:21-cv-43449-MCR-GRJ | No | Yes | No | No |
| 477 | 119515 | Buniger, Allen E | Weitz & Luxenberg | 7:21-cv-43451-MCR-GRJ | No | Yes | No | No |
| 478 | 119533 | Faulkner, John | Weitz & Luxenberg | 7:21-cv-43470-MCR-GRJ | No | Yes | No | No |
| 479 | 119796 | Yerby, Nicholas Paul | Weitz & Luxenberg | 7:20-cv-24222-MCR-GRJ | No | Yes | No | No |
| 480 | 119804 | Weir, Debra | Weitz & Luxenberg | 7:20-cv-24230-MCR-GRJ | No | Yes | No | No |
| 481 | 120015 | Meekins, Andrew Thomas | Weitz & Luxenberg | 7:20-cv-25077-MCR-GRJ | No | Yes | No | No |
| 482 | 120065 | Horton, Keith T | Weitz & Luxenberg | 7:20-cv-26348-MCR-GRJ | No | Yes | No | No |
| 483 | 120098 | George, Jillyan M | Weitz & Luxenberg | 7:20-cv-26305-MCR-GRJ | No | Yes | No | No |
| 484 | 120224 | Samaniego, Johnroel | Weitz & Luxenberg | 7:20-cv-26734-MCR-GRJ | No | Yes | No | No |
| 485 | 120269 | Park, Reese D | Weitz & Luxenberg | 7:20-cv-26939-MCR-GRJ | No | Yes | No | No |
| 486 | 120292 | Rennicks, Nathaniel W | Weitz & Luxenberg | 7:20-cv-27126-MCR-GRJ | No | Yes | No | No |
| 487 | 120546 | Akira, Liella | Weitz & Luxenberg | 7:20-cv-27535-MCR-GRJ | No | Yes | No | No |
| 488 | 120838 | Becker, Evan A. | Weitz & Luxenberg | 7:20-cv-27841-MCR-GRJ | No | Yes | No | No |
| 489 | 121216 | Merrifield, Kenneth | Weitz & Luxenberg | 7:20-cv-28323-MCR-GRJ | No | Yes | No | No |
| 490 | 121357 | Johnson, Matthew | Weitz & Luxenberg | 7:20-cv-28326-MCR-GRJ | No | Yes | No | No |
| 491 | 127700 | Dupree, Vincent Edward | Smith, Gildea & Schmidt, LLC | 8:20-cv-18068-MCR-GRJ | No | Yes | No | Yes |
| 492 | 140758 | Beamon, Terrance | Watts Guerra, LLP | 3:20-cv-00865-MCR-GRJ | No | Yes | No | No |
| 493 | 140953 | Bennett, Giovanni | Watts Guerra, LLP | 3:20-cv-01446-MCR-GRJ | No | Yes | No | No |
| 494 | 141290 | Dixon, Timothy | Watts Guerra, LLP | 3:19-cv-04165-MCR-GRJ | No | Yes | No | No |
| 495 | 141353 | Leyva, Pete | Watts Guerra, LLP | 3:20-cv-02046-MCR-GRJ | No | Yes | No | No |
| 496 | 141366 | Surrey, James | Watts Guerra, LLP | 3:20-cv-01976-MCR-GRJ | No | Yes | No | No |
| 497 | 141452 | Reese, Anthony | Watts Guerra, LLP | 3:20-cv-02087-MCR-GRJ | No | Yes | No | No |
| 498 | 142586 | Perry, Michael | Watts Guerra, LLP | 3:20-cv-00638-MCR-GRJ | No | Yes | No | No |
| 499 | 143427 | Fluhrer, Neal | Watts Guerra, LLP | 3:20-cv-00247-MCR-GRJ | No | Yes | No | No |
| 500 | 151598 | RIVERA, CARLOS | Thomas J Henry | 7:20-cv-00166-MCR-GRJ | No | Yes | No | No |