EXHIBIT B

| | | |
|---|---|---|
| Abbott, Rebecca | Baron & Budd | 8:20-cv-91150-MCR-GRJ |
| Abir, Ron | Baron & Budd | 7:20-cv-86609-MCR-GRJ |
| Abito, Tiofelio | Baron & Budd | 7:21-cv-26392-MCR-GRJ |
| Abner, William | Baron & Budd | 8:20-cv-91151-MCR-GRJ |
| Abney, Gavalin | Baron & Budd | 7:20-cv-86612-MCR-GRJ |
| Abshire, Jerod | Baron & Budd | 8:20-cv-91152-MCR-GRJ |
| Acevedo, Samuel | Baron & Budd | 7:20-cv-87261-MCR-GRJ |
| Acevedo, Walter | Baron & Budd | 7:21-cv-26548-MCR-GRJ |
| Acosta, Carlos | Baron & Budd | 7:20-cv-86616-MCR-GRJ |
| Adams, Reginald | Baron & Budd | 7:20-cv-86624-MCR-GRJ |
| Adams, Stanley O'Brian | Baron & Budd | 7:20-cv-86620-MCR-GRJ |
| Adcock, William | Baron & Budd | 7:20-cv-86628-MCR-GRJ |
| Adkins, John Michael | Baron & Budd | 7:20-cv-86632-MCR-GRJ |
| Agustino, Regibert | Baron & Budd | 7:20-cv-86636-MCR-GRJ |
| Aho, Shadrach | Baron & Budd | 7:20-cv-86640-MCR-GRJ |
| Ahumada, Miguel | Baron & Budd | 8:20-cv-91153-MCR-GRJ |
| Albarracin, Luis Enrique | Baron & Budd | 7:20-cv-86644-MCR-GRJ |
| Alcorn, Jason | Baron & Budd | 7:20-cv-86652-MCR-GRJ |
| ALDERMAN, JUSTIN | Baron & Budd | 7:20-cv-87262-MCR-GRJ |
| Alicea, Thomas Antonio | Baron & Budd | 7:20-cv-86657-MCR-GRJ |
| Allen, Damin | Baron & Budd | 7:21-cv-26461-MCR-GRJ |
| Allen, Imnah Abidokun | Baron & Budd | 7:20-cv-86668-MCR-GRJ |
| Allen, James Hugh | Baron & Budd | 7:20-cv-86664-MCR-GRJ |
| Allen, Leonard | Baron & Budd | 8:20-cv-91154-MCR-GRJ |
| Allen, Phillip Michael | Baron & Budd | 7:20-cv-86672-MCR-GRJ |
| Allen, Seth | Baron & Budd | 7:20-cv-86660-MCR-GRJ |
| Allen, Weston L. | Baron & Budd | 7:20-cv-86677-MCR-GRJ |
| Almand, Jeffrey L. | Baron & Budd | 7:20-cv-86681-MCR-GRJ |
| Almeida, Roke | Baron & Budd | 7:20-cv-86685-MCR-GRJ |
| Almonor, Jean-Marie Serge | Baron & Budd | 7:20-cv-86689-MCR-GRJ |
| Alvarado, Enrique | Baron & Budd | 8:20-cv-91156-MCR-GRJ |
| Alvarado, Joseph Nicholas | Baron & Budd | 7:20-cv-86693-MCR-GRJ |
| Ames, Christopher | Baron & Budd | 7:20-cv-86697-MCR-GRJ |
| Andari, Jad | Baron & Budd | 7:20-cv-86701-MCR-GRJ |
| Anderson, Jacob | Baron & Budd | 8:20-cv-91157-MCR-GRJ |
| Anderson, Justin Matthew | Baron & Budd | 7:20-cv-86705-MCR-GRJ |
| Anderson, Kyle Eugene | Baron & Budd | 7:20-cv-86708-MCR-GRJ |
| Andrews, Rashad | Baron & Budd | 8:20-cv-91158-MCR-GRJ |
| Andrews, Will | Baron & Budd | 7:20-cv-86716-MCR-GRJ |
| Aponte, Javier | Baron & Budd | 7:21-cv-26430-MCR-GRJ |
| Armes, Jason | Baron & Budd | 7:21-cv-26499-MCR-GRJ |

| | | |
|---|---|---|
| Armsted, Gabriel | Baron & Budd | 7:20-cv-86725-MCR-GRJ |
| Armstrong, Mark Anthony | Baron & Budd | 7:20-cv-86729-MCR-GRJ |
| Arrington, Eric | Baron & Budd | 7:20-cv-86737-MCR-GRJ |
| Arrington, Travis | Baron & Budd | 7:20-cv-86733-MCR-GRJ |
| Arteta, Reginald | Baron & Budd | 7:20-cv-86741-MCR-GRJ |
| Arthur, Joshua Ryan | Baron & Budd | 7:20-cv-86745-MCR-GRJ |
| Artis, Anthony | Baron & Budd | 7:20-cv-86748-MCR-GRJ |
| Ashby, Nicholas | Baron & Budd | 7:20-cv-86752-MCR-GRJ |
| Ashworth, Jason | Baron & Budd | 8:20-cv-91160-MCR-GRJ |
| Athey, Clinton | Baron & Budd | 7:20-cv-86756-MCR-GRJ |
| Atkins, Felez Mantia | Baron & Budd | 7:20-cv-86760-MCR-GRJ |
| Augustine, Matthew R. | Baron & Budd | 7:20-cv-86766-MCR-GRJ |
| Avant, Willie | Baron & Budd | 7:21-cv-26424-MCR-GRJ |
| Ayon, Mark Anthony | Baron & Budd | 7:20-cv-86770-MCR-GRJ |
| Baack, Matthew | Baron & Budd | 7:20-cv-86774-MCR-GRJ |
| Babasoloukian, Armen | Baron & Budd | 7:20-cv-86778-MCR-GRJ |
| Bacon, Jason Michael | Baron & Budd | 7:20-cv-86782-MCR-GRJ |
| Bailey, Brandon Nakia | Baron & Budd | 7:20-cv-86786-MCR-GRJ |
| Bailey, Lyle Joseph | Baron & Budd | 7:20-cv-86790-MCR-GRJ |
| Bailey, Reginald L. | Baron & Budd | 7:20-cv-86794-MCR-GRJ |
| Bain, Adam Ray | Baron & Budd | 7:20-cv-86798-MCR-GRJ |
| Bakazan, Brent Steven | Baron & Budd | 7:20-cv-86802-MCR-GRJ |
| Baker, Brandon | Baron & Budd | 8:20-cv-91161-MCR-GRJ |
| Baker, Kathy | Baron & Budd | 8:20-cv-91162-MCR-GRJ |
| Baker, Mary Denise | Baron & Budd | 7:20-cv-86806-MCR-GRJ |
| Balcazar, Arturo | Baron & Budd | 7:20-cv-86810-MCR-GRJ |
| Bales, Travis | Baron & Budd | 7:20-cv-86814-MCR-GRJ |
| Ball, Matthew William | Baron & Budd | 7:20-cv-86819-MCR-GRJ |
| Banks, Dwayne | Baron & Budd | 7:20-cv-86827-MCR-GRJ |
| Barahona, Frank | Baron & Budd | 7:20-cv-86830-MCR-GRJ |
| Barber, Michael | Baron & Budd | 7:21-cv-26543-MCR-GRJ |
| Barbosa, Oscar Ulysses | Baron & Budd | 7:20-cv-86834-MCR-GRJ |
| Barnes, Adam | Baron & Budd | 7:21-cv-26470-MCR-GRJ |
| Barnes, Justin | Baron & Budd | 8:20-cv-91163-MCR-GRJ |
| Barnes, Kinsey Matthew | Baron & Budd | 7:20-cv-86838-MCR-GRJ |
| Barnes, Walter | Baron & Budd | 7:20-cv-86842-MCR-GRJ |
| Barnette, James Michael | Baron & Budd | 7:20-cv-86850-MCR-GRJ |
| Barnhill, Jeffery William | Baron & Budd | 7:20-cv-86854-MCR-GRJ |
| Barnum, Jeremy Gregg | Baron & Budd | 7:20-cv-86858-MCR-GRJ |
| Barr, Kelly | Baron & Budd | 7:20-cv-86862-MCR-GRJ |
| Barrett, Johnathan | Baron & Budd | 8:20-cv-91164-MCR-GRJ |

| | | |
|---|---|---|
| Barton, John | Baron & Budd | 7:20-cv-86867-MCR-GRJ |
| Bascope, Galo | Baron & Budd | 7:20-cv-86871-MCR-GRJ |
| Bassut, John | Baron & Budd | 7:20-cv-86875-MCR-GRJ |
| Batayola, Matthew | Baron & Budd | 8:20-cv-91165-MCR-GRJ |
| Battle, John | Baron & Budd | 8:20-cv-91166-MCR-GRJ |
| Bayless, John | Baron & Budd | 7:20-cv-86879-MCR-GRJ |
| Bayon Bayon, Carlos Joel | Baron & Budd | 7:20-cv-86883-MCR-GRJ |
| Bean, Marquis | Baron & Budd | 7:20-cv-86887-MCR-GRJ |
| Bearden, Garrett | Baron & Budd | 7:20-cv-86895-MCR-GRJ |
| Bearden, Wilford James | Baron & Budd | 7:20-cv-86891-MCR-GRJ |
| Becerra, Alfonso | Baron & Budd | 7:20-cv-86899-MCR-GRJ |
| Beck, Aaron | Baron & Budd | 7:20-cv-86903-MCR-GRJ |
| Beckett, David Stephen | Baron & Budd | 7:20-cv-86907-MCR-GRJ |
| Beel, James | Baron & Budd | 7:20-cv-86911-MCR-GRJ |
| Bell, Justin | Baron & Budd | 7:20-cv-86915-MCR-GRJ |
| Bell, Larry | Baron & Budd | 7:20-cv-86920-MCR-GRJ |
| Bell, Matthew | Baron & Budd | 8:20-cv-91169-MCR-GRJ |
| Bell, Ronald | Baron & Budd | 8:20-cv-91168-MCR-GRJ |
| Bennett, Orlando | Baron & Budd | 7:20-cv-86924-MCR-GRJ |
| Bennett, Yuliya | Baron & Budd | 7:20-cv-86928-MCR-GRJ |
| Bergey, Jason Wayne | Baron & Budd | 7:20-cv-86932-MCR-GRJ |
| Berry, John Smith | Baron & Budd | 7:20-cv-86936-MCR-GRJ |
| Bert, Christopher Daniel | Baron & Budd | 7:20-cv-86940-MCR-GRJ |
| Betancourt, Albert Rooney | Baron & Budd | 7:20-cv-86945-MCR-GRJ |
| BEVERLY, EDWARD | Baron & Budd | 7:20-cv-86949-MCR-GRJ |
| Bhardwaj, Rajiv | Baron & Budd | 7:20-cv-26270-MCR-GRJ |
| Bikar, Bina | Baron & Budd | 7:20-cv-86953-MCR-GRJ |
| Billingslea, James | Baron & Budd | 8:20-cv-91170-MCR-GRJ |
| Bingham, Robert | Baron & Budd | 8:20-cv-91171-MCR-GRJ |
| Birritteri, Marc | Baron & Budd | 7:21-cv-26406-MCR-GRJ |
| Bishop, Landon Patrick | Baron & Budd | 7:20-cv-86958-MCR-GRJ |
| Bittle, Mariana | Baron & Budd | 7:20-cv-86962-MCR-GRJ |
| Black, Robert Gain | Baron & Budd | 7:20-cv-86968-MCR-GRJ |
| Blacken, Jason | Baron & Budd | 7:21-cv-26419-MCR-GRJ |
| Blackman, Richard Dewayne | Baron & Budd | 7:20-cv-86972-MCR-GRJ |
| Blackwood, Brent | Baron & Budd | 7:20-cv-86975-MCR-GRJ |
| Blassingame, Cindy | Baron & Budd | 7:20-cv-86978-MCR-GRJ |
| Blauvelt, James Arthur | Baron & Budd | 7:20-cv-86982-MCR-GRJ |
| Bledsoe, Joshua Allen | Baron & Budd | 7:20-cv-86985-MCR-GRJ |
| Bloom, James | Baron & Budd | 7:21-cv-26420-MCR-GRJ |
| Blosser, Tim | Baron & Budd | 7:20-cv-86988-MCR-GRJ |

| | | |
|---|---|---|
| Bodley, Christopher Michael | Baron & Budd | 7:20-cv-86991-MCR-GRJ |
| Boehm, Jonathan Edward | Baron & Budd | 7:20-cv-86994-MCR-GRJ |
| Boggs, David Michael | Baron & Budd | 7:20-cv-86997-MCR-GRJ |
| Bogo, Matthew | Baron & Budd | 7:20-cv-86999-MCR-GRJ |
| Bond, Nathaniel Thomas | Baron & Budd | 7:20-cv-87005-MCR-GRJ |
| Booker, Charles | Baron & Budd | 8:20-cv-91172-MCR-GRJ |
| Borck, Clarence | Baron & Budd | 7:20-cv-87008-MCR-GRJ |
| Boscan, Nelvin Rene | Baron & Budd | 7:20-cv-87012-MCR-GRJ |
| Bosworth, Dwight | Baron & Budd | 7:21-cv-26519-MCR-GRJ |
| Bowe, John Brandon | Baron & Budd | 7:20-cv-87014-MCR-GRJ |
| Bowers, William Matthew | Baron & Budd | 7:20-cv-87016-MCR-GRJ |
| Bowles, Nathan Andrew | Baron & Budd | 7:20-cv-87018-MCR-GRJ |
| Bowley, Carl A. | Baron & Budd | 7:20-cv-87020-MCR-GRJ |
| Bowman, Matthew | Baron & Budd | 7:20-cv-87022-MCR-GRJ |
| Boyce, Earl Douglas | Baron & Budd | 7:20-cv-87024-MCR-GRJ |
| Boyette, Kris Leonard | Baron & Budd | 7:20-cv-87026-MCR-GRJ |
| Boyles, Charles | Baron & Budd | 7:20-cv-87028-MCR-GRJ |
| Bozeman, Robert | Baron & Budd | 7:20-cv-87030-MCR-GRJ |
| Bradley, Bruce R. | Baron & Budd | 7:20-cv-87034-MCR-GRJ |
| Bradley, Jennifer | Baron & Budd | 7:20-cv-87038-MCR-GRJ |
| Bradley, John Edward | Baron & Budd | 7:20-cv-87036-MCR-GRJ |
| Brady, Scott Allen | Baron & Budd | 7:20-cv-87044-MCR-GRJ |
| Braet, James Gordon | Baron & Budd | 7:20-cv-87047-MCR-GRJ |
| Brandly, Mark | Baron & Budd | 7:20-cv-87049-MCR-GRJ |
| Branscum, Shawn | Baron & Budd | 7:21-cv-26493-MCR-GRJ |
| Brantley, Mark | Baron & Budd | 7:21-cv-26544-MCR-GRJ |
| Brasie, Jordan | Baron & Budd | 7:21-cv-26462-MCR-GRJ |
| Brewer, Christina | Baron & Budd | 7:20-cv-87053-MCR-GRJ |
| Brewer, Robert Vance | Baron & Budd | 7:20-cv-87051-MCR-GRJ |
| Brice, Jason Patrick | Baron & Budd | 7:20-cv-87055-MCR-GRJ |
| Bridges, Jonathan David | Baron & Budd | 7:20-cv-87057-MCR-GRJ |
| Briggs, Shanald Tremayne | Baron & Budd | 7:20-cv-87059-MCR-GRJ |
| Brighton, Timothy Howard | Baron & Budd | 7:20-cv-87061-MCR-GRJ |
| Brim, Linzie | Baron & Budd | 7:20-cv-87064-MCR-GRJ |
| Brinkmeyer, Joseph | Baron & Budd | 7:20-cv-87066-MCR-GRJ |
| Brooks, Michael | Baron & Budd | 7:20-cv-87070-MCR-GRJ |
| Broomfield, Robert | Baron & Budd | 7:20-cv-87074-MCR-GRJ |
| Brown, David | Baron & Budd | 7:20-cv-87084-MCR-GRJ |
| Brown, Derek | Baron & Budd | 7:20-cv-87086-MCR-GRJ |
| Brown, Floyd | Baron & Budd | 8:20-cv-91173-MCR-GRJ |
| Brown, Kelvin | Baron & Budd | 7:21-cv-26545-MCR-GRJ |

| | | |
|---|---|---|
| Brown, Kody Steven | Baron & Budd | 7:20-cv-87090-MCR-GRJ |
| Brown, Maurice Isaac | Baron & Budd | 7:20-cv-87088-MCR-GRJ |
| Brown, Shawn | Baron & Budd | 7:20-cv-87093-MCR-GRJ |
| Brown, Summer Marie | Baron & Budd | 7:20-cv-87078-MCR-GRJ |
| Brown, Taiwo Earl | Baron & Budd | 7:20-cv-87076-MCR-GRJ |
| Brown, Toney | Baron & Budd | 3:22-cv-05796-MCR-GRJ |
| Brown, Tyrone | Baron & Budd | 7:20-cv-87080-MCR-GRJ |
| Bruce, Alvin | Baron & Budd | 7:20-cv-87095-MCR-GRJ |
| Bryant, Todd Eugene | Baron & Budd | 7:20-cv-87097-MCR-GRJ |
| Bublitz, Anthony | Baron & Budd | 7:20-cv-87099-MCR-GRJ |
| Buchanan, Jonathan | Baron & Budd | 7:21-cv-26471-MCR-GRJ |
| Bucher, Andrew | Baron & Budd | 7:20-cv-87103-MCR-GRJ |
| Buckman, Bradford Reed | Baron & Budd | 7:20-cv-87105-MCR-GRJ |
| Buehler, Marco | Baron & Budd | 7:20-cv-87107-MCR-GRJ |
| Buettner, Dean | Baron & Budd | 7:20-cv-87109-MCR-GRJ |
| Bunting, Michael David | Baron & Budd | 7:20-cv-87111-MCR-GRJ |
| Burke, Stephen | Baron & Budd | 7:21-cv-26482-MCR-GRJ |
| Burkes, Charles | Baron & Budd | 7:20-cv-87115-MCR-GRJ |
| Burns, Nikilas | Baron & Budd | 8:20-cv-91175-MCR-GRJ |
| Burns, Robert | Baron & Budd | 8:20-cv-91174-MCR-GRJ |
| Burris, Terry M. | Baron & Budd | 7:20-cv-87117-MCR-GRJ |
| BUTLER, WESLEY LEE | Baron & Budd | 7:20-cv-87268-MCR-GRJ |
| Byrd, Andrew I. | Baron & Budd | 7:20-cv-87121-MCR-GRJ |
| Byrd, JaiVonda | Baron & Budd | 7:20-cv-87123-MCR-GRJ |
| BYRUM, JOHN | Baron & Budd | 7:20-cv-87276-MCR-GRJ |
| Caballero, Alejandro | Baron & Budd | 7:20-cv-87126-MCR-GRJ |
| Cabatit, Gerard | Baron & Budd | 7:20-cv-87128-MCR-GRJ |
| Caicedo, Derbo | Baron & Budd | 7:20-cv-87130-MCR-GRJ |
| Calderon, Alan Enrique | Baron & Budd | 7:20-cv-87134-MCR-GRJ |
| Caldwell, Terry | Baron & Budd | 7:20-cv-87138-MCR-GRJ |
| Caldwell, Walter | Baron & Budd | 7:20-cv-87136-MCR-GRJ |
| Calzadillas, Michael Anthony | Baron & Budd | 7:20-cv-87143-MCR-GRJ |
| Camacho, Gabriel Lee | Baron & Budd | 7:20-cv-87145-MCR-GRJ |
| Cameron, Octavious | Baron & Budd | 8:20-cv-91176-MCR-GRJ |
| Campaz, Jonnel | Baron & Budd | 7:20-cv-87147-MCR-GRJ |
| Campbell, Myles | Baron & Budd | 7:21-cv-26523-MCR-GRJ |
| Campion, James Allen | Baron & Budd | 7:20-cv-87149-MCR-GRJ |
| Campos, Bobby | Baron & Budd | 7:20-cv-87151-MCR-GRJ |
| Campos, Dennis | Baron & Budd | 7:21-cv-26411-MCR-GRJ |
| Cando, John | Baron & Budd | 7:20-cv-87153-MCR-GRJ |
| Capetelli-Ferreira, Jonathan Alberto | Baron & Budd | 7:20-cv-87155-MCR-GRJ |

| | | |
|---|---|---|
| Capps, Thomas | Baron & Budd | 7:20-cv-87157-MCR-GRJ |
| Caraballo, William | Baron & Budd | 7:20-cv-87159-MCR-GRJ |
| Carbayo, Jorge | Baron & Budd | 7:20-cv-87161-MCR-GRJ |
| Carela, Jean C. | Baron & Budd | 7:20-cv-87163-MCR-GRJ |
| Carlo, Guillermo Alberto | Baron & Budd | 7:20-cv-87165-MCR-GRJ |
| Carlson, Dennis Glenn | Baron & Budd | 7:20-cv-87168-MCR-GRJ |
| Carothers, Stephen | Baron & Budd | 8:20-cv-91177-MCR-GRJ |
| Carpenter, Brad | Baron & Budd | 7:21-cv-26435-MCR-GRJ |
| Carter, John | Baron & Budd | 7:21-cv-26452-MCR-GRJ |
| Carter, Nathan | Baron & Budd | 7:20-cv-87174-MCR-GRJ |
| Carter, Shanda | Baron & Budd | 8:20-cv-91178-MCR-GRJ |
| Carter, Wilford LeeRoy | Baron & Budd | 7:20-cv-87172-MCR-GRJ |
| Carver, Nathan | Baron & Budd | 8:20-cv-28301-MCR-GRJ |
| Casado, Michael | Baron & Budd | 8:20-cv-91179-MCR-GRJ |
| Casey, Meshach | Baron & Budd | 7:20-cv-87176-MCR-GRJ |
| Casley, Steven | Baron & Budd | 7:20-cv-87180-MCR-GRJ |
| Cassidy, Daniel Lyons | Baron & Budd | 7:20-cv-87182-MCR-GRJ |
| Cassidy, Robert | Baron & Budd | 7:20-cv-87184-MCR-GRJ |
| Castellanos, Manuel Arturo | Baron & Budd | 7:20-cv-87186-MCR-GRJ |
| Castellon, Dennys Antonio | Baron & Budd | 7:20-cv-87188-MCR-GRJ |
| Castillo Saumell, Rodolfo Juan | Baron & Budd | 7:20-cv-87190-MCR-GRJ |
| Castillo, Pedro | Baron & Budd | 7:21-cv-26524-MCR-GRJ |
| CASTRO, VICTOR | Baron & Budd | 7:20-cv-87264-MCR-GRJ |
| Cataract, Shane | Baron & Budd | 7:20-cv-87192-MCR-GRJ |
| Cater, Colin | Baron & Budd | 7:20-cv-00013-MCR-GRJ |
| Cates, Theron | Baron & Budd | 7:20-cv-87194-MCR-GRJ |
| Cawthon, Christopher | Baron & Budd | 7:20-cv-87196-MCR-GRJ |
| Ceasar, Larvell | Baron & Budd | 8:20-cv-91180-MCR-GRJ |
| Chambless, Macky Drew | Baron & Budd | 7:20-cv-87198-MCR-GRJ |
| Champlain, Brad Amon Ra | Baron & Budd | 7:20-cv-87201-MCR-GRJ |
| Chaparro, Marco Antonio | Baron & Budd | 7:20-cv-87203-MCR-GRJ |
| Charette, Corey | Baron & Budd | 7:21-cv-26537-MCR-GRJ |
| Chatelain, Valerie | Baron & Budd | 7:20-cv-87205-MCR-GRJ |
| Chatham, Dennis Edward | Baron & Budd | 7:20-cv-87207-MCR-GRJ |
| Chavarria, Rigoberto Ruiz | Baron & Budd | 7:20-cv-87209-MCR-GRJ |
| Chavers, Clarence | Baron & Budd | 7:20-cv-87211-MCR-GRJ |
| Chavez, Roberto | Baron & Budd | 7:20-cv-87460-MCR-GRJ |
| Chavis, Ernie | Baron & Budd | 7:20-cv-26271-MCR-GRJ |
| Chennault, Che Ahmad | Baron & Budd | 7:20-cv-87462-MCR-GRJ |
| Chernyshev, Igor | Baron & Budd | 7:20-cv-87464-MCR-GRJ |
| Chesser, Lucas | Baron & Budd | 7:20-cv-87466-MCR-GRJ |

| | | |
|---|---|---|
| Chhetri, Amrit | Baron & Budd | 8:20-cv-28294-MCR-GRJ |
| CHILDS, ADAM ALONZO | Baron & Budd | 7:20-cv-87468-MCR-GRJ |
| Chitty, Philip | Baron & Budd | 7:20-cv-87470-MCR-GRJ |
| Chrisman, Jason | Baron & Budd | 7:21-cv-26393-MCR-GRJ |
| Christensen, Alan Dennis | Baron & Budd | 7:20-cv-87472-MCR-GRJ |
| Christopher, David | Baron & Budd | 7:20-cv-87474-MCR-GRJ |
| Chrystal, Shawn | Baron & Budd | 8:20-cv-91181-MCR-GRJ |
| Cisek, Joseph David | Baron & Budd | 7:20-cv-87479-MCR-GRJ |
| Clardy, Mocco | Baron & Budd | 7:21-cv-31093-MCR-GRJ |
| Clark, Chas Alyn | Baron & Budd | 7:20-cv-87481-MCR-GRJ |
| Clark, Gary | Baron & Budd | 7:20-cv-87483-MCR-GRJ |
| Clark, Kenneth Renard | Baron & Budd | 7:20-cv-87485-MCR-GRJ |
| Clark, Nathan | Baron & Budd | 7:20-cv-87489-MCR-GRJ |
| Clayton, Donald | Baron & Budd | 7:20-cv-87491-MCR-GRJ |
| Clement, Ryan | Baron & Budd | 7:20-cv-87493-MCR-GRJ |
| Clennon, Travis R. | Baron & Budd | 7:20-cv-87495-MCR-GRJ |
| CLIFFORD, BRIAN | Baron & Budd | 7:20-cv-87497-MCR-GRJ |
| Clifton, James | Baron & Budd | 8:20-cv-91182-MCR-GRJ |
| Clough, Michael John | Baron & Budd | 7:20-cv-87499-MCR-GRJ |
| Cloyd, Kristin | Baron & Budd | 7:20-cv-87501-MCR-GRJ |
| Cole, Adrian | Baron & Budd | 7:20-cv-87503-MCR-GRJ |
| Coleman, Mark Anthony | Baron & Budd | 7:20-cv-87507-MCR-GRJ |
| Coleman, Michael | Baron & Budd | 7:20-cv-87505-MCR-GRJ |
| Coleman, Travis L. | Baron & Budd | 7:20-cv-87509-MCR-GRJ |
| Collier, Charles | Baron & Budd | 7:20-cv-87512-MCR-GRJ |
| Collins, Albert Darnell | Baron & Budd | 7:20-cv-87517-MCR-GRJ |
| Collins, Benson Elie | Baron & Budd | 7:20-cv-87514-MCR-GRJ |
| Collins, Joe | Baron & Budd | 7:20-cv-87515-MCR-GRJ |
| Collis, Kyle | Baron & Budd | 7:20-cv-87519-MCR-GRJ |
| Colon Robles, Dennis Xavier | Baron & Budd | 7:20-cv-87529-MCR-GRJ |
| Colon, Edwin | Baron & Budd | 7:20-cv-87525-MCR-GRJ |
| Colon, Guilberth | Baron & Budd | 7:20-cv-87523-MCR-GRJ |
| Colon, Joseph | Baron & Budd | 7:20-cv-87521-MCR-GRJ |
| Colon, Juan | Baron & Budd | 7:20-cv-87527-MCR-GRJ |
| Coltrane, John Eugene | Baron & Budd | 7:20-cv-87531-MCR-GRJ |
| COMER, JOSHUA COLBY | Baron & Budd | 7:20-cv-87533-MCR-GRJ |
| Concepcion, Peter | Baron & Budd | 7:21-cv-26425-MCR-GRJ |
| Condon, William Anthony | Baron & Budd | 7:20-cv-87535-MCR-GRJ |
| Conley, Franklin | Baron & Budd | 7:21-cv-26529-MCR-GRJ |
| Conn, Matthew | Baron & Budd | 7:20-cv-87537-MCR-GRJ |
| Conner, Deven Marion | Baron & Budd | 7:20-cv-87539-MCR-GRJ |

| | | |
|---|---|---|
| Contreras, Javier | Baron & Budd | 8:20-cv-91183-MCR-GRJ |
| Controne, Robert Wallace | Baron & Budd | 7:20-cv-87541-MCR-GRJ |
| Cooley, Nicholas Matthew | Baron & Budd | 7:20-cv-87543-MCR-GRJ |
| Cooper, Alexander | Baron & Budd | 7:20-cv-87545-MCR-GRJ |
| Cooper, Jennifer | Baron & Budd | 7:21-cv-26489-MCR-GRJ |
| Corbett, Benjamin | Baron & Budd | 7:21-cv-26402-MCR-GRJ |
| Corbitt, Michael | Baron & Budd | 7:20-cv-87549-MCR-GRJ |
| Corona, Armando | Baron & Budd | 7:20-cv-26757-MCR-GRJ |
| Cote, Brian | Baron & Budd | 7:21-cv-26463-MCR-GRJ |
| Cotta, Gilfred | Baron & Budd | 7:20-cv-87551-MCR-GRJ |
| Coulibaly, Mamadou | Baron & Budd | 7:20-cv-87553-MCR-GRJ |
| Coyle, Sean | Baron & Budd | 7:20-cv-87555-MCR-GRJ |
| Craddock, Michael | Baron & Budd | 7:20-cv-87557-MCR-GRJ |
| Crandall, John | Baron & Budd | 7:21-cv-26407-MCR-GRJ |
| Craven, Justin | Baron & Budd | 7:20-cv-87559-MCR-GRJ |
| Cravens, Lawrence Wayne | Baron & Budd | 7:20-cv-87560-MCR-GRJ |
| Crawford, Gary | Baron & Budd | 7:21-cv-26390-MCR-GRJ |
| Cray, Deondre | Baron & Budd | 7:20-cv-87562-MCR-GRJ |
| Criswell, Raymond W. | Baron & Budd | 7:20-cv-87564-MCR-GRJ |
| Critchlaw, Dale Lee | Baron & Budd | 7:20-cv-87566-MCR-GRJ |
| Cromer, Brandon | Baron & Budd | 7:20-cv-87568-MCR-GRJ |
| CROOM, RASHAD AMAD | Baron & Budd | 8:20-cv-05358-MCR-GRJ |
| Crosby, Brandon | Baron & Budd | 7:20-cv-87570-MCR-GRJ |
| Cross, Todd | Baron & Budd | 7:20-cv-87572-MCR-GRJ |
| Crouse, Robert | Baron & Budd | 7:20-cv-87574-MCR-GRJ |
| Cruz, Joe Luis | Baron & Budd | 7:20-cv-87577-MCR-GRJ |
| Cruz-Olivieri, Irvin | Baron & Budd | 7:20-cv-87579-MCR-GRJ |
| Cudd, Robert C. | Baron & Budd | 7:20-cv-87581-MCR-GRJ |
| Cummings, Christopher Ricardo | Baron & Budd | 7:20-cv-87583-MCR-GRJ |
| Cunningham, Jarrel | Baron & Budd | 7:20-cv-87585-MCR-GRJ |
| Curtis, Charles | Baron & Budd | 8:20-cv-91186-MCR-GRJ |
| Curtis, Daniel | Baron & Budd | 7:20-cv-87589-MCR-GRJ |
| Curtis, Timothy | Baron & Budd | 7:20-cv-87587-MCR-GRJ |
| Dale, JC | Baron & Budd | 7:20-cv-87591-MCR-GRJ |
| Daniel, Brailyn | Baron & Budd | 8:20-cv-91187-MCR-GRJ |
| Daniel, Reginald | Baron & Budd | 7:20-cv-87593-MCR-GRJ |
| Darrall, Shaun | Baron & Budd | 7:20-cv-87595-MCR-GRJ |
| Daugherty, Justin Taylor | Baron & Budd | 7:20-cv-87599-MCR-GRJ |
| David, Leo | Baron & Budd | 7:20-cv-87601-MCR-GRJ |
| Davis, Anthony Kyle | Baron & Budd | 7:20-cv-87603-MCR-GRJ |
| Davis, Darcy | Baron & Budd | 7:20-cv-87610-MCR-GRJ |

| | | |
|---|---|---|
| Davis, Darnell Dwayne | Baron & Budd | 7:20-cv-87608-MCR-GRJ |
| Davis, Dion | Baron & Budd | 7:20-cv-87614-MCR-GRJ |
| Davis, Eddie | Baron & Budd | 7:20-cv-87616-MCR-GRJ |
| Davis, Frankie Dale | Baron & Budd | 7:21-cv-26403-MCR-GRJ |
| Davis, Fredrick | Baron & Budd | 7:20-cv-87606-MCR-GRJ |
| Davis, John | Baron & Budd | 7:21-cv-26395-MCR-GRJ |
| Davis, Liam | Baron & Budd | 7:20-cv-87604-MCR-GRJ |
| Davis, Malcolm | Baron & Budd | 7:20-cv-87612-MCR-GRJ |
| Davis, Peyton | Baron & Budd | 7:20-cv-87618-MCR-GRJ |
| Davis, Steven | Baron & Budd | 8:20-cv-91189-MCR-GRJ |
| Dawson, Carl | Baron & Budd | 7:20-cv-87620-MCR-GRJ |
| Day, Carrie | Baron & Budd | 7:20-cv-87622-MCR-GRJ |
| De Alba, Jessica | Baron & Budd | 7:20-cv-87624-MCR-GRJ |
| De La Garza, Michael | Baron & Budd | 7:20-cv-87626-MCR-GRJ |
| Dean, Chuanti Marquila | Baron & Budd | 7:20-cv-87628-MCR-GRJ |
| Dearing, Jared | Baron & Budd | 7:20-cv-87630-MCR-GRJ |
| Deering, William Charles | Baron & Budd | 7:20-cv-87632-MCR-GRJ |
| Deida, Hugo | Baron & Budd | 7:20-cv-87634-MCR-GRJ |
| Delacey, Richard | Baron & Budd | 8:20-cv-91190-MCR-GRJ |
| Delacruz, Julito | Baron & Budd | 7:20-cv-87636-MCR-GRJ |
| Delarosa, Carlos | Baron & Budd | 7:21-cv-31094-MCR-GRJ |
| DELGADO, JESUS | Baron & Budd | 8:20-cv-09941-MCR-GRJ |
| Delgado, Joshua | Baron & Budd | 8:20-cv-91191-MCR-GRJ |
| DeMarco, Vincent Dante | Baron & Budd | 7:20-cv-87638-MCR-GRJ |
| DePena-Sanchez, Wagner Adolfo | Baron & Budd | 7:20-cv-87642-MCR-GRJ |
| Depew, John | Baron & Budd | 7:20-cv-87644-MCR-GRJ |
| Despiau, Julio | Baron & Budd | 7:21-cv-26525-MCR-GRJ |
| Deth, Darith | Baron & Budd | 7:20-cv-87646-MCR-GRJ |
| Devors, Michael | Baron & Budd | 7:21-cv-26412-MCR-GRJ |
| Diallo, Amadou Diogo | Baron & Budd | 8:20-cv-91193-MCR-GRJ |
| Dickinson, Gregory | Baron & Budd | 7:20-cv-87651-MCR-GRJ |
| Dillard, Melvin | Baron & Budd | 7:20-cv-87656-MCR-GRJ |
| Dingle, Lavond | Baron & Budd | 7:20-cv-87658-MCR-GRJ |
| Dixon, Gerald Leonard | Baron & Budd | 7:20-cv-87661-MCR-GRJ |
| Doby, Alice D. | Baron & Budd | 7:20-cv-87665-MCR-GRJ |
| Dodd, Shane | Baron & Budd | 7:20-cv-87667-MCR-GRJ |
| Dodge, Gene | Baron & Budd | 7:20-cv-87671-MCR-GRJ |
| Doman, Michael | Baron & Budd | 7:20-cv-87675-MCR-GRJ |
| Dominguez, Alfredo | Baron & Budd | 7:20-cv-87677-MCR-GRJ |
| Donelson, Ross Andrew | Baron & Budd | 7:20-cv-87679-MCR-GRJ |
| Donnelly, John | Baron & Budd | 8:20-cv-91194-MCR-GRJ |

| Dotson, Brent | Baron & Budd | 7:20-cv-87680-MCR-GRJ |
|---|---|---|
| Downs, Geoffrey | Baron & Budd | 7:20-cv-87686-MCR-GRJ |
| Downs, Sturdie W. | Baron & Budd | 7:20-cv-87684-MCR-GRJ |
| Dreisch, George | Baron & Budd | 7:20-cv-87688-MCR-GRJ |
| Drew, Athena Rae | Baron & Budd | 7:20-cv-87690-MCR-GRJ |
| Driskell, Craig | Baron & Budd | 7:20-cv-87692-MCR-GRJ |
| Dufford, Erik | Baron & Budd | 8:20-cv-91195-MCR-GRJ |
| Dukes, Carolyn | Baron & Budd | 8:20-cv-91196-MCR-GRJ |
| Dukes, Nicole | Baron & Budd | 3:22-cv-05798-MCR-GRJ |
| Dulaney, Gary Joe | Baron & Budd | 7:20-cv-87693-MCR-GRJ |
| Dunkle, Brandon | Baron & Budd | 7:20-cv-87698-MCR-GRJ |
| Dunlap, John | Baron & Budd | 7:20-cv-87699-MCR-GRJ |
| Dunn, Clarence Alonza | Baron & Budd | 7:20-cv-87703-MCR-GRJ |
| Dunn, Randall | Baron & Budd | 7:20-cv-87701-MCR-GRJ |
| Dunne, Michael | Baron & Budd | 7:20-cv-87707-MCR-GRJ |
| Dunton, David | Baron & Budd | 7:20-cv-87709-MCR-GRJ |
| Duree, Dale | Baron & Budd | 7:20-cv-87711-MCR-GRJ |
| Durthaler, Kyle | Baron & Budd | 7:20-cv-87712-MCR-GRJ |
| Dykstra, Matthew John | Baron & Budd | 7:20-cv-87714-MCR-GRJ |
| Eckles, Robert | Baron & Budd | 7:20-cv-87716-MCR-GRJ |
| Edmonds, James Devere | Baron & Budd | 7:20-cv-87718-MCR-GRJ |
| Edwards, Collin | Baron & Budd | 7:20-cv-87720-MCR-GRJ |
| Edwards, Natricia Ann | Baron & Budd | 7:20-cv-87722-MCR-GRJ |
| Egan, Anthony John | Baron & Budd | 7:20-cv-87724-MCR-GRJ |
| Ehlinger, Travis | Baron & Budd | 8:20-cv-91198-MCR-GRJ |
| Eisenhuth, Christopher Steven | Baron & Budd | 7:20-cv-87726-MCR-GRJ |
| Elder, James | Baron & Budd | 7:20-cv-87728-MCR-GRJ |
| Elizondo, Marissa | Baron & Budd | 7:21-cv-26538-MCR-GRJ |
| Elkins, Jared | Baron & Budd | 7:21-cv-26510-MCR-GRJ |
| Ellow, Corey Donell | Baron & Budd | 7:20-cv-87730-MCR-GRJ |
| Enders, Aleiah | Baron & Budd | 7:20-cv-87731-MCR-GRJ |
| ENDRESS, WILLIAM KENNETH | Baron & Budd | 7:20-cv-87272-MCR-GRJ |
| England, Joel | Baron & Budd | 7:20-cv-87733-MCR-GRJ |
| England, Roy | Baron & Budd | 7:21-cv-26431-MCR-GRJ |
| Enoch, Ronald Edward | Baron & Budd | 7:20-cv-87735-MCR-GRJ |
| EPSTEIN, JOSHUA M. | Baron & Budd | 8:20-cv-91199-MCR-GRJ |
| Erickson, David | Baron & Budd | 8:20-cv-91200-MCR-GRJ |
| Erskine, Alexander | Baron & Budd | 7:20-cv-87739-MCR-GRJ |
| Ervin, Marc | Baron & Budd | 7:20-cv-87741-MCR-GRJ |
| Esquivel, Ruben Andrew | Baron & Budd | 7:20-cv-87742-MCR-GRJ |
| Estacio, Vincent Rabihgwt | Baron & Budd | 7:20-cv-87744-MCR-GRJ |

| | | |
|---|---|---|
| Etcobanez, Rizlie | Baron & Budd | 7:20-cv-87746-MCR-GRJ |
| Eugene, Jeremy | Baron & Budd | 7:20-cv-87748-MCR-GRJ |
| Evans, Brad | Baron & Budd | 7:20-cv-87749-MCR-GRJ |
| Evans, Gregory | Baron & Budd | 3:22-cv-05791-MCR-GRJ |
| Evans, Jessie | Baron & Budd | 7:20-cv-87751-MCR-GRJ |
| Evans, Nikia | Baron & Budd | 7:20-cv-87753-MCR-GRJ |
| Everett, James | Baron & Budd | 8:20-cv-28290-MCR-GRJ |
| Evins, Bret | Baron & Budd | 7:20-cv-87757-MCR-GRJ |
| Fabela, Eloy Sanchez | Baron & Budd | 7:20-cv-87759-MCR-GRJ |
| Falcone, Vincent | Baron & Budd | 7:21-cv-26399-MCR-GRJ |
| Fales, William | Baron & Budd | 7:20-cv-87761-MCR-GRJ |
| Farley, Brad | Baron & Budd | 7:20-cv-87763-MCR-GRJ |
| Farnell, John | Baron & Budd | 7:20-cv-87764-MCR-GRJ |
| Fausett, Matthew William | Baron & Budd | 7:20-cv-00014-MCR-GRJ |
| Fears, Jerome | Baron & Budd | 7:20-cv-87765-MCR-GRJ |
| Feher, Marc Alexander | Baron & Budd | 7:20-cv-87767-MCR-GRJ |
| Feher, Sean | Baron & Budd | 7:20-cv-87766-MCR-GRJ |
| Felde, Keith | Baron & Budd | 7:20-cv-87768-MCR-GRJ |
| Ferguson, Brian | Baron & Budd | 7:20-cv-87770-MCR-GRJ |
| Ferguson, Kyle | Baron & Budd | 7:20-cv-87769-MCR-GRJ |
| Fernandez, Alexander A. | Baron & Budd | 7:20-cv-87771-MCR-GRJ |
| Fernandez, Jonathan George | Baron & Budd | 7:20-cv-87772-MCR-GRJ |
| Ferrer, Christopher | Baron & Budd | 7:21-cv-26500-MCR-GRJ |
| Fiferlick, Steven James | Baron & Budd | 7:20-cv-87773-MCR-GRJ |
| Fillingim, William | Baron & Budd | 7:20-cv-87774-MCR-GRJ |
| Finch, Aprilee | Baron & Budd | 7:20-cv-87775-MCR-GRJ |
| Fischer, Trevor | Baron & Budd | 7:20-cv-87777-MCR-GRJ |
| Fisher, Neal Vanhue | Baron & Budd | 7:20-cv-87779-MCR-GRJ |
| Fiske, Matthew | Baron & Budd | 7:21-cv-26509-MCR-GRJ |
| Fix, Christopher | Baron & Budd | 7:20-cv-87780-MCR-GRJ |
| Fleck, Christopher | Baron & Budd | 7:21-cv-26437-MCR-GRJ |
| Fleeks, James | Baron & Budd | 7:20-cv-87781-MCR-GRJ |
| Fleming, Charles | Baron & Budd | 7:20-cv-87782-MCR-GRJ |
| Fletcher, Tamarqus | Baron & Budd | 7:21-cv-26474-MCR-GRJ |
| Flinchum, John | Baron & Budd | 8:20-cv-91202-MCR-GRJ |
| Flores, Henry | Baron & Budd | 7:20-cv-87783-MCR-GRJ |
| FOLKNER, JOSHUA PRESTON | Baron & Budd | 7:20-cv-87786-MCR-GRJ |
| Fontaine, Jasmin | Baron & Budd | 7:20-cv-87787-MCR-GRJ |
| Fontenot, Sandra | Baron & Budd | 7:20-cv-87788-MCR-GRJ |
| Foote, David Michael | Baron & Budd | 7:20-cv-87789-MCR-GRJ |
| Ford, Christopher Jamaal | Baron & Budd | 7:20-cv-87791-MCR-GRJ |

| | | |
|---|---|---|
| Ford, Gary Lewis | Baron & Budd | 7:20-cv-87792-MCR-GRJ |
| Fort, Michael | Baron & Budd | 7:20-cv-87794-MCR-GRJ |
| Foster, Jerry Jay | Baron & Budd | 7:20-cv-87798-MCR-GRJ |
| Foster, Michael | Baron & Budd | 7:20-cv-87796-MCR-GRJ |
| Foster, Ronald | Baron & Budd | 7:21-cv-26530-MCR-GRJ |
| Fradejas, Paul | Baron & Budd | 7:20-cv-87800-MCR-GRJ |
| Frame, Bradley Dustin | Baron & Budd | 7:20-cv-87802-MCR-GRJ |
| Franco, Julien | Baron & Budd | 7:20-cv-87986-MCR-GRJ |
| Frank, Tracy Laverne | Baron & Budd | 7:20-cv-96571-MCR-GRJ |
| Franklin, Martin | Baron & Budd | 7:20-cv-96576-MCR-GRJ |
| Franz, Chad Colin | Baron & Budd | 7:20-cv-96586-MCR-GRJ |
| Franz, Gregory Jaye | Baron & Budd | 7:20-cv-96580-MCR-GRJ |
| Frasier, Brandon | Baron & Budd | 7:20-cv-96591-MCR-GRJ |
| Frick, Sean | Baron & Budd | 7:20-cv-96595-MCR-GRJ |
| Friend, James Richard | Baron & Budd | 7:20-cv-96599-MCR-GRJ |
| Fuentes, German | Baron & Budd | 7:20-cv-96609-MCR-GRJ |
| Fullmer, Travis Gregory | Baron & Budd | 7:20-cv-96614-MCR-GRJ |
| Fulmer, Michael | Baron & Budd | 8:20-cv-91204-MCR-GRJ |
| Fultz, Dustin Garfield | Baron & Budd | 7:20-cv-96619-MCR-GRJ |
| Gacuya, Francisco | Baron & Budd | 8:20-cv-91205-MCR-GRJ |
| Gaddis, Daniel James | Baron & Budd | 7:20-cv-96624-MCR-GRJ |
| Gagel, Brian | Baron & Budd | 7:20-cv-96628-MCR-GRJ |
| GALATIS, BRIAN HARRY | Baron & Budd | 7:20-cv-96634-MCR-GRJ |
| Galman, Victor | Baron & Budd | 7:21-cv-26531-MCR-GRJ |
| Galvan, Gavin | Baron & Budd | 7:20-cv-96638-MCR-GRJ |
| Galvan, Nicholas Gabriel | Baron & Budd | 7:20-cv-96643-MCR-GRJ |
| Gamble, Ellar | Baron & Budd | 7:21-cv-26479-MCR-GRJ |
| Garcia, Alejandro | Baron & Budd | 8:20-cv-91206-MCR-GRJ |
| Garcia, Alvino | Baron & Budd | 7:20-cv-96648-MCR-GRJ |
| Garcia, Jesse | Baron & Budd | 7:21-cv-26464-MCR-GRJ |
| Garcia, Jose | Baron & Budd | 7:20-cv-96661-MCR-GRJ |
| Garcia, Justino | Baron & Budd | 7:20-cv-96657-MCR-GRJ |
| GARCIA, MOISES | Baron & Budd | 7:21-cv-48339-MCR-GRJ |
| Gardner, Henry | Baron & Budd | 7:20-cv-96667-MCR-GRJ |
| Garner, Lee | Baron & Budd | 7:20-cv-96672-MCR-GRJ |
| Garretson, Nathaniel | Baron & Budd | 7:20-cv-96676-MCR-GRJ |
| Garrett, Debora Marie | Baron & Budd | 7:20-cv-96681-MCR-GRJ |
| Garrison, Randy Dale | Baron & Budd | 7:20-cv-96685-MCR-GRJ |
| Gary Lowe, Sade | Baron & Budd | 7:20-cv-96690-MCR-GRJ |
| Garza, Marissa Rose | Baron & Budd | 7:20-cv-96700-MCR-GRJ |
| Garza, Noah | Baron & Budd | 7:20-cv-96695-MCR-GRJ |

| GARZA, TOMAS | Baron & Budd | 7:20-cv-87263-MCR-GRJ |
| Gaston, Jimmy Robert | Baron & Budd | 7:20-cv-96704-MCR-GRJ |
| Gathman, Logan | Baron & Budd | 7:21-cv-26438-MCR-GRJ |
| Gatson, Shervanne | Baron & Budd | 7:20-cv-96708-MCR-GRJ |
| Geis, Adam Brian | Baron & Budd | 7:20-cv-96714-MCR-GRJ |
| Geiser, Mario | Baron & Budd | 7:20-cv-96718-MCR-GRJ |
| Gertz, David | Baron & Budd | 8:20-cv-28305-MCR-GRJ |
| Geuping, Anton Adolf | Baron & Budd | 7:20-cv-96722-MCR-GRJ |
| Giafaglione, Richard | Baron & Budd | 7:20-cv-96729-MCR-GRJ |
| Giancola, Paul | Baron & Budd | 7:20-cv-96733-MCR-GRJ |
| Giaquinto, Leonard | Baron & Budd | 7:20-cv-96738-MCR-GRJ |
| Gibbons, Nathaniel | Baron & Budd | 7:20-cv-96743-MCR-GRJ |
| Gil, Roger | Baron & Budd | 7:20-cv-96747-MCR-GRJ |
| Gilbert, David | Baron & Budd | 7:20-cv-96753-MCR-GRJ |
| Gill, Jeffrey Eugene | Baron & Budd | 7:20-cv-96759-MCR-GRJ |
| Gilley, Kevin Thomas | Baron & Budd | 7:20-cv-96764-MCR-GRJ |
| Gillins, Herschel Lyle | Baron & Budd | 7:20-cv-96770-MCR-GRJ |
| Gilmore, Mark | Baron & Budd | 7:21-cv-26408-MCR-GRJ |
| Givens, Charles Edward | Baron & Budd | 7:20-cv-96774-MCR-GRJ |
| Gleaves, Tiffany | Baron & Budd | 8:20-cv-91207-MCR-GRJ |
| Glover, Jahsaan | Baron & Budd | 7:21-cv-26546-MCR-GRJ |
| Godinez, David | Baron & Budd | 8:20-cv-91208-MCR-GRJ |
| Goetz, McKinley James | Baron & Budd | 7:20-cv-96779-MCR-GRJ |
| Goldschmidt, Mark | Baron & Budd | 7:20-cv-96785-MCR-GRJ |
| Goldsmith, David | Baron & Budd | 7:20-cv-96789-MCR-GRJ |
| Gonzales, Manuel | Baron & Budd | 7:20-cv-96794-MCR-GRJ |
| Gonzalez, Gabriel Jose | Baron & Budd | 7:20-cv-96803-MCR-GRJ |
| Gonzalez, Gonzalo | Baron & Budd | 7:20-cv-96798-MCR-GRJ |
| Gonzalez, Hector L. | Baron & Budd | 7:20-cv-96820-MCR-GRJ |
| Gonzalez, Jesus | Baron & Budd | 7:21-cv-26429-MCR-GRJ |
| Gonzalez, Jose | Baron & Budd | 7:20-cv-96829-MCR-GRJ |
| Gonzalez, Lilia | Baron & Budd | 7:20-cv-96811-MCR-GRJ |
| Gonzalez, Michael Jonathan | Baron & Budd | 7:20-cv-96824-MCR-GRJ |
| Gonzalez, Rosendo | Baron & Budd | 7:20-cv-96807-MCR-GRJ |
| Gonzalez, Vincent | Baron & Budd | 7:20-cv-96815-MCR-GRJ |
| Goodson, Curtis Bouvier | Baron & Budd | 7:20-cv-96833-MCR-GRJ |
| Goolsby, Marilyn | Baron & Budd | 7:20-cv-96837-MCR-GRJ |
| Grace, Torrez | Baron & Budd | 7:20-cv-96843-MCR-GRJ |
| Graham, Andre | Baron & Budd | 8:20-cv-91209-MCR-GRJ |
| Grandel, Johnny | Baron & Budd | 7:20-cv-96847-MCR-GRJ |
| Grandstaff, Kyle | Baron & Budd | 7:20-cv-96850-MCR-GRJ |

| | | |
|---|---|---|
| Grano, Joseph Paul | Baron & Budd | 7:20-cv-96853-MCR-GRJ |
| Grant, Gary Patrick | Baron & Budd | 7:20-cv-96858-MCR-GRJ |
| Grant, Levern Lenchester | Baron & Budd | 7:20-cv-96861-MCR-GRJ |
| Graves-Rivers, Sonia Yvette | Baron & Budd | 7:20-cv-96864-MCR-GRJ |
| Grawburg, Christopher | Baron & Budd | 8:20-cv-28297-MCR-GRJ |
| Gray, Daniel Lee | Baron & Budd | 7:20-cv-96868-MCR-GRJ |
| Gray, Don | Baron & Budd | 8:20-cv-91210-MCR-GRJ |
| Grayer, Victor | Baron & Budd | 7:21-cv-26475-MCR-GRJ |
| Grayson, Gabrielle | Baron & Budd | 8:20-cv-91211-MCR-GRJ |
| Green, Eduardo | Baron & Budd | 7:20-cv-96871-MCR-GRJ |
| Green, Justin Thomas | Baron & Budd | 7:20-cv-96875-MCR-GRJ |
| Green, Samantha Nicole | Baron & Budd | 7:20-cv-96878-MCR-GRJ |
| Greenidge, Akeil | Baron & Budd | 7:20-cv-96882-MCR-GRJ |
| Gregg, Robert Clark | Baron & Budd | 7:20-cv-96885-MCR-GRJ |
| Gregory, Michael | Baron & Budd | 7:20-cv-96888-MCR-GRJ |
| Greve, Roger | Baron & Budd | 7:20-cv-96891-MCR-GRJ |
| Grewar, Karen | Baron & Budd | 7:20-cv-96895-MCR-GRJ |
| Griffin, Douglas | Baron & Budd | 7:20-cv-96899-MCR-GRJ |
| Griffin, Robert | Baron & Budd | 7:20-cv-96902-MCR-GRJ |
| Griffin, Terry | Baron & Budd | 7:21-cv-26526-MCR-GRJ |
| Griffith, Kent Hamilton | Baron & Budd | 7:20-cv-96905-MCR-GRJ |
| Grigsby, Horace | Baron & Budd | 7:20-cv-96909-MCR-GRJ |
| Grimsley, John | Baron & Budd | 8:20-cv-91212-MCR-GRJ |
| Grimsley, Robert Wesley | Baron & Budd | 7:20-cv-96912-MCR-GRJ |
| Griseto, Daniel | Baron & Budd | 7:21-cv-26414-MCR-GRJ |
| Grosso, William Frank | Baron & Budd | 7:20-cv-96915-MCR-GRJ |
| Grover, Jacob Michael | Baron & Budd | 7:20-cv-96919-MCR-GRJ |
| Guest, John | Baron & Budd | 7:20-cv-96923-MCR-GRJ |
| Guillencampos, Raul | Baron & Budd | 7:20-cv-96926-MCR-GRJ |
| Gunnoe, Shawn | Baron & Budd | 7:20-cv-96929-MCR-GRJ |
| Gunsolus, Justin Allen | Baron & Budd | 7:20-cv-96932-MCR-GRJ |
| Gunter, Ronald Steven | Baron & Budd | 7:20-cv-96937-MCR-GRJ |
| Gust, Bradley | Baron & Budd | 8:20-cv-91213-MCR-GRJ |
| Gutierrez, Jesse | Baron & Budd | 7:20-cv-96941-MCR-GRJ |
| Guyer, John | Baron & Budd | 8:20-cv-91214-MCR-GRJ |
| Guzman, Jesus Fernando | Baron & Budd | 7:20-cv-96945-MCR-GRJ |
| Gwynn, Ervin | Baron & Budd | 8:20-cv-91215-MCR-GRJ |
| Hacker, Sterling | Baron & Budd | 7:21-cv-26439-MCR-GRJ |
| Hacko, Jason | Baron & Budd | 7:21-cv-26453-MCR-GRJ |
| Haeberle, Mary Beth | Baron & Budd | 7:20-cv-96950-MCR-GRJ |
| Hagen, Daniel Barker | Baron & Budd | 7:20-cv-96954-MCR-GRJ |

| | | |
|---|---|---|
| Haggerty, Richard | Baron & Budd | 8:20-cv-91216-MCR-GRJ |
| Hagy, Dillon | Baron & Budd | 7:20-cv-96963-MCR-GRJ |
| Hahn, John | Baron & Budd | 7:21-cv-26432-MCR-GRJ |
| Haijsman, Michael | Baron & Budd | 7:20-cv-96967-MCR-GRJ |
| Haley, Craig | Baron & Budd | 7:20-cv-96972-MCR-GRJ |
| Haley, Timothy | Baron & Budd | 7:20-cv-96977-MCR-GRJ |
| Hall, Brian | Baron & Budd | 8:20-cv-91217-MCR-GRJ |
| Hall, Christopher David | Baron & Budd | 7:20-cv-96985-MCR-GRJ |
| Hall, Erin Michelle | Baron & Budd | 7:20-cv-96981-MCR-GRJ |
| Hall, Triam | Baron & Budd | 8:20-cv-91218-MCR-GRJ |
| Haller, Clint | Baron & Budd | 7:20-cv-96989-MCR-GRJ |
| Hallgring, Timothy | Baron & Budd | 7:20-cv-96994-MCR-GRJ |
| Hallock, Scott | Baron & Budd | 7:20-cv-97003-MCR-GRJ |
| Halvorson, Preston | Baron & Budd | 7:20-cv-97007-MCR-GRJ |
| Ham, Kenneth | Baron & Budd | 7:21-cv-26454-MCR-GRJ |
| Hamilton, Chris | Baron & Budd | 8:20-cv-91219-MCR-GRJ |
| Hamm, Dennis Constantine | Baron & Budd | 7:20-cv-97011-MCR-GRJ |
| Hancock, Jerry | Baron & Budd | 7:21-cv-26401-MCR-GRJ |
| Handshoe, Keith | Baron & Budd | 7:20-cv-97016-MCR-GRJ |
| Hankey, Daniel Everett | Baron & Budd | 7:20-cv-97021-MCR-GRJ |
| Harding, Mike Wayne | Baron & Budd | 7:20-cv-97029-MCR-GRJ |
| Harger, Edwin | Baron & Budd | 7:20-cv-97034-MCR-GRJ |
| Hargett, Michael Nathan | Baron & Budd | 7:20-cv-97040-MCR-GRJ |
| Harless, Brandon | Baron & Budd | 7:20-cv-97044-MCR-GRJ |
| Harp, Elaine | Baron & Budd | 7:20-cv-97054-MCR-GRJ |
| Harper, Bernardo Tremel | Baron & Budd | 7:20-cv-97059-MCR-GRJ |
| Harper, Patrick | Baron & Budd | 7:21-cv-26480-MCR-GRJ |
| Harrell, William | Baron & Budd | 7:20-cv-97066-MCR-GRJ |
| Harris, CV Duran | Baron & Budd | 7:20-cv-97081-MCR-GRJ |
| Harris, Edward Tyrone | Baron & Budd | 7:20-cv-97127-MCR-GRJ |
| Harris, Jerry | Baron & Budd | 7:20-cv-97110-MCR-GRJ |
| Harris, Lisa Denise | Baron & Budd | 7:20-cv-97093-MCR-GRJ |
| Harris, Oscar Lionel | Baron & Budd | 7:20-cv-91665-MCR-GRJ |
| Harris, Richard | Baron & Budd | 7:20-cv-97087-MCR-GRJ |
| Harris, Ronnie Joe | Baron & Budd | 7:20-cv-97076-MCR-GRJ |
| Harris, Shemika La'Sha | Baron & Budd | 7:20-cv-97071-MCR-GRJ |
| Harris, Tammie | Baron & Budd | 7:20-cv-97098-MCR-GRJ |
| Harrison, Tristan | Baron & Budd | 7:20-cv-97132-MCR-GRJ |
| Hartley, David | Baron & Budd | 8:20-cv-91221-MCR-GRJ |
| Hatcher, Gary | Baron & Budd | 7:20-cv-97142-MCR-GRJ |
| Hawk, Daniel | Baron & Budd | 7:20-cv-97149-MCR-GRJ |

| Hawkins, Jimmy | Baron & Budd | 7:21-cv-26508-MCR-GRJ |
|---|---|---|
| Hazelwood, Kevin | Baron & Budd | 7:20-cv-97154-MCR-GRJ |
| Headen, Samantha | Baron & Budd | 7:20-cv-26760-MCR-GRJ |
| Headrick, Amanda | Baron & Budd | 7:20-cv-97164-MCR-GRJ |
| Hebert, Shaylee | Baron & Budd | 7:20-cv-97170-MCR-GRJ |
| Hegdahl, Geoffrey | Baron & Budd | 8:20-cv-91223-MCR-GRJ |
| Helbert, Howard | Baron & Budd | 7:20-cv-97176-MCR-GRJ |
| Helm, Jonathon Ray | Baron & Budd | 7:20-cv-97182-MCR-GRJ |
| Helms, Nathaniel | Baron & Budd | 7:20-cv-97187-MCR-GRJ |
| Hemmerling, Kris | Baron & Budd | 7:20-cv-97193-MCR-GRJ |
| Hemphill, Cornell | Baron & Budd | 8:20-cv-91224-MCR-GRJ |
| Henderson, Joshua Edward | Baron & Budd | 7:20-cv-97204-MCR-GRJ |
| Henderson, Ryan W. | Baron & Budd | 7:20-cv-97198-MCR-GRJ |
| HENDRICKS, SAMUEL | Baron & Budd | 7:20-cv-97208-MCR-GRJ |
| Hendrickson, Adam | Baron & Budd | 3:22-cv-06148-MCR-GRJ |
| Henry, Kewand Mashawn | Baron & Budd | 7:20-cv-97213-MCR-GRJ |
| Henry, Matthew D. | Baron & Budd | 7:20-cv-97217-MCR-GRJ |
| Herdrich, Cory | Baron & Budd | 8:20-cv-91227-MCR-GRJ |
| Hermida, Jose Lenin | Baron & Budd | 7:20-cv-97221-MCR-GRJ |
| Hernaiz, Shamar D. | Baron & Budd | 7:20-cv-97225-MCR-GRJ |
| Hernandez Bravo, Lazaro | Baron & Budd | 7:20-cv-97274-MCR-GRJ |
| Hernandez, Adam Michael | Baron & Budd | 7:20-cv-97233-MCR-GRJ |
| Hernandez, Alexander | Baron & Budd | 7:20-cv-97229-MCR-GRJ |
| Hernandez, Gustavo A. | Baron & Budd | 7:20-cv-97247-MCR-GRJ |
| Hernandez, Jesse | Baron & Budd | 8:20-cv-91228-MCR-GRJ |
| Hernandez, Jose | Baron & Budd | 7:20-cv-97264-MCR-GRJ |
| Hernandez, Michael | Baron & Budd | 7:20-cv-97238-MCR-GRJ |
| Hernandez, Paul | Baron & Budd | 7:20-cv-97258-MCR-GRJ |
| Hernandez, Ricardo | Baron & Budd | 7:20-cv-97243-MCR-GRJ |
| Hernandez, Uziel | Baron & Budd | 7:20-cv-97252-MCR-GRJ |
| Herndon, William | Baron & Budd | 8:20-cv-91229-MCR-GRJ |
| Herrera, Eric | Baron & Budd | 8:20-cv-91230-MCR-GRJ |
| Herrera, Ricardo | Baron & Budd | 7:20-cv-97280-MCR-GRJ |
| Herrington, Christopher | Baron & Budd | 8:20-cv-91231-MCR-GRJ |
| Hester, Michael | Baron & Budd | 7:20-cv-97285-MCR-GRJ |
| Hill, Demetri | Baron & Budd | 7:20-cv-97290-MCR-GRJ |
| Hill, Harrison | Baron & Budd | 8:20-cv-91232-MCR-GRJ |
| Hill, Kevin Michael | Baron & Budd | 7:20-cv-97300-MCR-GRJ |
| Hill, Kevin Scott | Baron & Budd | 7:20-cv-97295-MCR-GRJ |
| Hills, John | Baron & Budd | 7:20-cv-97311-MCR-GRJ |
| Hills, Joshua Matthew | Baron & Budd | 7:20-cv-97306-MCR-GRJ |

| | | |
|---|---|---|
| Hilton, Jason | Baron & Budd | 8:20-cv-91234-MCR-GRJ |
| Hilton, Matthew Brent | Baron & Budd | 7:20-cv-97315-MCR-GRJ |
| Hinkle, Leon | Baron & Budd | 7:20-cv-97323-MCR-GRJ |
| Hinojosa, Jesse | Baron & Budd | 8:20-cv-91236-MCR-GRJ |
| Hinson, James | Baron & Budd | 8:20-cv-28287-MCR-GRJ |
| Hisel, John M. | Baron & Budd | 7:20-cv-97327-MCR-GRJ |
| Hobbs, Devron | Baron & Budd | 7:20-cv-97331-MCR-GRJ |
| Hobbs, Marlin | Baron & Budd | 8:20-cv-91237-MCR-GRJ |
| Hodges, Tyler | Baron & Budd | 7:21-cv-26481-MCR-GRJ |
| Hoffman, Robert | Baron & Budd | 8:20-cv-91239-MCR-GRJ |
| Hogsed, Kyle | Baron & Budd | 7:20-cv-97335-MCR-GRJ |
| Holbrook, Chad | Baron & Budd | 7:20-cv-97340-MCR-GRJ |
| Holcombe, Daniel | Baron & Budd | 8:20-cv-91241-MCR-GRJ |
| Holden, Ricky L. | Baron & Budd | 7:20-cv-97345-MCR-GRJ |
| Hollis, Kevin | Baron & Budd | 7:20-cv-97349-MCR-GRJ |
| Holloway, James Wesley | Baron & Budd | 7:20-cv-97353-MCR-GRJ |
| Holmes, Bobby Eugene | Baron & Budd | 7:20-cv-97357-MCR-GRJ |
| Holsopple, Kent | Baron & Budd | 7:20-cv-97361-MCR-GRJ |
| Holston, Anthony | Baron & Budd | 7:20-cv-97365-MCR-GRJ |
| Hopkins, Craig Anthony | Baron & Budd | 7:20-cv-97369-MCR-GRJ |
| Houk, Curtis | Baron & Budd | 7:20-cv-97377-MCR-GRJ |
| Howard, Kaylonie | Baron & Budd | 7:20-cv-97385-MCR-GRJ |
| Howard, Sean Joseph | Baron & Budd | 7:20-cv-97389-MCR-GRJ |
| Hoyer, Eric | Baron & Budd | 7:21-cv-26455-MCR-GRJ |
| Hrostowski, Nicholas | Baron & Budd | 7:20-cv-97392-MCR-GRJ |
| Hudock, Mark | Baron & Budd | 7:20-cv-97398-MCR-GRJ |
| Hudson, Earle | Baron & Budd | 7:20-cv-97401-MCR-GRJ |
| Huff, Lariat | Baron & Budd | 7:20-cv-97405-MCR-GRJ |
| Hull, Jason Ruchard | Baron & Budd | 7:20-cv-97409-MCR-GRJ |
| Humphreys, Gregory Earl | Baron & Budd | 7:20-cv-97413-MCR-GRJ |
| Hunt, Ken | Baron & Budd | 7:21-cv-26422-MCR-GRJ |
| Hunter, Elissa | Baron & Budd | 7:21-cv-26440-MCR-GRJ |
| Hutchison, Brandon | Baron & Budd | 7:20-cv-97417-MCR-GRJ |
| Hutchison, Jesse | Baron & Budd | 7:20-cv-97421-MCR-GRJ |
| Hyde, Byron DeWayne | Baron & Budd | 7:20-cv-97429-MCR-GRJ |
| Ignacio, Kyle | Baron & Budd | 7:20-cv-97433-MCR-GRJ |
| Iles, Cory | Baron & Budd | 7:20-cv-97438-MCR-GRJ |
| Inghels, Heith A. | Baron & Budd | 7:20-cv-97442-MCR-GRJ |
| Irwin, Lowery | Baron & Budd | 7:20-cv-97450-MCR-GRJ |
| ISAAC, TODD | Baron & Budd | 8:20-cv-29412-MCR-GRJ |
| Istre, Chad Luther | Baron & Budd | 7:20-cv-97454-MCR-GRJ |

| | | |
|---|---|---|
| Jack, Fred | Baron & Budd | 7:20-cv-97459-MCR-GRJ |
| Jackson, Anesha Nashe' | Baron & Budd | 7:20-cv-97481-MCR-GRJ |
| Jackson, Daniel Lawrence | Baron & Budd | 7:20-cv-97486-MCR-GRJ |
| Jackson, David | Baron & Budd | 7:20-cv-97475-MCR-GRJ |
| Jackson, Edward | Baron & Budd | 7:20-cv-97469-MCR-GRJ |
| Jackson, Jason Lee | Baron & Budd | 7:20-cv-97464-MCR-GRJ |
| Jackson, Lee | Baron & Budd | 7:20-cv-97491-MCR-GRJ |
| Jackson, Patrick Ferdinand | Baron & Budd | 7:20-cv-97497-MCR-GRJ |
| Jackson, Rashad | Baron & Budd | 8:20-cv-91243-MCR-GRJ |
| Jackson, Robert Winfield | Baron & Budd | 7:20-cv-97502-MCR-GRJ |
| Jacobs, Darrod Keivon | Baron & Budd | 8:20-cv-91245-MCR-GRJ |
| Jacobs, Donald | Baron & Budd | 7:20-cv-97518-MCR-GRJ |
| Jacobs, Robert Nicholas | Baron & Budd | 7:20-cv-97523-MCR-GRJ |
| Jacoff, Jeffrey | Baron & Budd | 8:20-cv-91247-MCR-GRJ |
| James, Lameric | Baron & Budd | 8:20-cv-91249-MCR-GRJ |
| Jeans, Toya | Baron & Budd | 7:20-cv-97534-MCR-GRJ |
| Jenkins, Carnell Dwayne | Baron & Budd | 7:20-cv-97538-MCR-GRJ |
| Jenkins, Gregory | Baron & Budd | 7:21-cv-26515-MCR-GRJ |
| Jenkins, Matthew | Baron & Budd | 7:20-cv-97543-MCR-GRJ |
| Jeser, Andrew | Baron & Budd | 7:20-cv-97547-MCR-GRJ |
| Jetter, Nick | Baron & Budd | 7:20-cv-97552-MCR-GRJ |
| Jilla, Kerlee | Baron & Budd | 7:20-cv-97556-MCR-GRJ |
| Jimenez, Carlos Edward | Baron & Budd | 7:20-cv-97560-MCR-GRJ |
| Jimenez, Leon | Baron & Budd | 7:20-cv-97565-MCR-GRJ |
| Johnsen, Andrew Martin | Baron & Budd | 7:20-cv-97569-MCR-GRJ |
| Johnson, Aaron | Baron & Budd | 7:20-cv-97597-MCR-GRJ |
| Johnson, Calvin | Baron & Budd | 7:20-cv-97611-MCR-GRJ |
| Johnson, Derek | Baron & Budd | 8:20-cv-91250-MCR-GRJ |
| Johnson, Lyle | Baron & Budd | 7:20-cv-97573-MCR-GRJ |
| Johnson, Michael | Baron & Budd | 7:20-cv-97578-MCR-GRJ |
| Johnson, Paul | Baron & Budd | 7:20-cv-97591-MCR-GRJ |
| Johnson, Paul | Baron & Budd | 7:20-cv-97602-MCR-GRJ |
| Johnson, Raymond | Baron & Budd | 7:21-cv-26391-MCR-GRJ |
| Johnson, Reuben | Baron & Budd | 7:20-cv-97606-MCR-GRJ |
| Johnson, Richard | Baron & Budd | 7:21-cv-26456-MCR-GRJ |
| Johnson, Valejo | Baron & Budd | 7:20-cv-97588-MCR-GRJ |
| Johnson, Wesley | Baron & Budd | 7:20-cv-97615-MCR-GRJ |
| Johnson, William Robert | Baron & Budd | 7:20-cv-97583-MCR-GRJ |
| Johnston, Christopher | Baron & Budd | 8:20-cv-91252-MCR-GRJ |
| Jonason, David | Baron & Budd | 7:20-cv-97620-MCR-GRJ |
| Jones, Christopher R. | Baron & Budd | 7:20-cv-97630-MCR-GRJ |

| Jones, David | Baron & Budd | 7:20-cv-97642-MCR-GRJ |
| Jones, Gregory Antonie | Baron & Budd | 7:20-cv-97634-MCR-GRJ |
| Jones, Jeff | Baron & Budd | 7:20-cv-97625-MCR-GRJ |
| Jones, Korey | Baron & Budd | 7:21-cv-26476-MCR-GRJ |
| Jones, Steven Worth | Baron & Budd | 7:20-cv-97638-MCR-GRJ |
| Jordan, Timber | Baron & Budd | 7:20-cv-97655-MCR-GRJ |
| Joris, Peter | Baron & Budd | 7:20-cv-97660-MCR-GRJ |
| Josiah, Samuel | Baron & Budd | 7:21-cv-31095-MCR-GRJ |
| Jowers, Paul Lee | Baron & Budd | 7:20-cv-97665-MCR-GRJ |
| Joyner, Darrell W. | Baron & Budd | 7:20-cv-97673-MCR-GRJ |
| Joyner, Travis | Baron & Budd | 7:20-cv-97680-MCR-GRJ |
| Juusola, Maxx | Baron & Budd | 7:20-cv-97692-MCR-GRJ |
| Kader, Jose | Baron & Budd | 7:20-cv-97699-MCR-GRJ |
| Kammer, Kevin | Baron & Budd | 7:20-cv-97706-MCR-GRJ |
| Katz, Seth | Baron & Budd | 7:21-cv-26404-MCR-GRJ |
| Kauffman, Donna | Baron & Budd | 7:20-cv-97713-MCR-GRJ |
| Kaumavae, Kimberly | Baron & Budd | 7:20-cv-97719-MCR-GRJ |
| KAY, KEITH JAMES | Baron & Budd | 7:20-cv-87267-MCR-GRJ |
| Kayes, John | Baron & Budd | 7:20-cv-97725-MCR-GRJ |
| KEENEY, MATTHEW | Baron & Budd | 7:20-cv-97732-MCR-GRJ |
| Keister, Daniel Eugene | Baron & Budd | 7:20-cv-97746-MCR-GRJ |
| Kelly, Paul | Baron & Budd | 7:20-cv-97753-MCR-GRJ |
| Kenenske, Michael | Baron & Budd | 8:20-cv-91255-MCR-GRJ |
| Kernells, Brandon Lee | Baron & Budd | 7:20-cv-97761-MCR-GRJ |
| Kerr, Vincent | Baron & Budd | 7:20-cv-97767-MCR-GRJ |
| Kibler, Chad | Baron & Budd | 8:20-cv-91257-MCR-GRJ |
| Killen, Mariann Chrystina | Baron & Budd | 7:20-cv-97776-MCR-GRJ |
| Kim, Bryan | Baron & Budd | 8:20-cv-91259-MCR-GRJ |
| King, Eugene Lee | Baron & Budd | 7:20-cv-97782-MCR-GRJ |
| Kirsch, Jennifer | Baron & Budd | 7:20-cv-97787-MCR-GRJ |
| Kitchen, Glenn D. | Baron & Budd | 7:20-cv-97801-MCR-GRJ |
| Kitchen, Malcolm Lee | Baron & Budd | 7:20-cv-97794-MCR-GRJ |
| Kittner, Rodney | Baron & Budd | 8:20-cv-91260-MCR-GRJ |
| Kline, Cody | Baron & Budd | 7:20-cv-97807-MCR-GRJ |
| Kline, Michael | Baron & Budd | 7:21-cv-26483-MCR-GRJ |
| Kloss, Dan | Baron & Budd | 7:20-cv-97813-MCR-GRJ |
| Klotz, Robert | Baron & Budd | 7:20-cv-97820-MCR-GRJ |
| Knott, Mickey James | Baron & Budd | 7:20-cv-97825-MCR-GRJ |
| Koep, Steven Craig | Baron & Budd | 7:20-cv-97832-MCR-GRJ |
| Kogelschatz, Steven Paul | Baron & Budd | 7:20-cv-97838-MCR-GRJ |
| Konrath, Patrick Daniel | Baron & Budd | 7:20-cv-97845-MCR-GRJ |

| Koplowitz, Joshua | Baron & Budd | 7:20-cv-97853-MCR-GRJ |
| Kreutzer, Johnathan | Baron & Budd | 7:20-cv-97859-MCR-GRJ |
| Kverne, Arthur Anders Victor | Baron & Budd | 7:20-cv-97865-MCR-GRJ |
| Kwiatkowski, Stefan | Baron & Budd | 7:21-cv-26514-MCR-GRJ |
| Laboy, Mario | Baron & Budd | 7:20-cv-97872-MCR-GRJ |
| Lamar, Albert | Baron & Budd | 7:20-cv-97877-MCR-GRJ |
| Lamb, Eddie | Baron & Budd | 7:20-cv-97885-MCR-GRJ |
| Lamb, Guy | Baron & Budd | 8:20-cv-91266-MCR-GRJ |
| Lamento, Joseph Robert | Baron & Budd | 7:20-cv-97892-MCR-GRJ |
| Lamons, Jason | Baron & Budd | 7:21-cv-26400-MCR-GRJ |
| Lancaster, William | Baron & Budd | 7:20-cv-97898-MCR-GRJ |
| Lannon, Michael | Baron & Budd | 8:20-cv-91267-MCR-GRJ |
| Lao, Quan Vi | Baron & Budd | 7:20-cv-97906-MCR-GRJ |
| Larson, Chris | Baron & Budd | 7:20-cv-97919-MCR-GRJ |
| Larson, Michael | Baron & Budd | 7:20-cv-97925-MCR-GRJ |
| Lataille, Jesse | Baron & Budd | 7:20-cv-97930-MCR-GRJ |
| Latty, David Earl | Baron & Budd | 7:20-cv-97937-MCR-GRJ |
| Lauser, Alex | Baron & Budd | 7:21-cv-26511-MCR-GRJ |
| Lawson, Joshua Michael | Baron & Budd | 7:20-cv-97944-MCR-GRJ |
| Lawson, Thomas | Baron & Budd | 8:20-cv-91269-MCR-GRJ |
| Lawson, Timothy Wayne | Baron & Budd | 7:20-cv-97952-MCR-GRJ |
| Learn, Richard | Baron & Budd | 7:20-cv-97965-MCR-GRJ |
| LeBeau, David Brian | Baron & Budd | 7:20-cv-97972-MCR-GRJ |
| LeBlanc, Gordon | Baron & Budd | 8:20-cv-91271-MCR-GRJ |
| LEBLANC, SOPHIE MADELINE | Baron & Budd | 7:20-cv-87275-MCR-GRJ |
| Lechner, Thomas A. | Baron & Budd | 7:20-cv-97979-MCR-GRJ |
| Lecorps, Patrick Antoine | Baron & Budd | 7:20-cv-97985-MCR-GRJ |
| Lee, Raheem | Baron & Budd | 7:20-cv-97998-MCR-GRJ |
| Lee, Reginald | Baron & Budd | 7:21-cv-26441-MCR-GRJ |
| Leeper, Richard | Baron & Budd | 8:20-cv-91272-MCR-GRJ |
| Leflar, Rusty Lee | Baron & Budd | 7:20-cv-98012-MCR-GRJ |
| Leggett, Arthur | Baron & Budd | 7:20-cv-98019-MCR-GRJ |
| Legleu, Courtney | Baron & Budd | 7:20-cv-98026-MCR-GRJ |
| Leir, Kevin | Baron & Budd | 7:20-cv-98034-MCR-GRJ |
| Lenig, Matthew | Baron & Budd | 8:20-cv-91274-MCR-GRJ |
| Leon, Lorenzo | Baron & Budd | 7:20-cv-98040-MCR-GRJ |
| Leonard, Jerry | Baron & Budd | 7:20-cv-98046-MCR-GRJ |
| Leone, Terry | Baron & Budd | 8:20-cv-91275-MCR-GRJ |
| Lesher, Richard | Baron & Budd | 7:20-cv-98054-MCR-GRJ |
| Leshko, Joseph Stephen | Baron & Budd | 8:20-cv-00038-MCR-GRJ |
| Leslie, Darren | Baron & Budd | 8:20-cv-00040-MCR-GRJ |

| | | |
|---|---|---|
| Lewis, Annitra | Baron & Budd | 8:20-cv-00050-MCR-GRJ |
| Lewis, James Eric | Baron & Budd | 8:20-cv-00043-MCR-GRJ |
| Lewis, Jeremy John | Baron & Budd | 8:20-cv-00048-MCR-GRJ |
| Lewis, Kevin Lee | Baron & Budd | 8:20-cv-00052-MCR-GRJ |
| Lewis, Marcus | Baron & Budd | 8:20-cv-00047-MCR-GRJ |
| Lewis, Tamberlyn | Baron & Budd | 8:20-cv-00045-MCR-GRJ |
| Libbey, Timothy George | Baron & Budd | 8:20-cv-00054-MCR-GRJ |
| Liby, Christopher Michael | Baron & Budd | 8:20-cv-00057-MCR-GRJ |
| Light, Derek | Baron & Budd | 8:20-cv-00059-MCR-GRJ |
| Lim, Heng | Baron & Budd | 8:20-cv-00061-MCR-GRJ |
| Linnehan, Michael Shawn | Baron & Budd | 8:20-cv-00062-MCR-GRJ |
| Lipscomb, Anthony | Baron & Budd | 8:20-cv-00064-MCR-GRJ |
| Lissade, Kendrish | Baron & Budd | 8:20-cv-00066-MCR-GRJ |
| Little, Andrew | Baron & Budd | 7:20-cv-91666-MCR-GRJ |
| Little, Johnny | Baron & Budd | 8:20-cv-00068-MCR-GRJ |
| Llanes, Armando | Baron & Budd | 8:20-cv-00069-MCR-GRJ |
| Lloyd, Keith Thomas | Baron & Budd | 8:20-cv-00071-MCR-GRJ |
| Locke, Nicole | Baron & Budd | 8:20-cv-00073-MCR-GRJ |
| Loehr, Matthew | Baron & Budd | 8:20-cv-00075-MCR-GRJ |
| Lomeli, Ivan | Baron & Budd | 8:20-cv-00076-MCR-GRJ |
| Long, Matthew Toby | Baron & Budd | 8:20-cv-00082-MCR-GRJ |
| Long, Robert | Baron & Budd | 8:20-cv-00080-MCR-GRJ |
| Long, Terence | Baron & Budd | 8:20-cv-00084-MCR-GRJ |
| Long, Tyler Jon | Baron & Budd | 8:20-cv-00085-MCR-GRJ |
| Long, William James | Baron & Budd | 8:20-cv-00078-MCR-GRJ |
| Longino, Angela | Baron & Budd | 8:20-cv-00087-MCR-GRJ |
| Longo, Jarrett Andrew | Baron & Budd | 8:20-cv-00089-MCR-GRJ |
| Longoria, Dustin Patrick | Baron & Budd | 8:20-cv-00091-MCR-GRJ |
| Lopes, Anthony Crispin | Baron & Budd | 8:20-cv-00093-MCR-GRJ |
| Lopez Martinez, Otto Daniel | Baron & Budd | 8:20-cv-00099-MCR-GRJ |
| Lopez, Ernesto Rene | Baron & Budd | 8:20-cv-00098-MCR-GRJ |
| Lopez, Jaime | Baron & Budd | 8:20-cv-91279-MCR-GRJ |
| Lopez, Luis A. | Baron & Budd | 8:20-cv-00094-MCR-GRJ |
| Lopez, Roberto | Baron & Budd | 8:20-cv-00096-MCR-GRJ |
| Lora, Jorge | Baron & Budd | 8:20-cv-00101-MCR-GRJ |
| Losa, Charles | Baron & Budd | 8:20-cv-00103-MCR-GRJ |
| Loso, Travis | Baron & Budd | 8:20-cv-00105-MCR-GRJ |
| Losoya, Regino Garcia | Baron & Budd | 8:20-cv-00107-MCR-GRJ |
| Love, Bridgette Lorraine | Baron & Budd | 8:20-cv-00108-MCR-GRJ |
| Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| Lowder, Luke | Baron & Budd | 8:20-cv-00112-MCR-GRJ |

| | | |
|---|---|---|
| Lowe, Jeremy Douglas | Baron & Budd | 8:20-cv-00114-MCR-GRJ |
| Lubin, James | Baron & Budd | 7:21-cv-26498-MCR-GRJ |
| Lucero, Ryan Edward | Baron & Budd | 8:20-cv-00116-MCR-GRJ |
| Lucht, Steven | Baron & Budd | 8:20-cv-91282-MCR-GRJ |
| Luciano Geigel, Anthony | Baron & Budd | 8:20-cv-00117-MCR-GRJ |
| Luerssen, David Aaron | Baron & Budd | 8:20-cv-00119-MCR-GRJ |
| Lumpkin, Lindsay | Baron & Budd | 8:20-cv-00121-MCR-GRJ |
| Lunceford, Zachary David Book | Baron & Budd | 8:20-cv-00123-MCR-GRJ |
| Luther, Cody Albert | Baron & Budd | 8:20-cv-00124-MCR-GRJ |
| Lytle, Kevin | Baron & Budd | 8:20-cv-91284-MCR-GRJ |
| Mace, Landon | Baron & Budd | 8:20-cv-00126-MCR-GRJ |
| Machin, Pablo Antonio | Baron & Budd | 8:20-cv-00128-MCR-GRJ |
| Mackey, Christopher | Baron & Budd | 8:20-cv-00131-MCR-GRJ |
| Mackey, Jason Sam | Baron & Budd | 8:20-cv-00130-MCR-GRJ |
| Maczynski, Michael | Baron & Budd | 8:20-cv-00133-MCR-GRJ |
| Maddox, Joseph | Baron & Budd | 8:20-cv-91286-MCR-GRJ |
| Magee, Shawn Leroy | Baron & Budd | 8:20-cv-00135-MCR-GRJ |
| Mahoe, Cameron J.K. | Baron & Budd | 8:20-cv-00137-MCR-GRJ |
| Mahoe, Crandon | Baron & Budd | 7:21-cv-26442-MCR-GRJ |
| Maiers, Nicholas | Baron & Budd | 8:20-cv-91287-MCR-GRJ |
| Maldonado, Jorge Ernesto | Baron & Budd | 8:20-cv-00140-MCR-GRJ |
| Maliuwelur, John | Baron & Budd | 8:20-cv-91289-MCR-GRJ |
| Mallard, Lewis Troy | Baron & Budd | 8:20-cv-00142-MCR-GRJ |
| Mallard, Richard Allen | Baron & Budd | 8:20-cv-00144-MCR-GRJ |
| Malley, Abraham | Baron & Budd | 8:20-cv-28308-MCR-GRJ |
| Malone, Fredrick Thotis | Baron & Budd | 8:20-cv-00145-MCR-GRJ |
| Manchon, Michael | Baron & Budd | 7:21-cv-26539-MCR-GRJ |
| Manning, Jim | Baron & Budd | 8:20-cv-00149-MCR-GRJ |
| Manning, Joseph Mark | Baron & Budd | 8:20-cv-00151-MCR-GRJ |
| Manning, Kelvin | Baron & Budd | 8:20-cv-00147-MCR-GRJ |
| Maracle, Miranda L. | Baron & Budd | 8:20-cv-00152-MCR-GRJ |
| Marks, Brian | Baron & Budd | 7:21-cv-26409-MCR-GRJ |
| Marks, Tracy Marie | Baron & Budd | 8:20-cv-00154-MCR-GRJ |
| Markum, Jason | Baron & Budd | 8:20-cv-91290-MCR-GRJ |
| Marlow, Shannon | Baron & Budd | 8:20-cv-00156-MCR-GRJ |
| Marsh, Renville Anthony | Baron & Budd | 8:20-cv-00157-MCR-GRJ |
| Marshall, David Lee | Baron & Budd | 8:20-cv-00159-MCR-GRJ |
| Marshall, Murray | Baron & Budd | 8:20-cv-91292-MCR-GRJ |
| Martin, Askari | Baron & Budd | 8:20-cv-91293-MCR-GRJ |
| Martin, Janice | Baron & Budd | 8:20-cv-00164-MCR-GRJ |
| Martin, Joseph | Baron & Budd | 8:20-cv-00161-MCR-GRJ |

| | | |
|---|---|---|
| Martin, Kelly Brent | Baron & Budd | 8:20-cv-00166-MCR-GRJ |
| Martin, Lolita Renee | Baron & Budd | 8:20-cv-00163-MCR-GRJ |
| MARTIN, SAMUEL JOHN | Baron & Budd | 7:20-cv-87269-MCR-GRJ |
| Martindale, Christopher Michael | Baron & Budd | 8:20-cv-00170-MCR-GRJ |
| Martinez Granados, Jorge | Baron & Budd | 8:20-cv-00179-MCR-GRJ |
| Martinez, Javier Cruz | Baron & Budd | 8:20-cv-00177-MCR-GRJ |
| Martinez, Oscar | Baron & Budd | 8:20-cv-00175-MCR-GRJ |
| Martinez, Raul | Baron & Budd | 8:20-cv-00173-MCR-GRJ |
| Mask, Michael | Baron & Budd | 8:20-cv-00182-MCR-GRJ |
| Matamoros, Kevin | Baron & Budd | 8:20-cv-00184-MCR-GRJ |
| Mathews, Jose | Baron & Budd | 8:20-cv-91295-MCR-GRJ |
| Matti, Jordan | Baron & Budd | 8:20-cv-00186-MCR-GRJ |
| Mayberry, James Russell | Baron & Budd | 8:20-cv-00189-MCR-GRJ |
| McCarthy, Brian James | Baron & Budd | 8:20-cv-00192-MCR-GRJ |
| McClain, Darshana | Baron & Budd | 8:20-cv-91296-MCR-GRJ |
| Mcclees, Christopher | Baron & Budd | 7:21-cv-26415-MCR-GRJ |
| McConnell, Thomas | Baron & Budd | 8:20-cv-00197-MCR-GRJ |
| McCoy, Joseph | Baron & Budd | 8:20-cv-28274-MCR-GRJ |
| McCoy, William | Baron & Budd | 8:20-cv-00202-MCR-GRJ |
| McCutcheon, Scott Andrew | Baron & Budd | 8:20-cv-00205-MCR-GRJ |
| McDonald, Christopher | Baron & Budd | 8:20-cv-91298-MCR-GRJ |
| McDonald, Michael | Baron & Budd | 8:20-cv-00207-MCR-GRJ |
| McDonnell, Jason | Baron & Budd | 8:20-cv-00210-MCR-GRJ |
| McDonnell, Mark | Baron & Budd | 7:21-cv-26520-MCR-GRJ |
| Mcelwee, Louis Delano | Baron & Budd | 8:20-cv-00213-MCR-GRJ |
| McGrew, Christopher Ryan | Baron & Budd | 8:20-cv-00216-MCR-GRJ |
| McGuckian, Ryan | Baron & Budd | 8:20-cv-00218-MCR-GRJ |
| McGuinness, Seamus | Baron & Budd | 8:20-cv-00221-MCR-GRJ |
| McGuire, Anthony Isaac | Baron & Budd | 8:20-cv-00223-MCR-GRJ |
| McHugh, Joe | Baron & Budd | 8:20-cv-00225-MCR-GRJ |
| McIntyre, Kenneth | Baron & Budd | 7:21-cv-26443-MCR-GRJ |
| McKee, Andrew | Baron & Budd | 8:20-cv-00228-MCR-GRJ |
| McKenzie, Stanford Lloyd | Baron & Budd | 8:20-cv-00231-MCR-GRJ |
| McKinney, Brandon Michael | Baron & Budd | 8:20-cv-00234-MCR-GRJ |
| Mckinney, Jai | Baron & Budd | 8:20-cv-00238-MCR-GRJ |
| McKinney, Timothy DeWayne | Baron & Budd | 8:20-cv-00236-MCR-GRJ |
| McLean, William | Baron & Budd | 8:20-cv-00239-MCR-GRJ |
| McMinn, Stephen Daniel | Baron & Budd | 8:20-cv-00242-MCR-GRJ |
| Mcmurry, John | Baron & Budd | 8:20-cv-00244-MCR-GRJ |
| Mcnatt, Joshua | Baron & Budd | 8:20-cv-00247-MCR-GRJ |
| McPherson, Sean | Baron & Budd | 8:20-cv-00249-MCR-GRJ |

| | | |
|---|---|---|
| McVicar, James | Baron & Budd | 8:20-cv-91300-MCR-GRJ |
| Means, Donald | Baron & Budd | 8:20-cv-00252-MCR-GRJ |
| Meece, Rodney | Baron & Budd | 8:20-cv-00254-MCR-GRJ |
| Meehleib, Ricardo | Baron & Budd | 8:20-cv-00256-MCR-GRJ |
| Meeks, Marvin James | Baron & Budd | 8:20-cv-00258-MCR-GRJ |
| Melendez, Mario | Baron & Budd | 8:20-cv-00261-MCR-GRJ |
| Melton, Buck Duane | Baron & Budd | 8:20-cv-00263-MCR-GRJ |
| MELTON, STEVE ANDREW | Baron & Budd | 7:20-cv-87270-MCR-GRJ |
| MENCH, ALLEN | Baron & Budd | 8:20-cv-00265-MCR-GRJ |
| Mendoza, Michael | Baron & Budd | 8:20-cv-00268-MCR-GRJ |
| Menendez, Charles | Baron & Budd | 7:21-cv-26465-MCR-GRJ |
| Meneses, Stephen Andrew | Baron & Budd | 8:20-cv-00271-MCR-GRJ |
| Mercuri, Vincent Michael | Baron & Budd | 8:20-cv-00274-MCR-GRJ |
| Merritt, Roderick | Baron & Budd | 7:21-cv-26444-MCR-GRJ |
| Messina, Brent | Baron & Budd | 8:20-cv-00276-MCR-GRJ |
| Meyer, John | Baron & Budd | 8:20-cv-00279-MCR-GRJ |
| Michaud, Joshua | Baron & Budd | 7:21-cv-26426-MCR-GRJ |
| Michslek, Randall | Baron & Budd | 8:20-cv-00281-MCR-GRJ |
| Mick, Aaron | Baron & Budd | 8:20-cv-00284-MCR-GRJ |
| Migot, Charles | Baron & Budd | 8:20-cv-00287-MCR-GRJ |
| Miknaitis, Povas | Baron & Budd | 8:20-cv-00289-MCR-GRJ |
| Miles, Jeffrey | Baron & Budd | 7:21-cv-26484-MCR-GRJ |
| Miles, Keith | Baron & Budd | 8:20-cv-00291-MCR-GRJ |
| Miller, Candice | Baron & Budd | 8:20-cv-00295-MCR-GRJ |
| Miller, Michael D. | Baron & Budd | 8:20-cv-00299-MCR-GRJ |
| Miller, Nathanael | Baron & Budd | 8:20-cv-00297-MCR-GRJ |
| MILLERD, PHILLIP AUGUSTUS | Baron & Budd | 7:20-cv-87266-MCR-GRJ |
| Millet, Devin | Baron & Budd | 8:20-cv-91301-MCR-GRJ |
| Millet, Thomas | Baron & Budd | 8:20-cv-00301-MCR-GRJ |
| Millsap, Bruce Parnell | Baron & Budd | 8:20-cv-00304-MCR-GRJ |
| Milton, Sean | Baron & Budd | 8:20-cv-00306-MCR-GRJ |
| Mimms, Eric | Baron & Budd | 8:20-cv-00308-MCR-GRJ |
| Minor, John | Baron & Budd | 8:20-cv-00310-MCR-GRJ |
| Miranda, Francisco | Baron & Budd | 7:21-cv-26445-MCR-GRJ |
| Mitchell, Daniel | Baron & Budd | 8:20-cv-00312-MCR-GRJ |
| Mitchell, Tobias | Baron & Budd | 8:20-cv-00314-MCR-GRJ |
| Mixan, Steven | Baron & Budd | 8:20-cv-00316-MCR-GRJ |
| Mixon, Scott | Baron & Budd | 8:20-cv-00318-MCR-GRJ |
| Mobel, Carney | Baron & Budd | 7:21-cv-31096-MCR-GRJ |
| Mohr, Dane | Baron & Budd | 8:20-cv-91305-MCR-GRJ |
| Montanez, Omar | Baron & Budd | 8:20-cv-00319-MCR-GRJ |

| | | |
|---|---|---|
| Monteiro, Daniel | Baron & Budd | 8:20-cv-00321-MCR-GRJ |
| Montez, Ruben | Baron & Budd | 8:20-cv-00323-MCR-GRJ |
| Montgomery, Yancey | Baron & Budd | 8:20-cv-00325-MCR-GRJ |
| Montiel, Victor | Baron & Budd | 8:20-cv-00327-MCR-GRJ |
| Montoya, David | Baron & Budd | 8:20-cv-00329-MCR-GRJ |
| Moody, Francis | Baron & Budd | 8:20-cv-00334-MCR-GRJ |
| Moody, Justin Blake | Baron & Budd | 8:20-cv-00331-MCR-GRJ |
| Moody, Matthew | Baron & Budd | 8:20-cv-00333-MCR-GRJ |
| Moore, Gregory | Baron & Budd | 8:20-cv-00338-MCR-GRJ |
| Moore, Gregory Joseph | Baron & Budd | 8:20-cv-00336-MCR-GRJ |
| Moors, Kerry Andrew | Baron & Budd | 8:20-cv-00340-MCR-GRJ |
| Mora, Juan | Baron & Budd | 7:21-cv-26494-MCR-GRJ |
| Morales, Rafael | Baron & Budd | 8:20-cv-00342-MCR-GRJ |
| Morel, Deven Ronald | Baron & Budd | 8:20-cv-00344-MCR-GRJ |
| Moreno, Francisco | Baron & Budd | 8:20-cv-91306-MCR-GRJ |
| Moreno, Raul D. | Baron & Budd | 8:20-cv-00346-MCR-GRJ |
| MORGAN, CAPRICE RENE | Baron & Budd | 7:21-cv-43280-MCR-GRJ |
| Morgan, Donald Ray | Baron & Budd | 8:20-cv-00351-MCR-GRJ |
| Morgan, James Joseph | Baron & Budd | 8:20-cv-00348-MCR-GRJ |
| Morgan, Robel | Baron & Budd | 8:20-cv-00349-MCR-GRJ |
| Morris, Darnell Lee | Baron & Budd | 7:20-cv-26763-MCR-GRJ |
| Morris, Gary | Baron & Budd | 8:20-cv-00355-MCR-GRJ |
| Morris, Ray | Baron & Budd | 8:20-cv-00353-MCR-GRJ |
| Morris, Timothy Johns | Baron & Budd | 8:20-cv-00357-MCR-GRJ |
| Morrison, Brian David | Baron & Budd | 8:20-cv-00359-MCR-GRJ |
| Morrow, Lee | Baron & Budd | 8:20-cv-00361-MCR-GRJ |
| Mortell, Patrick | Baron & Budd | 8:20-cv-91308-MCR-GRJ |
| Mosley, David Gordon | Baron & Budd | 8:20-cv-00363-MCR-GRJ |
| Mosley, Milton Dean | Baron & Budd | 8:20-cv-00365-MCR-GRJ |
| Mulholland, Michael | Baron & Budd | 8:20-cv-00366-MCR-GRJ |
| Mulholland, Sean | Baron & Budd | 8:20-cv-00368-MCR-GRJ |
| Mullins, Samuel | Baron & Budd | 7:21-cv-26405-MCR-GRJ |
| Mulvey, William | Baron & Budd | 8:20-cv-00370-MCR-GRJ |
| Mumma, Brandon David | Baron & Budd | 8:20-cv-00372-MCR-GRJ |
| Munoz, Alex | Baron & Budd | 8:20-cv-91310-MCR-GRJ |
| Munoz, Julio | Baron & Budd | 8:20-cv-00374-MCR-GRJ |
| Munoz, Manny | Baron & Budd | 8:20-cv-00375-MCR-GRJ |
| Munozleyva, Hector | Baron & Budd | 8:20-cv-00377-MCR-GRJ |
| Murray, Barry Earl | Baron & Budd | 8:20-cv-00379-MCR-GRJ |
| Mustafa, Abdurrahiim Masahaba | Baron & Budd | 8:20-cv-00381-MCR-GRJ |
| Mustipher, Henry | Baron & Budd | 8:20-cv-91312-MCR-GRJ |

| | | |
|---|---|---|
| Mynar, Heath Lee | Baron & Budd | 8:20-cv-00383-MCR-GRJ |
| Myrick, Bret | Baron & Budd | 8:20-cv-00385-MCR-GRJ |
| Nagib, Arsany | Baron & Budd | 8:20-cv-00386-MCR-GRJ |
| Nahabetian, Konstantinos | Baron & Budd | 8:20-cv-00388-MCR-GRJ |
| Naja, Christian | Baron & Budd | 8:20-cv-00390-MCR-GRJ |
| Narvaez, Mauro | Baron & Budd | 8:20-cv-91313-MCR-GRJ |
| Nash, Mark | Baron & Budd | 8:20-cv-00392-MCR-GRJ |
| Naumchik, Lewis Carl | Baron & Budd | 8:20-cv-00394-MCR-GRJ |
| Navarrete, Ricardo Garibay | Baron & Budd | 8:20-cv-00396-MCR-GRJ |
| Neal, Daryl | Baron & Budd | 8:20-cv-00398-MCR-GRJ |
| Negron, Mit'chell | Baron & Budd | 8:20-cv-91315-MCR-GRJ |
| Nelson, Denny Dee | Baron & Budd | 8:20-cv-00401-MCR-GRJ |
| Nelson, John Robert | Baron & Budd | 8:20-cv-00399-MCR-GRJ |
| Nesbit, Courtney | Baron & Budd | 7:21-cv-26396-MCR-GRJ |
| Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| Nesto Deras, Jose | Baron & Budd | 7:21-cv-26505-MCR-GRJ |
| Nevarez, Angel Manuel | Baron & Budd | 8:20-cv-00406-MCR-GRJ |
| Newcomb, Lois Michelle | Baron & Budd | 8:20-cv-00408-MCR-GRJ |
| Newman, Daniel | Baron & Budd | 8:20-cv-91316-MCR-GRJ |
| Newman, Jesse Ira | Baron & Budd | 8:20-cv-00410-MCR-GRJ |
| Nichol, Miguel | Baron & Budd | 8:20-cv-00411-MCR-GRJ |
| Nichter, Joshua Michael | Baron & Budd | 8:20-cv-00413-MCR-GRJ |
| Nickerson, Gregory | Baron & Budd | 7:21-cv-26502-MCR-GRJ |
| Nicks, Margaret | Baron & Budd | 8:20-cv-00415-MCR-GRJ |
| Nicolas, Jeffery | Baron & Budd | 7:21-cv-26486-MCR-GRJ |
| Niemann, Joel | Baron & Budd | 8:20-cv-00416-MCR-GRJ |
| Nieten, Matthew | Baron & Budd | 8:20-cv-00417-MCR-GRJ |
| Nimesheim, Matthew | Baron & Budd | 8:20-cv-00418-MCR-GRJ |
| Nix, Tommy Danyale | Baron & Budd | 8:20-cv-00419-MCR-GRJ |
| Nixon, Jose | Baron & Budd | 8:20-cv-00420-MCR-GRJ |
| Noble, Demetrius | Baron & Budd | 8:20-cv-00421-MCR-GRJ |
| Nobles, Albert | Baron & Budd | 7:21-cv-26534-MCR-GRJ |
| Norris, Joshua | Baron & Budd | 8:20-cv-00422-MCR-GRJ |
| Norton, Michael Gary | Baron & Budd | 8:20-cv-00423-MCR-GRJ |
| Novick, Brian | Baron & Budd | 8:20-cv-00424-MCR-GRJ |
| Nunez Perez, Jorge | Baron & Budd | 8:20-cv-00426-MCR-GRJ |
| Nye, Robert Andrew | Baron & Budd | 8:20-cv-00427-MCR-GRJ |
| Obey, Russell | Baron & Budd | 8:20-cv-00429-MCR-GRJ |
| O'Brien, John | Baron & Budd | 7:21-cv-26446-MCR-GRJ |
| O'Connor, Michael | Baron & Budd | 8:20-cv-00428-MCR-GRJ |
| ODell, Thomas | Baron & Budd | 8:20-cv-00430-MCR-GRJ |

| | | |
|---|---|---|
| Oeltjenbruns, Andrew | Baron & Budd | 8:20-cv-00431-MCR-GRJ |
| O'Flaherty, Patrick | Baron & Budd | 7:21-cv-26532-MCR-GRJ |
| Oglesbee, Wendy Heather | Baron & Budd | 8:20-cv-00432-MCR-GRJ |
| Ohara, Jordan | Baron & Budd | 8:20-cv-00433-MCR-GRJ |
| Olavarria, Joel | Baron & Budd | 8:20-cv-91318-MCR-GRJ |
| Oldham, Michael James | Baron & Budd | 8:20-cv-00434-MCR-GRJ |
| O'Leary, Raymie Jean | Baron & Budd | 8:20-cv-00435-MCR-GRJ |
| Oliveira, Leonardo | Baron & Budd | 8:20-cv-00436-MCR-GRJ |
| Olivetti, Nathan | Baron & Budd | 7:21-cv-26447-MCR-GRJ |
| Orlowski, John | Baron & Budd | 8:20-cv-00438-MCR-GRJ |
| Orozco, Victor | Baron & Budd | 8:20-cv-91320-MCR-GRJ |
| Orrie, Louis DeWayne | Baron & Budd | 8:20-cv-00439-MCR-GRJ |
| Ortega, Shane Alejandro | Baron & Budd | 8:20-cv-00440-MCR-GRJ |
| Orticelli, Leo | Baron & Budd | 8:20-cv-91321-MCR-GRJ |
| Ortiz, Eliezer | Baron & Budd | 8:20-cv-00441-MCR-GRJ |
| Ott, Ryan | Baron & Budd | 8:20-cv-00442-MCR-GRJ |
| Outen, Richard | Baron & Budd | 7:21-cv-26410-MCR-GRJ |
| OWEN, HUNTER | Baron & Budd | 8:20-cv-00443-MCR-GRJ |
| Owens, Bradley | Baron & Budd | 8:20-cv-00444-MCR-GRJ |
| Owens, Donald | Baron & Budd | 8:20-cv-00445-MCR-GRJ |
| Owens, Thomas | Baron & Budd | 7:21-cv-26417-MCR-GRJ |
| OWINGS, JACOB | Baron & Budd | 8:20-cv-00446-MCR-GRJ |
| Packard, Torey | Baron & Budd | 8:20-cv-00447-MCR-GRJ |
| Padilla, Jaime Montes | Baron & Budd | 8:20-cv-00448-MCR-GRJ |
| Pagaran, John Dinglasan | Baron & Budd | 8:20-cv-00449-MCR-GRJ |
| Page, Trina | Baron & Budd | 8:20-cv-00450-MCR-GRJ |
| Palacio, Tucker | Baron & Budd | 8:20-cv-00452-MCR-GRJ |
| Palazzo, Louis | Baron & Budd | 8:20-cv-00453-MCR-GRJ |
| Palmer, Caquan | Baron & Budd | 7:21-cv-26466-MCR-GRJ |
| Palmer, Heath | Baron & Budd | 8:20-cv-00454-MCR-GRJ |
| Palombizio, Michael | Baron & Budd | 8:20-cv-00455-MCR-GRJ |
| Paretti, Thomas Anthony | Baron & Budd | 8:20-cv-00456-MCR-GRJ |
| Parin, Johnathan | Baron & Budd | 8:20-cv-00457-MCR-GRJ |
| Parkman, Daniel Courthed | Baron & Budd | 8:20-cv-00458-MCR-GRJ |
| Parks, Alan Michael | Baron & Budd | 8:20-cv-00459-MCR-GRJ |
| Parrado, Frank F. | Baron & Budd | 8:20-cv-00461-MCR-GRJ |
| Patrick, Nicole Cristine | Baron & Budd | 3:22-cv-05800-MCR-GRJ |
| Patruno, Jason | Baron & Budd | 8:20-cv-00465-MCR-GRJ |
| Patterson, Kailie | Baron & Budd | 8:20-cv-00466-MCR-GRJ |
| Pattison, Lee | Baron & Budd | 8:20-cv-00468-MCR-GRJ |
| Paulk, Darrell | Baron & Budd | 8:20-cv-00470-MCR-GRJ |

| Paulsen, Kenneth | Baron & Budd | 8:20-cv-00472-MCR-GRJ |
| Payton, Adam J. | Baron & Budd | 8:20-cv-00473-MCR-GRJ |
| Peace, Brian | Baron & Budd | 8:20-cv-00245-MCR-GRJ |
| Pearson, Scott | Baron & Budd | 7:21-cv-26517-MCR-GRJ |
| Pedro, Edison | Baron & Budd | 8:20-cv-00475-MCR-GRJ |
| Pekas, Rob | Baron & Budd | 8:20-cv-00477-MCR-GRJ |
| Penton, Christopher Kane | Baron & Budd | 8:20-cv-00479-MCR-GRJ |
| Pepper, Curtis Dwayne | Baron & Budd | 8:20-cv-00480-MCR-GRJ |
| Peralta, Arthur | Baron & Budd | 7:21-cv-26457-MCR-GRJ |
| Perdue, Jason Alan | Baron & Budd | 8:20-cv-00482-MCR-GRJ |
| Perez Cruz, Angel Manuel | Baron & Budd | 8:20-cv-00485-MCR-GRJ |
| Perez, David | Baron & Budd | 8:20-cv-00484-MCR-GRJ |
| Perez, Elizabeth | Baron & Budd | 7:21-cv-26521-MCR-GRJ |
| Perkins, David Lee | Baron & Budd | 8:20-cv-00487-MCR-GRJ |
| Perry, Abel | Baron & Budd | 8:20-cv-00494-MCR-GRJ |
| Perry, Clay | Baron & Budd | 8:20-cv-00490-MCR-GRJ |
| Perry, Major | Baron & Budd | 8:20-cv-00492-MCR-GRJ |
| Perry, Seth | Baron & Budd | 8:20-cv-00489-MCR-GRJ |
| Person, Patrick | Baron & Budd | 8:20-cv-00496-MCR-GRJ |
| Peters, Jared | Baron & Budd | 8:20-cv-00497-MCR-GRJ |
| Peterson, James | Baron & Budd | 8:20-cv-00499-MCR-GRJ |
| Peyok, David | Baron & Budd | 8:20-cv-00501-MCR-GRJ |
| Peyton, Orlando | Baron & Budd | 8:20-cv-91325-MCR-GRJ |
| Phillips, Charles David | Baron & Budd | 8:20-cv-00504-MCR-GRJ |
| Phillips, Eon Kurt | Baron & Budd | 8:20-cv-00509-MCR-GRJ |
| Phillips, Herbert | Baron & Budd | 8:20-cv-91326-MCR-GRJ |
| Phillips, Kyle | Baron & Budd | 8:20-cv-00506-MCR-GRJ |
| Phillips, Marvin | Baron & Budd | 8:20-cv-00508-MCR-GRJ |
| Phillips, Thomas | Baron & Budd | 7:21-cv-26397-MCR-GRJ |
| Phipps, Clayton | Baron & Budd | 8:20-cv-00511-MCR-GRJ |
| Phondeth, Sithiphon | Baron & Budd | 8:20-cv-00513-MCR-GRJ |
| Piecyk, Christopher Ray | Baron & Budd | 8:20-cv-00515-MCR-GRJ |
| Pila, Jose | Baron & Budd | 8:20-cv-00518-MCR-GRJ |
| Pillado, Adrian | Baron & Budd | 8:20-cv-00520-MCR-GRJ |
| Pillion, Christopher | Baron & Budd | 8:20-cv-00521-MCR-GRJ |
| Pimentel, Erick | Baron & Budd | 8:20-cv-00523-MCR-GRJ |
| Piper, Sally Alexsandra | Baron & Budd | 8:20-cv-00525-MCR-GRJ |
| Pittman, Daniel Stephen | Baron & Budd | 8:20-cv-00528-MCR-GRJ |
| Plaisance, Tyler Joseph | Baron & Budd | 8:20-cv-00530-MCR-GRJ |
| Plaster, Graham | Baron & Budd | 8:20-cv-00533-MCR-GRJ |
| Pluta, Kevin Michael | Baron & Budd | 8:20-cv-00536-MCR-GRJ |

| Pocock, Seth | Baron & Budd | 8:20-cv-00539-MCR-GRJ |
| Poitra, William | Baron & Budd | 8:20-cv-00541-MCR-GRJ |
| Polk, Marvin C | Baron & Budd | 7:20-cv-91668-MCR-GRJ |
| Pomeroy, Raymond | Baron & Budd | 8:20-cv-00547-MCR-GRJ |
| Porrazzo, Joseph James | Baron & Budd | 7:20-cv-26766-MCR-GRJ |
| Porter, Donald E. | Baron & Budd | 8:20-cv-00553-MCR-GRJ |
| Posey, Nathan Wayne | Baron & Budd | 8:20-cv-00559-MCR-GRJ |
| Posey, Randy | Baron & Budd | 8:20-cv-00556-MCR-GRJ |
| Powell, Brian | Baron & Budd | 8:20-cv-00561-MCR-GRJ |
| Powell, William Thomas | Baron & Budd | 8:20-cv-00564-MCR-GRJ |
| Prankienas, Dominic Joseph | Baron & Budd | 8:20-cv-00567-MCR-GRJ |
| Pratt, Jesse Jacob | Baron & Budd | 8:20-cv-00573-MCR-GRJ |
| Prendergast, Claudia | Baron & Budd | 8:20-cv-00575-MCR-GRJ |
| Presley, Doug Wayne | Baron & Budd | 8:20-cv-00578-MCR-GRJ |
| Price, Dylan | Baron & Budd | 8:20-cv-00584-MCR-GRJ |
| Price, Myles | Baron & Budd | 8:20-cv-00581-MCR-GRJ |
| Prieto, Humberto | Baron & Budd | 8:20-cv-00587-MCR-GRJ |
| Prince, Stephen | Baron & Budd | 8:20-cv-00590-MCR-GRJ |
| Prouty, Timothy | Baron & Budd | 8:20-cv-00592-MCR-GRJ |
| Puciata, Andrew | Baron & Budd | 7:21-cv-26512-MCR-GRJ |
| Pugeda, Raul | Baron & Budd | 8:20-cv-00597-MCR-GRJ |
| Purdy, Jessie | Baron & Budd | 8:20-cv-00599-MCR-GRJ |
| Purganan, Nathyn Alan | Baron & Budd | 8:20-cv-00601-MCR-GRJ |
| Purvis, Chris | Baron & Budd | 8:20-cv-91328-MCR-GRJ |
| Quesenberry, Keith | Baron & Budd | 7:21-cv-26503-MCR-GRJ |
| Quezada, Tonatihu | Baron & Budd | 8:20-cv-00603-MCR-GRJ |
| Qureshi, Bisharet | Baron & Budd | 8:20-cv-00606-MCR-GRJ |
| Rablee, Nathan | Baron & Budd | 8:20-cv-00608-MCR-GRJ |
| Rahmaan, Hassan | Baron & Budd | 7:21-cv-26450-MCR-GRJ |
| Ramey, Derrol | Baron & Budd | 8:20-cv-00616-MCR-GRJ |
| Ramirez, Jorge | Baron & Budd | 8:20-cv-00619-MCR-GRJ |
| Ramirez, Jose Radhames | Baron & Budd | 8:20-cv-00618-MCR-GRJ |
| Ramkissoon, Sookdeo | Baron & Budd | 8:20-cv-00621-MCR-GRJ |
| Ramon, Mario | Baron & Budd | 8:20-cv-91329-MCR-GRJ |
| Ramos, Joseph Paguio | Baron & Budd | 8:20-cv-00623-MCR-GRJ |
| Randolph, Randy Steve | Baron & Budd | 8:20-cv-00625-MCR-GRJ |
| Rangel, Agustin | Baron & Budd | 8:20-cv-91331-MCR-GRJ |
| Rapelje, Joseph | Baron & Budd | 8:20-cv-00627-MCR-GRJ |
| Rauwolf, Gregg Ryan | Baron & Budd | 8:20-cv-00629-MCR-GRJ |
| Ray, Tyler | Baron & Budd | 8:20-cv-00631-MCR-GRJ |
| Reau, Wade | Baron & Budd | 8:20-cv-00633-MCR-GRJ |

| | | |
|---|---|---|
| Redden, Christopher | Baron & Budd | 8:20-cv-00634-MCR-GRJ |
| Redell, Anthony Wayne | Baron & Budd | 8:20-cv-00636-MCR-GRJ |
| Reed, Curtis | Baron & Budd | 7:21-cv-26467-MCR-GRJ |
| Reed, Douglas Scott | Baron & Budd | 8:20-cv-00640-MCR-GRJ |
| Reed, Timothy | Baron & Budd | 8:20-cv-00638-MCR-GRJ |
| Rens, Robert Lorence | Baron & Budd | 8:20-cv-00642-MCR-GRJ |
| Reyes, Alisa | Baron & Budd | 8:20-cv-91335-MCR-GRJ |
| Reyes, Fernando | Baron & Budd | 8:20-cv-00649-MCR-GRJ |
| Reyes, Guadalupe Robles | Baron & Budd | 8:20-cv-00644-MCR-GRJ |
| Reyes, Jeremy | Baron & Budd | 8:20-cv-91333-MCR-GRJ |
| Reyes, Joseph | Baron & Budd | 8:20-cv-00646-MCR-GRJ |
| Rhodes, John Glover | Baron & Budd | 8:20-cv-00651-MCR-GRJ |
| Rhyne, Richard | Baron & Budd | 8:20-cv-00653-MCR-GRJ |
| RICH, DARIEN | Baron & Budd | 7:21-cv-43363-MCR-GRJ |
| Rich, Eli Blake | Baron & Budd | 8:20-cv-00655-MCR-GRJ |
| Richardson, Christopher Morris | Baron & Budd | 8:20-cv-00750-MCR-GRJ |
| Richardson, Jashon | Baron & Budd | 8:20-cv-00659-MCR-GRJ |
| Richardson, LaTonya | Baron & Budd | 8:20-cv-00671-MCR-GRJ |
| Richardson, Paul | Baron & Budd | 8:20-cv-00657-MCR-GRJ |
| Ricker, Scott | Baron & Budd | 8:20-cv-00685-MCR-GRJ |
| Rideaux, Kendall | Baron & Budd | 8:20-cv-00684-MCR-GRJ |
| Rigg, Terry | Baron & Budd | 8:20-cv-00687-MCR-GRJ |
| Rink, Matthew | Baron & Budd | 8:20-cv-91336-MCR-GRJ |
| Rios Negron, Jose Genaro | Baron & Budd | 8:20-cv-00689-MCR-GRJ |
| Rios, Daniel | Baron & Budd | 8:20-cv-91338-MCR-GRJ |
| Rios, Tony | Baron & Budd | 8:20-cv-00688-MCR-GRJ |
| Rioux, Michael | Baron & Budd | 8:20-cv-00690-MCR-GRJ |
| Rivera, Jose Manuel | Baron & Budd | 8:20-cv-00693-MCR-GRJ |
| Rivera, Patricia | Baron & Budd | 8:20-cv-00692-MCR-GRJ |
| Rivera, Thomas Joseph | Baron & Budd | 8:20-cv-00691-MCR-GRJ |
| Roach, Joseph | Baron & Budd | 8:20-cv-00694-MCR-GRJ |
| Roberson, Beno | Baron & Budd | 7:21-cv-26527-MCR-GRJ |
| Roberts, Bruce Thomas | Baron & Budd | 8:20-cv-00695-MCR-GRJ |
| Roberts, Jamie Lee | Baron & Budd | 8:20-cv-00698-MCR-GRJ |
| Roberts, Richard Lamar | Baron & Budd | 8:20-cv-00696-MCR-GRJ |
| Roberts, Thomas Sloan | Baron & Budd | 8:20-cv-00697-MCR-GRJ |
| Robertson, Brian | Baron & Budd | 8:20-cv-00699-MCR-GRJ |
| Robinson, Christian | Baron & Budd | 8:20-cv-00700-MCR-GRJ |
| Robinson, Devon | Baron & Budd | 8:20-cv-91340-MCR-GRJ |
| Robinson, Jerome | Baron & Budd | 8:20-cv-00701-MCR-GRJ |
| Robinson, Ryan Spencer | Baron & Budd | 8:20-cv-00702-MCR-GRJ |

| Robles, Manuel | Baron & Budd | 8:20-cv-00703-MCR-GRJ |
|---|---|---|
| Rodgers, John | Baron & Budd | 8:20-cv-91342-MCR-GRJ |
| Rodriguez Perez, Antonio | Baron & Budd | 8:20-cv-00709-MCR-GRJ |
| Rodriguez, Carlos | Baron & Budd | 8:20-cv-91343-MCR-GRJ |
| Rodriguez, Daniel | Baron & Budd | 8:20-cv-00708-MCR-GRJ |
| Rodriguez, Lenin Vladimir | Baron & Budd | 8:20-cv-00704-MCR-GRJ |
| Rodriguez, Roberto | Baron & Budd | 8:20-cv-00706-MCR-GRJ |
| Rodriguez, Roger L. | Baron & Budd | 8:20-cv-00705-MCR-GRJ |
| Rogers, Allan | Baron & Budd | 8:20-cv-00710-MCR-GRJ |
| Rogers, Jeff | Baron & Budd | 8:20-cv-00711-MCR-GRJ |
| Rogers, Latavious | Baron & Budd | 8:20-cv-91345-MCR-GRJ |
| Rojas, Antonio | Baron & Budd | 8:20-cv-00712-MCR-GRJ |
| Roland, Matthew N. | Baron & Budd | 8:20-cv-00713-MCR-GRJ |
| Romashkin, Anton | Baron & Budd | 8:20-cv-00714-MCR-GRJ |
| Ronco, Gary | Baron & Budd | 8:20-cv-91347-MCR-GRJ |
| Rondinelli, Dominic Matthew | Baron & Budd | 8:20-cv-00715-MCR-GRJ |
| Rondon, Hector F. | Baron & Budd | 8:20-cv-00716-MCR-GRJ |
| Rosario, Christine | Baron & Budd | 8:20-cv-91349-MCR-GRJ |
| Rossman, Jerramie | Baron & Budd | 8:20-cv-00717-MCR-GRJ |
| Roth, Jason Edward | Baron & Budd | 8:20-cv-00718-MCR-GRJ |
| Rowley, David Edward | Baron & Budd | 8:20-cv-00719-MCR-GRJ |
| Roy, Jamin | Baron & Budd | 8:20-cv-00720-MCR-GRJ |
| Royce, Ramon | Baron & Budd | 8:20-cv-00721-MCR-GRJ |
| Ruano, David | Baron & Budd | 8:20-cv-00722-MCR-GRJ |
| Rude, Jason | Baron & Budd | 8:20-cv-00723-MCR-GRJ |
| Rude, Richard | Baron & Budd | 8:20-cv-00724-MCR-GRJ |
| Rue, Joseph James | Baron & Budd | 7:21-cv-26418-MCR-GRJ |
| Russell, Anthony Ramirez | Baron & Budd | 8:20-cv-00728-MCR-GRJ |
| Russell, Joseph E. | Baron & Budd | 8:20-cv-00729-MCR-GRJ |
| Russell, William Irwin | Baron & Budd | 8:20-cv-00727-MCR-GRJ |
| Ryan, Thomas Michael | Baron & Budd | 8:20-cv-00730-MCR-GRJ |
| Ryder, Patrick | Baron & Budd | 8:20-cv-00731-MCR-GRJ |
| Saba, Christopher | Baron & Budd | 8:20-cv-00732-MCR-GRJ |
| Sabio, Arthur Christopher | Baron & Budd | 8:20-cv-00733-MCR-GRJ |
| Saffore, Rashaun | Baron & Budd | 8:20-cv-91352-MCR-GRJ |
| Sage, Cindy K. | Baron & Budd | 8:20-cv-00734-MCR-GRJ |
| Saipale, Tomamalo | Baron & Budd | 8:20-cv-00735-MCR-GRJ |
| Sakhatov, Takhir M. | Baron & Budd | 8:20-cv-00736-MCR-GRJ |
| Salais, Josue | Baron & Budd | 8:20-cv-00737-MCR-GRJ |
| Salas, Abram Adam | Baron & Budd | 8:20-cv-00738-MCR-GRJ |
| SALGUEDO, STHOM JESUS | Baron & Budd | 7:20-cv-87273-MCR-GRJ |

| Salmans, Kirby M. | Baron & Budd | 8:20-cv-00739-MCR-GRJ |
|---|---|---|
| Sampson, Clarence Abe | Baron & Budd | 8:20-cv-00741-MCR-GRJ |
| Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| San Miguel, Demian W. | Baron & Budd | 8:20-cv-00743-MCR-GRJ |
| San Nicolas, Ikaika | Baron & Budd | 8:20-cv-00744-MCR-GRJ |
| Sanchez, Armando | Baron & Budd | 8:20-cv-00748-MCR-GRJ |
| Sanchez, Erick | Baron & Budd | 8:20-cv-00746-MCR-GRJ |
| Sanchez, Israel | Baron & Budd | 8:20-cv-00745-MCR-GRJ |
| Sanchez, John | Baron & Budd | 8:20-cv-00747-MCR-GRJ |
| Sanchez, Mark-Anthony | Baron & Budd | 8:20-cv-00526-MCR-GRJ |
| Sanchez, Paul Gerard | Baron & Budd | 8:20-cv-00749-MCR-GRJ |
| Sander, Russell | Baron & Budd | 7:21-cv-26468-MCR-GRJ |
| SANDERS, ROBERT | Baron & Budd | 8:20-cv-00529-MCR-GRJ |
| SANDLER, BENJAMIN ROBERT | Baron & Budd | 7:21-cv-43276-MCR-GRJ |
| Santana, Jose | Baron & Budd | 8:20-cv-00532-MCR-GRJ |
| Santiago, David | Baron & Budd | 8:20-cv-00534-MCR-GRJ |
| Santor, Brandon Lee | Baron & Budd | 7:20-cv-26770-MCR-GRJ |
| Sauerland, Cameron Michael | Baron & Budd | 8:20-cv-00537-MCR-GRJ |
| Savoie, Jody Martin | Baron & Budd | 8:20-cv-00540-MCR-GRJ |
| Sawrun, Dereck William | Baron & Budd | 8:20-cv-00543-MCR-GRJ |
| Sawyer, Adam Christopher | Baron & Budd | 8:20-cv-00546-MCR-GRJ |
| Sayarath, Ekkaphone Sambo | Baron & Budd | 8:20-cv-00549-MCR-GRJ |
| Scalza, Anthony | Baron & Budd | 8:20-cv-91354-MCR-GRJ |
| Scarbrough, Sherwanda | Baron & Budd | 8:20-cv-00551-MCR-GRJ |
| Schanz, Jacob | Baron & Budd | 8:20-cv-00554-MCR-GRJ |
| Scheiner, Ashton | Baron & Budd | 8:20-cv-00557-MCR-GRJ |
| Scheiner, Matthew Justin | Baron & Budd | 8:20-cv-00560-MCR-GRJ |
| Schmal, Matthew | Baron & Budd | 8:20-cv-00566-MCR-GRJ |
| Schmidt, Allen L. | Baron & Budd | 8:20-cv-00568-MCR-GRJ |
| Schmitt, Michael Vincent | Baron & Budd | 8:20-cv-00571-MCR-GRJ |
| Schoettler, Thomas Paul | Baron & Budd | 8:20-cv-00574-MCR-GRJ |
| Schuler, Travis Joe | Baron & Budd | 8:20-cv-00580-MCR-GRJ |
| Schutte, Adam | Baron & Budd | 7:20-cv-28535-MCR-GRJ |
| Schwander, Thomas | Baron & Budd | 8:20-cv-00582-MCR-GRJ |
| Scoggins, Klent | Baron & Budd | 8:20-cv-91356-MCR-GRJ |
| Scott, Larry | Baron & Budd | 8:20-cv-00591-MCR-GRJ |
| Scott, Louis | Baron & Budd | 8:20-cv-00585-MCR-GRJ |
| Scott, Ryan L. | Baron & Budd | 8:20-cv-00594-MCR-GRJ |
| Scott, Samuel | Baron & Budd | 8:20-cv-00751-MCR-GRJ |
| Scott, Willie | Baron & Budd | 8:20-cv-00588-MCR-GRJ |
| Sea, Douglas | Baron & Budd | 8:20-cv-00752-MCR-GRJ |

| Searcy, Kevin | Baron & Budd | 8:20-cv-00753-MCR-GRJ |
| Seay, Nick | Baron & Budd | 8:20-cv-00756-MCR-GRJ |
| Seidel, Ross | Baron & Budd | 8:20-cv-00757-MCR-GRJ |
| Sekora, Keith Brian | Baron & Budd | 8:20-cv-00758-MCR-GRJ |
| Semedo, Kennedy Curvo | Baron & Budd | 8:20-cv-00759-MCR-GRJ |
| Seneus, Michael | Baron & Budd | 8:20-cv-00760-MCR-GRJ |
| Sepula, Timothy Scott | Baron & Budd | 8:20-cv-00761-MCR-GRJ |
| Sequeira, Jahzeel N. | Baron & Budd | 8:20-cv-00762-MCR-GRJ |
| Sergent, Artresa | Baron & Budd | 8:20-cv-00763-MCR-GRJ |
| Serrano, Sarah | Baron & Budd | 8:20-cv-91357-MCR-GRJ |
| Serros, Desire'e Marie | Baron & Budd | 8:20-cv-00764-MCR-GRJ |
| Sharp, James Sharp | Baron & Budd | 8:20-cv-00765-MCR-GRJ |
| Shaughnessy, John Joseph | Baron & Budd | 8:20-cv-00766-MCR-GRJ |
| Shawley, Donald | Baron & Budd | 8:20-cv-91359-MCR-GRJ |
| Shelley, Daniel | Baron & Budd | 7:21-cv-26398-MCR-GRJ |
| Shepherd, Larry Dean | Baron & Budd | 8:20-cv-00767-MCR-GRJ |
| Shepperson, Lawrence | Baron & Budd | 8:20-cv-28285-MCR-GRJ |
| Sheridan, Robert | Baron & Budd | 8:20-cv-00768-MCR-GRJ |
| Sherman, Darrel Lee | Baron & Budd | 8:20-cv-00769-MCR-GRJ |
| Shetterly, Craig | Baron & Budd | 8:20-cv-00770-MCR-GRJ |
| Shorunke, Babatunde | Baron & Budd | 8:20-cv-00771-MCR-GRJ |
| Shrubak, Ilya Eduardovich | Baron & Budd | 8:20-cv-00772-MCR-GRJ |
| SHUMATE, JAMES KEITH | Baron & Budd | 8:20-cv-00773-MCR-GRJ |
| Sibley, Jemar | Baron & Budd | 8:20-cv-00774-MCR-GRJ |
| Sibulao, Gil Bryan Eugenio | Baron & Budd | 8:20-cv-00775-MCR-GRJ |
| Sifford, Robin | Baron & Budd | 8:20-cv-00776-MCR-GRJ |
| Silas, Lawrence | Baron & Budd | 8:20-cv-00777-MCR-GRJ |
| Silverman, Bryan Heath | Baron & Budd | 8:20-cv-00778-MCR-GRJ |
| Simmons, Donald Thomas | Baron & Budd | 8:20-cv-00780-MCR-GRJ |
| Simmons, Jarrod | Baron & Budd | 8:20-cv-00779-MCR-GRJ |
| Simmons, Zeena | Baron & Budd | 8:20-cv-00781-MCR-GRJ |
| Simon, Tarref | Baron & Budd | 7:21-cv-26488-MCR-GRJ |
| SIMPSON, STEPHEN R | Baron & Budd | 7:21-cv-48337-MCR-GRJ |
| Sims, Jackie Lee | Baron & Budd | 8:20-cv-00782-MCR-GRJ |
| Sims, James | Baron & Budd | 7:21-cv-26427-MCR-GRJ |
| Sinclair, Ryan | Baron & Budd | 8:20-cv-00783-MCR-GRJ |
| Sinibaldi, Dominic | Baron & Budd | 8:20-cv-00784-MCR-GRJ |
| Siri, Felix Antonio | Baron & Budd | 8:20-cv-00785-MCR-GRJ |
| Sitting Up, Brian | Baron & Budd | 7:21-cv-26495-MCR-GRJ |
| Sizenbach, Misty Dawn | Baron & Budd | 8:20-cv-00786-MCR-GRJ |
| Skinner, Patrick | Baron & Budd | 8:20-cv-00787-MCR-GRJ |

| | | |
|---|---|---|
| Slater, Eugene Eustice | Baron & Budd | 8:20-cv-00788-MCR-GRJ |
| Slaubaugh, Carl Howard | Baron & Budd | 8:20-cv-00789-MCR-GRJ |
| Smith, Andrew | Baron & Budd | 8:20-cv-00792-MCR-GRJ |
| Smith, Christopher | Baron & Budd | 8:20-cv-00793-MCR-GRJ |
| Smith, Christopher | Baron & Budd | 7:21-cv-26497-MCR-GRJ |
| Smith, David Daniel | Baron & Budd | 8:20-cv-00794-MCR-GRJ |
| Smith, Devin | Baron & Budd | 8:20-cv-00800-MCR-GRJ |
| Smith, Jared Keith | Baron & Budd | 8:20-cv-00798-MCR-GRJ |
| Smith, Lionel Frederick | Baron & Budd | 8:20-cv-00799-MCR-GRJ |
| Smith, Mathew | Baron & Budd | 8:20-cv-91361-MCR-GRJ |
| Smith, Michael | Baron & Budd | 8:20-cv-91362-MCR-GRJ |
| Smith, Nicolas Bradford | Baron & Budd | 8:20-cv-00797-MCR-GRJ |
| Smith, Roseanna | Baron & Budd | 8:20-cv-91366-MCR-GRJ |
| Smith, Sheldon | Baron & Budd | 8:20-cv-00796-MCR-GRJ |
| Smith, Thomas | Baron & Budd | 8:20-cv-00791-MCR-GRJ |
| Smith, Tina Michelle | Baron & Budd | 8:20-cv-00802-MCR-GRJ |
| Smith, Travis | Baron & Budd | 8:20-cv-00801-MCR-GRJ |
| Smith, Tyler | Baron & Budd | 7:21-cv-26491-MCR-GRJ |
| Smith, William | Baron & Budd | 8:20-cv-91364-MCR-GRJ |
| Smith, Willie | Baron & Budd | 7:21-cv-26501-MCR-GRJ |
| Snipes, Brian | Baron & Budd | 8:20-cv-91368-MCR-GRJ |
| Snyder, Nicholas Alexander | Baron & Budd | 8:20-cv-00804-MCR-GRJ |
| Sockwell, Cecil Ray | Baron & Budd | 8:20-cv-00805-MCR-GRJ |
| Soltau, Paul | Baron & Budd | 8:20-cv-00806-MCR-GRJ |
| Solwick, Nathan Daniel | Baron & Budd | 8:20-cv-00807-MCR-GRJ |
| SOMUK, MICHAEL EDWARD | Baron & Budd | 7:20-cv-87265-MCR-GRJ |
| Songer, Michael | Baron & Budd | 8:20-cv-00808-MCR-GRJ |
| Sostre, Ralph | Baron & Budd | 8:20-cv-00809-MCR-GRJ |
| Soto, Victor | Baron & Budd | 8:20-cv-00810-MCR-GRJ |
| Sparks, Dennis | Baron & Budd | 8:20-cv-00811-MCR-GRJ |
| Spera, Andrew Chase | Baron & Budd | 8:20-cv-00812-MCR-GRJ |
| Sperl, Steven | Baron & Budd | 8:20-cv-91369-MCR-GRJ |
| Speyrer, Geoffrey | Baron & Budd | 8:20-cv-91371-MCR-GRJ |
| Springer, Joshua | Baron & Budd | 7:21-cv-26485-MCR-GRJ |
| Springer, Thomas | Baron & Budd | 8:20-cv-00813-MCR-GRJ |
| Springmeyer, Brandon | Baron & Budd | 8:20-cv-91373-MCR-GRJ |
| Squiers, Daniel | Baron & Budd | 8:20-cv-00814-MCR-GRJ |
| St. Louis, Patrick | Baron & Budd | 8:20-cv-00755-MCR-GRJ |
| Stamey, Kelly | Baron & Budd | 8:20-cv-00816-MCR-GRJ |
| Stanley, Jack | Baron & Budd | 8:20-cv-00817-MCR-GRJ |
| Staples, James | Baron & Budd | 8:20-cv-00818-MCR-GRJ |

| Starkey, Colleen | Baron & Budd | 8:20-cv-00819-MCR-GRJ |
|---|---|---|
| Starkey, Melissa | Baron & Budd | 8:20-cv-91374-MCR-GRJ |
| Starkey, Michael | Baron & Budd | 7:21-cv-26535-MCR-GRJ |
| Starks, Anthony | Baron & Budd | 8:20-cv-91376-MCR-GRJ |
| Starner, Zachary Donald | Baron & Budd | 8:20-cv-00820-MCR-GRJ |
| Starr, Daniel | Baron & Budd | 8:20-cv-00821-MCR-GRJ |
| Stemmons, Russ Davenport | Baron & Budd | 8:20-cv-00824-MCR-GRJ |
| Stevens, Rick | Baron & Budd | 8:20-cv-00826-MCR-GRJ |
| Stewart, Girtes | Baron & Budd | 8:20-cv-00827-MCR-GRJ |
| Stirn, Steven Eugene | Baron & Budd | 8:20-cv-00828-MCR-GRJ |
| Stockton, Christopher | Baron & Budd | 7:21-cv-26458-MCR-GRJ |
| Stoffel, Jason Scott | Baron & Budd | 8:20-cv-00829-MCR-GRJ |
| Stone, Justin Ray | Baron & Budd | 8:20-cv-00830-MCR-GRJ |
| Story, Tyler | Baron & Budd | 7:21-cv-26492-MCR-GRJ |
| Stoute, Kirtan | Baron & Budd | 8:20-cv-00831-MCR-GRJ |
| Stratton, Terry | Baron & Budd | 8:20-cv-91378-MCR-GRJ |
| Stredney, Kevin | Baron & Budd | 8:20-cv-00833-MCR-GRJ |
| Strickland, Ronald | Baron & Budd | 8:20-cv-91380-MCR-GRJ |
| Strong, Vincent Charles | Baron & Budd | 8:20-cv-00834-MCR-GRJ |
| Stukes, Jerome | Baron & Budd | 8:20-cv-00835-MCR-GRJ |
| Sullins, David Fitzgerald | Baron & Budd | 8:20-cv-00836-MCR-GRJ |
| Sumbillo, Joseph D. | Baron & Budd | 8:20-cv-00837-MCR-GRJ |
| Summers, Donna | Baron & Budd | 7:21-cv-26522-MCR-GRJ |
| Sutcliffe, Jerrod Wayne | Baron & Budd | 8:20-cv-00838-MCR-GRJ |
| Sutter, William | Baron & Budd | 8:20-cv-00839-MCR-GRJ |
| Swanson, Scott | Baron & Budd | 8:20-cv-00840-MCR-GRJ |
| Sweatt, Arnold | Baron & Budd | 7:21-cv-26518-MCR-GRJ |
| Swider, Niall John | Baron & Budd | 8:20-cv-00841-MCR-GRJ |
| Swinburn, George | Baron & Budd | 7:21-cv-26459-MCR-GRJ |
| Sykes, Laquincy | Baron & Budd | 8:20-cv-00842-MCR-GRJ |
| Szczotka, Chris | Baron & Budd | 8:20-cv-00843-MCR-GRJ |
| Szloboda, Naomi | Baron & Budd | 7:21-cv-26541-MCR-GRJ |
| Tabor, David Elliott | Baron & Budd | 8:20-cv-00844-MCR-GRJ |
| Taduran, Victor Santiago | Baron & Budd | 8:20-cv-00846-MCR-GRJ |
| Talbert, Bradlee Rashad | Baron & Budd | 8:20-cv-00847-MCR-GRJ |
| Talraas, Zachary | Baron & Budd | 8:20-cv-00848-MCR-GRJ |
| Tang, Shoushin | Baron & Budd | 8:20-cv-91381-MCR-GRJ |
| TANNEY, BRIAN | Baron & Budd | 7:20-cv-87274-MCR-GRJ |
| Tanwing, Devyn | Baron & Budd | 8:20-cv-00849-MCR-GRJ |
| Tarau, Cosmin | Baron & Budd | 8:20-cv-00850-MCR-GRJ |
| Taumaletia, Utumalama Jackie | Baron & Budd | 8:20-cv-00851-MCR-GRJ |

| | | |
|---|---|---|
| Taylor, Alex | Baron & Budd | 8:20-cv-00853-MCR-GRJ |
| Taylor, Jeffery | Baron & Budd | 8:20-cv-00852-MCR-GRJ |
| Taylor, Michael | Baron & Budd | 8:20-cv-00854-MCR-GRJ |
| Taylor, William | Baron & Budd | 8:20-cv-00855-MCR-GRJ |
| Teillon, Spencer | Baron & Budd | 8:20-cv-00856-MCR-GRJ |
| Therrien, Andrea | Baron & Budd | 8:20-cv-00857-MCR-GRJ |
| Thervil, Anthony | Baron & Budd | 8:20-cv-00858-MCR-GRJ |
| Thibodeaux, Pierre | Baron & Budd | 8:20-cv-00859-MCR-GRJ |
| Thomas, Alan J. | Baron & Budd | 8:20-cv-00867-MCR-GRJ |
| Thomas, Bradley | Baron & Budd | 8:20-cv-00869-MCR-GRJ |
| Thomas, Daniel Leroy | Baron & Budd | 8:20-cv-00862-MCR-GRJ |
| Thomas, Jamie | Baron & Budd | 8:20-cv-00864-MCR-GRJ |
| Thomas, John | Baron & Budd | 8:20-cv-91383-MCR-GRJ |
| Thomas, Kennethia | Baron & Budd | 8:20-cv-91385-MCR-GRJ |
| Thomas, Rashell | Baron & Budd | 7:21-cv-26490-MCR-GRJ |
| Thomas, Weldon Lamar | Baron & Budd | 8:20-cv-00861-MCR-GRJ |
| Thomason-Isaac, Amanda | Baron & Budd | 8:20-cv-00871-MCR-GRJ |
| Thompson, Anthony | Baron & Budd | 8:20-cv-00880-MCR-GRJ |
| Thompson, Jeffrey | Baron & Budd | 8:20-cv-00877-MCR-GRJ |
| Thompson, Orrin Roy | Baron & Budd | 8:20-cv-00874-MCR-GRJ |
| Thompson, William | Baron & Budd | 8:20-cv-00883-MCR-GRJ |
| Thornton, Kevin | Baron & Budd | 8:20-cv-00885-MCR-GRJ |
| Tidwell, Roosevelt | Baron & Budd | 8:20-cv-00890-MCR-GRJ |
| Tims, DeCourtney | Baron & Budd | 8:20-cv-91388-MCR-GRJ |
| Tinsley, Jermaine | Baron & Budd | 7:21-cv-26477-MCR-GRJ |
| Tissue, Jonathan Keith | Baron & Budd | 8:20-cv-00893-MCR-GRJ |
| Toledo, Michael Andrew | Baron & Budd | 8:20-cv-00896-MCR-GRJ |
| Tolentino, Jose Arturo | Baron & Budd | 8:20-cv-00898-MCR-GRJ |
| Tookes, Leo | Baron & Budd | 8:20-cv-00901-MCR-GRJ |
| Topasna, Duane | Baron & Budd | 7:21-cv-26434-MCR-GRJ |
| Torres, Anthony Junior | Baron & Budd | 8:20-cv-00904-MCR-GRJ |
| Torres, Daniel | Baron & Budd | 8:20-cv-00907-MCR-GRJ |
| Torrey, Scott | Baron & Budd | 8:20-cv-00910-MCR-GRJ |
| Torrez, Rudy C. | Baron & Budd | 8:20-cv-00913-MCR-GRJ |
| Tovar, Jessie Elias | Baron & Budd | 8:20-cv-00914-MCR-GRJ |
| Tower, Harold Andrew | Baron & Budd | 8:20-cv-00917-MCR-GRJ |
| Trapp, Kenny | Baron & Budd | 8:20-cv-00920-MCR-GRJ |
| Trasoras, Oscar Tony | Baron & Budd | 8:20-cv-00923-MCR-GRJ |
| Travers, Tim | Baron & Budd | 7:21-cv-26389-MCR-GRJ |
| Travis, Adam Garth | Baron & Budd | 8:20-cv-00931-MCR-GRJ |
| Travis, Christopher David | Baron & Budd | 8:20-cv-00928-MCR-GRJ |

| | | |
|---|---|---|
| Travis, Todd | Baron & Budd | 8:20-cv-00925-MCR-GRJ |
| Traywick, Perry | Baron & Budd | 8:20-cv-00934-MCR-GRJ |
| Treftz, Douglas | Baron & Budd | 8:20-cv-00937-MCR-GRJ |
| Triesch, Justin | Baron & Budd | 8:20-cv-00940-MCR-GRJ |
| Tripp, Christopher Bryan | Baron & Budd | 8:20-cv-00942-MCR-GRJ |
| Tronco, Joseph | Baron & Budd | 8:20-cv-00944-MCR-GRJ |
| Troyer, Jim | Baron & Budd | 8:20-cv-00947-MCR-GRJ |
| Trude, Gregg | Baron & Budd | 8:20-cv-01036-MCR-GRJ |
| Truitt, Michael | Baron & Budd | 8:20-cv-01039-MCR-GRJ |
| Trujillo, Jose Perfecto | Baron & Budd | 8:20-cv-01042-MCR-GRJ |
| Trujillo, Steven | Baron & Budd | 8:20-cv-01045-MCR-GRJ |
| Turner, Alfred L. | Baron & Budd | 8:20-cv-01053-MCR-GRJ |
| Turner, Christopher Shawn | Baron & Budd | 8:20-cv-01048-MCR-GRJ |
| Tuttle, Travis | Baron & Budd | 8:20-cv-01056-MCR-GRJ |
| Ua, Cameron K. | Baron & Budd | 8:20-cv-01059-MCR-GRJ |
| Ugalde, George | Baron & Budd | 8:20-cv-01062-MCR-GRJ |
| Ulrich, James Anthony | Baron & Budd | 8:20-cv-01065-MCR-GRJ |
| Urena Martinez, Ramon | Baron & Budd | 8:20-cv-01069-MCR-GRJ |
| Vader, Marc | Baron & Budd | 8:20-cv-01071-MCR-GRJ |
| Vago, Nick | Baron & Budd | 8:20-cv-01074-MCR-GRJ |
| Valdez, Jose A. | Baron & Budd | 8:20-cv-01077-MCR-GRJ |
| Vale, Edgar | Baron & Budd | 7:21-cv-26421-MCR-GRJ |
| Valente, Marco | Baron & Budd | 8:20-cv-01079-MCR-GRJ |
| Vallejo, Andrew | Baron & Budd | 8:20-cv-01082-MCR-GRJ |
| Vanderburg, Mark | Baron & Budd | 3:22-cv-05801-MCR-GRJ |
| Vanderslice, Samuel Pettit | Baron & Budd | 8:20-cv-01090-MCR-GRJ |
| VanLangen, Kody | Baron & Budd | 7:21-cv-26478-MCR-GRJ |
| VanNote, Beau | Baron & Budd | 8:20-cv-91390-MCR-GRJ |
| Varela, Jose Valeriano | Baron & Budd | 8:20-cv-01093-MCR-GRJ |
| Vasko, Thomas Richard | Baron & Budd | 8:20-cv-01096-MCR-GRJ |
| Vasquez, Antonio Joseph | Baron & Budd | 8:20-cv-01099-MCR-GRJ |
| Vasquez, Mark | Baron & Budd | 8:20-cv-01102-MCR-GRJ |
| Vasquez, Savastian | Baron & Budd | 7:21-cv-26536-MCR-GRJ |
| Vause, Timothy | Baron & Budd | 7:21-cv-26472-MCR-GRJ |
| Vazquez, Ulysses | Baron & Budd | 8:20-cv-01105-MCR-GRJ |
| Velez, Abraham | Baron & Budd | 8:20-cv-01110-MCR-GRJ |
| Velez, Darek | Baron & Budd | 8:20-cv-01107-MCR-GRJ |
| Vernazza, Ariel Ustin | Baron & Budd | 8:20-cv-01116-MCR-GRJ |
| Vidal, Randy | Baron & Budd | 8:20-cv-01119-MCR-GRJ |
| Vile, Bradley | Baron & Budd | 8:20-cv-01121-MCR-GRJ |
| Villalobos, Carlos | Baron & Budd | 8:20-cv-01123-MCR-GRJ |

| | | |
|---|---|---|
| Villarreal, Juan | Baron & Budd | 8:20-cv-01124-MCR-GRJ |
| Villegas, Jose Gregorio | Baron & Budd | 8:20-cv-01126-MCR-GRJ |
| Villeneuve, Richard Ebreo | Baron & Budd | 8:20-cv-01128-MCR-GRJ |
| Viloria, James | Baron & Budd | 8:20-cv-01130-MCR-GRJ |
| Vines, Kenneth | Baron & Budd | 7:21-cv-26448-MCR-GRJ |
| Vinson, John Richard | Baron & Budd | 8:20-cv-01132-MCR-GRJ |
| Vinton, John Oscar | Baron & Budd | 8:20-cv-01134-MCR-GRJ |
| Vittatoe, Anthony Eugene | Baron & Budd | 8:20-cv-01136-MCR-GRJ |
| Voeller, Michael | Baron & Budd | 8:20-cv-01137-MCR-GRJ |
| Vohra, Munir Ibrahim | Baron & Budd | 8:20-cv-01139-MCR-GRJ |
| Voltz, David | Baron & Budd | 8:20-cv-01141-MCR-GRJ |
| Von-Toman, George | Baron & Budd | 8:20-cv-01143-MCR-GRJ |
| Wakefield, Danna | Baron & Budd | 8:20-cv-01147-MCR-GRJ |
| Waldheim, John Thomas | Baron & Budd | 8:20-cv-01149-MCR-GRJ |
| Walker, Brian | Baron & Budd | 8:20-cv-91392-MCR-GRJ |
| Walker, Christopher | Baron & Budd | 8:20-cv-01154-MCR-GRJ |
| Walker, Eric | Baron & Budd | 7:21-cv-26451-MCR-GRJ |
| Walker, Leon | Baron & Budd | 8:20-cv-01151-MCR-GRJ |
| Walker, Marlon Dwayne | Baron & Budd | 8:20-cv-01152-MCR-GRJ |
| Wallace, Jodeven C. | Baron & Budd | 7:20-cv-26777-MCR-GRJ |
| Wallace, Scott | Baron & Budd | 8:20-cv-01156-MCR-GRJ |
| Walsh, Trevor George | Baron & Budd | 8:20-cv-01159-MCR-GRJ |
| Walters, Jacob | Baron & Budd | 8:20-cv-01163-MCR-GRJ |
| Walters, Sharies Nicole | Baron & Budd | 8:20-cv-01165-MCR-GRJ |
| Walton, Robert | Baron & Budd | 8:20-cv-91393-MCR-GRJ |
| Ware, Mack | Baron & Budd | 8:20-cv-91457-MCR-GRJ |
| Warner, John | Baron & Budd | 8:20-cv-91458-MCR-GRJ |
| Warren, Tiara | Baron & Budd | 8:20-cv-01166-MCR-GRJ |
| Warters, Zach | Baron & Budd | 8:20-cv-01168-MCR-GRJ |
| Washington, George | Baron & Budd | 7:21-cv-26433-MCR-GRJ |
| Washington, Jerome | Baron & Budd | 8:20-cv-01170-MCR-GRJ |
| Washington, John | Baron & Budd | 8:20-cv-01172-MCR-GRJ |
| Watkins, Tommy | Baron & Budd | 8:20-cv-01181-MCR-GRJ |
| Watson, Eric | Baron & Budd | 8:20-cv-01183-MCR-GRJ |
| Watson, Shawn | Baron & Budd | 8:20-cv-01186-MCR-GRJ |
| Weatherly, Mitchell Scott | Baron & Budd | 8:20-cv-01189-MCR-GRJ |
| Weaver, Garett Cole | Baron & Budd | 8:20-cv-01192-MCR-GRJ |
| Webb, Darius | Baron & Budd | 8:20-cv-91459-MCR-GRJ |
| Webb, Lenard | Baron & Budd | 8:20-cv-91460-MCR-GRJ |
| Webb, Marcus Alan | Baron & Budd | 8:20-cv-01194-MCR-GRJ |
| Weber, Kenneth | Baron & Budd | 8:20-cv-01197-MCR-GRJ |

| Weed, Daniel | Baron & Budd | 8:20-cv-01199-MCR-GRJ |
| Weige, Derek | Baron & Budd | 8:20-cv-01202-MCR-GRJ |
| Weinmann, Rocky | Baron & Budd | 8:20-cv-01205-MCR-GRJ |
| Weishuhn, Zacharias | Baron & Budd | 8:20-cv-01208-MCR-GRJ |
| Welch, Jason | Baron & Budd | 8:20-cv-01217-MCR-GRJ |
| Welch, Jeremy Connor | Baron & Budd | 8:20-cv-01214-MCR-GRJ |
| Welch, Justin | Baron & Budd | 7:21-cv-26473-MCR-GRJ |
| Welch, Michael Robert | Baron & Budd | 8:20-cv-01211-MCR-GRJ |
| Wells, Donald | Baron & Budd | 7:21-cv-26506-MCR-GRJ |
| Wells, Robert | Baron & Budd | 8:20-cv-01219-MCR-GRJ |
| Wendell, Thomas Robert | Baron & Budd | 8:20-cv-01223-MCR-GRJ |
| Wesley, Lindbergh | Baron & Budd | 8:20-cv-01226-MCR-GRJ |
| West, Roy J. | Baron & Budd | 8:20-cv-01229-MCR-GRJ |
| Westmoreland, James Earl | Baron & Budd | 8:20-cv-01232-MCR-GRJ |
| Westover, James | Baron & Budd | 8:20-cv-01235-MCR-GRJ |
| Wettstein, Stephen | Baron & Budd | 8:20-cv-01238-MCR-GRJ |
| Wheeler, Jamison | Baron & Budd | 8:20-cv-01241-MCR-GRJ |
| Whiskin, Christopher David | Baron & Budd | 8:20-cv-01246-MCR-GRJ |
| Whisler, Stephen | Baron & Budd | 8:20-cv-01248-MCR-GRJ |
| White, David | Baron & Budd | 7:21-cv-26542-MCR-GRJ |
| White, James | Baron & Budd | 8:20-cv-00241-MCR-GRJ |
| Whiteaker, Tyler James | Baron & Budd | 8:20-cv-01251-MCR-GRJ |
| Whittenberg, Adam Roy | Baron & Budd | 8:20-cv-01254-MCR-GRJ |
| Whittet, Joe | Baron & Budd | 8:20-cv-91463-MCR-GRJ |
| Whittington, Brandon | Baron & Budd | 8:20-cv-01257-MCR-GRJ |
| Wiesendanger, Todd | Baron & Budd | 7:21-cv-26533-MCR-GRJ |
| Wilkins, Timothy | Baron & Budd | 8:20-cv-01259-MCR-GRJ |
| Williams, Benjamin Reid | Baron & Budd | 8:20-cv-01265-MCR-GRJ |
| Williams, Brandon | Baron & Budd | 8:20-cv-01268-MCR-GRJ |
| Williams, Clarence Isaac | Baron & Budd | 8:20-cv-01281-MCR-GRJ |
| Williams, Joseph | Baron & Budd | 7:21-cv-26428-MCR-GRJ |
| Williams, Keiron | Baron & Budd | 8:20-cv-01275-MCR-GRJ |
| Williams, Michael Shay | Baron & Budd | 8:20-cv-01271-MCR-GRJ |
| Williams, Morgan | Baron & Budd | 8:20-cv-01278-MCR-GRJ |
| Williamson, Joseph | Baron & Budd | 8:20-cv-01284-MCR-GRJ |
| Willing, Stephen | Baron & Budd | 8:20-cv-91464-MCR-GRJ |
| Willis, Chris | Baron & Budd | 8:20-cv-91465-MCR-GRJ |
| Wilson, Daniel | Baron & Budd | 7:21-cv-26460-MCR-GRJ |
| Wilson, Derek | Baron & Budd | 8:20-cv-01287-MCR-GRJ |
| Wilson, Gregory | Baron & Budd | 8:20-cv-01290-MCR-GRJ |
| Wilson, Jeremy D. | Baron & Budd | 8:20-cv-01295-MCR-GRJ |

| | | |
|---|---|---|
| Wilson, Verna | Baron & Budd | 8:20-cv-01293-MCR-GRJ |
| Winborne, Michael | Baron & Budd | 8:20-cv-01298-MCR-GRJ |
| Windecker, Michael Adam | Baron & Budd | 8:20-cv-01301-MCR-GRJ |
| Winkler, Jerry Alan | Baron & Budd | 8:20-cv-01303-MCR-GRJ |
| Winn, Dennis Kristian | Baron & Budd | 8:20-cv-01306-MCR-GRJ |
| Witcher, Robert | Baron & Budd | 8:20-cv-01309-MCR-GRJ |
| Wondercheck, Jeramie | Baron & Budd | 8:20-cv-01312-MCR-GRJ |
| Wood, Jeffrey Christopher | Baron & Budd | 8:20-cv-01317-MCR-GRJ |
| Wood, Joshua Shane | Baron & Budd | 8:20-cv-01314-MCR-GRJ |
| Woodard, Jeremy | Baron & Budd | 8:20-cv-01320-MCR-GRJ |
| Woods, Cody Matthew | Baron & Budd | 8:20-cv-01323-MCR-GRJ |
| Woods, Timothy Wayne | Baron & Budd | 8:20-cv-01326-MCR-GRJ |
| Workman, Kenneth | Baron & Budd | 8:20-cv-01329-MCR-GRJ |
| Worley, Paul Bradley | Baron & Budd | 8:20-cv-01330-MCR-GRJ |
| Worley, Phillip | Baron & Budd | 8:20-cv-01333-MCR-GRJ |
| Worthey, Devin | Baron & Budd | 8:20-cv-01336-MCR-GRJ |
| Worthington, William Rilee | Baron & Budd | 8:20-cv-01339-MCR-GRJ |
| Wright, Justin Anthony | Baron & Budd | 8:20-cv-01342-MCR-GRJ |
| Wrightson, Christopher Michael | Baron & Budd | 8:20-cv-01345-MCR-GRJ |
| Wyett, Phillip Wayne | Baron & Budd | 8:20-cv-01348-MCR-GRJ |
| Wyman, Tysen | Baron & Budd | 8:20-cv-01350-MCR-GRJ |
| Yanaga, William | Baron & Budd | 7:21-cv-26528-MCR-GRJ |
| Yang, Elton | Baron & Budd | 8:20-cv-01352-MCR-GRJ |
| Yang, Emrick | Baron & Budd | 8:20-cv-91466-MCR-GRJ |
| Yarborough, Jonathan David | Baron & Budd | 8:20-cv-01354-MCR-GRJ |
| Yasika, Christopher Mark | Baron & Budd | 8:20-cv-01356-MCR-GRJ |
| Yee, Raymond | Baron & Budd | 8:20-cv-01358-MCR-GRJ |
| Yendrick, Michael | Baron & Budd | 8:20-cv-01360-MCR-GRJ |
| Yeomans, Kyle | Baron & Budd | 8:20-cv-91467-MCR-GRJ |
| Yglesias, Joseph | Baron & Budd | 8:20-cv-91468-MCR-GRJ |
| Yokoyama, Alexander Masakazu | Baron & Budd | 8:20-cv-01362-MCR-GRJ |
| Young, Chance | Baron & Budd | 8:20-cv-91469-MCR-GRJ |
| Young, Jonathan Aaron | Baron & Budd | 8:20-cv-01364-MCR-GRJ |
| Young, Paul Robin | Baron & Budd | 8:20-cv-01366-MCR-GRJ |
| Young, William | Baron & Budd | 8:20-cv-91470-MCR-GRJ |
| Youngblood, Tyrus | Baron & Budd | 8:20-cv-01367-MCR-GRJ |
| Younie, Christopher John | Baron & Budd | 8:20-cv-01369-MCR-GRJ |
| Ysaguirre, Bobby | Baron & Budd | 7:20-cv-97046-MCR-GRJ |
| Zah, Skyler | Baron & Budd | 7:20-cv-97052-MCR-GRJ |
| Zahnee, John | Baron & Budd | 7:20-cv-97057-MCR-GRJ |
| Zangare, Michael | Baron & Budd | 7:20-cv-97063-MCR-GRJ |

| Zapara, Nicholi | Baron & Budd | 7:20-cv-97068-MCR-GRJ |
| Zaragoza, Dave | Baron & Budd | 7:20-cv-97075-MCR-GRJ |
| Zubia, Rafael Teddy | Baron & Budd | 7:20-cv-97085-MCR-GRJ |